**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 1, 2010 through November 30, 2010

| Project Category | Total Hours | | Total Fees |
|---|---|---|---|
| Asset Dispositions | 511.05 | $ | 273,469.00 |
| Case Administration | 5,543.80 | | 2,134,342.50 |
| Claims Administration and Objections | 2,020.20 | | 1,008,796.50 |
| M&A Advice | 320.10 | | 193,945.50 |
| Employee Matters | 309.80 | | 180,740.50 |
| Supplier Issues | 40.80 | | 21,058.00 |
| Plan of Reorganization & Disclosure Statement | 92.80 | | 64,108.50 |
| Tax | 136.40 | | 81,045.00 |
| Intellectual Property | 384.60 | | 235,879.00 |
| Regulatory | 97.10 | | 54,252.00 |
| Chapter 15 | 72.80 | | 31,863.50 |
| Fee and Employment Applications | 273.40 | | 118,120.50 |
| Litigation | 933.80 | | 505,562.00 |
| Real Estate | 348.70 | | 202,474.00 |
| **TOTAL** | **11,085.35** | **$** | **5,105,656.50** |

---

[1]    Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| HOWARD, M. | 10/25/10 | E-mails regarding notices | .20 | 126.00 | 26553982 |
| HOWARD, M. | 10/25/10 | Review exhibit for filing | .30 | 189.00 | 26553995 |
| HOWARD, M. | 10/25/10 | Call with bidder GC and follow-up | .50 | 315.00 | 26554025 |
| BIDSTRUP, W. R. | 10/27/10 | Asset sale:  research/corr re trade approval issues. | 1.50 | 1,252.50 | 26634465 |
| BIDSTRUP, W. R. | 10/28/10 | Asset sale:  Confs/corr re trade approval issues. | .50 | 417.50 | 26634479 |
| BIDSTRUP, W. R. | 10/30/10 | Asset sale:  Corr re trade approval issues. | .40 | 334.00 | 26634509 |
| WEINSTEIN, R.D. | 11/01/10 | Contract assignment process. | 1.50 | 675.00 | 26359628 |
| KALLSTROM-SCHRE | 11/01/10 | Drafted email to L. Schweitzer re: asset sale issue | 1.30 | 487.50 | 26360052 |
| HOWARD, M. | 11/01/10 | Call with R. Fishman regarding status of sale | .20 | 126.00 | 26369042 |
| HOWARD, M. | 11/01/10 | E-mails regarding tax issue | .10 | 63.00 | 26369077 |
| HOWARD, M. | 11/01/10 | Call with R. Eckenrod re: asset sale issue | .10 | 63.00 | 26369108 |
| HOWARD, M. | 11/01/10 | Call with R. Fishman; follow-up e-mail re: asset sale issue | .20 | 126.00 | 26369122 |
| HOWARD, M. | 11/01/10 | E-mails with counsel for potential purchaser | .20 | 126.00 | 26369202 |
| HOWARD, M. | 11/01/10 | Review of e-mails | .10 | 63.00 | 26369339 |
| HOWARD, M. | 11/01/10 | Tax call and follow-up | 1.00 | 630.00 | 26369535 |
| HOWARD, M. | 11/01/10 | Bidder call and follow-up | 1.00 | 630.00 | 26369552 |
| HOWARD, M. | 11/01/10 | Revise bidder Agreement | .50 | 315.00 | 26369642 |
| HOWARD, M. | 11/01/10 | Call with R. Eckenrod regarding bidder notice | .10 | 63.00 | 26369695 |
| HOWARD, M. | 11/01/10 | Revise and circulate bidder letter | .20 | 126.00 | 26369722 |
| HOWARD, M. | 11/01/10 | Respond to e-mail re: possible asset sale | .10 | 63.00 | 26369793 |
| KIM, E.S. | 11/01/10 | Call with bidder and meeting with J. Bromley, R. Eckenrod and M. Howard | .50 | 225.00 | 26373417 |
| KIM, E.S. | 11/01/10 | Obtain signature pages for NDA | .10 | 45.00 | 26373436 |
| HERNANDEZ, E. | 11/01/10 | Assisted R. Eckenrod w/ spanish-english translations of "foreign affiliate issues" docs | 4.00 | 960.00 | 26384803 |
| DE MOOR, O. | 11/01/10 | Preparing conference call with J. Factor (.60). Meeting with M. Howard and R. Eckenrod (.80). Telephone calls to transferee counsel (.60). | 2.00 | 1,140.00 | 26386171 |
| CUNNINGHAM, K. | 11/01/10 | T/C w/potential purchaser re: supplemental NDA. | .50 | 285.00 | 26390199 |
| CUNNINGHAM, K. | 11/01/10 | Call re: asset sale ASA and preparation therefor. | 1.20 | 684.00 | 26390204 |
| ECKENROD, R.D. | 11/01/10 | Revisions to ventures sale motion | 2.10 | 1,197.00 | 26406841 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 11/01/10 | T/c with M. Sercombe re: asset sale | .30 | 171.00 | 26406845 |
| ECKENROD, R.D. | 11/01/10 | EMs with CGSH deal team re: asset sale | .90 | 513.00 | 26406846 |
| ECKENROD, R.D. | 11/01/10 | Preparation for conversation with NNL counsel re: executory contract diligence | .80 | 456.00 | 26406848 |
| ECKENROD, R.D. | 11/01/10 | Preparation for call with client re: executory contract review | .80 | 456.00 | 26406850 |
| ECKENROD, R.D. | 11/01/10 | T/C with E. Bussigel and NNL counsel re: executory contract diligence | .30 | 171.00 | 26406851 |
| ECKENROD, R.D. | 11/01/10 | OM w/ M. Howard, O. De Moor (partial) re: asset sale and tax issues | .90 | 513.00 | 26406852 |
| ECKENROD, R.D. | 11/01/10 | OM w/ J. Bromley (partial), M. Howard, E. Kim and external party (partial) re: notice of sale (.6); follow-up comm re same(.5) | 1.10 | 627.00 | 26406853 |
| ECKENROD, R.D. | 11/01/10 | T/C w/ MNAT re: filing asset sale motion | .20 | 114.00 | 26406855 |
| ECKENROD, R.D. | 11/01/10 | Drafting of side agreement with general partner re: asset sale | 1.00 | 570.00 | 26406856 |
| ECKENROD, R.D. | 11/01/10 | EMs w/ client re: asset sale stock certificates and accounts | .30 | 171.00 | 26406857 |
| ECKENROD, R.D. | 11/01/10 | Drafting of motion to shorten notice re: asset sale | .30 | 171.00 | 26406861 |
| ECKENROD, R.D. | 11/01/10 | EMs w/ counsel of fund re: notice | .30 | 171.00 | 26406862 |
| ECKENROD, R.D. | 11/01/10 | EMs w/ CGSH deal team re: asset sale pleadings | .70 | 399.00 | 26406863 |
| BUSSIGEL, E.A. | 11/01/10 | T/c with B. Looney (Nortel) and R. Eckenrod re customer contracts | .30 | 135.00 | 26412280 |
| BUSSIGEL, E.A. | 11/01/10 | Meeting with R. Eckenrod re customer contracts | .10 | 45.00 | 26412288 |
| RYAN, R.J. | 11/01/10 | E/m to R. Conza re: document needed for research (.10). | .10 | 37.50 | 26433825 |
| FACTOR, J. | 11/01/10 | Asset sale: Discussion with O. DeMoor (.6), email to H. DeAlmeida (.4) | 1.00 | 950.00 | 26435097 |
| LIPNER, L. | 11/01/10 | Email exchange w/A. Krutonogaya and R. Weinstein re contract assignment (.2); t/c w/A. Krutonogaya re same (.1); t/c w/A. Krutonogaya re same (.1); t/c w/A. Krutonogaya re same (.1); Email exchange w/J. Kim and J. Källström-Schreckengost re asset sale issues (.1); Email exchange w/counsel to purchaser re contract assignment (.2); Reviewed side agreements (.6); Email exchanges w/L. Schweitzer, J. Kim, Ogilvy, Canadian counsel and J. Källström-Schreckengost re asset sale issues (1.9); Reviewed agreements re same (1); t/c w/L. Schweitzer re same (.3); o/c w/ J. Källström-Schreckengost re same (.2); t/c w/R. Eckenrod re sale order language (.2); T/c w/J. Kim re asset sale issues (.3); Drafted response to Canadian sale motion (3.7). | 9.00 | 4,635.00 | 26625300 |
| SHIM, P. J. | 11/01/10 | Review OR comments and conf. call regarding same. | 1.00 | 995.00 | 26627128 |
| KIM, J. | 11/01/10 | E-mails to R. Eckenrod re: sale (.1), review outline re: underwriters (.9), E-mails re: outline (.3), Review | 2.50 | 1,575.00 | 26630391 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion re: sale (.8), Review memo re: benefits plan (.2), e-mail to L. Schweitzer re: outline (.2). | | | |
| KRUTONOGAYA, A. | 11/01/10 | Work re customer contracts. | 1.60 | 720.00 | 26648279 |
| BIDSTRUP, W. R. | 11/01/10 | Review documentation and corr J Seery re asset sale issues. | .50 | 417.50 | 26698678 |
| WEINSTEIN, R.D. | 11/02/10 | Contract withdrawal and assignment process. | 2.40 | 1,080.00 | 26382919 |
| KALLSTROM-SCHRE | 11/02/10 | Reviewed asset sale documents | .40 | 150.00 | 26383175 |
| KALLSTROM-SCHRE | 11/02/10 | Call w/ Ogilvy and L. Lipner, J. Kim and L. Schweitzer re: asset sale issues | .70 | 262.50 | 26383182 |
| KALLSTROM-SCHRE | 11/02/10 | Reviewed asset sale documents | .60 | 225.00 | 26383184 |
| KALLSTROM-SCHRE | 11/02/10 | Prep for calls with Ogilvy and Torys | .40 | 150.00 | 26383185 |
| KALLSTROM-SCHRE | 11/02/10 | Reviewed asset sale document | .20 | 75.00 | 26383187 |
| HERNANDEZ, E. | 11/02/10 | Continued assisting R. Eckenrod w/ spanish-english translations of "foreign affiliate issues" docs | 4.50 | 1,080.00 | 26384813 |
| HOWARD, M. | 11/02/10 | E-mails regarding possible asset sale | .20 | 126.00 | 26386130 |
| HOWARD, M. | 11/02/10 | Call to counsel for potential purchaser regarding open issues | .10 | 63.00 | 26386154 |
| DE MOOR, O. | 11/02/10 | Reviewing credit agreement. Telephone calls with M. Zwitter-Tehovnik. Draft email to S. Alster on tax distributions and withholding tax. Follow up with J. Ford on potential purchaser holding structure. | 3.00 | 1,710.00 | 26386195 |
| HOWARD, M. | 11/02/10 | Call with R. Eckenrod. | .10 | 63.00 | 26386219 |
| HOWARD, M. | 11/02/10 | Call with Hyacinth DeAlmeida (Nortel) | .30 | 189.00 | 26386229 |
| HOWARD, M. | 11/02/10 | E-mails regarding bidder waiver | .10 | 63.00 | 26386275 |
| HOWARD, M. | 11/02/10 | Review and revise draft potential purchaser e-mail | .50 | 315.00 | 26386344 |
| HOWARD, M. | 11/02/10 | E-mails | .10 | 63.00 | 26386371 |
| HOWARD, M. | 11/02/10 | Call with potential purchaser; follow-up calls with internal | .50 | 315.00 | 26386376 |
| HOWARD, M. | 11/02/10 | E-mails and review of language | .70 | 441.00 | 26386385 |
| KIM, E.S. | 11/02/10 | Draft emails for potential purchaser and revise per M. Howard, B. Raymond and R. Eckenrod's comments (1.1). Comm w/Russell Eckenrod (.3). | 1.40 | 630.00 | 26387219 |
| KIM, E.S. | 11/02/10 | Revise Schedule A and ask Nortel to confirm. | .60 | 270.00 | 26387234 |
| KIM, E.S. | 11/02/10 | Create execution copy of NDA and distribute | .20 | 90.00 | 26387245 |
| CUNNINGHAM, K. | 11/02/10 | E-mails and T/Cs w/co-counsel on open issues re: NDA. | 1.50 | 855.00 | 26390261 |
| ECKENROD, R.D. | 11/02/10 | EMs w/ client re: asset sale | .40 | 228.00 | 26406865 |
| ECKENROD, R.D. | 11/02/10 | T/C with client re: executory contract progress, next | 1.20 | 684.00 | 26406866 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | steps | | | |
| ECKENROD, R.D. | 11/02/10 | EMs w/ CGSH deal team re: possible asset sale terms, notice to potential purchaser | .40 | 228.00 | 26406898 |
| ECKENROD, R.D. | 11/02/10 | Drafting of motion to shorten re: asset sale | .70 | 399.00 | 26406899 |
| ECKENROD, R.D. | 11/02/10 | T/C (.2) and EMs (.7) with M. Howard, E. Kim and client re: asset sale | .90 | 513.00 | 26406902 |
| ECKENROD, R.D. | 11/02/10 | Drafting of side agreement and EMs re: notice to potential purchaser of asset sale | 1.10 | 627.00 | 26406904 |
| ECKENROD, R.D. | 11/02/10 | EMs w/ J. Bromley re: asset sale pleadings | .50 | 285.00 | 26406912 |
| ECKENROD, R.D. | 11/02/10 | EMs with creditor and bond committees, J. Ray re: asset sale PSA/pleadings | 1.30 | 741.00 | 26406913 |
| RANDAZZO, A. | 11/02/10 | Compile and summarize contract assignment letter precedents & models | .40 | 206.00 | 26410225 |
| BUSSIGEL, E.A. | 11/02/10 | T/c with A. Dhokia, A. Gawad (Nortel) and R. Eckenrod re executory contracts | 1.20 | 540.00 | 26413088 |
| BUSSIGEL, E.A. | 11/02/10 | Emails with A. Carew-Watts re executory contracts | .20 | 90.00 | 26413524 |
| BUSSIGEL, E.A. | 11/02/10 | Email R. Eckenrod re vendor issue and calls re same | .30 | 135.00 | 26413816 |
| O'KEEFE, P. | 11/02/10 | Review KPMG and PwC fees with respect to asset sales as per R. Baik (2.50) Create spreadsheet related to same (1.00) Communications with R. Baik regarding same (.30) | 3.80 | 912.00 | 26424733 |
| FACTOR, J. | 11/02/10 | VC sale, Discussion with Olivier, c/c Hyacinth DeAlmeida | .50 | 475.00 | 26430067 |
| RYAN, R.J. | 11/02/10 | E/ms w. R. Conza and C. Thompson re: document request for research (.20). | .20 | 75.00 | 26433838 |
| CROFT, J. | 11/02/10 | Possible asset sale - review and comment on brokerage agreement | 1.00 | 570.00 | 26460839 |
| CROFT, J. | 11/02/10 | Various calls and emails re: Nortel divestitures, including with R. Weinstein, P. Marette, A. Cerceo, J. Bromley and K. Blacklow | 1.00 | 570.00 | 26460843 |
| LIPNER, L. | 11/02/10 | Email exchange w/Jessica Källström-Schreckengost re asset sale issues (.2); Drafted and revised response (5.3); Email to L. Schweitzer re same (.1); Reviewed draft orders and email to L. Schweitzer re same (.3); t/c w/J. Kim, Jessica Källström-Schreckengost and counsel re asset sale issues (1); t/c w/J. Kim, Jessica Källström-Schreckengost, L. Schweitzer and Ogilvy re same (.5); t/c w/A. Krutonogaya re contract assignment (.1); o/c w/ Jessica Källström-Schreckengost and J. Kim re asset sale issues (.8). | 8.30 | 4,274.50 | 26625424 |
| KRUTONOGAYA, A. | 11/02/10 | Work re customer contracts for asset sale and related notice of withdrawal. | 1.50 | 675.00 | 26648907 |
| BIDSTRUP, W. R. | 11/02/10 | Asset sale:  Review documentation and corr J Seery re approval issues (0.6).  T/conf purchaser counsel (0.2) | .80 | 668.00 | 26698514 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 11/03/10 | Contract assignment process; reviewed foreign affiliate contract. | 1.90 | 855.00 | 26387500 |
| CUNNINGHAM, K. | 11/03/10 | Work on NDA, including revising draft, meeting w/J. Bromley and T/Cs and e-mails w/Cleary and Broker. | 3.75 | 2,137.50 | 26390279 |
| CUNNINGHAM, K. | 11/03/10 | Revise ASA. | .50 | 285.00 | 26390296 |
| HOWARD, M. | 11/03/10 | Call with B. Raymond | .10 | 63.00 | 26392351 |
| HOWARD, M. | 11/03/10 | E-mails regarding tax issues | .30 | 189.00 | 26392394 |
| HOWARD, M. | 11/03/10 | Calls and e-mails with team and Hyacinth DeAlmeida | .80 | 504.00 | 26392399 |
| HOWARD, M. | 11/03/10 | Calls and e-mail regarding possible asset sale status | .30 | 189.00 | 26392789 |
| HOWARD, M. | 11/03/10 | Calls with R. Eckenrod | .30 | 189.00 | 26392796 |
| HOWARD, M. | 11/03/10 | Call with E. Kim regarding status | .10 | 63.00 | 26392815 |
| HOWARD, M. | 11/03/10 | Review revised agreement; calls with team re: possible asset sale | .40 | 252.00 | 26392816 |
| HOWARD, M. | 11/03/10 | Call and e-mails re: possible asset sale | .20 | 126.00 | 26392819 |
| KIM, E.S. | 11/03/10 | Negotiate and revise SPA; create execution copy and distribute. | 3.00 | 1,350.00 | 26395323 |
| KIM, E.S. | 11/03/10 | Call with counsel for potential purchaser regarding SPA | .50 | 225.00 | 26395488 |
| HERNANDEZ, E. | 11/03/10 | Assisted R. Eckenrod with spanish-english translation of foreign affiliate issues docs | 4.50 | 1,080.00 | 26396380 |
| BAIK, R. | 11/03/10 | Coordinate with P. O'Keefe regarding professional fee data; telephone conference with P. Dowad and M. Kavanagh (at KPMG) regarding same; e-mail communication with G. Boone (at Nortel), G. Leverton and S. Shahrukh (at PWC) regarding same. | 1.10 | 627.00 | 26401813 |
| BAIK, R. | 11/03/10 | Telephone conference with T. Feuerstein (at Akin) regarding side agreement. | .20 | 114.00 | 26402238 |
| FLEMING-DELACRU | 11/03/10 | T/c with L. Lipner | .10 | 57.00 | 26402554 |
| HAYES, R.N. | 11/03/10 | Reviewing ASA to assess Nortel obligations | 3.00 | 1,125.00 | 26402590 |
| HAYES, R.N. | 11/03/10 | Reviewing Escrow Agreement's terms | .40 | 150.00 | 26402606 |
| HAYES, R.N. | 11/03/10 | Reviewing asset sale document | .90 | 337.50 | 26402873 |
| HAYES, R.N. | 11/03/10 | Reviewing TSA to determine Nortel's obligations | 3.60 | 1,350.00 | 26402880 |
| O'KEEFE, P. | 11/03/10 | Follow up work regarding KPMG and PwC fees with respect to asset sales (1.00) Communications with R. Baik regarding same (.30) | 1.30 | 312.00 | 26403121 |
| ECKENROD, R.D. | 11/03/10 | Finalizing asset sale pleadings - EMs with purchaser counsel, creditors committee, J. Bromley, J. Kim, edits to pleadings | 6.10 | 3,477.00 | 26407759 |
| DE MOOR, O. | 11/03/10 | Draft email to client on tax issues.  Telephone calls from corporate team. Conference call with transferee counsel team.  Draft email to and telephone call with J. Factor on | 2.80 | 1,596.00 | 26428169 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sign-off.  Draft email to client on same. | | | |
| FACTOR, J. | 11/03/10 | Comments re asset sale (.3), discussion with Olivier DeMoor (.1). | .40 | 380.00 | 26430117 |
| CAREW-WATTS, A. | 11/03/10 | Ems J. Drake, D Ilan, research issues and read materials, cfc J Drake, S. Bianca, ems to same. | 3.20 | 1,440.00 | 26567621 |
| LIPNER, L. | 11/03/10 | T/c w/M. Fleming-Delacruz re asset sale issues(.2); Email correspondence w/J. Kim, M. Fleming-Delacruz and L. Schweitzer and Tory's re same (1.8); o/c w/J. Bromley re asset sale issues and declaration (.9); Revised amendment to asset sale agreement (.3); Email to L. Van Nuland re asset sale issues (.1); Preparation re same (.2); t/c w/L. Schweitzer, J. Kim and OR re asset sale issues (.5); Email exchange w/B. Heinimann (Huron) and counsel to purchaser re contract assignment (.5); o/c w/L. Schweitzer re proposed order for asset sale (.2); o/c w/L. Schweitzer re draft response (.1); Revised draft response (.7). | 5.50 | 2,832.50 | 26625524 |
| KIM, J. | 11/03/10 | E-mails to R. Eckenrod re: sale motion (.4), Review motion (.4), t/c w/ S. Bianca (.1). | .90 | 567.00 | 26630425 |
| KIM, J. | 11/03/10 | E-mail to Akin re: asset sale (.3), e-mails to L. Schweitzer re: asset sale (.6), Work on asset sale documentation (2.1), E-mail to B. Kahn re: asset sale (.1), T/C w/ J. Stam re: Japan (.2), e-mail to J. Bromley re: t/c w/ J. Stam (.1), t/c w/ L. Schweitzer, J. Stam, L. Lipner re: Carling (.5), e-mail to J. Bromley re: Japan (.1), e-mail to L. Schweitzer re: Carling (.1), e-mail to B. Kahn re: asset sale (.1), E-mail to J. Bromley re: interestate term sheet (.1). | 4.30 | 2,709.00 | 26630599 |
| BUSSIGEL, E.A. | 11/03/10 | Mtg A.Carew-Watts re executory contracts | .70 | 315.00 | 26634547 |
| KRUTONOGAYA, A. | 11/03/10 | Customer contract issues (.5); case administration (.5) | 1.00 | 450.00 | 26648979 |
| BIDSTRUP, W. R. | 11/03/10 | Review documentation from D Coulterman (Nortel) re export issues and status of supplying documentation to purchaser. (0.4)  Conference call re export issues and follow up (1.2).  T/conf purchaser counsel. (0.2) | 1.80 | 1,503.00 | 26698517 |
| BIDSTRUP, W. R. | 11/03/10 | Asset sale:  confs P Marquardt and purchaser counsel re inquiry from regulator staff. | .30 | 250.50 | 26698702 |
| BAIK, R. | 11/04/10 | Coordinate with S. Shahrukh (at PWC), P. Dowad (at KPMG) and P. O'Keefe to reconcile professional fee issues. | .20 | 114.00 | 26402265 |
| O'KEEFE, P. | 11/04/10 | Communications with R. Baik regarding KPMG and PwC fees with respect to asset sales | .20 | 48.00 | 26402757 |
| HOWARD, M. | 11/04/10 | E-mail regarding release | .10 | 63.00 | 26403234 |
| HOWARD, M. | 11/04/10 | E-mail regarding transfer process | .10 | 63.00 | 26403245 |
| HOWARD, M. | 11/04/10 | Comm. with B. Raymond | .20 | 126.00 | 26403259 |
| HOWARD, M. | 11/04/10 | Meet with R. Eckenrod | .20 | 126.00 | 26403266 |
| HOWARD, M. | 11/04/10 | Call with counsel for purchaser regarding process | .10 | 63.00 | 26403272 |

MATTER: 17650-002 ASSET DISPOSITIONS

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| HOWARD, M. | 11/04/10 | Calls with team and review of e-mails re: asset sale | .50 | 315.00 | 26403298 |
| KIM, E.S. | 11/04/10 | Internal communication with M. Howard and R. Eckenrod. | .50 | 225.00 | 26405290 |
| HERNANDEZ, E. | 11/04/10 | Completed spanish-english translations of foreign affiliate issues docs for R. Eckenrod | 3.50 | 840.00 | 26405780 |
| ECKENROD, R.D. | 11/04/10 | Finalizing pleadings, notice of assumption/assignment | 2.50 | 1,425.00 | 26407774 |
| ECKENROD, R.D. | 11/04/10 | EMs w/ CGSH deal team, potential purchaser re: notice of asset sale | 2.60 | 1,482.00 | 26407775 |
| RYAN, R.J. | 11/04/10 | E/m exchange w/ J. Croft re: sale data (.20); e/m exchange w/ J. Lanzkron re: same (.10); reviewed data re: possible asset sale (3.8). | 4.10 | 1,537.50 | 26441764 |
| LIPNER, L. | 11/04/10 | Various t/c's w/J. Kim re possible response and asset sale issues (1); t/c's w/J. Källström-Schreckengost re same (.3); t/c's w/Torys and Akin re same (.7); o/c w/J. Kim re same (.3); Email exchanges with J. Kim, A. Cordo (MNAT), J. Källström-Schreckengost, Torys and Akin re same (4.3); Reviewed cross-border protocol (.4); Revised draft response (3.0); Email exchange w/Akin and L. Van Nuland re asset sale agreement amendment (.8); meeting  with J. Källström-Schreckengost re documents (1.3). | 12.10 | 6,231.50 | 26625757 |
| KIM, J. | 11/04/10 | E-mails to UCC re: asset sale (.5), T/Cs w/ L. Lipner re: asset sale (1.0), t/c w/ B. Kahn & S. Schultz re: sale (.7), t/cs w/ J. Stam re: sale (2.4), e-mails re: asset sale (3.1), Work on asset sale documentation and pleading (5.2). | 12.90 | 8,127.00 | 26630714 |
| WEINSTEIN, R.D. | 11/05/10 | Foreign affiliate contract issue; asset sale escrow issue and reporting re: same. | 1.60 | 720.00 | 26406661 |
| ECKENROD, R.D. | 11/05/10 | Review and edits to waiver re: asset sale (.7), EM with W. Larson (.1), EMs with C. Brod (.1) | .90 | 513.00 | 26406837 |
| HOWARD, M. | 11/05/10 | Review e-mails from potential purchaser | .10 | 63.00 | 26412419 |
| HOWARD, M. | 11/05/10 | Respond to e-mails regarding potential purchaser | .10 | 63.00 | 26412491 |
| HOWARD, M. | 11/05/10 | Call with B. Raymond | .10 | 63.00 | 26412521 |
| HOWARD, M. | 11/05/10 | Call to counsel for potential purchaser | .10 | 63.00 | 26412523 |
| HOWARD, M. | 11/05/10 | Call with potential purchaser's counsel | .10 | 63.00 | 26412531 |
| HOWARD, M. | 11/05/10 | E-mail regarding potential purchaser close | .10 | 63.00 | 26412542 |
| HOWARD, M. | 11/05/10 | Call with R. Eckenrod and e-mail to H DeAlmeida | .20 | 126.00 | 26412552 |
| HOWARD, M. | 11/05/10 | E-mails and call with H. DeAlmeida | .40 | 252.00 | 26412557 |
| BUSSIGEL, E.A. | 11/05/10 | Email exchange with N. Piper re contract | .30 | 135.00 | 26414530 |
| RYAN, R.J. | 11/05/10 | Reviewed litigation documents re: possible asset sale. | 3.80 | 1,425.00 | 26441771 |
| LIPNER, L. | 11/05/10 | Revised and finalized draft response(2.2); t/c's w/J. Kim re same (.3); t/c w/Torys re same (.3); Email correspondence re same w/J. Kim, L. Schweitzer, J. Källström-Schreckengost, Akin, MNAT re asset sale | 6.70 | 3,450.50 | 26625888 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues, draft response, and Canadian hearing (2.6); Revised draft orders re same (.5); t/c w/A. Cordo (MNAT) re hearing (.3); o/c w/M. Fleming re Canadian Hearing (.5). | | | |
| KIM, J. | 11/05/10 | E-mail to M. Fleming re: sale. | .10 | 63.00 | 26630754 |
| KIM, J. | 11/05/10 | T/cs w/ L. Lipner re: pleading (.3), e-mails w/ L. Lipner re: asset sale (.8), emails re: hearing (.2), e-mail to J. Stam re: order (.1), e-mails re: asset sale and pleading (1.4), t/cs w/ J. Stam re: asset sale (1.2), work on documentation re: asset sale (1.3), t/cs w/ Committee counsel, Torys re: asset sale (2.5). | 7.80 | 4,914.00 | 26630871 |
| WEINSTEIN, R.D. | 11/08/10 | Contract assignment process (.3); reviewed and analyzed materials re: arbitrator retention and summarized same (1.2); emails re: asset sale real estate issue (.1). | 1.60 | 720.00 | 26414882 |
| ECKENROD, R.D. | 11/08/10 | Review of translated Spanish customer executory contracts | .10 | 57.00 | 26415429 |
| ECKENROD, R.D. | 11/08/10 | Review of subcontract agreements | .20 | 114.00 | 26415431 |
| ECKENROD, R.D. | 11/08/10 | Review of next steps, drafting of deal team correspondence re: customer executory contracts | .90 | 513.00 | 26415433 |
| ECKENROD, R.D. | 11/08/10 | EMs w/ R. Reeb re: Altsystems bank account | .20 | 114.00 | 26415434 |
| HOWARD, M. | 11/08/10 | Respond to e-mail re: possible asset sale | .10 | 63.00 | 26420016 |
| HOWARD, M. | 11/08/10 | Internal meeting re: possible asset sale | .20 | 126.00 | 26420019 |
| HAYES, R.N. | 11/08/10 | Revising analysis of Nortel's obligations under ASSA/TSA. | .20 | 75.00 | 26420206 |
| HAYES, R.N. | 11/08/10 | Reviewing ASA to assess any obligations | 1.20 | 450.00 | 26420235 |
| CUNNINGHAM, K. | 11/08/10 | Work on NDA and ASA open issues. | .50 | 285.00 | 26425930 |
| ECKENROD, R.D. | 11/08/10 | EMs w/ C. Brod, J. Bromley, J. Lanzkron, client re: waiver re: asset sale | .50 | 285.00 | 26433828 |
| DE MOOR, O. | 11/08/10 | Checking in on certificate execution process.  Draft email to L. Egan on same. | .80 | 456.00 | 26439340 |
| CROFT, J. | 11/08/10 | Possible asset sale - reviewing agreements; discussing same with K. Cunningham | .50 | 285.00 | 26462024 |
| PIPER, N. | 11/08/10 | Call and email with M. Levington re TSA obligations. | .60 | 270.00 | 26634175 |
| BIDSTRUP, W. R. | 11/08/10 | Asset sale: Review documentation from M Hogan and N Kummer (Nortel) re export issues and status. | 1.50 | 1,252.50 | 26698691 |
| WEINSTEIN, R.D. | 11/09/10 | Foreign affiliate release contract (.9); contract assignment process (.6); reviewed materials and communications re: filing of asset sale exhibits (.9). | 2.40 | 1,080.00 | 26421471 |
| HAYES, R.N. | 11/09/10 | Reviewing TSA to determine Nortel's obligations | 1.70 | 637.50 | 26424954 |
| SCHWEITZER, L.M | 11/09/10 | Weekly IP call (0.5). | .50 | 452.50 | 26425079 |
| CUNNINGHAM, K. | 11/09/10 | T/C w/S. Steger and M. Sheen re: supplemental NDAs. | .30 | 171.00 | 26425995 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HOWARD, M. | 11/09/10 | Call with E. Kim regarding transfer agreements | .10 | 63.00 | 26428669 |
| HOWARD, M. | 11/09/10 | Review transfer agreement; call with E. Kim and R. Eckenrod | .30 | 189.00 | 26428673 |
| HOWARD, M. | 11/09/10 | Call with B. Raymond and review of LPA | .80 | 504.00 | 26428698 |
| KIM, E.S. | 11/09/10 | Review fund documents. | 2.00 | 900.00 | 26431546 |
| KIM, E.S. | 11/09/10 | Communication with B. Raymond. | .20 | 90.00 | 26431554 |
| FLEMING-DELACRU | 11/09/10 | Office conference with J. Kim and J. Bromley | .40 | 228.00 | 26431947 |
| FLEMING-DELACRU | 11/09/10 | Office conference with R. Ryan re: notice | .20 | 114.00 | 26431951 |
| ECKENROD, R.D. | 11/09/10 | T/c w/ B. Raymond re: asset sale | .20 | 114.00 | 26433841 |
| ECKENROD, R.D. | 11/09/10 | Research, EM to J. Bromley re: transfer agreements | .70 | 399.00 | 26433842 |
| ECKENROD, R.D. | 11/09/10 | Review of transfer agreement | .30 | 171.00 | 26433847 |
| ECKENROD, R.D. | 11/09/10 | EMs w/ client, edits to letter re: asset sale | .50 | 285.00 | 26433849 |
| DE MOOR, O. | 11/09/10 | Draft emails to Nortel team and to transferee counsel with regard to certificates. | 1.00 | 570.00 | 26439760 |
| LIPNER, L. | 11/09/10 | Email exchange w/J. Lanzkron re asset sale issues (.1); review of relevant emails and correspondence w/J. Bromley re same (.3). | .40 | 206.00 | 26449569 |
| LANZKRON, J. | 11/09/10 | Various emails and calls related to release of deposit (1.5); coordinated signatures for same (.3); reviewed releases (1.1); emails to Lynn Egan, Bob Moore and Troy Ungerman regarding Expense Reimbursement (.5); reviewed ASA for applicable requirements to expense reimbursement (.4). | 3.80 | 1,710.00 | 26453396 |
| RYAN, R.J. | 11/09/10 | T/c w/ J. Kim re: confidentiality issue (.10); Meeting w/ J. Kim re: same (.10); meeting w/ M. Fleming re: same (.20); conducted research regarding same (1.1); drafted memo re: same (1.8); meeting w/ M. Fleming re: same (.20); conducted additional research re: same (1.8); drafted memo re: same (1.2); O/c and e/ms with admin staff re: memo (.3). | 6.80 | 2,550.00 | 26618261 |
| KIM, J. | 11/09/10 | T/C w/ M. Sercombe re: motion (.1), t/c w/ R. Ryan re: motion (.1), t/c w/ J. Croft re: motion (.1), t/c w/ J. Kallstrom-Schreckengost re: motion (.1), mtg w/ J. Bromley & M. Fleming re: motion (.4), e-mail to D. Ilan & D. Herrington re: asset sale (.1), team mtg (.9), mtg w/ M. Fleming & D. Ilan re: asset sale and follow-up mtg w/ M. Fleming re: asset sale (.8). | 2.60 | 1,638.00 | 26640011 |
| BIDSTRUP, W. R. | 11/09/10 | Corr from and review documentation provided by L Lange (Nortel) re export issues. | .60 | 501.00 | 26698683 |
| SEERY, J. | 11/10/10 | Call with L. Egan, J. Weisenberg, Huron and M. Hogan regarding customer contract process. | 1.10 | 566.50 | 26429093 |
| KIM, E.S. | 11/10/10 | Call with B. Raymond, M. Howard and potential purchaser's counsel. | .30 | 135.00 | 26431689 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/10/10 | Email to J. Bromley re: possible asset sale | .10 | 57.00 | 26432441 |
| FLEMING-DELACRU | 11/10/10 | Prepared for meeting with J. Bromley possible asset sale | .40 | 228.00 | 26432448 |
| FLEMING-DELACRU | 11/10/10 | Office conference with J. Bromley possible asset sale | .50 | 285.00 | 26432482 |
| FLEMING-DELACRU | 11/10/10 | Edited memo possible asset sale | .40 | 228.00 | 26432488 |
| ECKENROD, R.D. | 11/10/10 | EM to CGSH deal team (.1), t/c w/ E. Kim (.1), EMs to client (.4), T/C w/ J. Kim (.2), T/C w/ M. Howard (.1), re: possible asset sale | .90 | 513.00 | 26433870 |
| ECKENROD, R.D. | 11/10/10 | EM w/ client re: equity investment proceeds | .10 | 57.00 | 26436269 |
| ECKENROD, R.D. | 11/10/10 | Markup (3.2) and EMs w/ J. Bromley re: term sheet (.2). | 3.40 | 1,938.00 | 26436293 |
| HOWARD, M. | 11/10/10 | Call with B. Raymond, E. Kim and counsel to potential purchaser | .30 | 189.00 | 26437728 |
| HOWARD, M. | 11/10/10 | E-mails regaridng potential purchaser | .30 | 189.00 | 26437731 |
| HOWARD, M. | 11/10/10 | Calls with B. Raymond and Nortel | .50 | 315.00 | 26437736 |
| HOWARD, M. | 11/10/10 | Call with R. Eckenrod regarding potential purchaser | .20 | 126.00 | 26437750 |
| CUNNINGHAM, K. | 11/10/10 | Work on NDAs. | 1.50 | 855.00 | 26445895 |
| LIPNER, L. | 11/10/10 | Email exchange w/A. Cambouris re asset sale issues. | .10 | 51.50 | 26449583 |
| CROFT, J. | 11/10/10 | assignment issues and emails with C. Davison, J. Croom and L. Egan re: same | .50 | 285.00 | 26462350 |
| DE MOOR, O. | 11/10/10 | Follow up on email transferee counsel.  Draft email to Nortel team re certificate. | .20 | 114.00 | 26472808 |
| RYAN, R.J. | 11/10/10 | Reviewed revisions to memo (.90); e/m to M. Fleming re: research and memo (.10). | 1.00 | 375.00 | 26618372 |
| BUSSIGEL, E.A. | 11/10/10 | Email exchange re possible asset sale | .10 | 45.00 | 26643121 |
| BUSSIGEL, E.A. | 11/10/10 | Email M. Fleming re template | .10 | 45.00 | 26643208 |
| BUSSIGEL, E.A. | 11/10/10 | Email R. Reeb re contract | .20 | 90.00 | 26643663 |
| BUSSIGEL, E.A. | 11/10/10 | Emails with R. Eckenrod re contracts update | .10 | 45.00 | 26643813 |
| BIDSTRUP, W. R. | 11/10/10 | Corr L Lange and N Kummer (Nortel) re control issues. | .20 | 167.00 | 26698685 |
| HOWARD, M. | 11/11/10 | E-mails with B. Raymond | .10 | 63.00 | 26438868 |
| HOWARD, M. | 11/11/10 | E-mails regarding potential purchaser | .30 | 189.00 | 26438923 |
| CUNNINGHAM, K. | 11/11/10 | Revise supplemental NDA and e-mail on related issues. | 1.00 | 570.00 | 26446037 |
| FLEMING-DELACRU | 11/11/10 | Reviewed/edited chart | 3.40 | 1,938.00 | 26449544 |
| CROFT, J. | 11/11/10 | Emails and calls with J. Lanzkron, C. Davison, L. Egan and J. Croom re: assignment issues | .80 | 456.00 | 26468908 |
| CROFT, J. | 11/11/10 | Conversations with K. Cunningham and J. Jenkins re: IP issues; reviewing emails re: same | .50 | 285.00 | 26468918 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DE MOOR, O. | 11/11/10 | Draft emails to Nortel and transferee counsel teams. Research date of certificates and applicable authority | 1.20 | 684.00 | 26472880 |
| CUNNINGHAM, K. | 11/12/10 | E-mails on ASA, NDA and potential purchaser; review of NDA. | .50 | 285.00 | 26446102 |
| HAYES, R.N. | 11/12/10 | Preparing analysis of Nortel's Obligations | 6.10 | 2,287.50 | 26450560 |
| HAYES, R.N. | 11/12/10 | Reviewing transaction documents. | .20 | 75.00 | 26450572 |
| FLEMING-DELACRU | 11/12/10 | T/c with D. Ilan | .10 | 57.00 | 26451363 |
| HOWARD, M. | 11/12/10 | E-mails regarding offer | .10 | 63.00 | 26458802 |
| HOWARD, M. | 11/12/10 | Asset sale e-mails | .10 | 63.00 | 26458825 |
| HOWARD, M. | 11/12/10 | E-mails | .20 | 126.00 | 26458886 |
| CROFT, J. | 11/12/10 | Review ASA and discuss same with K. Cunningham | .50 | 285.00 | 26469057 |
| ECKENROD, R.D. | 11/12/10 | EMs re: transfer issue (.5); DeAlmeida proffer (.3) | .80 | 456.00 | 26522877 |
| BAIK, R. | 11/12/10 | Draft a memo regarding diligence of professional fees. | 1.20 | 684.00 | 26595813 |
| KIM, J. | 11/12/10 | Email to M. Sercombe re sales (.2). | .20 | 126.00 | 26631443 |
| SHIM, P. J. | 11/12/10 | Review comments on ASA. | 1.00 | 995.00 | 26632260 |
| KIM, E.S. | 11/13/10 | Update Nortel status chart. | 1.00 | 450.00 | 26442869 |
| HAYES, R.N. | 11/13/10 | Revising analysis of Nortel's obligations with respect to work orders | .50 | 187.50 | 26450612 |
| FLEMING-DELACRU | 11/13/10 | Revised chart; Email to J. Bromley | 3.10 | 1,767.00 | 26451469 |
| CUNNINGHAM, K. | 11/13/10 | Review ASA and NDAs; e-mails with team re: same. | 1.00 | 570.00 | 26459632 |
| LANZKRON, J. | 11/14/10 | Reviewed expense reimbursement documentation (.3); reviewed contract for ongoing obligations (.5). | .80 | 360.00 | 26442308 |
| LANZKRON, J. | 11/14/10 | Reviewed documentation related to Expense Reimbursement (.2); summarized interestate agreement and emails to Canada and EMEA re documentation (.7). | .90 | 405.00 | 26442766 |
| HAYES, R.N. | 11/14/10 | Reviewing ASA | 1.20 | 450.00 | 26450710 |
| ECKENROD, R.D. | 11/14/10 | EMs to purchaser counsel re: motion/order (.2) | .20 | 114.00 | 26522883 |
| BUSSIGEL, E.A. | 11/15/10 | Conf. Call Nortel, K.Hailey, J.Croft re case issues | .90 | 405.00 | 26445179 |
| BUSSIGEL, E.A. | 11/15/10 | Em J.Kim, A.Gawad (Nortel) re contract rejection call | .10 | 45.00 | 26453247 |
| BUSSIGEL, E.A. | 11/15/10 | Em exchange J.Croft, J.Bromley, P.Marette, K.Blacklow, A.Cerceo, A.Lane (Nortel) re possible asset sale | .50 | 225.00 | 26453258 |
| BUSSIGEL, E.A. | 11/15/10 | T/c R.Eckenrod re estimation | .20 | 90.00 | 26453260 |
| HAYES, R.N. | 11/15/10 | Reviewing ASA | .10 | 37.50 | 26458684 |
| HAYES, R.N. | 11/15/10 | Reviewing TSA | 2.30 | 862.50 | 26458771 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/15/10 | T/c with D. Ilan, J. Stam and C. Armstrong | .30 | 171.00 | 26458992 |
| FLEMING-DELACRU | 11/15/10 | T/c with D. Ilan | .10 | 57.00 | 26459010 |
| HAYES, R.N. | 11/15/10 | Reviewing TSA Escrow Agreement | .40 | 150.00 | 26459057 |
| HAYES, R.N. | 11/15/10 | Reviewing TSA schedules | .50 | 187.50 | 26459118 |
| HAYES, R.N. | 11/15/10 | Revising analysis of Nortel's obligations | .50 | 187.50 | 26459169 |
| HAYES, R.N. | 11/15/10 | Preparing analysis of Nortel's obligations | 2.40 | 900.00 | 26459203 |
| HAYES, R.N. | 11/15/10 | Revising analysis of Nortel's obligations | .80 | 300.00 | 26459281 |
| HOWARD, M. | 11/15/10 | Review and comment on documents | .30 | 189.00 | 26462758 |
| CUNNINGHAM, K. | 11/15/10 | Work on open issues, including review of ASA and NDAs, and communication w/Cleary team re: same. | 4.80 | 2,736.00 | 26470670 |
| CROFT, J. | 11/15/10 | Reviewing agreement and Herbert Smith comments re: same; discussing same with K. Cunningham | 4.00 | 2,280.00 | 26543503 |
| CROFT, J. | 11/15/10 | Assignment Agreement issues, including emails with L. Schweitzer, D. Herrington, C. Davison re: same | 1.00 | 570.00 | 26543976 |
| LIPNER, L. | 11/15/10 | Reviewed lease and emails to J. Panas and JKS re same(1.4); Emails w/J. Lanzkron and A. Krutonogaya re asset sale issues (.2).` | 1.60 | 824.00 | 26626717 |
| KIM, J. | 11/15/10 | Email to M. Sercombe re forein affiliate issues (.1), email to L. Lipner, J. Panas re same (.1). | .20 | 126.00 | 26631491 |
| KALLSTROM-SCHRE | 11/16/10 | Summarized asset sale chart | 1.90 | 712.50 | 26464955 |
| KALLSTROM-SCHRE | 11/16/10 | Summarized asset sale issue chart and emailed to M. Fleming-Delacruz | .20 | 75.00 | 26464957 |
| KIM, E.S. | 11/16/10 | Meeting with B. Raymond and M. Howard to discuss status chart. | .50 | 225.00 | 26467698 |
| CUNNINGHAM, K. | 11/16/10 | Conference call; communication w/Cleary team on open issues. | 2.00 | 1,140.00 | 26470706 |
| DE MOOR, O. | 11/16/10 | Follow up on certificates. Draft email to client. | .10 | 57.00 | 26474183 |
| HOWARD, M. | 11/16/10 | Asset sale related e-mails | .10 | 63.00 | 26474411 |
| HOWARD, M. | 11/16/10 | Status meeting | .50 | 315.00 | 26474433 |
| ECKENROD, R.D. | 11/16/10 | Executory contracts - prep for meeting with client (.1); T/C with client and E. Bussigel (1.0) | 1.10 | 627.00 | 26522901 |
| ECKENROD, R.D. | 11/16/10 | EM to A. Cordo re: CNO/declaration path (.1); draft proffer/declaration (.5) | .60 | 342.00 | 26522903 |
| CROFT, J. | 11/16/10 | All hands call re: status; reviewing comments to ASA; reviewing previous ASA for content | 6.50 | 3,705.00 | 26546273 |
| CAREW-WATTS, A. | 11/16/10 | Pc J Jenkins re executory contracts, royalties em re same | .50 | 225.00 | 26613309 |
| LIPNER, L. | 11/16/10 | Email to J. Seery re asset sale issues (.1); Email exchange w/counsel to purchaser re contract (.2). | .30 | 154.50 | 26627237 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 11/16/10 | T/C w/ M. Fleming re: license (.2), t/c w/ A. Krutonogaya re: OCP (.1), e-mail to K. Spiering re: comp (.1), e-mail to R. Eckenrod re: trust (.1), review IP chart (.2), e-mail to P. Marquardt re: acct (.1), review correspondence re: acct (.2), t/c w/ M. Fleming re: IP chart (.1), t/c w/ A. Dhokia & A. Gawad re: executory Ks (1.0), t/c w/ N. DeCicco re: issue (.5), t/c w/ M. Fleming re: issue (.1), t/c w/ M. Fleming re: call (.1), e-mail to N. DeCicco re: issue (.1), e-mail to D. Ilan re: issue (.1), issues claims mtg (.9), e-mail to R. Eckenrod re: sale (.1). | 4.00 | 2,520.00 | 26631519 |
| BUSSIGEL, E.A. | 11/16/10 | T/c A. Gawad (Nortel), R. Eckenrod, J. Kim re executory contracts | 1.00 | 450.00 | 26667056 |
| BUSSIGEL, E.A. | 11/16/10 | Email with A. Gawad re employee issues | .30 | 135.00 | 26667131 |
| BUSSIGEL, E.A. | 11/16/10 | Email J. Kim re banking agreement | .20 | 90.00 | 26667519 |
| BIDSTRUP, W. R. | 11/16/10 | Conf/corr staff, P Marquardt re follow up questions. | .20 | 167.00 | 26698681 |
| WEINSTEIN, R.D. | 11/17/10 | foreign affiliate issues releases (1.7); confidentiality issue (.1). | 1.80 | 810.00 | 26477885 |
| KALLSTROM-SCHRE | 11/17/10 | Updated asset sale chart | .90 | 337.50 | 26478037 |
| KIM, E.S. | 11/17/10 | Contact various potential purchasers for documents; send our comments; update status chart. | 3.00 | 1,350.00 | 26484381 |
| HOWARD, M. | 11/17/10 | E-mails | .20 | 126.00 | 26498867 |
| HOWARD, M. | 11/17/10 | asset sale documents | .10 | 63.00 | 26499443 |
| HOWARD, M. | 11/17/10 | Calls and e-mails with counsel | 1.00 | 630.00 | 26500290 |
| HOWARD, M. | 11/17/10 | Meet with E. Kim and call all GPs | 2.00 | 1,260.00 | 26500943 |
| FLEMING-DELACRU | 11/17/10 | Email traffic re: possible asset sale | .10 | 57.00 | 26501482 |
| FLEMING-DELACRU | 11/17/10 | Reviewed chart | .10 | 57.00 | 26518561 |
| FLEMING-DELACRU | 11/17/10 | Emails re: possible asset sale | .10 | 57.00 | 26518873 |
| ECKENROD, R.D. | 11/17/10 | EM to J. Bromley (.3); EMs to client re hearing(.2); discussion with J. Bromley re: proffer (.1); EM to J. Kim re: hearing (.1); EMs and T/C with M. Howard, J. Bromley re: asset sale (.3); edits to order (in EM to J. Kim)(.6), EMs with M. Howard and purchaser re: asset sale (.2); T/C w/ client and M. Howard re: offer; EM to J. Kim and J. Bromley re: offer (.6); edits to proffer (2.3); draft of statement for hearing re: notice (.6) | 5.30 | 3,021.00 | 26522919 |
| CROFT, J. | 11/17/10 | Possible asset sale meeting with J. Bromley re: Agreement; meeting later with J. Bromley, D. Ilan, P. Shim and B. Khentov re: Agreement; reviewing same Agreement; emails re: same, including with Ogilvy re: scheduling a call for tomorrow; reviewing IFSA and email to J. Bromley re: same | 3.00 | 1,710.00 | 26546336 |
| CROFT, J. | 11/17/10 | Various calls and emails re: Nortel divestitures, including with Megan Fleming-Delacruz re: asset sale and with team re: possible asset sale | .50 | 285.00 | 26546356 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FACTOR, J. | 11/17/10 | Discussion re possible asset sale | .30 | 285.00 | 26569495 |
| CAREW-WATTS, A. | 11/17/10 | Executory Contracts - update and check summary for Dec 1 meeting with John Ray | 5.70 | 2,565.00 | 26617225 |
| LIPNER, L. | 11/17/10 | Email exchange w/J. Lanzkron re asset sale issues. | .20 | 103.00 | 26627462 |
| SHIM, P. J. | 11/17/10 | Meeting J. Bromley, D. Ilan, J. Croft regarding comments on ASA and review documents. | 1.50 | 1,492.50 | 26632284 |
| KIM, J. | 11/17/10 | T/C w/ K. Spiering re: employee issues (.20); T/C w/ D. Ilan re: royalty issue (.2), T/C w/ E. Bussigel re: executory contracts (.2), E-mail to J. Bromley & D. Ilan re: provisions (.2), e-mail to K. Spiering re: resolutions (.1), e-mails to D. Tay & J. Stam re: provisions (.2), review chart (.2), revise letter (.3), e-mail to K. Spiering re: letter (.1), e-mail to R. Eckenrod re: motion (.1), e-mails to J. Croft re: IP call (.1), e-mail to E. Bussigel re: call (.1) | 2.00 | 1,260.00 | 26649949 |
| BUSSIGEL, E.A. | 11/17/10 | T/c with J. Kim re contract review | .20 | 90.00 | 26667604 |
| BUSSIGEL, E.A. | 11/17/10 | Email A. Dhokia (Nortel) re contract review | .10 | 45.00 | 26667738 |
| KRUTONOGAYA, A. | 11/17/10 | Review Huron FAQ chart and related documentation. | 1.00 | 450.00 | 26721083 |
| KALLSTROM-SCHRE | 11/18/10 | Research re: contract issues | .70 | 262.50 | 26502813 |
| HOWARD, M. | 11/18/10 | E-mails | .20 | 126.00 | 26519483 |
| HOWARD, M. | 11/18/10 | E-mails | .10 | 63.00 | 26519570 |
| HOWARD, M. | 11/18/10 | Calls with H. DeAlmeida and R. Eckenrod regarding fund | .30 | 189.00 | 26519577 |
| ECKENROD, R.D. | 11/18/10 | executory contract: presentation drafting (.6); comments on contract status (2.2); T/c w/ client re: executory contract presentation (.4); | 3.20 | 1,824.00 | 26522924 |
| ECKENROD, R.D. | 11/18/10 | OM w/ J. Kim (.1); t/c w/ client and M. Howard (.2); edits to order and related pleadings (2.8); OM w/ J. Kim (.5); EM to client (.1); OM w/ L. Schweitzer (.6); | 4.30 | 2,451.00 | 26522927 |
| CROFT, J. | 11/18/10 | Call with Ogilvy, Goodmans, Torys and Cleary - J. Bromley, D. Ilan, Megan Fleming-Delacruz and Jane Kim re: transaction; reviewing and editing agreement; emails with team re: same | 2.50 | 1,425.00 | 26546417 |
| FLEMING-DELACRU | 11/18/10 | Prepared for conference call | .30 | 171.00 | 26625451 |
| FLEMING-DELACRU | 11/18/10 | Conference call and follow-up office conference with J. Bromley and D. Ilan. | 1.20 | 684.00 | 26625516 |
| LIPNER, L. | 11/18/10 | Email exchange w/A. Krutonogaya re contract assignment (.3). Email exchange w/M. Sercombe re asset sale (.1) | .40 | 206.00 | 26627970 |
| SHIM, P. J. | 11/18/10 | Conference call OR/Canadian monitor regarding ASA comments. | 1.00 | 995.00 | 26632302 |
| KIM, J. | 11/18/10 | Employee issues claims mtg (1.0), T/C w/ M. Fleming & J. Lacks re: escrow (.2), Review agreement and letter (.2), E-mails to J. Lacks  (.2), E-mail to team (.1), T/C | 5.10 | 3,213.00 | 26641797 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ J. Sullivan (.2), E-mails 9.2), T/C w/ M. Fleming (.2), v-mail to J. Lanzkron (.1), T/C w/ Ogilvy, Goodmans, Torys, J. Croft, J. Bromley, D. Ilan, M. Fleming-Delacruz re: transaction (.8), Mtg w/ R. Eckenrod re: order (.5), Revise notice, order (.8), E-mails to L. Schweitzer, K. Spiering re: letter (.3), e-mail to K. Roberts re: asset sale (.1), e-mail to K. Spiering re: resolutions (.1). | | | |
| SCHWEITZER, L.M | 11/18/10 | conf R. Eckenrod re asset sale (0.6). Review docs re same (0.4) | 1.00 | 905.00 | 26932219 |
| WEINSTEIN, R.D. | 11/19/10 | Foreign affiliate issues releases. | 1.40 | 630.00 | 26521759 |
| ECKENROD, R.D. | 11/19/10 | Meeting with client, J. Kim, E. Bussigel. | 1.00 | 570.00 | 26522938 |
| ECKENROD, R.D. | 11/19/10 | Edits to order, notice (1.0); T/C w/ M. Howard re: sale (.1); EM to J. Kim and L. Schweitzer (.5); t/c with purchaser counsel; t/c with client (.3); talking point prep for hearing and related pleadings (2.0); T/C and EM w/ local counsel re: filing notice (.6); EMs with purchaser and other counsel re: order, notice (.6); Markups to transfer agreement (1.0) | 6.10 | 3,477.00 | 26522941 |
| CROFT, J. | 11/19/10 | Call with D. Ilan re: ASA; emails with same re: same; call with K. Cunningham re; same; meeting with J. Jenkins re: same; editing agreement; emails with Ogilvy and Herbert Smith re: same | 1.50 | 855.00 | 26546529 |
| HOWARD, M. | 11/19/10 | Meet with B. Butler and preparation | .70 | 441.00 | 26553950 |
| HOWARD, M. | 11/19/10 | Call with EA | .10 | 63.00 | 26553956 |
| CAREW-WATTS, A. | 11/19/10 | Follow up to contracts review - research. | .80 | 360.00 | 26567158 |
| BUTLER, B.A. | 11/19/10 | Meet with M. Howard regarding current status of transaction and action items. | .70 | 315.00 | 26568188 |
| FACTOR, J. | 11/19/10 | Discussion re ASA tax issues provisions | .20 | 190.00 | 26569585 |
| LIPNER, L. | 11/19/10 | Email exchange w/R. Eckenrod re asset sale (.1); Emails re contract and amendment w/A. Cambouris (.3).` | .40 | 206.00 | 26628011 |
| FLEMING-DELACRU | 11/19/10 | Email re: letter | .20 | 114.00 | 26628173 |
| FLEMING-DELACRU | 11/19/10 | Reviewed agreements and email to D. Ilan and J. Bromley | .80 | 456.00 | 26628178 |
| FLEMING-DELACRU | 11/19/10 | T/c with D. Ilan | .10 | 57.00 | 26628228 |
| DE MOOR, O. | 11/19/10 | Follow up on certificates received. Draft email to team. | .20 | 114.00 | 26631809 |
| KIM, J. | 11/19/10 | Conference call w/ A. Dhokia, A. Gawad, R. Eckenrod, E. Bussigel re: contracts | 1.00 | 630.00 | 26643169 |
| KIM, J. | 11/19/10 | T/C w/ S. Bomhof & L. Lipner re: asset sale (.9), E-mails to L. Schweitzer re: asset sale (.2), draft letter re: asset sale (1.5), Revise e-mail re: term sheet (.1), e-mails to UCC re: term sheet (.4). | 3.10 | 1,953.00 | 26643228 |
| MURPHY, L. | 11/19/10 | Updating documentation with English law. | 4.20 | 1,932.00 | 26648138 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/19/10 | Conference call with R. Eckenrod, J. Kim, A. Dhokia & A. Gawad (Nortel) re executory contracts | 1.00 | 450.00 | 26696636 |
| BUSSIGEL, E.A. | 11/19/10 | Email A. Watts re contracts | .10 | 45.00 | 26696684 |
| BUSSIGEL, E.A. | 11/19/10 | Review IP contract spread sheet | .40 | 180.00 | 26696706 |
| ECKENROD, R.D. | 11/20/10 | Markup of transfer agreement (1.0); edits to proffer, drafting of bullet points (.7); EM to J. Kim and L. Schweitzer (.4); prep for hearing, incl. assembly of files for binder and EM to Joan Kim/I. Qua (1.0) | 3.10 | 1,767.00 | 26522950 |
| CROFT, J. | 11/20/10 | Emails with D. Ilan and J. Jenkins re: Agreement; reviewing and commenting on agreement | 2.00 | 1,140.00 | 26546606 |
| ECKENROD, R.D. | 11/21/10 | Executory contract EMs to CGSH deal teams for updates on status | 1.00 | 570.00 | 26523149 |
| ECKENROD, R.D. | 11/21/10 | EM to M. Sercombe re: process letters (.2); edits to agreement (1.5); EM to counsel (.2) with transfer agreement markup; OM w/ M. Howard (.2); Review of transfer agremeement and EM to M. Howard (.2) | 2.30 | 1,311.00 | 26523150 |
| HOWARD, M. | 11/21/10 | Meet with R. Eckenrod regarding potential purchaser documents | .20 | 126.00 | 26554233 |
| HOWARD, M. | 11/21/10 | Review of A&A agreements | .30 | 189.00 | 26554373 |
| FACTOR, J. | 11/21/10 | Review draft | .40 | 380.00 | 26569758 |
| WEINSTEIN, R.D. | 11/22/10 | Contract assignment and release processes. | 2.90 | 1,305.00 | 26558185 |
| CAREW-WATTS, A. | 11/22/10 | Em to C. Cianciolo et al re patent, ems p/c A. Talsma, J. Jenkins, E. Bussigel re executory contracts spreadsheet. | 1.00 | 450.00 | 26567248 |
| SCHWEITZER, L.M | 11/22/10 | Review ASA, team e/ms re: same (0.6).  T/c Ogilvy, Hamilton, PS, DI, etc. re ASA (0.7). T/c Descoteaux (0.3).  F/u e/ms re same (0.1). | 1.70 | 1,538.50 | 26568445 |
| BUTLER, B.A. | 11/22/10 | Emails from M. Howard (.3).  Call with M. Howard regarding status (.8).  Follow up email (.2). | 1.30 | 585.00 | 26568677 |
| HOWARD, M. | 11/22/10 | E-mails regarding transfer documents | .10 | 63.00 | 26571888 |
| HOWARD, M. | 11/22/10 | E-mails regarding transfer agreement | .10 | 63.00 | 26571898 |
| HOWARD, M. | 11/22/10 | Call with R. Eckenrod regarding mark-up | .10 | 63.00 | 26571904 |
| HOWARD, M. | 11/22/10 | Call with B. Butler regarding follow-ups and revise status chart | .80 | 504.00 | 26571940 |
| HOWARD, M. | 11/22/10 | E-mails and review of documents | .80 | 504.00 | 26571957 |
| ECKENROD, R.D. | 11/22/10 | Hearing prep/material assembly (1.9); OM w/ L. Schweitzer re: transfer agreement (.2); T/C with purchaser counsel (.2); EMs to client, purchaser counsel (.3); review of transfer agreements (.8) | 3.40 | 1,938.00 | 26588169 |
| ECKENROD, R.D. | 11/22/10 | Prep for client meeting re: customer executory contracts (1.2); review of translated Spanish-language customer executory contract provisions (.3); T/C with client re: customer ECs (.7); customer executory contract status | 2.60 | 1,482.00 | 26588171 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of underlying contracts ( .4) | | | |
| HAYES, R.N. | 11/22/10 | Reviewing ASA to determine Nortel's obligations with respect to work orders. | .60 | 225.00 | 26598109 |
| CROFT, J. | 11/22/10 | Communications with Daniel Ilan and Johnathan Jenkins re: ASA; emails re: same | 1.00 | 570.00 | 26616333 |
| LAUT, E. | 11/22/10 | Review of ASA and meeting with FAB re same (1.80) | 1.80 | 1,152.00 | 26626655 |
| LIPNER, L. | 11/22/10 | Email exchange re contract assignment w/counsel to purchaser and A. Cambouris (.3). | .30 | 154.50 | 26630216 |
| KIM, J. | 11/22/10 | Email to R. Eckenrod re order (.1). | .10 | 63.00 | 26631729 |
| SHIM, P. J. | 11/22/10 | Conference call regarding ASA. | 1.00 | 995.00 | 26631969 |
| DE MOOR, O. | 11/22/10 | Reviewing Nortel transfer agreement for M. Howard. Research. Draft mark-up of the transfer agreement. Draft emails to M. Howard on same. | 2.70 | 1,539.00 | 26633305 |
| BUSSIGEL, E.A. | 11/22/10 | Reviewing IP contracts | 1.00 | 450.00 | 26691464 |
| BUSSIGEL, E.A. | 11/22/10 | Em exchange re potential asset transaction | .30 | 135.00 | 26691472 |
| BUSSIGEL, E.A. | 11/22/10 | Em A.Gawad re IP contracts | .40 | 180.00 | 26691711 |
| BUTLER, B.A. | 11/23/10 | Review status chart and notes from call with M. Howard to understand status of  requests for transfer documentation. | .50 | 225.00 | 26571437 |
| BUTLER, B.A. | 11/23/10 | E-mails re: requested documentation. | .70 | 315.00 | 26571441 |
| BUTLER, B.A. | 11/23/10 | Review agreement | .30 | 135.00 | 26571446 |
| BUTLER, B.A. | 11/23/10 | E-mail to Olivier regarding tax issues | .20 | 90.00 | 26571450 |
| BUSSIGEL, E.A. | 11/23/10 | T/c L.Lipner re asset sale | .20 | 90.00 | 26571533 |
| WEINSTEIN, R.D. | 11/23/10 | Contract assignments and releases. | 1.60 | 720.00 | 26573672 |
| BUSSIGEL, E.A. | 11/23/10 | Communications with J.Croft re lease | .40 | 180.00 | 26573797 |
| BUSSIGEL, E.A. | 11/23/10 | Reviewing lease, ems re same | 3.40 | 1,530.00 | 26573802 |
| BUSSIGEL, E.A. | 11/23/10 | T/c A.Watts (part), A.Dhokia (Nortel), A.Gawad (Nortel) re executory contracts | .80 | 360.00 | 26573804 |
| BUSSIGEL, E.A. | 11/23/10 | Ems L.Schweiter re court approval | .30 | 135.00 | 26573805 |
| BUTLER, B.A. | 11/23/10 | Email from O. de Moor regarding tax issues. Compose email to O. de Moor. | .30 | 135.00 | 26577169 |
| BUTLER, B.A. | 11/23/10 | Receive documents from potential purchaser. Update status chart.  e-mail M. Howard regarding. | .10 | 45.00 | 26577180 |
| BUTLER, B.A. | 11/23/10 | Compose email to M. Howard regarding status. | .30 | 135.00 | 26577193 |
| BUTLER, B.A. | 11/23/10 | Review O. de Moor's e-mail. Review documents and send to word processing to convert from PDF to Word. | .20 | 90.00 | 26577207 |
| BUTLER, B.A. | 11/23/10 | Review transfer documents (.6).  Review documents re: | 1.20 | 540.00 | 26577218 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | possible asset sale (.6). | | | |
| ECKENROD, R.D. | 11/23/10 | Review of transfer agreements | .70 | 399.00 | 26588176 |
| BAIK, R. | 11/23/10 | Circulate Agreement to constituencies for execution. | .70 | 399.00 | 26595984 |
| CAREW-WATTS, A. | 11/23/10 | Prepare (.3), participate Exec contracts call, Anila Dhokia, Ahmed Gawal, E Bussigel (.5, partial participant). | .80 | 360.00 | 26606483 |
| FACTOR, J. | 11/23/10 | Discussion re ASA, HS comments | .40 | 380.00 | 26615241 |
| CROFT, J. | 11/23/10 | Reviewing mark up; editing same;communications with D. Ilan and J. Jenkins re: same | 1.50 | 855.00 | 26616441 |
| LAUT, E. | 11/23/10 | Tcf with Herbert Smith.  Draft of email to NY team re ASA. (1.80)` | 1.80 | 1,152.00 | 26626674 |
| LIPNER, L. | 11/23/10 | T/c w/E. Bussigel re asset sale issues (.2). | .20 | 103.00 | 26630269 |
| SHIM, P. J. | 11/23/10 | Conference call regarding HS comments. | 1.00 | 995.00 | 26631994 |
| DE MOOR, O. | 11/23/10 | Draft mark-up of 2 transfer agreements (.5). Draft emails to team on transfer agreements, representation letter and amendment (.5). | 2.00 | 1,140.00 | 26633367 |
| HOWARD, M. | 11/23/10 | E-mails | .20 | 126.00 | 26646325 |
| HOWARD, M. | 11/23/10 | Update call with Hyacinth and preparation | .30 | 189.00 | 26646371 |
| BUSSIGEL, E.A. | 11/24/10 | Ems A.Gawad (Nortel) re executory contracts | 1.10 | 495.00 | 26578995 |
| WEINSTEIN, R.D. | 11/24/10 | Foreign affiliate releases. | 1.60 | 720.00 | 26593375 |
| SCHWEITZER, L.M | 11/24/10 | Review draft ASA (0.3).  T/c JJ re same (0.3).  Multiple e/ms JF, PS, JJ, G Riedel, JB re same (0.8). | 1.40 | 1,267.00 | 26595108 |
| HAYES, R.N. | 11/24/10 | Reviewing TSA | 1.30 | 487.50 | 26598309 |
| BUTLER, B.A. | 11/24/10 | Emails with M. Howard regarding transfer documents. | .40 | 180.00 | 26607412 |
| BUTLER, B.A. | 11/24/10 | Update Excel sheet reflecting status of documents. | .30 | 135.00 | 26607415 |
| BUTLER, B.A. | 11/24/10 | Comment on documents recently recieved and forward to M. Howard. | .60 | 270.00 | 26607417 |
| BUTLER, B.A. | 11/24/10 | Update B. Raymond with status of deal. | .20 | 90.00 | 26607418 |
| BAIK, R. | 11/24/10 | Draft directive letters regarding NNI reimbursements. | .40 | 228.00 | 26612804 |
| FACTOR, J. | 11/24/10 | C/c Ogilvy & FF re tax issues, c/c Herbert Smith to discuss mark-up, emails re drafts | 1.50 | 1,425.00 | 26615405 |
| CROFT, J. | 11/24/10 | IP project - all hands call re: agreement with D. Ilan, P. Shim, J. Jenkins, Ogilvy, Goodmans, Herbert Smith and the JAs (1.3); follow up re: same by marking up agreement (1.0); coordinating with J. Jenkins and B. Khentov re: same (.7); reviewing additional edits to the agreement (.5); drafting and editing BPO (.5). | 4.00 | 2,280.00 | 26616480 |
| LIPNER, L. | 11/24/10 | Email exchange w/A. Cambouris re closing binders (.1). | .10 | 51.50 | 26630418 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHIM, P. J. | 11/24/10 | Conference call with Herbert Smith, Joint Administrators, Ogilvy regarding ASA; reviewed revisions to same. | 2.00 | 1,990.00 | 26632076 |
| HAYES, R.N. | 11/25/10 | Reviewing TSA | .40 | 150.00 | 26598400 |
| HAYES, R.N. | 11/25/10 | Reviewing TSA Escrow Agreement | .20 | 75.00 | 26598453 |
| HOWARD, M. | 11/25/10 | E-mails regarding possible asset sale | .20 | 126.00 | 26624894 |
| SCHWEITZER, L.M | 11/26/10 | Revisions to draft letter. E/ms KC re same (0.3). Review Ogilvy correspondence re same (0.2). | .50 | 452.50 | 26595282 |
| HAYES, R.N. | 11/26/10 | Preparing analysis of obligations | 1.50 | 562.50 | 26598626 |
| HAYES, R.N. | 11/27/10 | Revising analysis of Nortel's obligations under TSA/ASA. | .30 | 112.50 | 26598664 |
| HAYES, R.N. | 11/27/10 | Reviewing ASA | 1.00 | 375.00 | 26598686 |
| HAYES, R.N. | 11/27/10 | Reviewing TSA | 1.30 | 487.50 | 26598746 |
| SCHWEITZER, L.M | 11/28/10 | Revise drafts, e/ms JB, PS, JC re same (0.5). | .50 | 452.50 | 26595544 |
| CROFT, J. | 11/28/10 | Emails with L Schweitzer, D. Ilan, J Bromley and P Shim re letter; reviewing same | 1.00 | 570.00 | 26619512 |
| SHIM, P. J. | 11/28/10 | Review and comment on process letter. | .30 | 298.50 | 26632185 |
| WEINSTEIN, R.D. | 11/29/10 | Foreign affiliate releases. | .20 | 90.00 | 26608087 |
| BAIK, R. | 11/29/10 | Draft directive letters and related communication with J. Lanzkron. | .80 | 456.00 | 26613166 |
| BUTLER, B.A. | 11/29/10 | Review prior e-mail traffic. Review e-mails regarding new time. Call with J. Silbert from customer issues for potential purchaser | .50 | 225.00 | 26613386 |
| BUTLER, B.A. | 11/29/10 | Follow up meeting with m. Howard. | .30 | 135.00 | 26613389 |
| BUTLER, B.A. | 11/29/10 | Calls and e-mails with E. Kim regarding organizing work. e-mail to J. Silbert regarding transfer documents. | .50 | 225.00 | 26613399 |
| BUTLER, B.A. | 11/29/10 | E-mail to R. Eckenrod regarding bankruptcy review. | .20 | 90.00 | 26613408 |
| BUTLER, B.A. | 11/29/10 | Meet with M. Howard and E. Kim regarding divvying up work and action items going forward. | .80 | 360.00 | 26613418 |
| BUTLER, B.A. | 11/29/10 | Review e-mails with E. Kim and M. Howard and Hyacinth. e-mails with M. Olds. | .20 | 90.00 | 26613429 |
| CROFT, J. | 11/29/10 | Review and edit process letter; collect comments re: same from L. Schweitzer, J. Bromley, P. Shim, D. Ilan; review and edit BPO and Bidding Procedures; discuss same with J. Bromley | 5.50 | 3,135.00 | 26616530 |
| BUSSIGEL, E.A. | 11/29/10 | Mtg L.Schweitzer, J.Kim, R.Eckenrod re executory contracts | .60 | 270.00 | 26620040 |
| BUSSIGEL, E.A. | 11/29/10 | T/c A.Dhokia re executory contracts | .50 | 225.00 | 26620042 |
| KIM, E.S. | 11/29/10 | Meeting with M. Howard and B. Butler to discuss | .50 | 225.00 | 26623677 |

19    **MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | status/steps on possible asset sale (partial attendance). | | | |
| KIM, E.S. | 11/29/10 | Complete fund transfer questionnaires and communicate with customer issues for potential purchaser. | .50 | 225.00 | 26623686 |
| KIM, E.S. | 11/29/10 | Follow up communication re: transfers | .50 | 225.00 | 26623694 |
| HOWARD, M. | 11/29/10 | Call with customer issues for potential purchaser (.5) and follow-up w/ B. Butler (.3). | .80 | 504.00 | 26624938 |
| HOWARD, M. | 11/29/10 | Meet with E. Kim and B. Butler; call to H. De Almeida | .80 | 504.00 | 26625158 |
| LIPNER, L. | 11/29/10 | T/c w/J. Croft re sale process (.1); Email exchanges w/counsel to bidder re same (.2).` | .30 | 154.50 | 26630501 |
| LIPNER, L. | 11/29/10 | Email exchanges w/R. Eckenrod re contracts (.2); Reviewed documents re same and emails to counterparties and Nortel re same (1.8); t/c w/A. Cambouris re asset sale issues (.4); Emails w/J. Bromley re same (.3); Email exchange w/J. Lanzkron re side agreement (.2). | 2.90 | 1,493.50 | 26630541 |
| ECKENROD, R.D. | 11/29/10 | T/c w/ client re: executory contract presentation (.2); review and revision of Exec K presentation (.6); review of Exec K status (1.2); EM to client re: customer contract (.3); EM to M. Sercombe re: sale (.3); summary of Spanish customer Ks (.2); research re: bank accounts (1.0); OM w/ J. Kim (phone), L. Schweitzer and E. Bussigel (.6); revisions to exec K presentation (.8); EM to client re: exec K presentation (.2) | 5.40 | 3,078.00 | 26634654 |
| ECKENROD, R.D. | 11/29/10 | Review agreements (1.5); t/c with B. Butler, M. Howard and E. Kim (.1); | 1.60 | 912.00 | 26634657 |
| CUNNINGHAM, K. | 11/29/10 | Review comments to letter and ASA.` | .30 | 171.00 | 26641529 |
| KIM, J. | 11/29/10 | T/C w/ L. Schweitzer, R. Eckenrod, E. Bussigel re: executory contracts (.6), t/c w/ A. Dhokia re: A/Rs (.2), review executory contracts slides (.4). | 1.20 | 756.00 | 26643307 |
| WEINSTEIN, R.D. | 11/30/10 | Correspondence re: retention issues | .30 | 135.00 | 26619426 |
| BUSSIGEL, E.A. | 11/30/10 | Preparation for call (.1); Conf. call J.Kim, R.Eckenrod, A.Dhokia (Nortel), A.Gawad (Nortel) re executory contracts (1.1) | 1.20 | 540.00 | 26619997 |
| BUSSIGEL, E.A. | 11/30/10 | Conf call Akin, J.Bromley, J.Croft re lease (part) | .30 | 135.00 | 26619999 |
| BUSSIGEL, E.A. | 11/30/10 | Mtg J.Bromley, J.Croft, A.Cerceo, P.Marette, Nortel re lease | 1.00 | 450.00 | 26620007 |
| BUSSIGEL, E.A. | 11/30/10 | T/c K.Spiering re executory contracts | .10 | 45.00 | 26620008 |
| BUSSIGEL, E.A. | 11/30/10 | Em Akin re lease | .20 | 90.00 | 26620019 |
| KIM, E.S. | 11/30/10 | Follow up communication with Lynn Egan and contract counterparty for potential purchaser regarding questionnaires. | .20 | 90.00 | 26623575 |
| KIM, E.S. | 11/30/10 | Follow up communication with potential purchaser regarding comments | .30 | 135.00 | 26623585 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, E.S. | 11/30/10 | Review and execute sale agreement. | .30 | 135.00 | 26623595 |
| LIPNER, L. | 11/30/10 | T/c w/J. Kim re executory contracts (.2); o/c w/R. Eckenrod re same (.3); Email exchange w/A. Krutonogaya and J. Lanzkron re contract assignment (.3); Email exchange re contract assignment w/R. Eckenrod (.2); Email exchange w/J. Lanzkron re asset sale issues (.2). | 1.20 | 618.00 | 26630700 |
| HOWARD, M. | 11/30/10 | E-mails regarding questionnaires | .10 | 63.00 | 26630790 |
| HOWARD, M. | 11/30/10 | Review sale agreement | .10 | 63.00 | 26630873 |
| HOWARD, M. | 11/30/10 | E-mails regarding document diligence | .10 | 63.00 | 26630885 |
| HOWARD, M. | 11/30/10 | E-mails regarding data access | .10 | 63.00 | 26630939 |
| HOWARD, M. | 11/30/10 | E-mails regarding potential asset sale | .30 | 189.00 | 26630968 |
| HOWARD, M. | 11/30/10 | E-mails regarding potential asset sale | .30 | 189.00 | 26631107 |
| HOWARD, M. | 11/30/10 | Review of transfer documents | .50 | 315.00 | 26631126 |
| ECKENROD, R.D. | 11/30/10 | Executory contract update for client: Prep for Exec K client meeting (.5); meeting with J. Kim, E. Bussigel and client re: Exec Ks (1.1); EM to J. Lanzkron (.1); review of customer contracts (.6); OM with L. Lipner re: asset sale (.3); review of summary (.5) | 3.10 | 1,767.00 | 26634672 |
| ECKENROD, R.D. | 11/30/10 | Review of agreements (.6); EM to E. Kim re transfer agreement (.1) | .70 | 399.00 | 26634673 |
| BAIK, R. | 11/30/10 | Draft directive letters regarding payment of certain fees. | 3.20 | 1,824.00 | 26640661 |
| KIM, J. | 11/30/10 | T/C w/ A. Dhokia, A. Gawad re: Ks (1.1), t/c w/ L. Lipner re: executory Ks (.1), e-mail to S. Bomhof re: loan (.1), mtg w/ L. Schweitzer, K. Spiering, T. Britt re: employee issues (.6), mtg w/ L. Schweitzer re: loan (.5). | 2.40 | 1,512.00 | 26643452 |
| KRUTONOGAYA, A. | 11/30/10 | Communications with J. Seery and L. Lipner re customer contracts (.2); draft notice of assumption and assignment re same (.5); review communications re asset sale (.1). | .80 | 360.00 | 26725273 |
| | | **MATTER TOTALS:** | **511.05** | **$273,469.00** | |

**MATTER: 17650-002  ASSET DISPOSITIONS**

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 08/03/10 | Prepare for allocation presentation; letter to John White Oak. | 4.50 | 4,477.50 | 26922168 |
| ZELBO, H. S. | 08/09/10 | Work on allocation issues. | 2.00 | 1,990.00 | 26922305 |
| ZELBO, H. S. | 08/10/10 | Review letter to Steve Tenai; document issues. | .50 | 497.50 | 26922331 |
| ZELBO, H. S. | 08/12/10 | Document production issues. | .30 | 298.50 | 26923279 |
| ZELBO, H. S. | 08/14/10 | Letter regarding documents. | .30 | 298.50 | 26923711 |
| ZELBO, H. S. | 08/16/10 | Review allocaiton presentation; calls; emails re same. | 1.30 | 1,293.50 | 26923745 |
| ZELBO, H. S. | 08/19/10 | Allocation issues; letter regarding documents. | .50 | 497.50 | 26923925 |
| GOTTLIEB, S.L. | 09/01/10 | Continue working on case issue authority chronology. | 8.50 | 4,377.50 | 26699551 |
| GOTTLIEB, S.L. | 09/02/10 | Continue work on case issue timeline. | 10.00 | 5,150.00 | 26699591 |
| GOTTLIEB, S.L. | 09/03/10 | Continue work on timeline of case issue communications. | 8.50 | 4,377.50 | 26699945 |
| ZELBO, H. S. | 09/20/10 | Work on allocation issues; meeting with UCC; call with Steve Tenai; review allocation presentation. | 4.00 | 3,980.00 | 26924068 |
| ZELBO, H. S. | 09/21/10 | Allocation meeting; meeting with client; allocation presentation; review allocation protocol. | 9.50 | 9,452.50 | 26924122 |
| ZELBO, H. S. | 09/22/10 | Allocation meeting; meetings with client; allocation presentation; review allocation protocol. | 7.30 | 7,263.50 | 26924151 |
| ZELBO, H. S. | 09/23/10 | Allocation issues. | 3.50 | 3,482.50 | 26924447 |
| ZELBO, H. S. | 09/24/10 | Emails re document issues; review documents relating to mediation statement; reveiw Akin Gump outline. | .80 | 796.00 | 26924731 |
| ZELBO, H. S. | 09/25/10 | Prepare for call with mediator; review response to Akin Gump outline. | .50 | 497.50 | 26924916 |
| ZELBO, H. S. | 09/26/10 | Prepare for call with mediator. | 1.50 | 1,492.50 | 26924984 |
| BIDSTRUP, W. R. | 10/08/10 | Corr R Dipper re case issues and status. | .20 | 167.00 | 26626882 |
| BIDSTRUP, W. R. | 10/12/10 | Corr T McKenna, L Schweitzer re case issues. | .40 | 334.00 | 26628195 |
| BIDSTRUP, W. R. | 10/13/10 | Corr J Croft; research and provide documentation re case issue. | 1.20 | 1,002.00 | 26628551 |
| BIDSTRUP, W. R. | 10/14/10 | Follow up with J Croft re open points for analysis. Corporate history research. | 1.10 | 918.50 | 26628771 |
| BIDSTRUP, W. R. | 10/15/10 | Review questions from R Dipper and discuss. | .30 | 250.50 | 26628815 |
| BIDSTRUP, W. R. | 10/19/10 | Review bankruptcy summary prepared by J Croft. | .30 | 250.50 | 26633542 |
| BIDSTRUP, W. R. | 10/19/10 | T/conf and corr T McKenna re monitoring closures and | .80 | 668.00 | 26633826 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | strategy. | | | |
| BIDSTRUP, W. R. | 10/20/10 | Prepare for and participate in conf call with D McKenna, T McKenna, R Dipper et al re case issues. | 1.00 | 835.00 | 26628569 |
| BIDSTRUP, W. R. | 10/21/10 | Review/comment on R Dipper's issues summary. | .30 | 250.50 | 26634109 |
| BIDSTRUP, W. R. | 10/26/10 | Review reporting issues. Corr K Hailey. | 1.00 | 835.00 | 26634460 |
| KALLSTROM-SCHRE | 11/01/10 | Attention to email re: mediation issue | .10 | 37.50 | 26354673 |
| KALLSTROM-SCHRE | 11/01/10 | Comm w/ T. Britt re: mediation issue | .10 | 37.50 | 26354674 |
| MUZTAZA, S. | 11/01/10 | Finalised the exhibit bundle and witness statements relating to mediation; claims against NNI, NN affiliate, NNC and NNL, for Luke Streatfield. | .50 | 132.50 | 26354681 |
| HARE, T. | 11/01/10 | Drafted memos on duties and strike out and summary judgement applications. Discussed with L. Streatfield. | 8.20 | 2,665.00 | 26356923 |
| KALLSTROM-SCHRE | 11/01/10 | Comm w/ M. Fleming-Delacruz re: docket sweep | .10 | 37.50 | 26357478 |
| MARSHALL, E. | 11/01/10 | Research and memo on valuation issues; discussions with L Streatfield and J Kelly | 9.50 | 3,277.50 | 26358085 |
| SPIERING, K. | 11/01/10 | Reviewed case law with mediation team. | 1.70 | 1,071.00 | 26359651 |
| KALLSTROM-SCHRE | 11/01/10 | Cordinate signing and filing of stipulation and certificate re: mediation | .60 | 225.00 | 26360053 |
| KALLSTROM-SCHRE | 11/01/10 | Attention to emails re: mediation issue | .30 | 112.50 | 26360055 |
| STREATFEILD, L. | 11/01/10 | Extensive work drawing up memoranda on English law issues; reviewing materials from Thomas Hare and Emily Marshall; discussions and setting up further lines of inquiry; reviewing memoranda received; redrafting and adding points; meeting with Jonathan Kelly to discuss progress and next steps; reviewing cases and drafting and finalising set of memoranda for Jonathan's review; emails with NY re various issues; initial review of draft reply statement; calls and emails. | 12.20 | 8,479.00 | 26364458 |
| SIDHU, K. | 11/01/10 | Research re: market-based approach to valuing assets. | .70 | 262.50 | 26366715 |
| SIDHU, K. | 11/01/10 | Checking and revisions to exhibit submissions accompanying mediation reply brief. | 1.50 | 562.50 | 26366724 |
| HAYES, R.N. | 11/01/10 | Reviewing Nortel-purchaser ASA. | .80 | 300.00 | 26373113 |
| FLEMING-DELACRU | 11/01/10 | T/c with E. Bussigel. | .10 | 57.00 | 26384710 |
| ROZENBERG, I. | 11/01/10 | Work on various aspects of mediation reply including confs w/ team and Chilmark re same. | 4.00 | 2,780.00 | 26384749 |
| FLEMING-DELACRU | 11/01/10 | T/c with A. Cordo (MNAT) re: discovery. | .20 | 114.00 | 26385188 |
| FLEMING-DELACRU | 11/01/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 26385194 |
| FLEMING-DELACRU | 11/01/10 | T/c with L. Barefoot. | .10 | 57.00 | 26385198 |
| FLEMING-DELACRU | 11/01/10 | Email to R. Ryan. | .10 | 57.00 | 26385284 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/01/10 | Office conference with A. Krutonogaya; T/c with J. Lister re case issue | .30 | 171.00 | 26385366 |
| FLEMING-DELACRU | 11/01/10 | Reviewed research email. | .20 | 114.00 | 26385442 |
| FLEMING-DELACRU | 11/01/10 | Email to L. Schweitzer, J. Bromley and J. Kallstrom-Schreckengost re: staffing. | .10 | 57.00 | 26385588 |
| FLEMING-DELACRU | 11/01/10 | T/c with J. Drake re case issues. | .10 | 57.00 | 26385609 |
| FLEMING-DELACRU | 11/01/10 | Emails re: Chapter 15 dockets. | .10 | 57.00 | 26385651 |
| FLEMING-DELACRU | 11/01/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26385656 |
| FLEMING-DELACRU | 11/01/10 | T/c with L. Barefoot. | .20 | 114.00 | 26385671 |
| FLEMING-DELACRU | 11/01/10 | T/c with L. Lipner. | .10 | 57.00 | 26385685 |
| FLEMING-DELACRU | 11/01/10 | T/c with J. Lister re case issues. | .20 | 114.00 | 26385919 |
| FLEMING-DELACRU | 11/01/10 | Email to N. Forrest re case issues. | .10 | 57.00 | 26385925 |
| FLEMING-DELACRU | 11/01/10 | Office conference with R. Ryan re: research. | .30 | 171.00 | 26385932 |
| FLEMING-DELACRU | 11/01/10 | T/c with J. Kallstrom-Schrekengost. | .40 | 228.00 | 26385940 |
| FLEMING-DELACRU | 11/01/10 | T/c with A. Cordo. | .40 | 228.00 | 26385946 |
| FLEMING-DELACRU | 11/01/10 | Email to D. Herrington. | .10 | 57.00 | 26385948 |
| FLEMING-DELACRU | 11/01/10 | Email to J. Kim. | .10 | 57.00 | 26385953 |
| FLEMING-DELACRU | 11/01/10 | Email re: room for meeting. | .10 | 57.00 | 26385954 |
| MARQUARDT, P.D. | 11/01/10 | Work on analysis of deadlines for Luker. | .30 | 285.00 | 26386223 |
| MARQUARDT, P.D. | 11/01/10 | Travel to Raleigh (50% of total 3.8 hours time = 1.9 hours) to Nortel Headquarters. | 1.90 | 1,805.00 | 26386233 |
| PEACOCK, L.L. | 11/01/10 | Reviewed and edited reply brief based on team's comments and reviewed potential exhibits and corresponded with team and Chilmark regarding same [12.2]. | 12.20 | 7,686.00 | 26386267 |
| VANELLA, N. | 11/01/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26386402 |
| CHEUNG, S. | 11/01/10 | Circulated monitored docket online. | 1.00 | 140.00 | 26386885 |
| BAIK, R. | 11/01/10 | Review previous communications regarding professional fee issues and prepare for meeting with J. Bromley and J. Kim regarding same (2.0); confer with J. Bromley and J. Kim regarding same (.60); telephone conference with K. Wright (at HS) and S. Edel (at E&Y) on professional fee issue (.70); draft/send e-mail to K. Wright and S. Edel regarding the conference call and related e-mail communication with J. Kim (.90). | 4.20 | 2,394.00 | 26389676 |
| BAIK, R. | 11/01/10 | Telephone conference with C. Brod, E. Bussigel and D. Abbott (at MNAT) regarding issues on professional retention (.40) and follow-up e-mail communication (.10). | .50 | 285.00 | 26389713 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 11/01/10 | Reviewed the Nortel mediation submissions (.5); reviewed the docket and drafted the daily docket summary (.7). | 1.20 | 540.00 | 26396260 |
| LANZKRON, J. | 11/01/10 | Revised Joint Commitment Letter to asset sale Escrow Agent (.5); comm w/A. Meyers re same (.1). | .60 | 270.00 | 26396793 |
| MCDONALD, M.E. | 11/01/10 | Discussing project w/ S. Gottlieb; research re litigation issue | 2.00 | 610.00 | 26401011 |
| SCHULTE, K.F. | 11/01/10 | Nortel Read Reply Brief. | 1.30 | 741.00 | 26402573 |
| NORTHROP, D.J. | 11/01/10 | Worked on brief and mediation prep. | 10.50 | 3,937.50 | 26403145 |
| ERICKSON, J. | 11/01/10 | Coordination and oversight of contract attorney privilege review | 2.50 | 812.50 | 26412143 |
| ERICKSON, J. | 11/01/10 | Coordination and oversight of contract attorney foreign language review | .30 | 97.50 | 26412149 |
| ERICKSON, J. | 11/01/10 | Document research for mediation reply brief | 4.00 | 1,300.00 | 26412158 |
| ERICKSON, J. | 11/01/10 | Communications with vendor regarding NNI document production | .50 | 162.50 | 26412165 |
| ERICKSON, J. | 11/01/10 | Coordination and QC of NNI document production | 2.20 | 715.00 | 26412176 |
| ERICKSON, J. | 11/01/10 | Review metrics and reporting | .50 | 162.50 | 26412193 |
| BUSSIGEL, E.A. | 11/01/10 | Meeting with C. Brod, R. Baik, D. Abbot (MNAT) re retention | .40 | 180.00 | 26412260 |
| BUSSIGEL, E.A. | 11/01/10 | Calendar updates | .40 | 180.00 | 26412274 |
| BUSSIGEL, E.A. | 11/01/10 | T/c with L. Lipner re retention | .10 | 45.00 | 26412311 |
| BUSSIGEL, E.A. | 11/01/10 | Email J. Galvin re calendar question | .20 | 90.00 | 26412323 |
| BUSSIGEL, E.A. | 11/01/10 | Updating motion template | .20 | 90.00 | 26412360 |
| BUSSIGEL, E.A. | 11/01/10 | Emails with M. Fleming, J. Lanzkron, MAO re case dockets | .50 | 225.00 | 26412462 |
| BUSSIGEL, E.A. | 11/01/10 | Email team re settlements | .10 | 45.00 | 26412477 |
| BUSSIGEL, E.A. | 11/01/10 | Emails with L. Schweitzer re motion template | .20 | 90.00 | 26412548 |
| THOMPSON, C. | 11/01/10 | Monitored court docket. | .20 | 28.00 | 26414364 |
| ZELBO, H. S. | 11/01/10 | Prepare for mediation. | 7.00 | 6,965.00 | 26425293 |
| GOTTLIEB, S.L. | 11/01/10 | Review mediation reply, gather documents for brief point. | 12.00 | 6,180.00 | 26432913 |
| KIM, J. | 11/01/10 | Prepare, edit, and update index and prepare files in accordance to index per S. Gottlieb (3.5); Pull requested documents and articles for Legal Authorities from online databases per S. Gottlieb (2.1). | 5.60 | 1,204.00 | 26442272 |
| BAREFOOT, L. | 11/01/10 | E-mail re: scheduling of recognition. | .20 | 126.00 | 26471725 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TOSON-DYSVICK, | 11/01/10 | Completed memorandum detailing case law on mediation issue. | 1.90 | 579.50 | 26473374 |
| HONG, H.S. | 11/01/10 | Electronic Document Review for Privilege log. | 11.00 | 1,980.00 | 26557625 |
| MURTY, E. | 11/01/10 | Electronic Document Review of custodian. | 4.70 | 846.00 | 26557806 |
| MURTY, E. | 11/01/10 | Electronic Document Review of review of privilege log. | 6.00 | 1,080.00 | 26557807 |
| TIVEN, G. | 11/01/10 | Electronic Document Review of Custodian | 12.00 | 2,160.00 | 26557815 |
| NAROW, S. | 11/01/10 | Electronic Document Review of custodian. | 3.00 | 540.00 | 26557982 |
| NAROW, S. | 11/01/10 | Electronic Document Review of privilege log. | 5.70 | 1,026.00 | 26557983 |
| CUSACK, N. | 11/01/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26558000 |
| SHAIKH, H. | 11/01/10 | Electronic Document Review of custodian. 1st level review. | 12.00 | 2,160.00 | 26558014 |
| BODDEN, D. | 11/01/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26558115 |
| CLARKIN, D. | 11/01/10 | Electronic Document Review of documents marked for redaction. | 7.00 | 1,260.00 | 26558140 |
| CLARKIN, D. | 11/01/10 | Document review and research for Associates. | 5.00 | 900.00 | 26558144 |
| CAVANAGH, J. | 11/01/10 | Electronic Document Review - OC of privilege review. | 9.00 | 1,620.00 | 26565848 |
| CAVANAGH, J. | 11/01/10 | Document review research for mediation brief. | 3.00 | 540.00 | 26565854 |
| RYLANDER, J. | 11/01/10 | Document Review of research for mediation brief. | 6.00 | 1,080.00 | 26565973 |
| RYLANDER, J. | 11/01/10 | Electronic Document Review of QC of privilege review. | 5.80 | 1,044.00 | 26565976 |
| BROWN, M.A. | 11/01/10 | Electronic Document Review for privilege log. | 10.00 | 1,800.00 | 26566059 |
| SCOTT, N. | 11/01/10 | Electronic Document Review of custodian | 12.00 | 2,160.00 | 26566121 |
| ROSE, S. | 11/01/10 | Electronic Document Review of custodian | 12.00 | 2,160.00 | 26566162 |
| BRITT, T.J. | 11/01/10 | Comm. w/ Joseph Lanzkron re: docket review and summary (0.20); Comm. w/ Jessica Kallstrom-Shrekengost re: certificate of counsel (0.20); Emails re: certificate of counsel: Ted Geiger, Annie Cordo (0.30). | .70 | 315.00 | 26614478 |
| BRITT, T.J. | 11/01/10 | Comm. w/ Meghan Sercombe re: document retention (0.10); Comm. w/ Jane Kim and Lisa Schweitzer re: mediation issue (0.30); Review and submission of certification of counsel and stipulation for mediation (0.30); Comm. w/ Alisa Gazze (MNAT) re: same (0.10). | .80 | 360.00 | 26614534 |
| LIPNER, L. | 11/01/10 | T/c w/E. Bussigel case management (.2); Email exchange w/E. Bussigel re same (.1); Email exchange w/J. Lanzkron re intercompany agreements (.2). | .50 | 257.50 | 26625326 |
| BROD, C. B. | 11/01/10 | Telephone call MNAT (.20); telephone call Baik, Abbott to discuss Torys retention (.20). | .40 | 398.00 | 26625596 |
| BROD, C. B. | 11/01/10 | Conference calls with Ray, Bromley, Chilmark, Schweitzer (1.00). | 1.00 | 995.00 | 26626460 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 11/01/10 | Review Chilmark presentation (.40); provide comments to Gottlieb (.30). | .70 | 696.50 | 26626483 |
| BROD, C. B. | 11/01/10 | E-mail Bromley on retention (.10). | .10 | 99.50 | 26626525 |
| KIM, J. | 11/01/10 | E-mail to J. Palenberg re: retention (.1). | .10 | 63.00 | 26630401 |
| KIM, J. | 11/01/10 | E-mail to J. Bromley re: directors (.1), T/C w/ R. Baik & J. Bromley re: Lazard letter (.6), T/C w/ Herbert Smith re: Lazard letter (.7), e-mails to R. Baik re: Lazard letter (.3), T/C w/ L. Lipner re: real estate sale (.3), T/C w/ T. Vitale (.3), e-mail to J. Bromley re: Japan (.1), E-mails to L. Schweitzer & L. Lipner and review of docs re: real estate issue (1.2), E-mail and voicemail to J. Stam re: carve-out financials (.1), e-mails re: staffing (.2). | 3.90 | 2,457.00 | 26630409 |
| GEIGER, T. | 11/01/10 | Negotiated UK employee issue Stipulation (4.3); Reviewed documents for upcoming production (6.2). | 10.50 | 6,352.50 | 26645585 |
| KRUTONOGAYA, A. | 11/01/10 | OCP issues. | .40 | 180.00 | 26648276 |
| PARALEGAL, T. | 11/01/10 | E. Rivera:  Assisted J. Kim with finding Nortel addresses. | 3.50 | 840.00 | 26648721 |
| PARALEGAL, T. | 11/01/10 | R. Reznikova: Assist J. Kim to conduct internet research in order to find correct Amnesty Addresses and CFOs per K. Sidhu. | 10.50 | 2,520.00 | 26656110 |
| BIANCA, S.F. | 11/01/10 | Review recent filings (.3). | .30 | 189.00 | 26657873 |
| SPIERING, K. | 11/01/10 | Conferred with J Bromley re: confidentiality issues in complaint. | .60 | 378.00 | 26661995 |
| SPIERING, K. | 11/01/10 | Prepared summary of bankruptcy for D&O meeting. | 1.10 | 693.00 | 26661998 |
| SPIERING, K. | 11/01/10 | Participated in conference call with L Schweitzer and NNL's Chapter 15 counsel re: litigation. | .50 | 315.00 | 26662005 |
| SPIERING, K. | 11/01/10 | Conferred with allocation team re: issues. | .70 | 441.00 | 26662007 |
| SPIERING, K. | 11/01/10 | Conferred with R Izzard and T Ross re: insurance presentation. | 1.30 | 819.00 | 26662016 |
| SPIERING, K. | 11/01/10 | Reviewed presentation regarding proposed employee plan and conferred with team re: same. | .40 | 252.00 | 26662018 |
| BIDSTRUP, W. R. | 11/01/10 | Corr R Dipper (Nortel) and review proposal re  case issues. | 1.00 | 835.00 | 26698736 |
| BROMLEY, J. L. | 11/01/10 | Ems on Lanzkron on TPAA (.30); ems and calls on case matters with Schweitzer, Zelbo, Brod, Ray, Chilmark, others (2.00); review materials on mediation and work on same (4.00); long call with Rosenberg on mediation (1.50). | 7.80 | 7,761.00 | 26858885 |
| SCHWEITZER, L.M | 11/01/10 | Various t/cs, e/ms J Bromley, J Ray, etc. (0.8).  Weekly update call (1.0).  Work on confi. UK revision (0.3).  T/c Kornberg (0.3).  Review pldgs, correspondence rec'd (0.7).  Work on mediation drafts, etc. (4.0).  Corresp L Lipner, JAK re loan (0.6).  T/c Pisa re various (0.4).  E/m D Buell re document issues (0.3). | 8.40 | 7,602.00 | 26921411 |

27

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SERCOMBE, M.M. | 11/01/10 | Participate in discussion with B. Ellis and E. Chisholm regarding wind-down of foreign affiliate (1.2); evaluate background documents and prepare analysis of same (3.2); address payment to foreign affiliate (.3). | 4.70 | 2,843.50 | 26930089 |
| HARE, T. | 11/02/10 | o/c with L. Streatfield re: further steps in relation to memos. Reviewed and amended memos as discussed. | 4.00 | 1,300.00 | 26379638 |
| TAIWO, T. | 11/02/10 | review (.1) and correspondence re: agenda: J. Drake (.1); E. Bussigel (.2); L. Lipner (.1) | .50 | 257.50 | 26382111 |
| STREATFEILD, L. | 11/02/10 | Considering comments from Jonathan Kelly (JK) on memos. Drafting changes and further points. Call with NY. Finalising and circulating memos. Reviewing draft reply and providing comments on English law sections and circulating. Emails with New York re further points on facts. Assisting with identifying and finalising citations on brief. Call w/Thomas Hare. | 5.50 | 3,822.50 | 26384317 |
| ROZENBERG, I. | 11/02/10 | Work on various aspects of mediation reply including numerous team confs and corr re same. | 5.00 | 3,475.00 | 26384755 |
| SIDHU, K. | 11/02/10 | Research papers re: mediation issues. | .90 | 337.50 | 26384942 |
| SIDHU, K. | 11/02/10 | Meeting with associate re: background on interestate claim. | .20 | 75.00 | 26384953 |
| SIDHU, K. | 11/02/10 | Document review of debtor asset sale documents | 1.10 | 412.50 | 26384969 |
| SIDHU, K. | 11/02/10 | Review of documents and agreements re retention issues. | .30 | 112.50 | 26384981 |
| SIDHU, K. | 11/02/10 | Phone call with retained financial consultant/expert re: asset sale issues. | .70 | 262.50 | 26384992 |
| SIDHU, K. | 11/02/10 | Drafting of doc re: NNI's interestate claim re retention issues. | 1.80 | 675.00 | 26385006 |
| PEACOCK, L.L. | 11/02/10 | Reviewed and edited reply brief based on team's comments, and review of potential exhibits, memos from the UK office and corresponded with team and Chilmark regarding same and distributed drafts to J. Ray and the UCC [9.5]; corresponded with S. Gottlieb regarding exhibits for brief [.6]; call and emails with Torys to discuss Canadian law [.8]; corresponded regarding review of agreements re: financial statements [.5]; corresponded with employee issues team regarding review of reply brief [.2]. | 11.60 | 7,308.00 | 26386300 |
| MARQUARDT, P.D. | 11/02/10 | Nortel review meeting. | 4.90 | 4,655.00 | 26386433 |
| MARQUARDT, P.D. | 11/02/10 | Non-working travel from North Carolina to DC (50% of total 2.6 hours travel time billed = 1.3 hours). | 1.30 | 1,235.00 | 26386444 |
| MARQUARDT, P.D. | 11/02/10 | Consider reporting requirements. | .10 | 95.00 | 26386446 |
| VAN NULAND, L.R | 11/02/10 | Reviewing Board Resolutions. | 2.40 | 900.00 | 26386517 |
| VAN NULAND, L.R | 11/02/10 | Reading emails. | .20 | 75.00 | 26386523 |
| VAN NULAND, L.R | 11/02/10 | Drafting emails to local counsel. | .80 | 300.00 | 26386526 |

28                                    **MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VAN NULAND, L.R | 11/02/10 | Updating Asset Lists. | 2.20 | 825.00 | 26386540 |
| VAN NULAND, L.R | 11/02/10 | Reading documents. | 1.60 | 600.00 | 26386544 |
| VAN NULAND, L.R | 11/02/10 | Drafting emails. | .20 | 75.00 | 26386549 |
| VAN NULAND, L.R | 11/02/10 | Drafting emails. | .10 | 37.50 | 26386555 |
| FLEMING-DELACRU | 11/02/10 | T/c with J. Kim. | .10 | 57.00 | 26386561 |
| CHEUNG, S. | 11/02/10 | Circulated monitored docket online. | .70 | 98.00 | 26386904 |
| CHEUNG, S. | 11/02/10 | Circulated monitored docket online. | .30 | 42.00 | 26386906 |
| CHEUNG, S. | 11/02/10 | Circulated documents. | .30 | 42.00 | 26386913 |
| FLEMING-DELACRU | 11/02/10 | Email traffic re: discovery schedule. | .10 | 57.00 | 26387111 |
| FLEMING-DELACRU | 11/02/10 | Email to A. Glen (Olilvy). | .10 | 57.00 | 26387147 |
| FLEMING-DELACRU | 11/02/10 | T/c with J. Lanzkron. | .20 | 114.00 | 26387155 |
| FLEMING-DELACRU | 11/02/10 | Email to L. Schweitzer. | .10 | 57.00 | 26387158 |
| FLEMING-DELACRU | 11/02/10 | T/c with L. Barefoot. | .10 | 57.00 | 26387160 |
| FLEMING-DELACRU | 11/02/10 | Office conference with L. Barefoot re: discovery (.3) and t/c with B. Gibbon (.3). | .60 | 342.00 | 26387165 |
| FLEMING-DELACRU | 11/02/10 | Email to D. Herrington. | .40 | 228.00 | 26387168 |
| FLEMING-DELACRU | 11/02/10 | Emails to N. Abularach. | .10 | 57.00 | 26387182 |
| FLEMING-DELACRU | 11/02/10 | T/c with E. Bussigel. | .10 | 57.00 | 26387185 |
| FLEMING-DELACRU | 11/02/10 | Email to E. Bussigel. | .10 | 57.00 | 26387197 |
| FLEMING-DELACRU | 11/02/10 | Email to L. Barefoot re: discovery. | .10 | 57.00 | 26387215 |
| FLEMING-DELACRU | 11/02/10 | Email traffic re: discovery. | .10 | 57.00 | 26387221 |
| FLEMING-DELACRU | 11/02/10 | Emails re: discovery to Akin and J. Ray. | 1.00 | 570.00 | 26387223 |
| FLEMING-DELACRU | 11/02/10 | Email to J. Bromley. | .10 | 57.00 | 26387224 |
| FLEMING-DELACRU | 11/02/10 | T/c with L. Schweitzer. | .20 | 114.00 | 26387228 |
| FLEMING-DELACRU | 11/02/10 | Email to R. Ryan. | .10 | 57.00 | 26387231 |
| BAIK, R. | 11/02/10 | Office conference with J. Bromley and J. Kim regarding professional fee issues; revise draft court document and send e-mails to various constiuencies; office conference with T. Geiger regarding same; coordinate with A. Cordo regarding filing the document and report the filing to the group. | 5.30 | 3,021.00 | 26390212 |
| BAIK, R. | 11/02/10 | Telephone conference with various parties regarding potential issues in professional retention (0.6); send e-mail to J. Bromley and C. Brod on timing issue (0.5). | 1.10 | 627.00 | 26390256 |
| BAIK, R. | 11/02/10 | Report CCAA filings. | .90 | 513.00 | 26390267 |

29                    **MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 11/02/10 | Reviewed comments to the interestate agreements. | 1.50 | 675.00 | 26396262 |
| LANZKRON, J. | 11/02/10 | Meeting with Jessica Kallstrom to discuss docket sweeps (.5); distributed signature pages for asset sale Side Agreeement (.3); reviewed TPAA and Q1 Settlement Agreement and revised agreements (1.1). | 1.90 | 855.00 | 26396796 |
| HAYES, R.N. | 11/02/10 | Reviewing purchaser ASA to assess Nortel obligations with respect to TSA. | 1.00 | 375.00 | 26402568 |
| NORTHROP, D.J. | 11/02/10 | Worked on brief and mediation prep. | 8.50 | 3,187.50 | 26403146 |
| ECKENROD, R.D. | 11/02/10 | EMs w/ R. Baik re: Canadian counsel options | .30 | 171.00 | 26406903 |
| ECKENROD, R.D. | 11/02/10 | Review of trust agreement and EM to L. Schweitzer | 1.00 | 570.00 | 26406911 |
| ERICKSON, J. | 11/02/10 | Coordination and oversight of contract attorney privilege review | 2.20 | 715.00 | 26411996 |
| ERICKSON, J. | 11/02/10 | Coordination and oversight of contract attorney foreign language review | .30 | 97.50 | 26412001 |
| ERICKSON, J. | 11/02/10 | Document research for mediation reply brief | 4.50 | 1,462.50 | 26412006 |
| ERICKSON, J. | 11/02/10 | Communications with vendor regarding NNI production | .50 | 162.50 | 26412009 |
| ERICKSON, J. | 11/02/10 | Coordination and oversight of production QC | .50 | 162.50 | 26412023 |
| ERICKSON, J. | 11/02/10 | QC of NNI document production set | 1.50 | 487.50 | 26412040 |
| BUSSIGEL, E.A. | 11/02/10 | T/c with C. Brod, R. Baik, D. Abbot (MNAT), Monitor and Ogilvy re retention issue | .60 | 270.00 | 26413278 |
| BUSSIGEL, E.A. | 11/02/10 | Email J. Croft re retention | .10 | 45.00 | 26413497 |
| BUSSIGEL, E.A. | 11/02/10 | Email A. Krutonogaya re retention | .20 | 90.00 | 26413827 |
| BUSSIGEL, E.A. | 11/02/10 | Email D. Herrington re agenda | .50 | 225.00 | 26413833 |
| THOMPSON, C. | 11/02/10 | Monitored court docket. | .30 | 42.00 | 26414669 |
| BUSSIGEL, E.A. | 11/02/10 | Organizing documents | .10 | 45.00 | 26417195 |
| ZELBO, H. S. | 11/02/10 | Prepare for mediation. | 8.00 | 7,960.00 | 26425326 |
| GOTTLIEB, S.L. | 11/02/10 | Draft reply substantive consideration arguments, input edits | 11.00 | 5,665.00 | 26432920 |
| KIM, J. | 11/02/10 | Pull more exhibits and organize in litpath per S. Gottlieb (0.3); Mediation binders preparation (5.5). | 5.80 | 1,247.00 | 26442275 |
| QUA, I | 11/02/10 | Allocation - Prepared elecronic record of reply mediation caselaw, prepared hard-copy re same, and correspondence re same with L. Streatfield, S. Gottlieb, L. Peacock, and J. Kim | 4.00 | 960.00 | 26447077 |
| QUA, I | 11/02/10 | Correspondence with I. Rozenberg re production of mediation submission copies to Willkie Farr, Mayer Brown, and Koskie Minsky | .20 | 48.00 | 26447195 |
| QUA, I | 11/02/10 | Correspondence with R. Baik re case materials | .10 | 24.00 | 26447558 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 11/02/10 | Coordinated duplication of mediation submission materials | 3.70 | 888.00 | 26462440 |
| BAREFOOT, L. | 11/02/10 | E-mails re: scheduling (.20); draft proposed schedule (.30); O/C w/M. Fleming-Delacruz (.30); e-mails w/Lisa Schweitzer (.40). | 1.20 | 756.00 | 26474741 |
| BARRETO, B. | 11/02/10 | Electronic Document Review of foreign language documents. | 10.00 | 1,800.00 | 26557607 |
| HONG, H.S. | 11/02/10 | Electronic Document Review of Foreign Language document. | 11.30 | 2,034.00 | 26557628 |
| MURTY, E. | 11/02/10 | Electronic Document Review of privilege log. | 10.20 | 1,836.00 | 26557808 |
| NAROW, S. | 11/02/10 | Electronic Document Review of privilege log. | 11.00 | 1,980.00 | 26557984 |
| CUSACK, N. | 11/02/10 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 26558002 |
| CUSACK, N. | 11/02/10 | Electronic Document Review of privilege log. | 4.00 | 720.00 | 26558003 |
| SHAIKH, H. | 11/02/10 | Electronic Document Review of privilege log. 2nd review. | 12.00 | 2,160.00 | 26558015 |
| JAMES, N. | 11/02/10 | Electronic Document Review of privilege log. | 10.00 | 1,800.00 | 26558026 |
| BODDEN, D. | 11/02/10 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 26558116 |
| BODDEN, D. | 11/02/10 | Electronic Document Review of privilege log. | 1.00 | 180.00 | 26558118 |
| CLARKIN, D. | 11/02/10 | Electronic Document Review of NNC-NNL production. | 8.00 | 1,440.00 | 26558146 |
| CLARKIN, D. | 11/02/10 | Electronic Document Review of documents marked for redaction. | 4.00 | 720.00 | 26558147 |
| CAVANAGH, J. | 11/02/10 | Electronic Document Review - QC of privilege review. | 8.00 | 1,440.00 | 26565952 |
| CAVANAGH, J. | 11/02/10 | Document review and research for mediation brief. | 4.00 | 720.00 | 26565955 |
| RYLANDER, J. | 11/02/10 | Document Review for mediation brief. | 4.00 | 720.00 | 26565984 |
| RYLANDER, J. | 11/02/10 | Document review of QC of privilege review. | 6.00 | 1,080.00 | 26565990 |
| BROWN, M.A. | 11/02/10 | Electronic Document Review for privilege log. | 10.80 | 1,944.00 | 26566065 |
| SCOTT, N. | 11/02/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26566126 |
| ROSE, S. | 11/02/10 | Electronic Document Review of custodian. | 9.00 | 1,620.00 | 26566171 |
| ROSE, S. | 11/02/10 | Electronic Document Review - QC of documents for production. | 3.00 | 540.00 | 26566179 |
| DE LEMOS, D. | 11/02/10 | Electronic document review of custodial documents related to dispute. | 10.00 | 1,800.00 | 26567917 |
| LIPNER, L. | 11/02/10 | Email exchanges w/J. Lanzkron re intercompany agreements(.4); Reviewed edits to same (.6); o/c w/J. Kim re binder (.1); Emails w/J. Kim re same (.1); t/c w/E. Bussigel re various case matters (.2); t/c w/A. Cordo (MNAT) re agenda (.3); Email exchanges w/A. Gazze (MNAT) re same (.3); Email exchange w/N. Ryckaert re side agreements (.2); Email exchange w/A. | 2.40 | 1,236.00 | 26625470 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Meyers re incumbency certificates (.2). | | | |
| BROD, C. B. | 11/02/10 | Review mediation brief (1.20); conference Zelbo, Peacock, Rozenberg (1.00) | 2.20 | 2,189.00 | 26626609 |
| BROD, C. B. | 11/02/10 | Conference call with Ogilvy, Goodmans, A&O on Canadian retention (1.00); conference Bromley on same (.70); telephone call Abbott, Baik, Bussigel (.40); follow-up with Torys on retention (.40). | 2.50 | 2,487.50 | 26627148 |
| GEIGER, T. | 11/02/10 | Reviewed asset sale documents re language restricting use at mediation, Research re white papers, edited white paper; conf. w/Robin Baik re court documents. | 7.50 | 4,537.50 | 26645642 |
| KRUTONOGAYA, A. | 11/02/10 | Tc with A. Cordo re retention (.2); work and review e-mails/documents re same (.4); OCP issues (.3). | .90 | 405.00 | 26648856 |
| PARALEGAL, T. | 11/02/10 | E. Rivera: Assisted J. Kim with finding addresses for Nortel - and doing deeper research for conflicting addresses (more internet searched) | 2.00 | 480.00 | 26649354 |
| PARALEGAL, T. | 11/02/10 | E. Rivera: Pulled invoices for addresses. | 3.00 | 720.00 | 26649365 |
| KIM, J. | 11/02/10 | T/C w/ M. Fleming re: mediation issue (.1), t/c w/ M. Fleming re: mediation issue (.1), t/c w/ T. Geiger re: mediation issue (.1), various e-mails. | .30 | 189.00 | 26649752 |
| KIM, J. | 11/02/10 | E-mails to R. Baik & J. Bromley re: carve-out financials (.6), review correspondence re: carve-out financials (.2), e-mail to J. Stam re: carve-out financials (.1), mtg w/ J. Bromley and R. Baik re: motion (1.0), e-mails to J. Kallstrom-Schreckengost re: cross-border protocol (.2), T/C w/ Torys, L. Lipner, J. Kallstrom-Schreckengost re: asset sale (1.0), t/c w/ L. Lipner, J. Kallstrom-Schreckengost, L. Schweitzer, Ogilvy re: asset sale (.5); Review pleading re: asset (.7); Mtg w/ L. Lipner, J. Kallstrom-Schreckengost re: pleading (1.0). | 5.30 | 3,339.00 | 26649853 |
| PARALEGAL, T. | 11/02/10 | R. Reznikova: Assist J. Kim to conduct internet research in order to find correct Addresses and CFOs per K. Sidhu. | 13.50 | 3,240.00 | 26656120 |
| SPIERING, K. | 11/02/10 | Conferred with FTI re: benefit issues. | 1.20 | 756.00 | 26662022 |
| SPIERING, K. | 11/02/10 | Conferred wtih Benesch re: motion to seal. | .70 | 441.00 | 26662024 |
| SPIERING, K. | 11/02/10 | Met with J Bromley re: redacted complaint. | .60 | 378.00 | 26662036 |
| BIDSTRUP, W. R. | 11/02/10 | Review reporting issues and conf call to review and plan with A Stout (Nortel). | 1.80 | 1,503.00 | 26698733 |
| BROMLEY, J. L. | 11/02/10 | NBS update call (1.20); meeting with Kim and Baik on Lazard side agreement (.70); meeting with Brod on mediation (.80); meeting with Spiering on potential complaint (.50); meeting with LS on various case matters (1.00); work on mediation materials (5.00); meeting with AK on motion to withdraw (.20). | 9.40 | 9,353.00 | 26859030 |
| SCHWEITZER, L.M | 11/02/10 | Conf J Bromley re various case issues (1.0). Continued work on mediation brief, exhs (3.5). T/c L Lipner, JAK, etc. re asset sale (0.5). F/u e/ms L Lipner re same (0.3). Conf JAK, etc. re customs issues (0.6). Corresp Blyth, J | 6.60 | 5,973.00 | 26921578 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ray re UK pension (0.3). Corresp Bifeld, Akin re foreign affiliate trust (0.4). | | | |
| SERCOMBE, M.M. | 11/02/10 | Discuss foreign affiliate financial statements with A. Dhokia and K. Hailey (.6); email J. Bromley re foreign affiliate pending issues (.3); update wind-down analysis (1.8). | 2.70 | 1,633.50 | 26930114 |
| LANZKRON, J. | 11/03/10 | Meeting with Jim Bromley regarding interestate agreements. | .70 | 315.00 | 26386771 |
| KALLSTROM-SCHRE | 11/03/10 | Drafted professional retention application | 6.10 | 2,287.50 | 26387613 |
| MARQUARDT, P.D. | 11/03/10 | QMI call. | .90 | 855.00 | 26390259 |
| VAN NULAND, L.R | 11/03/10 | Checking/reviewing documents. | 1.10 | 412.50 | 26390603 |
| VAN NULAND, L.R | 11/03/10 | Reading/drafting emails. | .40 | 150.00 | 26390621 |
| LANZKRON, J. | 11/03/10 | Meeting with Jim Bromley and Louis Lipner regarding TPAA and Q1 Settlement Agreement (1.2); meeting with Louis Lipner to discuss interestate agreements (.8); drafted asset sale Side Agreement (4); revised TPAA and Q1 Settlement Agreement and distributed to the creditors, Canada and EMEA (2.6). | 8.60 | 3,870.00 | 26396802 |
| RENDA, E. | 11/03/10 | Circulated updated dockets to attorneys. | .30 | 42.00 | 26401468 |
| PEACOCK, L.L. | 11/03/10 | Edited reply brief and reviewed exhibits and corresponded with team regarding same (5.2); meeting with UCC to discuss draft reply brief (2.8) and follow-up (.6); follow-up edits to the reply brief and review of exhibits and legal authorities to prepare for filing (6.8). | 15.40 | 9,702.00 | 26401470 |
| FLEMING-DELACRU | 11/03/10 | T/c with R. Ryan. | .10 | 57.00 | 26401471 |
| FLEMING-DELACRU | 11/03/10 | T/c with L. Barefoot. | .10 | 57.00 | 26401734 |
| FLEMING-DELACRU | 11/03/10 | T/c with L. Barefoot. | .10 | 57.00 | 26401738 |
| FLEMING-DELACRU | 11/03/10 | Office conference with R. Ryan. | .20 | 114.00 | 26401785 |
| FLEMING-DELACRU | 11/03/10 | Email to J. Drake. | .10 | 57.00 | 26401807 |
| FLEMING-DELACRU | 11/03/10 | Edited letter to bidder. | .30 | 171.00 | 26401824 |
| FLEMING-DELACRU | 11/03/10 | T/c with S. Gottlieb. | .10 | 57.00 | 26402331 |
| FLEMING-DELACRU | 11/03/10 | Email to J. Kim. | .10 | 57.00 | 26402418 |
| FLEMING-DELACRU | 11/03/10 | T/c with J. Kallstrom-Schreckengost re: retention. | .10 | 57.00 | 26402498 |
| FLEMING-DELACRU | 11/03/10 | Travel arrangements. | .20 | 114.00 | 26402503 |
| FLEMING-DELACRU | 11/03/10 | T/c with J. Kim (asset sale). | .10 | 57.00 | 26402559 |
| FLEMING-DELACRU | 11/03/10 | T/c with E. Bussigel. | .10 | 57.00 | 26402671 |
| NORTHROP, D.J. | 11/03/10 | Worked on brief and mediation prep. | 10.30 | 3,862.50 | 26403162 |
| O'KEEFE, P. | 11/03/10 | Searched for financial statement filings as per S. | 1.00 | 240.00 | 26403195 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gottlieb (.90) Communications with S. Gottlieb (.10) | | | |
| FLEMING-DELACRU | 11/03/10 | Email to R. Ryan. | .10 | 57.00 | 26404017 |
| FLEMING-DELACRU | 11/03/10 | Set-up call with S. Grant. | .10 | 57.00 | 26404027 |
| FLEMING-DELACRU | 11/03/10 | T/c with S. Bianca. | .10 | 57.00 | 26404029 |
| FLEMING-DELACRU | 11/03/10 | T/c with D. Herrington. | .10 | 57.00 | 26404038 |
| FLEMING-DELACRU | 11/03/10 | Email to L. Schweitzer. | .10 | 57.00 | 26404040 |
| FLEMING-DELACRU | 11/03/10 | Reviewed materials re: asset sale. | 2.00 | 1,140.00 | 26404045 |
| FLEMING-DELACRU | 11/03/10 | Email to J. Lanzkron. | .10 | 57.00 | 26404046 |
| ROZENBERG, I. | 11/03/10 | Misc team corr re mediation reply and related issues. | 1.00 | 695.00 | 26409913 |
| STREATFEILD, L. | 11/03/10 | Considering further draft. Providing comments, along with research on comments. Handling queries from NY. Locating cites and queries on references. | 2.90 | 2,015.50 | 26411131 |
| LACKS, J. | 11/03/10 | Met with L. Lipner re: case issues. | .10 | 51.50 | 26411866 |
| ERICKSON, J. | 11/03/10 | Coordination and oversight of contract attorney privilege review | 2.50 | 812.50 | 26411878 |
| ERICKSON, J. | 11/03/10 | Document research for mediation reply brief | 3.00 | 975.00 | 26411883 |
| ERICKSON, J. | 11/03/10 | Coordination and oversight of contract attorney foreign language review | .50 | 162.50 | 26411887 |
| ERICKSON, J. | 11/03/10 | Coordination and oversight of QC of NNI production | .50 | 162.50 | 26411902 |
| ERICKSON, J. | 11/03/10 | QC of NNI document production | 3.00 | 975.00 | 26411908 |
| VANELLA, N. | 11/03/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26412582 |
| THOMPSON, C. | 11/03/10 | Monitored court docket. | .30 | 42.00 | 26414697 |
| BAREFOOT, L. | 11/03/10 | E-mail re:  discovery schedule (.90); e-mail w/EMEA debtors (.80); call w/EMEA debtors (.30); e-mail w/Committee (.40); t/c w/Schweitzer (.20). | 2.60 | 1,638.00 | 26425059 |
| CHEUNG, S. | 11/03/10 | Circulated Monitored Docket Online. | .50 | 70.00 | 26425267 |
| CHEUNG, S. | 11/03/10 | Circulated documents. | .30 | 42.00 | 26425288 |
| ZELBO, H. S. | 11/03/10 | Prepare for mediation (4.4); meeting w/Akin, Brod, Bromley, Capstone, Schweitzer, Peacock, Gottlieb (2.8); conf. w/C. Brod, L. Schweitzer, J. Bromley re mediation (.8). | 8.00 | 7,960.00 | 26425352 |
| GOTTLIEB, S.L. | 11/03/10 | Finalize reply, input changes. | 12.00 | 6,180.00 | 26432923 |
| KIM, J. | 11/03/10 | Create more Canadian Hearing binders per L. Lipner (0.6); help prepare the Mediation Reply for next day shipping of exhibits and legal authorities (4.2). | 4.80 | 1,032.00 | 26442279 |
| BARRETO, B. | 11/03/10 | Electronic Document Review of foreign language documents. | 2.00 | 360.00 | 26557614 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HONG, H.S. | 11/03/10 | Electronic Document Review of foreign language document. | 11.80 | 2,124.00 | 26557635 |
| MURTY, E. | 11/03/10 | Electronic Document Review of privilege log. | 10.50 | 1,890.00 | 26557809 |
| TIVEN, G. | 11/03/10 | Electronic Document Review of privilege log. | 12.00 | 2,160.00 | 26557816 |
| NAROW, S. | 11/03/10 | Electronic Document Review of privilege log. | 11.70 | 2,106.00 | 26557988 |
| CUSACK, N. | 11/03/10 | Electronic Document Review of privilege log. | 12.00 | 2,160.00 | 26558004 |
| SHAIKH, H. | 11/03/10 | Electronic Document Review of privilege log; 2nd review. | 12.00 | 2,160.00 | 26558017 |
| JAMES, N. | 11/03/10 | Electronic Document Review of privilege log. | 10.00 | 1,800.00 | 26558027 |
| BODDEN, D. | 11/03/10 | Electronic Document Review of privilege log. | 11.80 | 2,124.00 | 26558120 |
| CLARKIN, D. | 11/03/10 | Electronic Document Review of NNC-NNL production. | 5.00 | 900.00 | 26558148 |
| CLARKIN, D. | 11/03/10 | Electronic Document Review of documents marked for redaction. | 7.00 | 1,260.00 | 26558150 |
| CAVANAGH, J. | 11/03/10 | Electronic Document Review - QC of privilege review. | 10.50 | 1,890.00 | 26565958 |
| RYLANDER, J. | 11/03/10 | Electronic Document Review of Spanish documents. | 3.00 | 540.00 | 26565993 |
| RYLANDER, J. | 11/03/10 | Electronic Document Review - QC of documents for custodian Weisz. | 8.00 | 1,440.00 | 26565997 |
| BROWN, M.A. | 11/03/10 | Electronic Document Review for privilege log. | 10.00 | 1,800.00 | 26566072 |
| SCOTT, N. | 11/03/10 | Electronic Document Review of custodian. | 4.50 | 810.00 | 26566134 |
| SCOTT, N. | 11/03/10 | Electronic Document Review for privilege log. | 7.50 | 1,350.00 | 26566138 |
| ROSE, S. | 11/03/10 | Electronic Document Review of custodian. | 2.00 | 360.00 | 26566186 |
| ROSE, S. | 11/03/10 | Electronic Document Review of privilege log. | 10.00 | 1,800.00 | 26566189 |
| DE LEMOS, D. | 11/03/10 | Electronic document review of custodial documents related to dispute.. | 10.50 | 1,890.00 | 26567918 |
| GHIRARDI, L. | 11/03/10 | Electronic Document Review of privilege log. | 6.50 | 1,170.00 | 26568489 |
| QUA, I | 11/03/10 | Support for Nortel Mediation Brief Team as per S. Gottlieb, L. Peacock, I. Rozenberg, and D. Northrop | 2.00 | 480.00 | 26581390 |
| QUA, I | 11/03/10 | Correspondence with L. Schweitzer re minibook copies | .30 | 72.00 | 26581398 |
| QUA, I | 11/03/10 | Prepared legal authorities and exhibits binders for Nortel Mediation Brief and correspondence re same with S. Gottlieb, L. Peacock and I. Rozenberg | 7.00 | 1,680.00 | 26606384 |
| QUA, I | 11/03/10 | Edited Nortel Mediation brief citations, and correspondence re same with I. Rozenberg, L. Peacock, S. Gottlieb, and D. Northrup | 2.00 | 480.00 | 26606392 |
| LIPNER, L. | 11/03/10 | T/c w/A. Cordo (MNAT) re hearing(.2); T/c w/A. Krutonogaya (.1); Email exchanges w/A. Gazze (MNAT) re agenda (.3); Emails re case management w/B. Houston, J. Kim, M. Fleming and J. Lanzkron (.4); | 3.50 | 1,802.50 | 26625599 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | t/c w/J. Lanzkron re same (.1); o/c w/J. Lanzkron and J. Bromley re intercompany agreements (1.2); Reviewed intercompany agreements and conf. w/J. Lanzkron re same (.9); Email exchange w/J. Bromley re supplemental declaration (.3). | | | |
| BROD, C. B. | 11/03/10 | Review reply briefs (1.50). | 1.50 | 1,492.50 | 26628118 |
| BROD, C. B. | 11/03/10 | Meeting with Akin, Capstone, Bromley, Schweitzer, Zelbo, Peacock, Gottlieb, all re: reply brief (2.80). | 2.80 | 2,786.00 | 26628159 |
| BROD, C. B. | 11/03/10 | Conference Schweitzer, Bromley, Zelbo (partial on mediation prep) (1.00). | 1.00 | 995.00 | 26628163 |
| KIM, J. | 11/03/10 | E-mails to L. Schweitzer re: hearing (.2), e-mails to M. Fleming re: hearing (.2), e-mail to E. Taiwo re: agenda (.1), e-mails to L. Lipner re: joint hearing (.2). | .70 | 441.00 | 26630440 |
| BUSSIGEL, E.A. | 11/03/10 | Prep and email materials for retention to J.Schreckengost | .50 | 225.00 | 26634552 |
| BUSSIGEL, E.A. | 11/03/10 | Research and em L.Schweitzer re retention | .30 | 135.00 | 26634554 |
| BUSSIGEL, E.A. | 11/03/10 | Em exchange re agenda and reviewing same | .60 | 270.00 | 26634555 |
| BUSSIGEL, E.A. | 11/03/10 | Em, t/c with A.Krutonogaya re retention issue | .10 | 45.00 | 26634563 |
| BUSSIGEL, E.A. | 11/03/10 | Em K.Cunningham re bondholders | .10 | 45.00 | 26634571 |
| BUSSIGEL, E.A. | 11/03/10 | Revising motion template | 1.10 | 495.00 | 26634574 |
| GEIGER, T. | 11/03/10 | Researched and drafted white papers. | 5.50 | 3,327.50 | 26645655 |
| KRUTONOGAYA, A. | 11/03/10 | Tc with E. Bussigel re OCP issues (.1); retention issues (.3). | .40 | 180.00 | 26648972 |
| PARALEGAL, T. | 11/03/10 | E. Rivera: Assist I. Qua and J. Kim to prepare mediation reply documents per S. Gottlieb and Allocation Team. | 5.50 | 1,320.00 | 26649744 |
| FLEMING-DELACRU | 11/03/10 | T/c with R. Ryan. | .10 | 57.00 | 26650098 |
| FLEMING-DELACRU | 11/03/10 | T/c with S. Bianca. | .10 | 57.00 | 26650114 |
| FLEMING-DELACRU | 11/03/10 | T/c with E. Bussigel. | .10 | 57.00 | 26650120 |
| TAIWO, T. | 11/03/10 | correspondence with L. Schweitzer re: hearing dates | .20 | 103.00 | 26651290 |
| TAIWO, T. | 11/03/10 | correspondence re: 11/8 agenda; E. Bussigel .2); A. Gazze  (.3; J. Drake (.1); S. Bianca (.1); A. Cordo (.2); J. Kim (.1); L. Lipner (.3); L. Schweitzer (.2) | 1.50 | 772.50 | 26651380 |
| PARALEGAL, T. | 11/03/10 | R. Reznikova: Assist J. Kim in making a list of missing invoices per K. Sidhu. | 1.50 | 360.00 | 26656125 |
| PARALEGAL, T. | 11/03/10 | R. Reznikova: Assist J. Kim and I.Qua to prepare mediation brief binders | 1.80 | 432.00 | 26656132 |
| BIDSTRUP, W. R. | 11/03/10 | Conf call with R Dipper, T McKenna (Nortel) re case issues and consultants. | .90 | 751.50 | 26698738 |
| SPIERING, K. | 11/03/10 | Revised D&O presentation and conferred with L | .90 | 567.00 | 26710329 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer and J Kim re: same. | | | |
| SPIERING, K. | 11/03/10 | Conferred with L Kraidin re status of litigation and draft brief. | .60 | 378.00 | 26710337 |
| BROMLEY, J. L. | 11/03/10 | Call with Ray on various issues (.80); various ems and calls on case matters with LS, HZ, CB, Ray, Chilmark (1.70); work on mediation materials (3.80); meeting with Capstone, and Akin re same (2.00); meeting with Lipner, Lanzkron, Kim on TPAA and related list of issues (1.70). | 10.00 | 9,950.00 | 26859113 |
| SCHWEITZER, L.M | 11/03/10 | Work on mediation reply, incl review client diligence (2.3), Conf Akin, SG, etc. re mediation reply, asset sale, etc. (2.7). Review agenda ltr. (0.2). E/ms JAK re asset sale (0.8). T/c J Stam, JAK re asset sale (0.5). Review drafts re same (0.7). | 7.20 | 6,516.00 | 26922136 |
| SERCOMBE, M.M. | 11/03/10 | Revise foreign affiliate tax motion and recirculate to J. Bromley (.6); discuss wind-down status issues with K. Hailey and update analysis of same (2.5). | 3.10 | 1,875.50 | 26930184 |
| BERNACET, A. | 11/04/10 | Assisted I. Qua prepare exhibits to Reply Mediation Br. | 2.00 | 480.00 | 26396344 |
| KALLSTROM-SCHRE | 11/04/10 | Reviewed updated enagement agreement | .50 | 187.50 | 26396689 |
| KALLSTROM-SCHRE | 11/04/10 | Drafted email to professional re: retention procedures. | .30 | 112.50 | 26396696 |
| KALLSTROM-SCHRE | 11/04/10 | Attention to docket sweep emails and documents | .20 | 75.00 | 26396699 |
| KALLSTROM-SCHRE | 11/04/10 | Arranged travel for Nov 8th Delaware hearing | .40 | 150.00 | 26396703 |
| KALLSTROM-SCHRE | 11/04/10 | CGSH team staff meeting | .90 | 337.50 | 26396704 |
| KALLSTROM-SCHRE | 11/04/10 | Comm w/ M. Fleming-Delacruz re: staffing issues | .40 | 150.00 | 26396708 |
| LANZKRON, J. | 11/04/10 | Drafted summary of TPAA and Q1 Settlement revisions (.6); Nortel team meeting (.8); emails to John Ray regarding NN affiliate issues (.3); call to John Ray re same (.1); emails to John Konstant regarding TSA issue (.4); T/C with John Konstant re same (.2); reviewed prior TSA and drafted provision (.5); prepared documents for the litigators notebook (2). | 4.90 | 2,205.00 | 26396833 |
| MARQUARDT, P.D. | 11/04/10 | Review asset sale agreement for software support with Konstant and Ray. | .70 | 665.00 | 26401008 |
| MARQUARDT, P.D. | 11/04/10 | NVAs for insurance. | .40 | 380.00 | 26401169 |
| BAIK, R. | 11/04/10 | Coordinate with C. Brod regarding professional retention issues and revise relevant documents (4.70); telephone conference with C. Brod and W. Gray (at Torys) regarding same (0.4). | 5.10 | 2,907.00 | 26402319 |
| FISCHER, C.M. | 11/04/10 | Research to comply with cross-border protocol (2.2); Call with K. Currie and A. Randazzo regarding cross-border protocol (0.2) | 2.40 | 900.00 | 26402598 |
| O'KEEFE, P. | 11/04/10 | Searched for and retrieved Monitor's Reports and Monthly Operating Reports from Nortel bankruptcy proceeding as per S. Gottlieb (.60) Communications | .80 | 192.00 | 26402657 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with S. Gottlieb regarding same (.20) | | | |
| NORTHROP, D.J. | 11/04/10 | Worked on brief and mediation prep. | 7.50 | 2,812.50 | 26403177 |
| BAREFOOT, L. | 11/04/10 | E-mails w/Luton, Schweitzer re: schedule for discovery (.30); O/C w/Fleming (.50); e-mails w/Committee (.20); e-mail w/John Ray (.20). | 1.20 | 756.00 | 26403624 |
| ECKENROD, R.D. | 11/04/10 | Nortel core team meeting | .80 | 456.00 | 26407773 |
| PEACOCK, L.L. | 11/04/10 | Edited reply brief and reviewed exhibits and cases and coordinated with Chilmark, Cleary team, and UCC regarding same [8.2]; coordinated mediation logistics [.4]. | 8.60 | 5,418.00 | 26409708 |
| ROZENBERG, I. | 11/04/10 | Finalize and file mediation reply brief (7.00); corr re logistics for mediation (.50); coordinating receipt and distribution of other parties' mediation reply briefs (1.00). | 8.50 | 5,907.50 | 26409957 |
| MUZTAZA, S. | 11/04/10 | Liaised with the Chancery Associates, Chancery/Company Registry and other court staffs in other to obtain the judgement and sealed Disclosure Order in a hearing. Updated Luke Streatfeild. | 2.50 | 662.50 | 26410101 |
| STREATFEILD, L. | 11/04/10 | Responding to queries from New York. Considering comments from Ashursts.  Call with New York regarding drafting.` | .80 | 556.00 | 26411221 |
| BUELL, D. M. | 11/04/10 | Review EMEA mediation reply submission. | .80 | 796.00 | 26411375 |
| ERICKSON, J. | 11/04/10 | Document review of incoming Allocations production | 2.50 | 812.50 | 26411795 |
| ERICKSON, J. | 11/04/10 | Updated attorney list, cyber priv search, and privilege review guidance (priv log checklist) | 1.70 | 552.50 | 26411814 |
| ERICKSON, J. | 11/04/10 | Coordination and oversight of contract attorney privilege review | 2.50 | 812.50 | 26411822 |
| ERICKSON, J. | 11/04/10 | Coordination and oversight of NNI production QC | 1.00 | 325.00 | 26411832 |
| ERICKSON, J. | 11/04/10 | Document research for mediation reply brief | 1.50 | 487.50 | 26411843 |
| ERICKSON, J. | 11/04/10 | QC of NNI document production | .50 | 162.50 | 26411863 |
| VANELLA, N. | 11/04/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26413323 |
| BUSSIGEL, E.A. | 11/04/10 | Revising agenda | .50 | 225.00 | 26413867 |
| BUSSIGEL, E.A. | 11/04/10 | Team meeting | .90 | 405.00 | 26413885 |
| BUSSIGEL, E.A. | 11/04/10 | Emails re travel plans | .40 | 180.00 | 26413960 |
| BUSSIGEL, E.A. | 11/04/10 | Review OCP issue | .60 | 270.00 | 26414082 |
| BUSSIGEL, E.A. | 11/04/10 | T/c with J. Kim re hearing | .20 | 90.00 | 26414122 |
| BUSSIGEL, E.A. | 11/04/10 | Email R. Eckenrod re calendar | .10 | 45.00 | 26414159 |
| BUSSIGEL, E.A. | 11/04/10 | Emails re agenda | .30 | 135.00 | 26414163 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/04/10 | Email A. Krutonogaya re retention | .10 | 45.00 | 26414184 |
| BUSSIGEL, E.A. | 11/04/10 | Emails with D. Rutledge, I. Izzard (Nortel) re supplier | .30 | 135.00 | 26414278 |
| BUSSIGEL, E.A. | 11/04/10 | Meeting with J. Kim, A. Krutonogaya re retention | .30 | 135.00 | 26414294 |
| BARRAS, M. | 11/04/10 | Reorganized documents and prepared for shipment of binders, per S. Gottlieb | 3.10 | 666.50 | 26414771 |
| FLEMING-DELACRU | 11/04/10 | Email to R. Eckenrod. | .10 | 57.00 | 26417714 |
| FLEMING-DELACRU | 11/04/10 | Email to J. Kallstrom-Schreckengost re: retention and related t/c with E. Bussigel | .20 | 114.00 | 26417744 |
| FLEMING-DELACRU | 11/04/10 | T/c with J. Kim (asset sale). | .20 | 114.00 | 26418185 |
| FLEMING-DELACRU | 11/04/10 | Email to J. Kim re: docket. | .10 | 57.00 | 26418208 |
| FLEMING-DELACRU | 11/04/10 | T/c with L. Barefoot. | .10 | 57.00 | 26418237 |
| FLEMING-DELACRU | 11/04/10 | Email to A. Krutonogaya re: 10-Q. | .10 | 57.00 | 26418246 |
| FLEMING-DELACRU | 11/04/10 | Team meeting and follow-up discussions. | 1.40 | 798.00 | 26418555 |
| FLEMING-DELACRU | 11/04/10 | T/c with J. Lacks. | .10 | 57.00 | 26418560 |
| FLEMING-DELACRU | 11/04/10 | T/c with E. Bussigel. | .10 | 57.00 | 26418565 |
| FLEMING-DELACRU | 11/04/10 | T/c with S. Gottlieb. | .10 | 57.00 | 26418570 |
| FLEMING-DELACRU | 11/04/10 | Email to L. Barefoot. | .10 | 57.00 | 26418576 |
| FLEMING-DELACRU | 11/04/10 | Edited letters and escrow instructions (asset sale). | 1.30 | 741.00 | 26418584 |
| FLEMING-DELACRU | 11/04/10 | T/c with J. Kim (asset sale). | .10 | 57.00 | 26418674 |
| FLEMING-DELACRU | 11/04/10 | T/c's with B. Houston. | .10 | 57.00 | 26418694 |
| FLEMING-DELACRU | 11/04/10 | Office conference with L. Barefoot. | .40 | 228.00 | 26418831 |
| FLEMING-DELACRU | 11/04/10 | Travel arrangements. | .20 | 114.00 | 26418852 |
| FLEMING-DELACRU | 11/04/10 | Email to R. Ryan. | .10 | 57.00 | 26418917 |
| FLEMING-DELACRU | 11/04/10 | T/c with M. Rodriguez re: review attorneys. | .10 | 57.00 | 26419042 |
| FLEMING-DELACRU | 11/04/10 | Email to L. Schweitzer. | .10 | 57.00 | 26419048 |
| FLEMING-DELACRU | 11/04/10 | Email to J. Kim. | .10 | 57.00 | 26419056 |
| FLEMING-DELACRU | 11/04/10 | T/c with L. Lipner re real estate. | .10 | 57.00 | 26419061 |
| CHEUNG, S. | 11/04/10 | Circulated Monitored Docket Online. | .20 | 28.00 | 26425354 |
| CHEUNG, S. | 11/04/10 | Circulated documents. | .20 | 28.00 | 26425372 |
| ZELBO, H. S. | 11/04/10 | Review mediation submissions. | 1.50 | 1,492.50 | 26425376 |
| THOMPSON, C. | 11/04/10 | Monitored Court Docket. | .30 | 42.00 | 26427578 |
| GOTTLIEB, S.L. | 11/04/10 | Finalize reply. Check documents, legal authorities | 10.50 | 5,407.50 | 26432928 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | binders. | | | |
| RYAN, R.J. | 11/04/10 | Nortel team meeting (1.5). | 1.50 | 562.50 | 26441748 |
| KIM, J. | 11/04/10 | Request workstream updates to Nortel Team (0.2); prepare Mediation Reply and ship to appropriate parties (4.0); lnb relevant correspondance (0.5). | 4.70 | 1,010.50 | 26442283 |
| CROFT, J. | 11/04/10 | Asset sale assignment issues and emails with J. Lanzkron, J. Croom, L. Egan and C. Davison re: same. | .70 | 399.00 | 26461378 |
| CROFT, J. | 11/04/10 | Nortel team meeting | 1.00 | 570.00 | 26461831 |
| HONG, H.S. | 11/04/10 | Electronic Document review of foreign language document. | 11.80 | 2,124.00 | 26557794 |
| MURTY, E. | 11/04/10 | Electronic Document Review of privilege log. | 10.20 | 1,836.00 | 26557810 |
| TIVEN, G. | 11/04/10 | Electronic Document Review of privilege log. | 11.00 | 1,980.00 | 26557817 |
| NAROW, S. | 11/04/10 | Electronic Document Review of privilege log. | 11.70 | 2,106.00 | 26557989 |
| CUSACK, N. | 11/04/10 | Electronic Document Review of privilege log. | 11.50 | 2,070.00 | 26558006 |
| SHAIKH, H. | 11/04/10 | Electronic Document Review of privilege log; 2nd review. | 6.50 | 1,170.00 | 26558019 |
| SHAIKH, H. | 11/04/10 | EDR custodian; privilege review. | 3.50 | 630.00 | 26558020 |
| JAMES, N. | 11/04/10 | Electronic Document Review of review for privilege log. | 10.00 | 1,800.00 | 26558029 |
| BODDEN, D. | 11/04/10 | Electronic Document Review of privilege log. | 12.00 | 2,160.00 | 26558122 |
| CLARKIN, D. | 11/04/10 | Electronic Document Review of NNC-NNL production. | 7.00 | 1,260.00 | 26558153 |
| CLARKIN, D. | 11/04/10 | Document review and research for Associates. | 5.00 | 900.00 | 26558154 |
| CAVANAGH, J. | 11/04/10 | Electronic Document Review - QC of privilege review. | 10.50 | 1,890.00 | 26565962 |
| RYLANDER, J. | 11/04/10 | Electronic Document Review of NNC-NNL production. | 1.50 | 270.00 | 26566006 |
| RYLANDER, J. | 11/04/10 | Electronic Document Review - QC of documents for custodian | 10.50 | 1,890.00 | 26566011 |
| BROWN, M.A. | 11/04/10 | Electronic Document Review for privilege log. | 6.50 | 1,170.00 | 26566077 |
| SCOTT, N. | 11/04/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26566140 |
| ROSE, S. | 11/04/10 | Electronic Document Review of privilege log. | 12.00 | 2,160.00 | 26566193 |
| DE LEMOS, D. | 11/04/10 | Electronic document review of custodial documents related to dispute | 11.80 | 2,124.00 | 26567919 |
| GHIRARDI, L. | 11/04/10 | Electronic Document Review of privilege log. | 6.00 | 1,080.00 | 26568490 |
| QUA, I | 11/04/10 | Correspondence re Herbert Smith service copies of reply mediation brief and exhibits with L. Streatfield and S. Muztaza | .20 | 48.00 | 26581510 |
| QUA, I | 11/04/10 | Prepared Online Record of Reply Mediation | 3.50 | 840.00 | 26606434 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Submissions and related exhibits | | | |
| QUA, I | 11/04/10 | Prepared copies of Mediation Submission and Reply Mediation Submission for distribution and for Nortel team and correspondence re same with S. Gottlieb, L. Peacock, and J. Kim | 6.00 | 1,440.00 | 26606478 |
| LIPNER, L. | 11/04/10 | Team meeting (partial) (.6); Email exchange w/J. Bromley and J. Ray re declaration (.2); Email exchange w/J. Lanzkron re intercompany agreements (.7); t/c w/T. Ross re intercompany loan and emails re same (.3). | 1.80 | 927.00 | 26625798 |
| BROD, C. B. | 11/04/10 | Review and revise reply brief (1.30). | 1.30 | 1,293.50 | 26628196 |
| BROD, C. B. | 11/04/10 | E-mail Zelbo, Bromley, Peacock, Rozenberg, Gottlieb, all re: reply brief (1.00). | 1.00 | 995.00 | 26628207 |
| BROD, C. B. | 11/04/10 | Review and revise retention application (1.20); telephone calls Gray, Baik, Bomhof (.40); e-mails Bromley, Schweitzer (.40); matters re:  Monday hearing (.60). | 2.60 | 2,587.00 | 26628323 |
| KIM, J. | 11/04/10 | Review agenda (.2); e-mails to A. Gazze re: agenda (.2); meeting with A. Krutonogaya and E. Bussigel re retention (.3). | .70 | 441.00 | 26630708 |
| PIPER, N. | 11/04/10 | Call with Nortel on Dubai and other branches. | 1.20 | 540.00 | 26634080 |
| PIPER, N. | 11/04/10 | Attention to email and review of Q3 numbers. | .30 | 135.00 | 26634094 |
| GEIGER, T. | 11/04/10 | Researched and drafted white papers. | 4.00 | 2,420.00 | 26645762 |
| KRUTONOGAYA, A. | 11/04/10 | Review of OCP documentation and related work (1.5); team meeting (.8); oc with J. Kim and E. Bussigel re retention (.5); communications with R. Baik re conflict check list (.2); case administration (.5). | 3.50 | 1,575.00 | 26649768 |
| TAIWO, T. | 11/04/10 | Correspondence re: agenda; A. Gazze (.4); J. Kim (.3); E. Bussigel (.1) | .80 | 412.00 | 26651600 |
| BYAM, J. | 11/04/10 | Work on insurance issues. | 1.10 | 1,094.50 | 26651799 |
| BYAM, J. | 11/04/10 | Review proposed revisions to NDAs proposed by various underwriters; conferences regarding same; review several models; preparation of responses; negotiation with counsel; review history and background; emails K. Spierling; formulation of alternatives to try to reach agreement on issues; emails S. Keeting. | 2.60 | 2,587.00 | 26651823 |
| PARALEGAL, T. | 11/04/10 | R. Reznikova: Assist J. Kim and I.Qua to prepare mediation brief binders | 5.80 | 1,392.00 | 26656206 |
| BIANCA, S.F. | 11/04/10 | Attend Nortel team meeting (.9); review revised hearing agenda and correspondence re same (.1). | 1.00 | 630.00 | 26657881 |
| SPIERING, K. | 11/04/10 | Nortel team meeting. | 1.00 | 630.00 | 26661976 |
| SPIERING, K. | 11/04/10 | Conferred with Marsh, J Byam and P Marquardt re: insurance issues. | 1.10 | 693.00 | 26710374 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 11/04/10 | Reviewed motion re: plans and objections for bad address project. | 1.30 | 819.00 | 26710375 |
| SPIERING, K. | 11/04/10 | Revised draft D&O underwriter presentation. | .70 | 441.00 | 26740844 |
| BROMLEY, J. L. | 11/04/10 | Work on mediation materials with LS (4.00); various ems and calls re case matters with LS, CB, Ray, Chilmark, others (2.50). | 6.50 | 6,467.50 | 26859223 |
| SCHWEITZER, L.M | 11/04/10 | E/ms, t/c JAK re employee claims objection (0.6). | .60 | 543.00 | 26895459 |
| SCHWEITZER, L.M | 11/04/10 | Work on mediation materials w/J Bromley (4.0). | 4.00 | 3,620.00 | 26895494 |
| SERCOMBE, M.M. | 11/04/10 | Participate in call with B. Murphy and A. Dhokia re wind-down of branches (1.1); send follow-up emails on same (1.3); discuss entity wind-down issues with K. Hailey (.5); follow up on  contract assignment status (.2); follow up on foreign affiliate payment status (.5); update subsidiary analysis (1.2); review subsidiary Q3 financial statements (.6); exchange emails with local counsel on liquidation issues (.4). | 5.80 | 3,509.00 | 26930236 |
| KALLSTROM-SCHRE | 11/05/10 | Set up conference room arrangements for mtg re: Nov 8th hearing. | .20 | 75.00 | 26400845 |
| KALLSTROM-SCHRE | 11/05/10 | Drafted professional retention application and email to professional re: same. | 4.60 | 1,725.00 | 26406742 |
| PEACOCK, L.L. | 11/05/10 | Reviewed correspondence regarding logistics and substantive preparation for mediation, including white papers and demonstratives for mediation [1.2]; read and reviewed parties' replies and original submissions to prepare road map and began drafting road map [3.6]. | 4.80 | 3,024.00 | 26409723 |
| SIDHU, K. | 11/05/10 | Phone calls with Cleary re certain intercompany claims. | 1.40 | 525.00 | 26409780 |
| SIDHU, K. | 11/05/10 | Drafting of white papers on intercompany claims for allocation mediation. | .20 | 75.00 | 26409785 |
| ROZENBERG, I. | 11/05/10 | Work on logistics for mediation (3.00); corr and conf w/ other participants re mediation (1.00); send court order to mediator's assistant (.30); team confs re misc allocation issues (1.00); draft list of white papers for mediation (1.00). | 6.30 | 4,378.50 | 26410024 |
| BAIK, R. | 11/05/10 | Coordinate with J. Bromley and C. Brod regarding court filing; telephone conference with C. Brod and M. Lang (at OR) regarding related issues; coordinate with A. Cordo regarding filing the same; coordinate with W. Gray and T. Martin regarding same. | 3.10 | 1,767.00 | 26410622 |
| BAIK, R. | 11/05/10 | Office conference with P. O'Keefe regarding issues with professional compensation (0.3); follow up with contact persons at PWC and KPMG for information (0.6). | .90 | 513.00 | 26410730 |
| STREATFEILD, L. | 11/05/10 | Supervising collation of materials and forwarding these to Herbert Smith.  Checking exhibits.  Briefing Colin Girgenti.  Liaising with New York.  Emails re briefs. Discussion with Jonathan Kelly re speaking notes. Collating briefing pack for Jonathan Kelly. | 1.00 | 695.00 | 26411256 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 11/05/10 | Coordination and oversight of contract attorney privilege review | 1.80 | 585.00 | 26411704 |
| ERICKSON, J. | 11/05/10 | Coordination and oversight of contract attorney document review of Allocations production | 1.50 | 487.50 | 26411708 |
| ERICKSON, J. | 11/05/10 | Communications with vendor regarding Allocations and NNI production | .50 | 162.50 | 26411715 |
| ERICKSON, J. | 11/05/10 | Document research for mediation submissions | 3.00 | 975.00 | 26411722 |
| ERICKSON, J. | 11/05/10 | Document review and QC for NNI production | 2.00 | 650.00 | 26411728 |
| WHATLEY, C. | 11/05/10 | Docketed papers received. | .30 | 42.00 | 26412518 |
| VANELLA, N. | 11/05/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 26413352 |
| BUSSIGEL, E.A. | 11/05/10 | T/c J. Philbrick re case question | .10 | 45.00 | 26414334 |
| BUSSIGEL, E.A. | 11/05/10 | T/c T. Geiger re mediation | .20 | 90.00 | 26414335 |
| BUSSIGEL, E.A. | 11/05/10 | Email T. Geiger re mediation | .20 | 90.00 | 26414337 |
| BUSSIGEL, E.A. | 11/05/10 | Email R. Boris re settlements | .10 | 45.00 | 26414359 |
| BUSSIGEL, E.A. | 11/05/10 | Emails re template | .20 | 90.00 | 26414434 |
| BUSSIGEL, E.A. | 11/05/10 | Email re telephones | .60 | 270.00 | 26414517 |
| BUSSIGEL, E.A. | 11/05/10 | Email exchange with A. Krutonogaya, M. Grandinetti re retention | .20 | 90.00 | 26414523 |
| BUSSIGEL, E.A. | 11/05/10 | Emails re amended agenda | .20 | 90.00 | 26414535 |
| LANZKRON, J. | 11/05/10 | Revised Side Agreement and distributed (.4); meeting with Louis Lipner to discuss Bromley Supplemental Declaration (1); reviewed comments to interestate agreements (.5). | 1.90 | 855.00 | 26415324 |
| BAREFOOT, L. | 11/05/10 | Correspondence w/Luton (EMEA Recognition) (.40); review Response and Objection (EMEA Recognition) (1.40); summarize issues re: response and objection (EMEA Recognition) (.60); O/C w/Fleming (EMEA Recognition) (.40). | 2.80 | 1,764.00 | 26418841 |
| MARQUARDT, P.D. | 11/05/10 | Asset sale TSA. | .30 | 285.00 | 26419576 |
| FLEMING-DELACRU | 11/05/10 | Drafted 10-Q language. | .10 | 57.00 | 26425006 |
| FLEMING-DELACRU | 11/05/10 | Email to A. Krutonogaya (10-Q). | .10 | 57.00 | 26425014 |
| O'KEEFE, P. | 11/05/10 | Met with R. Baik regarding KPMG/PwC fees. | .30 | 72.00 | 26425052 |
| FLEMING-DELACRU | 11/05/10 | T/c with A. Pak (purchaser). | .10 | 57.00 | 26425312 |
| FLEMING-DELACRU | 11/05/10 | T/c with J. Lacks (purchaser). | .10 | 57.00 | 26425379 |
| FLEMING-DELACRU | 11/05/10 | T/c with J. Kim. | .10 | 57.00 | 26425384 |
| ZELBO, H. S. | 11/05/10 | Prepare for mediation. | 6.00 | 5,970.00 | 26425392 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/05/10 | Email with E. Bussigel. | .10 | 57.00 | 26425397 |
| FLEMING-DELACRU | 11/05/10 | Email to B. Houston. | .10 | 57.00 | 26425405 |
| FLEMING-DELACRU | 11/05/10 | T/c with B. Houston. | .10 | 57.00 | 26425410 |
| FLEMING-DELACRU | 11/05/10 | T/c with E. Bussigel. | .10 | 57.00 | 26425419 |
| FLEMING-DELACRU | 11/05/10 | Edited doc language. | .20 | 114.00 | 26425424 |
| FLEMING-DELACRU | 11/05/10 | Reviewed memo re: agreement. | .40 | 228.00 | 26425476 |
| FLEMING-DELACRU | 11/05/10 | Office conference with R. Ryan. | .10 | 57.00 | 26425483 |
| FLEMING-DELACRU | 11/05/10 | Prepared for and t/c with A. Pak; Email to J. Bromley. | .80 | 456.00 | 26425493 |
| FLEMING-DELACRU | 11/05/10 | Emails with J. Lacks. | .20 | 114.00 | 26425497 |
| FLEMING-DELACRU | 11/05/10 | T/c with L. Lipner (asset sale). | .20 | 114.00 | 26425507 |
| FLEMING-DELACRU | 11/05/10 | Email to R. Ryan. | .10 | 57.00 | 26425510 |
| FLEMING-DELACRU | 11/05/10 | T/c with J. Croft. | .10 | 57.00 | 26425517 |
| FLEMING-DELACRU | 11/05/10 | Checked Chapter 15 docket. | .10 | 57.00 | 26426702 |
| FLEMING-DELACRU | 11/05/10 | T/c with L. Barefoot. | .10 | 57.00 | 26426715 |
| FLEMING-DELACRU | 11/05/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 26426721 |
| FLEMING-DELACRU | 11/05/10 | Email to J. Lacks. | .10 | 57.00 | 26426759 |
| FLEMING-DELACRU | 11/05/10 | T/c with R. Ryan. | .10 | 57.00 | 26426767 |
| FLEMING-DELACRU | 11/05/10 | T/c with A. Pak (Ropes & Gray). | .10 | 57.00 | 26426772 |
| FLEMING-DELACRU | 11/05/10 | T/c with C. Armstrong (Goodmans). | .10 | 57.00 | 26426775 |
| FLEMING-DELACRU | 11/05/10 | T/c with J. Stam (Olgilvy). | .10 | 57.00 | 26426778 |
| FLEMING-DELACRU | 11/05/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26426783 |
| FLEMING-DELACRU | 11/05/10 | Email to J. Kim. | .10 | 57.00 | 26426784 |
| FLEMING-DELACRU | 11/05/10 | Email to J. Bromley. | .10 | 57.00 | 26426786 |
| FLEMING-DELACRU | 11/05/10 | T/c with J. Lacks. | .10 | 57.00 | 26426796 |
| FLEMING-DELACRU | 11/05/10 | Office conference with L. Lipner. | .50 | 285.00 | 26426803 |
| FLEMING-DELACRU | 11/05/10 | Emails re: discovery notice. | .30 | 171.00 | 26426805 |
| FLEMING-DELACRU | 11/05/10 | Email to L. Lipner. | .10 | 57.00 | 26426819 |
| FLEMING-DELACRU | 11/05/10 | Reviewed discovery responses; Office conferences with L. Barefoot; T/c with L. Barefoot. | 1.00 | 570.00 | 26426827 |
| FLEMING-DELACRU | 11/05/10 | Email to J. Kallstrom-Schreckengost. | .10 | 57.00 | 26426835 |
| FLEMING-DELACRU | 11/05/10 | Email traffic re: asset sale. | .30 | 171.00 | 26426842 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/05/10 | T/c with A. Cordo. | .10 | 57.00 | 26426886 |
| THOMPSON, C. | 11/05/10 | Monitored Court Docket. | .30 | 42.00 | 26427603 |
| GOTTLIEB, S.L. | 11/05/10 | Review contract attorneys documents. Help Dan Northrop with white paper, distribute reply submissions. | 7.00 | 3,605.00 | 26432964 |
| NORTHROP, D.J. | 11/05/10 | Prepared for Mediation. | 3.00 | 1,125.00 | 26433297 |
| KIM, J. | 11/05/10 | Send documents to outside firm per R. Baik's request (0.3); Prepare minibooks and labels for distribution and mediation of all mediation and reply mediation memorandum submissions (8.5); Pull and adjust mediation documents per S. Gottlieb (1.1). | 9.90 | 2,128.50 | 26442285 |
| GIRGENTI, C. | 11/05/10 | Update files and send across to Herbert Smith for I. Qua and L. Streatfeild; create bundle of documents for J. Kelly. | 6.50 | 2,015.00 | 26457794 |
| HUGHES, J.J. | 11/05/10 | Reviewed brief for accuracy per J. Palmer. | 3.80 | 912.00 | 26460538 |
| HONG, H.S. | 11/05/10 | Electronic Document Review of foreign language document. | 11.80 | 2,124.00 | 26557801 |
| MURTY, E. | 11/05/10 | Electronic Document Review of privilege log. | 8.70 | 1,566.00 | 26557811 |
| TIVEN, G. | 11/05/10 | Electronic Document Review of privilege log. | 10.00 | 1,800.00 | 26557818 |
| NAROW, S. | 11/05/10 | Electronic Document Review of privilege log. | 11.00 | 1,980.00 | 26557991 |
| CUSACK, N. | 11/05/10 | Electronic Document Review of privilege log. | 11.00 | 1,980.00 | 26558008 |
| SHAIKH, H. | 11/05/10 | Electronic Document Review of custodian; privilege review. | 10.80 | 1,944.00 | 26558021 |
| JAMES, N. | 11/05/10 | Electronic Document Review of privilege log. | 8.50 | 1,530.00 | 26558111 |
| BODDEN, D. | 11/05/10 | Electronic Document Review of privilege log. | 12.00 | 2,160.00 | 26558124 |
| CLARKIN, D. | 11/05/10 | Electronic Document Review of QC of custodian documents. | 12.00 | 2,160.00 | 26558155 |
| CAVANAGH, J. | 11/05/10 | Electronic Document Review - QC of privilege review. | 10.00 | 1,800.00 | 26565966 |
| RYLANDER, J. | 11/05/10 | Electronic Document Review - QC of documents for custodian | 9.00 | 1,620.00 | 26566020 |
| RYLANDER, J. | 11/05/10 | Document research for mediation white paper. | 3.00 | 540.00 | 26566028 |
| SCOTT, N. | 11/05/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26566155 |
| ROSE, S. | 11/05/10 | Electronic Document Review of privilege log. | 12.00 | 2,160.00 | 26566198 |
| DE LEMOS, D. | 11/05/10 | Electronic document review of custodial documents related to dispute.. | 11.50 | 2,070.00 | 26567920 |
| GHIRARDI, L. | 11/05/10 | Electronic Document Review of privilege log. | 5.80 | 1,044.00 | 26568491 |
| REEB, R. | 11/05/10 | Communicate with client regarding updating information. | .30 | 135.00 | 26594454 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 11/05/10 | Correspondence with R. Baik and J. Kim re email to torys regarding general nortel docs | .40 | 96.00 | 26606469 |
| QUA, I | 11/05/10 | Correspondence with I. Rozenberg re mediation submission exhibits copies sent to Whiteoak and research re same | .50 | 120.00 | 26606636 |
| QUA, I | 11/05/10 | Prepared mediation and reply submissions and exhibits copies and sent to Paul Weiss | 1.50 | 360.00 | 26606644 |
| QUA, I | 11/05/10 | Correspondence with L. Streatfeild re courtesy copy exhibit binders | .50 | 120.00 | 26606661 |
| QUA, I | 11/05/10 | Prepared Response to customer setoff motion and correspondence re same with J. Palmer | .50 | 120.00 | 26606724 |
| QUA, I | 11/05/10 | Prepared minibook copies of mediation submission and reply submission; organized distribution to Nortel team; and correspondence re same with nortel team | 3.70 | 888.00 | 26606730 |
| QUA, I | 11/05/10 | Calls with I. Rozenberg re Nortel Mediation logistics and correspondence re same with K. Schulte and I. Rozenberg | 1.00 | 240.00 | 26606826 |
| QUA, I | 11/05/10 | Correspondence with S. Gottlieb re Nortel mediation meetings power point presentations and research re same | .20 | 48.00 | 26606830 |
| QUA, I | 11/05/10 | Prepared hard copy submission documents and sent to derick Adler at Hughes Hubbard | 1.00 | 240.00 | 26606928 |
| LIPNER, L. | 11/05/10 | T/c w/C. Brod re retention (.1); t/c w/R. Baik re same (.1); Email exchange w/J. Bromley re intercompany agreements (.3); Email exchange w/J. Lanzkron re declaration (.4). | .90 | 463.50 | 26625945 |
| BROD, C. B. | 11/05/10 | Matters relating to upcoming mediation (.50). | .50 | 497.50 | 26628428 |
| BROD, C. B. | 11/05/10 | Matters relating to Torys retention (.50); review and revise motions (1.00); conference Baik (.30); telephone Bromley (.30); e-mail Schweitzer, Baik (.10); telephone call Carfagnini, Lang (.60); coordinate with Torys (.30); e-mail Abbott (.10). | 3.20 | 3,184.00 | 26628584 |
| KIM, J. | 11/05/10 | T/c w/ C. Brod re: Torys (.1), e-mail to L. Schweitzer re: hearing (.1), review agenda (.1). | .30 | 189.00 | 26630805 |
| PIPER, N. | 11/05/10 | Work on updating debtor templates according to K. Hailey comments and Q3 financials. | 4.10 | 1,845.00 | 26634110 |
| PIPER, N. | 11/05/10 | Review and response to emails re updating templates. | .40 | 180.00 | 26634115 |
| GEIGER, T. | 11/05/10 | Researched and drafted white papers (4.9); t/c w/ Lipner re intercompany issues (0.4) | 5.30 | 3,206.50 | 26645877 |
| FLEMING-DELACRU | 11/05/10 | T/c with J. Kim. | .10 | 57.00 | 26649398 |
| FLEMING-DELACRU | 11/05/10 | Email to J. Kim. | .10 | 57.00 | 26649412 |
| FLEMING-DELACRU | 11/05/10 | T/c with L. Barefoot. | .10 | 57.00 | 26649419 |
| FLEMING-DELACRU | 11/05/10 | T/c with J. Lacks. | .10 | 57.00 | 26649766 |

46                                    **MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/05/10 | T/c with R. Ryan. | .10 | 57.00 | 26649772 |
| PARALEGAL, T. | 11/05/10 | R. Reznikova: Meeting with J. Kim and K. Siddhu. | .50 | 120.00 | 26656220 |
| PARALEGAL, T. | 11/05/10 | R. Reznikova: Make a check list of the address research per K. Sidhu. | 1.00 | 240.00 | 26656240 |
| PARALEGAL, T. | 11/05/10 | R. Reznikova: Assist I. Qua in updating the daily docket. | 6.00 | 1,440.00 | 26656257 |
| PARALEGAL, T. | 11/05/10 | R. Reznikova: Make a copy of a mediation brief binder. | .80 | 192.00 | 26656258 |
| BIANCA, S.F. | 11/05/10 | Conference call with N. Shnitser re tax issue (.2); conference call with Nortel re same (.2); correspondence re amended hearing agenda (.1). | .50 | 315.00 | 26657884 |
| KRUTONOGAYA, A. | 11/05/10 | Supplement to OCP List and related OCP work (.9); retention issues (.7). | 1.60 | 720.00 | 26715290 |
| TAIWO, T. | 11/05/10 | Correspondence re: amended agenda (.3 A. Gazze, .3 L. Lipner, .1 E. Bussigel, .1 J. Kim) | .80 | 412.00 | 26741015 |
| BROMLEY, J. L. | 11/05/10 | Calls and ems on various case matters, including mediation issues with LS, Ray, CB, HZ, Chilmark, Lipner, Kim. | 3.50 | 3,482.50 | 26859235 |
| SPIERING, K. | 11/05/10 | Conferred with J Ray, R Izzard and Marsh re: D&O and related coverage. | 1.10 | 693.00 | 26878293 |
| SPIERING, K. | 11/05/10 | Reviewed revised brief, conferred with D Buell and L Schweitzer re: same. | .90 | 567.00 | 26878304 |
| SCHWEITZER, L.M | 11/05/10 | Substantially revise papers re objection (0.9). Multiple t/cs, e/ms JAK, L Lipner, J Bromley re negotiation of real estate sale, NNL loan provisions incl revision of orders (4.5). | 5.40 | $4,887.00 | 26895541 |
| SCHWEITZER, L.M | 11/05/10 | E/ms allocation team re reply submissions. Review same (0.8). T/c H Zelbo, Chilmark, J Bromley re mediation (1.5). | 2.30 | 2,081.50 | 26895580 |
| SERCOMBE, M.M. | 11/05/10 | Exchange emails re foreign affiliate entity wind-down with local counsel (.5); participate in conference call on same (.4); review financials for branches (.6); exchange emails with foreign affiliate local counsel on settlement proposal (.3). | 1.80 | 1,089.00 | 26930254 |
| KALLSTROM-SCHRE | 11/06/10 | Prepared hearing binder for Nov 8th. | 2.50 | 937.50 | 26407033 |
| KALLSTROM-SCHRE | 11/06/10 | Edited professional retention application and email to professional re: same. | 1.40 | 525.00 | 26407034 |
| BUSSIGEL, E.A. | 11/06/10 | Reviewing retention application | .50 | 225.00 | 26407789 |
| BUSSIGEL, E.A. | 11/06/10 | Em J.Croft re retention application | .10 | 45.00 | 26407790 |
| PEACOCK, L.L. | 11/06/10 | Drafting roadmap of the parties' arguments and dealt with logistics for Nortel mediation, including preparation of white papers etc. (2.0) and discussion of same with I. Rozenberg (.5). | 2.50 | 1,575.00 | 26409732 |

47

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SIDHU, K. | 11/06/10 | Drafting of white papers for allocation mediation. | 3.30 | 1,237.50 | 26409788 |
| ROZENBERG, I. | 11/06/10 | Team corr and conf re mediation logistics and white paper schedule. | .50 | 347.50 | 26410052 |
| ERICKSON, J. | 11/06/10 | Coordination and oversight of contract attorney document review of custodian and allocations productions | 1.30 | 422.50 | 26411117 |
| ERICKSON, J. | 11/06/10 | Document research for mediation white papers | 5.30 | 1,722.50 | 26411121 |
| ERICKSON, J. | 11/06/10 | Mediation submission research | 2.20 | 715.00 | 26411599 |
| LANZKRON, J. | 11/06/10 | Revised Declaration and distributed to Jim Bromley (.5); reviewed docket and drafted the daily docket summary (.3); revised contingent liability chart (1.7). | 2.50 | 1,125.00 | 26415310 |
| BAREFOOT, L. | 11/06/10 | E-mail re:  research points | .10 | 63.00 | 26418883 |
| ZELBO, H. S. | 11/06/10 | Review reply submissions. | 2.00 | 1,990.00 | 26425427 |
| NORTHROP, D.J. | 11/06/10 | Preapared for Mediation. | 5.40 | 2,025.00 | 26433305 |
| LIPNER, L. | 11/06/10 | Emails w/J. Lanzkron re declaration | .10 | 51.50 | 26449557 |
| HONG, H.S. | 11/06/10 | Electronic Document Review of foreign language document. | 7.50 | 1,350.00 | 26557803 |
| TIVEN, G. | 11/06/10 | Electronic Document Review of allocations production. | 5.70 | 1,026.00 | 26557820 |
| TIVEN, G. | 11/06/10 | Electronic Document Review of review of custodian | .80 | 144.00 | 26557981 |
| NAROW, S. | 11/06/10 | Electronic Document Review of custodian. | 1.00 | 180.00 | 26557992 |
| NAROW, S. | 11/06/10 | Document research for mediation white paper. | 5.00 | 900.00 | 26557995 |
| CUSACK, N. | 11/06/10 | Electronic Document Review of privilege log. | 5.80 | 1,044.00 | 26558009 |
| SHAIKH, H. | 11/06/10 | Electronic Document Review of Allocation production. | 6.30 | 1,134.00 | 26558024 |
| BODDEN, D. | 11/06/10 | Electronic Document Review of allocations production. | 6.30 | 1,134.00 | 26558126 |
| RYLANDER, J. | 11/06/10 | Document research for mediation white paper. | 5.00 | 900.00 | 26566035 |
| BROWN, M.A. | 11/06/10 | Electronic Document Review for privilege log. | 6.00 | 1,080.00 | 26566091 |
| BROWN, M.A. | 11/06/10 | Electronic Document Review of custodian | 2.00 | 360.00 | 26566095 |
| GHIRARDI, L. | 11/06/10 | Electronic Document Review of privilege log. | 6.00 | 1,080.00 | 26568492 |
| BROD, C. B. | 11/06/10 | e-mails Carfagnini, Lang | .10 | 99.50 | 26631216 |
| KIM, J. | 11/06/10 | E-mails to L. Schweitzer re: hearing | .20 | 126.00 | 26649888 |
| BROMLEY, J. L. | 11/06/10 | Various emails on case matters with HZ, Ray, LS, CB; meetings with LS re same. | 1.00 | 995.00 | 26859459 |
| SCHWEITZER, L.M | 11/06/10 | Conf J Bromley re pending matters, team e/ms re same (0.6). | .60 | 543.00 | 26895593 |
| SIDHU, K. | 11/07/10 | Drafting of white papers on intercompany claims for | 2.60 | 975.00 | 26409800 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | allocation mediation. | | | |
| ROZENBERG, I. | 11/07/10 | Work on confidentiality agreement for additional mediation participants (1.70); review white papers (.50); team corr re mediation preparation (.50). | 2.70 | 1,876.50 | 26410063 |
| KALLSTROM-SCHRE | 11/07/10 | Delivered hearing binder to S. Bianca | 1.00 | 375.00 | 26410300 |
| ERICKSON, J. | 11/07/10 | Document research for mediation white papers | 2.50 | 812.50 | 26411107 |
| STREATFEILD, L. | 11/07/10 | Emails from Daniel Northrop re further tasks.  Initial work on responses. | .80 | 556.00 | 26411281 |
| HAYES, R.N. | 11/07/10 | Revising analysis of Nortel's obligations with respect to work orders under the Nortel-purchaser ASA/TSA. | 1.10 | 412.50 | 26412654 |
| BAIK, R. | 11/07/10 | Send excerpt from professional retention motion to constituencies. | .20 | 114.00 | 26414616 |
| LANZKRON, J. | 11/07/10 | Revised chart. | 1.10 | 495.00 | 26415312 |
| BAREFOOT, L. | 11/07/10 | E-mails re:  conf. call (.20); e-mail re: responses and objection w/J. Ray (.30). | .50 | 315.00 | 26418861 |
| ZELBO, H. S. | 11/07/10 | Prepare for mediation. | 2.00 | 1,990.00 | 26425466 |
| GOTTLIEB, S.L. | 11/07/10 | Revise demonstrative on documents. | 3.00 | 1,545.00 | 26433006 |
| PEACOCK, L.L. | 11/07/10 | Reviewed parties' mediation briefs and replies and drafted and edited roadmap based on the same. | 3.50 | 2,205.00 | 26433141 |
| NORTHROP, D.J. | 11/07/10 | Prepared for Mediation. | 3.00 | 1,125.00 | 26433299 |
| MURTY, E. | 11/07/10 | Electronic Document Review of allocations. | 6.50 | 1,170.00 | 26557812 |
| JAMES, N. | 11/07/10 | Electronic Document Review of privilege log. | 8.00 | 1,440.00 | 26558113 |
| RYLANDER, J. | 11/07/10 | Document research for mediation white paper. | 5.70 | 1,026.00 | 26566045 |
| BROWN, M.A. | 11/07/10 | Electronic Document Review for privilege log. | 3.30 | 594.00 | 26566103 |
| KIM, J. | 11/07/10 | E-mails to L. Schweitzer re: hearing (.2), e-mail to M. Fleming re: hearing (.1), e-mail to E. Bussigel re: hearing (.1). | .40 | 252.00 | 26630967 |
| BROD, C. B. | 11/07/10 | Review reply briefs | 2.00 | 1,990.00 | 26631229 |
| BROD, C. B. | 11/07/10 | Review revised conflict declaration (.10); e-mails Russell Eckenrod (.10). | .20 | 199.00 | 26631301 |
| BROD, C. B. | 11/07/10 | e-mail Zelbo, Rozenberg re: white paper | .10 | 99.50 | 26631314 |
| BIANCA, S.F. | 11/07/10 | Preparation for 11/8 hearing. | 2.50 | 1,575.00 | 26657888 |
| BROMLEY, J. L. | 11/07/10 | Work on mediation materials (3.50); various ems on case matters with HZ, LS, Ray, Chilmark, others (1.00). | 4.50 | 4,477.50 | 26859497 |
| SCHWEITZER, L.M | 11/07/10 | E/ms Akin re foreign affiliate agreement (0.1).  Work on mediation prep (1.2).  Misc team e/ms (0.6). | 1.90 | 1,719.50 | 26895610 |
| SERCOMBE, M.M. | 11/07/10 | Exchange emails with local counsel and J. Bromley | .40 | 242.00 | 26930297 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding foreign affiliate administration. | | | |
| ERICKSON, J. | 11/08/10 | Document research for mediation submissions | 3.50 | 1,137.50 | 26411695 |
| ERICKSON, J. | 11/08/10 | Coordination and oversight of contract attorney document review of incoming Allocations production | 1.00 | 325.00 | 26412298 |
| ERICKSON, J. | 11/08/10 | Coordination of production QC | .50 | 162.50 | 26412891 |
| KALLSTROM-SCHRE | 11/08/10 | Comm w/ A. Cordo (MNAT) re: fee application reqs. | .20 | 75.00 | 26413373 |
| MCDONALD, M.E. | 11/08/10 | Per S. Gottlieb's request, searching for articles re proceedings | 1.00 | 305.00 | 26413989 |
| ERICKSON, J. | 11/08/10 | Coordination and oversight of contract attorney privilege review | 2.50 | 812.50 | 26414726 |
| ERICKSON, J. | 11/08/10 | QC of Allocations production key coding | .70 | 227.50 | 26414791 |
| ERICKSON, J. | 11/08/10 | QC of document production | .80 | 260.00 | 26414979 |
| KALLSTROM-SCHRE | 11/08/10 | Updated professional retention application | 2.30 | 862.50 | 26415377 |
| KALLSTROM-SCHRE | 11/08/10 | Researched professional retention timekeeping reqs. | 1.50 | 562.50 | 26415378 |
| KALLSTROM-SCHRE | 11/08/10 | Updated conflicts check list | .10 | 37.50 | 26415380 |
| KALLSTROM-SCHRE | 11/08/10 | Comm w/ J. Croft re: professional retention and fee applications. | .10 | 37.50 | 26415381 |
| ECKENROD, R.D. | 11/08/10 | EM to bonds counsel re: employee trust meeting | .30 | 171.00 | 26415428 |
| ECKENROD, R.D. | 11/08/10 | EMs with K. Sidhu RE: asset sale preparations for allocation mediation | .70 | 399.00 | 26415432 |
| ECKENROD, R.D. | 11/08/10 | T/C with client re: waiver relating to ventures sale | .10 | 57.00 | 26415438 |
| ECKENROD, R.D. | 11/08/10 | OM w/ J. Bromley and J. Lanzkron re: 11th Bromley declaration | .20 | 114.00 | 26415439 |
| ECKENROD, R.D. | 11/08/10 | Revisions to 11th bromley declaration | .60 | 342.00 | 26415440 |
| SIDHU, K. | 11/08/10 | Associates team meeting re: logistics for mediation white papers. | 1.10 | 412.50 | 26416902 |
| SIDHU, K. | 11/08/10 | Drafting of white papers; for mediation. | 4.10 | 1,537.50 | 26416923 |
| ROZENBERG, I. | 11/08/10 | Mediation logistics (1.00); work on confidentiality agreements for extra mediation participants (1.00); team conf re list of white papers (1.00); team corr re misc allocation mediation issues (1.50); review draft roadmap (1.00). | 5.50 | 3,822.50 | 26416953 |
| BUSSIGEL, E.A. | 11/08/10 | Calendar | .40 | 180.00 | 26417760 |
| BUSSIGEL, E.A. | 11/08/10 | T/c and email to K. Sidhu | .20 | 90.00 | 26417777 |
| BUSSIGEL, E.A. | 11/08/10 | Email J. Philbrick re contract rejection | .30 | 135.00 | 26417779 |
| BUSSIGEL, E.A. | 11/08/10 | Email M. Sercombe re settlement | .30 | 135.00 | 26417791 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/08/10 | Updating workstreams | .40 | 180.00 | 26417794 |
| BUSSIGEL, E.A. | 11/08/10 | Reviewing retention application | .10 | 45.00 | 26417806 |
| STREATFEILD, L. | 11/08/10 | Checking delivery of documents. Responding to various queries. Reviewing materials and summarising. Setting out elements of claim.  Research on case issues and further cases. Call with New York regarding scope of research. Further work on case issues.  Summarizing and circulating | 6.30 | 4,378.50 | 26417811 |
| BUSSIGEL, E.A. | 11/08/10 | Email R. Reeb re case issue | .10 | 45.00 | 26417822 |
| BUSSIGEL, E.A. | 11/08/10 | Reviewing docket filings | .60 | 270.00 | 26417826 |
| HARE, T. | 11/08/10 | Research and emails with L. Streatfield re: claim. | .30 | 97.50 | 26418616 |
| MARQUARDT, P.D. | 11/08/10 | Revise asset sale service agreement. | .50 | 475.00 | 26419663 |
| MARQUARDT, P.D. | 11/08/10 | Luker inquiry on IP addresses. | .20 | 190.00 | 26419665 |
| MARQUARDT, P.D. | 11/08/10 | Insurance NDAs. | .30 | 285.00 | 26419667 |
| MARQUARDT, P.D. | 11/08/10 | Review NBS financials. | 1.10 | 1,045.00 | 26419670 |
| WHATLEY, C. | 11/08/10 | Docketed papers received. | .30 | 42.00 | 26420158 |
| BAIK, R. | 11/08/10 | Revise draft court document (professional retention application) and send the same to the group (0.6); coordinate with A. Cordo (at MNAT), T. Martin (at Torys), C. Brod and J. Bromley for filing (1.30). | 1.90 | 1,083.00 | 26425092 |
| BAIK, R. | 11/08/10 | CCAA Reporting. | .50 | 285.00 | 26425124 |
| BAREFOOT, L. | 11/08/10 | Correspondence w/Schweitzer (.20); conf. call w/Committee (.40); conf. call w/EMEA counsel; (.50); e-mails w/EMEA counsel (.20); e-mails w/Segovia, Bongartz re:  cure summary (2.00). | 3.30 | 2,079.00 | 26426358 |
| THOMPSON, C. | 11/08/10 | Monitored Court Docket. | .30 | 42.00 | 26427661 |
| PEACOCK, L.L. | 11/08/10 | Drafted roapmaps and rebuttals in preparation for mediation sessions [3.5]; met with D. Ilan and talked with Chilmark and others about white papers and demonstratives [1.8].  corresponded with H. Zelbo and team regarding other demonstratives, prep, and logistics for mediation [1.5]; reviewed materials and white papers from M. Grandenetti and corresponded regarding same [.5]; reviewed correspondence regarding confidentiality agreements [.3]. | 7.60 | 4,788.00 | 26428059 |
| VANELLA, N. | 11/08/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26430999 |
| VANELLA, N. | 11/08/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26431003 |
| GOTTLIEB, S.L. | 11/08/10 | Compile documents for mediation, meet with IP team, send replies to all parties, get materials for white paper. | 11.00 | 5,665.00 | 26432996 |
| NORTHROP, D.J. | 11/08/10 | Prepared for Mediation. | 9.00 | 3,375.00 | 26433300 |
| COOMBS, A.G. | 11/08/10 | Revising, updating diligence templates. | 4.80 | 2,160.00 | 26433774 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 11/08/10 | Preparation for meeting re: employee trusts | .20 | 114.00 | 26433823 |
| ECKENROD, R.D. | 11/08/10 | T/C with L. Schweitzer, client, other parties re: HK/Singapore employee trusts | .70 | 399.00 | 26433826 |
| ECKENROD, R.D. | 11/08/10 | NNL/NNI/NNC conflict waivers - EMs w/ R. Baik, preparation of added letter copies | .60 | 342.00 | 26433835 |
| O'KEEFE, P. | 11/08/10 | Revised PwC fees spreadsheet based on new information as per R. Baik (.80) Communications with R. Baik regarding same (.20) | 1.00 | 240.00 | 26434044 |
| KIM, J. | 11/08/10 | Mediation Binder and mini book prep (2.0); Work on edits on Mediation binder with S. Gottlieb (3.0); Request and manage FTP site (0.8). | 5.80 | 1,247.00 | 26442289 |
| SCHULTE, K.F. | 11/08/10 | Nortel Mediation Prep. | 5.40 | 3,078.00 | 26449249 |
| VALENCIA, L. | 11/08/10 | Assisted J. Palmer with brief TOC/TOA and formatting. | 2.20 | 528.00 | 26449885 |
| LANZKRON, J. | 11/08/10 | Various meetings with Jim Bromley to discuss waivers and revised declaration (1.4); revised Declaration and filed (2.2); various meetings with Jim Bromley to discuss expense reimbursement documentation for asset sale and letter to Schulte re: same (2); drafted letter to Schulte regarding backup expense reimbursement (3.5); meeting with Jim Bromley to discuss interestate agreements (.8); revised asset sale Side Agreement and distributed (1.9). | 11.80 | 5,310.00 | 26453390 |
| BRITT, T.J. | 11/08/10 | Comm. w/Joan Kim re chart/binder for case matter (.10). Workstream update (.20). Comm. w/Don Powers and Kathy Schultea re procedures (.20). Comm. w/MAO re daily docket searches (.30). | .80 | 360.00 | 26453401 |
| BUELL, D. M. | 11/08/10 | Conference w/ Jane Kim and Tamara Britt regarding objections. | .50 | 497.50 | 26459712 |
| ZELBO, H. S. | 11/08/10 | Prepare for mediation; review mediation briefs; call re white paper. | 3.00 | 2,985.00 | 26468790 |
| LIM, S-Y. | 11/08/10 | Respond to emails from Nortel. | .50 | 257.50 | 26470665 |
| BRITT, T.J. | 11/08/10 | Conference call w/K. Schultea (RLKS) and D. Powers (Nortel) retention (.80). Follow-up communications re same (.30). | 1.10 | 495.00 | 26485770 |
| BRITT, T.J. | 11/08/10 | Meeting w/D. Buell and J. Kim re motion and objections (.60) Follow-up communications w/Debbie Buell re same (.10). | .70 | 315.00 | 26485778 |
| DE LEMOS, D. | 11/08/10 | Electronic document review of custodial documents related to dispute.. | 11.30 | 2,034.00 | 26568680 |
| JAMES, N. | 11/08/10 | Electronic Document Review. | 8.00 | 1,440.00 | 26571989 |
| BODDEN, D. | 11/08/10 | Electronic Document Review for privilege log. | 6.50 | 1,170.00 | 26572013 |
| BODDEN, D. | 11/08/10 | Electronic Document Review for Allocations production. | 5.30 | 954.00 | 26572029 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAVANAGH, J. | 11/08/10 | Electronic Document Review - QC of privilege review. | 12.00 | 2,160.00 | 26572146 |
| CLARKIN, D. | 11/08/10 | Electronic Document Review - QC of Weisz documents. | 11.00 | 1,980.00 | 26572186 |
| CLARKIN, D. | 11/08/10 | Document review and research for Associates. | 1.00 | 180.00 | 26572193 |
| REEB, R. | 11/08/10 | Update templates with new balance sheet information, etc. | 3.50 | 1,575.00 | 26594550 |
| HONG, H.S. | 11/08/10 | Electronic Document Review of Foreign Language Document. | 12.00 | 2,160.00 | 26595930 |
| RYLANDER, J. | 11/08/10 | Electronic Document review and reseach for mediation submissions. | 4.00 | 720.00 | 26597906 |
| RYLANDER, J. | 11/08/10 | Electronic Document Review and research for mediation submissions. | 8.00 | 1,440.00 | 26606648 |
| BROWN, M.A. | 11/08/10 | Electronic Document Review for privilege log. | 10.00 | 1,800.00 | 26606914 |
| QUA, I | 11/08/10 | Prepared Setoff motion TOA and TOC and correspondence re same with J. Palmer and L. Valencia | 1.00 | 240.00 | 26607280 |
| QUA, I | 11/08/10 | Logistics preparation for Nortel Mediation and correspondence with K. Schulte, J. Chan, Graphic Design, IT, and others re same | 2.30 | 552.00 | 26607317 |
| QUA, I | 11/08/10 | Nortel White Paper and Nortel Mediation meeting with team. | 2.00 | 480.00 | 26607364 |
| QUA, I | 11/08/10 | Meeting with K. Schulte re Nortel Mediation Logistics | .50 | 120.00 | 26607380 |
| SCOTT, N. | 11/08/10 | Electronic Document Review for privilege log. | 4.00 | 720.00 | 26612802 |
| SCOTT, N. | 11/08/10 | Electronic Document Review for Allocations production. | 7.50 | 1,350.00 | 26612822 |
| ROSE, S. | 11/08/10 | Electronic Document Review of Allocations production. | 12.00 | 2,160.00 | 26618002 |
| TIVEN, G. | 11/08/10 | Electronic Document Review of Allocations production. | 4.40 | 792.00 | 26618048 |
| TIVEN, G. | 11/08/10 | Electronic Document Review for privilege log. | 4.70 | 846.00 | 26618052 |
| TIVEN, G. | 11/08/10 | Mediation submission research - database maintenance. | 2.90 | 522.00 | 26618056 |
| MURTY, E. | 11/08/10 | Electronic Document Review of allocations. | 7.50 | 1,350.00 | 26618265 |
| MURTY, E. | 11/08/10 | Electronic Document Review for privilege log. | 3.50 | 630.00 | 26618269 |
| NAROW, S. | 11/08/10 | Electronic Document Review for privilege log. | 11.20 | 2,016.00 | 26618361 |
| SHAIKH, H. | 11/08/10 | Electronic Document Review of Allocation documents. | 6.00 | 1,080.00 | 26618375 |
| SHAIKH, H. | 11/08/10 | Electronic Document Review of privilege review. | 4.30 | 774.00 | 26618376 |
| KIM, J. | 11/08/10 | Review doc retention chart (.2), mtg w/ L. Schweitzer re: hearing (.5), mtg w/ D. Buell & T. Britt re: retention (.5), voicemail and e-mail to J. Stam re: term sheet (.4), t/c w/ L. Schweitzer re: hearing (.1), various e-mails (.8), e-mail to L. Schweitzer re: hearing (.1), Prep for hearing (2.2), Attend hearing (1.2), Travel from hearing | 7.90 | 4,977.00 | 26631044 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3.8 * 50% = 1.9). | | | |
| KIM, J. | 11/08/10 | Mtg w/ J. Bromley re: term sheet (1.1), e-mail to M. Sercombe re: motion (.1), e-mail to J. Stam re: term sheet (.3), e-mail to J. Lanzkron re: term sheet (.1), e-mail to L. Schweitzer re: Carling (.1). | 1.70 | 1,071.00 | 26631068 |
| BROD, C. B. | 11/08/10 | Matters relating to Torys (.70); e-mails Bromley, Baik, Carfagnini (.30). | 1.00 | 995.00 | 26631390 |
| BROD, C. B. | 11/08/10 | Matters re:  mediation (.90); e-mails Bromley, Schweitzer, Rozenberg (.10); coordinate on logistics (.20). | 1.20 | 1,194.00 | 26631439 |
| BROD, C. B. | 11/08/10 | e-mails Eckenrod re:  waivers | .20 | 199.00 | 26631548 |
| PIPER, N. | 11/08/10 | Updates to templates. | .60 | 270.00 | 26634172 |
| PIPER, N. | 11/08/10 | Discuss template updates with R. Reeb. | .60 | 270.00 | 26634177 |
| GEIGER, T. | 11/08/10 | Edited NDAs for various parties; edited white papers; mediation prep. | 10.80 | 6,534.00 | 26646218 |
| PARALEGAL, T. | 11/08/10 | E. Rivera: Assisted J. Kim with preparing letters for international/domestic mail | 6.30 | 1,512.00 | 26650830 |
| BRITT, T.J. | 11/08/10 | Comm. w/Don Powers re letters from counsel re retention and review of the same (.20). Comm. w/Sara Gottlieb re mediation planning (.10). | .30 | 135.00 | 26653380 |
| PARALEGAL, T. | 11/08/10 | R. Reznikova: Preparing letters for shipment. | 10.00 | 2,400.00 | 26656269 |
| BIANCA, S.F. | 11/08/10 | Travel to Wilmington for hearing (1/2 of 2=1.0); preparation re hearing (1.1); attend hearing (.9); return from hearing (1/2 of 2=1.0). | 4.00 | 2,520.00 | 26657890 |
| ALVAREZ, R. | 11/08/10 | Nortel Demonstratives for Jim Bromley | 4.00 | 560.00 | 26659947 |
| FLEMING-DELACRU | 11/08/10 | Emails re: call. | .30 | 171.00 | 26714407 |
| FLEMING-DELACRU | 11/08/10 | Email to J. Lacks. | .10 | 57.00 | 26714419 |
| FLEMING-DELACRU | 11/08/10 | Non-working travel to Canada (1/2 of 4=2). | 2.00 | 1,140.00 | 26714429 |
| FLEMING-DELACRU | 11/08/10 | Non-working travel from Canada (1/2 of 4=2). | 2.00 | 1,140.00 | 26714437 |
| FLEMING-DELACRU | 11/08/10 | Office conference with S. Bonhof. | .30 | 171.00 | 26715495 |
| FLEMING-DELACRU | 11/08/10 | Email to D. Herrington. | .10 | 57.00 | 26715501 |
| FLEMING-DELACRU | 11/08/10 | Email to J. Lanzkron. | .10 | 57.00 | 26715809 |
| FLEMING-DELACRU | 11/08/10 | Email to R. Baik. | .10 | 57.00 | 26716042 |
| FLEMING-DELACRU | 11/08/10 | Email to L. Schweitzer. | .10 | 57.00 | 26716321 |
| FLEMING-DELACRU | 11/08/10 | Emails re: research; T/c with J. Kallstrom-Schreckengost. | .30 | 171.00 | 26717151 |
| FLEMING-DELACRU | 11/08/10 | Conference call re: hearing with J. Bromley, L. Schweitzer and Torys. | 1.00 | 570.00 | 26717812 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/08/10 | Attended hearing. | 2.50 | 1,425.00 | 26717874 |
| KRUTONOGAYA, A. | 11/08/10 | Retention issues. | .30 | 135.00 | 26717879 |
| FLEMING-DELACRU | 11/08/10 | Conference call with Torys and L. Schweitzer. | 1.00 | 570.00 | 26717912 |
| FLEMING-DELACRU | 11/08/10 | Email to J. Bromley, L. Schweitzer, J. Kallstrom-Schreckengost and L. Lipner. | .30 | 171.00 | 26718050 |
| FLEMING-DELACRU | 11/08/10 | Email to L. Barefoot. | .10 | 57.00 | 26718082 |
| FLEMING-DELACRU | 11/08/10 | Emails re: calendar. | .10 | 57.00 | 26718088 |
| FLEMING-DELACRU | 11/08/10 | Emails with J. Kim re: workstreams. | .10 | 57.00 | 26718102 |
| BROMLEY, J. L. | 11/08/10 | Calls with LS, MS on foreign affiliate issues (.80); ems on same (.50). | 1.30 | 1,293.50 | 26859549 |
| BROMLEY, J. L. | 11/08/10 | Work on mediation issues with LS, Chilmark, HZ, others (3.00); ems on case matters with HZ, CB, LS, Ray, others (1.20); meeting and calls on mediation with Akin, Capstone, others (2.80). | 7.00 | 6,965.00 | 26859565 |
| SPIERING, K. | 11/08/10 | Conferred with team re: brief, coordinated upcoming meeting with client. | .70 | 441.00 | 26879451 |
| SPIERING, K. | 11/08/10 | Conferred with Marsh, J Byam and P Marquardt re negotiation of NDAs with potential insurers. | .80 | 504.00 | 26879454 |
| SCHWEITZER, L.M | 11/08/10 | Foreign affiliate trust all hands call (0.6). T/c J Ray re mediation prep (0.4).  T/c M Kennedy re mediation prep (0.1).  T/c Torys, J Bromley, M Fleming (part) re: hearing prep, case issues (0.8) Review new pldgs, corresp (0.3). T/c H Zelbo, J Bromley re hearing prep (0.5).  Draft term sheet (0.6).  Mediation preparation, incl review of docs, client e/ms, t/c J Bromley, draft exhs (4.0).  Revise draft mediation NDAs.  E/ms TG, IR re same (0.6).  Review draft 10Q (0.3). | 8.20 | 7,421.00 | 26922382 |
| SCHWEITZER, L.M | 11/08/10 | T/c M Fleming, Torys re hearing recap (0.7). | .70 | 633.50 | 26923737 |
| SERCOMBE, M.M. | 11/08/10 | Attend to foreign affiliate payment issues (1.3); email L. Schweitzer re wind-down issues (1.1); email R. Reeb and N. Piper re wind-down update issues (2.3); evaluate non-debtor subsidiary wind-down costs (1.9). | 6.60 | 3,993.00 | 26930335 |
| KALLSTROM-SCHRE | 11/09/10 | Attention to emails re: retention issue | .20 | 75.00 | 26417189 |
| LANZKRON, J. | 11/09/10 | Reviewed mediation submissions. | .80 | 360.00 | 26419265 |
| KALLSTROM-SCHRE | 11/09/10 | CGSH team meeting | 1.00 | 375.00 | 26421520 |
| ERICKSON, J. | 11/09/10 | Electronic document review of incoming Allocations production | 4.50 | 1,462.50 | 26421696 |
| ERICKSON, J. | 11/09/10 | Coordination and oversight of contract attorney privilege review | 2.50 | 812.50 | 26421697 |
| ERICKSON, J. | 11/09/10 | QC of document production | 1.50 | 487.50 | 26421698 |
| SIDHU, K. | 11/09/10 | Finding and assembling exhibits for white papers | 1.30 | 487.50 | 26424232 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepared for upcoming mediation. | | | |
| SIDHU, K. | 11/09/10 | Drafting of white papers being prepared for upcoming allocation mediation. | 3.60 | 1,350.00 | 26424233 |
| MARQUARDT, P.D. | 11/09/10 | Plan update. | 1.00 | 950.00 | 26424239 |
| RENDA, E. | 11/09/10 | Circulated new monitors to attorneys. | 5.00 | 700.00 | 26424507 |
| SCHWEITZER, L.M | 11/09/10 | All day mtgs with J. Ray, Chilmark, H. Zelbo, J. Bromley, etc re mediation preparation (9.7). T/c Blyth re same (0.3). Team mtg (part) (0.5). | 10.50 | 9,502.50 | 26424935 |
| ERICKSON, J. | 11/09/10 | Communications with vendor regarding document production and Allocations export | .50 | 162.50 | 26425028 |
| ERICKSON, J. | 11/09/10 | Document research for mediation submissions | 2.50 | 812.50 | 26425039 |
| BAIK, R. | 11/09/10 | Nortel team meeting. | 1.00 | 570.00 | 26425148 |
| CHEUNG, S. | 11/09/10 | Circulated monitored Docket Online. | 1.50 | 210.00 | 26425438 |
| CHEUNG, S. | 11/09/10 | Circulated monitored Docket Online. | .50 | 70.00 | 26425443 |
| CHEUNG, S. | 11/09/10 | Circulated documents. | .50 | 70.00 | 26425450 |
| PEACOCK, L.L. | 11/09/10 | Edited, reviewed and discussed oral presentation and other demonstratives and white papers for mediation with team [13.6]. | 13.60 | 8,568.00 | 26428073 |
| FLEMING-DELACRU | 11/09/10 | T/c with J. Kim. | .20 | 114.00 | 26430995 |
| FLEMING-DELACRU | 11/09/10 | T/c with L. Barefoot. | .10 | 57.00 | 26431000 |
| FLEMING-DELACRU | 11/09/10 | Email to J. Bromley, L. Schweitzer and J. Kim re: staffing meeting. | .10 | 57.00 | 26431020 |
| FLEMING-DELACRU | 11/09/10 | T/c with E. Bussigel. | .20 | 114.00 | 26431023 |
| FLEMING-DELACRU | 11/09/10 | Email to Torys. | .20 | 114.00 | 26431109 |
| ROZENBERG, I. | 11/09/10 | Preparation for mediation sessions including work on handouts, presentation and white papers and coordinating logistics. | 11.50 | 7,992.50 | 26431230 |
| VAN NULAND, L.R | 11/09/10 | Weekly Closing call. | .60 | 225.00 | 26431540 |
| VAN NULAND, L.R | 11/09/10 | Reading emails. | .90 | 337.50 | 26431553 |
| VAN NULAND, L.R | 11/09/10 | Phone calls. | .30 | 112.50 | 26431557 |
| FLEMING-DELACRU | 11/09/10 | T/c with R. Eckenrod. | .10 | 57.00 | 26431558 |
| VAN NULAND, L.R | 11/09/10 | Reading documents. | .90 | 337.50 | 26431565 |
| FLEMING-DELACRU | 11/09/10 | Email to R. Falco. | .10 | 57.00 | 26431687 |
| FLEMING-DELACRU | 11/09/10 | T/c with L. Barefoot. | .40 | 228.00 | 26431766 |
| FLEMING-DELACRU | 11/09/10 | T/c with J. Kim. | .10 | 57.00 | 26431768 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/09/10 | T/c with M. Rodriguez re: review attorneys. | .10 | 57.00 | 26431773 |
| FLEMING-DELACRU | 11/09/10 | Email to C. Eskenazi and M. Rodriguez. | .10 | 57.00 | 26431800 |
| FLEMING-DELACRU | 11/09/10 | T/c with R. Ryan. | .10 | 57.00 | 26431807 |
| FLEMING-DELACRU | 11/09/10 | Reviewed order and email to L. Barefoot. | .20 | 114.00 | 26431809 |
| FLEMING-DELACRU | 11/09/10 | Conference call re: discovery with Young Conaway (.4); Follow-up office conferences and t/c's with L. Barefoot (.3). | .70 | 399.00 | 26431817 |
| FLEMING-DELACRU | 11/09/10 | Email to M. Sercombe. | .10 | 57.00 | 26431824 |
| FLEMING-DELACRU | 11/09/10 | Workstreams update meeting and follow-up. | 1.00 | 570.00 | 26431825 |
| FLEMING-DELACRU | 11/09/10 | Research re: local rules and email to L. Barefoot. | .10 | 57.00 | 26431826 |
| FLEMING-DELACRU | 11/09/10 | Email to T. Geiger. | .10 | 57.00 | 26431828 |
| FLEMING-DELACRU | 11/09/10 | Conference call with A. Cordo (MNAT) and L. Barefoot. | .40 | 228.00 | 26431862 |
| FLEMING-DELACRU | 11/09/10 | Office conference with J. Kallstrom-Schreckengost re: Chapter 15. | .50 | 285.00 | 26432013 |
| FLEMING-DELACRU | 11/09/10 | Email to J. Lacks. | .10 | 57.00 | 26432358 |
| FLEMING-DELACRU | 11/09/10 | Email to A. Cordo. | .10 | 57.00 | 26432360 |
| FLEMING-DELACRU | 11/09/10 | Email to C. Eskenazi. | .10 | 57.00 | 26432395 |
| FLEMING-DELACRU | 11/09/10 | T/c with I. Qua re: discovery. | .10 | 57.00 | 26432399 |
| FLEMING-DELACRU | 11/09/10 | Email to L. Barefoot. | .10 | 57.00 | 26432408 |
| FLEMING-DELACRU | 11/09/10 | Reviewed discovery materials. | 1.90 | 1,083.00 | 26432417 |
| FLEMING-DELACRU | 11/09/10 | T/c with A. Cordo. | .20 | 114.00 | 26432422 |
| FLEMING-DELACRU | 11/09/10 | Office conference with D. Ilan and J. Kim; Follow-up office conference with J. Kim; Office conference with R. Ryan. | 1.00 | 570.00 | 26432435 |
| MUZTAZA, S. | 11/09/10 | Made copies of the Reply Mediation Memorandum and exhibits sent to Herbert Smith yesterday. Additionally, made copies of additional pleading documents and updated bundles for Jonathan Kelly and Luke Streatfeild. Also, liaised with the court staff and updated Luke about outcome of research, court procedures and cheque required in order to obtain the order and judgment requested by the NY office. | 3.00 | 795.00 | 26432510 |
| RIVERA, L. | 11/09/10 | Bromley PPT Presentation | 3.50 | 490.00 | 26432800 |
| GOTTLIEB, S.L. | 11/09/10 | Draft white papers, revise bullet points and power points, compile documents for mediation. | 12.00 | 6,180.00 | 26433026 |
| NORTHROP, D.J. | 11/09/10 | Prepared for Mediation. | 12.00 | 4,500.00 | 26433301 |
| ECKENROD, R.D. | 11/09/10 | Research and EM to S. Gottlieb re: allocation | .70 | 399.00 | 26433846 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STREATFEILD, L. | 11/09/10 | Extensive work drafting notes | 2.80 | 1,946.00 | 26434649 |
| COOMBS, A.G. | 11/09/10 | Updating diligence templates. | .60 | 270.00 | 26438861 |
| KIM, J. | 11/09/10 | Compile mediation documents per S. Gottieb. | 1.80 | 387.00 | 26442292 |
| ESKENAZI, C. | 11/09/10 | Load documents onto system for review. | 1.00 | 275.00 | 26446411 |
| SCHULTE, K.F. | 11/09/10 | Nortel Mediation Logistics Prep. | 8.40 | 4,788.00 | 26449271 |
| THOMPSON, C. | 11/09/10 | Monitored court docket. | .30 | 42.00 | 26451669 |
| THOMPSON, C. | 11/09/10 | Monitored court docket. | .30 | 42.00 | 26451672 |
| LACKS, J. | 11/09/10 | Attended workstream team meeting (partial).` | .70 | 360.50 | 26452636 |
| BRITT, T.J. | 11/09/10 | Plan and Nortel Update Team meeting | 1.20 | 540.00 | 26453404 |
| KOSTOV, M.N. | 11/09/10 | Meet with Craig Brod re Nortel Mediation. | 1.50 | 562.50 | 26459930 |
| KOSTOV, M.N. | 11/09/10 | Coordinated new binder with Ian Qua, pulled docs for binder, met with Shannon re docs. | 2.80 | 1,050.00 | 26459939 |
| KOSTOV, M.N. | 11/09/10 | Summarized Craig meeting for Kate Schultz. | .30 | 112.50 | 26459951 |
| KOSTOV, M.N. | 11/09/10 | Met with Kate Schultz re update. | .30 | 112.50 | 26459959 |
| KOSTOV, M.N. | 11/09/10 | Helped with PowerPoint presentation for Jim Bromley. | 2.50 | 937.50 | 26459966 |
| BUELL, D. M. | 11/09/10 | Review e-mail from John Ray regarding request for information (0.1); review subpoena regarding same (0.4); investigate background (1.2). | 1.70 | 1,691.50 | 26460597 |
| CROFT, J. | 11/09/10 | Nortel team meeting and prep for same, including calls and emails with J. Jenkins and K. Cunningham re: IP issues | 2.50 | 1,425.00 | 26462048 |
| ZELBO, H. S. | 11/09/10 | Prepare for mediation; meeting with client; meeting with Chilmark; team meeting; emails; prepare PowerPoint. | 7.00 | 6,965.00 | 26469496 |
| LIM, S-Y. | 11/09/10 | Respond to email from S. Anderson regarding monetary cost schedule. | 1.50 | 772.50 | 26470713 |
| BAREFOOT, L. | 11/09/10 | Meet and confer with Admin. (.60); prep for meet and onfer (.20); t/c w/Wuereshi re: meet and confer (.20); O/C w/Fleming re: document review (.40); review research (.30); e-mail re: motion (.20). | 1.90 | 1,197.00 | 26472560 |
| DE LEMOS, D. | 11/09/10 | Electronic document review of custodial documents related to dispute.. | 11.30 | 2,034.00 | 26568681 |
| JAMES, N. | 11/09/10 | Electronic Document Review. | 8.00 | 1,440.00 | 26571990 |
| BODDEN, D. | 11/09/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26572014 |
| CAVANAGH, J. | 11/09/10 | Electronic Document Review - QC of privilege review. | 6.50 | 1,170.00 | 26572147 |
| CAVANAGH, J. | 11/09/10 | Electronic Document Review of incoming production. | 5.50 | 990.00 | 26572157 |
| CLARKIN, D. | 11/09/10 | Electronic Document Review - QC of documents. | 6.00 | 1,080.00 | 26572187 |

58                    **MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CLARKIN, D. | 11/09/10 | Electronic Document Review - EMEA production 11-9-10 | 6.00 | 1,080.00 | 26594450 |
| REEB, R. | 11/09/10 | Draft chart to track follow up items. | .50 | 225.00 | 26594621 |
| REEB, R. | 11/09/10 | Nortel tasks meeting. | .80 | 360.00 | 26594650 |
| HONG, H.S. | 11/09/10 | Electronic Document Review of Privilege log. | 12.00 | 2,160.00 | 26595941 |
| RYLANDER, J. | 11/09/10 | Electronic Document Review of QC of documents for custodian. | 5.50 | 990.00 | 26606672 |
| RYLANDER, J. | 11/09/10 | Electronic Document Review of EMEA production. | 4.00 | 720.00 | 26606680 |
| BROWN, M.A. | 11/09/10 | Electronic Document Review for privilege log. | 9.00 | 1,620.00 | 26606921 |
| QUA, I | 11/09/10 | Nortel Mediation preparation: prepared attendee list, conference rooms, and other logistics and correspondence re same with S. Gottlieb, K. Schulte, J. Kim, I. Rozenberg, M. Mannino, E. Woodling etc. | 7.00 | 1,680.00 | 26607429 |
| QUA, I | 11/09/10 | Meetings and calls with K. Schulte regarding Nortel Mediation Logistics of conference rooms, attendee lists, document production | .50 | 120.00 | 26607445 |
| QUA, I | 11/09/10 | Prepared chilmark document copies as per L. Peacock and correspondence regarding same with L. Peacock | .50 | 120.00 | 26607461 |
| QUA, I | 11/09/10 | Correspondence with C. Eskenazi re new Nortel database, "Nortel Chapter 15 UK" | .30 | 72.00 | 26607475 |
| SCOTT, N. | 11/09/10 | Electronic Document Review for privilege log. | 11.00 | 1,980.00 | 26613055 |
| SCOTT, N. | 11/09/10 | Quality control of document production. | 1.00 | 180.00 | 26613065 |
| ROSE, S. | 11/09/10 | Electronic Document Review of Allocations production. | 6.50 | 1,170.00 | 26618009 |
| ROSE, S. | 11/09/10 | QC of document production. | 1.00 | 180.00 | 26618013 |
| ROSE, S. | 11/09/10 | Electronic Document Review. | 3.00 | 540.00 | 26618018 |
| TIVEN, G. | 11/09/10 | Electronic Document Review for privilege log. | 11.00 | 1,980.00 | 26618062 |
| RYAN, R.J. | 11/09/10 | Nortel Workstreams Update (1.5). | 1.50 | 562.50 | 26618218 |
| MURTY, E. | 11/09/10 | Electronic Document Review for privilege log. | 11.00 | 1,980.00 | 26618273 |
| NAROW, S. | 11/09/10 | Electronic Document Review for privilege log. | 11.20 | 2,016.00 | 26618363 |
| SHAIKH, H. | 11/09/10 | Electronic Document Review of privilege review. | 12.00 | 2,160.00 | 26618379 |
| BROD, C. B. | 11/09/10 | Conference call with Akin (.50). | .50 | 497.50 | 26631789 |
| BROD, C. B. | 11/09/10 | Coordinate logistics for mediation conference Schulte, Amaturo (.50). | .50 | 497.50 | 26631822 |
| BROD, C. B. | 11/09/10 | Matters relating to NDA and logistics for mediation (1.00). | 1.00 | 995.00 | 26631993 |
| BROD, C. B. | 11/09/10 | Follow-up on logistics for mediation (1.20); e-mails Bromley, Schweitzer (.20); telephone call Schweitzer | 1.50 | 1,492.50 | 26632047 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.10). | | | |
| BUSSIGEL, E.A. | 11/09/10 | Team meeting | 1.00 | 450.00 | 26634604 |
| BUSSIGEL, E.A. | 11/09/10 | Mtg J.Kim re template | .20 | 90.00 | 26634626 |
| BUSSIGEL, E.A. | 11/09/10 | Updating template and email L.Schweitzer re same | .30 | 135.00 | 26634627 |
| BUSSIGEL, E.A. | 11/09/10 | T/c J.Palmer re local counsel and em re same | .20 | 90.00 | 26634631 |
| BUSSIGEL, E.A. | 11/09/10 | T/c J.Lanzkron re case issue | .10 | 45.00 | 26634639 |
| BUSSIGEL, E.A. | 11/09/10 | Em A.Cordo (MNAT) re dates | .20 | 90.00 | 26634666 |
| KIM, J. | 11/09/10 | T/C w/ M. Fleming re: staffing (.2), t/c w/ J. Croft re: staffing (.1), mtg w/ E. Bussigel re: motion template (.3), review motion template (.2), e-mail to L. Schweitzer re: staffing (.1), e-mails to J. Bromley re: staffing (.2), e-mail to J. Lanzkron re: agreements (.1), workstream update mtg (1.0), e-mail to team re: mediation (.2), various e-mails (1.0), e-mail to R. Reeb re: conflicts (.1), t/c w/ M. Fleming (.1). | 3.60 | 2,268.00 | 26640025 |
| KIM, J. | 11/09/10 | T/C w/ T. Geiger re: white papers (.1), e-mails to J. Stam re: interstate term sheet (.4), e-mail to J. Lanzkron re: interestate term sheet (.1). | .60 | 378.00 | 26640051 |
| GEIGER, T. | 11/09/10 | Edited NDAs, Emails with other mediation parties re NDAs; Edited White Papers; Mediation Prep. | 9.80 | 5,929.00 | 26646248 |
| FLEMING-DELACRU | 11/09/10 | T/c with L. Barefoot. | .10 | 57.00 | 26650818 |
| FLEMING-DELACRU | 11/09/10 | T/c with R. Ryan. | .10 | 57.00 | 26650825 |
| PARALEGAL, T. | 11/09/10 | E. Rivera: Assisted J. Kim with preparing letters for international/domestic mail per K. Sidhu. | 1.50 | 360.00 | 26650852 |
| PARALEGAL, T. | 11/09/10 | E. Rivera: Assisted J. Kim with preparing letters for international/domestic mail re per K. Sidhu. | 3.00 | 720.00 | 26650877 |
| PARALEGAL, T. | 11/09/10 | R. Reznikova: Prepare letters for shipment. | 7.00 | 1,680.00 | 26656288 |
| PARALEGAL, T. | 11/09/10 | R. Reznikova: Assist J. Kim and I. Qua to prepare mediation brief binders. | .80 | 192.00 | 26656301 |
| PARALEGAL, T. | 11/09/10 | R. Reznikova: Assist I. Qua and J. Kim in making deliveries. | 1.00 | 240.00 | 26656307 |
| ALVAREZ, R. | 11/09/10 | Nortel Demonstratives | 3.50 | 490.00 | 26659983 |
| KRUTONOGAYA, A. | 11/09/10 | Team meeting (1). Tc with R. Weinstein re sale order (.2); OCP issues (.5). | 1.70 | 765.00 | 26718506 |
| BROMLEY, J. L. | 11/09/10 | All day meetings with LS, Ray, HZ, Chilmark on mediation prep (8.50); call with Akin and Capstone re same (1.20). | 9.70 | 9,651.50 | 26859607 |
| SPIERING, K. | 11/09/10 | Conferred with Marsh re: upcoming presentation to underwriters. | .50 | 315.00 | 26879457 |
| SPIERING, K. | 11/09/10 | Conferred with mediation team, J Bromley and L | .50 | 315.00 | 26879460 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer re: client meetings. | | | |
| SPIERING, K. | 11/09/10 | Began working on agenda for December client meetings. | .50 | 315.00 | 26879463 |
| SERCOMBE, M.M. | 11/09/10 | Participate in conference call with B. Murphy and A. Dhokia and local counsel re wind-down of office (.9); follow up with K. Hailey and L. Schweitzer on same (1.4); attend semi-weekly workstream meeting (1.1); discuss status of wind-downs with K. Hailey, N. Piper and R. Reeb (.6); discuss Global IP documentation with M. Taylor (.3); direct payments to foreign affiliate and confirm receipt of same (1.2); discuss foreign affiliate entity board meeting agenda issues with K. Hailey and email L. Schweitzer re same (.8); discuss status of foreign affiliate with A. Meyers and Ogilvy, review escrow agreement re same (.9). | 7.20 | 4,356.00 | 26930402 |
| ESKENAZI, C. | 11/10/10 | Load documents onto system for review. | 1.00 | 275.00 | 26425897 |
| ERICKSON, J. | 11/10/10 | Document research for mediation submissions | 3.20 | 1,040.00 | 26426008 |
| ERICKSON, J. | 11/10/10 | Coordination and oversight of contract attorney privilege review | 2.50 | 812.50 | 26426021 |
| ERICKSON, J. | 11/10/10 | QC of privilege review | 3.50 | 1,137.50 | 26427018 |
| KALLSTROM-SCHRE | 11/10/10 | Call with CGSH team and Nortel Real Estate re: professional retention | .50 | 187.50 | 26429274 |
| KALLSTROM-SCHRE | 11/10/10 | Prep for call with Nortel Real Estate re: professional retention | .50 | 187.50 | 26429279 |
| SIDHU, K. | 11/10/10 | Edits and revisions to white papers being prepared for mediation. | 2.30 | 862.50 | 26430340 |
| SIDHU, K. | 11/10/10 | Research re: bankruptcy proceedings issue. | 3.00 | 1,125.00 | 26430344 |
| ROZENBERG, I. | 11/10/10 | Preparation for mediation sessions including work on handouts, presentation and white papers and coordinating logistics (7.00); conf w/ UCC re mediation preparation (4.00). | 11.00 | 7,645.00 | 26431270 |
| GROSS, A. | 11/10/10 | Mediation Prep. | 6.80 | 1,632.00 | 26431312 |
| VAN NULAND, L.R | 11/10/10 | Call re: Contracts. | 1.10 | 412.50 | 26431472 |
| VAN NULAND, L.R | 11/10/10 | Meeting and verifying Deed of Pledge. | .60 | 225.00 | 26431509 |
| FLEMING-DELACRU | 11/10/10 | Email to S. Bomhof (Torys). | .20 | 114.00 | 26432454 |
| FLEMING-DELACRU | 11/10/10 | T/c with E. Bussigel. | .10 | 57.00 | 26432476 |
| FLEMING-DELACRU | 11/10/10 | T/c with L. Barefoot (Chapter 15). | .20 | 114.00 | 26432497 |
| FLEMING-DELACRU | 11/10/10 | Office conference with L. Schweitzer; Office conference with L. Barefoot re: motion | .90 | 513.00 | 26432504 |
| FLEMING-DELACRU | 11/10/10 | Email to G. Riedel. | .10 | 57.00 | 26432507 |
| FLEMING-DELACRU | 11/10/10 | Email to K. Schulte. | .10 | 57.00 | 26432511 |

61                                    MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/10/10 | Email to S. Bomhof and T. DeMarinis (Torys). | .10 | 57.00 | 26432516 |
| FLEMING-DELACRU | 11/10/10 | Email to N. Gauchier. | .10 | 57.00 | 26432528 |
| FLEMING-DELACRU | 11/10/10 | T/c with N. DeCico (Torys). | .30 | 171.00 | 26432547 |
| FLEMING-DELACRU | 11/10/10 | Email to L. Barefoot. | .10 | 57.00 | 26432563 |
| FLEMING-DELACRU | 11/10/10 | Email to J. Kim. | .10 | 57.00 | 26432565 |
| FLEMING-DELACRU | 11/10/10 | Reviewed discovery materials. | 1.00 | 570.00 | 26432574 |
| FLEMING-DELACRU | 11/10/10 | T/c with A. Krutonogaya | .10 | 57.00 | 26432578 |
| FLEMING-DELACRU | 11/10/10 | T/c with L. Barefoot. | .10 | 57.00 | 26432581 |
| FLEMING-DELACRU | 11/10/10 | Email to E. Bussigel re: motion. | .10 | 57.00 | 26432588 |
| FLEMING-DELACRU | 11/10/10 | T/c with L. Barefoot. | .20 | 114.00 | 26432592 |
| FLEMING-DELACRU | 11/10/10 | T/c with J. Kallstrom-Schreckengost re: research. | .10 | 57.00 | 26432595 |
| FLEMING-DELACRU | 11/10/10 | Office conference with N. Forrest, A. Krutonogaya and A. Randazzo | .70 | 399.00 | 26432606 |
| FLEMING-DELACRU | 11/10/10 | Office conference with R. Ryan. | .10 | 57.00 | 26432614 |
| FLEMING-DELACRU | 11/10/10 | Office conference with L. Barefoot. | .30 | 171.00 | 26432619 |
| FLEMING-DELACRU | 11/10/10 | Email to S. Bomhof (Torys). | .10 | 57.00 | 26432733 |
| FLEMING-DELACRU | 11/10/10 | T/c with J. Rozenblit (KPN). | .20 | 114.00 | 26432735 |
| FLEMING-DELACRU | 11/10/10 | T/c with J. Rozenblit (KPN). | .10 | 57.00 | 26432852 |
| FLEMING-DELACRU | 11/10/10 | Emails with J. Lacks. | .10 | 57.00 | 26432859 |
| FLEMING-DELACRU | 11/10/10 | Drafted motion to compel; Related t/c's and office conferences with L. Barefoot and J. Kallstrom-Schreckengost. | 4.00 | 2,280.00 | 26432869 |
| GOTTLIEB, S.L. | 11/10/10 | Meeting with UCC. Revise white papers, documents exhibits. | 12.00 | 6,180.00 | 26433049 |
| PEACOCK, L.L. | 11/10/10 | Prepared for mediation by editing and drafting documents necessary for the mediation (including various whitepapers) and meeting with allocation team, Chilmark, John Ray, and the UCC regarding same [11.1]. | 11.10 | 6,993.00 | 26433130 |
| NORTHROP, D.J. | 11/10/10 | Prepared for Mediation. | 12.00 | 4,500.00 | 26433302 |
| ECKENROD, R.D. | 11/10/10 | EMs with J. Lanzkron and J. Bromley (.2) and preparation of lists for checks (1.3) | 1.50 | 855.00 | 26433865 |
| ECKENROD, R.D. | 11/10/10 | OM w/ J. Bromley re: settlement/allocation term sheet | .20 | 114.00 | 26433868 |
| O'KEEFE, P. | 11/10/10 | Revise spreadsheet based on additional information (.40) Communications with R. Baik regarding same (.20) Conferences with R. Baik regarding same (.40) | 1.00 | 240.00 | 26434014 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STREATFEILD, L. | 11/10/10 | Extensive work on preparing speaking notes for Jonathan Kelly. Reviewing materials and cases. Emails to New York re further points. Directions to Shanaz Muztaza regarding preparation of bundles for file and documents for Jonathan Kelly. Following up on documents received from NY. | 4.20 | 2,919.00 | 26434644 |
| BAIK, R. | 11/10/10 | Review fee letters and data with P. O'Keefe and coordinate with contact person for more information and clarification. | 3.00 | 1,710.00 | 26436015 |
| ECKENROD, R.D. | 11/10/10 | T/C w/ K. Sidhu re: mediation | .20 | 114.00 | 26436248 |
| SCHWEITZER, L.M | 11/10/10 | All day mediation preparation with J Ray, Chilmark, Cleary team (8.5). Meeting with J Ray, CR, K. Spiering, A. Krutonogaya (part), Marsh and brokers (1.7). Working dinner with client, Chilmark, J. Bromley, C. Brod (2.0). | 12.20 | 11,041.00 | 26436565 |
| KIM, J. | 11/10/10 | Prepare mediation documents, prepare redwelds and files for other relevant mediation documents, and organize mediation logistics with I. Qua and K. Schulte, retab binders, and adjust particular documents with formatting and visual issues. | 13.80 | 2,967.00 | 26442298 |
| MARQUARDT, P.D. | 11/10/10 | Branch questions. | .30 | 285.00 | 26445925 |
| MARQUARDT, P.D. | 11/10/10 | Moree inquiries on termination. | .80 | 760.00 | 26446006 |
| SCHULTE, K.F. | 11/10/10 | Nortel Mediation Logistics Prep. | 8.10 | 4,617.00 | 26449284 |
| THOMPSON, C. | 11/10/10 | Monitored court docket. | .30 | 42.00 | 26452497 |
| THOMPSON, C. | 11/10/10 | Monitored court docket. | .30 | 42.00 | 26452510 |
| CHEUNG, S. | 11/10/10 | Circulated monitored docket online. | 1.00 | 140.00 | 26459379 |
| KOSTOV, M.N. | 11/10/10 | PowerPoint slides for Jim Bromley. | 2.80 | 1,050.00 | 26460074 |
| RIVERA, L. | 11/10/10 | Bromley PPT Presentation | 3.50 | 490.00 | 26460554 |
| RIVERA, L. | 11/10/10 | Nortel Sign | .70 | 98.00 | 26460558 |
| BUELL, D. M. | 11/10/10 | T/c w/ David Herrington regarding discovery issues (0.2); e-mail from Lisa Schweitzer regarding same (0.1); conference call w/ Don Powers (Nortel), David Herrington regarding same (0.2); review indices regarding same (0.5); e-mails w/ Kathryn Schultea (RLKS) regarding same (0.2). | 1.20 | 1,194.00 | 26460660 |
| BAREFOOT, L. | 11/10/10 | E-mail re: research on withdrawn evidence (.20); e-mails re: models (.30); draft/revise motion to compel; (6.20); O/C's w/Fleming (.60); t/c's w/Kallstrom (.30); e-mails re: research on 3rd Cir. standards (.20). | 7.80 | 4,914.00 | 26469392 |
| ZELBO, H. S. | 11/10/10 | Prepare for mediation. | 6.50 | 6,467.50 | 26469542 |
| BRITT, T.J. | 11/10/10 | Comm. w/MAO re dockets (.40). Emails re datasets (Elaine Chisolm, Sandi Masters - Nortel)(.20). Call w/ counsel for objector to procedures motion (.20). | .80 | 360.00 | 26520050 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 11/10/10 | Reviewed partial releases (.8); work related to release of Expense Reimbursement, including emails to EMEA (.7); drafted asset sale side agreement and distributed (1.5); emails to David Leinwand regarding release of NNI cash from asset sale (.5); emails to Teal Emery regarding waiver and review of list (1.4). | 4.90 | 2,205.00 | 26523209 |
| DE LEMOS, D. | 11/10/10 | Electronic document review of custodial documents related to dispute.. | 11.30 | 2,034.00 | 26568682 |
| JAMES, N. | 11/10/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26571991 |
| BODDEN, D. | 11/10/10 | Electronic Document Review for privilege log. | 11.00 | 1,980.00 | 26572015 |
| CAVANAGH, J. | 11/10/10 | Electronic Document Review - QC of privilege review. | 5.50 | 990.00 | 26572148 |
| CAVANAGH, J. | 11/10/10 | Document Review and Research for mediation submission. | 2.50 | 450.00 | 26572163 |
| CLARKIN, D. | 11/10/10 | Electronic Document Review - QC of documents. | 8.00 | 1,440.00 | 26572188 |
| CLARKIN, D. | 11/10/10 | Document review and research for Associates. | 4.00 | 720.00 | 26572194 |
| HONG, H.S. | 11/10/10 | Electronic Document Review of Privilege log. | 12.00 | 2,160.00 | 26596784 |
| RYLANDER, J. | 11/10/10 | Electronic Document Review and research for mediation submissions. | 3.00 | 540.00 | 26606715 |
| RYLANDER, J. | 11/10/10 | Electronic Document Review - QC of documents for custodian Weisz. | 8.50 | 1,530.00 | 26606720 |
| BROWN, M.A. | 11/10/10 | Electronic Document Review for privilege log. | 11.00 | 1,980.00 | 26606932 |
| LARONDE, R. | 11/10/10 | Working travel to NYC (4.5). Met with L. Peacock and H. Zelbo (partial attendance) to draft/revise presentation materials for mediation hearing (7.0). Further revision to materials for mediation (5.0) | 16.50 | 4,372.50 | 26607089 |
| QUA, I | 11/10/10 | Prepared Nortel Mediation financials binder as per M. Kostov and correspondence re same with M. Kostov | 2.00 | 480.00 | 26607807 |
| QUA, I | 11/10/10 | Nortel Mediation Preparation: prepared signs, nametags, security list, conference rooms, and other logistics and correspondence re same with K. Schulte, I. Rozenberg, J. Chan, J. Ciscone etc. | 11.00 | 2,640.00 | 26607846 |
| QUA, I | 11/10/10 | Nortel Mediation prep meeting with K. Schulte and J. Kim | .50 | 120.00 | 26607872 |
| QUA, I | 11/10/10 | Correspondence with K. Schulte, I. Rozenberg, and C. Brod re finalizing nortel mediation logisitcs documents, including security list, signs, nametags, etc. | .50 | 120.00 | 26607908 |
| SCOTT, N. | 11/10/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26617031 |
| ROSE, S. | 11/10/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26618026 |
| TIVEN, G. | 11/10/10 | Electronic Document Review for mediation submission. | 2.60 | 468.00 | 26618064 |
| TIVEN, G. | 11/10/10 | Electronic Document Review for privilege log. | 9.40 | 1,692.00 | 26618066 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MURTY, E. | 11/10/10 | Electronic Document Review for privilege log. | 10.50 | 1,890.00 | 26618276 |
| NAROW, S. | 11/10/10 | Electronic Document Review for privilege log. | 10.00 | 1,800.00 | 26618364 |
| SHAIKH, H. | 11/10/10 | Electronic Document Review of Privilege review. | 12.00 | 2,160.00 | 26618383 |
| RYAN, R.J. | 11/10/10 | E/ms w/ E. Bussigel re: case administration (.20). | .20 | 75.00 | 26619140 |
| KIM, J. | 11/10/10 | E-mail to L. Schweitzer re: staffing (.1), e-mail to J. Lacks re: signatory (.1), e-mail to P. Marquardt (.3). | .50 | 315.00 | 26631183 |
| KIM, J. | 11/10/10 | T/C w/ R. Baik re: fees (.4), review letters re: financials (.3), e-mails to R. Baik re: financials (.4), e-mail to J. Lanzkron re: term sheet (.1). | 1.20 | 756.00 | 26631194 |
| BROD, C. B. | 11/10/10 | Matters relating to NDA's for mediation (1.00). | 1.00 | 995.00 | 26632114 |
| BROD, C. B. | 11/10/10 | Conference Bromley, Rozenberg with bondholders and follow-up meetings (1.50). | 1.50 | 1,492.50 | 26632209 |
| BROD, C. B. | 11/10/10 | Conference with representatives of Akin, Capstone and follow-up from that meeting (1.50). | 1.50 | 1,492.50 | 26632224 |
| BROD, C. B. | 11/10/10 | Meetings with Canadian debtors and EMEA debtors ahead of mediation (2.00). | 2.00 | 1,990.00 | 26632267 |
| BROD, C. B. | 11/10/10 | Follow-up on mediation logistics (.30); conference Schulte (.20). | .50 | 497.50 | 26632298 |
| BROD, C. B. | 11/10/10 | Continued work on mediation logistics (.30); conference Schulte, Ian Qua (.20). | .50 | 497.50 | 26632423 |
| BROD, C. B. | 11/10/10 | Dinner meeting with John Ray, Chilmark, Mark Bleith of Freshfields, Matt Rosenberg, Aaron Taylor, Mike Kennedy of Chilmark and James Bromley. | 1.20 | 1,194.00 | 26633032 |
| PIPER, N. | 11/10/10 | Emails to R. Reeb and compilation of questions for Nortel. | .60 | 270.00 | 26634203 |
| BUSSIGEL, E.A. | 11/10/10 | Emails with R. Ryan re calendar | .10 | 45.00 | 26643191 |
| GEIGER, T. | 11/10/10 | Edited NDAs, Emails with other mediation parties re NDAs; Mediation Prep. | 7.50 | 4,537.50 | 26646282 |
| TAIWO, T. | 11/10/10 | Correspondence re: invoice | .20 | 103.00 | 26649718 |
| PARALEGAL, T. | 11/10/10 | R. Reznikova: Assist J. Kim with a mediation binder. | 4.00 | 960.00 | 26656316 |
| PARALEGAL, T. | 11/10/10 | R. Reznikova: Assist I. Qua to make name tags for Nortel mediation. | .50 | 120.00 | 26656320 |
| PARALEGAL, T. | 11/10/10 | R. Reznikova: Assist J. Kim to conduct internet; research in order to find correct Addresses per K. Sidhu. | 4.50 | 1,080.00 | 26656333 |
| BIANCA, S.F. | 11/10/10 | Review documents to determine whether to object (3.1); correspondence re same (.2); review recent filings (.2); correspondence re tax issues (.3). | 3.80 | 2,394.00 | 26657895 |
| ALVAREZ, R. | 11/10/10 | Nortel Demonstratives | 1.70 | 238.00 | 26660461 |
| SPIERING, K. | 11/10/10 | Attended meetings with J Ray, L Schweitzer, Marsh and | 2.50 | 1,575.00 | 26661979 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | potential underwriters. | | | |
| KRUTONOGAYA, A. | 11/10/10 | Case administration (.5); OCP issues (1). | 1.50 | 675.00 | 26719676 |
| BROMLEY, J. L. | 11/10/10 | All day meetings in preparation for mediation with Chilmark, LS, HZ, Ray, Bloom, Gale, Lloyd, McDonald, Tay, others (10.00); working dinner meeting with J. Ray, Chilmark, C. Brod, Blyth, I. Rosenberg, Taylor and Kennedy re same (1.20). | 11.20 | 11,144.00 | 26859654 |
| SPIERING, K. | 11/10/10 | Conferred with Benesch re: seal motion. | .40 | 252.00 | 26879465 |
| SERCOMBE, M.M. | 11/10/10 | Discuss branch office issues with K. Hailey (.2); prepare update for J. Ray on same (.8); email M. Levington and P. Marquardt re branch (.6); coordinate with A. Coombs on same (.3); address foreign affiliate  wind-down issues (.3); exchange emails with Ogilvy re foreign affiliate liquidation status (.2); review caselaw on foreign tax claims (.4). | 2.80 | 1,694.00 | 26930539 |
| MUZTAZA, S. | 11/11/10 | Reviewed additional pleading documents (including exhibits)provided by Luke Streatfeild and compiled them into a bundle for Jonathan Kelly's review, in line with Luke's instructions. Made copies of finalised bundle for Luke. | 1.50 | 397.50 | 26432161 |
| KALLSTROM-SCHRE | 11/11/10 | Updated professional retention application | .80 | 300.00 | 26433584 |
| ERICKSON, J. | 11/11/10 | Coordination and oversight of contract attorney privilege review | 2.20 | 715.00 | 26433854 |
| ERICKSON, J. | 11/11/10 | Coordination and oversight of contract attorney review of incoming Allocations production | 1.00 | 325.00 | 26433855 |
| ERICKSON, J. | 11/11/10 | Electronic document review and summary of Allocations production | 4.20 | 1,365.00 | 26433857 |
| ERICKSON, J. | 11/11/10 | QC of privilege review | 1.80 | 585.00 | 26433859 |
| O'KEEFE, P. | 11/11/10 | Retrieved pleadings/decision from District Court case as per K. Hailey (.40) E-mail attaching same to K. Hailey (.10) | .50 | 120.00 | 26433962 |
| STREATFEILD, L. | 11/11/10 | Responding to queries from New York, including associated research.  Drafting speaking notes for Jonathan Kelly. Discussion with Jonathan Kelly re same and finalising speaking notes.` | 3.60 | 2,502.00 | 26434634 |
| BAIK, R. | 11/11/10 | Draft letter regarding filed Motion and supporting documentation and send the draft to J. Kim for review. | .80 | 456.00 | 26436029 |
| ERICKSON, J. | 11/11/10 | Document research for mediation submissions | .80 | 260.00 | 26436128 |
| ECKENROD, R.D. | 11/11/10 | Edits to allocation settlement term sheet (1.0); signatures on NNI/NNC waivers (0.5) | 1.50 | 855.00 | 26436382 |
| SCHOFER, M. | 11/11/10 | Assisted J. Kim coordinate Nortel mediation documents requests and end of the day reorganization. | 4.80 | 1,032.00 | 26437383 |
| PEACOCK, L.L. | 11/11/10 | First day of Nortel mediation -- attended mediation and completed various tasks necessary for the mediation, including editing and drafting answers to the mediator's | 11.50 | 7,245.00 | 26437880 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | questions [11.5]. | | | |
| NORTHROP, D.J. | 11/11/10 | Mediation. | 12.10 | 4,537.50 | 26442249 |
| KIM, J. | 11/11/10 | Mediation, delivering print documents, editing Mediation binders; retabbing Mediation binders, lnb nortel correspondence. | 12.30 | 2,644.50 | 26442300 |
| BARRAS, M. | 11/11/10 | Assisted J. Kim with Nortel mediation and tending to clients, per S. Gottlieb | 1.00 | 215.00 | 26446202 |
| ADAMS, K. | 11/11/10 | Assist J. Kim with Nortel mediation. | 7.00 | 1,680.00 | 26447581 |
| SCHWEITZER, L.M | 11/11/10 | All day mediation (11.0). | 11.00 | 9,955.00 | 26449138 |
| FLEMING-DELACRU | 11/11/10 | Reviewed transcript and email. | .50 | 285.00 | 26449294 |
| FLEMING-DELACRU | 11/11/10 | T/c with N. Abularach. | .10 | 57.00 | 26449302 |
| FLEMING-DELACRU | 11/11/10 | T/c with I. Rozenblit (KPN). | .40 | 228.00 | 26449310 |
| FLEMING-DELACRU | 11/11/10 | Email to N. Abularach. | .10 | 57.00 | 26449322 |
| FLEMING-DELACRU | 11/11/10 | Email to L. Barefoot. | .10 | 57.00 | 26449328 |
| FLEMING-DELACRU | 11/11/10 | Email to J. Kim. | .10 | 57.00 | 26449338 |
| FLEMING-DELACRU | 11/11/10 | T/c with T. Britt. | .10 | 57.00 | 26449360 |
| FLEMING-DELACRU | 11/11/10 | T/c with A. Krutonogaya (ACS). | .20 | 114.00 | 26450002 |
| FLEMING-DELACRU | 11/11/10 | Mediation. | .40 | 228.00 | 26450032 |
| FLEMING-DELACRU | 11/11/10 | T/c with D. Northrop. | .10 | 57.00 | 26450042 |
| FLEMING-DELACRU | 11/11/10 | Email to T. Britt. | .10 | 57.00 | 26450899 |
| FLEMING-DELACRU | 11/11/10 | Email to E. Bussigel. | .10 | 57.00 | 26450912 |
| FLEMING-DELACRU | 11/11/10 | T/c with J. Croft. | .10 | 57.00 | 26451064 |
| FLEMING-DELACRU | 11/11/10 | Reviewed research summary. | 1.10 | 627.00 | 26451078 |
| FLEMING-DELACRU | 11/11/10 | Email to J. Kallstrom-Schreckengost. | .10 | 57.00 | 26451087 |
| FLEMING-DELACRU | 11/11/10 | Email to M. Mendolaro. | .10 | 57.00 | 26451112 |
| THOMPSON, C. | 11/11/10 | Monitored court docket. | .30 | 42.00 | 26452772 |
| THOMPSON, C. | 11/11/10 | Monitored court docket. | .30 | 42.00 | 26452776 |
| ROZENBERG, I. | 11/11/10 | Mediation sessions over allocation of sale proceeds. | 8.00 | 5,560.00 | 26457962 |
| LACKS, J. | 11/11/10 | Emailed cross-border protocol to D. Northrop.` | .10 | 51.50 | 26458846 |
| KOSTOV, M.N. | 11/11/10 | Nortel mediation. | 5.00 | 1,875.00 | 26460125 |
| CHEUNG, S. | 11/11/10 | Circulated monitored docket online. | .70 | 98.00 | 26460498 |
| CHEUNG, S. | 11/11/10 | Circulated document. | .30 | 42.00 | 26461146 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 11/11/10 | Conference call w/ David Herrington, Kathryn Schultea (RLKS), Tamara Britt regarding disposal and issues (0.4); review subpoena (0.2); follow-up on electronic search regarding same (1.0). | 1.60 | 1,592.00 | 26461410 |
| BAREFOOT, L. | 11/11/10 | E-mail re:  transcript (.30); e-mail re:  motion to compel (.20); e-mails re:  research on timing (.20). | .70 | 441.00 | 26469532 |
| ZELBO, H. S. | 11/11/10 | Prepare for and participate in mediation. | 10.00 | 9,950.00 | 26470618 |
| SCHULTE, K.F. | 11/11/10 | Nortel Mediation prep and supervision. | 9.50 | 5,415.00 | 26472843 |
| BRITT, T.J. | 11/11/10 | Call w/Megan and follow-up comm. re objections (.20). Comml w/counsel for supplier re doc motion (.20). Comm. w/ counsel for supplier re doc motion (.20). | .60 | 270.00 | 26520598 |
| BROMLEY, J. L. | 11/11/10 | All day meetings - Nortel allocation mediation. | 13.50 | 13,432.50 | 26520919 |
| LANZKRON, J. | 11/11/10 | Meeting with David Leinwand to discuss cash release (.3); prepared joint instructions for release of Expense Reimbursement and coordinate release (.6); emails to Lori Van Nuland regarding partial release (.3); revised contingent chart of Nortel liabilities (4.3); reviewed mediation submissions (.5). | 6.00 | 2,700.00 | 26523218 |
| GOTTLIEB, S.L. | 11/11/10 | Review mediation power point and bullets and ensure all documents for mediation are prepared. Attend mediation. | 12.00 | 6,180.00 | 26557470 |
| DE LEMOS, D. | 11/11/10 | Electronic document review of custodial documents related to dispute.. | 11.30 | 2,034.00 | 26568683 |
| JAMES, N. | 11/11/10 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 26571992 |
| BODDEN, D. | 11/11/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26572016 |
| CAVANAGH, J. | 11/11/10 | Electronic Document Review - QC of privilege review. | 7.70 | 1,386.00 | 26572150 |
| CAVANAGH, J. | 11/11/10 | Document Review and Research for mediation submission. | 3.30 | 594.00 | 26572164 |
| BYOWITZ, D. | 11/11/10 | Helped staff Nortel mediation. | 2.50 | 600.00 | 26594206 |
| CLARKIN, D. | 11/11/10 | Electronic Document Review - QC of privileged documents for export. | 8.00 | 1,440.00 | 26594504 |
| CLARKIN, D. | 11/11/10 | Electronic Document Review - NNC production 11-11-10. | 4.00 | 720.00 | 26594548 |
| HONG, H.S. | 11/11/10 | Electronic Document Review of Privilege log. | 9.00 | 1,620.00 | 26597742 |
| HONG, H.S. | 11/11/10 | Electronic Document Review of incoming Allocations production. | 3.00 | 540.00 | 26597746 |
| RYLANDER, J. | 11/11/10 | Electronic Document Review - QC of documents for custodian. | 2.50 | 450.00 | 26606808 |
| RYLANDER, J. | 11/11/10 | Electronic Document Review of EMA production. | 3.00 | 540.00 | 26606818 |
| RYLANDER, J. | 11/11/10 | Electronic Document Review - QC of privilege review. | 6.00 | 1,080.00 | 26606822 |

68

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LARONDE, R. | 11/11/10 | Attend mediation for Nortel case with H. Zelbo, and L. Peacock; create and revise demonstratives for hearing (8.5); Non-working travel back to DC (1/2 of 4 = 2). | 10.50 | 2,782.50 | 26607098 |
| QUA, I | 11/11/10 | Nortel Mediation Logistical Support with K. Schulte, M. Kostov, and J. Kim | 10.00 | 2,400.00 | 26608028 |
| BROWN, M.A. | 11/11/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26612770 |
| SCOTT, N. | 11/11/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26617041 |
| ROSE, S. | 11/11/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26618031 |
| TIVEN, G. | 11/11/10 | Electronic Document Review of incoming allocations production. | 2.80 | 504.00 | 26618071 |
| TIVEN, G. | 11/11/10 | Electronic Document Review for privilege log. | 7.20 | 1,296.00 | 26618073 |
| MURTY, E. | 11/11/10 | Electronic Document Review for privilege log. | 10.00 | 1,800.00 | 26618343 |
| NAROW, S. | 11/11/10 | Electronic Document Review for privilege log. | 9.50 | 1,710.00 | 26618366 |
| NAROW, S. | 11/11/10 | Electronic Document Review of incoming Allocations production. | 1.50 | 270.00 | 26618369 |
| SHAIKH, H. | 11/11/10 | Electronic Document Review of privilege log review. | 12.00 | 2,160.00 | 26618387 |
| KIM, J. | 11/11/10 | T/C w/ K. Hailey re: staffing (.1). | .10 | 63.00 | 26631399 |
| BROD, C. B. | 11/11/10 | Continuous meetings and sessions in regard to mediation with all debtor parties and their advisors (12.5). | 12.50 | 12,437.50 | 26633125 |
| PIPER, N. | 11/11/10 | Attention to emails re NNESL call. | .20 | 90.00 | 26634965 |
| PIPER, N. | 11/11/10 | Attention to emails re NNESL call. | .20 | 90.00 | 26634968 |
| PIPER, N. | 11/11/10 | Preparation for and call with Nortel and K. Hailey. | 1.20 | 540.00 | 26634971 |
| PIPER, N. | 11/11/10 | Emails to S. Lo re claims updates. | .30 | 135.00 | 26634985 |
| GROSS, A. | 11/11/10 | Assisted with mediation (7). Paralegal meeting (.3). | 7.30 | 1,752.00 | 26644720 |
| GEIGER, T. | 11/11/10 | Mediation; NDA Negotiations. | 8.50 | 5,142.50 | 26646341 |
| PARALEGAL, T. | 11/11/10 | E. Rivera: Assisted with NortelMediation guest Check-in and print station with J. Kim and I. Qua. | 1.50 | 360.00 | 26651306 |
| PARALEGAL, T. | 11/11/10 | S. Liang: Assisted with Mediation prep and logistics. | 7.30 | 1,752.00 | 26655499 |
| PARALEGAL, T. | 11/11/10 | R. Reznikova: Assist I.Qua and J.Kim with the Nortel mediation event (including fufilling various requests such as copying, printing, scanning, etc.) and assist with the main desk | 10.30 | 2,472.00 | 26656339 |
| BIANCA, S.F. | 11/11/10 | Review documents re: unsealing (1.1); correspondence with Nortel re same (.3). | 1.40 | 882.00 | 26657897 |
| KRUTONOGAYA, A. | 11/11/10 | OCP issues. | .20 | 90.00 | 26719788 |
| SERCOMBE, M.M. | 11/11/10 | Discussion of foreign affiliate subsidiary wind-down issues with A. Dhokia, K. Hailey and local counsel | 2.20 | 1,331.00 | 26930554 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.1); correspond with J. Ray re branch issues (.3); update analysis of wind-down issues (.8). | | | |
| ERICKSON, J. | 11/12/10 | Allocations monitoring and production index update | .50 | 162.50 | 26436341 |
| ERICKSON, J. | 11/12/10 | Coordination and oversight of contract attorney privilege review | 2.50 | 812.50 | 26436346 |
| ERICKSON, J. | 11/12/10 | Communications with vendor regarding Allocations | .30 | 97.50 | 26437386 |
| ERICKSON, J. | 11/12/10 | QC of privilege review | 4.00 | 1,300.00 | 26437389 |
| FLEMING, G. | 11/12/10 | Assisted in preparing mediation documents | 7.00 | 1,680.00 | 26438874 |
| JAUREGUI, K. | 11/12/10 | Assist I. Qua with mediation | 12.00 | 2,880.00 | 26439377 |
| ERICKSON, J. | 11/12/10 | Document research for mediation | .30 | 97.50 | 26441754 |
| ERICKSON, J. | 11/12/10 | Research for mediation information requests | 3.50 | 1,137.50 | 26441921 |
| ERICKSON, J. | 11/12/10 | Meeting with Allocation team regarding mediation information requests | .40 | 130.00 | 26441923 |
| ERICKSON, J. | 11/12/10 | Coordination and oversight of contract attorney mediation research | .50 | 162.50 | 26441924 |
| NORTHROP, D.J. | 11/12/10 | Mediation. | 11.50 | 4,312.50 | 26442248 |
| KIM, J. | 11/12/10 | Mediation hosting, printing, scanning, copying jobs for all parties and preparing for following mediation day. | 10.70 | 2,300.50 | 26442301 |
| LANZKRON, J. | 11/12/10 | Emails to Jim Bromley regarding the expense reimbursement documentation; reviewed documentation. | .60 | 270.00 | 26442316 |
| ROZENBERG, I. | 11/12/10 | Mediation sessions for allocation of sale proceeds. | 13.50 | 9,382.50 | 26445110 |
| PEACOCK, L.L. | 11/12/10 | Second day of Nortel mediation -- attended mediation and completed various tasks necessary to facilitate mediation [13.5]. | 13.50 | 8,505.00 | 26446276 |
| FLEMING-DELACRU | 11/12/10 | T/c with L. Barefoot. | .10 | 57.00 | 26451127 |
| FLEMING-DELACRU | 11/12/10 | T/c with A. Randazzo. | .10 | 57.00 | 26451131 |
| FLEMING-DELACRU | 11/12/10 | Research re: motion to compel. | 4.30 | 2,451.00 | 26451326 |
| FLEMING-DELACRU | 11/12/10 | Email to L. Schweitzer. | .10 | 57.00 | 26451329 |
| FLEMING-DELACRU | 11/12/10 | T/c with J. Rozenblit (KPN). | .10 | 57.00 | 26451334 |
| FLEMING-DELACRU | 11/12/10 | Conference call with D. Abbott and L. Barefoot. | .30 | 171.00 | 26451350 |
| FLEMING-DELACRU | 11/12/10 | Conference call with Nortel re: inventory transfer. | .40 | 228.00 | 26451359 |
| FLEMING-DELACRU | 11/12/10 | T/c with R. Ryan. | .10 | 57.00 | 26451362 |
| FLEMING-DELACRU | 11/12/10 | T/c with A. Pak (Ropes & Gray). | .10 | 57.00 | 26451366 |
| FLEMING-DELACRU | 11/12/10 | T/c with A. Krutonogaya. | .20 | 114.00 | 26451378 |

70

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/12/10 | Reviewed discovery materials. | .50 | 285.00 | 26451443 |
| FLEMING-DELACRU | 11/12/10 | Email to L. Barefoot. | .10 | 57.00 | 26451445 |
| FLEMING-DELACRU | 11/12/10 | T/c with L. Barefoot. | .20 | 114.00 | 26451448 |
| FLEMING-DELACRU | 11/12/10 | Discovery chart. | 1.00 | 570.00 | 26451454 |
| KOSTOV, M.N. | 11/12/10 | Nortel mediation. | 6.00 | 2,250.00 | 26460712 |
| CHEUNG, S. | 11/12/10 | Circulated monitored docket online. | .20 | 28.00 | 26461170 |
| BAREFOOT, L. | 11/12/10 | Review/revise draft not to compel (1.00); e-mail w/Schweitzer re: same (.20); e-mail w/EMEA administrators (.30); O/C w/Fleming (.30); attention to doc production (.30). | 2.10 | 1,323.00 | 26469630 |
| SCHULTE, K.F. | 11/12/10 | Nortel Mediation. | 6.50 | 3,705.00 | 26472859 |
| TOSON-DYSVICK, | 11/12/10 | Completed secondary source research on valuation. | .50 | 152.50 | 26473377 |
| COOMBS, A.G. | 11/12/10 | Reviewing updating information for diligence templates. | .70 | 315.00 | 26480683 |
| MUZTAZA, S. | 11/12/10 | Updated bundles and made copies of the revised bundles for Jonathan Kelly and Luke Streatfeild. | 1.50 | 397.50 | 26486065 |
| BRITT, T.J. | 11/12/10 | Call w/Sandi Masters (Nortel) re data. | .20 | 90.00 | 26520615 |
| BROMLEY, J. L. | 11/12/10 | All day meetings on allocation issues with various parties; mediation. | 12.00 | 11,940.00 | 26520920 |
| THOMPSON, C. | 11/12/10 | Monitored court docket. | .30 | 42.00 | 26521075 |
| ECKENROD, R.D. | 11/12/10 | EM to L. Schweitzer re: trust (.3); signatures for waivers (.5); markup of agreement (.2) | 1.00 | 570.00 | 26522878 |
| GOTTLIEB, S.L. | 11/12/10 | Gather relevant documents for mediation and attend mediation and draft information requests and responses. | 13.50 | 6,952.50 | 26557473 |
| DE LEMOS, D. | 11/12/10 | Electronic document review of custodial documents related to dispute.. | 12.00 | 2,160.00 | 26568684 |
| ZELBO, H. S. | 11/12/10 | Prepare for and attend mediation. | 8.00 | 7,960.00 | 26568722 |
| GHIRARDI, L. | 11/12/10 | Electronic Document Review of privilege log. | 6.00 | 1,080.00 | 26569691 |
| JAMES, N. | 11/12/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26571993 |
| BODDEN, D. | 11/12/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26572017 |
| CAVANAGH, J. | 11/12/10 | Electronic Document Review - QC of privilege review. | 7.00 | 1,260.00 | 26572151 |
| CAVANAGH, J. | 11/12/10 | Document Review and Research for mediation submission. | 5.50 | 990.00 | 26572165 |
| CLARKIN, D. | 11/12/10 | Document review and research for Associates. | 1.00 | 180.00 | 26572195 |
| CLARKIN, D. | 11/12/10 | Electronic Document Review - QC of privileged documents. | 11.00 | 1,980.00 | 26594563 |
| REEB, R. | 11/12/10 | Update templates for circulation to consulting firms. | 1.00 | 450.00 | 26595113 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HONG, H.S. | 11/12/10 | Electronic Document Review of Privilege log. | 12.00 | 2,160.00 | 26597786 |
| RYLANDER, J. | 11/12/10 | Electronic Document Review - QC of documents for custodian Weisz. | 9.50 | 1,710.00 | 26606828 |
| RYLANDER, J. | 11/12/10 | Electronic Document Review and research for mediation submissions. | 2.00 | 360.00 | 26606878 |
| LARONDE, R. | 11/12/10 | Finalize hearing graphics and upload to server after returning from NYC. | 1.50 | 397.50 | 26607106 |
| QUA, I | 11/12/10 | Nortel Mediation Logistical support with J. Kim, K. Schulte, and M. Kostov and correspondence re same with S. Gottlieb, I. Rozenberg, L. Peacock, D. Northrup, M. Kostov, and others re same | 13.50 | 3,240.00 | 26608137 |
| BROWN, M.A. | 11/12/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26612783 |
| SCOTT, N. | 11/12/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26617046 |
| ROSE, S. | 11/12/10 | Electronic Document Review of privilege log. | 8.00 | 1,440.00 | 26618036 |
| TIVEN, G. | 11/12/10 | Electronic Document Review for privilege log. | 11.50 | 2,070.00 | 26618258 |
| MURTY, E. | 11/12/10 | Electronic Document Review for privilege log. | 10.00 | 1,800.00 | 26618347 |
| NAROW, S. | 11/12/10 | Electronic Document Review for privilege log. | 10.00 | 1,800.00 | 26618370 |
| SHAIKH, H. | 11/12/10 | Electronic Document Review of privilege log review. | 12.30 | 2,214.00 | 26618389 |
| RYAN, R.J. | 11/12/10 | Drafted and edited memo re: case administration (.50); circulated memo re: case administration (.20); E/m exchange w/ H. Zelbo re: case administration (.20); Call w/ M. Fleming re: same; e/m exchange w/ R. Baik re: same (.20); redrafted memo re: case administration (.70); circulated revised draft (.10). | 1.90 | 712.50 | 26619557 |
| BROD, C. B. | 11/12/10 | Continuous sessions for mediation with all debtor parties and their advisors (12.3). | 12.30 | 12,238.50 | 26633291 |
| PIPER, N. | 11/12/10 | Updates to Nortel templates with claims and financial information. | 1.60 | 720.00 | 26635006 |
| PIPER, N. | 11/12/10 | Reviewed chart from M. Sercombe. | .20 | 90.00 | 26635007 |
| GEIGER, T. | 11/12/10 | Mediation; NDA Negotiations. | 11.30 | 6,836.50 | 26646360 |
| FLEMING-DELACRU | 11/12/10 | T/c with L. Barefoot. | .10 | 57.00 | 26647756 |
| FLEMING-DELACRU | 11/12/10 | T/c with R. Ryan. | .10 | 57.00 | 26647763 |
| PARALEGAL, T. | 11/12/10 | R. Reznikova: Assist I.Qua and J.Kim with Nortel mediation event (including fufilling various requests such as copying, printing, scanning, etc.) and assist with the main desk | 11.00 | 2,640.00 | 26656355 |
| BIANCA, S.F. | 11/12/10 | Review case calendar and docket (.3). | .30 | 189.00 | 26657902 |
| KRUTONOGAYA, A. | 11/12/10 | OCP issues. | .30 | 135.00 | 26719834 |
| SPIERING, K. | 11/12/10 | Conferred with K Hailey and mediation team re issue | .20 | 126.00 | 26879472 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summary. | | | |
| SCHWEITZER, L.M | 11/12/10 | Prepare for and attend mediation (12.0). | 12.00 | 10,860.00 | 26895622 |
| SERCOMBE, M.M. | 11/12/10 | Discuss wind-down status with A. Dhokia (.4); review proposed dissolution docs for entities (.3); review settlement proposal and discuss same with Chilmark, J. Bromley, and joint administrators (3.8); update analysis of wind-down issues (1.2). | 5.70 | 3,448.50 | 26930590 |
| KIM, J. | 11/13/10 | Hosting at Cleary, fixing mediation mini books, fixing mediation binders, LNB mediation submissions, create and organize labels for following mediation day, and assist guests with cars and other requests. | 9.60 | 2,064.00 | 26442304 |
| ROZENBERG, I. | 11/13/10 | Preparation call for discussion with mediator re proposal (.50); to reviewing US proposal and EMEA response to info requests (.50). | 1.00 | 695.00 | 26445136 |
| BAREFOOT, L. | 11/13/10 | E-mail re: production. | .20 | 126.00 | 26469646 |
| SCHWEITZER, L.M | 11/13/10 | Misc. case emails and call. | .60 | 543.00 | 26484477 |
| BROMLEY, J. L. | 11/13/10 | Work on mediation issues and various emails and call re same with L. Schweitzer, C. Brod, H. Zelbo, Chilmark, J.Ray, other (3.00). | 3.00 | 2,985.00 | 26520963 |
| ZELBO, H. S. | 11/13/10 | Prepare for mediation; review documents; calls. | 1.00 | 995.00 | 26568732 |
| GHIRARDI, L. | 11/13/10 | Electronic Document Review of privilege log. | 3.00 | 540.00 | 26569695 |
| JAMES, N. | 11/13/10 | Electronic Document Review. | 6.00 | 1,080.00 | 26571994 |
| BODDEN, D. | 11/13/10 | Electronic Document Review for privilege log. | 4.80 | 864.00 | 26572018 |
| REEB, R. | 11/13/10 | Update templates for circulation to consulting firms. | 2.50 | 1,125.00 | 26595126 |
| SCOTT, N. | 11/13/10 | Electronic Document Review for privilege log. | 5.30 | 954.00 | 26617050 |
| ROSE, S. | 11/13/10 | Electronic Document Review of privilege log. | 10.50 | 1,890.00 | 26618040 |
| TIVEN, G. | 11/13/10 | Electronic Document Review for privilege log. | 6.00 | 1,080.00 | 26618260 |
| SHAIKH, H. | 11/13/10 | Electronic Document Review of privilege log review. | 4.50 | 810.00 | 26618392 |
| BROD, C. B. | 11/13/10 | Participate in conference call Bromley, Zelbo, Schweitzer, Chilmark, Ray (.50). | .50 | 497.50 | 26633366 |
| BROD, C. B. | 11/13/10 | E-mails Bromley regarding mediation and related information (1.00). | 1.00 | 995.00 | 26633392 |
| PIPER, N. | 11/13/10 | Email R. Reeb re debtor templates. | .20 | 90.00 | 26634281 |
| GEIGER, T. | 11/13/10 | Emails with TPR and PPF re NDAs. | 3.50 | 2,117.50 | 26646386 |
| MARRE, V. | 11/14/10 | Assisted at Nortel Mediation | 4.20 | 1,008.00 | 26442433 |
| SEGOVIA, N. | 11/14/10 | Assisted I. Qua with Nortel Mediation help. | 5.30 | 1,272.00 | 26442494 |
| FLEMING, G. | 11/14/10 | Prepared mediation materials | 7.30 | 1,752.00 | 26446033 |

73                    **MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NORTHROP, D.J. | 11/14/10 | Mediation. | 8.50 | 3,187.50 | 26446118 |
| PEACOCK, L.L. | 11/14/10 | Third day of Nortel mediation -- attended mediation and completed various tasks necessary to facilitate the mediation.  [12.2] | 12.20 | 7,686.00 | 26446338 |
| FLEMING-DELACRU | 11/14/10 | Edited motion to compel; Drafted subpoena; Emails and t/c's with L. Barefoot; Email with J. Lanzkron re: team meeting. | 5.10 | 2,907.00 | 26451487 |
| KOSTOV, M.N. | 11/14/10 | Nortel mediation. | 13.00 | 4,875.00 | 26461182 |
| SCHOFER, M. | 11/14/10 | Assisted I. Qua with Nortel mediation administration and doucment requests per M. Rodriguez | 5.80 | 1,247.00 | 26464118 |
| BAREFOOT, L. | 11/14/10 | E-mails re:  notice of depo (.30); e-mails re: comments on motion to compel; review/revise depo notice (.70); t/c w/Fleming (.40). | 1.60 | 1,008.00 | 26469672 |
| SCHWEITZER, L.M | 11/14/10 | All day mediation (11.5). | 11.50 | 10,407.50 | 26484500 |
| ECKENROD, R.D. | 11/14/10 | Allocation term sheet and press release (.6); markup to settlement allocation agreement (3.7); trust markup (1.5); T/C with C. Brod, Canadian counsel, A. Krutonogaya and S. Delahaye (.3); revisions draft (.8) | 6.90 | 3,933.00 | 26522884 |
| GOTTLIEB, S.L. | 11/14/10 | Ensure documents printed for mediation and circulated. | 1.00 | 515.00 | 26557495 |
| ZELBO, H. S. | 11/14/10 | Participate in mediation; emails. | 5.00 | 4,975.00 | 26568740 |
| JAMES, N. | 11/14/10 | Electronic Document Review. | 7.00 | 1,260.00 | 26571999 |
| RYLANDER, J. | 11/14/10 | Electronic Document Review - QC of privilege review. | 9.00 | 1,620.00 | 26606887 |
| QUA, I | 11/14/10 | Nortel Mediation logistical support with M. Kostov | 12.00 | 2,880.00 | 26608207 |
| BROWN, M.A. | 11/14/10 | Electronic Document Review for privilege log. | 2.00 | 360.00 | 26612790 |
| MURTY, E. | 11/14/10 | Electronic Document Review for privilege log. | 6.20 | 1,116.00 | 26618352 |
| NAROW, S. | 11/14/10 | Electronic Document Review for privilege log. | 6.00 | 1,080.00 | 26618371 |
| SHAIKH, H. | 11/14/10 | Electronic Document Review of privilege log review. | 2.00 | 360.00 | 26618395 |
| BROD, C. B. | 11/14/10 | Continuous sessions for mediation with all debtor parties and their advisors (11.50). | 11.50 | 11,442.50 | 26633420 |
| FLEMING-DELACRU | 11/14/10 | Emails with J. Lanzkron re: team meetings. | .10 | 57.00 | 26641953 |
| GEIGER, T. | 11/14/10 | Mediation; NDA Negotiations. | 9.50 | 5,747.50 | 26646414 |
| BROMLEY, J. L. | 11/14/10 | All day mediation meetings in New York. | 12.00 | 11,940.00 | 26859696 |
| BUSSIGEL, E.A. | 11/15/10 | Calendar | .30 | 135.00 | 26445885 |
| BUSSIGEL, E.A. | 11/15/10 | Reviewing emails re case issues | .20 | 90.00 | 26445891 |
| ESKENAZI, C. | 11/15/10 | Load documents onto system for review. | .50 | 137.50 | 26446402 |
| ERICKSON, J. | 11/15/10 | Coordination and oversight of contract attorney privilege review | 2.70 | 877.50 | 26450058 |

74                              MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 11/15/10 | QC of privilege review | 4.00 | 1,300.00 | 26450069 |
| KALLSTROM-SCHRE | 11/15/10 | Attention to emails re: professional retention application | .20 | 75.00 | 26452682 |
| ERICKSON, J. | 11/15/10 | Coordination of contract attorney review of incoming Allocations productions | .50 | 162.50 | 26452987 |
| ERICKSON, J. | 11/15/10 | Updated attorney list | .50 | 162.50 | 26452990 |
| KALLSTROM-SCHRE | 11/15/10 | Retrieved and sent auction documents to T. Britt | .30 | 112.50 | 26453159 |
| KALLSTROM-SCHRE | 11/15/10 | Reviewed document re: Facility | 2.20 | 825.00 | 26453160 |
| KALLSTROM-SCHRE | 11/15/10 | Attention to emails re: professional retention | .30 | 112.50 | 26453167 |
| KALLSTROM-SCHRE | 11/15/10 | Drafted professional retention application documents | 1.50 | 562.50 | 26453168 |
| BUSSIGEL, E.A. | 11/15/10 | Mtgs L.Lipner re case issue | .40 | 180.00 | 26453239 |
| BUSSIGEL, E.A. | 11/15/10 | T/c M.Fleming re case issue | .10 | 45.00 | 26453240 |
| BUSSIGEL, E.A. | 11/15/10 | Reviewing case issue and t/c D.Powers re same | .60 | 270.00 | 26453243 |
| BUSSIGEL, E.A. | 11/15/10 | Ems A.Wu re claim adjournment | .20 | 90.00 | 26453246 |
| BUSSIGEL, E.A. | 11/15/10 | Ems L.Lipner, D.Powers (Nortel) re case issue | .20 | 90.00 | 26453251 |
| BUSSIGEL, E.A. | 11/15/10 | Ems J.Palmer re template | .10 | 45.00 | 26453254 |
| BUSSIGEL, E.A. | 11/15/10 | Reviewing draft agenda | .40 | 180.00 | 26453257 |
| KIM, J.J. | 11/15/10 | TC with MFDelacruz to discuss new case | .10 | 32.50 | 26457699 |
| ERICKSON, J. | 11/15/10 | Database maintenance and review metrics | 1.00 | 325.00 | 26457863 |
| PEACOCK, L.L. | 11/15/10 | Fourth day of Nortel mediation -- attended mediation and completed various tasks necessary to facilitate the mediation and began preparing papers.  [10.8] | 10.80 | 6,804.00 | 26457870 |
| STREATFEILD, L. | 11/15/10 | Update and discussion with Jonathan Kelly. | .30 | 208.50 | 26457894 |
| ROZENBERG, I. | 11/15/10 | Mediation sessions for allocation of sale proceeds. | 7.00 | 4,865.00 | 26457982 |
| KIM, J.J. | 11/15/10 | Contract attorney orientation | .50 | 162.50 | 26458174 |
| KIM, J.J. | 11/15/10 | Review assignment setup, platform setup and correspondence regarding review protocol | 2.00 | 650.00 | 26458207 |
| FLEMING-DELACRU | 11/15/10 | Emails with L. Barefoot. | .20 | 114.00 | 26458678 |
| FLEMING-DELACRU | 11/15/10 | Email to B. Houston and C. Verga. | .10 | 57.00 | 26458693 |
| FLEMING-DELACRU | 11/15/10 | T/c with M. Rodriguez re: review attorneys. | .10 | 57.00 | 26458708 |
| FLEMING-DELACRU | 11/15/10 | Drafted Notice of Deposition. | .30 | 171.00 | 26458729 |
| FLEMING-DELACRU | 11/15/10 | Email to C. Eskenazi re: document. | .10 | 57.00 | 26458747 |
| FLEMING-DELACRU | 11/15/10 | Contract attorney request form. | .20 | 114.00 | 26458791 |
| FLEMING-DELACRU | 11/15/10 | T/c with J. Croft. | .10 | 57.00 | 26458821 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/15/10 | Office conference with L. Barefoot. | .20 | 114.00 | 26458843 |
| FLEMING-DELACRU | 11/15/10 | Edited motion. | .10 | 57.00 | 26458873 |
| FLEMING-DELACRU | 11/15/10 | T/c with R. Ryan. | .10 | 57.00 | 26458902 |
| FLEMING-DELACRU | 11/15/10 | T/c with A. Cordo and L. Barefoot. | .20 | 114.00 | 26458936 |
| FLEMING-DELACRU | 11/15/10 | T/c with L. Barefoot. | .10 | 57.00 | 26459025 |
| FLEMING-DELACRU | 11/15/10 | Diligence memo; Office conference with L. Barefoot; Prepared for meeting with contract attorneys. | 3.50 | 1,995.00 | 26459592 |
| FLEMING-DELACRU | 11/15/10 | Conference call with L. Lipner. | .30 | 171.00 | 26459601 |
| FLEMING-DELACRU | 11/15/10 | T/c with E. Harron and Akin re: discovery meet and confer and follow-up; Office conferences with L. Barefoot, L. Schweitzer and B. Kahn. | .80 | 456.00 | 26459631 |
| FLEMING-DELACRU | 11/15/10 | Office conference with J. Bromley. | .20 | 114.00 | 26459640 |
| FLEMING-DELACRU | 11/15/10 | T/c with R. Ryan. | .10 | 57.00 | 26459649 |
| FLEMING-DELACRU | 11/15/10 | Created list of designation tags. | .40 | 228.00 | 26459669 |
| FLEMING-DELACRU | 11/15/10 | Office conference with L. Barefoot re: designations. | .20 | 114.00 | 26459678 |
| FLEMING-DELACRU | 11/15/10 | T/c with J. Lacks. | .10 | 57.00 | 26459687 |
| FLEMING-DELACRU | 11/15/10 | Office conference with J. Kim. | .10 | 57.00 | 26459705 |
| FLEMING-DELACRU | 11/15/10 | T/c with W. Bishop. | .10 | 57.00 | 26459988 |
| FLEMING-DELACRU | 11/15/10 | T/c with J. Kim. | .10 | 57.00 | 26459994 |
| FLEMING-DELACRU | 11/15/10 | T/c with L. Barefoot. | .20 | 114.00 | 26459998 |
| FLEMING-DELACRU | 11/15/10 | T/c with T. Britt. | .10 | 57.00 | 26460006 |
| FLEMING-DELACRU | 11/15/10 | Email to R. Eckenrod. | .10 | 57.00 | 26460033 |
| FLEMING-DELACRU | 11/15/10 | Office conference with review team. | .50 | 285.00 | 26460046 |
| FLEMING-DELACRU | 11/15/10 | Office conference with M. Blyth (Linklaters). | .20 | 114.00 | 26460562 |
| FLEMING-DELACRU | 11/15/10 | Emails and t/c's re: document review. | .40 | 228.00 | 26460594 |
| FLEMING-DELACRU | 11/15/10 | Email to L. Schweitzer. | .40 | 228.00 | 26460600 |
| FLEMING-DELACRU | 11/15/10 | Office conference with R. Ryan. | .10 | 57.00 | 26460603 |
| FLEMING-DELACRU | 11/15/10 | Email to L. Schweitzer re: meet and confer. | .50 | 285.00 | 26460609 |
| FLEMING-DELACRU | 11/15/10 | Email to N. Forrest. | .10 | 57.00 | 26460638 |
| FLEMING-DELACRU | 11/15/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26460642 |
| FLEMING-DELACRU | 11/15/10 | Research Re:  case issue. | .10 | 57.00 | 26460649 |
| FLEMING-DELACRU | 11/15/10 | Email to L. Schweitzer. | .10 | 57.00 | 26460654 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/15/10 | Email to J. Kim. | .10 | 57.00 | 26460672 |
| FLEMING-DELACRU | 11/15/10 | Edited motion to compel; Related emails. | 2.50 | 1,425.00 | 26460674 |
| GAZZOLA, C. | 11/15/10 | Docketing. | .30 | 42.00 | 26468355 |
| MARQUARDT, P.D. | 11/15/10 | Retention issues. | .40 | 380.00 | 26468359 |
| BAREFOOT, L. | 11/15/10 | Revisions to Motion to Compel (1.40); E-mails w/Administrator Counsel (.30); meet and confer w/Admin. counsel (.50); prepare notice of deposition (.50); O/C w/Fleming (.20); attention to review of documents (.70); e-mails re: extension (.40); e-mails w/DE counsel (.30); e-mails w/committee (.30). | 4.60 | 2,898.00 | 26470441 |
| SCHULTE, K.F. | 11/15/10 | Nortel Mediation Overview. | 3.30 | 1,881.00 | 26472884 |
| CHEUNG, S. | 11/15/10 | Circulated monitored docket online. | .70 | 98.00 | 26519971 |
| CHEUNG, S. | 11/15/10 | Circulated monitored docket online. | .30 | 42.00 | 26519976 |
| CHEUNG, S. | 11/15/10 | Circulated documents. | .50 | 70.00 | 26519993 |
| BRITT, T.J. | 11/15/10 | Comm. w/Inna Rozenberg re mediation issues (.20). Comm. w/Megan Fleming-Delacruz re same (.10). Research for mediation team (1.80) | 2.10 | 945.00 | 26520623 |
| BRITT, T.J. | 11/15/10 | Comm. w/David Herrington re documents (.20). Comm. w/Debbie Buell re same (.10). Call w/David Herrington and Debbie Buell re documents (.20). Meeting w/Debbie Buell re data and documents (.20). Calls to Pat Tinker, U.S. Trustee (.20); Marcus Busch (DOJ)(.10); counsel for litigant (.30) re procedures motion. | 1.30 | 585.00 | 26520625 |
| THOMPSON, C. | 11/15/10 | Monitored court docket. | .30 | 42.00 | 26521128 |
| ECKENROD, R.D. | 11/15/10 | Edits to term sheet and draft (5.5); OMs w/ Linklaters, Torys re: term sheet/draft (1.0); prep for Chilmark conversation re: term sheet (.2); OMs w/ Chilmark re: term sheet structure (.4); review of NCL services agreement amendment and EMs with M. Sercombe (.7); markups to agreement, EM to client and L. Schweitzer (1.2) | 9.00 | 5,130.00 | 26522892 |
| LACKS, J. | 11/15/10 | Calls w/D. Northrop re: documents for allocation, searched for XBP, documents, and emailed D. Northrop re: same (0.8). | .80 | 412.00 | 26536616 |
| BAIK, R. | 11/15/10 | Revise cover letter to the U.S. Trustee and send the package to MNAT for delivery to the US Trustee office. | 1.60 | 912.00 | 26536734 |
| BUELL, D. M. | 11/15/10 | T/c w/ David Herrington regarding apply discovery (0.2); work on document issue (0.3); conference w/ Tamara Britt regarding same (0.2). | .70 | 696.50 | 26554954 |
| BUELL, D. M. | 11/15/10 | Conference w/ Howard Zelbo, Craig Brod (portion), Inna Rozenberg regarding options (0.5); work on development of same (1.9). | 2.40 | 2,388.00 | 26555067 |
| GOTTLIEB, S.L. | 11/15/10 | Work on mediation affidavit, attend mediation, circulate documents to team. | 11.00 | 5,665.00 | 26557763 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 11/15/10 | Mediation. | 9.00 | 8,955.00 | 26568741 |
| LANZKRON, J. | 11/15/10 | Emails to Kat Bailie regarding Expense Reimbursement payment (.4); emails to Bob Moore regarding Expense Reimbursement (.3); emails to Jim Bromley regarding same (.2); work related to releasing Expense Reimbursement, including calls and emails (1.2); meeting with Jim Bromley to review waiver (.5); call with Teal Emery to discuss waiver (.2); emails to Wells Fargo (.2); reviewed firewall memo (.5); emails with James Croft regarding litigation and related contract (.3); reviewed docket and drafted the daily docket summary (.5); call with Louis Lipner re Expense Reimbursement (.2). | 4.50 | 2,025.00 | 26573829 |
| NORTHROP, D.J. | 11/15/10 | Mediation | 6.50 | 2,437.50 | 26581392 |
| KOSTOV, M.N. | 11/15/10 | Nortel Mediation. | 6.20 | 2,325.00 | 26596546 |
| QUA, I | 11/15/10 | Nortel Mediation Support with K. Schulte, M. Kostov, and J. Kim | 12.30 | 2,952.00 | 26608254 |
| MURTY, E. | 11/15/10 | Electronic Document Review for privilege log. | 8.60 | 1,548.00 | 26625783 |
| MURTY, E. | 11/15/10 | Orientation (case overview). | .50 | 90.00 | 26625834 |
| MURTY, E. | 11/15/10 | Concordance database platform setup. | 1.50 | 270.00 | 26625847 |
| MURTY, E. | 11/15/10 | Review of protocol. | 1.60 | 288.00 | 26625853 |
| LIPNER, L. | 11/15/10 | T/c w/J. Lanzkron re various case matters (.2); Reviewed emails received during vacation (.9); t/c w/M. Fleming re various case matters (.3); o/cs w/E. Bussigel re various case matters (.4); o/c w/E. Bussigel re comments to regulation (.3); Revised declaration and emails to J. Lanzkron re same (.9); Email exchange w/R. Eckenrod and E. Bussigel re contract (.1). | 3.10 | 1,596.50 | 26626291 |
| TIVEN, G. | 11/15/10 | Electronic Document Review for privilege log. | 8.70 | 1,566.00 | 26626300 |
| TIVEN, G. | 11/15/10 | Orientation (case overview). | .50 | 90.00 | 26626324 |
| TIVEN, G. | 11/15/10 | Concordance database platform set-up and protocol review. | 1.80 | 324.00 | 26626359 |
| TIVEN, G. | 11/15/10 | Electronic Document Review of Chapter 15 petition production. | 2.00 | 360.00 | 26626418 |
| ROSE, S. | 11/15/10 | Electronic Document Review of privilege log. | 12.00 | 2,160.00 | 26626643 |
| SCOTT, N. | 11/15/10 | Electronic Document Review for privilege log. | 11.50 | 2,070.00 | 26627205 |
| BROWN, M.A. | 11/15/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26627281 |
| JAMES, N. | 11/15/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26627367 |
| SHAIKH, H. | 11/15/10 | Electronic Document Review of Privilege log. | 12.00 | 2,160.00 | 26627410 |
| NAROW, S. | 11/15/10 | Electronic Document Review of privilege log. | 11.00 | 1,980.00 | 26627751 |
| HONG, H.S. | 11/15/10 | Electronic Document Review of Privilege log. | 11.50 | 2,070.00 | 26627958 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CLARKIN, D. | 11/15/10 | Electronic Document Review - QC of privileged documents for export. | 11.50 | 2,070.00 | 26628057 |
| CAVANAGH, J. | 11/15/10 | Electronic Document Review - QC of privilege log. | 12.00 | 2,160.00 | 26628210 |
| RYLANDER, J. | 11/15/10 | QC of privilege review. | 10.00 | 1,800.00 | 26628238 |
| KIM, J. | 11/15/10 | Revise cover letter to P. Tinker (.7), E-mails to E. Bussigel re: presentation (.1). | .80 | 504.00 | 26631470 |
| KIM, J. | 11/15/10 | Nortel Mediation, running print jobs, preparation for room changes and fulfilling other needs from Nortel team and mediation attendees. | 16.00 | 3,440.00 | 26631925 |
| BODDEN, D. | 11/15/10 | Electronic Document Review for analysis. | 7.80 | 1,404.00 | 26632472 |
| BODDEN, D. | 11/15/10 | Electronic Document Review for privilege log. | 5.30 | 954.00 | 26632481 |
| BROD, C. B. | 11/15/10 | Continuous sessions regarding mediation with all debtors and their advisors (10.80). | 10.80 | 10,746.00 | 26633450 |
| BROD, C. B. | 11/15/10 | Attend working dinner with team. | 1.50 | 1,492.50 | 26633483 |
| PIPER, N. | 11/15/10 | Update Nortel non-debtor templates with new financial and other information. | 2.80 | 1,260.00 | 26635025 |
| GEIGER, T. | 11/15/10 | Mediation; NDA Negotiations. | 10.50 | 6,352.50 | 26646449 |
| FLEMING-DELACRU | 11/15/10 | T/c with M. Rodriguez re: review attorneys. | .10 | 57.00 | 26648594 |
| FLEMING-DELACRU | 11/15/10 | Office conference with L. Barefoot. | .20 | 114.00 | 26648600 |
| FLEMING-DELACRU | 11/15/10 | T/c with L. Barefoot. | .20 | 114.00 | 26648602 |
| FLEMING-DELACRU | 11/15/10 | Office conference with L. Barefoot. | .20 | 114.00 | 26648607 |
| FLEMING-DELACRU | 11/15/10 | Email to C. Eskenazi. | .10 | 57.00 | 26648612 |
| TAIWO, T. | 11/15/10 | Correspondence with R. Baik and J. Lanzkron re: CCAA hearing logistics | .30 | 154.50 | 26648673 |
| TAIWO, T. | 11/15/10 | Correspondence re: 11/23 hearing; S. Bianca (.1); E. Bussigel (.1); J. Drake (.2) | .40 | 206.00 | 26648702 |
| PARALEGAL, T. | 11/15/10 | R. Reznikova: Assist I.Qua and J.Kim with Nortel mediation event (including fufilling various requests such as copying, printing, scanning, etc.) and assist with the main desk | 8.00 | 1,920.00 | 26656367 |
| PARALEGAL, T. | 11/15/10 | R. Reznikova: Assist I. Qua in updating the daily docket. | 1.80 | 432.00 | 26656376 |
| BIANCA, S.F. | 11/15/10 | Review court filing for potential cross-border issues (.7); correspondence re same (.5). | 1.20 | 756.00 | 26657904 |
| BIANCA, S.F. | 11/15/10 | Correspondence re petitions (.3); draft summary and proposed action re case issue (.6); review materials re same (.3). | 1.20 | 756.00 | 26657905 |
| KRUTONOGAYA, A. | 11/15/10 | E-mail to A. Stout re OCP process (.2); email to D. Northrop re agreements (.3). | .50 | 225.00 | 26719917 |

79                                          **MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 11/15/10 | All day mediation meetings in New York (10.50); working dinner meeting with team afterwards (1.50); various ems on case matters (1.00). | 13.00 | 12,935.00 | 26859708 |
| SCHWEITZER, L.M | 11/15/10 | Attend mediation (10.0). F/u mtg w/team (1.5). | 11.50 | 10,407.50 | 26895627 |
| SERCOMBE, M.M. | 11/15/10 | Review foreign affiliate entity financials (.9); follow up with Chilmark on mediation agreement (.3); exchange emails with R. Eckenrod and L. Schweitzer on amendment to services agreement (.6); coordinate J. Ray December meetings (5); follow up with Ogilvy and L. Schweitzer on foreign affiliate liquidation status (.3); coordinate with M. Levington on foreign affiliate wind-down status (.2). | 7.30 | 4,416.50 | 26930627 |
| SERCOMBE, M.M. | 11/16/10 | Discuss inter-estate term sheet with J. Kim, R. Eckenrod, J. Lanzkron and L. Lipner (.8); review subsidiary financial statements with K. Hailey (.7); prepare for and discuss wind-downs with A. Dhokia (1.6); discuss foreign affiliate negotiations with Chilmark (.3); review local counsel invoices and discuss same with A. Dhokia and E. Chisholm (.4); follow up with Ogilvy on waiver forms (.2); email J. Re re subsidiary financial statements and board meetings (.8). | 4.80 | 2,904.00 | 26930683 |
| KIM, J.J. | 11/16/10 | Correspondence with contract attorney on review related questions and working to resolve various tech issues | 2.00 | 650.00 | 26458336 |
| ERICKSON, J. | 11/16/10 | Coordination and oversight of contract attorney review | 2.50 | 812.50 | 26461128 |
| ERICKSON, J. | 11/16/10 | Priv log export from database to excel | 2.50 | 812.50 | 26461131 |
| ERICKSON, J. | 11/16/10 | QC of document review | 2.50 | 812.50 | 26461132 |
| GAZZOLA, C. | 11/16/10 | Docketing for case. | .30 | 42.00 | 26468422 |
| MARQUARDT, P.D. | 11/16/10 | Handed inquiry regarding deposits. | .30 | 285.00 | 26468651 |
| PEACOCK, L.L. | 11/16/10 | Attended mediation and completed various tasks necessary to facilitate the mediation and prepared draft motion in the event the mediation is not successful. [8.1] | 8.10 | 5,103.00 | 26469354 |
| ROZENBERG, I. | 11/16/10 | Mediation sessions for allocation of sale proceeds. | 6.00 | 4,170.00 | 26472625 |
| SCHWEITZER, L.M | 11/16/10 | Attend all day mediation (8.0). | 8.00 | 7,240.00 | 26472752 |
| HAYES, R.N. | 11/16/10 | Reviewing ASA to determine Nortel's obligations with respect to work orders. | .80 | 300.00 | 26473219 |
| ERICKSON, J. | 11/16/10 | Creation and editing of privilege log | 2.00 | 650.00 | 26478818 |
| ERICKSON, J. | 11/16/10 | Database maintenance and review metrics | .50 | 162.50 | 26478819 |
| FLEMING-DELACRU | 11/16/10 | Meet and confer with Debtors and additional follow-up with L. Barefoot. | 1.00 | 570.00 | 26485699 |
| FLEMING-DELACRU | 11/16/10 | Emails to review team. | .10 | 57.00 | 26485700 |
| FLEMING-DELACRU | 11/16/10 | T/c with J. Kim. | .20 | 114.00 | 26485705 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/16/10 | Email to J. Rozenblit. | .20 | 114.00 | 26485707 |
| FLEMING-DELACRU | 11/16/10 | T/c with L. Barefoot. | .10 | 57.00 | 26485711 |
| FLEMING-DELACRU | 11/16/10 | T/c with J. Kim. | .10 | 57.00 | 26485713 |
| FLEMING-DELACRU | 11/16/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26485717 |
| FLEMING-DELACRU | 11/16/10 | Email to L. Schweitzer. | .10 | 57.00 | 26486529 |
| FLEMING-DELACRU | 11/16/10 | Email to I. Qua and J. Kim. | .10 | 57.00 | 26486538 |
| FLEMING-DELACRU | 11/16/10 | Reviewed materials produced; Related emails; Drafted Notice of Deposition. | 1.40 | 798.00 | 26488446 |
| FLEMING-DELACRU | 11/16/10 | Emails to B. Kahn (Akin). | .10 | 57.00 | 26488746 |
| FLEMING-DELACRU | 11/16/10 | Reviewed documents produced. | 7.70 | 4,389.00 | 26489450 |
| FLEMING-DELACRU | 11/16/10 | Office conference with B. Kahn re: dispute. | .60 | 342.00 | 26494278 |
| FLEMING-DELACRU | 11/16/10 | T/c with L. Barefoot. | .20 | 114.00 | 26498310 |
| FLEMING-DELACRU | 11/16/10 | Edited motion to compel; Related t/c with A. Cordo and office conference with L. Barefoot. | .60 | 342.00 | 26499686 |
| FLEMING-DELACRU | 11/16/10 | T/c with J. Kallstrom-Schreckengost re: discovery. | .10 | 57.00 | 26500542 |
| FLEMING-DELACRU | 11/16/10 | T/c with R. Ryan. | .10 | 57.00 | 26500848 |
| FLEMING-DELACRU | 11/16/10 | T/c with L. Barefoot. | .20 | 114.00 | 26500942 |
| FLEMING-DELACRU | 11/16/10 | T/c with J. Kallstrom-Schreckengost. | .20 | 114.00 | 26500944 |
| BAREFOOT, L. | 11/16/10 | Review supplemental resp & obj (.20); e-mail re: service copy (.30); Calls w/local counsel (.60); review/revise motion papers (2.00); conf. call, meet and confer w/Administrators (.50); draft additional depo notices (.60); e-mails w/UCC (.40). | 5.20 | 3,276.00 | 26518813 |
| BAREFOOT, L. | 11/16/10 | Conf call, meet & confer w/Administrators (EMEAC.15); email Administrators (EMEAC.15 discovery); draft additional depo notices; emails w/UCC. | 2.00 | 1,260.00 | 26518850 |
| SCHULTE, K.F. | 11/16/10 | Nortel Mediation. | 3.50 | 1,995.00 | 26519568 |
| CHEUNG, S. | 11/16/10 | Circulated monitored docket online. | .70 | 98.00 | 26520033 |
| CHEUNG, S. | 11/16/10 | Circulated documents. | .30 | 42.00 | 26520825 |
| THOMPSON, C. | 11/16/10 | Monitored court docket. | .30 | 42.00 | 26521146 |
| ECKENROD, R.D. | 11/16/10 | Edits to term sheet. | .20 | 114.00 | 26522902 |
| ECKENROD, R.D. | 11/16/10 | Review of financials (.2) and fourth estate term sheet (.9) and EMs to client re: services agreement amendment (.5); EM to L. Schweitzer summarizing financials and proposed additional terms of issue resolution (1.3); coordination of waiver letters re: professional retention (.3); )); inter-estate term sheet OM with J. Kim, L. Lipner, M. Sercombe, and J. Lanzkron | 4.20 | 2,394.00 | 26522904 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.8); EM to J. Stam re: inter-estate term sheet (.2) | | | |
| GOTTLIEB, S.L. | 11/16/10 | Circulate relevant materials, store and save mediation materials. | 6.00 | 3,090.00 | 26557773 |
| LANZKRON, J. | 11/16/10 | Meeting with Jane Kim, Megan Sercombe, Louis Lipner and Russell Eckenrod to discuss term sheet. | .80 | 360.00 | 26573836 |
| LANZKRON, J. | 11/16/10 | Emails to Canada regarding reimbursement (.3); emails regarding Trust and review of Trust (.7); call with Aaron Meyers regarding certificates (.2); email with Aaron Meyers re same (.2); emails regarding waiver (.3); reviewed docket and drafted the daily docket summary (.6). | 2.30 | 1,035.00 | 26573845 |
| NORTHROP, D.J. | 11/16/10 | Mediation and research. | 6.30 | 2,362.50 | 26581440 |
| KOSTOV, M.N. | 11/16/10 | Nortel Mediation. | 5.00 | 1,875.00 | 26596634 |
| VALENCIA, L. | 11/16/10 | Assisted with mediation. | 7.00 | 1,680.00 | 26601696 |
| QUA, I | 11/16/10 | Nortel Mediation Support with J. Kim, K. Schulte, and M. Kostov | 10.00 | 2,400.00 | 26608255 |
| COOMBS, A.G. | 11/16/10 | Diligence update call w/ M Sercombe, A Dhokia. | 1.00 | 450.00 | 26608260 |
| HUGHES, J.J. | 11/16/10 | Checked for research on contacting witnesses per L. Barefoot. | .60 | 144.00 | 26615523 |
| MURTY, E. | 11/16/10 | Review of protocol. | 2.20 | 396.00 | 26625901 |
| MURTY, E. | 11/16/10 | Electronic Document Review for priviliege log. | 8.30 | 1,494.00 | 26626249 |
| TIVEN, G. | 11/16/10 | Electronic Document Review of petition production. | 2.30 | 414.00 | 26626473 |
| TIVEN, G. | 11/16/10 | Electronic Document Review for privilege log. | 8.70 | 1,566.00 | 26626581 |
| ROSE, S. | 11/16/10 | Electronic Document Review of privilege log. | 12.00 | 2,160.00 | 26626782 |
| SCOTT, N. | 11/16/10 | Electronic Document Review for privilege log. | 11.80 | 2,124.00 | 26627210 |
| BROWN, M.A. | 11/16/10 | Electronic Document Review. | 8.30 | 1,494.00 | 26627290 |
| JAMES, N. | 11/16/10 | Electronic Document Review. | 8.00 | 1,440.00 | 26627368 |
| LIPNER, L. | 11/16/10 | O/c w/J. Lanzkron, R. Eckenrod, J. Kim and M. Sercombe re intercompany issues (.7, partial); Follow-up o/c w/J. Lanzkron re same (.1); Emails to J. Patchett (Nortel), J. Kim re same (.2); Emails w/N. Gauchier, T. Berrett, J. Bromley and B. Houston re declaration (.4). | 1.40 | 721.00 | 26627372 |
| SHAIKH, H. | 11/16/10 | Electronic Document Review of Privilege log. | 9.80 | 1,764.00 | 26627416 |
| NAROW, S. | 11/16/10 | Electronic Document Review of privilege log. | 10.50 | 1,890.00 | 26627757 |
| HONG, H.S. | 11/16/10 | Electronic Document Review of privilege log. | 12.00 | 2,160.00 | 26627964 |
| CLARKIN, D. | 11/16/10 | Electronic Document Review - OC of privileged documents for export. | 12.00 | 2,160.00 | 26628063 |
| CAVANAGH, J. | 11/16/10 | Electronic Document Review - QC of privilege log. | 12.30 | 2,214.00 | 26628217 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RYLANDER, J. | 11/16/10 | QC of privilege review. | 3.00 | 540.00 | 26628244 |
| RYLANDER, J. | 11/16/10 | Creation and editing of privilege log. | 8.50 | 1,530.00 | 26628250 |
| BRITT, T.J. | 11/16/10 | Emails re: document retrieval from K. Schultea, D. Herrington (0.20); Comm. w/ Debbie Buell re: document procedures motion (0.10). | .30 | 135.00 | 26628683 |
| KIM, J. | 11/16/10 | Review various emails. | .50 | 315.00 | 26631525 |
| KIM, J. | 11/16/10 | Revise term sheet (.2), t/c w/ R. Eckenrod re: mediation (.1), e-mail to J. Bromley, L. Schweitzer, C. Brod re: mediation (.1), mtg w/ L. Lipner, M. Sercombe, J. Lanzkron, R. Eckenrod re: term sheet (.8), e-mail to J. Bromley re: term sheet (.4), e-mail to J. Stam re: term sheet (.3). | 1.90 | 1,197.00 | 26631544 |
| KIM, J. | 11/16/10 | Nortel Mediation, assisting Nortel team and Mediation attendees with requests, mediation clean-up. | 11.70 | 2,515.50 | 26631947 |
| BODDEN, D. | 11/16/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26632496 |
| BROD, C. B. | 11/16/10 | Continuous meetings with debtors in connection with mediation, together with their respective advisors. | 8.50 | 8,457.50 | 26633829 |
| PIPER, N. | 11/16/10 | Update Nortel non-debtor templates with new financial and other information. | 1.90 | 855.00 | 26641629 |
| GEIGER, T. | 11/16/10 | Mediation; NDA Negotiations. | 8.80 | 5,324.00 | 26646471 |
| TAIWO, T. | 11/16/10 | Correspondence re: agenda | .20 | 103.00 | 26648599 |
| FLEMING-DELACRU | 11/16/10 | T/c with J. Kim. | .10 | 57.00 | 26648920 |
| FLEMING-DELACRU | 11/16/10 | Email to L. Schweitzer. | .10 | 57.00 | 26648929 |
| FLEMING-DELACRU | 11/16/10 | T/c with L. Barefoot. | .20 | 114.00 | 26648940 |
| PARALEGAL, T. | 11/16/10 | R. Reznikova: Assist with the Nortel mediation event. | .50 | 120.00 | 26656400 |
| ZELBO, H. S. | 11/16/10 | Participate in mediation. | 8.00 | 7,960.00 | 26656849 |
| BUSSIGEL, E.A. | 11/16/10 | Emails with L. Lipner re case issue | .10 | 45.00 | 26667057 |
| KRUTONOGAYA, A. | 11/16/10 | OCP issues. | .50 | 225.00 | 26719966 |
| BROMLEY, J. L. | 11/16/10 | Various ems on case matters (1.50). all day mediation meetings in NY (9.00). | 10.50 | 10,447.50 | 26859763 |
| SPIERING, K. | 11/16/10 | Conferred with claims team re: insurance claim. | .40 | 252.00 | 26879518 |
| LANZKRON, J. | 11/17/10 | Reviewed Motion to approve transfer agreements. | .50 | 225.00 | 26468173 |
| WEINSTEIN, R.D. | 11/17/10 | Workstream updates. | .20 | 90.00 | 26477879 |
| KALLSTROM-SCHRE | 11/17/10 | Reviewed workstream chart and sent update to Joan Kim. | .40 | 150.00 | 26478038 |
| KALLSTROM-SCHRE | 11/17/10 | Attention to email re: mediation | .10 | 37.50 | 26478039 |
| ROZENBERG, I. | 11/17/10 | Conf w/ HZelbo and DBuell re update on mediation (1.00); team confs re research on agreements to agree | 1.50 | 1,042.50 | 26485706 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50). | | | |
| MARQUARDT, P.D. | 11/17/10 | QMI call. | 1.00 | 950.00 | 26496151 |
| MARQUARDT, P.D. | 11/17/10 | TSA data retention issues. | .80 | 760.00 | 26496689 |
| FLEMING-DELACRU | 11/17/10 | Email to J. Kallstrom-Schreckengost re: dockets. | .10 | 57.00 | 26500999 |
| FLEMING-DELACRU | 11/17/10 | Emails to L. Schweitzer re: contract. | .10 | 57.00 | 26501013 |
| FLEMING-DELACRU | 11/17/10 | Arranged staffing meeting. | .10 | 57.00 | 26501031 |
| FLEMING-DELACRU | 11/17/10 | Emails to J. Lanzkron. | .10 | 57.00 | 26501034 |
| FLEMING-DELACRU | 11/17/10 | Email to J. Kim re: hearing preparation. | .20 | 114.00 | 26501037 |
| FLEMING-DELACRU | 11/17/10 | Office conference with L. Barefoot re: discovery. | .20 | 114.00 | 26501048 |
| FLEMING-DELACRU | 11/17/10 | Reviewed production materials. | .70 | 399.00 | 26501051 |
| FLEMING-DELACRU | 11/17/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26501448 |
| FLEMING-DELACRU | 11/17/10 | Office conference with J. Kallstrom-Schreckengost re: supplemental request; Edited supplemental request; Related emails. | 1.70 | 969.00 | 26501471 |
| FLEMING-DELACRU | 11/17/10 | Email to N. Forrest. | .10 | 57.00 | 26501472 |
| FLEMING-DELACRU | 11/17/10 | T/c with J. Lacks. | .10 | 57.00 | 26501476 |
| FLEMING-DELACRU | 11/17/10 | Office conference with R. Ryan. | .10 | 57.00 | 26501478 |
| FLEMING-DELACRU | 11/17/10 | Emails with L. Schweitzer re: motion. | .10 | 57.00 | 26501480 |
| FLEMING-DELACRU | 11/17/10 | Emails re: supplemental request. | .20 | 114.00 | 26501483 |
| FLEMING-DELACRU | 11/17/10 | T/c with B. Khan (Akin). | .10 | 57.00 | 26501484 |
| FLEMING-DELACRU | 11/17/10 | Office conference with R. Ryan. | .10 | 57.00 | 26501532 |
| FLEMING-DELACRU | 11/17/10 | Hearing travel arrangements. | .10 | 57.00 | 26501540 |
| FLEMING-DELACRU | 11/17/10 | T/c with A. Cordo (MNAT). | .20 | 114.00 | 26501557 |
| PEACOCK, L.L. | 11/17/10 | Drafted motion for court to decide preliminary legal issues in the event that the parties cannot reach an agreement on allocation [5.8]; follow-up logistics from mediation [.5]; | 6.30 | 3,969.00 | 26515613 |
| ERICKSON, J. | 11/17/10 | Coordination and oversight of privilege review. | 3.00 | 975.00 | 26518566 |
| ERICKSON, J. | 11/17/10 | Creation and editing of privilege log | 3.00 | 975.00 | 26518575 |
| ERICKSON, J. | 11/17/10 | QC of privilege review | 3.50 | 1,137.50 | 26518576 |
| FLEMING-DELACRU | 11/17/10 | Email to L. Barefoot. | .10 | 57.00 | 26518867 |
| FLEMING-DELACRU | 11/17/10 | T/c with J. Lacks. | .10 | 57.00 | 26518871 |
| FLEMING-DELACRU | 11/17/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 26518884 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/17/10 | T/c with R. Ryan. | .10 | 57.00 | 26518887 |
| FLEMING-DELACRU | 11/17/10 | Office conference with R. Ryan re: filing. | .20 | 114.00 | 26518892 |
| FLEMING-DELACRU | 11/17/10 | T/c with C. Ricaurte; T/c with J. Croft re: contract assignment. | .10 | 57.00 | 26518906 |
| FLEMING-DELACRU | 11/17/10 | T/c with A. Cordo. | .40 | 228.00 | 26518910 |
| BAREFOOT, L. | 11/17/10 | Review/revise Supplemental Doc Requests (.60); discuss Supplemental Doc Requests (.50); review production (1.20); e-mail w/opposition counsel re: meet and confer (.30). | 2.60 | 1,638.00 | 26520679 |
| CHEUNG, S. | 11/17/10 | Circulated monitored docket online. | .30 | 42.00 | 26521008 |
| ECKENROD, R.D. | 11/17/10 | Review of documentation/financials underlying services agreement amendment (1.0) | 1.00 | 570.00 | 26522909 |
| ECKENROD, R.D. | 11/17/10 | Executory contracts: research on accounts (.4); EMs w/ client re: presentation (.1) | .50 | 285.00 | 26522911 |
| ECKENROD, R.D. | 11/17/10 | EM to L. Schweitzer, J. Kim re trust and related issues (.2); markup of trust (1.6) | 1.80 | 1,026.00 | 26522920 |
| THOMPSON, C. | 11/17/10 | Monitored court docket. | .30 | 42.00 | 26535848 |
| BAIK, R. | 11/17/10 | Coordinate with A. Gazze (at MNAT) regarding court procedure; circulate Form to team. | 1.40 | 798.00 | 26536776 |
| LACKS, J. | 11/17/10 | Emailed Nortel address to B. Houston. | .10 | 51.50 | 26537143 |
| BUELL, D. M. | 11/17/10 | Mediation follow-up w/ Howard Zelbo and Inna Rozenberg. | 1.00 | 995.00 | 26555235 |
| GOTTLIEB, S.L. | 11/17/10 | Edit mediation affidavit and discuss research. | 1.50 | 772.50 | 26566442 |
| LANZKRON, J. | 11/17/10 | Revised motion to approve agreements (1.5); meeting with Jim Bromley and Louis Lipner to discuss agreement comment (.8); emails regarding team meetings (.2); reviewed docket and drafted daily docket (.5). | 3.00 | 1,350.00 | 26573901 |
| NORTHROP, D.J. | 11/17/10 | Case Research | .30 | 112.50 | 26581442 |
| QUA, I | 11/17/10 | Nortel Production research as per J. Palmer | 1.00 | 240.00 | 26608264 |
| QUA, I | 11/17/10 | Prepared Nortel Allocation LNB | 2.00 | 480.00 | 26608267 |
| QUA, I | 11/17/10 | Research re Nortel Address and correpondence regarding same with D. Spaniak | .50 | 120.00 | 26608269 |
| QUA, I | 11/17/10 | Correspondence with R. Eckenrod regarding hearing transcript and research regarding the same | .50 | 120.00 | 26608270 |
| MURTY, E. | 11/17/10 | Electronic Document Review for privilege log. | 9.20 | 1,656.00 | 26626256 |
| MURTY, E. | 11/17/10 | Creation and editing of privilege log. | 1.60 | 288.00 | 26626267 |
| TIVEN, G. | 11/17/10 | Electronic Document Review for privilege log. | 8.70 | 1,566.00 | 26626590 |

85

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TIVEN, G. | 11/17/10 | Creation and editing of privilege log. | 1.80 | 324.00 | 26626595 |
| ROSE, S. | 11/17/10 | Electronic Document Review of Privilege log. | 10.00 | 1,800.00 | 26627066 |
| ROSE, S. | 11/17/10 | Creation of privilege log. | 2.00 | 360.00 | 26627142 |
| SCOTT, N. | 11/17/10 | Electronic Document Review for privilege log. | 3.50 | 630.00 | 26627214 |
| SCOTT, N. | 11/17/10 | Creation and editing of privilege log. | 8.50 | 1,530.00 | 26627227 |
| BROWN, M.A. | 11/17/10 | Creation and editing of privilege log. | 8.00 | 1,440.00 | 26627295 |
| BROWN, M.A. | 11/17/10 | Electronic Document Review. | 4.00 | 720.00 | 26627307 |
| JAMES, N. | 11/17/10 | Electronic Document Review. | 7.00 | 1,260.00 | 26627369 |
| LIPNER, L. | 11/17/10 | Reviewed motion and emails to J. Lanzkron re same (.4); o/c w/J. Bromley (partial) and J. Lanzkron re agreements and various case matters (1.1); Email exchange w/J. Lanzkron re same (.2); Reviewed correspondence re waiver (.2). | 1.90 | 978.50 | 26627427 |
| SHAIKH, H. | 11/17/10 | Electronic Document Review of Privilege log. | 9.50 | 1,710.00 | 26627429 |
| SHAIKH, H. | 11/17/10 | Creation and editing of privilege log. | 2.30 | 414.00 | 26627682 |
| NAROW, S. | 11/17/10 | Electronic Document Review of privilege log. | 9.50 | 1,710.00 | 26627765 |
| NAROW, S. | 11/17/10 | Creation and editing of privilege log. | 1.50 | 270.00 | 26627770 |
| HONG, H.S. | 11/17/10 | Electronic Document Review of privilege log. | 10.00 | 1,800.00 | 26627967 |
| HONG, H.S. | 11/17/10 | Creation and editing of privilege log. | 2.00 | 360.00 | 26627971 |
| CLARKIN, D. | 11/17/10 | Electronic Document Review - of case production. | 12.30 | 2,214.00 | 26628067 |
| CAVANAGH, J. | 11/17/10 | Electronic Document Review - QC of privilege log. | 8.00 | 1,440.00 | 26628224 |
| RYLANDER, J. | 11/17/10 | Creation and editing of privilege log. | 12.00 | 2,160.00 | 26628259 |
| KIM, J. | 11/17/10 | Bluebooking fundamentals with K. Adams and bluebooking Nortel Motion. | 7.10 | 1,526.50 | 26631967 |
| KIM, J. | 11/17/10 | Updating Nortel Workstreams. | .20 | 43.00 | 26631971 |
| KIM, J. | 11/17/10 | Start hearing binders per M. Fleming-Delacruz. | .40 | 86.00 | 26631982 |
| BODDEN, D. | 11/17/10 | Electronic Document Review for privilege log. | 9.00 | 1,620.00 | 26632497 |
| BODDEN, D. | 11/17/10 | Creation and editing of privilege log. | 3.00 | 540.00 | 26632503 |
| BROD, C. B. | 11/17/10 | E-mails re 8K to Lang, Krutonogaya (.1.00). | 1.00 | 995.00 | 26633982 |
| BROD, C. B. | 11/17/10 | E-mail re:  filing to Krutonogaya, Schweitzer, Baik (.60). | .60 | 597.00 | 26633991 |
| BROD, C. B. | 11/17/10 | E-mails re:  professional retention (.20). | .20 | 199.00 | 26633999 |
| TAIWO, T. | 11/17/10 | Correspondence re: mediation | .30 | 154.50 | 26648465 |
| TAIWO, T. | 11/17/10 | Correspondence re: agenda draft revisions (w/ A. Gazze) | .20 | 103.00 | 26648501 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 11/17/10 | E-mails to J. Bromley re: China (.3), e-mail to J. Lanzkron re: motion (.1), e-mails to R. Baik and J. Bromley re: carve-out financials (.2), e-mail to A. Ahmad re: China (.3). | .90 | 567.00 | 26649974 |
| ZELBO, H. S. | 11/17/10 | Meetings pertaining to allocation issues; meetings. | 1.30 | 1,293.50 | 26656867 |
| BUSSIGEL, E.A. | 11/17/10 | Emails with J. Palmer re template | .20 | 90.00 | 26667550 |
| BUSSIGEL, E.A. | 11/17/10 | Email L. Schweitzer re template | .10 | 45.00 | 26667552 |
| BUSSIGEL, E.A. | 11/17/10 | Updating and distributing motion template | .30 | 135.00 | 26667561 |
| BUSSIGEL, E.A. | 11/17/10 | Emails C. Condlin re template | .10 | 45.00 | 26667565 |
| BUSSIGEL, E.A. | 11/17/10 | Workstream updates | .40 | 180.00 | 26667648 |
| KRUTONOGAYA, A. | 11/17/10 | OCP issues. | .20 | 90.00 | 26720683 |
| BROMLEY, J. L. | 11/17/10 | Various ems on case matter (1.00). | 1.00 | 995.00 | 26866107 |
| BROMLEY, J.L. | 11/17/10 | Ems and calls on 8K with Brod, Ray, Schweitzer (2.00); meeting with Lipner and J. Kallstrom-Schreckengost on stip (.50); ems on counter-party issues with Forrest, LS (.30); meetings with Kim, Lipner, Lanzkron on inter estate issues (1.50). | 4.30 | 4,278.50 | 26866088 |
| SPIERING, K. | 11/17/10 | Reviewed d&o and related coverage drafts and conferred with J Ray re: same. | 1.10 | 693.00 | 26879535 |
| SCHWEITZER, L.M | 11/17/10 | F/u internal e/ms, review files re mediation (0.8). Review settlement motions filed, corresp re same (0.4). Conf RW re agreement (0.4).  Conf J Bromley re various pending matters (1.0). Review various team corresp (0.4). | 3.00 | 2,715.00 | 26924824 |
| SERCOMBE, M.M. | 11/17/10 | Review subsidiary financial statements with K. Hailey, A. Dhokia, Nortel and local counsel (.8); discuss follow up issues with A. Dhokia (.3); review settlement proposal with  local counsel (.4). | 1.50 | 907.50 | 26930716 |
| TAIWO, T. | 11/18/10 | Communications re: agenda draft (.1 call to S. Bianca, .1 call to R. Baik, .2 email exchange with A. Gazze, ) | .40 | 206.00 | 26501798 |
| KALLSTROM-SCHRE | 11/18/10 | CGSH team meeting | 2.00 | 750.00 | 26502814 |
| SIDHU, K. | 11/18/10 | Discussion re: research assignment. | .10 | 37.50 | 26515642 |
| PEACOCK, L.L. | 11/18/10 | Drafted motion re: allocation and accompanying affidavit and corresponded with T. Geiger and S. Gottlieb regarding same [5.8]; discussed next steps with regard to allocation with I. Rozenberg [.2]; reviewed correspondence with T. Geiger regarding document production [.2]; corresponded with D. Northrop regarding LNB [.1]; reviewed correspondence regarding follow-up from mediation (list of attendees) [.2]. | 6.50 | 4,095.00 | 26515646 |
| ERICKSON, J. | 11/18/10 | Coordination and oversight of contract attorney privilege log editing | 3.50 | 1,137.50 | 26518589 |

87

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 11/18/10 | Database maintenance and metrics | 1.50 | 487.50 | 26518595 |
| ERICKSON, J. | 11/18/10 | Creation and editing of privilege log | 3.50 | 1,137.50 | 26518604 |
| ERICKSON, J. | 11/18/10 | Allocations monitoring and production index update | .50 | 162.50 | 26518609 |
| ERICKSON, J. | 11/18/10 | Case coverage memo | .50 | 162.50 | 26518614 |
| BRITT, T.J. | 11/18/10 | Workstream update to Joan Kim (.30). Comm. w/Sandi Masters re data (.30). Team update meeting (1:50). Comm. w/Kathy Schultea re document retention contracts (.20). Summary of issues arising from contract (.30). Comm. w/claims team re same (.20). | 2.80 | 1,260.00 | 26520617 |
| ECKENROD, R.D. | 11/18/10 | Services agreement - TC with client, J. Kim, J. Bromley (.3); review of documentation re: agreement (.5); team meeting (1.5); OM w/ J. Kim and J. Bromley re: services agreement (.1) | 2.40 | 1,368.00 | 26522923 |
| ECKENROD, R.D. | 11/18/10 | T/c with L. Schweitzer and client (.4) | .40 | 228.00 | 26522925 |
| THOMPSON, C. | 11/18/10 | Monitored court docket. | .30 | 42.00 | 26535945 |
| BAIK, R. | 11/18/10 | Team meeting (1.00); coordinate with J. Kim, A. Cordo and A. Gazze regarding filing court documents (1.30). | 2.30 | 1,311.00 | 26536864 |
| LACKS, J. | 11/18/10 | Attended team meeting (1.5). | 1.50 | 772.50 | 26537258 |
| CROFT, J. | 11/18/10 | Nortel team meeting | 1.00 | 570.00 | 26546400 |
| ROZENBERG, I. | 11/18/10 | Conf w/ Northrop and Qua re LNB organization (1.00); coordinate revision of mediation attendees list (1.00); team confs re agreement to agree research (.50). | 2.50 | 1,737.50 | 26565980 |
| BAREFOOT, L. | 11/18/10 | Meet and confer (.70); O/C w/Delacruz re: meet and confer (.30); finalize supplemental doc requests (.40); e-mails w/Committee re: supplemental doc requests (.40); follow up call w/Luton re: petition (.30). | 2.10 | 1,323.00 | 26572099 |
| LANZKRON, J. | 11/18/10 | Nortel team meeting (1.5); reviewed docket and drafted the daily docket summary (.4). | 1.90 | 855.00 | 26573929 |
| CHEUNG, S. | 11/18/10 | Circulated monitored docket online. | .70 | 98.00 | 26580609 |
| CHEUNG, S. | 11/18/10 | Circulated documents. | .30 | 42.00 | 26580688 |
| NORTHROP, D.J. | 11/18/10 | meeting re: filing new docs and reorganizing notebook | 1.00 | 375.00 | 26603439 |
| QUA, I | 11/18/10 | Meeting with I. Rozenberg and D. Northrop re electronic document organization | 1.00 | 240.00 | 26608277 |
| FLEMING-DELACRU | 11/18/10 | T/c with R. Ryan. | .10 | 57.00 | 26624667 |
| FLEMING-DELACRU | 11/18/10 | Office conference with J. Kim (0.2) and edited workstream chart (0.6). | .80 | 456.00 | 26624692 |
| FLEMING-DELACRU | 11/18/10 | Emails re: release of funds. | .10 | 57.00 | 26624707 |
| FLEMING-DELACRU | 11/18/10 | T/c with A. Cordo. | .10 | 57.00 | 26624712 |
| FLEMING-DELACRU | 11/18/10 | T/c with J. Lacks. | .10 | 57.00 | 26624889 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| FLEMING-DELACRU | 11/18/10 | Prepared for meet and confer. | .50 | 285.00 | 26624917 |
| FLEMING-DELACRU | 11/18/10 | T/c with L. Barefoot. | .10 | 57.00 | 26624933 |
| FLEMING-DELACRU | 11/18/10 | T/c's with J. Kim and J. Lacks. | .20 | 114.00 | 26624957 |
| FLEMING-DELACRU | 11/18/10 | T/c with L. Barefoot. | .10 | 57.00 | 26624963 |
| FLEMING-DELACRU | 11/18/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26625251 |
| FLEMING-DELACRU | 11/18/10 | T/c with J. Lanzkron. | .10 | 57.00 | 26625259 |
| FLEMING-DELACRU | 11/18/10 | Reviewed letter and email to J. Lacks. | .10 | 57.00 | 26625270 |
| FLEMING-DELACRU | 11/18/10 | Email to E. Bussigel. | .10 | 57.00 | 26625281 |
| FLEMING-DELACRU | 11/18/10 | Email to N. Abularach. | .10 | 57.00 | 26625290 |
| FLEMING-DELACRU | 11/18/10 | Emails to J. Lacks. | .30 | 171.00 | 26625301 |
| FLEMING-DELACRU | 11/18/10 | T/c with J. Kim. | .10 | 57.00 | 26625310 |
| FLEMING-DELACRU | 11/18/10 | Reviewed materials produced. | 1.00 | 570.00 | 26625336 |
| FLEMING-DELACRU | 11/18/10 | Team meeting (partial). | 1.00 | 570.00 | 26625382 |
| FLEMING-DELACRU | 11/18/10 | Meet and confer. | .50 | 285.00 | 26625398 |
| FLEMING-DELACRU | 11/18/10 | Staffing meeting. | 1.00 | 570.00 | 26625413 |
| FLEMING-DELACRU | 11/18/10 | T/c with J. Luton and L. Barefoot. | .20 | 114.00 | 26625436 |
| FLEMING-DELACRU | 11/18/10 | T/c with L. Barefoot. | .10 | 57.00 | 26625522 |
| FLEMING-DELACRU | 11/18/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26625534 |
| FLEMING-DELACRU | 11/18/10 | Emails with J. Kim. | .10 | 57.00 | 26625577 |
| FLEMING-DELACRU | 11/18/10 | T/c with L. Barefoot. | .10 | 57.00 | 26625595 |
| MURTY, E. | 11/18/10 | Creation and editing of privilege log. | 7.80 | 1,404.00 | 26626278 |
| TIVEN, G. | 11/18/10 | Creation and editing of privilege log. | 10.50 | 1,890.00 | 26626601 |
| ROSE, S. | 11/18/10 | Creation of privilege log. | 12.00 | 2,160.00 | 26627150 |
| SCOTT, N. | 11/18/10 | Creation and editing of privilege log. | 11.80 | 2,124.00 | 26627248 |
| BROWN, M.A. | 11/18/10 | Creation and editing of privilege log. | 11.80 | 2,124.00 | 26627317 |
| JAMES, N. | 11/18/10 | Electronic Document Review. | 9.00 | 1,620.00 | 26627370 |
| LIPNER, L. | 11/18/10 | T/c w/J. Kim re intercompany issues (.2); Team meeting (1.5); Email to K. Hailey re order authorizing equity contributions and loans (.3); Email exchange w/J. Bromley re supplemental declaration (.2); Revised supplemental declaration (.7). | 2.90 | 1,493.50 | 26627656 |
| SHAIKH, H. | 11/18/10 | Electronic Document Review of creation and editing of privilege log. | 12.80 | 2,304.00 | 26627695 |

89
**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NAROW, S. | 11/18/10 | Creation and editing of privilege log. | 11.70 | 2,106.00 | 26627776 |
| HONG, H.S. | 11/18/10 | Creation and editing of privilege log. | 11.80 | 2,124.00 | 26627976 |
| CLARKIN, D. | 11/18/10 | QC of privilege review. | 12.00 | 2,160.00 | 26628076 |
| CAVANAGH, J. | 11/18/10 | Creation and editing of privilege log. | 10.50 | 1,890.00 | 26628227 |
| RYLANDER, J. | 11/18/10 | Creation and editing of privilege log. | 11.50 | 2,070.00 | 26628274 |
| GHIRARDI, L. | 11/18/10 | Electronic Document Review of privilege log. | 6.00 | 1,080.00 | 26630255 |
| KIM, J. | 11/18/10 | Prepare Proof of Claim, meet with R. Conza regarding form of submission, create velobound copies to receive stamped copy, and FedEx. | 1.40 | 301.00 | 26632039 |
| KIM, J. | 11/18/10 | Meeting with R. Baik re signatories for all sales. | .50 | 107.50 | 26632115 |
| KIM, J. | 11/18/10 | Collecting all physical mailing addresses for mediation attendees per I. Rozenberg/J. Bromley. | 6.50 | 1,397.50 | 26632148 |
| KIM, J. | 11/18/10 | Collect documents for Hearing Binder per M. Fleming-Delacruz. | 1.10 | 236.50 | 26632169 |
| BODDEN, D. | 11/18/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26632498 |
| KIM, J. | 11/18/10 | Distribute motions to members of team. | .20 | 43.00 | 26634091 |
| KIM, J. | 11/18/10 | Team mtg (1.5), T/C w/ L. Lipner re: interco issues (.2), T/C w/ M. Sercombe re: staffing (.1), Staffing mtg (1.0), Review carve-out notice (.4), Mtg w/ R. Baik re: carve-out notice (.3), e-mail to L. Schweitzer re: hearing (.1), Various e-mails w/ team (.4). | 4.00 | 2,520.00 | 26641826 |
| KIM, J. | 11/18/10 | T/C w/ L. Egan, A. Ahmad, R. Eckenrod, J. Bromley re: China (.3), Mtg w/ J. Bromley, R. Eckenrod (.1), mtg w/ J. Bromley re: escrow (.3), e-mail to J. Stam re: interestate term sheet (.1), v-mail and e-mail to S. Bomhof re: Carling sale (.2). | 1.00 | 630.00 | 26641883 |
| PIPER, N. | 11/18/10 | Follow up diligence on non-debtors. | .80 | 360.00 | 26642533 |
| GEIGER, T. | 11/18/10 | Edited affidavit re motion. | 2.00 | 1,210.00 | 26646519 |
| BYAM, J. | 11/18/10 | Review insurance status and potential issues; revise status chart. | 1.20 | 1,194.00 | 26653192 |
| PARALEGAL, T. | 11/18/10 | R. Reznikova: Research addresses for Mediation attendees per J. Bromley. | 5.00 | 1,200.00 | 26656426 |
| BIANCA, S.F. | 11/18/10 | Review and provide comments to 11/23 agenda (.2). | .20 | 126.00 | 26657915 |
| COOMBS, A.G. | 11/18/10 | Diligence call w/ M Sercombe, A Dhokia, B Murphy. | .50 | 225.00 | 26662183 |
| BUSSIGEL, E.A. | 11/18/10 | Team meeting | 1.50 | 675.00 | 26697968 |
| KRUTONOGAYA, A. | 11/18/10 | Team meeting (1); email to D. Meyers re 365 Customer contracts and related communications (.5). | 1.50 | 675.00 | 26721561 |
| TAIWO, T. | 11/18/10 | Correspondence with J. Kim, J. Palmer re: counsel inquiry/litigation claim | .60 | 309.00 | 26741073 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 11/18/10 | Team meeting | 1.70 | 875.50 | 26741076 |
| TAIWO, T. | 11/18/10 | Review of setoff decision | .20 | 103.00 | 26741077 |
| TAIWO, T. | 11/18/10 | Correspondence re: cno filings (A. Gazze, J. Kim, A. Cordo) | .30 | 154.50 | 26741082 |
| BROMLEY, J. L. | 11/18/10 | Call on foreign affiliate issues with Kim, Eckenrod (.50); various ems and calls on case matters with LS, Brod, Ray, HZ (2.00); staffing meeting with LS, JK, others (.80). | 3.30 | 3,283.50 | 26866116 |
| SPIERING, K. | 11/18/10 | Conferred with Underwriter: insurance issues (0.3) and with J Kallstrom-Schreckengost re: stipulation (0.2). | .50 | 315.00 | 26879657 |
| SPIERING, K. | 11/18/10 | Conferred with Mullin TBG re: employee issues (0.9) and with Goodmans re: complaint (0.4). | 1.30 | 819.00 | 26879659 |
| SERCOMBE, M.M. | 11/18/10 | Discuss subsidiary wind-down issues and participate in EGM discussions with K. Hailey and A. Dhokia (1.8); discuss office wind-down with B. Murphy and BDO representatives (.8); attend team meeting and status discussion (1.1); participate in discussion of foreign affiliate wind-down tax consequences with C. Liu, A. Dhokia and K. Hailey (.8); follow up on foreign affiliate issues with Ogilvy (.2); research issues re subsidiaries (.9); communicate with potential local counsel (1.2); email L. Schweitzer re payment of local counsel (.2); update wind-down analysis and prepare for meeting with J. Ray on same (.4). | 7.40 | 4,477.00 | 26930743 |
| SCHWEITZER, L.M | 11/18/10 | Foreign employee trust call and F/up review of docs (0.8). t/c LE re foreign affiliate amendment (0.3). t/c Doolittle re foreign affiliate (0.3)conf LL re supplier issue (0.6). team mtg (part) (0.5). staffing mtg (1.0). | 3.50 | 3,167.50 | 26932205 |
| ERICKSON, J. | 11/19/10 | Coordination and oversight of contract attorney privilege log editing | 2.50 | 812.50 | 26518622 |
| ERICKSON, J. | 11/19/10 | Case coverage memo | 1.00 | 325.00 | 26518628 |
| ERICKSON, J. | 11/19/10 | Communications with vendor regarding case coverage, database maintenance, and account closings | .40 | 130.00 | 26518646 |
| ERICKSON, J. | 11/19/10 | Communications with T. Geiger, M. Rodriguez, and W. Bishop regarding staffing | 1.00 | 325.00 | 26518780 |
| ERICKSON, J. | 11/19/10 | Meetings with contract attorneys regarding end of review | .80 | 260.00 | 26521641 |
| KALLSTROM-SCHRE | 11/19/10 | Comm w/ A. Cordo (MNAT) re: filing requirements | .10 | 37.50 | 26521762 |
| KALLSTROM-SCHRE | 11/19/10 | Drafted professional retention application | 1.40 | 525.00 | 26522287 |
| KALLSTROM-SCHRE | 11/19/10 | Mtg w/ M. Sercombe re: professional retention application | .30 | 112.50 | 26522288 |
| KALLSTROM-SCHRE | 11/19/10 | Located and emailed sample professional retention documents. (Addrex) | .30 | 112.50 | 26522290 |
| KALLSTROM-SCHRE | 11/19/10 | Drafted email to team re: filings for next week. | .20 | 75.00 | 26522292 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 11/19/10 | Revised LRD amending agreement. | .60 | 270.00 | 26522592 |
| ECKENROD, R.D. | 11/19/10 | Research on background and EM to UCC re: Inter-estate term sheet | 1.00 | 570.00 | 26522944 |
| SIDHU, K. | 11/19/10 | Legal research re: contract under Act. | 3.50 | 1,312.50 | 26525955 |
| THOMPSON, C. | 11/19/10 | Monitored court docket. | .30 | 42.00 | 26536021 |
| BAIK, R. | 11/19/10 | Coordinate with L. Schweitzer and A. Gazze (at MNAT) for certain court filings. | .40 | 228.00 | 26536937 |
| PEACOCK, L.L. | 11/19/10 | Reviewed correspondence from T. Geiger regarding production of documents [.2]; reviewed interpleader memo [.3]; reminded Howard Zelbo to contact the group [.3]; reviewed draft motion re: allocation of sale proceeds and related bankruptcy motions [.3]. | 1.10 | 693.00 | 26546374 |
| BAREFOOT, L. | 11/19/10 | E-mail re:  service of supplemental discovery (.20); prepare for hearing (.70); e-mail w/Schweitzer (.20); e-mail w/J. Ray (.30); t/c w/local counsel (.20); attention to agenda (.30); review caselaw (.40). | 2.30 | 1,449.00 | 26572118 |
| CHEUNG, S. | 11/19/10 | Circulated monitored docket online. | .50 | 70.00 | 26580566 |
| CHEUNG, S. | 11/19/10 | Circulated documents. | .30 | 42.00 | 26580588 |
| BARRAS, M. | 11/19/10 | Assisted B. Houston in preparation of Nortel packets for mailing, per J. Bromley | .80 | 172.00 | 26581066 |
| MUZTAZA, S. | 11/19/10 | Discussion with Luke about the previous production of bundles and back-up documents relating to this matter. | .50 | 132.50 | 26584303 |
| ROZENBERG, I. | 11/19/10 | Team corr and conf re issues related to allocation of sale proceeds. | .50 | 347.50 | 26594401 |
| NORTHROP, D.J. | 11/19/10 | Researched arbitration | 3.80 | 1,425.00 | 26604062 |
| QUA, I | 11/19/10 | Prepared electronic record of correspondence related to Allocation | 3.30 | 792.00 | 26608310 |
| MURTY, E. | 11/19/10 | Creation and editing of privilege log. | 7.70 | 1,386.00 | 26626286 |
| TIVEN, G. | 11/19/10 | Creation and editing of privilege log. | 7.80 | 1,404.00 | 26626626 |
| ROSE, S. | 11/19/10 | Creation of privilege log. | 8.00 | 1,440.00 | 26627194 |
| SCOTT, N. | 11/19/10 | Creation and editing of privilege log. | 6.50 | 1,170.00 | 26627256 |
| BROWN, M.A. | 11/19/10 | Creation and editing of privilege log. | 6.00 | 1,080.00 | 26627323 |
| JAMES, N. | 11/19/10 | Electronic Document Review. | 5.00 | 900.00 | 26627371 |
| NAROW, S. | 11/19/10 | Creation and editing of privilege log. | 7.50 | 1,350.00 | 26627811 |
| HONG, H.S. | 11/19/10 | Creation and editing of privilege log. | 7.80 | 1,404.00 | 26627980 |
| LIPNER, L. | 11/19/10 | Emails w/J. Bromley and E. Klingsberg re declaration (.3); t/c w/J. Kim and S. Bomhof (Torys) re intercompany issues and follow-up o/c w/J. Kim re same (.9); Email to S. Bomhof (Torys) re same (.1); t/c w/K. Hailey re non-debtor subsidiaries (.2); Email exchange | 1.70 | 875.50 | 26628021 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/J. Lanzkron re intercompany agreements (.2). | | | |
| CLARKIN, D. | 11/19/10 | QC of privilege review. | 7.80 | 1,404.00 | 26628085 |
| FLEMING-DELACRU | 11/19/10 | T/c with J. Galvin. | .20 | 114.00 | 26628148 |
| FLEMING-DELACRU | 11/19/10 | T/c with J. Kim. | .10 | 57.00 | 26628154 |
| FLEMING-DELACRU | 11/19/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26628158 |
| FLEMING-DELACRU | 11/19/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 26628162 |
| FLEMING-DELACRU | 11/19/10 | Emails to L. Barefoot. | .30 | 171.00 | 26628165 |
| FLEMING-DELACRU | 11/19/10 | Office conference with L. Barefoot re: discovery. | .20 | 114.00 | 26628183 |
| FLEMING-DELACRU | 11/19/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26628206 |
| FLEMING-DELACRU | 11/19/10 | T/c with L. Barefoot. | .10 | 57.00 | 26628213 |
| CAVANAGH, J. | 11/19/10 | Creation and editing of privilege log. | 8.50 | 1,530.00 | 26628231 |
| FLEMING-DELACRU | 11/19/10 | T/c with L. Egan re: contract assignment. | .10 | 57.00 | 26628241 |
| FLEMING-DELACRU | 11/19/10 | T/c with L. Barefoot. | .10 | 57.00 | 26628249 |
| RYLANDER, J. | 11/19/10 | Creation and editing of privilege log. | 7.00 | 1,260.00 | 26628291 |
| FLEMING-DELACRU | 11/19/10 | T/c with L. Barefoot and A. Cordo. | .20 | 114.00 | 26629790 |
| FLEMING-DELACRU | 11/19/10 | T/c with J. Lacks. | .10 | 57.00 | 26629802 |
| FLEMING-DELACRU | 11/19/10 | T/c with J. Kim. | .10 | 57.00 | 26629807 |
| FLEMING-DELACRU | 11/19/10 | T/c re: travel arrangements. | .20 | 114.00 | 26629810 |
| FLEMING-DELACRU | 11/19/10 | T/c with E. Bussigel re: confidentiality agreement. | .10 | 57.00 | 26629826 |
| FLEMING-DELACRU | 11/19/10 | T/c with J. Kim re: staffing. | .10 | 57.00 | 26629833 |
| FLEMING-DELACRU | 11/19/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 26629845 |
| FLEMING-DELACRU | 11/19/10 | T/c with R. Baik. | .10 | 57.00 | 26629854 |
| FLEMING-DELACRU | 11/19/10 | T/c with R. Ryan. | .10 | 57.00 | 26629859 |
| FLEMING-DELACRU | 11/19/10 | T/c with J. Kim. | .10 | 57.00 | 26629863 |
| FLEMING-DELACRU | 11/19/10 | T/c with M. Sercombe. | .20 | 114.00 | 26629868 |
| FLEMING-DELACRU | 11/19/10 | T/c with C. Ricaurte (Nortel) re: contract assignment. | .20 | 114.00 | 26629874 |
| FLEMING-DELACRU | 11/19/10 | T/c with L. Egan re: contract assignment. | .10 | 57.00 | 26629879 |
| FLEMING-DELACRU | 11/19/10 | Email to L. Schweitzer and D. Herrington re: purchase price dispute (bidder). | .10 | 57.00 | 26629883 |
| FLEMING-DELACRU | 11/19/10 | T/c with J. Kim. | .10 | 57.00 | 26629886 |
| FLEMING-DELACRU | 11/19/10 | Email to L. Schweitzer. | .10 | 57.00 | 26629889 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/19/10 | T/c with J. Kim. | .10 | 57.00 | 26629911 |
| FLEMING-DELACRU | 11/19/10 | Reviewed (bidder) motion. | .60 | 342.00 | 26629917 |
| BODDEN, D. | 11/19/10 | Electronic Document Review for privilege log. | 6.80 | 1,224.00 | 26632499 |
| KIM, J. | 11/19/10 | Create labels for mediation attendees per J. Bromley. | .70 | 150.50 | 26634111 |
| KIM, J. | 11/19/10 | Prepare hearing binders and messenger one set to L. Schweitzer per M. Fleming-Delacruz. | 3.80 | 817.00 | 26634121 |
| KIM, J. | 11/19/10 | Prepare hearing binders per R. Baik and case binder. | 5.40 | 1,161.00 | 26634130 |
| PIPER, N. | 11/19/10 | Review asset sale asset sale materials for obligations of entities. | 1.10 | 495.00 | 26642987 |
| KIM, J. | 11/19/10 | Mtg w/ E. Bussigel re: staffing (.2), E-mails to L. Schweitzer re: staffing (.2), various e-mails (.8). | 1.20 | 756.00 | 26643199 |
| GEIGER, T. | 11/19/10 | Emails and T/C's with H. Zelbo and J. Erickson re suspension of doc review. | 1.50 | 907.50 | 26646571 |
| TAIWO, T. | 11/19/10 | Review/communications re: agenda; S. Bianca (calls .1,.2, joint call with A. Gazze .1); L. Schweitzer (.3 correspondence); A. Gazze (.4 correspondece); R. Baik (.2 correspondence) | 1.30 | 669.50 | 26648207 |
| BIANCA, S.F. | 11/19/10 | Research re tax issues (1.3); correspondence with D. Buell re same (.1); review D&O policy (.4); conference call with K. Spiering re same (.2); review recent filings in the Debtors' chapter 11 cases and the EMEA Debtors' chapter 15 cases (.5). | 2.50 | 1,575.00 | 26657917 |
| BUSSIGEL, E.A. | 11/19/10 | Meeting with J. Kim re staffing | .20 | 90.00 | 26696576 |
| BUSSIGEL, E.A. | 11/19/10 | Email A. Dhokia (Nortel) re plan | .50 | 225.00 | 26696682 |
| BUSSIGEL, E.A. | 11/19/10 | Emails with L. Schweitzer re transcript | .40 | 180.00 | 26696748 |
| BUSSIGEL, E.A. | 11/19/10 | Emails with L. Schweitzer re conference call | .30 | 135.00 | 26697895 |
| KRUTONOGAYA, A. | 11/19/10 | OCP issues (.2); revise conflict check list and tc with M. Sercombe re same (.3). | .50 | 225.00 | 26721695 |
| ZELBO, H. S. | 11/19/10 | Emails re allocation. | .30 | 298.50 | 26733677 |
| BROMLEY, J. L. | 11/19/10 | Ems on case matters with LS, JR, CB, HZ, others (1.00). | 1.00 | 995.00 | 26866839 |
| SPIERING, K. | 11/19/10 | Conferred with J Ray re: insurance issues. | .90 | 567.00 | 26879654 |
| SPIERING, K. | 11/19/10 | Conferred with J Byam and P Marquardt re: NDAs. | .40 | 252.00 | 26879656 |
| SPIERING, K. | 11/19/10 | Conferred with K Hailey, T Britt and J Penn re: December client meetings. | .70 | 441.00 | 26879661 |
| SCHWEITZER, L.M | 11/19/10 | Prep for and attend conf K Hailey, J Ray re sub winddown issues (1.0).  Review agenda ltr (0.2). Corresp J Ray re various matters (0.6).  E/ms W. Gray re Torys appl. (0.2). | 2.00 | 1,810.00 | 26925944 |
| SERCOMBE, M.M. | 11/19/10 | Discuss financial data with A. Dhokia (.6); discuss foreign affiliate debt collection with B. Murphy and | 4.30 | 2,601.50 | 26930838 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|------:|
| | | Nortel team (.4); follow up on same with A. Dhokia (.3); discuss entity wind-downs with E. Chisholm (.6); review status of subsidiary wind-downs with L. Schweitzer and J. Ray (1.1); prepare materials for same (1.3). | | | |
| KALLSTROM-SCHRE | 11/20/10 | Attention to emails re: professional retention application (Addrex) | .10 | 37.50 | 26522449 |
| KALLSTROM-SCHRE | 11/20/10 | Drafted professional retention motion and emailed to M. Sercombe. | 6.60 | 2,475.00 | 26522542 |
| LANZKRON, J. | 11/20/10 | Emails to Kara Hailey regarding indemnity trust. | .20 | 90.00 | 26522590 |
| ECKENROD, R.D. | 11/20/10 | Review of supplier letter and EM to M. Vanek (.1); EMs to client re: NNI/NCL services agreement; EM to F. Xie re: documentation (.6); review of interestate term sheet to summarize for UCC (.1) | .80 | 456.00 | 26522947 |
| LACKS, J. | 11/20/10 | Emailed client re: conclusion of settlement w/purchaser. | .10 | 51.50 | 26537407 |
| KIM, J. | 11/20/10 | Email to S. Bianca re certified petition (.1). | .10 | 63.00 | 26631694 |
| KIM, J. | 11/20/10 | Email to D. Boter re term sheet (.4). | .40 | 252.00 | 26631703 |
| KIM, J. | 11/20/10 | Prepare cases and authorities, noting where cited, and for select documents in hearing binder. Pull additional cases from research tool. | 5.80 | 1,247.00 | 26634134 |
| BUSSIGEL, E.A. | 11/20/10 | Updating and distributing calendar. | .50 | 225.00 | 26691286 |
| BROMLEY, J. L. | 11/20/10 | Ems on case matters with LS, HZ, Shim, Brod. | .70 | 696.50 | 26866849 |
| KALLSTROM-SCHRE | 11/21/10 | Edited professional retention application documents. | .30 | 112.50 | 26535181 |
| ROZENBERG, I. | 11/21/10 | Review draft motion to allocate; team corr re releated research. | .50 | 347.50 | 26566029 |
| KIM, J. | 11/21/10 | Email to J. Ray re term sheet (.2). | .20 | 126.00 | 26631712 |
| BUSSIGEL, E.A. | 11/21/10 | Em J.Schreckengost re staffing | .20 | 90.00 | 26691293 |
| KALLSTROM-SCHRE | 11/22/10 | Edited professional retention documents (Denuo motion) | .10 | 37.50 | 26558175 |
| SIDHU, K. | 11/22/10 | Drafting of research memo on applicability of the Act to agreement. | 5.00 | 1,875.00 | 26565845 |
| SIDHU, K. | 11/22/10 | Research re: the scope of language found in clauses. | .20 | 75.00 | 26565853 |
| SCHWEITZER, L.M | 11/22/10 | T/c J Ray re various estate issues (0.5). T/c J Ray, Akin re: mediation, hearing issues (0.7). T/c HZ re same (0.2). Review agreement, e/ms JR re same (0.2). Conf RB re Lazard motion (0.3). Hearing preparation (0.7). T/c Pisa, Matz, Giraldo re hearing (0.3). Conf RE re same (0.2). Review MOR, e/m JL re same (0.3). | 3.40 | 3,077.00 | 26568432 |
| LANZKRON, J. | 11/22/10 | Reviewed docket and drafted the daily docket summary (.6); revised LRD agreement (.4); finalized Bromley declaration and filed it (.4). | 1.40 | 630.00 | 26573938 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROZENBERG, I. | 11/22/10 | Work on issues for allocation including team conf and corr re same. | .50 | 347.50 | 26575271 |
| VANELLA, N. | 11/22/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26576148 |
| PEACOCK, L.L. | 11/22/10 | Corresponded with I. Rozenberg regarding a memorandum for H. Zelbo on certain legal issues [.5]; conducted legal research and began drafting legal memorandum on issues [7.5]. | 8.00 | 5,040.00 | 26576391 |
| ECKENROD, R.D. | 11/22/10 | EM to Ogilvy re: conflict waivers (.2) | .20 | 114.00 | 26588172 |
| BAIK, R. | 11/22/10 | Non-working travel to Wilmington, DE for the hearing (1.40, or half of 2.80). | 1.40 | 798.00 | 26595944 |
| BAREFOOT, L. | 11/22/10 | Review Objection from Administrators (1.00); prepare for hearing (2.20); meeting w/L. Schweitzer, M. Fleming-Delacruz and J. Kallstrom-Schreckeng re: Ch. 15 issue (.80); non-working travel to DE (50% of 1.0 or .50); e-mail re: agenda (.20); review cases (.40); e-mail w/John Ray (.30); e-mail w/Administrators (.20). | 5.60 | 3,528.00 | 26596465 |
| BYOWITZ, D. | 11/22/10 | Assisted J. Kim in preparing November 23 hearing binders per M. Fleming-Delacruz and R. Baik. | 6.20 | 1,488.00 | 26625294 |
| LIPNER, L. | 11/22/10 | Emails w/J. Bromley re supplemental declaration (.3); Coordinated filing of same and emails w/J. Lanzkron re same (.4); Email exchange w/J. Lanzkron re intercompany agreement (.3). | 1.00 | 515.00 | 26630184 |
| THOMPSON, C. | 11/22/10 | Monitored court docket. | .30 | 42.00 | 26630257 |
| KIM, J. | 11/22/10 | Email to R. Eckenrod re: call (.1), emails to L. Schweitzer and R. Eckenrod re hearing (.3), emails re agenda (.2). | .60 | 378.00 | 26631739 |
| KIM, J. | 11/22/10 | Prepare case and legal authority velobounds and binders and hearing binders for M. Fleming-Delacruz, R. Baik, R. Eckenrod, and L. Barefoot. Make revisions to hearing binders. | 13.40 | 2,881.00 | 26634190 |
| BROD, C. B. | 11/22/10 | E-mails re:  MOR and Torys (.20). | .20 | 199.00 | 26644085 |
| TAIWO, T. | 11/22/10 | Correspondence re: hearing/amended agenda; R. Eckenrod (.2); J. Kim (.2); A. Cordo (.1); R. Baik (.1); A. Gazze (.2). | .80 | 412.00 | 26648004 |
| TAIWO, T. | 11/22/10 | Correspondence with J. Kallstrom-Schreckengost re: depositions. | .30 | 154.50 | 26648053 |
| COOMBS, A.G. | 11/22/10 | Diligence call w/ M Sercombe, A Dhokia, B Murphy. | 1.00 | 450.00 | 26662296 |
| BUSSIGEL, E.A. | 11/22/10 | Distributing calendar. | .30 | 135.00 | 26691485 |
| BUSSIGEL, E.A. | 11/22/10 | Em K.Hailey re meetings. | .10 | 45.00 | 26691490 |
| BUSSIGEL, E.A. | 11/22/10 | T/c L.Peacock re case issue. | .10 | 45.00 | 26691683 |
| FLEMING-DELACRU | 11/22/10 | Reviewed EMEA objection to motion to compel; Related emails; Office conference with L. Barefoot. | 1.40 | 798.00 | 26718262 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/22/10 | Office conference with R. Baik; Conference call with R. Baik and R. Eckenrod. | .70 | 399.00 | 26718487 |
| FLEMING-DELACRU | 11/22/10 | Reviewed materials in preparation for hearing. | 2.20 | 1,254.00 | 26718572 |
| FLEMING-DELACRU | 11/22/10 | Office conference with L. Schweitzer, J. Bromley, J. Kallstrom-Schreckengost and follow-up office conference with J. Bromley. | .80 | 456.00 | 26718588 |
| FLEMING-DELACRU | 11/22/10 | T/c with J. Kim re: binders. | .10 | 57.00 | 26718597 |
| FLEMING-DELACRU | 11/22/10 | Office conference with N. Abularach. | .20 | 114.00 | 26718602 |
| FLEMING-DELACRU | 11/22/10 | Email to J. Kallstrom-Schreckengost. | .10 | 57.00 | 26718610 |
| FLEMING-DELACRU | 11/22/10 | Non-working travel to hearing (.5 =1/2 of 1). | .50 | 285.00 | 26719501 |
| FLEMING-DELACRU | 11/22/10 | Prepared for hearing, including during travel to hearing. | 3.00 | 1,710.00 | 26719518 |
| SPIERING, K. | 11/22/10 | Reviewed insurance materials, conferred with J Byam, L Schweitzer and Marsh re: same. | 1.80 | 1,134.00 | 26879745 |
| SPIERING, K. | 11/22/10 | Conferred with A Carew-Watts and J Kallstrom-Schreckengost re: stipulation. | .80 | 504.00 | 26879749 |
| BROMLEY, J. L. | 11/22/10 | Various ems on case matters w/ LS, CB, others (.5). | .50 | 497.50 | 26883254 |
| SERCOMBE, M.M. | 11/22/10 | Participate in call with BDO and B. Murphy re office wind-down. | .60 | 363.00 | 26930903 |
| MUZTAZA, S. | 11/23/10 | Chased the Bankruptcy Registry and Registrars about the submitted application; Judgment and sealed Disclosure Order, for Luke Streatfield. Corresponded with Chancery Associates and Registry staff about the missing Judgment. At the same time, showed Helen Liu the RCJ and explain relevant court procedures. | .50 | 132.50 | 26568455 |
| BUSSIGEL, E.A. | 11/23/10 | T/c J.Kim re case issues. | .30 | 135.00 | 26571527 |
| KALLSTROM-SCHRE | 11/23/10 | Reviewed and edited professional retention application. | .60 | 225.00 | 26573665 |
| BUSSIGEL, E.A. | 11/23/10 | Drafting for MOR. | .40 | 180.00 | 26573808 |
| LANZKRON, J. | 11/23/10 | Meetings with Craig Brod to discuss comments to September MOR (.2); revised September MOR with comments (1); emails to John Ray, Lisa Schweitzer and Craig Brod regarding MOR comments (.5); call with Jeremy Lacks regarding dispute (.2); emails with Emily Bussigel regarding litigation (.2); emails with Wendy Ward re same (.3); reviewed docket and drafted the daily docket summary (.9). | 3.30 | 1,485.00 | 26573961 |
| ROZENBERG, I. | 11/23/10 | Review memo and related corr. | .50 | 347.50 | 26575282 |
| SIDHU, K. | 11/23/10 | Research on legal issues. | 2.20 | 825.00 | 26575373 |
| SIDHU, K. | 11/23/10 | Drafted memo for senior associate on the team. | .80 | 300.00 | 26575376 |
| PEACOCK, L.L. | 11/23/10 | Conducted legal research and drafted legal memorandum on legal issues and discussed same with K. Sidhu. [7.5] | 7.50 | 4,725.00 | 26576416 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 11/23/10 | Emails/calls w/J. Lanzkron re: summary of settlement w/purchaser (0.5). | .50 | 257.50 | 26578482 |
| CHEUNG, S. | 11/23/10 | Circulated monitored docket online. | .70 | 98.00 | 26580725 |
| CHEUNG, S. | 11/23/10 | Circulated documents. | .50 | 70.00 | 26580748 |
| ECKENROD, R.D. | 11/23/10 | Attending hearing re: Ventures sale and other matters (2.3); prep meeting w/ J. Kim and L. Schweitzer while traveling to hearing (.3) | 2.60 | 1,482.00 | 26588178 |
| NORTHROP, D.J. | 11/23/10 | Correspondence | .50 | 187.50 | 26595857 |
| BAIK, R. | 11/23/10 | Prepare for and attend the hearing (4.0); non-working travel to New York (1.4 or one half of 2.80). | 5.40 | 3,078.00 | 26595974 |
| BAREFOOT, L. | 11/23/10 | Prepare for hearing (1.60); attend hearing (2.00); non-working travel back from DE (50% of 1.0 or .5); e-mail re: telephonic hearing (.20); e-mail re:  further meet and confer (.40); review supplemental objs. and responses (.40); e-mail re: discovery of debtors (.30). | 5.40 | 3,402.00 | 26596547 |
| WHATLEY, C. | 11/23/10 | Docketed papers received. | .30 | 42.00 | 26606499 |
| LIPNER, L. | 11/23/10 | Email exchange w/J. Lanzkron re intercompany agreement (.1) | .10 | 51.50 | 26630282 |
| THOMPSON, C. | 11/23/10 | Monitored court docket. | .30 | 42.00 | 26630456 |
| KIM, J. | 11/23/10 | Create Cross Border Protocol, Escrow Agreement and IFSA binder per L. Peacock. | 3.80 | 817.00 | 26634197 |
| KIM, J. | 11/23/10 | LNB relevant mediation documents to LNB. | .80 | 172.00 | 26634204 |
| KIM, J. | 11/23/10 | Locate statements of financial affairs filed by NNI. | .70 | 150.50 | 26634243 |
| TAIWO, T. | 11/23/10 | Followup correspondence with J. Kallstrom-Schreckengost re: depositions (.2) and related research (.3) | .50 | 257.50 | 26645583 |
| BROD, C. B. | 11/23/10 | MOR review (.50); e-mails Lanzkron, Schweitzer (.50). | 1.00 | 995.00 | 26645690 |
| KIM, J. | 11/23/10 | Non-working travel to hearing (1/2 of 3.0 = 1.5), Prep for hearing (1.0) including w/L. Schweitzer and R. Eckenrod (.3), Attend hearing and chambers conference (2.3), Non-working travel from hearing (1/2 of 2.2 = 1.1), E-mails to K. Hailey re: meetings (.3), e-mails to J. Ray re: meetings (.2), e-mails to F. Hodara re: meeting (.2), e-mail to R. Eckenrod re: contracts meeting (.1) | 7.00 | 4,410.00 | 26650117 |
| KIM, J. | 11/23/10 | Revise letter re: loan (.3), e-mail to J. Ray re: letter (.1). | .40 | 252.00 | 26650248 |
| GOTTLIEB, S.L. | 11/23/10 | Ensure mediation documents on litigators notebook. | 1.00 | 515.00 | 26650643 |
| FLEMING-DELACRU | 11/23/10 | Prepared for hearing. | 2.00 | 1,140.00 | 26721728 |
| FLEMING-DELACRU | 11/23/10 | Attended hearing. | 2.00 | 1,140.00 | 26721763 |
| FLEMING-DELACRU | 11/23/10 | Non-working travel to hearing (.5 =1/2 of 1) | .50 | 285.00 | 26721774 |
| FLEMING-DELACRU | 11/23/10 | Email traffic re: foreign affiliate. | .20 | 114.00 | 26721785 |

98

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/23/10 | Email traffic re: bidder. | .30 | 171.00 | 26721788 |
| FLEMING-DELACRU | 11/23/10 | Email traffic re: discovery. | .20 | 114.00 | 26721817 |
| FLEMING-DELACRU | 11/23/10 | Email traffic re: staffing (OCP). | .10 | 57.00 | 26721975 |
| FLOW, S. | 11/23/10 | Review memo and try C.Brod re: same. | .30 | 285.00 | 26730507 |
| ZELBO, H. S. | 11/23/10 | Allocation and mediation issues; meetings re: same; meeting with J. Bromley and C. Brod. | 1.50 | 1,492.50 | 26735910 |
| SPIERING, K. | 11/23/10 | Reviewed insurance documents, conferred with J Ray, D Tang and L Schweitzer re: same. | 1.90 | 1,197.00 | 26879876 |
| SPIERING, K. | 11/23/10 | Conferred with J Ray, J Stam, L Schweitzer, J Kim and T Britt re: pleadings and board resolutions. | 2.60 | 1,638.00 | 26879877 |
| SPIERING, K. | 11/23/10 | Conferred with team re: former employee. | .30 | 189.00 | 26879880 |
| BROMLEY, J. L. | 11/23/10 | Various ems on case matters w/ LS, CB, Baik, others (.6). | .60 | 597.00 | 26883336 |
| SCHWEITZER, L.M | 11/23/10 | 1/2 non-working travel NJ to Delaware (0.8). Working travel to Delaware (prepare for Omnibus hearing), confer w/RE, JAK re pending issues (1.0). Mtg @MNAT for hearing prep (0.4). Attend & present motions @ Omnibus hearing, EMEA Ch 15 hearing (2.5) Travel Delaware to NY - 1/2 nonbillable (1.3). Work on foreign affiliates agreement (0.6). E/ms P Bozzello re claims (0.2). E/m L Guerra re LRD agreement (0.2). K Hailey e/ms re sub winddowns (0.2). E/ms JL re MOR (0.1). Review misc. corresp, pldgs filed (0.5). | 7.80 | 7,059.00 | 26895881 |
| KALLSTROM-SCHRE | 11/24/10 | Attention to email re: professional retention documents (Addrex) | .10 | 37.50 | 26576117 |
| BUSSIGEL, E.A. | 11/24/10 | Updating and circulating calendar. | .40 | 180.00 | 26579132 |
| KALLSTROM-SCHRE | 11/24/10 | Call w/ A. Cordo (MNAT) re: professional retention documents. | .10 | 37.50 | 26579194 |
| KALLSTROM-SCHRE | 11/24/10 | Attention to email re: client checks (Conflicts) | .10 | 37.50 | 26580689 |
| KALLSTROM-SCHRE | 11/24/10 | Mtg w/ A. Krutonogaya re: OCP procedures. | .50 | 187.50 | 26580690 |
| KALLSTROM-SCHRE | 11/24/10 | Emails to CGSH team and A. Cordo (MNAT) re: holiday filing schedule. | .10 | 37.50 | 26580691 |
| KALLSTROM-SCHRE | 11/24/10 | Review professional retention document and made edits. | 2.00 | 750.00 | 26580694 |
| STREATFEILD, L. | 11/24/10 | Follow up work to mediation. Collating and considering documents and organising mediation bundles. | 4.00 | 2,780.00 | 26587423 |
| SIDHU, K. | 11/24/10 | Reviewed strategy memo. | .50 | 187.50 | 26593285 |
| SIDHU, K. | 11/24/10 | Further case law research re: New York/2nd Circuit law. | 3.00 | 1,125.00 | 26593298 |
| SCHWEITZER, L.M | 11/24/10 | Revise LRD agreement (0.3). E/ms J Ray, JL, JAK re same (0.3). E/ms KS, JR re insurance application (0.4). E/ms JR, JAK re NNL loan (0.3). E/ms J Olson, JR re | 1.60 | 1,448.00 | 26595190 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (0.3). | | | |
| ECKENROD, R.D. | 11/24/10 | Review of executory contract presentation and status of individual customer executory contracts (2.5); EMs with E. Bussigel re: executory contracts (.2); EM to J. Kim, L. Schweitzer and E. Bussigel re: executory contracts (.1); draft EM to client re: executory contracts (.8) | 3.60 | 2,052.00 | 26596050 |
| BAREFOOT, L. | 11/24/10 | Prep for meet and confer (.70); meet and confer w/EMEA admin (.80); e-mails w/Schweitzer re: meet and confer (.40); e-mails re:  summary of meet and confer (.30); e-mails re:  verification of rogs (.40); e-mail re: Canadian Monitor (.20); review transcript of hearing (.60). | 3.40 | 2,142.00 | 26596850 |
| LIPNER, L. | 11/24/10 | Emails re intercompany agreements w/J. Lanzkron and L. Schweitzer (.6); Reviewed correspondence and email re cash management to K. Hailey (.3); t/c w/J. Lanzkron re intercompany agreement (.2); Email exchange w/J. Kim re cash management motion (.2); Reviewed pleadings and emails and email to K. Hailey re subsidiary funding order (.7). | 2.00 | 1,030.00 | 26630382 |
| VANELLA, N. | 11/24/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26632080 |
| VANELLA, N. | 11/24/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26632204 |
| KIM, J. | 11/24/10 | LNB pleadings, transcripts, and other relevant materials. | .90 | 193.50 | 26634254 |
| LANZKRON, J. | 11/24/10 | Drafted letter from John Ray to Dootlittle and Biefield (2); emails to Lisa Schweitzer and Jane Kim regarding agreement (.2); revised agreement (.3). | 2.50 | 1,125.00 | 26634974 |
| PEACOCK, L.L. | 11/24/10 | Reviewed memo and research on jurisdiction and arbitration memo circulated 11/23 and corresponded with K. Sidhu regarding the same [.7]. | .70 | 441.00 | 26639101 |
| CHEUNG, S. | 11/24/10 | Circulated monitored docket online. | .50 | 70.00 | 26640724 |
| CHEUNG, S. | 11/24/10 | Circulated documents. | .30 | 42.00 | 26640787 |
| KIM, J. | 11/24/10 | E-mail to J. Lanzkron re: letterhead (.1), e-mail to M. Fleming re: agreement (.1), various e-mails (.6). | .80 | 504.00 | 26643276 |
| KIM, J. | 11/24/10 | E-mail to S. Bomhof re: letter (.1), e-mail to J. Lanzkron re: issue (.1), review e-mails (.2). | .40 | 252.00 | 26643289 |
| GOTTLIEB, S.L. | 11/24/10 | Hunt down proper bate number. | 1.00 | 515.00 | 26650702 |
| BRITT, T.J. | 11/24/10 | Comm. re filings w/Jessica Kallstrom Shreckengost and Annie Cordo. | .30 | 135.00 | 26653907 |
| BIANCA, S.F. | 11/24/10 | Correspondence re CCAA motion (.5); conference call with A. Randazzo re same (.2). | .70 | 441.00 | 26658096 |
| KRUTONOGAYA, A. | 11/24/10 | OCP issues (.6); oc with J. Kallstrom-Shreckengost re same (.5). | 1.10 | 495.00 | 26721891 |
| FLEMING-DELACRU | 11/24/10 | Prepare for meet and confer. | .70 | 399.00 | 26724859 |
| FLEMING-DELACRU | 11/24/10 | Meet and confer with EMEA admin. | .80 | 456.00 | 26724867 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/24/10 | Emails with L. Barefoot re: meet and confer. | .30 | 171.00 | 26724872 |
| FLEMING-DELACRU | 11/24/10 | T/c with R. Ryan re: bidder. | .30 | 171.00 | 26725012 |
| FLEMING-DELACRU | 11/24/10 | Email traffic. | .30 | 171.00 | 26725023 |
| FLEMING-DELACRU | 11/24/10 | Email traffic re: claim. | .30 | 171.00 | 26725027 |
| FLEMING-DELACRU | 11/24/10 | Draft summary re: meet and confer. | .90 | 513.00 | 26725030 |
| FLEMING-DELACRU | 11/24/10 | Emails re: summary of meet and confer. | .30 | 171.00 | 26725035 |
| SPIERING, K. | 11/24/10 | Revised endorsement and circulated same to Marsh, J Ray, D Tang and L Schweitzer. | 2.70 | 1,701.00 | 26879881 |
| BROMLEY, J. L. | 11/24/10 | Ems on claims (.2); ems w/ LS, others on case matters (.5). | .70 | 696.50 | 26883434 |
| MUZTAZA, S. | 11/25/10 | Chased the permission to review and make copies of Judgment and Order with the Bankruptcy Court, Transcription Unit and clerks of the Bankruptcy Registrar. | .50 | 132.50 | 26584278 |
| STREATFEILD, L. | 11/25/10 | Further work on collating mediation documents and reviewing files. | .50 | 347.50 | 26587427 |
| SCHWEITZER, L.M | 11/26/10 | SB e/ms (0.2). Review LRD draft (0.2).  Review misc team, client e/ms from week (0.6). | 1.00 | 905.00 | 26595474 |
| BAREFOOT, L. | 11/26/10 | E-mails re:  outstanding discovery issues. | .40 | 252.00 | 26596946 |
| BUELL, D. M. | 11/26/10 | Prepare for meeting w/ John Ray. | 1.50 | 1,492.50 | 26606444 |
| FLEMING-DELACRU | 11/26/10 | Emails re: dispute (bidder). | .30 | 171.00 | 26625625 |
| FLEMING-DELACRU | 11/26/10 | Emails re: Chapter 15 discovery. | .30 | 171.00 | 26625631 |
| ROZENBERG, I. | 11/26/10 | Review memo re issues. | .50 | 347.50 | 26664251 |
| BROMLEY, J. L. | 11/26/10 | Various ems on case matters w/ LS, CB, others. | .60 | 597.00 | 26883491 |
| BAREFOOT, L. | 11/27/10 | E-mails re:  outstanding discovery issues (.40); call w/Quereshi of Akin (.40). | .80 | 504.00 | 26597901 |
| FLEMING-DELACRU | 11/27/10 | Email traffic re: Chapter 15 discovery. | .30 | 171.00 | 26625652 |
| SCHWEITZER, L.M | 11/28/10 | Revise affiliate trust draft.  E/m RE re same (0.3). Prepare for court conference re asset sale dispute (0.4). | .70 | 633.50 | 26595588 |
| BAREFOOT, L. | 11/28/10 | E-mails re:  Canadian monitor (.10); e-mails re: outstanding discovery issues (.40). | .50 | 315.00 | 26597915 |
| FLEMING-DELACRU | 11/28/10 | Drafted email to bidder re: contract assignment. | .70 | 399.00 | 26625668 |
| BIANCA, S.F. | 11/28/10 | Correspondence with L. Schweitzer and E. Bussigel re officer tax issue. | .30 | 189.00 | 26658019 |
| BROMLEY, J. L. | 11/28/10 | Ems on case matters w/ LS, Ray, others. | .50 | 497.50 | 26883607 |
| SCHWEITZER, L.M | 11/28/10 | Revise foreign affiliate agreement draft. E/ms RE re same (0.6). | .60 | 543.00 | 26926396 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 11/29/10 | Correspondence with K. Sidhu re Nortel ch15 pleadings locations. | .30 | 72.00 | 26608330 |
| QUA, I | 11/29/10 | Correspondence with N. Abularach re bidder motion | .20 | 48.00 | 26608334 |
| QUA, I | 11/29/10 | Prepared online record of correspondence | 1.00 | 240.00 | 26608337 |
| SIDHU, K. | 11/29/10 | Further case-law research.  Focus on 2nd Circuit. | 1.10 | 412.50 | 26611574 |
| SIDHU, K. | 11/29/10 | Review of Chapter 15 filings. | 1.30 | 487.50 | 26611586 |
| ROZENBERG, I. | 11/29/10 | Conf w/ team and client re settlement and litigation strategy (1.00); follow up corr w/ team (.30). | 1.30 | 903.50 | 26611658 |
| HAYES, R.N. | 11/29/10 | Preparing analysis of Nortel's obligations with respect to work orders. | 2.10 | 787.50 | 26612762 |
| HAYES, R.N. | 11/29/10 | Revising analysis of Nortel's obligations with respect to work orders. | .30 | 112.50 | 26612786 |
| HAYES, R.N. | 11/29/10 | Researching legal issues re: contracts. | 1.50 | 562.50 | 26612801 |
| CROFT, J. | 11/29/10 | Various calls and emails re: Nortel, including with L. Lipner re: IP project, with B. Bariahtaris re: supplier issues and Chris Paczynski re: customer. | 1.00 | 570.00 | 26616679 |
| BUSSIGEL, E.A. | 11/29/10 | T/c A.Cordo (MNAT) re hearing | .20 | 90.00 | 26620038 |
| BUSSIGEL, E.A. | 11/29/10 | Mtg J.Croft re case issues | .20 | 90.00 | 26620041 |
| FLEMING-DELACRU | 11/29/10 | Email to L. Egan re: contract assignment. | .30 | 171.00 | 26625699 |
| FLEMING-DELACRU | 11/29/10 | Conference call meet and confer re: discovery in Chapter 15. | .20 | 114.00 | 26626112 |
| FLEMING-DELACRU | 11/29/10 | T/c with L. Barefoot re: discovery. | .10 | 57.00 | 26626131 |
| FLEMING-DELACRU | 11/29/10 | Email to L. Schweitzer (BIDDER). | .20 | 114.00 | 26626145 |
| FLEMING-DELACRU | 11/29/10 | Prepared for court call. | .30 | 171.00 | 26626154 |
| FLEMING-DELACRU | 11/29/10 | Court call and follow-up office conferences. | 1.00 | 570.00 | 26626166 |
| FLEMING-DELACRU | 11/29/10 | T/c with L. Barefoot. | .10 | 57.00 | 26626194 |
| FLEMING-DELACRU | 11/29/10 | Reviewed research (Chapter 15 discovery). | .10 | 57.00 | 26626222 |
| FLEMING-DELACRU | 11/29/10 | Reviewed research. | .20 | 114.00 | 26626234 |
| MARQUARDT, P.D. | 11/29/10 | Insurance issues. | .40 | 380.00 | 26627042 |
| FLEMING-DELACRU | 11/29/10 | T/c with M. McLoughlin (Milbank). | .10 | 57.00 | 26627350 |
| FLEMING-DELACRU | 11/29/10 | Email to L. Schweitzer and L. Barefoot re: discovery. | .20 | 114.00 | 26627455 |
| FLEMING-DELACRU | 11/29/10 | Conference call with Ogilvy, Goodmans and follow-up office conference with L. Schweitzer, N. Abularach and R. Ryan (BIDDER) (partial participant). | 1.00 | 570.00 | 26627575 |
| FLEMING-DELACRU | 11/29/10 | Email to N. Forrest re: claim. | .10 | 57.00 | 26627584 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/29/10 | T/c with J. Hughes. | .10 | 57.00 | 26627597 |
| FLEMING-DELACRU | 11/29/10 | Reviewed claims settlement offer. | .30 | 171.00 | 26627646 |
| FLEMING-DELACRU | 11/29/10 | T/c with B. Khan (Akin). | .10 | 57.00 | 26627658 |
| FLEMING-DELACRU | 11/29/10 | Email to N. Forrest re: claim. | .10 | 57.00 | 26627974 |
| FLEMING-DELACRU | 11/29/10 | T/c with J. Lister re: claim. | .10 | 57.00 | 26627979 |
| FLEMING-DELACRU | 11/29/10 | Email to L. Schweitzer. | .10 | 57.00 | 26627985 |
| FLEMING-DELACRU | 11/29/10 | Email to M. McLaughlin (Milbank). | .10 | 57.00 | 26627991 |
| FLEMING-DELACRU | 11/29/10 | Email to N. Forrest re: claim. | .20 | 114.00 | 26627994 |
| BAREFOOT, L. | 11/29/10 | Meet and confer w/EMEA administrators (.40); e-mail w/Schweitzer (EMEA C. 15) (.20); attend telephonic chambers conf. (.40); e-mail w/John Ray (EMEA C. 15) (.20); e-mail re:  Canadian Monitor (EMEA C. 15) (.20); e-mail re: scheduling (EMEA C. 15) (.60); draft/revise 30(b)(6) notice (EMEA C. 15) (1.30); correspondence w/Fleming/Kallstrom re: 30(b)(16) (EMEA C. 15) (.30); e-mails w/Monitor re:  discovery (EMEA C. 15) (.10); t/c w/Monitor (EMEA C. 15) (.20); e-mail re: further discovery responses (EMEA C. 15) (.20). | 4.10 | 2,583.00 | 26628025 |
| FLEMING-DELACRU | 11/29/10 | Edited notice of deposition. | .80 | 456.00 | 26628053 |
| FLEMING-DELACRU | 11/29/10 | T/c with L. Barefoot re: discovery. | .10 | 57.00 | 26628056 |
| FLEMING-DELACRU | 11/29/10 | Email to L. Barefoot re: discovery. | .10 | 57.00 | 26628061 |
| FLEMING-DELACRU | 11/29/10 | Reviewed draft objection (BIDDER). | .60 | 342.00 | 26628065 |
| FLEMING-DELACRU | 11/29/10 | T/c with J. Croft. | .10 | 57.00 | 26628069 |
| FLEMING-DELACRU | 11/29/10 | Edited deposition notice; Related communications with L. Barefoot. | 1.50 | 855.00 | 26628075 |
| RENDA, E. | 11/29/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26629759 |
| LIPNER, L. | 11/29/10 | Emails re intercompany agreements w/J. Lanzkron and J. Kim (.2); t/c w/J. Lanzkron re same (.1); t/c w/S. Bianca re case progress (.1); Email to R. Baik re wire instructions (.1). | .50 | 257.50 | 26630517 |
| THOMPSON, C. | 11/29/10 | Monitored court docket. | .30 | 42.00 | 26630789 |
| ECKENROD, R.D. | 11/29/10 | Drafting of motion against supplier - gathering models for drafting (.7), EMs to D. Buell, N. Forrest, E. Bussigel, M. Fleming-Delacruz, J. Bromley, M. Vanek (1.3) | 2.00 | 1,140.00 | 26634659 |
| ECKENROD, R.D. | 11/29/10 | Markup of affiliate trust agreement and EM of markup to client (1.0); EM to committees with markup of trust agreement (.3); | 1.30 | 741.00 | 26634660 |
| LANZKRON, J. | 11/29/10 | Emails to John Ray, Lisa Schweitzer and Jane Kim regarding LRD Amending Agreement (.4); revised LRD Amending Agreement (.5); drafted asset sale side | 3.10 | 1,395.00 | 26635004 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (2.2). | | | |
| PEACOCK, L.L. | 11/29/10 | Corresponded with K. Sidhu regarding research for memo [.5]; met with H. Zelbo regarding memo [.5]; call with J. Ray, Chilmark and Cleary allocation team on next steps and follow-up regarding same [1.2]; | 2.20 | 1,386.00 | 26639159 |
| CHEUNG, S. | 11/29/10 | Circulated monitored docket online. | .50 | 70.00 | 26640851 |
| CHEUNG, S. | 11/29/10 | Circulated documents. | .30 | 42.00 | 26640897 |
| BRITT, T.J. | 11/29/10 | Attention to emails re document retention (Craig Fischer, Kathryn Schultea). | .30 | 135.00 | 26643195 |
| TAIWO, T. | 11/29/10 | Review of Epiq invoice and related correspondence | .20 | 103.00 | 26643430 |
| TAIWO, T. | 11/29/10 | Correspondence with R. Eckenrod re: intercompany questions | .20 | 103.00 | 26643488 |
| BROD, C. B. | 11/29/10 | Weekly call with Ray, Bromley, Schweitzer, Chilmark (1.00). | 1.00 | 995.00 | 26646945 |
| BYAM, J. | 11/29/10 | Regarding claim; review background and issues; review and revise memorandum to Kaye Scholer regarding same; follow-up emails. | .70 | 696.50 | 26653849 |
| BIANCA, S.F. | 11/29/10 | Draft summary and action plan re claim issues (1.2); correspondence with Nortel re same (.2); correspondence with claims team re omnibus objections (.3); review materials re same (.4); review materials re tax claim (.7); correspondence re same (.2); research re claim issues (.5). | 3.50 | 2,205.00 | 26658018 |
| ZELBO, H. S. | 11/29/10 | Work on allocation issues. | 2.00 | 1,990.00 | 26744630 |
| SPIERING, K. | 11/29/10 | Conferred with Benesch and Goodmans re: complaint. ` | .70 | 441.00 | 26879886 |
| SPIERING, K. | 11/29/10 | Conferred with J Ray and Marsh re: insurance issues | 1.10 | 693.00 | 26879961 |
| SPIERING, K. | 11/29/10 | Finalized and circulated description of interim distribution motion. | 1.90 | 1,197.00 | 26879883 |
| BROMLEY, J. L. | 11/29/10 | Work on allocation issues and materials (1.50); calls and ems re: same w/ LS, HZ, Rosenberg, others (2.00); weekly call w/ Ray, LS, Brod, Chilmark (1.00); various ems on case matters (.80). | 5.30 | 5,273.50 | 26883688 |
| SCHWEITZER, L.M | 11/29/10 | Weekly strategy call (part) (0.4). Prepare for and appear at court conference call re asset sale, Ch 15 issues (1.0). T/c J Bromley, H Zelbo, J Ray, Chilmark, LP re mediation, allocation strategy (1.0).  Conf JAK, RE, EB re exec contract review (0.6).  Conf WMCR, MG, NS, EB, SB re tax issue (0.6). Review interco accounts reconciliation.  E/ms J Bromley, J Ray, RE re same (0.3). T/c K Hailey mtg planning, etc. (0.1). | 4.00 | 3,620.00 | 26895737 |
| SCHWEITZER, L.M | 11/29/10 | Review draft letter and related JB, Lazard e/ms (0.3). | .30 | 271.50 | 26895828 |
| KALLSTROM-SCHRE | 11/30/10 | Communications w/ M. Fleming-Delacruz re: conflict form | .40 | 150.00 | 26619923 |

104                    **MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALLSTROM-SCHRE | 11/30/10 | Attention to emails re: OCP issues. | .40 | 150.00 | 26619927 |
| KALLSTROM-SCHRE | 11/30/10 | Attention to emails re: recent motions | .20 | 75.00 | 26619930 |
| QUA, I | 11/30/10 | Caselaw research re Objection to Motion. | 1.50 | 360.00 | 26624126 |
| QUA, I | 11/30/10 | Bluebooked and citechecked Objection to Motion. | 4.00 | 960.00 | 26624137 |
| QUA, I | 11/30/10 | Prepared Objection to asset sale Motion as per N. Abularach and D. Herrington. | 1.00 | 240.00 | 26624393 |
| QUA, I | 11/30/10 | Prepared hard-copy of 11-29-10 NN UK production as per MFD and L. Barefoot | .50 | 120.00 | 26624569 |
| ROZENBERG, I. | 11/30/10 | Work on Bloom/Gale letter re info (1.30); corr and confs w/ team and Chilmark re same (.50). | 1.80 | 1,251.00 | 26626107 |
| HAYES, R.N. | 11/30/10 | Researching applicability of set-off. | 1.20 | 450.00 | 26627232 |
| HAYES, R.N. | 11/30/10 | Revising analysis of Nortel's obligations with respect to work orders. | .40 | 150.00 | 26627251 |
| HAYES, R.N. | 11/30/10 | Revising analysis of work orders under the Nortel-purchaser transaction documents. | .20 | 75.00 | 26627298 |
| HAYES, R.N. | 11/30/10 | Revising analysis of work orders under the Nortel-purchaser (asset sale) transaction documents. | .30 | 112.50 | 26627385 |
| HAYES, R.N. | 11/30/10 | Revising analysis of work orders under the Nortel-purchaser transaction documents. | .20 | 75.00 | 26627608 |
| HAYES, R.N. | 11/30/10 | Revising analysis of work orders under the Nortel-purchaser transaction documents. | .10 | 37.50 | 26627632 |
| BAREFOOT, L. | 11/30/10 | E-mails re:  UK insolvency (.30); e-mails re: objection date (.40); review docs produced (0.50); review rog/doc responses (.60); O/C w/Schweitzer/Fleming (1.00); correspondence re: comments to depo notice (.40); t/c w/Rosenberg (.30); review hearing transcript (.40). | 3.90 | 2,457.00 | 26629625 |
| FLEMING-DELACRU | 11/30/10 | T/c with J. Kim. | .10 | 57.00 | 26629932 |
| FLEMING-DELACRU | 11/30/10 | Email to L. Barefoot re: discovery. | .10 | 57.00 | 26629935 |
| FLEMING-DELACRU | 11/30/10 | Email re: staffing meeting. | .10 | 57.00 | 26629940 |
| FLEMING-DELACRU | 11/30/10 | Rescheduled staffing meetings. | .40 | 228.00 | 26629954 |
| FLEMING-DELACRU | 11/30/10 | T/c with L. Barefoot re: discovery. | .10 | 57.00 | 26629959 |
| FLEMING-DELACRU | 11/30/10 | T/c with J. Lister re: claim. | .10 | 57.00 | 26629964 |
| FLEMING-DELACRU | 11/30/10 | Email to N. Forrest re: claim. | .20 | 114.00 | 26629972 |
| FLEMING-DELACRU | 11/30/10 | Email to J. Kim and I. Qua. | .10 | 57.00 | 26629979 |
| FLEMING-DELACRU | 11/30/10 | Email to I. Qua. | .10 | 57.00 | 26629985 |
| FLEMING-DELACRU | 11/30/10 | Email to L. Schweitzer. | .10 | 57.00 | 26629989 |
| FLEMING-DELACRU | 11/30/10 | Reviewed EMEA Chapter 15 production. | .40 | 228.00 | 26630007 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/30/10 | Email to N. Forrest re: claim. | .20 | 114.00 | 26630009 |
| FLEMING-DELACRU | 11/30/10 | Email to A. Quereshi (Akin) re: discovery. | .10 | 57.00 | 26630015 |
| FLEMING-DELACRU | 11/30/10 | Email to N. Forrest re: claim. | .10 | 57.00 | 26630033 |
| FLEMING-DELACRU | 11/30/10 | Email to M. McLaughlin (Milbank). | .10 | 57.00 | 26630037 |
| FLEMING-DELACRU | 11/30/10 | T/c with A. Cordo (MNAT). | .20 | 114.00 | 26630040 |
| FLEMING-DELACRU | 11/30/10 | Email to J. Ray. | .10 | 57.00 | 26630046 |
| FLEMING-DELACRU | 11/30/10 | Prepared for office conference with L. Schweitzer. | .60 | 342.00 | 26630061 |
| FLEMING-DELACRU | 11/30/10 | Office conferences with L. Schweitzer and L. Barefoot re: discovery. | 1.00 | 570.00 | 26630068 |
| FLEMING-DELACRU | 11/30/10 | Email to N. Forrest re: claim. | .30 | 171.00 | 26630075 |
| FLEMING-DELACRU | 11/30/10 | T/c with A. Cordo (MNAT). | .30 | 171.00 | 26630085 |
| FLEMING-DELACRU | 11/30/10 | Email to J. Kim. | .10 | 57.00 | 26630091 |
| FLEMING-DELACRU | 11/30/10 | T/c with A. Randazzo. | .20 | 114.00 | 26630100 |
| FLEMING-DELACRU | 11/30/10 | T/c with B. Khan. | .10 | 57.00 | 26630106 |
| FLEMING-DELACRU | 11/30/10 | Edited deposition notice. | .40 | 228.00 | 26630114 |
| FLEMING-DELACRU | 11/30/10 | Email to J. Kallstrom-Schreckengost re: discovery. | .10 | 57.00 | 26630118 |
| FLEMING-DELACRU | 11/30/10 | T/c with J. Kim re: staffing. | .10 | 57.00 | 26630125 |
| FLEMING-DELACRU | 11/30/10 | Reviewed documents produced  by EMEA Administrators. | 3.20 | 1,824.00 | 26630137 |
| FLEMING-DELACRU | 11/30/10 | T/c with R. Ryan. | .10 | 57.00 | 26630140 |
| FLEMING-DELACRU | 11/30/10 | T/c with A. Quereshi (Akin) re: Chapter 15. | .10 | 57.00 | 26630146 |
| FLEMING-DELACRU | 11/30/10 | T/c's with L. Barefoot re: discovery. | .20 | 114.00 | 26630153 |
| FLEMING-DELACRU | 11/30/10 | Email re: deposition notice. | .20 | 114.00 | 26630157 |
| FLEMING-DELACRU | 11/30/10 | Email to M. Blyth (Linklaters). | .70 | 399.00 | 26630166 |
| FLEMING-DELACRU | 11/30/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26630187 |
| LIPNER, L. | 11/30/10 | Prepared supplemental declaration and emails to J. Bromley re same (.7); Reviewed correspondence re intercompany issues (.2); Email exchange w/J. Kim re intercompany issues (.1).` | 1.00 | 515.00 | 26630711 |
| PEACOCK, L.L. | 11/30/10 | Corresponded with S. Gottlieb and D. Northrop regarding LNB and record keeping [.3]. | .30 | 189.00 | 26631127 |
| THOMPSON, C. | 11/30/10 | Monitored court docket. | .30 | 42.00 | 26631308 |
| THOMPSON, C. | 11/30/10 | Monitored court docket. | .30 | 42.00 | 26631356 |
| ECKENROD, R.D. | 11/30/10 | Review of documentation re: supplier dispute (2.2); OM w/ N. Forrest and M. Vanek re: supplier dispute (.6); | 5.10 | 2,907.00 | 26634662 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | EM to client and M. Vanek re: supplier dispute (.1); preparation for call with client re: supplier dispute (.7); EMs to F. Xie, client re: intercompany reimbursement tax issue (.2); drafting of motion and related pleadings re: supplier dispute (1.3) | | | |
| ECKENROD, R.D. | 11/30/10 | Research re: representation of former employee | .10 | 57.00 | 26634664 |
| LANZKRON, J. | 11/30/10 | Drafted asset sale Side Agreement (.4); asset sale closing call (.4); reviewed docket and drafted the daily docket summary (1). | 1.80 | 810.00 | 26635008 |
| BAIK, R. | 11/30/10 | Conduct research regarding issues (1.40). | 1.90 | 1,083.00 | 26640789 |
| CHEUNG, S. | 11/30/10 | Circulated monitored docket online. | .70 | 98.00 | 26640977 |
| CHEUNG, S. | 11/30/10 | Circulated documents. | .30 | 42.00 | 26641046 |
| TAIWO, T. | 11/30/10 | Correspondence with J. Kim re: research issue (.1,.2,.1,.1) | .50 | 257.50 | 26643125 |
| TAIWO, T. | 11/30/10 | Correspondence re: intercompany questions | .10 | 51.50 | 26643275 |
| KIM, J. | 11/30/10 | T/C w/ M. Fleming re: staffing (.1), t/c w/ T. Britt re: mtg (.1), e-mail to J. Bromley, L. Schiwetzer re: mtg (.1), various e-mails (1.8), t/c w/ K. Spiering re: monitor request (.2), t/c w/ T. Britt re: mtg (.2), e-mails re: staffing (.4), e-mails to S. Bomhof re: t/c (.2), t/c w/ M. Fleming re: staffing (.2), e-mails w/ E. Taiwo re: research (.3), e-mail to R. Baik re: research (.2). | 3.80 | 2,394.00 | 26643477 |
| BUELL, D. M. | 11/30/10 | Prepare for meeting w/ John Ray (Nortel). | 1.00 | 995.00 | 26643889 |
| KIM, J. | 11/30/10 | Mtg w/ R. Eckenrod (.1), review interestate term sheet issues (.2). | .30 | 189.00 | 26645704 |
| BROD, C. B. | 11/30/10 | Review conflicts schedule (.40); e-mail Bromley (.10) | .50 | 497.50 | 26647315 |
| BYAM, J. | 11/30/10 | Review info regarding insurance policies and carriers, underwriters; update chart. | .90 | 895.50 | 26653924 |
| BIANCA, S.F. | 11/30/10 | Correspondence re tax (.5); review and provide comments to summaries of research and issues re same (.5). | 1.00 | 630.00 | 26658010 |
| GOTTLIEB, S.L. | 11/30/10 | Sorted Nortel litigator's notebook. | 1.00 | 515.00 | 26667774 |
| KRUTONOGAYA, A. | 11/30/10 | OCP issues. | .20 | 90.00 | 26725275 |
| LIM, S-Y. | 11/30/10 | Confirm with TSA escrow agent on release of escrow. | .80 | 412.00 | 26752586 |
| ZELBO, H. S. | 11/30/10 | Emails re: Bar date and allocation issues. | .30 | 298.50 | 26883027 |
| BROMLEY, J. L. | 11/30/10 | Ems w/ LS, Kim on NNI Loan (.30); mtg w/ Buell on various issues (.50); ems on employee issues (.20); call on mediation w/ Ray, McDonald, Tay, Carfagnini (.50); mtg. w/ Kim, LL, JL on inter-estate issues (.70); t/c Ray on mediation (.50); t/c Hodara on various issues (.70); ems on various case issues w/ LS, Ray, HZ, others (1.30). | 4.70 | 4,676.50 | 26884643 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 11/30/10 | Conferred with J Ray re: insurance issues. | .40 | 252.00 | 26885918 |
| SCHWEITZER, L.M | 11/30/10 | Various t/cs, e/ms J Ray, J Bromley, team (0.7).  Conf K Hailey re planning client mtgs, etc. (1.0).  Conf JAK re NNL loan (0.5). | 2.20 | 1,991.00 | 26926503 |
| SERCOMBE, M.M. | 11/30/10 | Correspond with  local counsel regarding wind-down issues . | .20 | 121.00 | 26930988 |
|  |  | **MATTER TOTALS:** | **5543.80** | **$2,134,342.50** |  |

108

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 10/01/10 | Conversation with a claimant about the objection to his claim (0.4); research regarding claimaint's reply (0.3); discussions of claimant's issue with S. Bianca (0.4) and A. Randazzo (0.3); drafting response and sending to claimant (0.9). | 2.30 | 1,035.00 | 26641701 |
| CURRIE, K. | 10/01/10 | Search for a note related to case. | .40 | 180.00 | 26641716 |
| CURRIE, K. | 10/01/10 | Preparing for (0.8) and attending claims status meeting with K. O'Neill and A. Randazzo (1.0). | 1.80 | 810.00 | 26641778 |
| CURRIE, K. | 10/01/10 | Preparing a CRA for a trade payable claim. | .80 | 360.00 | 26641901 |
| O'NEILL, K.M. | 10/14/10 | Diligence relating to complex claim for CRA review. | 1.00 | 605.00 | 26290754 |
| VANEK, M.J. | 11/01/10 | Review and drafting of relevant documents re: claims. | 2.50 | 1,425.00 | 26356148 |
| GALVIN, J.R. | 11/01/10 | Research and catalog cases re: claims issue per D. Buell | 3.80 | 1,425.00 | 26357167 |
| VANEK, M.J. | 11/01/10 | Telephone conference with opposing counsel re: claims. | .10 | 57.00 | 26357561 |
| VANEK, M.J. | 11/01/10 | Memorializing telephone conference with opposing counsel claims. | .10 | 57.00 | 26357812 |
| BELYAVSKY, V.S. | 11/01/10 | Review claims | .60 | 225.00 | 26359173 |
| BELYAVSKY, V.S. | 11/01/10 | Meeting with Shnitser and Wu re: resolution of claims. | .90 | 337.50 | 26359175 |
| SHERRETT, J.D.H | 11/01/10 | Call w/ J. Gavlin re complaints (0.1); call w/ K. Sidhu re same (0.1); email to K. Hansen (Nortel) re vendor (0.1). | .30 | 112.50 | 26359495 |
| LO, S. | 11/01/10 | Tc D. Saldanha re: claim (.1), work on motion (.2), preparing materials re: claim for S. Bianca (.3) | .60 | 270.00 | 26360046 |
| PALMER, J.M. | 11/01/10 | Email, research re claims relating to response to claimant setoff motion (.7); email with B Knapp re settlement (.1) | .80 | 484.00 | 26360150 |
| GALVIN, J.R. | 11/01/10 | Communications with K. Roberts re: claims issues (.5) and updates re: same (.4) | .90 | 337.50 | 26360182 |
| GALVIN, J.R. | 11/01/10 | Communications with K. Roberts, B. Gibbon, J. Sherret, K. Sidhu and D. Culver (MNAT) re: claims issues (.8) and update documents re: same (1.1). | 1.90 | 712.50 | 26360204 |
| SIDHU, K. | 11/01/10 | Drafting of claims letters. | .70 | 262.50 | 26366732 |
| SIDHU, K. | 11/01/10 | Revisions and updates to letters. | 2.00 | 750.00 | 26366739 |
| SIDHU, K. | 11/01/10 | Research on existence and form of a particular defendant prior to finalizing its letter. | .20 | 75.00 | 26366749 |
| SIDHU, K. | 11/01/10 | Phone call with client regarding business supply concerns with respect to 2 potential defendants. | .20 | 75.00 | 26366760 |
| SIDHU, K. | 11/01/10 | Follow up research to phone call with client regarding business supply concerns about two defendants. | .40 | 150.00 | 26366784 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 11/01/10 | Email and telephone call with P. Christophorou regarding claim (.20); review email (.10); email regarding claimant letter (.20); telephone calls with M. Grandinetti regarding claim (.40); revise claim (.50); review 15th omni (.20); email with P. O'Keefe regarding model stipulations (.20); review agenda for claims meeting (.10); calls w/S. Bianca re claims issues (.40). | 2.30 | 1,449.00 | 26369306 |
| FORREST, N. | 11/01/10 | Read D. Buell comments on draft response to Court document and t/c and email D.Buell re same (.50); conf. R.Baik re same (.30); work on revising draft to incorporate D.Buell's comments (1.50); email client and J.Palmer re preparing exhibit for response (.50); review of additional research (.30); email exchange M. Fleming-De la Cruz re latest correspondence with counsel (.40). | 3.50 | 2,695.00 | 26374480 |
| FORREST, N. | 11/01/10 | Emails and t/c M.Vanek re upcoming phone calls with counsel for certain defendants (.50); various emails re status of business review and professional review (.50); review of certain letters for signoff (.50) | 1.50 | 1,155.00 | 26374497 |
| PHILBRICK, J.E. | 11/01/10 | Emailing re: claims issues with D. Sugerman (.2); claims evaluation on unreviewed claims (2.4); updating claims tracker (1.3); compiling list of claims and work completed and assessing best next steps (1.1) | 5.00 | 1,875.00 | 26377501 |
| WU, A. | 11/01/10 | Meeting with N. Shnitser to discuss claims, includes various calls to claimants (1.0). Organized materials (.9). Prepared for phone discussion with M. Kagan (.7). | 2.60 | 975.00 | 26380003 |
| FAUBUS, B.G. | 11/01/10 | Spoke with Sal Bianca about remaining research on motion (.2); corresponded with co-counsel regarding remaining legal issues in motion (.3); researched legal issue from motion (.9); analyzed claims spreadsheet from Nortel and sent analysis to Lo (1.6); updated draft Court doc to reflect changes (.2). | 3.20 | 1,200.00 | 26381287 |
| SHNITSER, N. | 11/01/10 | Preparation for and meetings with V. Belyavsky and A. Wu re. resolution of claims (.9); calls to claimants re. withdrawal/amendment of claims (.6); correspondence with A. Wu and V. Belyavsky re. procedure for updating internal claims tracking documents (.3); correspondence with K. O'Neill re. status of claim. | 1.80 | 810.00 | 26384850 |
| FISCHER, C.M. | 11/01/10 | Researched claim and drafted claims resolution authorization form | 1.10 | 412.50 | 26385106 |
| CHEUNG, S. | 11/01/10 | Circulated monitored docket online. | .30 | 42.00 | 26386887 |
| BAIK, R. | 11/01/10 | Office conference with N. Forrest regarding draft court filings (.30); telephone conference with D. Buell regarding same (.50); follow-up meeting with N. Forrest (.30); revise the draft documents (.40); coordinate with J. Palmer regarding same (.40). | 5.50 | 3,135.00 | 26389730 |
| MOSSEL, K. | 11/01/10 | Edit claims tracker charts (.50); read and respond to multiple team emails and telephone calls regarding claims (1.50). | 2.00 | 650.00 | 26395680 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'NEILL, K.M. | 11/01/10 | Reviewed CRA (.2);  drafted agenda for claims team meeting (1.0);  updated cross-border protocol chart (.3); reviewed claims (1.7); reviewed table of claims progress (.5) | 3.70 | 2,238.50 | 26406997 |
| RANDAZZO, A. | 11/01/10 | Respond to claim strategy issues (.3); Research claim information (.2); Review Nortel claim reports & reconciliations (.4); Discuss claimant issues w/ Nortel (.2); Review & comment on trade claims agenda (.1); Discussion & research re: post-petition claims (.3); Discuss claim issues w/ K. O'Neill (.1); Review cross border claims info (.2); Discuss claims with Canadian Monitor and followup claim review (.8). | 2.60 | 1,339.00 | 26410205 |
| BUELL, D. M. | 11/01/10 | Work on customer response to Motion to permit setoff (2.1); t/c w/ Forrest and Baik regarding same (0.5). | 2.60 | 2,587.00 | 26410417 |
| LACKS, J. | 11/01/10 | Emails w/team re: claims issues. | .50 | 257.50 | 26411713 |
| O'KEEFE, P. | 11/01/10 | Searched for background information on settling claims as per J. Drake (1.70) Communications with J. Drake regarding same (.30) | 2.00 | 480.00 | 26424615 |
| KIM, J. | 11/01/10 | Scan and pull from correspondance relevant claims materials for LNB (2.8); Research, finalize and answer questions regard addresses for claims letters (1.9); Continue to prepare chart (3.0). | 7.70 | 1,655.50 | 26442271 |
| ROBERTS, K. | 11/01/10 | Call with defense counsel. | .20 | 126.00 | 26607003 |
| ROBERTS, K. | 11/01/10 | E-mail counsel re: engagement letter. | .10 | 63.00 | 26607008 |
| ROBERTS, K. | 11/01/10 | Team calls and e-mails re: vendor updates. | .50 | 315.00 | 26607010 |
| ROBERTS, K. | 11/01/10 | Team e-mails re: claims issues. | .50 | 315.00 | 26607017 |
| ROBERTS, K. | 11/01/10 | E-mail Huron re: claims issues. | .10 | 63.00 | 26607033 |
| ROBERTS, K. | 11/01/10 | Update chart claims issues. | 1.00 | 630.00 | 26607039 |
| ROBERTS, K. | 11/01/10 | E-mail K. Sidhu re: claims issues counsel checklist. | .20 | 126.00 | 26607047 |
| ROBERTS, K. | 11/01/10 | E-mails re: handling defense counsel calls. | .20 | 126.00 | 26607055 |
| GIBBON, B.H. | 11/01/10 | Ems with M. Vanek and J. Galvin re claims. | .30 | 189.00 | 26618743 |
| KRUTONOGAYA, A. | 11/01/10 | Preparation for (.4) and meeting with M. Fleming re claim issue (.3). | .70 | 315.00 | 26648264 |
| TAIWO, T. | 11/01/10 | Correspondence with J. Palmer re: order | .30 | 154.50 | 26651081 |
| BIANCA, S.F. | 11/01/10 | Correspondence re post-petition claims issues (.3); research re same (.5); correspondence re claim stipulation issue (.4); conference calls with J. Drake re claim reconciliation issues (.5); correspondence re same (.4); review claimant responses to omnibus objections (.7); correspondence with claims team re same (.3); correspondence with claimant's counsel (.2). | 3.30 | 2,079.00 | 26657870 |
| TAIWO, T. | 11/01/10 | Correspondence with N. Forrest (.1), J. Palmer (.1), R. Baik (.2) re: response draft. | .40 | 206.00 | 26740850 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 11/01/10 | Correspondence re: contract attorney | .20 | 103.00 | 26740851 |
| TAIWO, T. | 11/01/10 | Correspondence w/ J. Palmer and opposing counsel re: claim status | .30 | 154.50 | 26740859 |
| TAIWO, T. | 11/01/10 | Correspondence with H. Cohen re: claim settlement | .20 | 103.00 | 26740860 |
| TAIWO, T. | 11/01/10 | Review of document production | 1.30 | 669.50 | 26740870 |
| VANEK, M.J. | 11/02/10 | Reviewing and drafting relevant documents re: claims issues. | .90 | 513.00 | 26366036 |
| BELYAVSKY, V.S. | 11/02/10 | Call with M. Grandinetti to claimant | .20 | 75.00 | 26380344 |
| BELYAVSKY, V.S. | 11/02/10 | Reviewed claims and read background information regarding filing claims, objections, negotiations and background law on claims. | 3.50 | 1,312.50 | 26380347 |
| VANEK, M.J. | 11/02/10 | Telephone conference with opposing counsel re: claims issues. | .50 | 285.00 | 26381403 |
| VANEK, M.J. | 11/02/10 | Office conference with N. Forrest re: claims issues. | .50 | 285.00 | 26381407 |
| GALVIN, J.R. | 11/02/10 | Team call with C. Brown (Huron) re: claims issues (.8); communications with team and C. Brown (Huron) re: same (.4); draft and update documents re: same (.8); organize and update claims document (1). | 3.00 | 1,125.00 | 26381572 |
| TAIWO, T. | 11/02/10 | Call with K. Spiering re: claims issues. | .10 | 51.50 | 26382059 |
| TAIWO, T. | 11/02/10 | Correspondence with contract attorney re: follow up document review. | .30 | 154.50 | 26382123 |
| SHERRETT, J.D.H | 11/02/10 | Call w/ T. Rothwell (Nortel) re vendor (0.3); finalizing and delivering materials to J. Galvin (1.2); reviewing vendors (0.3). | 1.80 | 675.00 | 26382759 |
| GALVIN, J.R. | 11/02/10 | Update and print documents re: claims issue research per D. Buell. | 1.30 | 487.50 | 26383357 |
| PALMER, J.M. | 11/02/10 | Reviewing draft exhibit for setoff motion response (.4); meeting with N Forrest, R Baik re same (.4); call with R Boris re same (.4) | 1.20 | 726.00 | 26383476 |
| PHILLIPS, T. | 11/02/10 | Attending Tuesday morning Nortel claims team meeting. | 1.00 | 450.00 | 26383566 |
| SIDHU, K. | 11/02/10 | Finalizing claims complaints before filing. | .60 | 225.00 | 26384774 |
| CONDLIN, C.S. | 11/02/10 | Responding to emails on claims and claims issues. | 1.60 | 720.00 | 26384812 |
| FAUBUS, B.G. | 11/02/10 | Attended claims Team meeting (.5); corresponded with A. Cordo regarding legal issue in motion (.2); arranged a meeting for claims team small group (.2); corresponded with Shirley Lo regarding assignments (.1); completed legal research for motion (.1). | 1.10 | 412.50 | 26384833 |
| SIDHU, K. | 11/02/10 | Final revisions for batch of claims letters prior to mailing. | .80 | 300.00 | 26384929 |
| LO, S. | 11/02/10 | Weekly claims meeting (1.0), claims review (.3). | 1.30 | 585.00 | 26385131 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHNITSER, N. | 11/02/10 | Correspondence with S. Bianca and V. Belyavksy re. progress on claim (.5); correspondence with K. O'Neill re. general claims team meetings and agenda (.2). | .70 | 315.00 | 26385162 |
| FISCHER, C.M. | 11/02/10 | Meeting with S. Bianca and K. Currie regarding claims | .30 | 112.50 | 26385668 |
| FORREST, N. | 11/02/10 | T/c counsel for claimant re claim (.5) and reviewed answer and discovery requests filed by same and o/c w/M. Vanek (.5); t/c Huron re current issues re exhibits and documents (.60); emails re various issues re extensions, responses, negotiations (.50). | 2.10 | 1,617.00 | 26386116 |
| FORREST, N. | 11/02/10 | Cont. work on Court document, including conf. J. Palmer and emails client re proposed declaration. | 6.00 | 4,620.00 | 26386119 |
| SUGERMAN, D. L. | 11/02/10 | Claims team meeting to discuss upcoming objections and claims issues (K. O'Neill, A. Podolsky, A. Randazzo, S. Bianca, T. Phillips, S. Lo, A. Lau, J. Philbrick, R. Baik and B. Faubus) (1.0); confer J. Philbrick re potential claims actions (.50); review claims materials (.40). | 1.90 | 1,890.50 | 26386604 |
| PHILBRICK, J.E. | 11/02/10 | Claims team weekly meeting (1); follow-up with D. Sugerman regarding additional need for claims checks (.5); conversation with C. Condlin regarding moving forward with claims review (.2); calls and emails with Canadian claims reviewer to discuss overlapping claim and follow-up email (.6); emails with K. O'Neill regarding new research assignment and general background research (.4); emails with P. Boury and D. Sugerman re: outstanding claim waiver (.3); | 3.00 | 1,125.00 | 26386928 |
| BAGARELLA, L. | 11/02/10 | Meeting re. employee issues (J. Kim, K. Spiering, J. Penn, L. Schweitzer) (1.0) and research re. employee issues (.5). | 1.50 | 675.00 | 26387458 |
| CARPENTER, K. | 11/02/10 | Updated Nortel claims tracker for A. Randazzo re: Omni 15 | 1.50 | 322.50 | 26389409 |
| DRAKE, J.A. | 11/02/10 | E-mail regarding certain 9019 (.20); telephone conference with K. O'Neill regarding research on claims issues (.10); review and comment on agenda (.10). | .40 | 252.00 | 26389459 |
| BAIK, R. | 11/02/10 | Revise draft court document and send to N. Forrest for review (5.6); office conference with N. Forrest and J. Palmer regarding same (.4). | 6.00 | 3,420.00 | 26389760 |
| BAIK, R. | 11/02/10 | Weekly Claims Team Meeting (partial attendance). | .70 | 399.00 | 26389770 |
| WU, A. | 11/02/10 | Meeting with claims team (1.0). Phone discussion with M. Kagan to discuss claims (.2).  Looked through disclosures that client sent to us, summarized them and drafted response e-mail to other team members and to client (1.6).  General organization of material in preparation for discussion with M. Kagan (.3). | 3.10 | 1,162.50 | 26390599 |
| MOSSEL, K. | 11/02/10 | Edit claims litigation tracker charts (1.5); read and respond to multiple team emails and telephone calls regarding claims (1.5). | 3.00 | 975.00 | 26395685 |
| O'NEILL, K.M. | 11/02/10 | Prep for claims team meeting (.2); claims team meeting | 2.60 | 1,573.00 | 26407003 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0); phone call with Nortel/Huron (.5); follow up on meeting questions (.5); call with J. Drake to discuss research on claims issues (.2); cross-border protocol chart review (.2) | | | |
| RANDAZZO, A. | 11/02/10 | Weekly claims team meeting & conf. call w/ Huron & Nortel (1.5); claims issues team conf. call w/ Huron (.8); Respond to claim objections and manage responses (.3); Updates to master counsel contact list (.6); Summarize responses to claim objections (.2); Devise claim resolution strategy options (.2); Discuss claim objection responses w/ S. Bianca & follow up w/ Nortel (.4); Review correspondence re: claim settlement issues (.3). | 4.30 | 2,214.50 | 26410221 |
| O'KEEFE, P. | 11/02/10 | Resumed searched on settling claims as per J. Drake (2.50) Communications with J. Drake regarding same (.20) | 2.70 | 648.00 | 26424666 |
| PODOLSKY, A.G. | 11/02/10 | Participated by phone in weekly claims team meeting. | 1.00 | 995.00 | 26436643 |
| KIM, J. | 11/02/10 | Prepare binders per M. Vanek for phone call regarding defendant with N. Forrest (0.6); Scan and LNB Correspondance regarding International Service (0.4); Research and field questions regarding addresses (1.7); Prepare chart (1.5). | 4.20 | 903.00 | 26442276 |
| GIBBON, B.H. | 11/02/10 | Call w/ Huron re claims issues. | .90 | 567.00 | 26458922 |
| GIBBON, B.H. | 11/02/10 | Rev of claims letters. | 1.00 | 630.00 | 26459013 |
| GIBBON, B.H. | 11/02/10 | Calls w/ MNAT & emails w/ team re claims schedule. | .40 | 252.00 | 26459079 |
| ROBERTS, K. | 11/02/10 | Revise team research memo. | 5.30 | 3,339.00 | 26607358 |
| ROBERTS, K. | 11/02/10 | Team e-mails re: vendor status. | .10 | 63.00 | 26607362 |
| ROBERTS, K. | 11/02/10 | Team e-mails re: claims administration. | .30 | 189.00 | 26607363 |
| CURRIE, K. | 11/02/10 | Claims meeting | 1.00 | 450.00 | 26619918 |
| CURRIE, K. | 11/02/10 | Preparing for (0.2) and meeting with S. Bianca and C. Fischer to discuss a claim (0.5). | .70 | 315.00 | 26619919 |
| CURRIE, K. | 11/02/10 | Emails to C. Fischer (0.2) and K. O'Neill (0.2) regarding status of claims review and email to A. Randazzo (0.3) regarding attorneys representing claimants that are on the master counsel list. | .70 | 315.00 | 26625880 |
| CURRIE, K. | 11/02/10 | Drafting a mitigation letter and sending to S. Bianca for review. | .70 | 315.00 | 26625971 |
| CURRIE, K. | 11/02/10 | Locating details of payment that should be on Court document and emailing such information to S. Lo. | .60 | 270.00 | 26626010 |
| CURRIE, K. | 11/02/10 | Review of secured claim analysis. | .20 | 90.00 | 26626103 |
| BIANCA, S.F. | 11/02/10 | Attend claims team meeting (1.0); review claim materials (.5); draft summary re claims issues (1.6); meeting with K. Currie re claim resolution issue (.5); research re same (1.2); review materials re claims settlement and resolution (1.4); confer with J. Drake re same (.2); conference call with K. O'Neil and J. | 6.70 | 4,221.00 | 26657874 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Philibrick re settlement issues (.3). | | | |
| VANEK, M.J. | 11/03/10 | Reviewing and drafting relevant documents re: claims. | .90 | 513.00 | 26385086 |
| BELYAVSKY, V.S. | 11/03/10 | Call to John Ray and Jeff Wood regarding claim with M. Grandinetti, E. Bussigel, J. Kallstrom, L. Schweitzer, J. Ray. | .60 | 225.00 | 26387365 |
| BELYAVSKY, V.S. | 11/03/10 | Call to Brian Short with Natalya Shnitser | .60 | 225.00 | 26387370 |
| OLIWENSTEIN, D. | 11/03/10 | Work on claims issues (3.7) Correspondence re: claims issues (0.2) | 3.90 | 2,008.50 | 26387512 |
| SHERRETT, J.D.H | 11/03/10 | Call w/ K. Sidhu re vendor issue (0.1); call w/ J. Kim re vendor issues (0.1); corres w/ K. Sidu and A. Cordo re settlement procedures order (0.1); review wave 1 defendant's answer (0.1); call w/ K. Sidhu re answers (0.1). | .50 | 187.50 | 26387514 |
| PALMER, J.M. | 11/03/10 | Calls with R Baik re exhibit to setoff motion (.2); email with N Forrest re setoff motion (.1) | .30 | 181.50 | 26387649 |
| LO, S. | 11/03/10 | Claims review (1.2), mtg K. O'Neill, A. Randazzo and B. Faubus re: claims (1.7). | 2.90 | 1,305.00 | 26387705 |
| SIDHU, K. | 11/03/10 | Finalizing of claims letters prior to mailing. | .40 | 150.00 | 26388840 |
| SIDHU, K. | 11/03/10 | Final revisions to claims administration proposed scheduling order (to be submitted to the court) | .20 | 75.00 | 26388844 |
| SIDHU, K. | 11/03/10 | Drafting of claims letters | 3.40 | 1,275.00 | 26388849 |
| SIDHU, K. | 11/03/10 | Reviewed filed answers to claims complaints filed last month. | .50 | 187.50 | 26388853 |
| GALVIN, J.R. | 11/03/10 | Communications w K. Roberts re: claims issue team memo (.6); research, update and revise memo re: same (4.8). | 5.40 | 2,025.00 | 26388886 |
| GALVIN, J.R. | 11/03/10 | Communications w team re: claims documents (.3); update and order claims documents re: same (.5). | .80 | 300.00 | 26388888 |
| BELYAVSKY, V.S. | 11/03/10 | Reviewed outstanding claims | 1.80 | 675.00 | 26389046 |
| BELYAVSKY, V.S. | 11/03/10 | reviewed claim and drafted email to Bianca regarding claim | .80 | 300.00 | 26389047 |
| GALVIN, J.R. | 11/03/10 | Update claims document trackers. | .50 | 187.50 | 26389398 |
| SHNITSER, N. | 11/03/10 | Call w. client re. strategy for resolution of claim (.5); review client correspondence drafts from A. Wu and V. Belyavsky re. claims resolution and certain outstanding tasks and questions (1.0). | 1.50 | 675.00 | 26389592 |
| FAUBUS, B.G. | 11/03/10 | Attended a meeting with members of the Claims Team in which we discussed short term goals for claims and the claims themselves (1.9); corresponded with team members about claims (.4). | 2.30 | 862.50 | 26389731 |
| WU, A. | 11/03/10 | Phone conversation with M. Kagan regarding claims (.1). Drafting and reading e-mails to and from client regarding claims (.5). E-mail discussion with M. Kagan | 1.50 | 562.50 | 26390662 |

115

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding claims (.4).  Reviewing and organizing claims material (.3).  Drafted e-mail to client regarding claims (.2). | | | |
| DRAKE, J.A. | 11/03/10 | E-mail to claimant (.20); e-mail regarding agenda (.10). | .30 | 189.00 | 26391073 |
| FORREST, N. | 11/03/10 | Cont work on customer response brief, circulated draft and various emails re declaration to be submitted therewith (3.20). | 3.20 | 2,464.00 | 26392085 |
| FORREST, N. | 11/03/10 | Read letter and exhibits sent by counsel for one of the defendants in response to claim complaint and emails M.Vanek re same (.80); read various emails re finalizing complaints and batch of letters for sending out, and issues re discovery (1.0) | 1.80 | 1,386.00 | 26392089 |
| PHILBRICK, J.E. | 11/03/10 | Follow-up on claim/emails from J. Drake, C. Condlin (.3); preparation for meeting with C. Condlin (.7); meeting with C. Condlin on claims (.7); updating tracker and responding to related emails (.3); updating K. O'Neill on claims (.4); follow-up on meeting with C. Condlin (.4); meeting with K. O'Neill regarding research on claims issues (.4); library and electronic research on claims question (3.7); discussion regarding claim diligence with C. Condlin and follow-up (0.2); email to K O'Neill updating on three claims (.2); reviewing most recent claims issues (.5); reading legal memorandum (.4 ); email update claims issues to D. Sugerman ( .8); reading cases on claims issues research (1.5); meeting scheduling with C. Condlin, K. O'Neill (.2) | 10.20 | 3,825.00 | 26395266 |
| MOSSEL, K. | 11/03/10 | Edit tracker charts (5.0); read and respond to multiple team emails and telephone calls regarding claims (2.0). | 7.00 | 2,275.00 | 26395861 |
| BAIK, R. | 11/03/10 | Review draft court document and send comments to N. Forrest. | 2.10 | 1,197.00 | 26401792 |
| BAIK, R. | 11/03/10 | Draft court document (affidavit for the other court document) and send it to J. Palmer. | .80 | 456.00 | 26402250 |
| FISCHER, C.M. | 11/03/10 | Researched trade claim for an outstanding trade payable claim (1); drafted claims administration report regarding outstanding claim (1) | 2.00 | 750.00 | 26402452 |
| FISCHER, C.M. | 11/03/10 | Drafted email to V. Chiu regarding secured trade payable claim (.2); Researched an outstanding trade payable claim (1.0); drafted claims administration report regarding trade payable claim (.5). | 1.70 | 637.50 | 26402458 |
| ECKENROD, R.D. | 11/03/10 | Review of documentation re: claims for/against claimant (supplier) | .20 | 114.00 | 26406915 |
| O'NEILL, K.M. | 11/03/10 | Research into claims issues; (.2); call with Sal Bianca /Jen Philbrcik to discuss research (.3); discussion of claims (with Shirley Lo, Anthony Randazzo and Bryan Faubus) (1.0); claims strategy discussion with Anthony (.5);  reviewed CRAs (1.3). | 3.30 | 1,996.50 | 26407014 |
| RANDAZZO, A. | 11/03/10 | Substantive claim review & reconciliation (1.5); Follow up on claim objection issues (.1); Discuss claim info w/ Canadian Monitor (.1); Conf. re: claims w/ S. Bianca | 5.30 | 2,729.50 | 26410259 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.9); Discuss claims w/ S. Lo, B. Faubus, & K. O'Neill (1.7); Summarize outstanding claim diligence items (.2); Follow up re: claims issues (.1); Review claims replies and pleadings (.5); Review & summarize claim methodology (.2). | | | |
| BUELL, D. M. | 11/03/10 | E-mails w/ Salvatore Bianca and Juliet Drake regarding claimant amended claim. | .50 | 497.50 | 26410499 |
| BUELL, D. M. | 11/03/10 | E-mails w/ Matthew Vanek regarding discovery request in a claim (0.2); review same (0.4). | .60 | 597.00 | 26410529 |
| LACKS, J. | 11/03/10 | Emailed w/team re: claims issues & reviewed docket sweeps (0.2); emails w/team re: claims issues & responses, issues (1.3); revised claims materials (0.4); reviewed claims response, J. Galvin email re: defenses, emails (0.5). | 2.40 | 1,236.00 | 26411870 |
| BOZZELLO, P. | 11/03/10 | Follow up with L. Schweitzer and Kaye Scholer on affiliate issues. | .30 | 135.00 | 26412062 |
| CHEUNG, S. | 11/03/10 | Circulated Monitored Docket Online. | .50 | 70.00 | 26425271 |
| KIM, J. | 11/03/10 | Finalize addresses prepared by E. Rivera and R. Reznikova to send to K. Sidhu (7.2); Prepare chart with all relevant information (1.7). | 8.90 | 1,913.50 | 26442278 |
| GIBBON, B.H. | 11/03/10 | Ems re claims w/ team. | .30 | 189.00 | 26459154 |
| GIBBON, B.H. | 11/03/10 | Rev of claims letters. | 1.20 | 756.00 | 26459240 |
| GIBBON, B.H. | 11/03/10 | Ems re claims w/ K. Mossel, ems to J. Ray & D. Buell. | .40 | 252.00 | 26459388 |
| GIBBON, B.H. | 11/03/10 | Call w/ D. Powers @ Nortel re claims. | .30 | 189.00 | 26459398 |
| GIBBON, B.H. | 11/03/10 | Work on claims doc for D. Buell. | .80 | 504.00 | 26459409 |
| CONDLIN, C.S. | 11/03/10 | Trade payables diligence | 1.00 | 450.00 | 26462761 |
| ROBERTS, K. | 11/03/10 | E-mail partners re: vendor relationship. | .20 | 126.00 | 26607486 |
| ROBERTS, K. | 11/03/10 | Comm. with J. Galvin re: claims issue analysis. | .50 | 315.00 | 26607493 |
| ROBERTS, K. | 11/03/10 | Review engagement letter. | .20 | 126.00 | 26607499 |
| ROBERTS, K. | 11/03/10 | Revise client memo. | 2.00 | 1,260.00 | 26607503 |
| ROBERTS, K. | 11/03/10 | Review defendant Answer. | .30 | 189.00 | 26607507 |
| ROBERTS, K. | 11/03/10 | Revise team research memo. | 1.00 | 630.00 | 26607509 |
| ROBERTS, K. | 11/03/10 | E-mails with MNAT re: claims issues. | .20 | 126.00 | 26607513 |
| ROBERTS, K. | 11/03/10 | E-mails re: business holds. | .20 | 126.00 | 26607516 |
| CURRIE, K. | 11/03/10 | Planning for (0.2) and attending call (0.7) to discuss certain claims with Canadian reviewers. | .90 | 405.00 | 26626187 |
| CURRIE, K. | 11/03/10 | Conversations with C. Paczynski (0.4) and reviewing materials providing by C. Paczynski (0.3) and B. Bariahtaris (0.5) regarding the accounts receivable | 1.20 | 540.00 | 26626251 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| CURRIE, K. | 11/03/10 | Updating list of claims that await Nortel diligence. | .30 | 135.00 | 26626293 |
| CURRIE, K. | 11/03/10 | Drafting and sending email to J. Drake regarding accounts receivable issues. | .80 | 360.00 | 26626323 |
| BYAM, J. | 11/03/10 | Regarding certain Claim and emails with M. Dahlman at Kaye Scholer; work on claims chart. | 1.10 | 1,094.50 | 26651646 |
| BIANCA, S.F. | 11/03/10 | Conference call with Huron and Nortel re employee claims (.8); office conference with A. Randazzo re claims resolution issues (.9); conference call with J. Drake re claim dispute (.3); correspondence re same (.2); conference call with K. O'Neill and J. Philbrick re issues (.2); research re same (.3); call with J. Drake and A. Carew-Watts re claims issues (.7); draft correspondence re claim (.6); review materials re claim (.3); review materials re claimant information requests (.6); correspondence re same (.2). | 5.10 | 3,213.00 | 26657879 |
| VANEK, M.J. | 11/04/10 | Reviewing and drafting relevant documents re: claims issues. | 3.70 | 2,109.00 | 26390990 |
| VANEK, M.J. | 11/04/10 | Telephone conf. with A. Randazzo, S. Lo, R. Eckenrod re: claims issues. | .30 | 171.00 | 26390994 |
| VANEK, M.J. | 11/04/10 | Telephone conference with outside consultant re: claims issues. | .30 | 171.00 | 26395287 |
| BELYAVSKY, V.S. | 11/04/10 | Weekly call with client with M. Kagan, N. Shnitser, J. Wu, B. Short. | .60 | 225.00 | 26395671 |
| BELYAVSKY, V.S. | 11/04/10 | Call to claimant regarding claim with N. Shnitser. | .40 | 150.00 | 26395672 |
| BELYAVSKY, V.S. | 11/04/10 | Reviewed claims in preparation for weekly call, followed up regarding claims discussed | .90 | 337.50 | 26396083 |
| VANEK, M.J. | 11/04/10 | Office conference with D. Buell, N. Forrest re: claims issues. | 1.20 | 684.00 | 26396516 |
| SHERRETT, J.D.H | 11/04/10 | Working on letters to vendors for K. Sidhu (1.0); working on vendors (2.7); team meeting (1.0); emails w/ J. Galvin re filing complaints (0.1). | 4.80 | 1,800.00 | 26396527 |
| CURRIE, K. | 11/04/10 | Conversation with A. Lane (Nortel) regarding back-up information related to a claim (0.2), conversation ans with and emails to C. Fischer regarding review of certain claims (0.6), conversations with A. Randazzo and C. Fischer regarding resolving a claim in light of diligence difficulties (0.3); research related to resolving a claim (0.5) | 1.60 | 720.00 | 26396656 |
| O'NEILL, K.M. | 11/04/10 | Email to Richard Boris (Nortel) outlining agenda for Cross-border protocol meeting. | .50 | 302.50 | 26396717 |
| O'NEILL, K.M. | 11/04/10 | Prepared for cross-border protocol meeting (.2); Cross border protocol meeting (.5). | .70 | 423.50 | 26396722 |
| O'NEILL, K.M. | 11/04/10 | Prepared for cross-border protocol meeting (.5); Cross border protocol meeting (.7). | 1.20 | 726.00 | 26396725 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PHILLIPS, T. | 11/04/10 | O/c with Anson Lau re: outstanding substantive claims diligence questions (.7); t/c with Canadian estate and Anson Lau re: certain claims (.3); t/c with Kathleen O'Neill and then A. Randazzo re: certain claims issues (.2). | 1.20 | 540.00 | 26396815 |
| SIDHU, K. | 11/04/10 | Verification and review of claims letter vendor legal names and addresses. Resolution of ones that were uncertain. | 2.90 | 1,087.50 | 26400987 |
| SIDHU, K. | 11/04/10 | Review of exhibits to accompany claims letters. | 1.90 | 712.50 | 26400988 |
| SIDHU, K. | 11/04/10 | Drafting and preparation of new batch of claims letters. | 3.00 | 1,125.00 | 26400994 |
| SIDHU, K. | 11/04/10 | Weekly claims team meeting. | 1.00 | 375.00 | 26400997 |
| FAUBUS, B.G. | 11/04/10 | Met with Shirley Lo for training on completing Claims forms (.8); completed draft of language for insertion in Court doc and sent it for review (1.1). | 1.90 | 712.50 | 26401237 |
| SHNITSER, N. | 11/04/10 | Provide comments to draft client and internal correspondence from A. Wu (.4); weekly claims meeting at call with client (.6); call claimants re: amendment/withdrawal of claims (.2). | 1.20 | 540.00 | 26401263 |
| DRAKE, J.A. | 11/04/10 | Email regarding agenda (.30); email regarding claims issues research (.20); email regarding certain claim status (.10); email regarding certain claim (.10); file maintenance (.20); review email regarding claims issues (.10). | 1.00 | 630.00 | 26401372 |
| BAIK, R. | 11/04/10 | Draft court document and send the same to J. Palmer (0.7); review draft court document and provide comments to N. Forrest (1.3); coordinate with J. Palmer regarding same (0.8). | 2.80 | 1,596.00 | 26402303 |
| LO, S. | 11/04/10 | Mtg B. Faubus re: claims (.8), claims review (.3) ; tc  M. Vanek, R. Eckenrod, A. Randazzo re: claim (.4) | 1.50 | 675.00 | 26402457 |
| LAU, P.A | 11/04/10 | Met with T. Phillips and S. Mesaglio (Ernst & Young) to discuss Cross Protocol Issues re certain claims (0.3); discussed further claims review with T. Phillips (0.3); reviewed file and then updated CRA and tracker for certain claim after discussing with A. Randazzo and T. Phillips (1.0); reviewed and discussed certain claim with A. Randazzo and T. Phillips (0.5); analyzed excel spreadsheets in connection with certain claim (2.0) | 4.10 | 1,537.50 | 26402547 |
| FISCHER, C.M. | 11/04/10 | Researched outstanding trade claim (2.0); drafted and updated report about trade claim (1.2); Wrote email regarding claim (0.2) | 3.40 | 1,275.00 | 26402611 |
| FISCHER, C.M. | 11/04/10 | Researched outstanding trade claim (1.1); drafted claims administration report about trade claim (0.6) | 1.70 | 637.50 | 26402617 |
| HAYES, R.N. | 11/04/10 | Preparing analysis of Nortel's obligations to Purchaser with respect to work orders. | 4.40 | 1,650.00 | 26403120 |
| PHILBRICK, J.E. | 11/04/10 | Conversation with K. O'Neill and research for first e-mail regarding claims issues research (3.7); preparation of e-mail regarding preliminary answer to research question (.3); e-mails with the claims issue team, D. | 10.90 | 4,087.50 | 26403197 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sugerman, P. Coudin, and A-S. Coustel regarding potential claims issues (1.8); performing diligence and compiling information for CRAs (4.3); additional research into claims question (.8) | | | |
| WU, A. | 11/04/10 | Drafted e-mail regarding certain claims (.3). Conference call with client (.5). Meeting with team to discuss claims (.3). Contacting claimant (.5). | 1.60 | 600.00 | 26405205 |
| MOSSEL, K. | 11/04/10 | Edit claim tracker charts (3.5); read and respond to multiple team emails and telephone calls regarding claims issues (1.0); prepare agenda and materials for claims team meeting (.50); attend claims team meeting (1.0). | 6.00 | 1,950.00 | 26405263 |
| FORREST, N. | 11/04/10 | Team meeting (1.0); various emails Huron re exhibit issues (.50); conf re claims case (.40); various emails team re service, schedule and discovery issues (1.10); | 3.00 | 2,310.00 | 26405775 |
| FORREST, N. | 11/04/10 | Cont. work on Court documents and emails UCC re same. | 3.50 | 2,695.00 | 26405794 |
| PALMER, J.M. | 11/04/10 | Revising declaration and related email/calls | 1.00 | 605.00 | 26406811 |
| GALVIN, J.R. | 11/04/10 | Prepare for team meeting by organizing and reading claims documents (.3); team meeting re: claims issues (1); conversations with K. Roberts re: research memo (.3); update research memo w K. Roberts' comments and circulate same (3.2); communications with team re: updating and circulating claims documents (.3); organize and update claims documents (.4). | 5.50 | 2,062.50 | 26409945 |
| RANDAZZO, A. | 11/04/10 | Discuss claim issues w/ K. Currie & C. Fischer (.2); Discuss claim issues w/ T. Phillips (.1); Compile claim action items (.2); Discuss claim resolution w/ S. Lo, R. Eckenrod, M. Vanek (.4); Substantive claims review & reconciliation (1.6); Update claim tracking chart (.1); Review cross border claim info (.1); Conf call re: claim review w/ Canadian Monitor & K. O'Neill (.8); Discuss cross border claim issues w/ T. Phillips (.1) & S. Bianca (.1); claims team meeting (1); Discuss claim settlement w/ S. Bianca (.1); Respond to claim inquiries from Nortel & Cleary teams (.3); Devise claim resolution strategies (.2). | 5.30 | 2,729.50 | 26410322 |
| BUELL, D. M. | 11/04/10 | Review answer in claim action (0.2); team meeting (1.0). | 1.20 | 1,194.00 | 26411154 |
| BUELL, D. M. | 11/04/10 | Conference w/ Salvatore Bianca and Juliet Drake regarding claimant objection (0.6); meeting w/ Salvatore Bianca regarding claims issues (0.2). | .80 | 796.00 | 26411333 |
| BUELL, D. M. | 11/04/10 | Review of letters regarding avoidance actions. | .70 | 696.50 | 26411339 |
| BUELL, D. M. | 11/04/10 | Work on response to Customer Motion. | 1.20 | 1,194.00 | 26411350 |
| SUGERMAN, D. L. | 11/04/10 | E-mails re claims issues. | .50 | 497.50 | 26412337 |
| LACKS, J. | 11/04/10 | Reviewed docket sweep, printed response (0.1); sent claims materials to J. Galvin (0.1); prep for (0.1) & attend weekly team meeting (1.0); reviewed B. Gibbon | 1.40 | 721.00 | 26412651 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email & call w/J. Galvin re: same (0.1).` | | | |
| BUSSIGEL, E.A. | 11/04/10 | T/c P. Bozzello re intercompany claims | .20 | 90.00 | 26414092 |
| GALVIN, J.R. | 11/04/10 | Review and update claims documents per K. Sidhu. | 1.10 | 412.50 | 26414691 |
| GALVIN, J.R. | 11/04/10 | Reorder and update claims documents per comments from Huron. | .80 | 300.00 | 26414724 |
| BOZZELLO, P. | 11/04/10 | Revise intercompany claims chart (.3); call with E. Bussigel regarding customer claim and intercompany purchase orders (.2). | .50 | 225.00 | 26420374 |
| CHEUNG, S. | 11/04/10 | Circulated Monitored Docket Online. | .20 | 28.00 | 26425359 |
| KIM, J. | 11/04/10 | Prepare chart per team (4.3); LNB filings and correspondence (1.5); claims team meeting (1.0) | 6.80 | 1,462.00 | 26442282 |
| CONDLIN, C.S. | 11/04/10 | Email to Paul Bozzello on intercompany issues (.2); responding to emails from A. Randazzo (.3). | .50 | 225.00 | 26468610 |
| CAREW-WATTS, A. | 11/04/10 | Ems D. Ilan re licensor claim issue. | .20 | 90.00 | 26567523 |
| CAREW-WATTS, A. | 11/04/10 | Call w/ J Drake re licensee claim; em D Ilan re same. | .40 | 180.00 | 26567547 |
| CAREW-WATTS, A. | 11/04/10 | Research and compose em J Drake, S Bianca re licensor damages awards, em D Ilan. | 3.30 | 1,485.00 | 26567587 |
| ROBERTS, K. | 11/04/10 | Team meeting. | 1.00 | 630.00 | 26607683 |
| ROBERTS, K. | 11/04/10 | Meetings with J. Galvin re: draft memos. | .80 | 504.00 | 26607686 |
| ROBERTS, K. | 11/04/10 | Call MNAT re: claims administration. | .10 | 63.00 | 26607687 |
| ROBERTS, K. | 11/04/10 | Review mediator list. | .10 | 63.00 | 26607694 |
| ROBERTS, K. | 11/04/10 | Review edits to team memo. | 2.00 | 1,260.00 | 26607698 |
| ROBERTS, K. | 11/04/10 | Revise client memo. | 2.00 | 1,260.00 | 26607708 |
| ROBERTS, K. | 11/04/10 | Comm. with J. Galvin re: claim analysis. | .30 | 189.00 | 26607712 |
| ROBERTS, K. | 11/04/10 | E-mails re: Huron call. | .10 | 63.00 | 26607749 |
| GIBBON, B.H. | 11/04/10 | Team meeting claims administration. | .30 | 189.00 | 26618814 |
| GIBBON, B.H. | 11/04/10 | Call with Huron re claims administration and em re same to team. | .90 | 567.00 | 26618820 |
| ALCOCK, M.E. | 11/04/10 | T/c re Canadian claims (.30); t/c re US claims schedules (.20). | .50 | 417.50 | 26653621 |
| BIANCA, S.F. | 11/04/10 | Conference with D. Buell and J. Drake re claim issues (.5); conference calls with J. Drake re same (1.4); conference call with A. Randazzo re claims issues (.3); correspondence re same (.2); conference call with MNAT re claims issues (.3); research re same (.9); draft summary re claims issues (1.0); correspondence re claims issues (.6); office meeting with D. Buell re claim objections and responses (.4); research re claims issues (.7). | 6.30 | 3,969.00 | 26657880 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 11/04/10 | Correspondence with B. Damlos re: claim diligence | .20 | 103.00 | 26740882 |
| MOSSEL, K. | 11/05/10 | Edit claim tracker charts (3.0); read and respond to multiple team emails and telephone calls regarding claims (1.0). | 4.00 | 1,300.00 | 26405324 |
| SHERRETT, J.D.H | 11/05/10 | Finalizing and emailing materials to MNAT (2.2); working on materials (3.6). | 5.80 | 2,175.00 | 26406602 |
| LO, S. | 11/05/10 | Sending info to A. Randazzo re: claims info (.2), Updating CRAs (.3), claims review (1.2) | 1.70 | 765.00 | 26406783 |
| PALMER, J.M. | 11/05/10 | Revising declaration and exhibit, related emails/calls with R. Boris, N. Forrest (2); reviewing/revising brief, related calls with R Baik, I. Qua re citechecks and other editing (2.2); call with T. Geigel re interco claims and related research (.3); reviwing litigation claim status (.2) | 4.70 | 2,843.50 | 26406800 |
| O'NEILL, K.M. | 11/05/10 | (0.3): meeting to discuss set-off (Jennifer Philbrick and Chris Condlin); (2.0): reviewed CRAs & sent batch to Nortel for review; (0.8): emails to check claims process/claims research progress; (1.0): meetings to discuss Joint venture claims and other claims progress | 4.10 | 2,480.50 | 26407021 |
| FISCHER, C.M. | 11/05/10 | Research on bankruptcy issues | 3.20 | 1,200.00 | 26409598 |
| GALVIN, J.R. | 11/05/10 | Communications with team re: claims documents (.3); update claims documents (.2); gather and circulate claims documents (.2); edit memo re: claims issue research per K. Roberts' comments (.2). | .90 | 337.50 | 26409603 |
| FISCHER, C.M. | 11/05/10 | Drafted emails regarding claims administration and to comply with cross border protocol (.4); Research regarding oustanding trade claim (.5). | .90 | 337.50 | 26409608 |
| SIDHU, K. | 11/05/10 | Drafting new batch of claims letters | 2.70 | 1,012.50 | 26409752 |
| SIDHU, K. | 11/05/10 | Final revisions to proposed scheduling order for claims complaints. | .20 | 75.00 | 26409759 |
| SIDHU, K. | 11/05/10 | Finalizing claims complaints prior to filing, | .40 | 150.00 | 26409761 |
| SIDHU, K. | 11/05/10 | E-mail to client re: claims issue relating to an individual | .10 | 37.50 | 26409770 |
| DRAKE, J.A. | 11/05/10 | Telephone call and email with A. Wu regarding certain claim (.10); email real estate team regarding stipulations (.10); file maintenance (.10). | .30 | 189.00 | 26410129 |
| RANDAZZO, A. | 11/05/10 | Substantive claims review & reconciliation (.4); Discuss settlement w/ claimant, S. Bianca, R. Baik (.5); Discuss claim issues w/ J. Philbrick (.1), C. Fischer (.1), and A. Lau (.1); Review cross border claim issues (.1); Discuss claim resolutions w/ C. Condlin, K. O'Neill, A. Lau (1); Research and compile claim info & data (.5); Update claim resolution forms and tracking chart (.2). | 3.00 | 1,545.00 | 26410400 |
| BAIK, R. | 11/05/10 | Telephone conference with S. Bianca, A. Randazzo and a claimant regarding the next steps (partial attendance) (0.5); discuss set off issue with K. Currie (0.2), respond to K. O'Neill's inquiry regarding setoff issue (0.4). | 1.10 | 627.00 | 26410670 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FAUBUS, B.G. | 11/05/10 | Submitted draft of additional language for Court document. | 1.50 | 562.50 | 26410676 |
| BAIK, R. | 11/05/10 | Office conference with B. Faubus regarding draft court document. | .20 | 114.00 | 26410754 |
| BAIK, R. | 11/05/10 | Office conference with T. Geiger regarding certain claims and potential issues. | .20 | 114.00 | 26410768 |
| WU, A. | 11/05/10 | E-mail traffic (.2).  Reviewed documents relating to claims (.2). Conference call with M. Kagan and claimant (.2). Discussion with M. Kagan (.1). Client call (.4). Phone calls to opposing counsel (.1).  E-mail to other team members about issues (.2). | 1.40 | 525.00 | 26412303 |
| WHATLEY, C. | 11/05/10 | Docketed papers received. | .50 | 70.00 | 26412525 |
| HAYES, R.N. | 11/05/10 | Preparing analysis of Nortel's obligations with respect to work orders. | 8.30 | 3,112.50 | 26412603 |
| LACKS, J. | 11/05/10 | Emailed claims administration materials to team (0.3); call w/K. Sidhu re: scheduling order (0.1). | .40 | 206.00 | 26412707 |
| FORREST, N. | 11/05/10 | Cont. work on Declaration and exhibit for Customer opposition papers and on memo of law and emails client, D Buell, J Palmer, R Baik re same. | 3.00 | 2,310.00 | 26412864 |
| FORREST, N. | 11/05/10 | Email exchanges Huron re employee and non NNL interco. payments during period (.70); various emails re status of complaints to go out and letters to go out (.50) | 1.20 | 924.00 | 26412870 |
| LAU, P.A | 11/05/10 | Spoke with A. Randazzo re further action on certain claims (0.2); drafted and circulated among A. Randazzo, K. O'Neill, and T. Phillips e-mail asking Nortel to clarify dispute re:  certain claim (1.5); followed up with J. Sauve (Nortel) to clarify apportionment of certain claims among Nortel entities (0.6);  met with K. O'Neill, A. Randazzo, and C. Condlin to discuss joint venture claims (0.7)` | 3.00 | 1,125.00 | 26413224 |
| BUELL, D. M. | 11/05/10 | Work on Court document and affidavit. | 2.10 | 2,089.50 | 26413315 |
| BUELL, D. M. | 11/05/10 | Review of avoidance action letters and exhibits (1.0); t/c w/ Kamal Sidhu regarding same (0.1). | 1.10 | 1,094.50 | 26413332 |
| VANELLA, N. | 11/05/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 26413355 |
| BUSSIGEL, E.A. | 11/05/10 | Email C. Fischer re supplier claim | .30 | 135.00 | 26414332 |
| SHNITSER, N. | 11/05/10 | Call and correspondence with J. Wood and S. Bianca re. claims issues (.6); correspondence with A. Wu and M. Grandinetti re. resolution of claims (.3). | .90 | 405.00 | 26414573 |
| TAIWO, T. | 11/05/10 | Call with J. Palmer re: claim; litigation strategy | .20 | 103.00 | 26414841 |
| CURRIE, K. | 11/05/10 | Responding to questions relating to certain claims. | .60 | 270.00 | 26415032 |
| PHILBRICK, J.E. | 11/05/10 | Research and writing addition to memo (6.4); meeting with K. O'Neill and C. Condlin regarding set-off issues (.3); diligence on claims (.4); conversations with A. Randazzo re: claims questions (.3); conversation with E. Bussigel re: question on timing of Bankruptcy (.1); call | 7.60 | 2,850.00 | 26419285 |

123                    **MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to S. Mesiglio of E&Y to discuss cross-border sign-off (.1) | | | |
| LIEN, L-M | 11/05/10 | Cite checked Court document per J. Palmer | 2.00 | 480.00 | 26420548 |
| LIEN, L-M | 11/05/10 | Prepared draft table of authorities to Court document per J. Palmer | .50 | 120.00 | 26420551 |
| LIEN, L-M | 11/05/10 | Prepared draft table of contents to Court document per J. Palmer | .50 | 120.00 | 26420554 |
| BOZZELLO, P. | 11/05/10 | Call with T. Geiger regarding intercompany claims (.2); prepared e-mail with follow up documents for T. Geiger (.2). | .40 | 180.00 | 26421328 |
| KIM, J. | 11/05/10 | Assist J. Sherrett with vendor addresses (0.5); Meet with K. Sidhu and R. Reznikova regarding shipping (0.3); LNB claims issue correspondence (0.4). | 1.20 | 258.00 | 26442284 |
| GIBBON, B.H. | 11/05/10 | Rev of claims docs for K. Sidhu. | 1.30 | 819.00 | 26459941 |
| CONDLIN, C.S. | 11/05/10 | Meeting on trade payable claims (.3); Review of JV claims and email to Anson Lau (.7) | 1.00 | 450.00 | 26462665 |
| CAREW-WATTS, A. | 11/05/10 | Meet w/ D Ilan re licensor claim/damages research (1.4); call J Drake re same (0.3), em J Drake, S Bianca re same (0.4). | 2.10 | 945.00 | 26567366 |
| ROBERTS, K. | 11/05/10 | Review and revise client memo. | .60 | 378.00 | 26612282 |
| ROBERTS, K. | 11/05/10 | Call defense counsel. | .10 | 63.00 | 26612288 |
| ROBERTS, K. | 11/05/10 | Prepare for call. | .10 | 63.00 | 26612293 |
| ROBERTS, K. | 11/05/10 | Call and e-mail MNAT re: claims administration. | .10 | 63.00 | 26612305 |
| ROBERTS, K. | 11/05/10 | Team e-mails re: claims administration. | .10 | 63.00 | 26612315 |
| ROBERTS, K. | 11/05/10 | Review claims list. | .20 | 126.00 | 26612322 |
| ROBERTS, K. | 11/05/10 | Team e-mails re: document prep. | .30 | 189.00 | 26612330 |
| LIPNER, L. | 11/05/10 | T/c w/T. Geiger re intercompany claims. | .40 | 206.00 | 26625955 |
| BIANCA, S.F. | 11/05/10 | Conference call with claimant counsel re claim objection (.5); review materials re claim dispute (.9); conference call with claimant counsel and A. Randazzo re claim objection (.4); review materials re same (.2); correspondence re claim objections and disputes (1.3); draft summaries re same (.4); conference calls with J. Drake re same (.7); conference call with D. Buell re same (.3); conference calls with Nortel re same (.4); conference call with J. Drake and A. Watts re claim issues (.4); review research re same (.8); revise claim objection orders (.5); preparation re hearing (1.2); review memorandum re issues and research re same (.4). | 8.40 | 5,292.00 | 26657883 |
| LIPNER, L. | 11/05/10 | Meeting w/J. Kallstrom-Shrekengost re hearing on November 8th. | .80 | 412.00 | 26747380 |
| VANEK, M.J. | 11/06/10 | Review relevant documents re: claims administration. | .50 | 285.00 | 26406988 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'NEILL, K.M. | 11/06/10 | (0.5): reviewed and commented on email from Anson Lau to Nortel re: additional information on a claim; (0.2): email to Anthony Randazzo re: Tuesday's diligence meeting; (0.1): response to Meeting agenda request; (0.3): updated agenda for claims team meeting; (0.2): email to redistribute claims analysis across team | 1.30 | 786.50 | 26407027 |
| SIDHU, K. | 11/06/10 | Finalizing/reviewing exhibits for claims complaints being filed. | .20 | 75.00 | 26409796 |
| DRAKE, J.A. | 11/06/10 | Review real estate stipulations (.70); file maintenance (.10). | .80 | 504.00 | 26410162 |
| PALMER, J.M. | 11/06/10 | Email with R Baik re edits to opposition brief | .20 | 121.00 | 26412475 |
| LACKS, J. | 11/06/10 | Reviewed claims exhibits, organized same & emailed Huron re: same | .50 | 257.50 | 26412759 |
| KIM, J. | 11/06/10 | T/c w/ S. Bianca & J. Drake re: claims objections. | 1.00 | 630.00 | 26649919 |
| BIANCA, S.F. | 11/06/10 | Conference call with J. Drake and J. Kim re issues in claims resolution (1.0); review materials re same (.4); correspondence with J. Drake re claims resolution issues (.3); correspondence with Nortel re same (.2). | 1.90 | 1,197.00 | 26657886 |
| GALVIN, J.R. | 11/07/10 | Claims issue research per D. Buell. | 3.50 | 1,312.50 | 26409610 |
| BAIK, R. | 11/07/10 | Review proposed changes; coordinate with N. Forrest and J. Palmer to incorporate the same. | 1.90 | 1,083.00 | 26410786 |
| DRAKE, J.A. | 11/07/10 | Review certain stipulation (.20); review certain stipulation (.20); revise same (.20). Comm. w/Sal Bianca re claims. | .90 | 567.00 | 26411944 |
| PALMER, J.M. | 11/07/10 | Email with R Baik, paralegals, N Forrest re edits to opposition brief, related call with word processing | .80 | 484.00 | 26412486 |
| FORREST, N. | 11/07/10 | Work on Court documents and various emails re same. | 2.50 | 1,925.00 | 26412887 |
| GALVIN, J.R. | 11/07/10 | Check and reorder claims documents per Huron. | .40 | 150.00 | 26414741 |
| ROBERTS, K. | 11/07/10 | Review claims documents. | 1.30 | 819.00 | 26612360 |
| KIM, J. | 11/07/10 | E-mail to S. Bianca re: claim objection. | .10 | 63.00 | 26630986 |
| BIANCA, S.F. | 11/07/10 | Comm. with J. Drake re claims resolution issues (1.1); review materials re same (.9); prepare summary re same (.7). | 2.70 | 1,701.00 | 26657887 |
| BELYAVSKY, V.S. | 11/08/10 | Meeting with N. Schnitser regarding claims | .80 | 300.00 | 26414578 |
| BELYAVSKY, V.S. | 11/08/10 | Meeting with M. Kagan regarding claim | .30 | 112.50 | 26414582 |
| GALVIN, J.R. | 11/08/10 | Communications w J. Sherrett re: claims documents. | .20 | 75.00 | 26414746 |
| GALVIN, J.R. | 11/08/10 | Research claims issue and update documents re: same. | 3.30 | 1,237.50 | 26414748 |
| GALVIN, J.R. | 11/08/10 | Update claims documents per information from B. Gibbon (.3); review claims documents from C. Brown (Huron) and circulate same (.2). | .50 | 187.50 | 26414753 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BELYAVSKY, V.S. | 11/08/10 | Reviewed claims, drafted email to client | 3.30 | 1,237.50 | 26414899 |
| CURRIE, K. | 11/08/10 | Answering a question relating to a claim. | .50 | 225.00 | 26415036 |
| PALMER, J.M. | 11/08/10 | Revising response submission to setoff motion, related email/calls with N Forrest, R Baik, paralegals (6.9); reviewing litigation claims, related call with claimant counsel and E Taiwo (.5) | 7.40 | 4,477.00 | 26415053 |
| SHERRETT, J.D.H | 11/08/10 | Reviewing updated exhibits (0.4); Correspondence w/ D. Culver (MNAT) re scheduling order and updated exhibits (0.5); correspondence w/ B. Gibbon re foreign defendants (0.1); preparing materials (3.5). | 4.50 | 1,687.50 | 26415054 |
| LAU, P.A | 11/08/10 | Met with T. Phillips to draft CRA and learn how to draft CRA's generally (1.7); continued apportioning claimed invoices for a certain claim among US and non-US entities  (1.0). | 2.70 | 1,012.50 | 26415083 |
| PHILLIPS, T. | 11/08/10 | O/c with Anson Lau to review substantive claims diligence protocol and procedures and discuss various outstanding diligence questions on various claims. | 1.60 | 720.00 | 26415472 |
| SIDHU, K. | 11/08/10 | Final logistics for claim complaints prior to filing. | .10 | 37.50 | 26416873 |
| SIDHU, K. | 11/08/10 | Reviewed recent decision of the Delaware bankruptcy court re: claims issues and service addresses. | .10 | 37.50 | 26416890 |
| SIDHU, K. | 11/08/10 | Final revisions and preparation for mailing of claims letters. | 4.70 | 1,762.50 | 26416893 |
| FAUBUS, B.G. | 11/08/10 | Corresponded with team members about assignments and meeting. | .20 | 75.00 | 26417788 |
| DRAKE, J.A. | 11/08/10 | Email regarding claims issue (.20); telephone call with A. Cerceo regarding certain stipulation (.20); email regarding same (.10); file maintenance (.10). | .60 | 378.00 | 26418822 |
| PHILBRICK, J.E. | 11/08/10 | E-mails with claims team and D. Sugerman regarding additional claims administration (.4); Updating master claims tracker (.6); follow-up on waiver with E. Klinsberg (.2); additional diligence on claims (3.7) | 4.90 | 1,837.50 | 26420029 |
| WHATLEY, C. | 11/08/10 | Docketed papers received. | 1.00 | 140.00 | 26420161 |
| FISCHER, C.M. | 11/08/10 | Research regarding outstanding trade claim (1.5); Drafting claims administration report regarding trade claim (1.1) | 2.60 | 975.00 | 26421238 |
| FISCHER, C.M. | 11/08/10 | Engaged in research regarding an outstanding trade claim. | 1.60 | 600.00 | 26421240 |
| O'NEILL, K.M. | 11/08/10 | Revised table of claims (by priority classification) for Nortel claims meeting and reviewed & revised meeting agenda. | 1.30 | 786.50 | 26421394 |
| LO, S. | 11/08/10 | Workstream update | .10 | 45.00 | 26421810 |
| BAIK, R. | 11/08/10 | Review and edit draft court document; coordinate with J. Palmer and N. Forrest regarding same; coordinate with A. Cordo for filing. | 5.90 | 3,363.00 | 26425030 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOZZELLO, P. | 11/08/10 | Review of intercompany components and intercompany balance breakdown scorecard from Huron (.4); review of tasks chart for comment (.2). | .60 | 270.00 | 26425920 |
| FORREST, N. | 11/08/10 | Cont work on Court documents and finalized for filing(5.0); review and gave comments on latest draft of confidentiality agreement with particular claimant(.50): | 5.50 | 4,235.00 | 26427800 |
| FORREST, N. | 11/08/10 | Review draft letters and gave comments to K. Sidhu. | 1.00 | 770.00 | 26427806 |
| SHNITSER, N. | 11/08/10 | Calls to claimants to resolve claims (.4); discussion with V. Belyavsky re. resolution of claims and review of draft email to J. Drake re. same (.4); meeting with A. Wu and M. Grandinetti re. resolution of claims (.6); correspondence with M. Grandinetti re. same (.3); review claims team agenda and correspondence with A. Wu re. same (.2); correspondence with S. Bianca re. claim and related liabilities (.2). | 2.10 | 945.00 | 26428624 |
| WU, A. | 11/08/10 | E-mail traffic and administrative work. | .90 | 337.50 | 26431346 |
| RANDAZZO, A. | 11/08/10 | Review & respond to claim issues from team (.3); Update claims tracker (.1); Respond to claim objection response (.1); Substantive claim review & reconciliation (1); Discuss claim issues w/ Nortel (.1); Review claims mailing lists (.2); Organize & prepare for claim objection (.3). | 2.10 | 1,081.50 | 26434745 |
| MOSSEL, K. | 11/08/10 | Edit claim tracker charts (3.0); read and respond to multiple team emails and telephone calls regarding claims (1.5); set-up claims meeting for Thursday (.50). | 5.00 | 1,625.00 | 26436931 |
| KIM, J. | 11/08/10 | Address research and preparation of labels (1.5); LNB filings for claims team (0.5); Double check records of Proofs of Claim per J. Sherrett (0.7); Make registered agent request to MNAT per J. Sherrett (0.2); Call claims defendant per J. Sherrett (0.8). | 3.70 | 795.50 | 26442288 |
| SUGERMAN, D. L. | 11/08/10 | E-mails Philbrick re claims issues. | .20 | 199.00 | 26445248 |
| LACKS, J. | 11/08/10 | Emails w/B. Gibbon, J. Sherret re: exhibits (0.2); reviewed & prepared claims issues/documents (1.8); emailed w/counterparty re: status (0.2); emailed K. Sidhu re: claims issue (0.1). | 2.30 | 1,184.50 | 26452613 |
| BUELL, D. M. | 11/08/10 | Review avoidance action letters. | 1.00 | 995.00 | 26459721 |
| BUELL, D. M. | 11/08/10 | Review Jane Kim's e-mail regarding claimant's objection argument (0.1); t/c w/ Jane Kim regarding same (0.2); t/c w/ Salvatore Bianca regarding same (0.2); conference w/ Salvatore Bianca regarding same (0.2); review documents regarding same (0.3); e-mail client regarding same (0.3); plan next steps regarding cross border issues (0.3). | 1.60 | 1,592.00 | 26459909 |
| GIBBON, B.H. | 11/08/10 | Ems & calls w/ Donna Culver (MNAT) & team & legal language re claims issue. | 1.30 | 819.00 | 26460025 |
| GIBBON, B.H. | 11/08/10 | Rev of pref docs for specific vendors. | 1.00 | 630.00 | 26460045 |
| GIBBON, B.H. | 11/08/10 | Call w/ N. Forrest re claims issue. | .20 | 126.00 | 26460048 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 11/08/10 | Ems & call w/ Huron re claims issue. | .30 | 189.00 | 26460054 |
| CONDLIN, C.S. | 11/08/10 | Trade payable claims diligence | .80 | 360.00 | 26462696 |
| ROBERTS, K. | 11/08/10 | E-mail K. Sidhu re: claims documents. | .30 | 189.00 | 26613402 |
| ROBERTS, K. | 11/08/10 | Review claims analysis from Huron. | .30 | 189.00 | 26613413 |
| ROBERTS, K. | 11/08/10 | E-mails re: service. | .20 | 126.00 | 26613421 |
| KIM, J. | 11/08/10 | E-mail to L. Schweitzer, D. Buell re: claims objection (.3), T/C w/ D. Buell re: claim objection (.2), t/c w/ S. Bianca re: claim (.2). | .70 | 441.00 | 26631056 |
| BYAM, J. | 11/08/10 | Review proposed changes to particular agreement; draft detailed response to changes and send; emails K. Spierling regarding same; research regarding issues extended scope to reinsurers; emails S. Keeting regarding same and regarding issues with other underwriters; emails P. Marquardt; draft and propose specific revisions. | 2.70 | 2,686.50 | 26652086 |
| BIANCA, S.F. | 11/08/10 | Correspondence re issue (.2); telephone conference with N. Shnitser re same (.1). | .30 | 189.00 | 26657889 |
| BIANCA, S.F. | 11/08/10 | Conference call with claimant counsel re omnibus objection (.2); conference call with D. Buell re claims objections (.3); correspondence re same (.5); office conference with D. Buell re same (.2); conference call with MNAT re same (.2); review materials re same (.5); research re claim dispute (2.3); correspondence with K. O'Neil re claims status (.2) | 4.40 | 2,772.00 | 26657891 |
| TAIWO, T. | 11/08/10 | Correspondence with D. De Lemos re: project status (.2, .1, .1) | .40 | 206.00 | 26741023 |
| TAIWO, T. | 11/08/10 | Correspondence with N. Forrest, J. Palmer re: confidentiality agreement | .20 | 103.00 | 26741025 |
| SCHWEITZER, L.M | 11/08/10 | E/ms, t/c D Buell.  E/m S Bianco re claims obj (0.3). T/c D Abbott re same (0.1).  Conf JAK re Del hearing, claims issue (0.5). | .90 | 814.50 | 26923923 |
| BELYAVSKY, V.S. | 11/09/10 | Emailed Jeff Wood regarding claim | .20 | 75.00 | 26417011 |
| GALVIN, J.R. | 11/09/10 | Call with K. Roberts re: claims issue research (.3) and follow up editing claims issue memo (.3) and further research on related claims issue (3). | 3.60 | 1,350.00 | 26418741 |
| VANEK, M.J. | 11/09/10 | Telephone conference with outside consultant re: claims issues. | .80 | 456.00 | 26418745 |
| VANEK, M.J. | 11/09/10 | Reviewing and drafting relevant documents re: claims administration. | 2.60 | 1,482.00 | 26418750 |
| GALVIN, J.R. | 11/09/10 | Team call with Huron re: claims issues (.8); attention to team emails re: same (.2) | 1.00 | 375.00 | 26419053 |
| VANEK, M.J. | 11/09/10 | Telephone conference with outside consultant re: claims issues. | .20 | 114.00 | 26421180 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PALMER, J.M. | 11/09/10 | Email, calls with counsel for litigation claimants regarding status updates and outstanding issues, related research and updating litigation claims chart (4); drafting and revising motions and related email with N Forrest, D Buell (2); revising claim settlement stipulation and related email with D Powers, N Forrest, E Taiwo (.8); email with K O'Neill re litigation claim updates (.1); calls, email with A Cordo, E Bussigel, D Buell re claims issue (.4); | 7.30 | 4,416.50 | 26421416 |
| LAU, P.A | 11/09/10 | Attended weekly team meeting and thereafter discussed follow up matters with T. Phillips (1.3); updated CRAs and conducted due diligence for certain claims (5.4); participated in due diligence call with A. Randazzo, T. Phillips, and C. Shields (Nortel) (0.5). | 7.20 | 2,700.00 | 26421449 |
| CURRIE, K. | 11/09/10 | Attending claims meeting. | 1.00 | 450.00 | 26421525 |
| CURRIE, K. | 11/09/10 | Preparing for (0.5) and attending (0.5) the call with C. Shields to discuss outstanding Nortel diligence on certain claims. | 1.00 | 450.00 | 26421526 |
| CURRIE, K. | 11/09/10 | Responding to issues on two claims (0.2 each). | .40 | 180.00 | 26421528 |
| SHERRETT, J.D.H | 11/09/10 | Preparing wave 3 materials (2.3); weekly call w/ Huron (0.8); call w/ Huron re wave 3 vendors (0.2). | 3.30 | 1,237.50 | 26421537 |
| BELYAVSKY, V.S. | 11/09/10 | followed up regarding claim | .40 | 150.00 | 26421562 |
| BELYAVSKY, V.S. | 11/09/10 | reviewed claim | .10 | 37.50 | 26421564 |
| BELYAVSKY, V.S. | 11/09/10 | called claimant | .20 | 75.00 | 26421565 |
| O'NEILL, K.M. | 11/09/10 | (0.5): prep for claims team meeting; (1.0): claims team meeting; (0.5): phone call with Nortel and Huron to discuss claims strategy; (0.8): updating cross-border protocol excel spreadsheet; (0.3): identifying candidates for omni 16; (0.5): meeting with A. Randazzo to discuss next step on cross-border protocol review.  (1.0): review of CRAs. | 4.60 | 2,783.00 | 26421675 |
| O'NEILL, K.M. | 11/09/10 | Tasks Meeting. | .70 | 423.50 | 26421678 |
| PHILLIPS, T. | 11/09/10 | Tuesday morning claims team meeting (1.0); call w / Carolyn Shields at Nortel and various claims team members re: various outstanding diligence items (partial attendence) (.4); Email to Carolyn Shields re: follow up on various claims diligence items (.3). | 1.80 | 810.00 | 26421781 |
| LO, S. | 11/09/10 | Weekly claims meeting (1.0), mtg B. Faubus re: tasks (.1), claims review (.5). | 1.60 | 720.00 | 26421807 |
| SIDHU, K. | 11/09/10 | Weekly update call with external consultants. | .80 | 300.00 | 26424214 |
| SIDHU, K. | 11/09/10 | Logistics for mailing out 225 claims letters. | .90 | 337.50 | 26424216 |
| SIDHU, K. | 11/09/10 | Drafting of checklist for claims letter research to be passed on to co-counsel handling letter recipients. | .20 | 75.00 | 26424222 |
| SIDHU, K. | 11/09/10 | Phone call with Nortel in-house counsel re: an ex-employee claim issue. | .10 | 37.50 | 26424230 |

129                    **MATTER: 17650-005  CLAIMS**
                       **ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FAUBUS, B.G. | 11/09/10 | Attended weekly Claims Team meeting (1.1); discussed progress with S. Lo (.1); began drafting Claim Response (.5). | 1.70 | 637.50 | 26424494 |
| FISCHER, C.M. | 11/09/10 | Nortel Claims team meeting (1); meeting with K. Currie regarding claims (.2) | 1.20 | 450.00 | 26424870 |
| FISCHER, C.M. | 11/09/10 | Drafted claims administration report regarding outstanding trade claim | 1.40 | 525.00 | 26424882 |
| FISCHER, C.M. | 11/09/10 | Research to comply with cross border claims protocol(1); email regarding cross border protocol(.1) | 1.10 | 412.50 | 26424888 |
| DRAKE, J.A. | 11/09/10 | Telephone call with J. Palmer regarding Omni 9019 (.10); review email (.20); email regarding claim (.20). | .50 | 315.00 | 26424889 |
| FISCHER, C.M. | 11/09/10 | Conference call with C. Shields and Nortel Team regarding outstanding diligence | .50 | 187.50 | 26424897 |
| FISCHER, C.M. | 11/09/10 | Research for outstanding trade claim regarding leases and leases of real property under section 502(b)(6) | 2.80 | 1,050.00 | 26424915 |
| BAIK, R. | 11/09/10 | Prepare for and participate in weekly claims team meeting. | 1.60 | 912.00 | 26425144 |
| SHNITSER, N. | 11/09/10 | Correspondence with V. Belyavsky re. claim resolution strategies (.3); correspondence with J. Wood and M. Grandinetti re. resolution of certain claims (.8). | 1.10 | 495.00 | 26427014 |
| FORREST, N. | 11/09/10 | Various t/cs and emails J. Palmer re status of various litigation claims(.70  ); review and revise draft stip for claimant settlement (.50  ); | 1.20 | 924.00 | 26427873 |
| FORREST, N. | 11/09/10 | Weekly phone call with Huron and Company re various issues re exhibits and information gathering and discussion of follow up on certain potential claims issues. | 1.20 | 924.00 | 26427892 |
| WU, A. | 11/09/10 | Claim Team Meeting (1.0). Responding to e-mail traffic (.5). | 1.50 | 562.50 | 26431442 |
| ECKENROD, R.D. | 11/09/10 | EMs w/ M. Vanek and S. Lo re: claimant | .20 | 114.00 | 26433851 |
| RANDAZZO, A. | 11/09/10 | Weekly claims team meeting & conf. call w/ Nortel & Huron (1.5); claim team conf call w/ Huron & Nortel (.8); Review claims list (.3); Conf call preparation (.1); Conf call with claims team & Nortel re: outstanding claim diligence items (.7); Update claims tracker and claim status forms (.2); Discuss claim issues w/ K. O'Neill (.5); Compile data re: potential setoff claims (.6); Discuss claim objections w/ J. Philbrick & C. Condlin (.1); Follow up w/ Monitor re: claim issues (.2); Respond to claim information inquiries (.2); Discuss claim issues w/ S. Bianca (.2); Follow up w/ Nortel re: claim issues and reporting (.3). | 5.70 | 2,935.50 | 26434753 |
| MOSSEL, K. | 11/09/10 | Edit claims tracker charts (3.0); read and respond to multiple team emails and telephone calls regarding claims (2.0). | 5.00 | 1,625.00 | 26436933 |
| PHILBRICK, J.E. | 11/09/10 | Claims diligence (.3); Weekly meeting with Claims Team (1.2); compiling claims issues from master tracker | 6.80 | 2,550.00 | 26437646 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | into word doc to send to MNAT and circulate internally (2.6); collecting diligence to send with claims being passed along to outside counsel and removing all strategic information (.3); conference call with Nortel on claims diligence (.8); emails and call with A. Cordo regarding MNAT (.4); follow-up on Nortel diligence call (.6); conversation with E. Bussigel in follow up to call with A. Cordo (.2); email to D. Sugerman, C. Condlin with master lists of claims issues (.4); | | | |
| KIM, J. | 11/09/10 | Create labels and packages and prepare letters to shipped, stamp and mail. | 4.90 | 1,053.50 | 26442291 |
| KIM, J. | 11/09/10 | Fedex letters to D. Culver per M. Vanek. | .40 | 86.00 | 26442294 |
| SUGERMAN, D. L. | 11/09/10 | Claims team meeting re upcoming objections, claims issues, etc. (A. Podolsky, A. Randazzo, A. Lau, B. Faubus, C. Condlin, C. Fischer, J. Philbrick, K. Currie, K. O'Neill, M. Baik, S. Bianca, S. Lo, T. Phillips). | 1.00 | 995.00 | 26445332 |
| SUGERMAN, D. L. | 11/09/10 | Confer J. Philbrick re potential claims issues and certain claimants. | .40 | 398.00 | 26445335 |
| LACKS, J. | 11/09/10 | Weekly team call w/Huron. | .80 | 412.00 | 26452642 |
| BUELL, D. M. | 11/09/10 | Work on avoidance letter review. | .50 | 497.50 | 26460547 |
| BUELL, D. M. | 11/09/10 | Conference w/ Salvatore Bianca regarding response to certain claimant (0.4); work on cross border claims analysis (1.6). | 2.00 | 1,990.00 | 26460559 |
| CONDLIN, C.S. | 11/09/10 | Nortel claims weekly meeting | 1.00 | 450.00 | 26462606 |
| BOZZELLO, P. | 11/09/10 | Call with J. Loatman regarding Huron breakdown of intercompany claims (.1); follow up with Huron and L. Schweitzer regarding the same (.3); prepare for and attend tasks video conference call (1); call with K. Sidhu regarding employee claims (.2). | 1.60 | 720.00 | 26470882 |
| ROBERTS, K. | 11/09/10 | Call with J. Galvin re: research. | .50 | 315.00 | 26613449 |
| ROBERTS, K. | 11/09/10 | E-mails re: vendor status. | .50 | 315.00 | 26613454 |
| ROBERTS, K. | 11/09/10 | Review vendor list. | .30 | 189.00 | 26613467 |
| ROBERTS, K. | 11/09/10 | Review client memo edits. | .10 | 63.00 | 26613473 |
| ROBERTS, K. | 11/09/10 | Call E. Bussigel. | .10 | 63.00 | 26613482 |
| ROBERTS, K. | 11/09/10 | Call with MNAT re: claims administration. | .20 | 126.00 | 26613489 |
| ROBERTS, K. | 11/09/10 | E-mails re: claims administration. | .20 | 126.00 | 26613495 |
| GIBBON, B.H. | 11/09/10 | Call with Huron re claims administration. | .80 | 504.00 | 26618897 |
| KIM, J. | 11/09/10 | E-mail to S. Bianca re: claim (.1), e-mail to L. Schweitzer re: claims (.1), mtg w/ J. Ray re: claim (.2), e-mail to D. Buell & S. Bianca re: claim (.2). | .60 | 378.00 | 26640037 |
| PODOLSKY, A.G. | 11/09/10 | Weekly internal claims meeting. | 1.00 | 995.00 | 26647666 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 11/09/10 | Correspondence with J. Palmer re: settlement stipulation | .30 | 154.50 | 26650570 |
| BYAM, J. | 11/09/10 | Continued negotiations regarding Agreements with certain claimants; revising same to try to reach agreement. | 1.10 | 1,094.50 | 26652482 |
| BYAM, J. | 11/09/10 | Review new Huron materials. | 1.10 | 1,094.50 | 26652495 |
| BIANCA, S.F. | 11/09/10 | Review 11/8 hearing transcript (.2); research re claim issues (1.0); draft summary and outline re same (2.7); office conference with D. Buell re same (.4); correspondence with J. Kim re cross-border claim issues (.3); correspondence with A. Randazzo and K. O'Neil re same (.2); correspondence with Nortel re same (.4); review materials re same (.7); draft summary re same (.7); conference call with A. Randazzo re same (.2); conferences with J. Drake re claims objection issues (.6); correspondence re same (.3); research re same (.4); telephone conference with claimant's counsel (.2); review and provide comments to draft Court document (.3) | 8.60 | 5,418.00 | 26657893 |
| TAIWO, T. | 11/09/10 | Correspondence with J. Palmer re: claim stipulation | .20 | 103.00 | 26741029 |
| VANEK, M.J. | 11/10/10 | Reviewing and drafting relevant documents re: claims issues. | 3.70 | 2,109.00 | 26425544 |
| BELYAVSKY, V.S. | 11/10/10 | Meeting with Shnitser regarding claims, which included call with Juliet Drake(.2), call to claimant (.2), and other claims discussion (.4) | .80 | 300.00 | 26426316 |
| PALMER, J.M. | 11/10/10 | Reviewing/filing settelement agreements and supporting documents, related email with paralegal (1.9); revising settlement agreements, related email with N Forrest (1); email with K O'Neill re status of litigation claims and drafting status update (.8); email with D Powers re claimant settlement (.3) | 4.00 | 2,420.00 | 26428973 |
| BELYAVSKY, V.S. | 11/10/10 | Met with N. Shnitser (.7), reviewed claims (2.6) | 3.30 | 1,237.50 | 26429238 |
| SHERRETT, J.D.H | 11/10/10 | Email to K. Roberts re defendants (0.1); call w/ J. Galvin re defendants and defenses (0.2); preparing complaints (0.8); call w/ J. Galvin re defendant (0.1); email to K. Sidhu re exhibits (0.1). | 1.30 | 487.50 | 26429294 |
| SIDHU, K. | 11/10/10 | Legal entity name research and verification for final batch of claims letters. | .60 | 225.00 | 26430326 |
| SIDHU, K. | 11/10/10 | Legal entity name and address verification for new batch of claims complaints. | .60 | 225.00 | 26430331 |
| FAUBUS, B.G. | 11/10/10 | Continued work on Claim Sheets (.8); spoke with S. Bianca and R. Bank about changes to draft Court documents (.2). | 1.00 | 375.00 | 26430361 |
| LAU, P.A | 11/10/10 | Conducted claim due diligence re claim through correspondence with E. Fako (Nortel) (2.2); created CRA for claim (0.7). | 2.90 | 1,087.50 | 26430829 |
| DRAKE, J.A. | 11/10/10 | Telephone call with N. Shnitser regarding claim (.20); telephone call with S. Bianca regarding claim (.40); review claim documents (.20); email regarding claim | 1.30 | 819.00 | 26431082 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.10); email and telephone call with N. Shnitser regarding claims (.30); email regarding security deposit in lease context (.10). | | | |
| WU, A. | 11/10/10 | Drafted summaries of claims for client meeting. | 1.20 | 450.00 | 26431469 |
| SHNITSER, N. | 11/10/10 | Correspondence with team members re. resolution of claims and outstanding tasks (.6); correspondence with J. Wood re. claims issues (.3); calls with J. Drake re. negotiation strategies for resolving claims (.4); meeting with M. Grandinetti re. strategy for resolving certain claims (.3); call to claimants re. withdrawal/status of claims (.3); correspondence with K. O'Neill re claims summary (.1); assemble materials and review and revise draft claims summary (.8); meeting with S. Bianca re. litigation and stipulation strategies to resolve certain claims (.4) | 3.20 | 1,440.00 | 26432107 |
| FORREST, N. | 11/10/10 | Emails and t/c B. Gibbon re service questions, discovery questions, and format re claims letters (1.50   ); email exchanges M. Vanek re strategy re two claims cases (.80) | 2.30 | 1,771.00 | 26432213 |
| FORREST, N. | 11/10/10 | Conf. team re strategy and reviewed materials describing positions on allegations (1.50); reviewed and revised two motions on litigation claims and settlement stipulations re other litigation claims (1.50). | 3.00 | 2,310.00 | 26432221 |
| RANDAZZO, A. | 11/10/10 | Substantive claim review & diligence followups (1); Review claim data (.2); Discuss cross border claim issues w/ Monitor (.4); Conf call re: claim issues w/ Nortel & K. O'Neill (.4); Update claims tracking chart and data (.6); Discuss claim issues w/ K. O'Neill (.3); Discuss claim settlement w/ N. Forrest, M. Fleming, A. Krutonogaya (.8); Respond to claim inquiries (.2). | 3.90 | 2,008.50 | 26434757 |
| BAIK, R. | 11/10/10 | Telephone confer with D. Oliwenstein regarding standard for reviewing proof of claim in the bankruptcy context and related research. | .70 | 399.00 | 26436024 |
| MOSSEL, K. | 11/10/10 | Edit claims tracker charts (3.0); read and respond to multiple team emails and telephone calls regarding claims (1.5); prepare agenda for Thursday claims meeting (.50). | 5.00 | 1,625.00 | 26436940 |
| PHILBRICK, J.E. | 11/10/10 | Finalizing list of claims issues with D. Sugerman, C.Shields for distribution to MNAT and emailing list to interested parties (1.7); emails concerning claims with K. Qadeer, S. Mesiglio (.2); exploring issues on claims (.3); emails with D. Sugerman, C.Condlin, K. Spiering and J. Bromley regarding claim (.9); email regarding removal of information with D. Sugerman, K. O'Neill, A. Randazo and scrubbing diligence of strategic info for passing on to outside counsel (1.9); review of K. O'Neill's comments on CRAs (1.4); follow-up email to A.Cordo and D.Culver passing along diligence (.3); email with R. Boris, D. Sugerman and outside counsel regarding claim (.3); diligence on claims (1.3); | 8.30 | 3,112.50 | 26437717 |
| WHATLEY, C. | 11/10/10 | Docketed papers received. | .30 | 42.00 | 26439891 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 11/10/10 | Address remaining vendors with missing invoices and other issues for K. Sidhu. | 2.00 | 430.00 | 26442297 |
| SUGERMAN, D. L. | 11/10/10 | Confer J. Philbrick and review documents re potential claims issues. | .60 | 597.00 | 26446039 |
| LACKS, J. | 11/10/10 | Calls w/counterparties re: claims (0.4); reviewed materials re: claims (0.7); reviewed/prepared materials re: same (1.1); emails w/team re: claims issues (0.3). | 2.50 | 1,287.50 | 26452665 |
| CHEUNG, S. | 11/10/10 | Circulated monitored claims docket online. | .30 | 42.00 | 26460066 |
| GIBBON, B.H. | 11/10/10 | Calls & ems re claims issues w/ N. Forrest, D. Culver and associates. | 1.00 | 630.00 | 26460183 |
| GIBBON, B.H. | 11/10/10 | Calls & ems re claims issues w/ N. Forrest, D. Culver and associates. | .50 | 315.00 | 26460190 |
| BUELL, D. M. | 11/10/10 | Review claim draft Motion (0.3); review transcript from 11/8 hearing (0.5); follow-up on hearing issues (1.0). | 1.80 | 1,791.00 | 26460682 |
| BOZZELLO, P. | 11/10/10 | Follow up e-mail to L. Schweitzer regarding Huron diligence of intercompany claims breakdowns (.2). | .20 | 90.00 | 26473364 |
| BRITT, T.J. | 11/10/10 | Comm. w/R. Lydecker and K. O'Neill re claims process. | .40 | 180.00 | 26520062 |
| O'NEILL, K.M. | 11/10/10 | (1.5): reviewed CRAs; (0.2): drafted agenda for meeting with John Ray; (0.3): call with Richard Leydecker re: claims; (0.2): follow up to call with Richard Lydecker (gathered info). | 1.50 | 907.50 | 26522018 |
| GALVIN, J.R. | 11/10/10 | Conversations w D. Culver (MNAT) and B. Gibbon re litigation documents and litigation issues (.2); follow-up on litigation issues (.5); organize and update litigation documents (1.3) | 2.00 | 750.00 | 26522866 |
| ROBERTS, K. | 11/10/10 | E-mails re: claims administration. | .20 | 126.00 | 26613564 |
| ROBERTS, K. | 11/10/10 | E-mails re: defendant list. | .10 | 63.00 | 26613573 |
| ROBERTS, K. | 11/10/10 | E-mail Huron re: claims administration. | .50 | 315.00 | 26613582 |
| ROBERTS, K. | 11/10/10 | Schedule call with outside counsel. | .20 | 126.00 | 26613594 |
| ROBERTS, K. | 11/10/10 | Correspond with defense counsel. | .50 | 315.00 | 26613604 |
| ROBERTS, K. | 11/10/10 | E-mail K. Sidhu re: claims docs. | .10 | 63.00 | 26613612 |
| ROBERTS, K. | 11/10/10 | E-mail MNAT re: motion practice. | .10 | 63.00 | 26613619 |
| ROBERTS, K. | 11/10/10 | Docket monitor. | .20 | 126.00 | 26613628 |
| ROBERTS, K. | 11/10/10 | Team e-mails re: claims documents. | .50 | 315.00 | 26613639 |
| BUSSIGEL, E.A. | 11/10/10 | T/c with L. Hammonds re setoff | .10 | 45.00 | 26643139 |
| TAIWO, T. | 11/10/10 | Correspondence re: contract attorney schedule | .20 | 103.00 | 26649725 |
| BYAM, J. | 11/10/10 | Complete negotiations with claimant and execute NDA. | 1.10 | 1,094.50 | 26652529 |
| BIANCA, S.F. | 11/10/10 | Correspondence re claims (.7); conference calls with J. Drake re claims issues (.5); meeting with N. Shnitser | 3.20 | 2,016.00 | 26657894 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and V. Belyavsky re tax claims (.3); review materials re same (.5); telephone conference with B. Fabus re draft Court document (.3); review motion to deem satisfied and provide comments re same (.4); correspondence with Nortel re claims issues (.5). | | | |
| KRUTONOGAYA, A. | 11/10/10 | Tc with M. Fleming re claim issue (ACS) (.1); communications with N. Forrest re same (.1); oc with N. Forrest, M. Fleming and A. Randazzo re same and preparation for same (1); research re same (.5). | 1.70 | 765.00 | 26719699 |
| VANEK, M.J. | 11/11/10 | Reviewing and drafting relevant documents re: claims issues. | 4.40 | 2,508.00 | 26430773 |
| VANEK, M.J. | 11/11/10 | Office conference with D. Buell, N. Forrest re: claims issues. | .70 | 399.00 | 26433400 |
| SHERRETT, J.D.H | 11/11/10 | Review materials on vendor from Huron and email C. Brown (0.1); prep for meeting w/ K. Roberts re complaints (0.3); call w/ B. Gibbon re foreign defendants (0.1); meeting w/ K. Roberts re vendors (0.4); follow up email to K. Roberts w/ vendor names (0.1); email and t/c to J. Kim re vendors (0.1); reviewing emails re foreign defendants (0.2); call w/ J. Kim re vendor (0.1); email w/ J. Kim re same (0.1); call w/ K. Sidhu re issues (0.1); working on complaints (0.3); weekly team meeting (0.8); review MAO emails for K. Roberts (0.2); call w/ K. Roberts re same (0.1). | 3.00 | 1,125.00 | 26433524 |
| PALMER, J.M. | 11/11/10 | Revising 9019s and related email (.6); reviewing patent litigation claim (.5); email with R Boris; call with claimant re personal injury claim (1); email/call with Professional re protective order and certification of counsel, revising same and related email with N Forrest (1.5); revising litigation claims chart, reviewing strategy on remaining litigation claims (2.9) | 6.50 | 3,932.50 | 26433678 |
| BELYAVSKY, V.S. | 11/11/10 | Weekly call with client (1.0), researched claims, wrote summary for Nortel (2.9) | 3.90 | 1,462.50 | 26434012 |
| RANDAZZO, A. | 11/11/10 | Discuss claims issues w/ K. Roberts (.1); Follow up re: claim diligence issues (.3); Discuss claim issues w/ J. Philbrick (.1); Update claims tracker and claim authorization forms (.2); Review and discuss claim issues w/ Monitor (.6); Discuss claim issues w/ K. O'Neill & conf call w/ Nortel & Monitor (.5); Claim team meeting (in part) (.5). | 2.30 | 1,184.50 | 26434759 |
| PHILLIPS, T. | 11/11/10 | T/c with Matthew Vanek re: a certain claimant. | .10 | 45.00 | 26435060 |
| SIDHU, K. | 11/11/10 | Review of exhibits showing relevant information for new claim defendants. | 1.70 | 637.50 | 26435232 |
| SIDHU, K. | 11/11/10 | Preparing material for local counsel claimant. | .40 | 150.00 | 26435236 |
| SIDHU, K. | 11/11/10 | Wrote letter to US counsel of a claimant. | .20 | 75.00 | 26435240 |
| SIDHU, K. | 11/11/10 | Legal entity name and address verification for new batch of legal entity names. | 1.40 | 525.00 | 26435243 |
| SIDHU, K. | 11/11/10 | Verification and research on legal entity names and | 3.40 | 1,275.00 | 26435249 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | service addresses for claimants. | | | |
| SIDHU, K. | 11/11/10 | Weekly team meeting re: claims issues. | .80 | 300.00 | 26435251 |
| GALVIN, J.R. | 11/11/10 | Team meeting re: claims issues (.8); follow up on claims issues w B. Gibbon and others (.3). | 1.10 | 412.50 | 26435334 |
| DRAKE, J.A. | 11/11/10 | Review email. | .20 | 126.00 | 26436461 |
| MOSSEL, K. | 11/11/10 | Edit claims tracker charts (3.0); read and respond to multiple team emails and telephone calls regarding claims (1.3); team meeting regarding claims issues (.70). | 5.00 | 1,625.00 | 26436918 |
| FAUBUS, B.G. | 11/11/10 | Completed CRA and sent to senior for review (.8); updated associate regarding deadline for motion (.1). | .90 | 337.50 | 26436948 |
| PHILBRICK, J.E. | 11/11/10 | Emails with A. Randazzo regarding outside counsel (.3); phone call with A. Randazzo regarding research project on claim issue (.2); conversations with A. Krutonogaya regarding research (.6); research on same and email to A. Krutonogaya (2.3), reading claims reports and emails with claims team and D. Sugerman regarding claims (.9); diligence on claims (1.9 | 6.20 | 2,325.00 | 26437749 |
| FORREST, N. | 11/11/10 | Team meeting (.70); met with D Buell, B Gibbon, and K Roberts re staffing issues (1.30); review of draft email responses to counsel for defendants from M. Vanek and gave comments (1.0  );  various emails re service issues ( .50 ); | 3.50 | 2,695.00 | 26438994 |
| FORREST, N. | 11/11/10 | Review and revise settlement documents in a number of litigation claim settlements. | 1.00 | 770.00 | 26439020 |
| KIM, J. | 11/11/10 | LNB documents that were filed, split PDFs that are of various documents (1.0); Research Registered Agent per J. Sherrett (0.7). | 1.70 | 365.50 | 26442299 |
| SHNITSER, N. | 11/11/10 | Weekly claims meeting and call with client (.8); revisions to claims summary for J. Ray (1.6); calls to claimants' counsel to resolve claims (.4); correspondence with team members re. treatment of late filed claims (.2). | 3.00 | 1,350.00 | 26451506 |
| WU, A. | 11/11/10 | Meeting with claims team and conference call with clients (1.1).  Researched matters for claims team relating to claims issues (1.0).  E-mail traffic (.3). Helped write summary of claims for client (.5). | 2.90 | 1,087.50 | 26452581 |
| LACKS, J. | 11/11/10 | Reviewed/prepared claims materials (1.5); emails w/team re: service issues (0.2); prepared claims letter to counterparty (0.5); reviewed claims docs (0.3); attended weekly team meeting (0.8); met w/K. Roberts re: claims issues (0.2); emailed bankruptcy team re: claims issues (0.2); emails w/counterparty counsel re: claims & reviewed materials re: same (0.4); emailed w/K. Sidhu re: claims issues (0.1). | 4.20 | 2,163.00 | 26458858 |
| CHEUNG, S. | 11/11/10 | Circulated monitored docket online. | .30 | 42.00 | 26460506 |
| BUELL, D. M. | 11/11/10 | Meet w/ Neil Forrest, Katherine Roberts, Brendan Gibbon regarding certain claims (1.0); team meeting (0.7); work on avoidance action letters and meet w/M. | 2.50 | 2,487.50 | 26461400 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Vanek and N. Forrest (0.6); t/c w/ Katherine Roberts regarding mediator issues (0.2). | | | |
| BOZZELLO, P. | 11/11/10 | Revise intercompany claims chart (.5 ; call with J. Loatman regarding e-mail to L. Schweitzer in connection with intercompany claims breakdowns (.2); revise draft e-mail to L. Schweitzer based on comments from J. Loatman and updated information from Huron (.3). | 1.00 | 450.00 | 26474223 |
| O'NEILL, K.M. | 11/11/10 | (0.5): prepared for cross-border protocol call; (0.3): emails re: negotiations; (0.2): meeting with Anthony Randazzo to discuss cross-border agenda; (0.3): cross-border protocol call; (0.2): reviewed new cross-border protocol table from Canadians. | 1.50 | 907.50 | 26521832 |
| GALVIN, J.R. | 11/11/10 | Communications w B. Gibbon and K. Roberts re litigation issues (.2); update litigation documents re same (.5); communications w. J. Sherrett, K. Sidhu, J. Lacks and M. Vanek re litigation issue (.5) | 1.20 | 450.00 | 26522869 |
| ROBERTS, K. | 11/11/10 | Meet with J. Sherrett re: claim documents. | .50 | 315.00 | 26615167 |
| ROBERTS, K. | 11/11/10 | Internal e-mails re: additional claim checks. | .40 | 252.00 | 26615178 |
| ROBERTS, K. | 11/11/10 | Meet with N. Forrest, D. Buell, B. Gibbon re: task division. | 1.00 | 630.00 | 26615217 |
| ROBERTS, K. | 11/11/10 | Call with D. Buell re: motion practice. | .20 | 126.00 | 26615674 |
| ROBERTS, K. | 11/11/10 | Follow up e-mails to Huron re: claims. | .60 | 378.00 | 26615677 |
| ROBERTS, K. | 11/11/10 | Call with Huron re: claims analysis. | .40 | 252.00 | 26615678 |
| ROBERTS, K. | 11/11/10 | E-mails/calls to team re: assumed contracts. | .80 | 504.00 | 26615680 |
| ROBERTS, K. | 11/11/10 | E-mails re: vendor status. | .40 | 252.00 | 26615682 |
| ROBERTS, K. | 11/11/10 | Team meeting. | .70 | 441.00 | 26615685 |
| ROBERTS, K. | 11/11/10 | Speak with J. Lacks re: counsel correspondence. | .30 | 189.00 | 26615688 |
| ROBERTS, K. | 11/11/10 | Speak with J. Galvin re: vendor status. | .30 | 189.00 | 26615689 |
| ROBERTS, K. | 11/11/10 | Schedule call with local counsel. | .10 | 63.00 | 26615692 |
| ROBERTS, K. | 11/11/10 | Speak with MNAT re: call prep. | .20 | 126.00 | 26615696 |
| ROBERTS, K. | 11/11/10 | Circulate information to local counsel to prepare for call. | .60 | 378.00 | 26615700 |
| ROBERTS, K. | 11/11/10 | Calls with defense counsel. | .20 | 126.00 | 26615703 |
| ROBERTS, K. | 11/11/10 | Schedule call with new team member. | .10 | 63.00 | 26615705 |
| ROBERTS, K. | 11/11/10 | E-mails re: defense counsel inquiry re: claims. | .30 | 189.00 | 26615707 |
| ROBERTS, K. | 11/11/10 | E-mail re: counsel contacts. | .20 | 126.00 | 26616376 |
| CONDLIN, C.S. | 11/11/10 | Dealt with trade payables claims | .50 | 225.00 | 26617413 |
| GIBBON, B.H. | 11/11/10 | Work on claims issues. | .70 | 441.00 | 26625441 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 11/11/10 | Meeting w/ D. Buell & N. Forrest & K. Roberts re claims issues. | 1.30 | 819.00 | 26625513 |
| GIBBON, B.H. | 11/11/10 | Prep for claim meeting. | .30 | 189.00 | 26625533 |
| GIBBON, B.H. | 11/11/10 | Team claim meeting. | 1.00 | 630.00 | 26625552 |
| CURRIE, K. | 11/11/10 | Corresponding to R. Boris and Nortel to determine answers to a question related to a claim. | .20 | 90.00 | 26628114 |
| BIANCA, S.F. | 11/11/10 | Correspondence with claimant counsel (.3); review cross-border claims materials (.2); research re claims issues (1.2); review materials re same (.4); confer with J. Drake re same (.9); draft summary of claim issues and proposed action plan re same (1.7); correspondence re same (.4); review Court order (.2); correspondence re same (.1). | 5.40 | 3,402.00 | 26657896 |
| KRUTONOGAYA, A. | 11/11/10 | Research re claim issue and related communications. | 2.30 | 1,035.00 | 26719769 |
| VANEK, M.J. | 11/12/10 | Reviewing and drafting relevant documents re: claims issues. | .50 | 285.00 | 26435250 |
| VANEK, M.J. | 11/12/10 | Office conference with N. Forrest re: claims issues. | .90 | 513.00 | 26436433 |
| SHERRETT, J.D.H | 11/12/10 | Call w/ C. Scott re service issues (0.1); attn to email (0.2); call w/ M. Scannella (Huron) re vendor (0.1); call w/ B. Gibbon re vendor service issue (0.2); working on complaints (2.2). | 2.80 | 1,050.00 | 26441462 |
| PALMER, J.M. | 11/12/10 | Reviewing documents underlying patent litigation claims (3); call, meeting with N Forrest, R Baik re same and claim objection to litigation claim (1.5); follow-up with outside counsel and claimant counsel re litigation claim status (.5) | 5.00 | 3,025.00 | 26441766 |
| BELYAVSKY, V.S. | 11/12/10 | Call with N. Schnitser (.1), sent update to claims team, reviewed claims (.8) | 1.80 | 675.00 | 26441859 |
| KIM, J. | 11/12/10 | Split pdfs of various documents into separate lnb entries. | 2.00 | 430.00 | 26442302 |
| SIDHU, K. | 11/12/10 | Drafting claims letters. | 2.40 | 900.00 | 26445044 |
| SIDHU, K. | 11/12/10 | Phone call with local counsel. | .60 | 225.00 | 26445047 |
| SIDHU, K. | 11/12/10 | Drafting of new batch of claims complaints. | 1.00 | 375.00 | 26445050 |
| LAU, P.A | 11/12/10 | Claim administration re certain claim (0.5). | .50 | 187.50 | 26445104 |
| MOSSEL, K. | 11/12/10 | Edit claim tracker charts (1.5); read and respond to multiple team emails and telephone calls regarding claims (.5). | 2.00 | 650.00 | 26445227 |
| FISCHER, C.M. | 11/12/10 | Research regarding claims issues (1.2); Meeting with K. Currie regarding research (.7). | 1.90 | 712.50 | 26447151 |
| FISCHER, C.M. | 11/12/10 | Research and review of a trade claim(1); email to R. Dipper at Nortel regarding secured status of the claim(.2). | 1.20 | 450.00 | 26447152 |
| FISCHER, C.M. | 11/12/10 | Research and review of a trade claim(1); drafted claim | 1.80 | 675.00 | 26447156 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review authorization form regarding trade claim (0.8). | | | |
| DRAKE, J.A. | 11/12/10 | Claim research (.80); review real estate claim regarding secured status and email regarding same (.30); telephone call with C. Condlin regarding Claim (.20). | 1.30 | 819.00 | 26449709 |
| FORREST, N. | 11/12/10 | Read info and email from B. Heinimann of Huron re intercompany issues (.40); emails K Hansen and K Sidhu re status of remaining business review (.50); emails and meeting with M. Vanek re status of various claims (.50). | 1.40 | 1,078.00 | 26452680 |
| FORREST, N. | 11/12/10 | Read email from A. Krutonogaya re claims research, and explained issues that needed to be followed up on for draft letter. (.80); conf. J Palmer and R Baik re preparing Court document (1.0). | 1.80 | 1,386.00 | 26452687 |
| WU, A. | 11/12/10 | Meeting with N. Shnitser to discuss claims (.4). Researched claims (1.3). Drafted e-mails regarding claims (.8). Researched claim (.5). | 3.00 | 1,125.00 | 26452733 |
| PHILBRICK, J.E. | 11/12/10 | Emails with D. Sugerman, claim team regarding claims issues (.1); discussing claims issues with D. Surgerman (.2); conversation with C. Condlin regarding claim update (.2); conversation with A. Krutonogaya regarding new question (.2); research on claim issue (1.4). | 2.10 | 787.50 | 26457837 |
| LACKS, J. | 11/12/10 | Prep for mtg w/N. Forrest re: status of cases (0.5); met w/N. Forrest re: status of claim cases (0.5); emailed K. Roberts re: claim (0.1); emailed Huron re: claim issues (0.8); reviewed/prepared claim materials (1.8). | 3.70 | 1,905.50 | 26458907 |
| SHNITSER, N. | 11/12/10 | Calls and correspondence with claimants to resolve claims (.7); meeting  with M. Grandinetti re. resolution of claims (.3); correspondence with A. Belyavsky re. resolution of claims and claims summary for John Ray (.4); meeting and correspondence with A. Wu re. claims and related audit (.4). | 1.80 | 810.00 | 26459140 |
| CHEUNG, S. | 11/12/10 | Circulated monitored docket online. | .30 | 42.00 | 26461197 |
| BUELL, D. M. | 11/12/10 | Work on Court document (0.5); e-mail from Salvatore Bianca regarding same (0.1); t/c Salvatore Bianca regarding same (0.2); follow-up on claim objection status (0.1). | .90 | 895.50 | 26461610 |
| BUELL, D. M. | 11/12/10 | Work on Motion (0.5); work on Motion (0.5). | 1.00 | 995.00 | 26461858 |
| BUELL, D. M. | 11/12/10 | Work on claim dispute mediator selections. | 1.40 | 1,393.00 | 26461880 |
| O'NEILL, K.M. | 11/12/10 | Revised CRA and sent comments to reviewer. | .20 | 121.00 | 26522046 |
| CURRIE, K. | 11/12/10 | Researching claims issues and emailing results of research to C. Fischer, and meeting with C. Fischer. | 2.20 | 990.00 | 26522185 |
| GALVIN, J.R. | 11/12/10 | Update litigation documents to include comments per B. Gibbon. | 1.20 | 450.00 | 26522871 |
| RANDAZZO, A. | 11/12/10 | Follow up on outstanding claim diligence issues & claim review (.6); Update claims tracker chart (.1); respond to claim inquiries and strategy questions (.2); Review | 1.20 | 618.00 | 26535766 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim reconciliation info (.3). | | | |
| BAIK, R. | 11/12/10 | Draft internal review document for certain claims. | 3.40 | 1,938.00 | 26595803 |
| ROBERTS, K. | 11/12/10 | Call with local counsel re: procedures. | 1.00 | 630.00 | 26617072 |
| ROBERTS, K. | 11/12/10 | Follow up e-mails to local counsel re: procedures. | .30 | 189.00 | 26617079 |
| ROBERTS, K. | 11/12/10 | E-mail J. Sherrett re: service. | .20 | 126.00 | 26617084 |
| ROBERTS, K. | 11/12/10 | E-mail MNAT re: motion practice. | .10 | 63.00 | 26617159 |
| ROBERTS, K. | 11/12/10 | Internal e-mails re: claims issues. | .10 | 63.00 | 26617167 |
| ROBERTS, K. | 11/12/10 | E-mails/call defense counsel re: scheduling. | .30 | 189.00 | 26617175 |
| ROBERTS, K. | 11/12/10 | E-mail Huron re: local counsel. | .50 | 315.00 | 26617183 |
| BIANCA, S.F. | 11/12/10 | Conference call with D. Buell re claim issues (.4); conference calls with J. Drake re same (.5); research claim issues (2.2); conference call with T. Reyes re same (.4); conference call with Nortel re same (.3); draft summary of claims issues (.4); correspondence with claimants' counsel (.2); revise summary and action plan re claim issues (.5); correspondence with Monitor re claims issues (.2); conference call with claimant's counsel (.3); review materials re same (.4); correspondence with claims team re claim resolution (.3). | 6.10 | 3,843.00 | 26657900 |
| KRUTONOGAYA, A. | 11/12/10 | Research re claims issue and related communications | 1.70 | 765.00 | 26719837 |
| TAIWO, T. | 11/12/10 | Correspondence with D. DeLemos (.2) | .20 | 103.00 | 26741040 |
| VANEK, M.J. | 11/13/10 | Reviewing and drafting relevant documents re: claims issues. | 1.00 | 570.00 | 26442262 |
| KIM, J. | 11/13/10 | Split pdfs of various filings into separate LNB entries. | 2.00 | 430.00 | 26442303 |
| GALVIN, J.R. | 11/13/10 | Claims issue research per D. Buell and K. Roberts. | 2.30 | 862.50 | 26452956 |
| O'NEILL, K.M. | 11/13/10 | Reviewed Claims Resolution Authorization and provided comments to claims reviewer for revision. | .20 | 121.00 | 26474453 |
| VANEK, M.J. | 11/14/10 | Reviewing and drafting relevant documents re: claims. | 2.20 | 1,254.00 | 26442602 |
| FORREST, N. | 11/14/10 | Read and revised draft of letter from M Vanek to counsel for one of the claim defendants. | .70 | 539.00 | 26452865 |
| GALVIN, J.R. | 11/14/10 | Claims issue research (3) and drafted memo re same (2.7). | 5.70 | 2,137.50 | 26452960 |
| PHILBRICK, J.E. | 11/14/10 | Additional research on claims issues (2.3). | 2.30 | 862.50 | 26457845 |
| PALMER, J.M. | 11/15/10 | Revising motion, related email with A Cordo (.3); drafting declaration for claim objection and related research re objection, email with E Taiwo, R Baik (3.9); revising motions and drafting related email to D Powers, N Forrest, the Committee (1.2); call with L Lipner re litigation claim (.2); claims team emails re Dec 1 mtg (.2); email with C Paczynski, N Forrest re response to | 6.00 | 3,630.00 | 26445296 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | request for info (.2); | | | |
| VANEK, M.J. | 11/15/10 | Drafting relevant documents re: claims. | 4.40 | 2,508.00 | 26450136 |
| BELYAVSKY, V.S. | 11/15/10 | Reviewed claims (1.4), met with N. Shnitser to review claims (.2) | 1.40 | 525.00 | 26453071 |
| GALVIN, J.R. | 11/15/10 | Drafted and revised claims issue memo (3.6); team email comments re litigation timing (.3); update litigation documents re same (.3); circulate litigation documents (.1). | 4.30 | 1,612.50 | 26453080 |
| BUSSIGEL, E.A. | 11/15/10 | Mtg J.Philbrick re bonded claim | .20 | 90.00 | 26453248 |
| LO, S. | 11/15/10 | Claims review. | 8.60 | 3,870.00 | 26453309 |
| PHILLIPS, T. | 11/15/10 | Email and telephone correspondence with various claims teams members (incl. Anson Lau; Matthew Vanek and Kathleen O'Neill) re: status of claims diligence for various claims and allocation of responsibilities for fee app reviews. | .70 | 315.00 | 26457735 |
| SHERRETT, J.D.H | 11/15/10 | Call w/ J. Kim and G. Fleming re vendor (0.1); call w/ Paris office re vendor (0.1); email to K. Roberts re materials (0.1); working on materials (0.5); emails w/ J. Kim re folders (0.1); updating exhibits (0.3). | 1.20 | 450.00 | 26457868 |
| SIDHU, K. | 11/15/10 | Editing and revising claims letters. | 4.40 | 1,650.00 | 26457871 |
| PHILBRICK, J.E. | 11/15/10 | Completion of research and memo on claims issues (3.3); email to A. Krutonogaya with memo (.1); conversation with C. Condlin in preparation for Omni 16 (.2); review of K O'Neill's comments on claim diligence and email to K. O'Neill (.8); work on claim diligence in follow-up to call between C. Condlin and J. Drake including conversations with E. Bussigel and L. Lipner (3.1); follow-up call with A. Krutonogaya regarding research (.2); drafting of Omni 16 and 17, including conversations with C. Condlin and A. Randazzo (2.9); follow up research at request of A. Krutonogaya (3.4); responding to email regarding research questions for A. Krutonogaya (.5). | 14.50 | 5,437.50 | 26457874 |
| SIDHU, K. | 11/15/10 | Edits and revisions to claims complaints. | .30 | 112.50 | 26457875 |
| FAUBUS, B.G. | 11/15/10 | Examined draft CRAs for errors (.2); corresponded with S. Lo about progress on assignments (.1). | .30 | 112.50 | 26458660 |
| DRAKE, J.A. | 11/15/10 | Review claim withdrawals (.10); email regarding same (.10); email regarding agenda (.10). | .30 | 189.00 | 26459419 |
| WU, A. | 11/15/10 | Worked on claims. | 1.00 | 375.00 | 26459638 |
| CONDLIN, C.S. | 11/15/10 | Initial drafting of Omni 17 | .80 | 360.00 | 26459995 |
| FORREST, N. | 11/15/10 | Work on scheduling order issues re particular defendant (.60); read and gave comments to M. Vanek on latest draft letter to counsel for defendant and instructions on how to proceed (.50); read Huron email re company business review and asked K. Hansen for determination (.40) | 1.50 | 1,155.00 | 26460904 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 11/15/10 | Read company request re Customer and email exchange J. Palmer re same (.40); emails J. Drake re form of confi agreement (.50) emails re status of research re claim (.40). | 1.30 | 1,001.00 | 26460918 |
| FISCHER, C.M. | 11/15/10 | Drafted report and email regarding findings from research on claims issues for S. Bianca. | 4.10 | 1,537.50 | 26461967 |
| FISCHER, C.M. | 11/15/10 | Research regarding trade claim (1.3); drafted claims authorization form regarding trade claim (1). | 2.30 | 862.50 | 26461971 |
| GALVIN, J.R. | 11/15/10 | Update and revise litigation document per B. Gibbon's comments. | .80 | 300.00 | 26467700 |
| BAGARELLA, L. | 11/15/10 | Email to L. LaPorte and coordinating regarding employee issues. | .70 | 315.00 | 26468091 |
| SUGERMAN, D. L. | 11/15/10 | Confer A. Podolsky, A. Randazzo, I. Hernandez and K. O'Neill re preparation for claims review meeting with J. Ray (Nortel). | 1.10 | 1,094.50 | 26468513 |
| BOZZELLO, P. | 11/15/10 | Search for follow up information for Huron on affiliate debt agreement (.1). | .10 | 45.00 | 26474420 |
| SHNITSER, N. | 11/15/10 | Preparation for and meeting with V. Belyavsky re. outstanding claims and update materials for meeting with J. Ray (.7); revisions to draft correspondence re. state claim and email to A. Wu re. same (.5); correspondence with team re. meeting with J. Ray (.1); correspondence with M. Kagan re. process for claims withdrawal (.1); correspondence with claimants (.2). ` | 1.60 | 720.00 | 26476161 |
| ABULARACH, N. | 11/15/10 | t/c K Roberts re background on claims issue | .50 | 315.00 | 26516043 |
| ABULARACH, N. | 11/15/10 | Review claims issue background materials | 2.00 | 1,260.00 | 26516050 |
| O'NEILL, K.M. | 11/15/10 | 5.2: reviewed CRAs and prepared them to be sent to Nortel; 0.2: responded to fee application request from R. Ryan; 0.4: created agenda for 12/1 meeting with J. Ray. | 5.80 | 3,509.00 | 26519975 |
| MOSSEL, K. | 11/15/10 | Edit claim issue tracker charts (1.0). | 1.00 | 325.00 | 26521602 |
| RANDAZZO, A. | 11/15/10 | Compile claims update data and status report (1); Devise claim resolution strategies (.2); Review population of unliquidated claims (.4); Discuss claim issues, progress, and reporting w/ K. O'Neill, I. Hernandez, D. Sugerman, A. Podolsky (1); Research claim resolution precedents (.2); Review cross border claim issues w/ K. O'Neill (.1); Prepare claim status reports (.4); Review and respond to email correspondence re: claim resolutions (.3). | 3.60 | 1,854.00 | 26535800 |
| LACKS, J. | 11/15/10 | Drafted email to Huron re: claims issue exhibit issues (0.8); reviewed/revised claims issue calendar and emails w/team, MNAT re: same (0.8); call w/counterparty counsel & emailed w/N. Forrest, K. Roberts re: question same (0.4); reply email to counterparty counsel (0.2); drafted/revised claims issue documents (1.3); emailed K. Roberts re: claims issue (0.1). | 3.60 | 1,854.00 | 26536622 |
| BAIK, R. | 11/15/10 | Draft internal review document for certain claims and send the same to K. O'Neill for review and discussion; | 8.20 | 4,674.00 | 26536751 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft court document regarding certain claim and conduct related legal research. | | | |
| LO, S. | 11/15/10 | Work on motion. | .20 | 90.00 | 26546281 |
| BUELL, D. M. | 11/15/10 | Work on memo to J. Ray regarding precedent decisions. | 1.00 | 995.00 | 26555075 |
| BUELL, D. M. | 11/15/10 | Work on issue raised by NNI claims resolution. | .40 | 398.00 | 26555077 |
| LAU, P.A | 11/15/10 | Due diligence re claimants (2.0); Created draft CRAs for various claimants (0.4). | 2.40 | 900.00 | 26555308 |
| GIBBON, B.H. | 11/15/10 | Revisions to claims issue doc for J. Galvin. | .50 | 315.00 | 26619001 |
| GIBBON, B.H. | 11/15/10 | Rev of N. Forrest and J. Lacks ems re claims issue. | .30 | 189.00 | 26619007 |
| LIPNER, L. | 11/15/10 | Reviewed comments to claim stipulation (.3); t/c w/J. Philbrick re claims (.5); t/c w/J. Palmer re same (.3); Reviewed proposed claims liability comment & email to L. Schweitzer re same (1.6).' | 2.70 | 1,390.50 | 26626694 |
| ROBERTS, K. | 11/15/10 | Call with N. Abularach re: case background. | .50 | 315.00 | 26631447 |
| ROBERTS, K. | 11/15/10 | E-mails re: new team member. | .20 | 126.00 | 26631454 |
| ROBERTS, K. | 11/15/10 | Review claims issue documents. | 1.00 | 630.00 | 26631461 |
| ROBERTS, K. | 11/15/10 | Discuss calls procedure. | .50 | 315.00 | 26631466 |
| KIM, J. | 11/15/10 | Email to S. Bianca re claim (.1). | .10 | 63.00 | 26631479 |
| ROBERTS, K. | 11/15/10 | E-mails re: research memos. | .20 | 126.00 | 26631480 |
| ROBERTS, K. | 11/15/10 | E-mail team re: timeline. | .30 | 189.00 | 26631483 |
| ROBERTS, K. | 11/15/10 | E-mail team re: conflicts timeline. | .30 | 189.00 | 26631490 |
| ROBERTS, K. | 11/15/10 | E-mails re: defense counsel correspondence. | .30 | 189.00 | 26631495 |
| PODOLSKY, A.G. | 11/15/10 | Brief meeting with D. Sugerman, K. O'Neill and A. Randazzo re: preparation for 12/1 meeting with J. Ray. | .30 | 298.50 | 26648128 |
| TAIWO, T. | 11/15/10 | correspondence with J. Palmer re: document production status | .30 | 154.50 | 26648868 |
| BIANCA, S.F. | 11/15/10 | Conference calls with Nortel re claims resolution and discovery issues; (1.1), follow-up call re same (.3); confer with J. Drake re same (.5); conference call with Ogilvy and Monitor re claims resolution and litigation issues (.6); review materials and prepare for same (.5); review materials re claims settlement and objection (.5); correspondence with S. Lo re same (.2); review and provide comments to stipulation and certification of counsel re supplemental briefing (.2); conference call with D. Herrington and J. Drake re claims issues (.2); review research re characterization of agreement as a lease (.6); correspondence and conference call with claimant's counsel re settlement of claim (.2); telephone conference with D. Buell re same (.1); correspondence with Nortel re informal litigation requests (.5). | 5.50 | 3,465.00 | 26657903 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 11/15/10 | Research for claim issue. | 3.30 | 1,485.00 | 26719942 |
| TAIWO, T. | 11/15/10 | Review of document production | .70 | 360.50 | 26741055 |
| PALMER, J.M. | 11/16/10 | Email with E Taiwo (.2); email with E Fako, N Forrest; call with D Powers re claim (1.5); email with professional re protective order; revising order and certification of counsel (.4); email with D Buell, N Forrest, A Randazzo; call with K O'Neill re Dec 1 mtg with J Ray (.4); drafting declaration for claim objection and related research (4.6); call with B Knapp re employee claims (.3) | 7.40 | 4,477.00 | 26458334 |
| VANEK, M.J. | 11/16/10 | Teleconference with outside consultant re: claims issue. | .60 | 342.00 | 26459735 |
| BELYAVSKY, V.S. | 11/16/10 | Met with N. Schnitser (.5), agenda for team meeting, claims liability chart update, reviewed claims (.3). | 3.50 | 1,312.50 | 26464487 |
| VANEK, M.J. | 11/16/10 | Reviewing relevant documents re: claims issue. | 1.40 | 798.00 | 26464526 |
| KALLSTROM-SCHRE | 11/16/10 | Edited claims resolution documents | .70 | 262.50 | 26464953 |
| SHERRETT, J.D.H | 11/16/10 | Call to Paris office re vendor (0.1); email to M-H. Cosse re same (0.1); call w/ M-H. Cosse re same (0.2); call w/ Huron (0.7); call w/ R. Conza re service issue (0.1); working on materials (1.0). | 2.20 | 825.00 | 26465275 |
| PHILLIPS, T. | 11/16/10 | Various correspondence with claims team members: t/c with Anson Lau re: various trade payables claims (.3); t/c and emails with Anthony Randazzo re: CRA for a claimant (.2); correspondnce with Anson Lau re: October fee application process (.2). | .70 | 315.00 | 26467490 |
| GALVIN, J.R. | 11/16/10 | Updated, printed and mailed litigation documents per B. Gibbon. | .60 | 225.00 | 26467667 |
| GALVIN, J.R. | 11/16/10 | Updated claims issue research per K. Roberts. | 1.60 | 600.00 | 26467668 |
| SIDHU, K. | 11/16/10 | Edits and revisions to claims issue action letters. | 2.00 | 750.00 | 26467669 |
| SIDHU, K. | 11/16/10 | Drafting and editing of claims issue action complaints. | 2.50 | 937.50 | 26467671 |
| GALVIN, J.R. | 11/16/10 | Team call w Huron re claims issue. | .70 | 262.50 | 26467673 |
| SIDHU, K. | 11/16/10 | Weekly phone call with outside consultants. | .60 | 225.00 | 26467674 |
| FORREST, N. | 11/16/10 | T/c Huron re open issues (.60); read emails re business review and supply chain request re particular vendors (.70  ); emails re scheduling issues (.40). | 1.70 | 1,309.00 | 26468419 |
| FORREST, N. | 11/16/10 | Read email chain re claim and email exchange J. Palmer re same (.50); emails re research status re particular vendor's claim (.30). | .80 | 616.00 | 26468476 |
| DRAKE, J.A. | 11/16/10 | Claim withdrawal (.20); file maintenance (.20); review email (.10). | .50 | 315.00 | 26469193 |
| FAUBUS, B.G. | 11/16/10 | Attended a claims team meeting (0.1); t/c w/ S. Lo afterwards. | 1.30 | 487.50 | 26469349 |
| CONDLIN, C.S. | 11/16/10 | Emails to team member on a variety fo claims-related issues (.5); Calims team weekly meeting (1.0); editing | 2.50 | 1,125.00 | 26470836 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | omni 16 (1.0) | | | |
| FISCHER, C.M. | 11/16/10 | Nortel claims team meeting | 1.00 | 375.00 | 26471085 |
| BOZZELLO, P. | 11/16/10 | Update intercompany claims chart. | .20 | 90.00 | 26474707 |
| SHNITSER, N. | 11/16/10 | Preparation for and meeting with V. Belyavsky re. preparation of materials for calls/meeting with J. Ray (.7); review draft meeting materials and correspondence with claims team re. same (.4); provide comments on resolution strategies (.5). | 1.60 | 720.00 | 26486047 |
| WU, A. | 11/16/10 | Claims meeting (1.0).  Telephone call with N. Shnitser regarding meeting (.1). E-mail traffic (.2). | 1.30 | 487.50 | 26501891 |
| PHILBRICK, J.E. | 11/16/10 | Preparation for weekly meeting (.8); Weekly claims meeting (1); updating Omni drafts and creating blacklines for C. Condlin (.6); updating CRAs and diligence on claims (2.7); diligence on previously unreviewed claims (1.9); emails with D. Sugerman, claims issue team, J. Palenberg, and Pierre-Marie Boury regarding conflicts and updating conflicts tracker (1.1); review of claim pool for Omnis 16 and 17 (.1) | 8.20 | 3,075.00 | 26518888 |
| O'NEILL, K.M. | 11/16/10 | 0.2: prepared charts for claims meeting; 1.0: claims meeting; 0.5: call with Carolyn and Richart at Nortel + Huron; 0.8: updated cross-border protocol list of claims; 0.7: diligence of claims; 3.7: reviewed CRAs; 0.5: met with Anthony Randazzo to discuss 12/1 meeting with John Ray; 0.7: revised 12/1 agenda for meeting after consulting with other teams; | 8.10 | 4,900.50 | 26520003 |
| CHEUNG, S. | 11/16/10 | Circulated monitored docket online. | .30 | 42.00 | 26520036 |
| MOSSEL, K. | 11/16/10 | Edit claim issues tracker charts (1.5). | 1.50 | 487.50 | 26521614 |
| RANDAZZO, A. | 11/16/10 | Weekly claims team meeting & conf call w/ Nortel & Huron (1.5); claims issue team conf. call w/ Huron re: status (.7); Followup re: claims issues (.1); Prepare claim objection exhibits (1.7); Discuss claim issue w/ Canadian Monitor (.1); Claim inquiries and followups (.2); Discuss claim issues w/ Nortel (.1); Discuss claim issues w/ K. O'Neill (.7); Conf call w/ Monitor & Nortel re: claim reconciliation issues (.6); Prepare claim reports for meeting w/ Nortel (1). | 6.70 | 3,450.50 | 26535853 |
| LACKS, J. | 11/16/10 | Emailed w/team re: claims issues (0.2); weekly call w/Huron (0.7); emailed K. Mossel re: tracker updates (0.3); drafted/revised claims issue documents (2.8); emailed B. Gibbon, K. Roberts re: service issues (0.3); emailed J. Kim re: service issues (0.3); reviewed counterparty documents, sent reply email and emailed to Huron (0.3). | 4.90 | 2,523.50 | 26536683 |
| BAIK, R. | 11/16/10 | Weekly claims team meeting (1.0); draft court document regarding certain claim and conduct related legal research (7.0). | 8.00 | 4,560.00 | 26536762 |
| LO, S. | 11/16/10 | Weekly nortel claims meeting (1.0), tc Anson Lau and B. Faubus re: diary review (.2). | 1.20 | 540.00 | 26553938 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAU, P.A | 11/16/10 | Nortel weekly team meeting (1.0); initial due diligence on claims with reconciliation problems (4.8); em T. Phillips and A. Randazzo re claim (0.4); e-mailed S. Mesaglio (Ernst & Young) and R. Boris re claim (0.1). | 6.30 | 2,362.50 | 26555098 |
| BUELL, D. M. | 11/16/10 | T/c w/ Salvatore Bianca regarding claim settlement. | .10 | 99.50 | 26555161 |
| BUELL, D. M. | 11/16/10 | Work on avoidance action letters. | .90 | 895.50 | 26555204 |
| CAREW-WATTS, A. | 11/16/10 | ems Juliet Drake, S Bianca re claim | .20 | 90.00 | 26613298 |
| GIBBON, B.H. | 11/16/10 | Claims issue call with Huron. | .70 | 441.00 | 26619026 |
| LIPNER, L. | 11/16/10 | Emails to L. Schweitzer re tax comment (.4); Emails to K. Spiering, G. Walter (Nortel) and J. Kallstrom-Schneckengost re settlement stipulation (.3); t/c w/E. Bussigel re same (.1); t/c w/JKS re same (.1); Revised same (.3); t/c w/A. Carew-Watts re same (.1). | 1.30 | 669.50 | 26627268 |
| KIM, J. | 11/16/10 | Mtg. w/ S. Bianca re claims (.2). | .20 | 126.00 | 26631532 |
| ROBERTS, K. | 11/16/10 | Review model claims issue document. | .20 | 126.00 | 26631690 |
| ROBERTS, K. | 11/16/10 | Schedule defense counsel call. | .10 | 63.00 | 26631697 |
| ROBERTS, K. | 11/16/10 | Review claims issue schedule. | .10 | 63.00 | 26631702 |
| ROBERTS, K. | 11/16/10 | Team correspondence re: claims issue calls. | .30 | 189.00 | 26631714 |
| ROBERTS, K. | 11/16/10 | Team e-mails re: conflicts. | .10 | 63.00 | 26631720 |
| TAIWO, T. | 11/16/10 | Correspondence with J. Palmer re: claim documentation. | .30 | 154.50 | 26648566 |
| TAIWO, T. | 11/16/10 | Communications with contract attorney re: document production. | .30 | 154.50 | 26648578 |
| TAIWO, T. | 11/16/10 | Correspondence with J. Palmer re: motion status. | .20 | 103.00 | 26648592 |
| TAIWO, T. | 11/16/10 | Communications with J. Kerr re: concordance. | .30 | 154.50 | 26648613 |
| TAIWO, T. | 11/16/10 | Review of document production. | .60 | 309.00 | 26648618 |
| PODOLSKY, A.G. | 11/16/10 | Weekly internal claims meeting and follow up in preparation for J. Ray presentation. | 2.00 | 1,990.00 | 26650084 |
| PARALEGAL, T. | 11/16/10 | R. Reznikova: Assist J. Kim to conduct internet research in order to find correct Letter Addresses and CFOs per K. Sidhu. | 6.50 | 1,560.00 | 26656394 |
| BIANCA, S.F. | 11/16/10 | Review claim information for motion to deem satisfied (.3); correspondence re same (.1); correspondence with claimant's counsel re claim resolution (.2); correspondence with Nortel re claim settlement (.2); review materials re claims resolution and informal discovery (1.1); confer with J. Drake re same (.4); research re same (.9); conference call with Ogilvy and Nortel re same (.6); conference call with Nortel re same (.5); correspondence with Nortel re same (.3); review cross-border claims materials (.3); correspondence with claims team re claims reconciliations (.5); attend employee claims team meeting (.4); review materials re | 6.00 | 3,780.00 | 26657906 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.2). | | | |
| BIANCA, S.F. | 11/16/10 | Confer with N. Shnitser re claims issue (.2). | .20 | 126.00 | 26657907 |
| KRUTONOGAYA, A. | 11/16/10 | Research re claims issue and communications re same. | 3.70 | 1,665.00 | 26719964 |
| GALVIN, J.R. | 11/17/10 | Preparation for call w opposing counsel re litigation issues (.9); research re litigation issue (.3); research re claims issue, including cases (1.5) | 2.70 | 1,012.50 | 26469451 |
| VANEK, M.J. | 11/17/10 | Telephone conference with opposing counsel re: claims issue. | .10 | 57.00 | 26470981 |
| VANEK, M.J. | 11/17/10 | Reviewing and drafting relevant documents re: claims issue. | 1.80 | 1,026.00 | 26471218 |
| JANG, M-J. | 11/17/10 | Research on evidentiary rule | 3.80 | 1,710.00 | 26476485 |
| JANG, M-J. | 11/17/10 | Research on evidentiary rule | .50 | 225.00 | 26477293 |
| KALLSTROM-SCHRE | 11/17/10 | Updated claims resolution document | 1.70 | 637.50 | 26478032 |
| KALLSTROM-SCHRE | 11/17/10 | Prep for mtg w/ L. Lipner and J. Bromley | .50 | 187.50 | 26478040 |
| KALLSTROM-SCHRE | 11/17/10 | Mtg w/ J. Bromley and L. Lipner re: claims resolution documents. | .50 | 187.50 | 26478042 |
| BELYAVSKY, V.S. | 11/17/10 | Call with B. Short and N. Schnitser (.3), reviewed claims, created update for J. Ray meeting, | 3.60 | 1,350.00 | 26480676 |
| SHERRETT, J.D.H | 11/17/10 | Emails w/ K. Roberts re materials. | .10 | 37.50 | 26480677 |
| PHILLIPS, T. | 11/17/10 | T/c with Anson Lau re: various substantive claims diligence issues. | .30 | 135.00 | 26480768 |
| JANG, M-J. | 11/17/10 | Research on evidentiary rules | 1.20 | 540.00 | 26480773 |
| JANG, M-J. | 11/17/10 | Research on evidentiary rules | .90 | 405.00 | 26480784 |
| SIDHU, K. | 11/17/10 | Logistics to prepare for mass mailing of letters. | 1.20 | 450.00 | 26482077 |
| SIDHU, K. | 11/17/10 | Drafting of new batch of claims issue action letters. | 2.50 | 937.50 | 26482079 |
| SIDHU, K. | 11/17/10 | Revisions to claims issue action complaint package. | .20 | 75.00 | 26482082 |
| SIDHU, K. | 11/17/10 | Review of responses to date to claims issue action letters mailed out last week. | .20 | 75.00 | 26482088 |
| LAU, P.A | 11/17/10 | Met with K. O'Neill to discuss CRA finalization (0.2), conducted due diligence on claim (0.8); researched claim, discussed with T. Phillips, and then revised CRA re same for K. O'Neill review (2.5). | 3.50 | 1,312.50 | 26482446 |
| PALMER, J.M. | 11/17/10 | Revising motions, related email with A Cordo, B Knapp drafting communications protocol (1.7); revising draft stipulation and related email with counsel for claimant (.6); reviewing team updates re mediation (.2); drafting declaration for objection and related research, document review, email with N Forrest, R Baik, E Taiwo (5.6) | 8.10 | 4,900.50 | 26483317 |
| FORREST, N. | 11/17/10 | Read memo on legal issues raised by claimant and emails re same (1.0); emails re claim dispute and t/c | 2.80 | 2,156.00 | 26485460 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claimant counsel re same (1.0); emails client re various business review issues and internal emails and t/cs re same (.50); read email re confidentiality stip with one claimant (.30). | | | |
| FORREST, N. | 11/17/10 | Email exchanges re letter response to Don Powers and how to proceed. | .40 | 308.00 | 26485488 |
| FAUBUS, B.G. | 11/17/10 | Updated workstream chart and sent to J. Kim. | .10 | 37.50 | 26485580 |
| GALVIN, J.R. | 11/17/10 | Researched and updated litigation documents (1.8); circulated questions to B. Gibbon re same (.3) | 2.10 | 787.50 | 26485588 |
| DRAKE, J.A. | 11/17/10 | Email regarding real estate stilpulation (.20); review email (.10). | .30 | 189.00 | 26486099 |
| SHNITSER, N. | 11/17/10 | Call with B. Short re. status of diligence and resolution on claims liability (.3); internal correspondence re. status of claims and preparation of materials for meeting with J. Ray (.9); review claims update from Epiq and internal claims database (.3); correspondence with A. Wu re. resolution strategies for certain claims liability (.3); correspondence with Nortel counsel re. certain materials prepared in connection with claim for interest and penalties. | 1.80 | 810.00 | 26501568 |
| WU, A. | 11/17/10 | Telephone call with N. Shnitser regarding liability claims (.2). Reviewing liability claims (.6). E-mail traffic (.3). Reviewed liability documents (.8). | 1.90 | 712.50 | 26501976 |
| PHILBRICK, J.E. | 11/17/10 | Reading and responding to emails from A. Krutonogaya, C. Condlin, A. Randazzo, E. Bussigel (.2); adjusting language of Omni 16 draft to match new template language (.9); email with K. O'Neill on diligence and follow-up (.2). | 1.30 | 487.50 | 26519288 |
| O'NEILL, K.M. | 11/17/10 | 0.3 - revised agenda for Dec. 1 meeting with John Ray; 0.5 - marked up tables for John Ray meeting; 0.5 - call with Richard Boris and A. Randazzo to discuss statistical preparation; 0.2 - revised mark up of tables; 0.2 - discussed claim with Anson; 3.0 - reviewed CRAs | 4.70 | 2,843.50 | 26519918 |
| FISCHER, C.M. | 11/17/10 | Researched and reviewed materials related to outstanding trade claims(1.1); Created cross-border claims chart (.6). | 1.70 | 637.50 | 26520656 |
| CHEUNG, S. | 11/17/10 | Circulated monitored docket online. | .30 | 42.00 | 26521010 |
| MOSSEL, K. | 11/17/10 | Edit claims issue tracker charts (2.5); read and respond to multiple team emails and telephone calls regarding claims issue (1); prepare agenda for Thursday claims team meeting (.5). | 4.00 | 1,300.00 | 26522073 |
| GALVIN, J.R. | 11/17/10 | Research re litigation issue. | .80 | 300.00 | 26522910 |
| RANDAZZO, A. | 11/17/10 | Respond to claim inquiries (.2); Discuss claim progress w/ Nortel & K. O'Neill (.5); Prepare claim objection exhibits (.5); Prepare report of unliquidated claims (.6); Claims team followups (.1); Review updated motion template (.1); Prepare claims for settlement discussions (.2); Discuss claim | .50 | 257.50 | 26535905 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlements w/ S. Bianca (.5); Discuss claim issues w/ K. O'Neill (.2); Claim settlement followups (.3); Prepare reports on claim progress for Nortel (.2); Devise and summarize claim strategies and timelines (.4); Review claim and claims issue data to prepare for settlements (1). | | | |
| BAIK, R. | 11/17/10 | Draft court document regarding certain claim and conduct related legal research. | 5.50 | 3,135.00 | 26536786 |
| LACKS, J. | 11/17/10 | Emailed w/A. Randazzo, J. Croft, C. Davison re: claims issue/assigned contract issue (0.2); revised claims issue calendar and updated to team (0.6); reviewed counterparty docs & sent to Huron (0.2); drafted/revised claims issue documents (0.3). | 1.30 | 669.50 | 26537149 |
| LO, S. | 11/17/10 | Workstream update (.1), claims review (.1) | .20 | 90.00 | 26553944 |
| BUELL, D. M. | 11/17/10 | E-mail w/ Neil Forrest regarding claimant setoff Motion (0.1); e-mails w/ Jim Bromley regarding same (0.1); t/c w/ Neil Forrest regarding same (0.2). | .40 | 398.00 | 26555342 |
| BUELL, D. M. | 11/17/10 | E-mail from Aaron Meyers regarding claimant contract negotiations (0.1); t/c w/ Aaron Meyers regarding same (0.1); follow-up on same (0.4). | .60 | 597.00 | 26555834 |
| BUELL, D. M. | 11/17/10 | Review real estate creditor stipulations. | .50 | 497.50 | 26556225 |
| GIBBON, B.H. | 11/17/10 | Rev of claims issue emails. | .30 | 189.00 | 26619135 |
| LIPNER, L. | 11/17/10 | O/c w/J. Kallstrom-Schneckegost and J. Bromley re claim stipulation (.5); Email exchanges w/C. Paczynski (Nortel) and J. Kallstrom-Schneckegost re same (.4); Reviewed draft motion (.4). | 1.30 | 669.50 | 26627448 |
| ROBERTS, K. | 11/17/10 | E-mail J. Lacks re: foreign service. | .20 | 126.00 | 26631757 |
| ROBERTS, K. | 11/17/10 | E-mail M. Vanek re: answer dates. | .20 | 126.00 | 26631761 |
| ROBERTS, K. | 11/17/10 | Revise team research memo. | 2.00 | 1,260.00 | 26631978 |
| KIM, J. | 11/17/10 | Research remaining addresses and CFOs for Letters. | 4.00 | 860.00 | 26632014 |
| TAIWO, T. | 11/17/10 | Correspondence with R. Baik, J. Palmer, N, Forrest re: claim objection | .60 | 309.00 | 26648482 |
| TAIWO, T. | 11/17/10 | Review of document production | 4.70 | 2,420.50 | 26648486 |
| TAIWO, T. | 11/17/10 | Correspondence with J. Palmer re: document production | .40 | 206.00 | 26648490 |
| PARALEGAL, T. | 11/17/10 | R. Reznikova: letter preparation for shipping. | 10.50 | 2,520.00 | 26656410 |
| BIANCA, S.F. | 11/17/10 | Meeting with A. Randazzo re claim resolution and claims issue actions (.5); review materials re same (.7); correspondence re same (.4); conference calls and correspondence with Nortel and J. Drake re claim resolution and litigation issues (.8); review materials re same (.9); correspondence with Ogilvy and Monitor re same (.1); correspondence with local counsel re claims settlement procedures (.1); attend conference call/meeting with Nortel and Huron re employee claims (.5); review materials re same (.3); research issues re | 5.60 | 3,528.00 | 26657909 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim litigation (.9); review draft confidentiality agreement (.2); correspondence with claimant's counsel re resolving claim (.2). | | | |
| BIANCA, S.F. | 11/17/10 | Conference call with N. Shnitser re claim liability issue (.2); correspondence re same (.1); review recent filings (.3). | .60 | 378.00 | 26657910 |
| JANG, M-J. | 11/18/10 | Research on evidentiary rule. | .20 | 90.00 | 26483601 |
| GALVIN, J.R. | 11/18/10 | Research re claims issue (2); draft memo re same (.6); communications w J. Sherrett and K. Roberts re same (.2). | 2.80 | 1,050.00 | 26485765 |
| VANEK, M.J. | 11/18/10 | Reviewing and drafting relevant documents re: claims issue. | 4.00 | 2,280.00 | 26486076 |
| VANEK, M.J. | 11/18/10 | Team meeting. | .50 | 285.00 | 26502807 |
| KALLSTROM-SCHRE | 11/18/10 | Edited claims resolution documents and emailed to UCC, J. Ray and counterparty. | 3.00 | 1,125.00 | 26502815 |
| SHERRETT, J.D.H | 11/18/10 | Comms w/ K. Roberts and J. Gavlin re defendant (0.1); review case re defenses (0.2); team meeting (0.5). | .80 | 300.00 | 26514027 |
| GALVIN, J.R. | 11/18/10 | Communications w K. Roberts re litigation issue (.3); call w K. Roberts and opposing counsel re same (.5); follow-up re same (1.5). | 2.30 | 862.50 | 26514413 |
| PALMER, J.M. | 11/18/10 | Reviewing reply papers to setoff motion, reviewing cases cited in papers, related call, email wtih N Forrest, R Baik | 4.50 | 2,722.50 | 26514440 |
| BELYAVSKY, V.S. | 11/18/10 | Meeting with N. Shnitser (1.2), weekly call with B. Short and custodian (.7), updated claims chart, reviewed claims | 4.50 | 1,687.50 | 26514520 |
| SIDHU, K. | 11/18/10 | Weekly claims issue team meeting. | .50 | 187.50 | 26515648 |
| SIDHU, K. | 11/18/10 | Conflicts check e-mail to local counsel in Deleware with respect to letter vendors. | .10 | 37.50 | 26515653 |
| SIDHU, K. | 11/18/10 | Drafting final set of claims issue action letters. | 2.40 | 900.00 | 26515660 |
| SIDHU, K. | 11/18/10 | Drafting responses to inquiries/concerns by vendors who have responded to letters. | .60 | 225.00 | 26515667 |
| FAUBUS, B.G. | 11/18/10 | Began updating motion body to reflect recent changes. | .60 | 225.00 | 26517557 |
| WU, A. | 11/18/10 | Team Meeting (.9, partial). E-mail traffic with M. Kagan (.2).  Draft e-mail for senior attorneys to update on claim (.2). | 1.30 | 487.50 | 26517844 |
| DRAKE, J.A. | 11/18/10 | Review and comment on drafts of agenda (.20); review notice of withdrawal (.20); e-mail regarding same (.40); review e-mail (.10). | .90 | 567.00 | 26518548 |
| PHILBRICK, J.E. | 11/18/10 | Emailing with C. Condlin and adding language to Omni 16 (.4); emailing with C. Condlin, A. Randazzo regarding conflicts on Omni 16 pool and emailing regarding list with A. Cordo and D. Culver (1.9); | 6.70 | 2,512.50 | 26519412 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | diligence on claims (4.4) | | | |
| LAU, P.A | 11/18/10 | E-mailed S. Bianca and J. Drake re potential litigation of claim (0.3); em to R. Boris (Nortel) and K. Ng (Nortel) re claim (0.2); due diligence on claim for K. O'Neill review (2.0). | 2.50 | 937.50 | 26520032 |
| FISCHER, C.M. | 11/18/10 | Reviewed materials in reference to outstanding trade claims (2); Drafted claims administration report regarding outstanding trade claim (1); wrote email to T. Britt regarding trade claim (.3) | 3.30 | 1,237.50 | 26520847 |
| MOSSEL, K. | 11/18/10 | Edit claims issue tracker charts (1.5); read and respond to multiple team emails and telephone calls regarding claims issues (.5); attend team meeting regarding claims issues (.5). | 2.50 | 812.50 | 26522075 |
| CURRIE, K. | 11/18/10 | Follow up with C. Fischer regarding certain claims. | .20 | 90.00 | 26522127 |
| GALVIN, J.R. | 11/18/10 | Team meeting re claims issues. | .50 | 187.50 | 26522470 |
| GALVIN, J.R. | 11/18/10 | Communications w J. Kim re litigation issues (.2); attention to emails re same (.2); followup research re same (.4) | .80 | 300.00 | 26522881 |
| FORREST, N. | 11/18/10 | Read claimant reply brief, various cases cited therein (2.30). Comms with D.Buell and R.Baik re same (1.0). T/cs claimant counsel re status and possible resolution (.40). Emails re claim status (.30). | 4.00 | 3,080.00 | 26535835 |
| FORREST, N. | 11/18/10 | Team meeting (.50); emails re exhibits and scheduling (.40); email from Huron re current aggregate claims against vendors (.50). | 1.40 | 1,078.00 | 26535844 |
| RANDAZZO, A. | 11/18/10 | Follow up re: claim objection preparations (.2); Review and analyze implications of Canadian claim issue (.8) and discuss w/ Nortel (.3); Coordinate claim settlements (.1); Respond to inquiries re: claim resolution strategies (.2); Discuss claim issues w/ Nortel & Canadian Monitor (.4); Discuss claim reconciliations w/ K. O'Neill, Nortel, and Monitor (.5); Respond to setoff issues inquiry (.1); claims issue team meeting re: claim issues (.5); Follow up discussion w/ team re: claim issues (.3); Substantive claims review and preparation of objections (1.1). | 4.50 | 2,317.50 | 26535998 |
| BAIK, R. | 11/18/10 | Draft court document regarding certain claim and conduct related legal research. | 14.40 | 8,208.00 | 26536897 |
| LACKS, J. | 11/18/10 | Emailed claims issue doc. to L. Lipner (0.1); emailed w/K. Roberts re: service issues (0.2); emailed B. Gibbon re: status of claims issue actions (0.3); drafted/revised claims issue documents (0.5); attended weekly team meeting (0.5) and follow-up w/team members (0.3). | 1.90 | 978.50 | 26537277 |
| BUELL, D. M. | 11/18/10 | Comment on draft order regarding 13th Omnibus objection. | .20 | 199.00 | 26555297 |
| BUELL, D. M. | 11/18/10 | Follow-up on claims objections for hearing on 11/23. | .80 | 796.00 | 26555300 |
| BUELL, D. M. | 11/18/10 | Review claimant reply brief (0.6); read cases cited in same (0.5); work on response to settlement proposal | 1.60 | 1,592.00 | 26555307 |

151

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5). | | | |
| BUELL, D. M. | 11/18/10 | Work on issues presented by claim liability asserted and issues of insurance and indemnification raised by same (2.4); e-mails w/ Don Powers (Nortel) regarding same (0.3). | 2.70 | 2,686.50 | 26555314 |
| BUELL, D. M. | 11/18/10 | Prepare for team meeting (0.3); team meeting on claims issues (0.5). | .80 | 796.00 | 26555317 |
| BUELL, D. M. | 11/18/10 | Work on claims issue involving contract negotiation. | .30 | 298.50 | 26555319 |
| BUELL, D. M. | 11/18/10 | Work on real estate claim stipulations. | .50 | 497.50 | 26555324 |
| BUELL, D. M. | 11/18/10 | Review claim liability stipulation. | .10 | 99.50 | 26557143 |
| ABULARACH, N. | 11/18/10 | Team meeting re claims issues | .50 | 315.00 | 26566986 |
| O'NEILL, K.M. | 11/18/10 | 0.5: cross-border protocol call; 0.2: responded to email re: charts for meeting with John Ray. | .70 | 423.50 | 26573066 |
| CHEUNG, S. | 11/18/10 | Circulated monitored docket online. | .30 | 42.00 | 26580611 |
| SHNITSER, N. | 11/18/10 | Preparation for and weekly claims liability team meeting and call with client (1.1); call with D. Powers re claim liability (.2); call with S. Bianca re claim liability (.2); meeting and correspondence with V. Belyavsky re preparation of materials for call and meeting with J. Ray team (1.6). | 3.10 | 1,395.00 | 26593580 |
| ROBERTS, K. | 11/18/10 | Review D. Buell revisions to client memo. | .30 | 189.00 | 26607913 |
| ROBERTS, K. | 11/18/10 | Prepare for call with defense counsel. | .70 | 441.00 | 26607916 |
| ROBERTS, K. | 11/18/10 | E-mail J. Lacks re: foreign service. | .20 | 126.00 | 26607918 |
| ROBERTS, K. | 11/18/10 | Call with defense counsel and J. Galvin. | .50 | 315.00 | 26607920 |
| ROBERTS, K. | 11/18/10 | Correspondence re: scheduling with defense counsel. | .20 | 126.00 | 26607928 |
| ROBERTS, K. | 11/18/10 | Provide case updates internally. | .20 | 126.00 | 26607930 |
| ROBERTS, K. | 11/18/10 | E-mails re: Nortel contracts. | .40 | 252.00 | 26607934 |
| ROBERTS, K. | 11/18/10 | Review research memo. | .50 | 315.00 | 26607939 |
| ROBERTS, K. | 11/18/10 | E-mail K. Sidhu re: providing conflicts counsel updates. | .20 | 126.00 | 26607967 |
| ROBERTS, K. | 11/18/10 | Team meeting. | .50 | 315.00 | 26607969 |
| ROBERTS, K. | 11/18/10 | Post-team meeting small group meetings. | .30 | 189.00 | 26607970 |
| GIBBON, B.H. | 11/18/10 | Rev of claims issue docs. | .50 | 315.00 | 26625681 |
| GIBBON, B.H. | 11/18/10 | Rev of claims issue schedules and ems with team re same. | .80 | 504.00 | 26625722 |
| GIBBON, B.H. | 11/18/10 | Calls with claims issue vendor. | .30 | 189.00 | 26625733 |
| GIBBON, B.H. | 11/18/10 | Team meeting re claims issue. | .60 | 378.00 | 26625788 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 11/18/10 | Conv with J. Galvin and K. Roberts after meeting. | .30 | 189.00 | 26625842 |
| LIPNER, L. | 11/18/10 | O/c w/J. Kallstrom-Schneckengost re claim stipulation (.2); Email exchanges w/J. Kallstrom-Schneckengost, J. Palmer and J. Lacks re same (.8). | 1.00 | 515.00 | 26627523 |
| KIM, J. | 11/18/10 | Nortel claims issue Team meeting. | .50 | 107.50 | 26632045 |
| KIM, J. | 11/18/10 | Letter preparation for shipping. | 1.20 | 258.00 | 26633289 |
| GALVIN, J.R. | 11/18/10 | Research re claims issue per B. Gibbon. | .80 | 300.00 | 26634923 |
| KIM, J. | 11/18/10 | E-mail to S. Bianca re: claim objection (.1). | .10 | 63.00 | 26641852 |
| BYAM, J. | 11/18/10 | Review and revise counterproposal; emails regarding same; review precedents and models; draft memorandum; research benefits regarding certain provisions; revise and send; emails with K. Spierling. | 2.20 | 2,189.00 | 26653159 |
| PARALEGAL, T. | 11/18/10 | R. Reznikova: Preparing documents to be added to the LNB. | 6.00 | 1,440.00 | 26656420 |
| BIANCA, S.F. | 11/18/10 | Research re discovery issues (.7); correspondence re cross-border claim issues (.5); conference call with claimant's counsel re resolving claim (.2); correspondence re status of claims objections (.3); draft and revise proposed claims orders (.8); conference call with D. Buell re claims objections (.1); conference call with claimant's counsel (.3); review data re same-creditor/overlapping claims (.3). | 3.20 | 2,016.00 | 26657912 |
| BIANCA, S.F. | 11/18/10 | Telephone conference with D. Buell re claim liability issue (.2); telephone conference with N. Shnitser re same (.1); correspondence re same (.2). | .50 | 315.00 | 26657914 |
| BELYAVSKY, V.S. | 11/19/10 | Internal meeting to review claims with bmcrae, nschnitser, mkagan, mgrandinetti, awu (1.2); updated claims chart, reviewed claims (2.5). | 3.70 | 1,387.50 | 26519202 |
| VANEK, M.J. | 11/19/10 | Reviewing and drafting relevant documents re: claims issue. | 2.50 | 1,425.00 | 26519696 |
| BELYAVSKY, V.S. | 11/19/10 | Updated claims summary chart | .30 | 112.50 | 26522017 |
| MOSSEL, K. | 11/19/10 | Edit claims issue tracker charts (3); read and respond to multiple team emails and telephone calls regarding claims issue (1). | 4.00 | 1,300.00 | 26522084 |
| PALMER, J.M. | 11/19/10 | Reviewing cases cited in reply papers to setoff motion (1.7); meeting with N Forrest, R Baik re same (0.5); reviewing litigation claim status and related emails (1.2); meeting with D Buell, N Forrest, R Baik re reply papers and next steps for hearing (0.5); drafting talking points re relation back issue for hearing (1); working on hearing issues (2.0). | 6.90 | 4,174.50 | 26522085 |
| GALVIN, J.R. | 11/19/10 | Draft litigation documents (4.3); communications w team re same (.4). | 4.70 | 1,762.50 | 26522876 |
| GALVIN, J.R. | 11/19/10 | Communications w opposing counsel re litigation issue (.2); comunications w B. Gibbon re same (.3); follow-up | 1.00 | 375.00 | 26522886 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on related litigation issues (.5) | | | |
| GALVIN, J.R. | 11/19/10 | Communications w M. Flemming-Delacruz and K. Roberts re litigation issues. | .70 | 262.50 | 26522888 |
| SIDHU, K. | 11/19/10 | E-mails to outside consultants handling letter responses regarding what further action to be taken on responses received so far. | .30 | 112.50 | 26525942 |
| SIDHU, K. | 11/19/10 | Logistical tasks for final mailing of claims issue action letters later today. | 1.50 | 562.50 | 26525948 |
| LAU, P.A | 11/19/10 | Spoke with J. Drake and W. Larson re potential litigation of claim (0.5); sent follow-up em's to E. Fako (Nortel), A. Randazzo, K. O'Neill, and T. Phillips re same (0.4); contacted R. Boris (Nortel) re missing invoices and payment details re claim (0.2); revised CRA per K. O'Neill cmts (2.8); started new CRA for claim (1.0). | 4.90 | 1,837.50 | 26525980 |
| FAUBUS, B.G. | 11/19/10 | Amended Motion to reflect changes to motion template, sent same to S. Lo for review. | 3.10 | 1,162.50 | 26535794 |
| RANDAZZO, A. | 11/19/10 | Review claim reporting w/ K. O'Neill (.2); Prepare claim progress reports (1.1); Review and update cross border claim charts (1); Review and update claims team tracking chart (.8); Discuss claims issue w/ B. Gibbon & J. McGill (.2). | 3.30 | 1,699.50 | 26536049 |
| BAIK, R. | 11/19/10 | Follow up research on certain court documents (8.9); meeting with D. Buell, N. Forrest and J. Palmer regarding same (0.5). | 9.40 | 5,358.00 | 26536919 |
| LACKS, J. | 11/19/10 | Call w/counterparty counsel re: claims issue action (0.1); reviewed team emails re: claims issue actions (0.1). | .20 | 103.00 | 26537361 |
| FORREST, N. | 11/19/10 | Conf teams re claim hearing and t/c client re same (3.50); read cases re claim hearing and work with R.Baik on points for argument (1.50 ).  T/c MNAT re same (.50); Read talking points on certain issues prepared by J.Palmer (.50 ). Meeting D.Buell and J.Palmer re status of litigation claims (.50); Emails re claim (.50). | 7.00 | 5,390.00 | 26546843 |
| FORREST, N. | 11/19/10 | Various emails re claim (.40); emails re status of letters (.40);  emails re claim (.40); | 1.20 | 924.00 | 26546849 |
| FISCHER, C.M. | 11/19/10 | Drafted claims administration report for a trade claim. | .80 | 300.00 | 26547663 |
| DRAKE, J.A. | 11/19/10 | E-mail regarding agenda (.10); e-mail regarding claims liability (.10); telephone conference with A. Lau regarding claim (.50); e-mail regarding real estate stipulation revisions (.30); file maintenance (.20). | 1.20 | 756.00 | 26554004 |
| PHILBRICK, J.E. | 11/19/10 | Responding to K O'Neill's questions on claim diligence (1.2); e-mails to D. Sugerman, C. Condlin on conflict checks (.1); e-mails with J. Hoover at Benesch regarding additional conflict and follow-up with K. O'Neill and A. Randazzo (.3); e-mail to E. Bussigel with question on claim (.1); updating internal conflicts tracker and list for | 4.10 | 1,537.50 | 26554571 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | internal distribution (.5); diligence on claims (1.6); conversation with E. Bussigel about claim in negotiations (.3) | | | |
| BUELL, D. M. | 11/19/10 | Work on response to reply brief regarding setoff (3.0); conference call w/ client regarding same (0.5); conference w/ Neil Forrest, Robin Baik and Jennifer Palmer regarding same (0.5). | 4.00 | 3,980.00 | 26557166 |
| BUELL, D. M. | 11/19/10 | E-mails w/ Salvatore Bianca regarding supplemental order on 13th Omnibus objection. | .20 | 199.00 | 26557188 |
| BUELL, D. M. | 11/19/10 | Meet w/ Neil Forrest and Jennifer Palmer regarding disputed/contingent litigation claims. | .50 | 497.50 | 26557198 |
| BUELL, D. M. | 11/19/10 | Claims work regarding avoidance actions. | 1.40 | 1,393.00 | 26557202 |
| O'NEILL, K.M. | 11/19/10 | Sent Kara an updated agenda for 12/1 meeting with J. Ray. | .20 | 121.00 | 26573153 |
| SHNITSER, N. | 11/19/10 | Review and revise materials for call with client and R. Lydeker and materials for meeting with J. Ray (1.6); meeting with claims liability team to review materials and progress on resolution of claims liability (1.2). | 2.80 | 1,260.00 | 26578562 |
| CHEUNG, S. | 11/19/10 | Circulated monitored docket online. | .50 | 70.00 | 26580569 |
| WU, A. | 11/19/10 | Claims team meeting (1.3). Preparing withdrawal form for claimant (.3).  Preparing for team meeting (.2). Research regarding setoffs as applied to claims (.9).  E-mail to S. Bianca and M. Kagan regarding claim (.1). | 2.80 | 1,050.00 | 26615675 |
| ROBERTS, K. | 11/19/10 | Revise team research memo. | 2.00 | 1,260.00 | 26617342 |
| ROBERTS, K. | 11/19/10 | E-mails re: agreement re: Nortel asset sales. | .20 | 126.00 | 26617351 |
| ROBERTS, K. | 11/19/10 | Send draft documents to counsel. | .20 | 126.00 | 26617361 |
| ROBERTS, K. | 11/19/10 | Team e-mails re: deadline extensions. | .20 | 126.00 | 26617372 |
| ROBERTS, K. | 11/19/10 | Supervise scheduling of call with defense counsel. | .20 | 126.00 | 26617382 |
| ROBERTS, K. | 11/19/10 | Review list of letter recipients. | .30 | 189.00 | 26617385 |
| KIM, J. | 11/19/10 | Prepare letters for shipping. | .40 | 86.00 | 26634116 |
| KIM, J. | 11/19/10 | E-mail to S. Bianca re: claims objection (.1). | .10 | 63.00 | 26643211 |
| BYAM, J. | 11/19/10 | Continued work on agreements and issues, negotiations and counterproposals. | .80 | 796.00 | 26653208 |
| PARALEGAL, T. | 11/19/10 | R. Reznikova: letter preparation for shipping. | 7.50 | 1,800.00 | 26656412 |
| BIANCA, S.F. | 11/19/10 | Revise proposed claims objection orders (.4); conference call with D. Buell re same (.1); conference call with MNAT re claims objections and hearing agenda (.2); conference call with E. Taiwo re same (.2); correspondence re same (.1); correspondence with claimant's counsel re settlement discussions (.3); conference call with claimant's counsel re same (.4); review materials re same (.5). | 2.20 | 1,386.00 | 26657916 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/19/10 | Meeting with J. Philbrick re claim | .30 | 135.00 | 26696718 |
| GIBBON, B.H. | 11/19/10 | Rev of claims issue letters. | .80 | 504.00 | 26718639 |
| GIBBON, B.H. | 11/19/10 | Call w/ Lowell Kyle at Nortel re claims issue vendor. | .50 | 315.00 | 26718647 |
| GIBBON, B.H. | 11/19/10 | Call with J McLean and A. Randazzo re claims issue vendor. | .20 | 126.00 | 26718661 |
| GIBBON, B.H. | 11/19/10 | Ems w/ vendor re extension. | .20 | 126.00 | 26718666 |
| GIBBON, B.H. | 11/19/10 | Ems w/ Galvin and Forrest re vendor extension. | .30 | 189.00 | 26718676 |
| GIBBON, B.H. | 11/19/10 | Ems w/ Galvin re updates chart. | .20 | 126.00 | 26718734 |
| GIBBON, B.H. | 11/19/10 | Ems to D. Buell and N. Forrest re claims issue vendor. | .80 | 504.00 | 26718752 |
| GIBBON, B.H. | 11/19/10 | Em w/ Galvin re claims issue vendor extension. | .20 | 126.00 | 26718787 |
| VANEK, M.J. | 11/20/10 | Reviewing and drafting relevant documents re: claims. | .70 | 399.00 | 26522436 |
| GALVIN, J.R. | 11/20/10 | Drafted, updated and printed litigation documents for B. Gibbon's review (2.4); Created litigation document per B. Gibbon (.6). | 3.00 | 1,125.00 | 26522472 |
| BAIK, R. | 11/20/10 | Conduct follow-up research on setoff issues. | 10.40 | 5,928.00 | 26595862 |
| ROBERTS, K. | 11/20/10 | Schedule call with defense counsel for claim. | .20 | 126.00 | 26617429 |
| ROBERTS, K. | 11/20/10 | Revise team research memo. | .50 | 315.00 | 26617434 |
| GIBBON, B.H. | 11/20/10 | Rev of docs re claims issue defendent & draft email re same. | 1.00 | 630.00 | 26626151 |
| VANEK, M.J. | 11/21/10 | Reviewing and drafting relevant documents re: claims. | .50 | 285.00 | 26522826 |
| GALVIN, J.R. | 11/21/10 | Attention to emails re scheduling (.6); create document per B. Gibbon re litigation issue (1.9). | 2.50 | 937.50 | 26522905 |
| BELYAVSKY, V.S. | 11/21/10 | Updated chart | .50 | 187.50 | 26523016 |
| FORREST, N. | 11/21/10 | Read materials in prep for claim hearing. | 5.00 | 3,850.00 | 26535878 |
| O'NEILL, K.M. | 11/21/10 | Reviewed agenda for this week's claims meeting. | .50 | 302.50 | 26573148 |
| BAIK, R. | 11/21/10 | Conduct follow-up research on setoff issues. | 11.30 | 6,441.00 | 26595882 |
| WU, A. | 11/21/10 | Research regarding setoff claim liability. | .50 | 187.50 | 26615878 |
| GIBBON, B.H. | 11/21/10 | Rev of docs re claims issue defendant & em to J. Ray re same. | .90 | 567.00 | 26626173 |
| PALMER, J.M. | 11/22/10 | Reviewing emails/research re setoff motion (.3); reviewing unliquidated litigation claims and preparing materials for J Ray mtg (4.2); email with A Randazzo re settlement stips (.2) | 4.70 | 2,843.50 | 26536113 |
| VANEK, M.J. | 11/22/10 | E-mail exchange with defendant re: litigation issue | .10 | 57.00 | 26536231 |
| VANEK, M.J. | 11/22/10 | Drafting relevant documents re: litigation issue | .70 | 399.00 | 26536247 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VANEK, M.J. | 11/22/10 | Drafting relevant documents re: claims issue | 1.20 | 684.00 | 26537122 |
| GALVIN, J.R. | 11/22/10 | Call w opposing counsel re litigation issues, initial case discussion and settlement call) (.5); follow-up communications K. Roberts (.3); draft summary of litigation issues (.6); follow-up communications w K. Roberts, D. Buell and N. Forrest (.3). | 1.70 | 637.50 | 26546634 |
| VANEK, M.J. | 11/22/10 | Correspondence with client re: litigation issue. | .20 | 114.00 | 26547245 |
| GALVIN, J.R. | 11/22/10 | Update and revise litigation document per D. Buell for J. Ray's (Nortel) review (.6); circulate same (.2). | .80 | 300.00 | 26547820 |
| GALVIN, J.R. | 11/22/10 | Attention to emails re litigation issue (.1); communications w J. Sherrett re same (.2); follow-up re same (.2). | .50 | 187.50 | 26547828 |
| VANEK, M.J. | 11/22/10 | Telephone conference with D. Buell re: litigation issue. | .10 | 57.00 | 26554795 |
| VANEK, M.J. | 11/22/10 | Drafting relevant documents re: claims issue. | .40 | 228.00 | 26554801 |
| GALVIN, J.R. | 11/22/10 | Communications w K. Roberts and J. Kim re litigation issue and documents (.3); followup w documents re litigation issue (.6); email summary to K. Roberts re same (.1). | 1.00 | 375.00 | 26554809 |
| GALVIN, J.R. | 11/22/10 | Communications re litigations documents w Huron (.2); communications w B. Gibbon re same (.1); update litigation documents and circulate to B. Gibbon for comments (.2). | .50 | 187.50 | 26557800 |
| SHERRETT, J.D.H | 11/22/10 | Working on materials (0.8); call w/ B. Gibbon re service issues (0.2); comms re settlement stips (0.1); call w/ J. Galvin re settlement issues (0.2); working on materials (2.7); non-working travel to Delaware for hearing (2.6 x .5 = 1.3) | 5.30 | 1,987.50 | 26558280 |
| BELYAVSKY, V.S. | 11/22/10 | Reviewed claims (.8), updated chart (.9), call with Nortel claim Liability and Cleary claim Liability teams (.5) | 2.20 | 825.00 | 26558598 |
| SIDHU, K. | 11/22/10 | Assisted local counsel (Delaware) in preparation of claims issue action letters for vendors they are handling. | .20 | 75.00 | 26565751 |
| SIDHU, K. | 11/22/10 | Handling service of process issue for one foreign claims issue action defendant in collaboration with our foreign process server. | .20 | 75.00 | 26565776 |
| SIDHU, K. | 11/22/10 | Final exhibit edits for claims issue action complaints before submitting complaints for internal review. | .40 | 150.00 | 26565792 |
| SIDHU, K. | 11/22/10 | Monitoring status of all outstanding claims issues action letters and drafting responses to those recipients we have heard from. | .60 | 225.00 | 26565809 |
| LAU, P.A | 11/22/10 | Updated CRA for claim a/f reviewing follow-up from R. Boris (Nortel) and T. Phillips (3.2); revised CRAs for 2 claims for K. O'Neill review (1.3), including speaking with T. Phillips re one of the claims (0.2).` | 4.70 | 1,762.50 | 26566073 |
| DRAKE, J.A. | 11/22/10 | Review e-mail (.20); e-mail regarding claim (.10); e- | .50 | 315.00 | 26566658 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mail regarding claim (.10); file maintenance (.10). | | | |
| FAUBUS, B.G. | 11/22/10 | Corrected updated motion and sent out for review. | .40 | 150.00 | 26567385 |
| PHILLIPS, T. | 11/22/10 | Various correspondence w/ Anson Lau regarding claims diligence issues | .30 | 135.00 | 26568851 |
| PHILBRICK, J.E. | 11/22/10 | Claims diligence (5.9); prep for conversation with Canadian reviewer pursuant to Protocol (.3); updating trackers (.5); emailing with claims issue team regarding claimant receiving complaint (.4); updating master list of conflicts for internal distribution and emailing to D. Sugerman, C. Condlin, D. Buell, K. Blacklow (1.2); e-mails and conversation with Canadian reviewer pursuant to Cross Border Protocol (.3); e-mail to K O'Neill regarding Canadian sign-off and updating CRAs (.2); e-mail with A. Cordo, A. Randazzo regarding MNAT conflict checks (.3) | 9.10 | 3,412.50 | 26569867 |
| MOSSEL, K. | 11/22/10 | Edit claim issues tracker charts (1); read and respond to multiple team emails and telephone calls regarding claims issue (1). | 2.00 | 650.00 | 26571777 |
| O'NEILL, K.M. | 11/22/10 | 0.5: prepared agenda for weekly claims meeting;1.2: updated chart tracking claims progress; 0.5: reviewed claims progress chart and created list of questions for weekly claims meeting. | 2.20 | 1,331.00 | 26573510 |
| VANELLA, N. | 11/22/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26576150 |
| FORREST, N. | 11/22/10 | Review materials for claim argument and prepare for argument (10.0); update on certain litigation claims by J.Palmer (.50). | 10.50 | 8,085.00 | 26576392 |
| FORREST, N. | 11/22/10 | Various emails K. Roberts re Judge case and settlement offer made therein and answered questions re procedure from J. Galvin re same (.60); emails M. Vanek re status of fact research and communications with opposing counsel (.50); email exchange K.Sidhu re particular letter (.30). | 1.40 | 1,078.00 | 26576430 |
| LACKS, J. | 11/22/10 | Emails w/team re: claims issue materials review (0.2); reviewed claims issue exhibits (0.4); emails to claims team re: claims issue overlap (0.3); prepared/revised claims issue documents (1.1); emailed N. Forrest re: claims issue materials for review, prepared same and sent to N. Forrest (0.4); call/email w/J. Sherrett re: letter to counsel (0.1); updated claims issue calendar (0.2). | 2.70 | 1,390.50 | 26578461 |
| SHNITSER, N. | 11/22/10 | Call with client and R. Lydecker re. status of outstanding claim liabilities (.4); revisions to and review of materials for call (.4); correspondence with V. Belyavsky re. same (.2). | 1.00 | 450.00 | 26594021 |
| BAIK, R. | 11/22/10 | Respond to A. Wu's question on setoff (0.1); prepare for 11/23 Omnibus hearing (8.5). | 8.60 | 4,902.00 | 26595917 |
| BUELL, D. M. | 11/22/10 | Work on USDR stipulation revisions. | .20 | 199.00 | 26603683 |
| BUELL, D. M. | 11/22/10 | Work on claims review for potential Omnibus objections. | 1.50 | 1,492.50 | 26603690 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 11/22/10 | Work on 15th Omnibus objection order revisions. | .30 | 298.50 | 26603747 |
| BUELL, D. M. | 11/22/10 | T/c w/ Salvatore Bianca regarding claimant conference call (0.2); review background materials regarding same (1.3). | 1.50 | 1,492.50 | 26604308 |
| RANDAZZO, A. | 11/22/10 | Comment on claims agenda (.1); Respond to claim inquiries & followups (.2); Follow up with team and revise chart of unliquidated claims (.4); Prepare claim objection exhibits (1.3); Review data (.1) and discuss claim settlement w/ S. Bianca (.3). | 2.40 | 1,236.00 | 26608020 |
| WU, A. | 11/22/10 | Research regarding setoffs as applied to claims, and associated write-up (5.0).  Team meeting and conference call with client (.5). E-mail traffic (.3). | 5.80 | 2,175.00 | 26615916 |
| ROBERTS, K. | 11/22/10 | Call with defense counsel for claim. | .50 | 315.00 | 26629755 |
| ROBERTS, K. | 11/22/10 | Prepare for call. | .30 | 189.00 | 26630291 |
| ROBERTS, K. | 11/22/10 | Team e-mails re: call with defense counsel. | .70 | 441.00 | 26630308 |
| ROBERTS, K. | 11/22/10 | Call with conflicts counsel re: claims issue documents. | .20 | 126.00 | 26630316 |
| ROBERTS, K. | 11/22/10 | E-mails re: asset purchase agreement. | .20 | 126.00 | 26630332 |
| ROBERTS, K. | 11/22/10 | Revise team research memo. | 2.00 | 1,260.00 | 26630346 |
| ROBERTS, K. | 11/22/10 | E-mails re: claims issue materials. | .30 | 189.00 | 26630361 |
| KIM, J. | 11/22/10 | Email to S. Bianca re claim objection (.1). | .10 | 63.00 | 26631747 |
| KIM, J. | 11/22/10 | Collect Bidder sale documents per J. Galvin. | .60 | 129.00 | 26634182 |
| TAIWO, T. | 11/22/10 | correspondence with J. Palmer, A. Randazzo re: stipulation sign off (.1, .1, .2) | .40 | 206.00 | 26648094 |
| PODOLSKY, A.G. | 11/22/10 | Review K. O'Neill email re: claims agenda and presentation to J. Ray. | .80 | 796.00 | 26651073 |
| BYAM, J. | 11/22/10 | Continued work on negotiation of differences regarding agreements; emails. | .90 | 895.50 | 26653397 |
| BIANCA, S.F. | 11/22/10 | Conference call with claimant's counsel, Ogilvy and Monitor re settlement (1.1); preparation re same (1.4); follow-up conference call with Ogilvy and Monitor re same (.3); follow-up conference call with claimant's counsel re same (.1); telephone conference with D. Buell re same (.2); correspondence re claims objections (.4); conference calls and correspondence with MNAT re 11/23 hearing (.5); preparation re same (.6); conference call with claimant's counsel re claim objection (.2); correspondence re setoff issues (.2); correspondence re cross-border claims issues (.2); correspondence with claimant counsel (.1); review summary of research re lease characterization (.3); confer with A. Randazzo re claims and claims issue action settlement discussions (.3); correspondence re same (.1). | 6.00 | 3,780.00 | 26658047 |
| KRUTONOGAYA, A. | 11/22/10 | Draft response letter re claim and review of related research and documentation. | 6.20 | 2,790.00 | 26721792 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VANEK, M.J. | 11/23/10 | Telephone conferece with M. Taylor re: litigation issue. | .20 | 114.00 | 26566063 |
| VANEK, M.J. | 11/23/10 | Memorializing telephone conference with M. Taylor re: litigation issues. | .30 | 171.00 | 26566071 |
| SUGERMAN, D. L. | 11/23/10 | Meeting of CGSH claims team to discuss objections, cross-border claims, upcoming meeting with John Ray of Nortel and claims diligence issues | .80 | 796.00 | 26567079 |
| VANEK, M.J. | 11/23/10 | Reviewing and drafting relevant documents re: litigation issue. | 1.00 | 570.00 | 26567492 |
| GALVIN, J.R. | 11/23/10 | Attention to email from J. Kim re litigation issue (.2); followup research re same (.5); emails to K. Roberts re same (.2); communications w K. Roberts re litigation issue (.5). | 1.40 | 525.00 | 26567910 |
| VANEK, M.J. | 11/23/10 | Review of relevant documents re: claims. | 3.70 | 2,109.00 | 26568544 |
| VANEK, M.J. | 11/23/10 | Prep. for conf. (.2);  Office conference with N. Forrest re: litigation issue.  (.4) | .60 | 342.00 | 26571769 |
| MOSSEL, K. | 11/23/10 | Edit claim issue tracker charts (4); read and respond to multiple team emails and telephone calls regarding claims issues (2). | 6.00 | 1,950.00 | 26571785 |
| MOSSEL, K. | 11/23/10 | Supervise contract attorneys; create new assignment batches; second level review documents. | 3.00 | 975.00 | 26571789 |
| VANEK, M.J. | 11/23/10 | Office conference with D. Buell & B. Gibbon re: litigation issue. | .70 | 399.00 | 26573586 |
| VANEK, M.J. | 11/23/10 | Telephone conference with D. Buell, B. Gibbon re: litigation issue. | .10 | 57.00 | 26573711 |
| SHERRETT, J.D.H | 11/23/10 | Updating materials for K. Roberts (0.2); call w/ J. Drake re stips (0.2); emails to J. Drake re stips (0.4); reviewing model stips (0.2); call w/ M. Scanella (Huron) (0.2); attend hearing in DE (2.5); non-working travel to DE for hearing (2.6 x .5 = 1.3); | 5.00 | 1,875.00 | 26573715 |
| VANEK, M.J. | 11/23/10 | Tel. conference with K. Sidhu re: litigation issue. | .10 | 57.00 | 26573828 |
| CURRIE, K. | 11/23/10 | Attending claims meeting | 1.00 | 450.00 | 26573887 |
| CURRIE, K. | 11/23/10 | Drafting email to J. Lacks regarding the status of a trade payable claim. | .20 | 90.00 | 26573889 |
| SIDHU, K. | 11/23/10 | Completed research into issue under Bankruptcy Code; summarized findings in an e-mail to D. Buell. | 1.50 | 562.50 | 26575383 |
| SIDHU, K. | 11/23/10 | Reviewed new responses to claims issue action letters and plotted responses which I then passed on to outside consultants handling the logistics for the letters. | .50 | 187.50 | 26575390 |
| SIDHU, K. | 11/23/10 | In collaboration with foreign process server, investigated and solved problem we are having with serving a foreign defendant. | 1.30 | 487.50 | 26575394 |
| SIDHU, K. | 11/23/10 | Analysis of the strength of claims issue defendants' defenses. | .10 | 37.50 | 26575416 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BELYAVSKY, V.S. | 11/23/10 | Communications with N. Shnitser (.8), met wtih S. Bianca and N. Shnitser (.2), reviewed claims (.3) | 4.00 | 1,500.00 | 26575855 |
| FAUBUS, B.G. | 11/23/10 | Attended team meeting (1); Discussed upcoming projects w/ S. Lo (.6); Corresponded w/ K Sidhu re: the details of a claim, researched same (.2) | 1.80 | 675.00 | 26575922 |
| DRAKE, J.A. | 11/23/10 | E-mail regarding claim (.20); review Deka e-mail (.20); respond to same (.10); review e-mail (.20); telephone conference with J. Sherrett regarding claims issue stipulation (.20). | .90 | 567.00 | 26576159 |
| GALVIN, J.R. | 11/23/10 | Attention to emails re claims issue (.2); drafted summary document per B. Gibbon (.8); communications w B. Gibbon and K. Roberts re same (.2); emails re summary documents (.2). | 1.40 | 525.00 | 26576848 |
| GALVIN, J.R. | 11/23/10 | Emails w M. Vanek re litigation issue (.5); communications w D. Buell and M. Vanek re related litigation issue (.6). | 1.10 | 412.50 | 26576862 |
| LAU, P.A | 11/23/10 | Nortel Weekly Meeting (1.0); file maintenance (0.6); due diligence on 4 claims, including creating or updating CRAs (5.0); sent 3 em's to R. Boris (Nortel) re 3 of 4 claims mentioned before (0.5). | 7.10 | 2,662.50 | 26577073 |
| FORREST, N. | 11/23/10 | Conf. M.Vanek re status and litigation issues (.40); email exchange J.Lacks re scheduling issues in two matters (.40); emails re particular letter and various scheduling issues (.50); email exchange Huron re review of potential employee claim issues (.30). | 1.60 | 1,232.00 | 26577496 |
| FORREST, N. | 11/23/10 | Prep for claimant argument (2.0); attend claimant hearing and argue motion (2.50); various emails re hearing and status with claimant (1.0). | 5.50 | 4,235.00 | 26577591 |
| SUGERMAN, D. L. | 11/23/10 | Emails and tcs Philbrick re claims and claims issue actions handled by MNAT and Benesch. | .50 | 497.50 | 26577735 |
| LACKS, J. | 11/23/10 | Emails to Huron/counterparty re: status of claims issue action (0.2); emailed counterparty counsel re: claims issue conference and reviewed response re: same (0.3); called counterparty counsel re: claims issue action (0.1); emailed N. Forrest re: claims issue extension issues (0.2); reviewed emails from team re: claims issues (0.3); emailed B. Gibbon, K. Roberts re: service issues (0.2); emails w/N. Forrest, counterparty counsel re: claims issues action (Opnext) (0.2). | 1.50 | 772.50 | 26578488 |
| GAZZOLA, C. | 11/23/10 | Set up the Nortel Claims Issues Actions - 2 complaints, summons and letter.  Docketing of items. | 5.30 | 742.00 | 26580487 |
| CHEUNG, S. | 11/23/10 | Circulated monitored docket online. | .30 | 42.00 | 26580728 |
| PALMER, J.M. | 11/23/10 | revieiwng claimant complaint and files (.4); team emails re hearing (.1); revising litigation claims chart (1.7) | 2.20 | 1,331.00 | 26580742 |
| FISCHER, C.M. | 11/23/10 | Nortel Claims team meeting (1.0); meeting with K. Currie regarding claims (.2); Researched trade claims (1.5); wrote claims administration report regarding trade claim (1); Research regarding claims to comply with | 4.10 | 1,537.50 | 26581103 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | cross-border protocol (0.4). | | | |
| O'NEILL, K.M. | 11/23/10 | 1.0: internal claims meeting;; 0.5: call with Nortel and Huron to discuss claims strategy. | 1.50 | 907.50 | 26593888 |
| O'NEILL, K.M. | 11/23/10 | 0.5: updated cross-border protocol chart; 0.5: reviewed CRAs; | 1.00 | 605.00 | 26593937 |
| SHNITSER, N. | 11/23/10 | Preparation for (.2) and meeting with S. Bianca and V. Belyavsky re. strategy for settling claim liability (.2); call to claimant's counsel re. status of claim withdrawal (.3); review past correspondence and guidance re. client claim liability (.2); correspondence with M. Grandinetti and V. Belyavsky re. new questions re. claim liability (.2). | 1.10 | 495.00 | 26594844 |
| CONDLIN, C.S. | 11/23/10 | Weekly claims team meeting (1.); follow up to claims team meeting (.6) | 1.60 | 720.00 | 26596654 |
| BUELL, D. M. | 11/23/10 | Work on litigation responses (0.5); conference w/ Matthew Vanek and B. Gibbon regarding issues (0.7); t/c w/ Jamie Galvin regarding legal research (0.2); t/c w/ Kamal Sidhu regarding legal research (0.2); review same (0.6). | 2.20 | 2,189.00 | 26606353 |
| BUELL, D. M. | 11/23/10 | Omnibus claims objection meeting. | .70 | 696.50 | 26606358 |
| BUELL, D. M. | 11/23/10 | Work on claims objection re: claimant. | 1.20 | 1,194.00 | 26606362 |
| BUELL, D. M. | 11/23/10 | Follow-up on claimant argument on setoff. | .40 | 398.00 | 26606365 |
| BUELL, D. M. | 11/23/10 | Review draft complaints. | 1.50 | 1,492.50 | 26606370 |
| RANDAZZO, A. | 11/23/10 | Weekly claims team meeting & conf. call w/ Nortel & Huron (1.5); Claim response followups (.2); Prepare claim objection exhibits (.5); Review and comment on claim settlement letter (1.2); Update claim status chart (.2); Review claim reports and data from Nortel (.3). | 3.90 | 2,008.50 | 26608026 |
| WU, A. | 11/23/10 | Team meeting (1.0). E-mail to team regarding meeting (.3). Research on setoff as applied to claims (.7 + 6.5). | 8.50 | 3,187.50 | 26615934 |
| PHILBRICK, J.E. | 11/23/10 | Weekly team meeting (1.1); follow-up on weekly meeting (.4); e-mails regarding finalized conflict list with D. Sugerman (.2); final changes to conflict list, e-mails to internal team and to R. Boris (.1); review of Omni 16 claim pool (.2); review of D. Sugerman comments on conflict list and e-mail (1); preparation of conflict document and e-mail to R. Boris (.5); meeting schedule with regard to set-off issue (.1) | 3.60 | 1,350.00 | 26617494 |
| GALVIN, J.R. | 11/23/10 | Review analysis per B. Gibbon and update review document re same for D. Buell. | .70 | 262.50 | 26620010 |
| GALVIN, J.R. | 11/23/10 | Research re litigation issue per K. Roberts. | .70 | 262.50 | 26620054 |
| LO, S. | 11/23/10 | Work on motion (.4), weekly claims meeting, (1.0), mtg B. Faubus re: claims (.6) | 2.00 | 900.00 | 26623531 |
| LIPNER, L. | 11/23/10 | Email exchange w/J. Kim re reclamation claim (.1). | .10 | 51.50 | 26630274 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROBERTS, K. | 11/23/10 | Revise team research memo. | 7.50 | 4,725.00 | 26630421 |
| ROBERTS, K. | 11/23/10 | Conference call for counsel for claimant. | .30 | 189.00 | 26630439 |
| ROBERTS, K. | 11/23/10 | Reschedule call. | .10 | 63.00 | 26630455 |
| ROBERTS, K. | 11/23/10 | Review case lists for client meeting. | .30 | 189.00 | 26630474 |
| KIM, J. | 11/23/10 | Prepare Bidder sale documents to find those that relate to particular vendor per J. Galvin. | .60 | 129.00 | 26634215 |
| KIM, J. | 11/23/10 | Add emails regarding service to claims issue lnb. | 1.50 | 322.50 | 26634228 |
| KIM, J. | 11/23/10 | Mtg w/ L. Schweitzer, D. Buell, S. Bianca re: claims objections. | .80 | 504.00 | 26650227 |
| PODOLSKY, A.G. | 11/23/10 | Weekly claims meeting. | 1.00 | 995.00 | 26651085 |
| BIANCA, S.F. | 11/23/10 | Office conference with L. Schweitzer, D. Buell, and J. Kim re claims objections (.8); draft summary of outstanding claims objections (1.1); conference calls with Nortel re claim resolution issues (.4); correspondence re same (.4); meeting with N. Shnitser and V. Belyavsky re claims liability (.2); review materials re same (.4); conference call with claimant counsel (.2);review materials re cross-border claims (.2); review caselaw re setoff/recoupment (.7); review deem satisfied claims materials (.3); review employee claims materials (.2); draft summary of claims issues (.3). | 5.20 | 3,276.00 | 26658117 |
| GIBBON, B.H. | 11/23/10 | Ems w/ K Sidhu re claims issue vendor. | .30 | 189.00 | 26714385 |
| GIBBON, B.H. | 11/23/10 | Ems w/ M. Vanek re claims issue vendor contacts. | .40 | 252.00 | 26714420 |
| GIBBON, B.H. | 11/23/10 | Ems w/ team and Huron re preparation for J Ray meeting. | .50 | 315.00 | 26714433 |
| GIBBON, B.H. | 11/23/10 | Rev of materials for claims issue vendors in preparation for calls. | 1.10 | 693.00 | 26714490 |
| GIBBON, B.H. | 11/23/10 | Ems with J Lacks re claims issue defendants. | .20 | 126.00 | 26714934 |
| GIBBON, B.H. | 11/23/10 | Prep for meeting with D. Buell & M. Vanek. | .40 | 252.00 | 26715302 |
| GIBBON, B.H. | 11/23/10 | Meeting with D. Buell & M. Vanek re claims issue vendors (partial participant). | .50 | 315.00 | 26715308 |
| GIBBON, B.H. | 11/23/10 | Em after meeting to team re claims issue vendors. | .40 | 252.00 | 26715376 |
| GIBBON, B.H. | 11/23/10 | Review of claims issue docs. | 1.70 | 1,071.00 | 26715400 |
| SCHWEITZER, L.M | 11/23/10 | Conf D Buell, JAK, S Bianco re claims obj. issues (0.7). | .70 | 633.50 | 26926273 |
| VANEK, M.J. | 11/24/10 | Telephone conference with B. Gibbon re: litigation issue. | .10 | 57.00 | 26578774 |
| VANEK, M.J. | 11/24/10 | Telephone conference with opposing counsel re: litigation issue. | .10 | 57.00 | 26578776 |
| VANEK, M.J. | 11/24/10 | Reviewing relevant documents re: claims. | .60 | 342.00 | 26578910 |

163

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/24/10 | Em L.Schweitzer re intercompany claim and background reading re same | .40 | 180.00 | 26578981 |
| VANEK, M.J. | 11/24/10 | Tel. conference with external consultant re: litigation issue. | .20 | 114.00 | 26579034 |
| PALMER, J.M. | 11/24/10 | Email with A Cercero re stipulations (.2); email with A Randazzo re litigation claims (.1); email with N Forrest re claimant stipulation (.1) | .40 | 242.00 | 26580806 |
| BELYAVSKY, V.S. | 11/24/10 | Meeting with N. Shnitser (.5), researched claim liability issue, reviewed claims, updated claims chart (3.3) | 3.80 | 1,425.00 | 26581224 |
| SHERRETT, J.D.H | 11/24/10 | Analysis on all defendant profiles for B. Gibbon (1.6); reviewing model stips for J. Drake, drafting rider and email to J. Drake re same (0.9); email to N. Forrest, D. Buell, J. Galvin and K. Roberts re same (0.1); searching for materials re certain defenses (0.2); email to J. Galvin re same (0.1). | 2.90 | 1,087.50 | 26581350 |
| FAUBUS, B.G. | 11/24/10 | Updated motion (.1); Identified top priority diligence for Nortel (2.1) | 2.20 | 825.00 | 26581435 |
| O'NEILL, K.M. | 11/24/10 | 0.2: meeting with Anthony Randazzo to talk about agenda for 12/1 meeting with John Ray; 0.5: meeting with Anthony Randazzo to discuss transfer of materials to Benesh; 0.7: meeting with Robin Baik and team to discuss set-off strategy and timing of next omni filing; 1.3: reviewed CRAs. | 2.70 | 1,633.50 | 26587484 |
| CURRIE, K. | 11/24/10 | Getting an update on the liabilities underlying a claim. | .50 | 225.00 | 26588242 |
| SIDHU, K. | 11/24/10 | Correspondence with local counsel in Delaware re: possible amendment to claims issue complaint for a defendant that needs to be renamed and re-served. | .30 | 112.50 | 26593270 |
| SIDHU, K. | 11/24/10 | Identification of claims issue action defendants against whom we have a good claim to craft litigation strategy for those going forward. | 1.10 | 412.50 | 26593277 |
| SIDHU, K. | 11/24/10 | Review of Nortel Networks Inc. financial statements filed with the bankruptcy court at time of chapter 11 petition. | .50 | 187.50 | 26593283 |
| DRAKE, J.A. | 11/24/10 | Review and revise claims issue  stipulation (.30); e-mail regarding same (.10); review models (.20); file maintenance (.20); review e-mail (.20). | 1.00 | 630.00 | 26593731 |
| SHNITSER, N. | 11/24/10 | Correspondence with A. Wu re. claims liability authority offsets of post and pre petition amounts (.4); meeting and  correspondence with V. Belyavsky re. research re. claims liability and updates to unliquidated claims chart for J. Ray (.5). | .90 | 405.00 | 26595022 |
| FORREST, N. | 11/24/10 | Read email from counsel and sent various emails to team re same (.70); email exchange A. Krutonogaya and review draft letter to counsel and sent follow up questions to A. Krutonogaya re same (1.30); reviewed settlement terms with claimant and review and revise settlement stipulation (.80) | 2.80 | 2,156.00 | 26595064 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 11/24/10 | T/cs and email exchange J. Sherrett re contents of settlement stipulation form for claims issue settlements (.50); read and raised questions re draft complaints prepared by J. Lacks (2.0). | 2.50 | 1,925.00 | 26595092 |
| LACKS, J. | 11/24/10 | Emails w/counterparty counsel re: claims issue briefing schedule and emailed team re: same (Ace) (0.3); drafted table of claims issue actions for B. Gibbon (1.8); emails w/associates re: claims issues (0.2); emailed N. Forrest re: claims actions/status of review (0.1); emailed table of claims issue actions to B. Gibbon (0.2). | 2.60 | 1,339.00 | 26595116 |
| GAZZOLA, C. | 11/24/10 | Docketing. | 2.00 | 280.00 | 26595299 |
| FISCHER, C.M. | 11/24/10 | Completed research to obtain cross-border sign-off for a trade claim. | .30 | 112.50 | 26595523 |
| LAU, P.A | 11/24/10 | Read em's from R. Boris re 3 claims (0.3); revised CRAs for 3 claims for K. O'Neill review (1.1) file maintenance (0.7); created CRAs for two claims which previously had reconciliation problems for K. O'Neill review (3.3); sent em's to K O'Neill re claims (0.2). | 5.60 | 2,100.00 | 26598490 |
| BOZZELLO, P. | 11/24/10 | Call with E. Bussigel regarding Claim (.1) and reply to Kaye Scholer regarding the same (.2). | .30 | 135.00 | 26607572 |
| RANDAZZO, A. | 11/24/10 | Update claim progress reports (.3); Prepare claim materials for co-counsel (.2); Discuss claim issues w/ K. O'Neill (.5); Discuss claim setoffs w/ R. Baik, K. O'Neill, C. Condlin, J. Philbrick (.7); Review claim settlement offers and responses (.3); Claim settlement negotiations w/ S. Bianca (.5); Review history and prepare summary of claim proceedings (.4); Plan and prepare claim objection for filing (.3). | 3.20 | 1,648.00 | 26608042 |
| BAIK, R. | 11/24/10 | Prepare for (0.3) and participate in (0.7) office conference with K. O'Neill, A. Randazzo, C. Condlin and J. Philbrick regarding certain claims and related issues and discuss the strategy and the next step; review certain claim and related document and contact other parties for coordination (0.90). | 1.90 | 1,083.00 | 26613054 |
| WU, A. | 11/24/10 | Reviewing documents relating to state claim (2.1). E-mails to M. Grandinetti and N. Shnitser (.6). | 2.70 | 1,012.50 | 26615989 |
| PHILBRICK, J.E. | 11/24/10 | Prep for (.3) and meeting with R. Baik, C. Condlin, K. O'Neill, A. Randazzo regarding claim set-off issue (.7); emails and conversations with S. Mesiglio regarding US and Canadian claims and follow-up(.4 ); follow-up on claim set-off meeting (.4) | 1.80 | 675.00 | 26617767 |
| GALVIN, J.R. | 11/24/10 | Communications w K. Roberts re litigation issue research (.1); Call w/ K. Roberts (.5); research re litigation issue (.3); update and edit research memo (2.4). | 3.30 | 1,237.50 | 26620053 |
| GALVIN, J.R. | 11/24/10 | Update litigation tracker. | .50 | 187.50 | 26620058 |
| ROBERTS, K. | 11/24/10 | Call with J. Galvin re: memo comments. | .50 | 315.00 | 26630591 |
| ROBERTS, K. | 11/24/10 | E-mail with J. Philbrick re: conflicts list. | .20 | 126.00 | 26630597 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROBERTS, K. | 11/24/10 | Team e-mails re: settlement stips. | .20 | 126.00 | 26630608 |
| ROBERTS, K. | 11/24/10 | Team e-mails re: defenses research. | .20 | 126.00 | 26630618 |
| KIM, J. | 11/24/10 | Meeting with B. Gibbon and phone call with M. Scannella from Huron Consulting Group (0.5 partial participation); Sorting invoices and payment support documents (5.0); Meeting with C. Eskanazi regarding uploading documents onto Concordance (0.6). | 6.10 | 1,311.50 | 26634249 |
| KIM, J. | 11/24/10 | LNB relevant correspondance regarding service. | .80 | 172.00 | 26634252 |
| CHEUNG, S. | 11/24/10 | Circulated monitored docket online. | .50 | 70.00 | 26640736 |
| BIANCA, S.F. | 11/24/10 | Conference call with claimant's counsel and A. Randazzo re settlement of claims and claims issue action (.5); review materials re same (.9); confer with A. Randazzo re same (.2); research re same (.6); conference call with Nortel re claim litigation settlement issues (.3); review materials re same (.2); review materials re claim liability (.6). | 3.30 | 2,079.00 | 26658093 |
| GIBBON, B.H. | 11/24/10 | Review of claims liability docs. | 1.30 | 819.00 | 26715481 |
| GIBBON, B.H. | 11/24/10 | Prep for call with Huron re claims liability documents. | .60 | 378.00 | 26715491 |
| GIBBON, B.H. | 11/24/10 | Call with Huron claims liability documents. | .80 | 504.00 | 26715497 |
| GIBBON, B.H. | 11/24/10 | Ems & call with M. Vanek re claims liability defs and calling Ogilvy. | .50 | 315.00 | 26715527 |
| GIBBON, B.H. | 11/24/10 | Review of claims liability docs for calls to counsel. | .50 | 315.00 | 26715535 |
| GIBBON, B.H. | 11/24/10 | Meeting with D. Levy re Kohlmann binders and ems w/ team re same. | .80 | 504.00 | 26715759 |
| KRUTONOGAYA, A. | 11/24/10 | Review correspondence re claims issue. | 1.90 | 855.00 | 26722045 |
| O'NEILL, K.M. | 11/26/10 | 3.0: Prepared tables for meeting with John Ray 12/1; 1.2: Reviewed CRAs. | 4.20 | 2,541.00 | 26587669 |
| DRAKE, J.A. | 11/26/10 | Review e-mail. | .20 | 126.00 | 26593808 |
| MOSSEL, K. | 11/26/10 | Edit claims issue tracker charts (5); read and respond to multiple team emails regarding claims issues (1). | 6.00 | 1,950.00 | 26594598 |
| FORREST, N. | 11/26/10 | Email exchange S. Lo re claim status. | .30 | 231.00 | 26595141 |
| FORREST, N. | 11/26/10 | Read scheduling email from claimant counsel. | .20 | 154.00 | 26595157 |
| SCHWEITZER, L.M | 11/26/10 | Review Canada claims report. E/ms JR, KON re same (0.4). | .40 | 362.00 | 26595515 |
| GALVIN, J.R. | 11/26/10 | Edit and update research memo per K. Roberts' comments | 2.30 | 862.50 | 26620055 |
| LO, S. | 11/26/10 | Claim review (.6), work on motion (.1) | .70 | 315.00 | 26623599 |
| MOSSEL, K. | 11/27/10 | Edit claim issues tracker charts. | 2.00 | 650.00 | 26594608 |
| GALVIN, J.R. | 11/27/10 | Update and edit research memo per K. Roberts' | 1.80 | 675.00 | 26620056 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | comments. | | | |
| O'NEILL, K.M. | 11/28/10 | Prepared charts for meeting with John Ray. | .50 | 302.50 | 26593864 |
| DRAKE, J.A. | 11/28/10 | Revise claims issue stipulation. | .50 | 315.00 | 26597743 |
| ROBERTS, K. | 11/28/10 | Revise team research memo. | 1.00 | 630.00 | 26630959 |
| SHNITSER, N. | 11/28/10 | Review documentation and research re claim liability setoffs (.5); correspondence with A. Wu re. same (.4); correspondence with V. Belyavsky re. certain claims liabilities and related issues (.2). | 1.10 | 495.00 | 26646889 |
| VANEK, M.J. | 11/29/10 | Correspondence with Delaware counsel re: litigation issue. | .30 | 171.00 | 26596534 |
| VANEK, M.J. | 11/29/10 | Tel. conference with J. Galvin re: litigation issues. (Prep. for negotiation.) | .20 | 114.00 | 26599955 |
| VANEK, M.J. | 11/29/10 | Drafting relevant documents re: claims. | 4.70 | 2,679.00 | 26608064 |
| VANEK, M.J. | 11/29/10 | Office conference with D. Buell, B. Gibbon re: litigation issues. | 1.00 | 570.00 | 26608066 |
| SHERRETT, J.D.H | 11/29/10 | Email to B. Gibbon re litigation issues (0.1); attn to team emails re defendants (0.2); mtg w/ K. Roberts re materials (0.5); call w/ B. Gibbon re litigation issues (0.1); updating materials (2.1); email to C. Brown re exhibits (0.1). | 3.10 | 1,162.50 | 26608312 |
| QUA, I | 11/29/10 | Completed discovery contact location spreadsheet project as per B. Gibbon | 3.00 | 720.00 | 26608326 |
| QUA, I | 11/29/10 | Prepared copies of Affidavits of Service and sent originals to MNAT | 1.00 | 240.00 | 26608328 |
| BELYAVSKY, V.S. | 11/29/10 | claims research (6.4), call with M. Grandinetti (.2), communications with N. Shnitser (.3) | 6.90 | 2,587.50 | 26608377 |
| PHILLIPS, T. | 11/29/10 | t/c with Anson Lau re: claims diligence and CRA-related questions. | .20 | 90.00 | 26610920 |
| SIDHU, K. | 11/29/10 | Review of NNI financial submissions. | 1.50 | 562.50 | 26611553 |
| SIDHU, K. | 11/29/10 | Revisions of final set of claims issue action complaints being sent out this week. | .50 | 187.50 | 26611563 |
| LAU, P.A | 11/29/10 | Em A. Randazzo and B. Hunt (Epiq) re claim (0.4); started CRA for claim (4.6); started CRA for another claim (3.0); updated K. O'Neill and A. Randazzo re same in preparation for conference call with client (0.8) | 8.80 | 3,300.00 | 26612363 |
| BAIK, R. | 11/29/10 | Review certain claims filed by creditor and discuss the same with S. Qadeer (Ernst & Young) (0.4); send an inquiry regarding further diligence to R. Boris (Nortel) and team and follow-up communication (0.8); review court document regarding court filings and hearing on certain setoff issues (2.0); review draft court document regarding certain claims (1.8). | 5.00 | 2,850.00 | 26613146 |
| SUGERMAN, D. L. | 11/29/10 | Emails Randazzo and Philbrick re Omni 16 claimant | .20 | 199.00 | 26615245 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | questions | | | |
| MOSSEL, K. | 11/29/10 | Edit claims issue tracker charts (5); read and respond to multiple team emails regarding claims issues (1). | 6.00 | 1,950.00 | 26617720 |
| PHILBRICK, J.E. | 11/29/10 | Diligence on claims and updating CRAs based on K. O'Neill's comments (7.1); e-mails with A. Randazzo and J. Hoover regarding briefing outside counsel on claims review process (.1); e-mails with K. O'Neill, C. Condlin regarding claim diligence (.2); e-mails with K O'Neill regarding top twenty trade claims (.2); updating Omni 16 language (.5); preparation for weekly meeting (.3); call with A.Cordo regarding MNAT conflicts (.1), e-mail follow-up to A. Cordo's call (.1) | 8.60 | 3,225.00 | 26617869 |
| FORREST, N. | 11/29/10 | Various emails re and work on revising letter to counsel in ACS (3.0). | 3.00 | 2,310.00 | 26618201 |
| FORREST, N. | 11/29/10 | Various emails re particular cases, including litigation issues and scheduling and individual issues (1.20); email exchanges Chilmark re proof needed for element of claims issues (.50); emails dealing with various open issues (.50). T/c D Buell re overall strategy (.20) and email exchange Huron re information required for certain cases (.60). T/c Akin re status of cases (.40). | 3.40 | 2,618.00 | 26618209 |
| FAUBUS, B.G. | 11/29/10 | T/c w/ R Baik re: motion (.1); t/c w/. S. Lo and K. O'Neill re: claim priorities (.2); t/c w/ S. Lo re: motion exhibit, research same (.8); research and email to Nortel requesting additional info re: claims for motion (1.6). | 2.70 | 1,012.50 | 26618420 |
| WU, A. | 11/29/10 | Draft e-mail to client regarding setoff issues (3.2).  Draft e-mail to B. McRae summarizing setoff issus (3.0). Communications with M. Kagan regarding state claim (.3). Phone discussions with J. Drake regarding claim (.3). E-mails to team regarding claim (1.2). | 8.00 | 3,000.00 | 26618981 |
| CURRIE, K. | 11/29/10 | Discussing unliquidated claim with A. Randazzo. | .20 | 90.00 | 26619909 |
| CURRIE, K. | 11/29/10 | Discussing issues related to trade payable claims with C. Fischer. | .20 | 90.00 | 26619910 |
| GALVIN, J.R. | 11/29/10 | Call w. K. Roberts and opposing counsel re litigation issue (.3); call and emails w K. Roberst re same (.4); follow-up re call (.5). Meet w/K. Roberts (.3). | 1.50 | 562.50 | 26619977 |
| GALVIN, J.R. | 11/29/10 | Drafted summaries per K. Roberts for R. Boris's (Nortel) review re claims issues (1.2). | 1.20 | 450.00 | 26619985 |
| GALVIN, J.R. | 11/29/10 | Update tracker chart per B. Gibbon (.6); coordinate w team re same (.4). | 1.00 | 375.00 | 26619994 |
| GALVIN, J.R. | 11/29/10 | Review comments from K. Roberts and update research documents (2.2); email to D. Buell re same (.2). | 2.40 | 900.00 | 26620020 |
| GALVIN, J.R. | 11/29/10 | Communications w library and C. Scott re research (.2); review research from C. Scott (.5) | .70 | 262.50 | 26620031 |
| GALVIN, J.R. | 11/29/10 | Communications w D. McKenna (Nortel) and K. Roberts re claims issue (.5). | .50 | 187.50 | 26620034 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WHATLEY, C. | 11/29/10 | Docketed papers received. | 1.00 | 140.00 | 26625611 |
| GIBBON, B.H. | 11/29/10 | Putting together claims issue doc for D. Buell. | .80 | 504.00 | 26626567 |
| GIBBON, B.H. | 11/29/10 | Putting together claims issue doc for D. Buell. | .80 | 504.00 | 26626593 |
| GIBBON, B.H. | 11/29/10 | Meeting with I. Qua re same. | .30 | 189.00 | 26626627 |
| GIBBON, B.H. | 11/29/10 | Call and email with K. Sholer re: claim. | .30 | 189.00 | 26626658 |
| GIBBON, B.H. | 11/29/10 | Putting together claims issue doc for D. Buell. | 1.90 | 1,197.00 | 26626683 |
| GIBBON, B.H. | 11/29/10 | Putting together claims issue doc for D. Buell. | .80 | 504.00 | 26626707 |
| GIBBON, B.H. | 11/29/10 | Putting together claims issue doc for D. Buell. | .50 | 315.00 | 26626716 |
| GIBBON, B.H. | 11/29/10 | Ems and call with D. Levy re Kohlmann outline. | .30 | 189.00 | 26626824 |
| GIBBON, B.H. | 11/29/10 | Meeting with D. Buell and M. Vanek re claims issues. | 1.00 | 630.00 | 26626931 |
| GIBBON, B.H. | 11/29/10 | Ems with Jesse Sherret, Ian Qua and M. Vanek re claims issues and call with J. Sherrett re same. | .50 | 315.00 | 26626946 |
| GIBBON, B.H. | 11/29/10 | Rev of claims issues docs. | 1.30 | 819.00 | 26626992 |
| CONDLIN, C.S. | 11/29/10 | Responding to emails on trade payables claims and upcoming omnibus objections | .60 | 270.00 | 26627243 |
| FISCHER, C.M. | 11/29/10 | Email to K. Qadeer (Ernst & Young) Canada regarding cross-border protocol(0.2); Research regarding a trade claim to comply with cross border protocol(2); Drafting claims review administration form (0.5). | 2.70 | 1,012.50 | 26630768 |
| PALMER, J.M. | 11/29/10 | Revising litigation claims chart, related email with N Forrest | .50 | 302.50 | 26634039 |
| O'NEILL, K.M. | 11/29/10 | 0.7: prepare for 12/1 meeting with John Ray (edit tables); 0.5.: review CRAs; 0.5: update cross-border protocol table; 0.8: update trade claims tracking chart; 1.7: reviewed claims; 1.7: prepared agenda and charts for claims team meeting 11/30. | 5.90 | 3,569.50 | 26634306 |
| RANDAZZO, A. | 11/29/10 | Prepare materials and claim reports for client meeting (1.2); Discuss claim issues w/ A. Lau (.1); Prepare chart of claim resolution progress (.7); Follow up on claim diligence issues (.2); Prepare and plan claim objection filing (.3); Review, revise, and prepare claim objection exhibits (2.2); Communications re: claim issues w/ K. O'Neill (.5); Prepare for client meeting (.2). | 5.40 | 2,781.00 | 26639026 |
| CHEUNG, S. | 11/29/10 | Circulated monitored docket online. | .50 | 70.00 | 26640858 |
| BUELL, D. M. | 11/29/10 | Work on memo to John Ray (Nortel). | 1.00 | 995.00 | 26643437 |
| BUELL, D. M. | 11/29/10 | Review draft claims issue complaints. | 1.00 | 995.00 | 26643445 |
| TAIWO, T. | 11/29/10 | Review of claims agenda | .10 | 51.50 | 26643458 |
| BUELL, D. M. | 11/29/10 | Meet w/ Matthew Vanek and Brendan Gibbon regarding claims issue action litigation issues (1.0); follow-up work re: same (.50). | 1.50 | 1,492.50 | 26643672 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHNITSER, N. | 11/29/10 | Meeting with L. Schweitzer, B. McRae, M. Grandinetti and E. Bussigel re claims (.7); research re treatment of claim (.4); correspondence with M. Grandinetti (.2) and V. Belyavsky re same (.3); draft background and timeline re certain claim developments (1.3); review and revisions to research and correspondence re tax setoffs (.3); correspondence with A. Wu re same (.2). | 3.40 | 1,530.00 | 26644145 |
| BOZZELLO, P. | 11/29/10 | E-mail response to Kaye Scholer regarding claim (.1). | .10 | 45.00 | 26645287 |
| LACKS, J. | 11/29/10 | Calls w/R. Baik re: claims issue/claim overlap (0.2); emailed K. Mossel, N. Forrest, opposing counsel re: claims issue cases/extensions (1.2); reviewed B. Gibbon email re: status of claims issue actions & emailed team re: same (0.3); drafted email to N. Abularach re: status of claims issue cases (0.8); drafted letter to opposing counsel re: case schedule (0.2); emails w/MNAT re: schedule (0.1); emailed opposing party re: extension & sent stipulation re: same (0.2); updated claims issue documents (0.3); emails w/N. Forrest, team re: claims issues (1.0). | 4.30 | 2,214.50 | 26647329 |
| BYAM, J. | 11/29/10 | Emails regarding issues with claimant; consideration of alternatives; draft and send same; conferencess to consider next steps; emails P. Marquardt and K. Spierling. | 1.20 | 1,194.00 | 26653807 |
| ROBERTS, K. | 11/29/10 | Revise team research memo. | 2.00 | 1,260.00 | 26653828 |
| ROBERTS, K. | 11/29/10 | Meet with J. Galvin re: memo. | .30 | 189.00 | 26653839 |
| ROBERTS, K. | 11/29/10 | Prep for call (.5); call with defense counsel for Claimant re: claims issue action (.3). | .50 | 315.00 | 26653857 |
| ROBERTS, K. | 11/29/10 | Prepare for call. | .30 | 189.00 | 26653870 |
| ROBERTS, K. | 11/29/10 | Communications with J. Galvin re: setting up client calls. | .20 | 126.00 | 26653881 |
| ROBERTS, K. | 11/29/10 | E-mail conflicts counsel re: final party list. | .20 | 126.00 | 26653890 |
| ROBERTS, K. | 11/29/10 | Review claims issue documents. | 3.00 | 1,890.00 | 26653906 |
| ROBERTS, K. | 11/29/10 | Meet with J. Sherrett re: documents. | .50 | 315.00 | 26653913 |
| ROBERTS, K. | 11/29/10 | E-mails re: Huron call. | .40 | 252.00 | 26653922 |
| BIANCA, S.F. | 11/29/10 | Meeting with L. Schweitzer and E. Bussigel re officer claims liability issue (.6); correspondence re same (.3); office conference with W. McRae, L. Schweitzer, M. Grandinetti and N. Shnitser re same (.7); research re same (1.3); draft summary re same (.9); confer with E. Bussigel re same (.4); confer with N. Shnitser re same (.2). | 4.40 | 2,772.00 | 26658017 |
| DRAKE, J.A. | 11/29/10 | Revise claims issue stipulation and review models (1.10); phone call w/A. Wu (.30); review email (.10). | 1.50 | 945.00 | 26713833 |
| VANEK, M.J. | 11/30/10 | Review of relevant documents re: claims. (Internal corresp. re: service on foreign defendants.) | .20 | 114.00 | 26612030 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VANEK, M.J. | 11/30/10 | Drafting relevant documents re: litigation issue. | 2.40 | 1,368.00 | 26613602 |
| VANEK, M.J. | 11/30/10 | Telephone conference with external consultant re: claims. (Weekly Huron call.) | 1.30 | 741.00 | 26615584 |
| VANEK, M.J. | 11/30/10 | Office conference with N. Forrest and R. Eckenrod re: litigation issue. | .50 | 285.00 | 26615589 |
| VANEK, M.J. | 11/30/10 | Drafting relevant documents re: claims. | 1.00 | 570.00 | 26615966 |
| GALVIN, J.R. | 11/30/10 | Team call w Huron re claims issues (1.3); follow-up per B. Gibbon re same (.2). | 1.50 | 562.50 | 26616094 |
| MOSSEL, K. | 11/30/10 | Edit claims issue tracker charts (2); read and respond to multiple team emails regarding claims issues (2). | 4.00 | 1,300.00 | 26617734 |
| VANEK, M.J. | 11/30/10 | Telephone conference with opposing counsel re: litigation issues. | .10 | 57.00 | 26618983 |
| VANEK, M.J. | 11/30/10 | Correspondence with opposing counsel re: litigation issues. | .20 | 114.00 | 26618985 |
| VANEK, M.J. | 11/30/10 | Telephone conference with D. Buell re: litigation issue. | .10 | 57.00 | 26618991 |
| VANEK, M.J. | 11/30/10 | Office confererence with N. Forrest re: litigation issue. | .20 | 114.00 | 26619174 |
| SHERRETT, J.D.H | 11/30/10 | Gathering litigation status info and foreign defendant info for B. Gibbon (0.8); research for B. Gibbon and D. Buell re litigation issue (0.6); weekly call w/ Huron (1.3); email to defendant re extension (0.2); emails w/ K. Roberts re same (0.2); research for B. Gibbon and D. Buell re litigation issue (2.6); email to D. Buell and B. Gibbon re same (0.8); attn to team emails (0.3); working on defendant issue (0.5); further research on litigation issue (0.4). | 7.70 | 2,887.50 | 26619609 |
| GALVIN, J.R. | 11/30/10 | Communications w team re litigation scheduling (.6); email to MAO re same with updates (.4). | 1.00 | 375.00 | 26620046 |
| GALVIN, J.R. | 11/30/10 | Review B. Gibbon's comments re documents (.4); update litigation documents (1.2); communications w team re outstanding issues w litigation documents (.6) | 2.20 | 825.00 | 26620047 |
| GALVIN, J.R. | 11/30/10 | Communications w team re update for J. Ray (.3); compile list re same (.7). | 1.00 | 375.00 | 26620048 |
| GALVIN, J.R. | 11/30/10 | Conversation w D. Buell re update for J. Ray (.1); update document re same (.2); email D. Buell same (.1). | .40 | 150.00 | 26620049 |
| GALVIN, J.R. | 11/30/10 | Attention to emails re scheduling issues (.3); update tracker per B. Gibbon re same (.5); review documents per K. Roberts re litigation issue (.3). | 1.10 | 412.50 | 26620050 |
| GALVIN, J.R. | 11/30/10 | Organize litigation documents and make accessible to team for further use. | 1.30 | 487.50 | 26620062 |
| BELYAVSKY, V.S. | 11/30/10 | Researched claim, called claimant, corresponded regarding claim research | 7.50 | 2,812.50 | 26620080 |
| PHILLIPS, T. | 11/30/10 | T/c with Anson Lau re: various claims diligence questions. | .10 | 45.00 | 26623072 |

171                          **MATTER: 17650-005  CLAIMS**
                             **ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| SIDHU, K. | 11/30/10 | Drafted proposed scheduling order for upcoming filing of claims issue action complaints. | .50 | 187.50 | 26623336 |
| SIDHU, K. | 11/30/10 | Verified addresses and service procedures for foreign claims issue defendants against whom complaints will be filed next week. | .70 | 262.50 | 26623350 |
| SIDHU, K. | 11/30/10 | Final revisions to claims issue action complaints prior to filing. | 1.90 | 712.50 | 26623362 |
| SIDHU, K. | 11/30/10 | Weekly phone call with outside consultants assisting us on the case. | 1.30 | 487.50 | 26623372 |
| SIDHU, K. | 11/30/10 | Reviewing and managing responses recieved to claims issue action letters. | 1.10 | 412.50 | 26623384 |
| QUA, I | 11/30/10 | Meeting with B. Gibbon re Defendants Identified for Litigation (.30); follow-up re: same (.20) | .50 | 120.00 | 26624520 |
| QUA, I | 11/30/10 | Prepared Summary of Defendants Identified for Litigation and correspondence re same with B. Gibbon and J. Galvin | 1.00 | 240.00 | 26624541 |
| LAU, P.A | 11/30/10 | Nortel weekly meeting (0.7); claim due diligence (2.1); booked conference room for meeting with A. Randazzo and K. O'Neill to discuss claims (.1). | 2.90 | 1,087.50 | 26624742 |
| FAUBUS, B.G. | 11/30/10 | Attended Claims team meeting (.5); t/c w/ J. Philbrick re: claims issues (.1), researched same and emailed findings to her (.4); t/c w/ S. Lo and K. Sidhu re: claims administration (.2); email w/ K. O'Neill re: claims meeting (.1); emailed Nortel reviewer about diligence (.1); spoke w/ R. Baik about motion, updated same, emailed same to S. Bianca (2). | 3.40 | 1,275.00 | 26625745 |
| WU, A. | 11/30/10 | Claims team meeting (.5). Discussion with R. Baik and S. Bianca regarding state claim (.5). Call with W. McRae, J. Drake, et al to discuss claim (.7).  Reviewing documents regarding claim (5.0). | 6.70 | 2,512.50 | 26626797 |
| CONDLIN, C.S. | 11/30/10 | Responding to emails on Omni 16 and Omni 17 and conflict checks | .60 | 270.00 | 26627373 |
| GIBBON, B.H. | 11/30/10 | Rev of claims issue docs. | 1.00 | 630.00 | 26627678 |
| GIBBON, B.H. | 11/30/10 | Meet with Ian Qua re claims issue. | .30 | 189.00 | 26627688 |
| GIBBON, B.H. | 11/30/10 | Call with Huron and team re claims issue. | 1.40 | 882.00 | 26627697 |
| GIBBON, B.H. | 11/30/10 | Work on claims issue docs for D. Buell for J. Ray meeting . | 2.50 | 1,575.00 | 26627716 |
| GIBBON, B.H. | 11/30/10 | Meet with L. Padgett re claims issue doc for Debbie. | .20 | 126.00 | 26627724 |
| CURRIE, K. | 11/30/10 | Attending claims meeting. | .50 | 225.00 | 26627727 |
| GIBBON, B.H. | 11/30/10 | Call with J. Sherrett re claims issue research. | .20 | 126.00 | 26627754 |
| GIBBON, B.H. | 11/30/10 | Call with D. Culver re claims issue. | .30 | 189.00 | 26627766 |
| GIBBON, B.H. | 11/30/10 | Ems to team re claims issue logistics. | .40 | 252.00 | 26627773 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 11/30/10 | Rev of claims issue doc and em to D. Buell and N. Forrest re same. | 1.00 | 630.00 | 26628006 |
| DRAKE, J.A. | 11/30/10 | Email regarding claim (.20); email regarding the claim (.20); revise model claims issue stipulations (.40) Conf. call w/ S. Bianca (.30); review claims issue (.40); review email (.20); prepare for telephone call regarding claim liability (.40); telephone call with B. McRae, S. Bianca, M. Kagan and A. Wu regarding same (.70). | 2.80 | 1,764.00 | 26628556 |
| FISCHER, C.M. | 11/30/10 | Nortel Claims Team meeting | .70 | 262.50 | 26630803 |
| PHILBRICK, J.E. | 11/30/10 | Weekly claims meeting and follow-up discussion regarding conflicts (1); meeting scheduling with A. Randazzo, K O'Neill, J. Hoover (.1); checking Omni 16 list against Conflicts Tracker and e-mails to D. Sugerman, A. Randazzo (1.3); claims meeting scheduling with K O'Neill (.2); e-mails regarding and updating of Omni 16 (2.4); conversation with B. Faubus re: Motion to Deem Satisfied claimant pool and e-mail to A. Cordo with names (.1); meeting with A. Randazzo, R. Baik regarding Omnis (.4) and follow-up editing (1.0); e-mail traffic regarding and assembling list of claimants on Motion to Deem Satisfied for MNAT (2); e-mails regarding and finalizing of draft of Omnis with A. Randazzo, S. Bianca (.1); updating TP Tracker with and emailing Nortel regarding diligence needs (.2); research on claims and other edits to Omni draft with A. Randazzo, R. Baik, and S. Bianca (3.9) | 12.70 | 4,762.50 | 26631915 |
| PALMER, J.M. | 11/30/10 | Revising litigation claims summary, related email with N Forrest, K O'Neill (1.3); email with A Randazzo re claimant representation conflicts (.1) | 1.40 | 847.00 | 26634052 |
| O'NEILL, K.M. | 11/30/10 | 0.2: prep for meeting; 1.0: claims team meeting and follow up tasks; 0.5: phone call with Nortel; 2.0: organizing materials for 12/1 meeting with John Ray; 0.2: changes to cross-border protocol chart; 0.8: preparation for meeting with John Ray (preparing comments). | 4.20 | 2,541.00 | 26634345 |
| FORREST, N. | 11/30/10 | Weekly claims issue Call with Huron (1.3); Met with M. Vanek and R. Eckenrod re motion (.60); work on revising draft interrogatory answers and conf. M. Vanek re same (2.30); various emails re status of certain of the first group of cases filed (.50); reviewed Chilmark work for meeting tomorrow (.50). | 5.20 | 4,004.00 | 26638783 |
| FORREST, N. | 11/30/10 | Read and revise draft litigation claim description for J. Ray (.80); read email re latest information from counsel and various emails re potential response (1.0). | 1.80 | 1,386.00 | 26638794 |
| RANDAZZO, A. | 11/30/10 | Weekly claims team meeting and conf. call w/ Nortel (1.5); Team call w/ Huron re claims issues (1.3); Coordinate claim filings with Epiq (.2); Investigate contract assignment issues w/ claims (.2); Review and comment on claim objection motion and discuss w/ team (2.2); Respond to claim inquiries (.2); Discuss claim settlement w/ M. Fleming (.1); Review settlement proposals (.2); Discuss claim objection w/ R. Baik & J. Philbrick (.4); Review and prepare claim objection | 7.30 | 3,759.50 | 26639183 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | exhibits (1). | | | |
| BAIK, R. | 11/30/10 | Weekly team meeting (0.6); discuss with A. Wu and S. Bianca certain issues regarding claims objection and the next steps (0.5); review draft document (4.2); Discussion with P. Philbrick, A. Randazzo (0.4) | 5.70 | 3,249.00 | 26640481 |
| BAGARELLA, L. | 11/30/10 | Research regarding employee issues. | 2.50 | 1,125.00 | 26640696 |
| CHEUNG, S. | 11/30/10 | Circulated monitored docket online. | .30 | 42.00 | 26640985 |
| TAIWO, T. | 11/30/10 | Correspondence with J. Palmer/A. Randazzo re: claim conflicts | .20 | 103.00 | 26643233 |
| BUELL, D. M. | 11/30/10 | Work on memo regarding claim dispute (0.4); meet w/ Salvatore Bianca regarding same (0.4). | .80 | 796.00 | 26643844 |
| BUELL, D. M. | 11/30/10 | Memo to claims issue team regarding strategy meetings (0.5); review Third Circuit research (1.4); work on draft Motion (1.3). | 3.20 | 3,184.00 | 26643952 |
| BUELL, D. M. | 11/30/10 | Work on 16th Omnibus objections. | 1.00 | 995.00 | 26643976 |
| SHNITSER, N. | 11/30/10 | Research re. post-petition interest and penalties (1.4); correspondence with M. Grandinetti, V. Belyavsky and S. Bianca re. same (.8); revisions to summary materials for J. Ray meeting (.4); revisions to timeline re. certain claim developments (.2); call with B. Short re. timing of payments in respect of certain claims (.2); call with claimant's counsel re. amendment of claim (.1). | 3.10 | 1,395.00 | 26645537 |
| BOZZELLO, P. | 11/30/10 | Revise intercompany chart (.3); narrative summary of intercompany process for K. O'Neill (.4). | .70 | 315.00 | 26646597 |
| ABULARACH, N. | 11/30/10 | Team call w Huron re claims issues (1.3) | 1.30 | 819.00 | 26647856 |
| SUGERMAN, D. L. | 11/30/10 | Meeting of CGSH claims team to discuss upcoming omnibus objections and other claims administration issues. | .70 | 696.50 | 26648205 |
| SUGERMAN, D. L. | 11/30/10 | Emails and tcs Philbrick re claimants on upcoming omnibus objections and motion to deem satisfied. | .40 | 398.00 | 26648255 |
| LACKS, J. | 11/30/10 | Emailed list of foreign claims issue defendants to B. Gibbon (0.3); emailed counterparty re: extension (0.1); emailed K. Sidhu, J. Sherrett, J. Galvin re: claims issues complaint question (0.2); weekly team call w/Huron (1.3); emailed J. Galvin list of claims issues defendants (0.1); drafted list of claims issues (1.7); emails w/team re: various claims issues (0.6); revised list of claims issues (0.5); emailed J. Galvin re: claims issues cases status (0.2); emailed w/K. Mossel re: tracker (0.2); call w/D. Buell re: topic for team meeting and emailed K. Mossel re: same (0.1); revised list of claims issues and sent to N. Forrest (0.2); updated/revised claims issue documents (0.9); revised list and emailed w/K. Mossel re: same (0.2); emailed team, Huron re: claims issue (0.1); emailed counterparty re: extension (0.1); printed claims issue documents (0.2). | 7.00 | 3,605.00 | 26648842 |
| PADGETT, L. | 11/30/10 | In absence of J. Kim, worked on doc for claims issue | 2.50 | 600.00 | 26650710 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | cases for B. Gibbon | | | |
| ROBERTS, K. | 11/30/10 | Team e-mails re: filing logistics. | 2.50 | 1,575.00 | 26655680 |
| ROBERTS, K. | 11/30/10 | E-mail J. Galvin re: call with R. Boris. | .20 | 126.00 | 26655685 |
| ROBERTS, K. | 11/30/10 | E-mails re: claims issue defendant. | .50 | 315.00 | 26655694 |
| ROBERTS, K. | 11/30/10 | E-mails re: client meeting. | .40 | 252.00 | 26655705 |
| ROBERTS, K. | 11/30/10 | Handle response to defense counsel request for extension. | .20 | 126.00 | 26655713 |
| ROBERTS, K. | 11/30/10 | Review summary of Huron call. | .10 | 63.00 | 26655725 |
| ROBERTS, K. | 11/30/10 | Review letter response. | .10 | 63.00 | 26655731 |
| ROBERTS, K. | 11/30/10 | Call with J. Galvin re: next steps for claims issue defendants. | .20 | 126.00 | 26655739 |
| ROBERTS, K. | 11/30/10 | E-mails re: research memos. | .10 | 63.00 | 26655749 |
| ROBERTS, K. | 11/30/10 | Instruct team re: e-mails of defendant names from conflicts counsel. | .30 | 189.00 | 26655758 |
| ROBERTS, K. | 11/30/10 | E-mails re: conflicts counsel. | .30 | 189.00 | 26655766 |
| ROBERTS, K. | 11/30/10 | E-mail re: team meeting preparation. | .20 | 126.00 | 26655772 |
| ROBERTS, K. | 11/30/10 | E-mails re: service addresses. | .20 | 126.00 | 26655780 |
| BIANCA, S.F. | 11/30/10 | Attend claims team meeting (1.0); follow-up conferences re same (.3); meeting with D. Buell re claim issues (.4); revise claim summary and action plan (.3); conference call with claimant counsel re basis and calculation of claim (.4); review materials re same (.3); correspondence with Nortel re same (.3); review and provide comments to omnibus claims objections and exhibits (1.7); correspondence re same (.2); discuss claims objections w/ R. Baik and A. Wu (.5); research re claims issue action issues (.9); conference call with J. Drake re claim issues (.3); correspondence with N. Shnitser and V. Belyavsky re claim strategy (.5); research re same (.4); conference call with W. McRae, J. Drake, M. Kagan and A. Wu re claim liability issues (.7); review materials re same (.3); research re claims (1.4); conference call with claimant's counsel (.4) | 10.30 | 6,489.00 | 26658009 |
| | | **MATTER TOTALS:** | **2020.20** | **$1,008,796.50** | |

175

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 04/05/10 | corres. re contract lists, updates to closing checklist, t/c regarding certain contracts | 5.50 | 2,475.00 | 26921105 |
| CAMBOURIS, A. | 10/07/10 | Email re: asset sale issues. | .50 | 257.50 | 26721734 |
| CAMBOURIS, A. | 10/08/10 | T/c with L. Lipner and Nortel re: Nortel contract assignment. | .50 | 257.50 | 26721744 |
| CAMBOURIS, A. | 10/13/10 | Email re: asset sale ASSA Amendment (1.0). T/c with L. Van Nuland re: same (.5). Email re: possible asset sale customer and supplier contract assignment (1.4). | 2.90 | 1,493.50 | 26721755 |
| SEERY, J. | 11/01/10 | Correspondence with Man Li in HK office re approvals and resolutions. | .20 | 103.00 | 26350178 |
| SEERY, J. | 11/01/10 | Preparation for and participation in conference call with L. Egan, J. Luszceck and J. Weisenberg regarding contracts schedules. | .80 | 412.00 | 26355202 |
| MOCKLER, J. | 11/01/10 | Edited closing set for asset sale. | .90 | 216.00 | 26357484 |
| CARPENTER, K. | 11/01/10 | Created 2 copies of asset sale closing sets for R. Ryan and N. Abularach re: Nortel asset sale. | 2.00 | 430.00 | 26357597 |
| MEYERS, A. J. | 11/01/10 | Call with J. Lanzkron re signatories to letter of direction for disbursement from asset sale escrow account; emailed Incumbency Certificates to J. Lanzkron. | .20 | 103.00 | 26359220 |
| MEYERS, A. J. | 11/01/10 | Emailed E. Law (Herbert Smith) re Incumbency Certificates. | .10 | 51.50 | 26359223 |
| SEERY, J. | 11/01/10 | Discussed customer contract letters for possible asset sale with Epiq, sent lists of contracts to Epiq. | .30 | 154.50 | 26371689 |
| SEERY, J. | 11/01/10 | Discussion with L. Van Nuland regarding LATA and accession issues. | .30 | 154.50 | 26371838 |
| SEERY, J. | 11/01/10 | Followed up on various scheduling and closing issues for possible asset sale. | 1.30 | 669.50 | 26371918 |
| KONSTANT, J.W. | 11/01/10 | Possible asset sale - review of Pre-Closing Services letter agreement and correspondence with client. | .50 | 315.00 | 26373036 |
| KONSTANT, J.W. | 11/01/10 | Asset sale - review of Nortel contact list and correspondence files. | .50 | 315.00 | 26373058 |
| VAN NULAND, L.R | 11/01/10 | Reviewing local Board Resolutions and Accession Agreements. | 3.20 | 1,200.00 | 26375843 |
| VAN NULAND, L.R | 11/01/10 | Reading emails. | .30 | 112.50 | 26375855 |
| VAN NULAND, L.R | 11/01/10 | Drafting emails. | .20 | 75.00 | 26375860 |
| VAN NULAND, L.R | 11/01/10 | Meeting with J. Seery re LATA. | .60 | 225.00 | 26375888 |
| VAN NULAND, L.R | 11/01/10 | Reviewing documents. | 1.40 | 525.00 | 26375893 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VAN NULAND, L.R | 11/01/10 | Updating chart. | .40 | 150.00 | 26377098 |
| MARQUARDT, P.D. | 11/01/10 | Work on closing issues (trade approvals and excluded jurisdictions). | .60 | 570.00 | 26386238 |
| MARQUARDT, P.D. | 11/01/10 | Equity investment closing. | .20 | 190.00 | 26386241 |
| LI, M. | 11/01/10 | Correspondence with Justin Seery re the documents /action preparation of the asset sales, discussed with Wang Lei of Haiwen re the LASA governing law requirement. | .80 | 464.00 | 26422293 |
| SKINNER, H.A. | 11/01/10 | Call with clients re: purchaser issue with employee (.3), consult with K. Emberger on same (.2), consult with Ogilvy on issue (.2). | .70 | 360.50 | 26442700 |
| DAVISON, C. | 11/01/10 | Closing set for asset sale. | .50 | 257.50 | 26619117 |
| BROMLEY, J. L. | 11/01/10 | Calls and meetings with Eckenrod and others on ventures sales issues (1.20); review documents re same (.90). | 2.10 | 2,089.50 | 26858897 |
| MOCKLER, J. | 11/02/10 | Asset sale Closing Set ECB and coordinated with imaging to have it produced. | .50 | 120.00 | 26370846 |
| SEERY, J. | 11/02/10 | Preparation for possible asset sale call. | .30 | 154.50 | 26371036 |
| SEERY, J. | 11/02/10 | Possible asset sale status call. | .30 | 154.50 | 26371053 |
| SEERY, J. | 11/02/10 | Answered question from L. Van Nuland re resolutions for possible asset sale. | .20 | 103.00 | 26371088 |
| SEERY, J. | 11/02/10 | Follow up call with L. Van Nuland to discuss closing timeline. | .10 | 51.50 | 26371138 |
| SEERY, J. | 11/02/10 | Ran blacklines of customer contract letter markups from PW, circulated to team, reviewed letters and sent comments to P. Marquardt. | .40 | 206.00 | 26371164 |
| SEERY, J. | 11/02/10 | Followed up on several questions arising during status call. | .10 | 51.50 | 26371182 |
| SEERY, J. | 11/02/10 | Reviewed questions from Summer Li re LSA, responded. | .20 | 103.00 | 26372423 |
| SEERY, J. | 11/02/10 | Discussed trade approvals with R. Bidstrup, emailed group to organize call re status. | .20 | 103.00 | 26378083 |
| SKINNER, H.A. | 11/02/10 | Possible asset sale - Updated 4.11(b) schedules. | .80 | 412.00 | 26381415 |
| SEERY, J. | 11/02/10 | Further follow up on markups of contract letters, comparison to previous purchaser letters, summarized findings in email to P. Marquardt. | .90 | 463.50 | 26381801 |
| SEERY, J. | 11/02/10 | Organized call regarding trade consents, replied to emails and read correspondence re same. | .50 | 257.50 | 26381807 |
| SEERY, J. | 11/02/10 | Discussed other sellers and excluded jurisdictions with E. Chisholm at Nortel, revised Exhibit A and circulated clean and blackline. | .50 | 257.50 | 26382191 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 11/02/10 | Purchaser assignment letters for possible asset sale. | .20 | 190.00 | 26386458 |
| MARQUARDT, P.D. | 11/02/10 | Purchaser trade approvals. | .30 | 285.00 | 26386461 |
| MARQUARDT, P.D. | 11/02/10 | Discussions regarding regulatory issues on possible asset sale transaction. | .40 | 380.00 | 26386513 |
| CARPENTER, K. | 11/02/10 | Searched for and located executed Formation Agreement for H. Skinner re: asset sale. | .50 | 107.50 | 26389427 |
| LI, M. | 11/02/10 | Nortel: Discussion with Justin re the choice of LASA model for asset sale. | .60 | 348.00 | 26422296 |
| MEYERS, A. J. | 11/02/10 | Emailed E. Law re escrow arrangements. | .10 | 51.50 | 26439048 |
| MEYERS, A. J. | 11/02/10 | Emailed A. Carew-Watts re Amendment to asset sale ASA. | .10 | 51.50 | 26439053 |
| RAYMOND, R.J. | 11/02/10 | Reviewed GP notice; revised and e-mailed notice. | .60 | 582.00 | 26464986 |
| MCGILL, J. | 11/02/10 | Emails with A. Meyers. | .20 | 154.00 | 26501613 |
| MOCKLER, J. | 11/03/10 | Made final edits to asset sale ECB and submitted it to imaging for production. | 1.00 | 240.00 | 26386047 |
| SEERY, J. | 11/03/10 | Call re trade approvals with R. Bidstrup and J. Luszeeck at Nortel. | .30 | 154.50 | 26386285 |
| SEERY, J. | 11/03/10 | Correspondence with various parties regarding local sale agreements, assets by jurisdiction and trade approvals. | 1.40 | 721.00 | 26386310 |
| SEERY, J. | 11/03/10 | Circulated recurring invitation for possible asset sale closing calls. | .20 | 103.00 | 26387467 |
| SEERY, J. | 11/03/10 | Discussed affiliate documentation for possible asset sale with J. Lanzkron. | .10 | 51.50 | 26387469 |
| SEERY, J. | 11/03/10 | Reviewed reporting summary of auction and sent comments to A. Krutonogaya and S. Delahaye. | .20 | 103.00 | 26387571 |
| MARQUARDT, P.D. | 11/03/10 | Trade issues for possible asset sale. | .30 | 285.00 | 26389919 |
| MARQUARDT, P.D. | 11/03/10 | Bidder termination/reimbursement for possible asset sale. | .30 | 285.00 | 26390149 |
| MARQUARDT, P.D. | 11/03/10 | Regulatory inquiry on possible asset sale. | 1.10 | 1,045.00 | 26390151 |
| MARQUARDT, P.D. | 11/03/10 | Possible asset sale out of scope contracts/territories. | .40 | 380.00 | 26390158 |
| DEEGE, A.D. | 11/03/10 | Possible asset sale: Liaising with Herbert Smith and S&M regarding Form CO. | 1.00 | 630.00 | 26408922 |
| LI, M. | 11/03/10 | Nortel: Corr with Jin Chen of Nortel China discussing the status of the clearance and preparation of the assets list, summarized the differences between the asset sale LASA model and other model, correp with Nortel North America re the initiation of the clearance procedure. | 1.20 | 696.00 | 26422300 |
| MEYERS, A. J. | 11/03/10 | Phone call with J. Lanzkron re escrow disbursement (.10); emailed J. Lanzkron (.10). | .20 | 103.00 | 26439200 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 11/03/10 | Reviewed draft and sent comments to A. Krutonogaya. | .40 | 206.00 | 26439203 |
| RAYMOND, R.J. | 11/03/10 | Reviewed e-mails. | .50 | 485.00 | 26464994 |
| RAYMOND, R.J. | 11/03/10 | Conferred with Team. | .50 | 485.00 | 26464996 |
| RAYMOND, R.J. | 11/03/10 | Reviewed status of documents. | 1.00 | 970.00 | 26464998 |
| BROMLEY, J. L. | 11/03/10 | Meeting with Lipner on contract amendment. | .60 | 597.00 | 26859100 |
| SEERY, J. | 11/04/10 | Responded to various emails regarding contract assignment, discussed contract assignment letters with Paul Weiss, Huron and Nortel. Notified PW of additional contracts to be included.  Coordinated accession agreements and resolutions, answered questions re local sale agreements and followed up regarding process.  Added additional parties to invitation list for regular calls.  Revised list of other sellers and sent to Nortel for review and comment. | 2.90 | 1,493.50 | 26396584 |
| MODRALL, J.R. | 11/04/10 | Possible asset sale; teleconference A. Deege regarding status. | .30 | 298.50 | 26398086 |
| MARQUARDT, P.D. | 11/04/10 | Possible asset sale closing issues. | .90 | 855.00 | 26401172 |
| KONSTANT, J.W. | 11/04/10 | Asset sale - review and editing of services agreement and correspondence and call with Marquadt, Lanzkron and client. | 4.00 | 2,520.00 | 26402405 |
| LEINWAND, D. | 11/04/10 | Emails CGSH team re asset sale ASSA Amendment 2. | .40 | 392.00 | 26402704 |
| VAN NULAND, L.R | 11/04/10 | Draft Amendment to ASSA. | 1.50 | 562.50 | 26406703 |
| VAN NULAND, L.R | 11/04/10 | Drafting emails. | .40 | 150.00 | 26406704 |
| VAN NULAND, L.R | 11/04/10 | Reading documents. | .90 | 337.50 | 26406705 |
| VAN NULAND, L.R | 11/04/10 | Reading and drafting emails. | .10 | 37.50 | 26406706 |
| DEEGE, A.D. | 11/04/10 | Possible asset sale:  Completing draft Form CO at the request of S&M; data requests with client. | .40 | 252.00 | 26408950 |
| MOCKLER, J. | 11/04/10 | Replaced covers on the electronic closing binders. | .50 | 120.00 | 26410747 |
| LI, M. | 11/04/10 | Corr with Junhe and Lei Wang of HW discussing the anti-trust filing. | .40 | 232.00 | 26422303 |
| MEYERS, A. J. | 11/04/10 | Exchanged emails with J. Lanzkron re escrow arrangements. | .10 | 51.50 | 26439231 |
| MEYERS, A. J. | 11/04/10 | Emailed B. Looney (Baker Nelson) re NNL signing escrow documents on behalf of Nortel. | .20 | 103.00 | 26440186 |
| DAVISON, C. | 11/04/10 | Coordinating assignment of contract. | 1.00 | 515.00 | 26619139 |
| RAYMOND, R.J. | 11/04/10 | Reviewed and responded to e-mails re: confidentiality. | .50 | 485.00 | 26650511 |
| RAYMOND, R.J. | 11/04/10 | Comm. with Matt Howard. | .60 | 582.00 | 26650520 |
| RAYMOND, R.J. | 11/04/10 | Reviewed and responded to e-mails re: transfer of fund interests. | .50 | 485.00 | 26650532 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 11/05/10 | Drafted LSA, sent drafts to Summer Li in HK office, corresponded regarding contract letters and questions, revised closing checklist, ran blackline and circulated to all parties. | 1.40 | 721.00 | 26402867 |
| DEEGE, A.D. | 11/05/10 | Possible asset sale: Liaising with Herbert Smith and client regarding data requests. | .30 | 189.00 | 26408985 |
| SEERY, J. | 11/05/10 | Followed up on various outstanding questions, discussed local sales agreements with L. Van Nuland, followed up on jurisdictions outstanding. | 2.30 | 1,184.50 | 26410566 |
| MOCKLER, J. | 11/05/10 | Distributed possible asset sale closing sets to Cleary teams. | .70 | 168.00 | 26411116 |
| MOCKLER, J. | 11/05/10 | Drafted transmittal letters to send with closing sets to client. | .60 | 144.00 | 26411182 |
| MOCKLER, J. | 11/05/10 | Coordinated w. mail department to send out closing sets. | .20 | 48.00 | 26411200 |
| OLSON, J. | 11/05/10 | Asset sale: review disclosure and real estate documents. | 1.10 | 682.00 | 26416991 |
| VAN NULAND, L.R | 11/05/10 | Phone calls. | .20 | 75.00 | 26419084 |
| VAN NULAND, L.R | 11/05/10 | Reading emails. | .40 | 150.00 | 26419086 |
| VAN NULAND, L.R | 11/05/10 | Checking documents. | 1.50 | 562.50 | 26419099 |
| VAN NULAND, L.R | 11/05/10 | Drafting emails. | .40 | 150.00 | 26419104 |
| VAN NULAND, L.R | 11/05/10 | Checking Chart. | .70 | 262.50 | 26419108 |
| MARQUARDT, P.D. | 11/05/10 | Possible asset sale ancillary agreements. | 1.30 | 1,235.00 | 26419577 |
| MARQUARDT, P.D. | 11/05/10 | Possible asset sale trade issues. | .30 | 285.00 | 26419580 |
| LI, M. | 11/05/10 | Corr with Junhe re anti-trust filing, reviewed and commented on the LATA draft prepared by Justin. | .50 | 290.00 | 26422306 |
| KONSTANT, J.W. | 11/05/10 | Asset sale - editing of service agreement and correspondenc with Marquardt and client. | .50 | 315.00 | 26427805 |
| SKINNER, H.A. | 11/05/10 | Follow up on attrition issue, US employee issue. | .10 | 51.50 | 26442731 |
| DAVISON, C. | 11/05/10 | Reviewing language on asset sale. | .50 | 257.50 | 26579107 |
| MARQUARDT, P.D. | 11/07/10 | Emails regarding asset sale. | .30 | 285.00 | 26419619 |
| SEERY, J. | 11/08/10 | Revised LATA, rand blackline, sent to Summer Li in HK office. | .30 | 154.50 | 26410473 |
| SEERY, J. | 11/08/10 | Reviewed deed of release for possible asset sale, correspondence re same. | .20 | 103.00 | 26411184 |
| SEERY, J. | 11/08/10 | Correspondence regarding foreign contracts. | .10 | 51.50 | 26411289 |
| SEERY, J. | 11/08/10 | Followed up with L. Van Nuland re LSAs and accession agreements, followed up with counsel re same. Answered follow up questions from L. Van Nuland. | .60 | 309.00 | 26416849 |
| SEERY, J. | 11/08/10 | Correspondence re various pre-closing topics, review and correspondence regarding customer letters, | 2.20 | 1,133.00 | 26416862 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discussions with A. Cambouris re deal process, discussions with R. Fishman re India, discussion with P. Marquardt re maintenance contracts, sent various background materials to L. Egan and responded to questions from Nortel business. | | | |
| VAN NULAND, L.R | 11/08/10 | Checking draft documents. | .50 | 187.50 | 26418693 |
| VAN NULAND, L.R | 11/08/10 | Reading emails. | .10 | 37.50 | 26418702 |
| VAN NULAND, L.R | 11/08/10 | Drafting emails. | .20 | 75.00 | 26418705 |
| VAN NULAND, L.R | 11/08/10 | Drafting emails to local counsel. | .70 | 262.50 | 26418716 |
| VAN NULAND, L.R | 11/08/10 | Checking documents. | .80 | 300.00 | 26419058 |
| VAN NULAND, L.R | 11/08/10 | Phone calls. | .50 | 187.50 | 26419062 |
| VAN NULAND, L.R | 11/08/10 | Updating tables (1.0), meeting with A. Cambouris (.50). | 1.50 | 562.50 | 26419066 |
| MARQUARDT, P.D. | 11/08/10 | Bidder expense reimbursement for possible asset sale. | .20 | 190.00 | 26419651 |
| MARQUARDT, P.D. | 11/08/10 | Review possible asset sale maintenance contract issue for ASA and assignment letters. | 1.30 | 1,235.00 | 26419658 |
| MARQUARDT, P.D. | 11/08/10 | Follow up possible asset sale trade issues. | .20 | 190.00 | 26419661 |
| CARPENTER, K. | 11/08/10 | Corresponded w/ J. Drake re: seller's Disclosure Schedule to teh ASA for possible asset sale. | .50 | 107.50 | 26432894 |
| CAMBOURIS, A. | 11/08/10 | Meeting with J. Seery re: project possible asset sale (.4). Meeting with L. Van Nuland re: possible asset sale and asset sale (.5). T/c with T. Feurestein re: asset sale ASSA Amendment (.5). | 1.40 | 721.00 | 26433433 |
| MEYERS, A. J. | 11/08/10 | Exchanged emails with L. Kyle and carious CGSH attorneys re assigned asset sale contracts. | .40 | 206.00 | 26440416 |
| MEYERS, A. J. | 11/08/10 | Exchanged emails with L. Egan, D. Woollett and J. Williams re Incumbency Certificates. | .10 | 51.50 | 26440417 |
| MEYERS, A. J. | 11/08/10 | Emailed J. Grushcow (Ogilvy) re Monitor review of Incumbency Certificates. | .10 | 51.50 | 26440419 |
| MEYERS, A. J. | 11/08/10 | Emailed J. Grushcow (Ogilvy) re draft Incumbency Certificates. | .10 | 51.50 | 26440423 |
| MEYERS, A. J. | 11/08/10 | Exchanged emails with B. Looney (Baker Nelson) re foreign affiliate. | .20 | 103.00 | 26440424 |
| MEYERS, A. J. | 11/08/10 | Reviewed draft statement of work; emailed comments to H. Naboshek. | .70 | 360.50 | 26440428 |
| LEVINGTON, M. | 11/08/10 | Communications re potential candidates for liquidation. | .20 | 90.00 | 26449280 |
| LEVINGTON, M. | 11/08/10 | Prepare draft agreement allocating claims under TSA among estates. | .40 | 180.00 | 26449286 |
| DAVISON, C. | 11/08/10 | E-mail regarding contract assignments. | .50 | 257.50 | 26579071 |
| BROMLEY, J. L. | 11/08/10 | Work on asset sale issues with Marquadt, Lipner, | .80 | 796.00 | 26859590 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lanzkron, others; ems re same. | | | |
| SCHWEITZER, L.M | 11/08/10 | E/ms DH re dispute.  Review draft ltr (0.3). | .30 | 271.50 | 26924269 |
| SEERY, J. | 11/09/10 | Preparation for possible asset sale conference call re closing. | .30 | 154.50 | 26417807 |
| SEERY, J. | 11/09/10 | Led discussion during possible asset sale closing call. | .30 | 154.50 | 26417823 |
| LI, M. | 11/09/10 | Followed up with Nortel on the preparing of the customers clearance. | .10 | 58.00 | 26422318 |
| OLSON, J. | 11/09/10 | Asset sale: Review final draft of release. | .30 | 186.00 | 26423294 |
| OLSON, J. | 11/09/10 | Asset sale: Review new draft of Release. Revise comments and send to G. Renard. | 1.80 | 1,116.00 | 26423299 |
| MARQUARDT, P.D. | 11/09/10 | Telephone conference Paul Weiss regarding open possible asset sale issues. | .70 | 665.00 | 26424208 |
| MARQUARDT, P.D. | 11/09/10 | Possible asset sale closing call. | .70 | 665.00 | 26424210 |
| MARQUARDT, P.D. | 11/09/10 | Telephone conferences Ricaurte and M. Levington regarding retention issue. | .60 | 570.00 | 26424220 |
| MARQUARDT, P.D. | 11/09/10 | Asset sale agreement revisions. | .40 | 380.00 | 26424223 |
| MARQUARDT, P.D. | 11/09/10 | Billing issues regarding purchaser extension. | .40 | 380.00 | 26424224 |
| SEERY, J. | 11/09/10 | Discussed escrow agreement and joint instructions with J. Lanzkron for return of bidder good faith deposit. Discussed outstanding jurisdictions with L. Van Nuland, reviewed comments from Canada re China LSA, added parties to distribution list, discussed customer letters with P. Marquardt, reviewed PW comments to supplier letter and sent findings to P. Marquardt. | 2.40 | 1,236.00 | 26424374 |
| LEINWAND, D. | 11/09/10 | Emails re asset sale ASSA amendment 2. | .70 | 686.00 | 26425621 |
| KONSTANT, J.W. | 11/09/10 | Asset sale - review and editing of asset sale agreement; correspondence with client. | 3.00 | 1,890.00 | 26426712 |
| MEYERS, A. J. | 11/09/10 | Phone call with H. Naboshek re statement of work; emailed revised SOW language to H. Naboshek. | .30 | 154.50 | 26440433 |
| MEYERS, A. J. | 11/09/10 | Phone call with J. Grushcow (Ogilvy) re foreign affiliate insolvency; reviewed escrow agreements; emailed J. Grushcow re Section 12 of the escrow agreements; emailed L. Schweitzer re foreign affiliate. | .70 | 360.50 | 26440455 |
| MEYERS, A. J. | 11/09/10 | Emailed asset sale contracts.  ASA and Sellers Disclosure Schedules to L. Kyle. | .10 | 51.50 | 26440459 |
| MEYERS, A. J. | 11/09/10 | Emailed D. Woollett re A. Ventresca's title at NNTC. | .10 | 51.50 | 26440462 |
| MEYERS, A. J. | 11/09/10 | Conference call with JPMorgan; revised Incumbency Certificates; emailed JPMorgan. | .80 | 412.00 | 26440465 |
| LEVINGTON, M. | 11/09/10 | Discuss purchaser TSA retention issue with P. Marquardt. | .20 | 90.00 | 26449418 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEVINGTON, M. | 11/09/10 | Review purchaser deal docs regarding same. | 1.90 | 855.00 | 26449431 |
| LEVINGTON, M. | 11/09/10 | Communications with P. Marquardt regarding TSA wind-down. | .60 | 270.00 | 26449551 |
| LEVINGTON, M. | 11/09/10 | Communications with O. Luker and J. Prachett regarding branch. | .30 | 135.00 | 26449564 |
| RAYMOND, R.J. | 11/09/10 | T/c with Lee Reichert. | .40 | 388.00 | 26450016 |
| RAYMOND, R.J. | 11/09/10 | Conferred with Eugene Kim. | .30 | 291.00 | 26450028 |
| RAYMOND, R.J. | 11/09/10 | Conferred with Matt Howard. | .20 | 194.00 | 26450050 |
| RAYMOND, R.J. | 11/09/10 | Sent e-mail to Team. | .20 | 194.00 | 26450088 |
| RAYMOND, R.J. | 11/09/10 | T/c with Russell Eckenrod. | .20 | 194.00 | 26450089 |
| RAYMOND, R.J. | 11/09/10 | T/c with Lee Reichert. | .30 | 291.00 | 26451461 |
| DEEGE, A.D. | 11/09/10 | Possible asset sale: Form CO: Discussing market share analysis with S&M; sending various data requests to client. | 3.20 | 2,016.00 | 26453602 |
| KALISH, J. | 11/09/10 | Review and comment of supplier issues inventory agreement, meeting w/E. Bussigel. | 1.50 | 772.50 | 26464100 |
| BROMLEY, J. L. | 11/09/10 | Ems on asset sale issues with Lipner, A. Cambouris, and Lanzkron. | .70 | 696.50 | 26859644 |
| SEERY, J. | 11/10/10 | Correpondence re various possible asset sale questions, followed up on LSAs and deeds of release, forwarded contracts information to Nortel, followed upon form contracts questions. | 2.20 | 1,133.00 | 26431979 |
| LEINWAND, D. | 11/10/10 | Emails Cambouris re asset sale ASSA amendment 2 (.70); emails Lanzkron re subsidiary cash (.2). | .90 | 882.00 | 26432141 |
| CAMBOURIS, A. | 11/10/10 | Meeting with J. Seery re: possible asset sale contract assignment (.4). Email re: asset sale ASSA Amendment (1.5). | 1.90 | 978.50 | 26433472 |
| MARQUARDT, P.D. | 11/10/10 | Possible asset sale competition filing. | .20 | 190.00 | 26446008 |
| MARQUARDT, P.D. | 11/10/10 | Purchaser dispute. | .60 | 570.00 | 26446010 |
| MARQUARDT, P.D. | 11/10/10 | Purchaser TSA dispute -- review agreement and OR note with Cleary team for email Patchett and Ricaurte. | 2.40 | 2,280.00 | 26446264 |
| LEVINGTON, M. | 11/10/10 | Communications regarding the NBS activities, if any, of the branch. | .30 | 135.00 | 26449688 |
| LEVINGTON, M. | 11/10/10 | Review docs relating to the purchaser retention bonus issue and discuss with P. Marquardt. | 1.80 | 810.00 | 26449723 |
| LEVINGTON, M. | 11/10/10 | Discuss TSA closure process with M. Moree and P. Marquardt. | 1.00 | 450.00 | 26449757 |
| RAYMOND, R.J. | 11/10/10 | T/c with Lee Reichert. | .50 | 485.00 | 26451345 |
| RAYMOND, R.J. | 11/10/10 | Reviewed amendment. | .50 | 485.00 | 26451351 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 11/10/10 | Conferred with Matt Howard. | .30 | 291.00 | 26451355 |
| RAYMOND, R.J. | 11/10/10 | Conferred with Russel Eckenrod. | .30 | 291.00 | 26451360 |
| RAYMOND, R.J. | 11/10/10 | Conferred with Jim Bromley. | .20 | 194.00 | 26451383 |
| RAYMOND, R.J. | 11/10/10 | Reviewed and responded to e-mails. | .40 | 388.00 | 26451387 |
| DEEGE, A.D. | 11/10/10 | Possible asset sale: Form CO: Follow-up on market share analysis as per Commission's additional information requests; customer contact details (review); market share analysis with client. | 3.70 | 2,331.00 | 26453610 |
| KONSTANT, J.W. | 11/10/10 | Asset sale - review of TSA and correspondence with Marquadt re: Retention Costs. | 1.00 | 630.00 | 26461339 |
| SKINNER, H.A. | 11/10/10 | Follow up on client inquiry re: accrued vacation. | .40 | 206.00 | 26523052 |
| DAVISON, C. | 11/10/10 | Miscellaneous e-mails on contract assignments. | .50 | 257.50 | 26579021 |
| SEERY, J. | 11/11/10 | Drafted FAQ for use in contract assignment process by Huron, discussed with A. Cambouris, circulated to bankruptcy for review. | 1.20 | 618.00 | 26433119 |
| SEERY, J. | 11/11/10 | Responded to various questions regarding accession agreements. | .40 | 206.00 | 26433123 |
| SEERY, J. | 11/11/10 | Updated closing checklist for Pluto calls, circulated to group. | .40 | 206.00 | 26433135 |
| SEERY, J. | 11/11/10 | Followed up on deeds of release, discussed with J. Lanzkron and corresponded with counsel. | 1.20 | 618.00 | 26439060 |
| MODRALL, J.R. | 11/11/10 | Possible asset sale; e-mails / teleconference A. Deege. | .50 | 497.50 | 26445032 |
| OLSON, J. | 11/11/10 | Call with Steering Committee. Review draft press releases and collect comments. | 3.90 | 2,418.00 | 26445386 |
| MARQUARDT, P.D. | 11/11/10 | Possible asset sale contracts. | .30 | 285.00 | 26446305 |
| RAYMOND, R.J. | 11/11/10 | Reviewed e-mails. | .60 | 582.00 | 26452894 |
| RAYMOND, R.J. | 11/11/10 | Conferred with Matt Howard. | .20 | 194.00 | 26452895 |
| DEEGE, A.D. | 11/11/10 | Possible asset sale: Market share analysis as per Commission's additional data requests. | 1.70 | 1,071.00 | 26453620 |
| SEERY, J. | 11/11/10 | Correspondence regarding LSAs and deeds of release. | .60 | 309.00 | 26458085 |
| SEERY, J. | 11/11/10 | Followed up with M. Sheer and HS re purchaser clean team confi agreement. | .20 | 103.00 | 26458106 |
| VAN NULAND, L.R | 11/11/10 | Reviewing documents. | .40 | 150.00 | 26470452 |
| VAN NULAND, L.R | 11/11/10 | Reading emails. | .30 | 112.50 | 26470456 |
| VAN NULAND, L.R | 11/11/10 | Phone calls. | .20 | 75.00 | 26470458 |
| SKINNER, H.A. | 11/11/10 | (.2) call with client to discuss agreement with purchaser re: employees' accrued vacation, 2.2  draft side letter, send to K. Emberger for comments, revise and distribute | 2.40 | 1,236.00 | 26523081 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to client. | | | |
| DAVISON, C. | 11/11/10 | Miscellaneous e-mail regarding contracts. | .50 | 257.50 | 26579143 |
| LI, M. | 11/12/10 | Reviewed ASA draft prepared by Justin and sent comments to Justin. | .50 | 290.00 | 26434700 |
| SEERY, J. | 11/12/10 | Correspondence regarding contracts, circulated FAQ, revised, corresponded with Canada re contacts, reviewed LATA and comments, followed up on questions, provided update to J. Grubric re contract assignment process. | 2.60 | 1,339.00 | 26439088 |
| MEYERS, A. J. | 11/12/10 | Conference call with JPMorgan re Incumbency Certificates; prepared sample chart of entities for which NNI or NNL signed escrow agreements on behalf of subsidiaries; emailed S. Lunetta (JPMorgan). | .60 | 309.00 | 26440500 |
| MEYERS, A. J. | 11/12/10 | Prepared revised form of Incumbency Certificate; reviewed Authorized Representatives under each escrow agreement with JPMorgan; emailed J. Grushcow (Ogilvy) re NNL acting as representative of other Nortel entities, and re Monitor authorization to sign escrow documents; emailed T. Feuerstein (Akin Gump) re Incumbency Certificates. | 1.70 | 875.50 | 26441017 |
| MODRALL, J.R. | 11/12/10 | Possible asset sale; teleconference / e-mails A. Deege; work on Form CO. | 1.00 | 995.00 | 26445148 |
| MARQUARDT, P.D. | 11/12/10 | Data retention issues. | .30 | 285.00 | 26446686 |
| OLSON, J. | 11/12/10 | Asset sale: Telephone conference C. Johns (Nortel Asia). | .20 | 124.00 | 26447149 |
| DEEGE, A.D. | 11/12/10 | Possible asset sale: Drafting revised market share assessment for Form CO; liaising with S&M. | 1.80 | 1,134.00 | 26453652 |
| SEERY, J. | 11/12/10 | Discussed local documents with L. van Nuland, found precedents for same. | .30 | 154.50 | 26458000 |
| VAN NULAND, L.R | 11/12/10 | Phone calls. | .30 | 112.50 | 26459526 |
| VAN NULAND, L.R | 11/12/10 | Reading emails and drafting Stock Power. | .50 | 187.50 | 26459540 |
| VAN NULAND, L.R | 11/12/10 | Drafting documents. | 1.00 | 375.00 | 26459585 |
| VAN NULAND, L.R | 11/12/10 | Calls. | .20 | 75.00 | 26459618 |
| VAN NULAND, L.R | 11/12/10 | Reviewing documents. | .90 | 337.50 | 26459624 |
| SKINNER, H.A. | 11/12/10 | Revise side letter re: employees' accrued vacation. | .60 | 309.00 | 26523099 |
| SCHWEITZER, L.M | 11/13/10 | E/ms DH re asset sale motion (0.4). | .40 | 362.00 | 26484487 |
| LI, M. | 11/13/10 | Correspondence with NY tax team re the customs duty and VAT issues and with Justin re the assets list and comments to the draft ASA. | .30 | 174.00 | 26523671 |
| CUNNINGHAM, K. | 11/14/10 | Review of changes to transaction documents; e-mail J. Massello. | 1.00 | 570.00 | 26459699 |

185                         **MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CUNNINGHAM, K. | 11/14/10 | E-mails to Cleary group re: open issues. | .30 | 171.00 | 26459718 |
| DEEGE, A.D. | 11/15/10 | Possible asset sale: Liaising with S&M regarding filing of Form CO; email to client. | .30 | 189.00 | 26453655 |
| SEERY, J. | 11/15/10 | Discussed LSA with D. Glass at Nortel, answered follow up questinos from D. Glass. | .30 | 154.50 | 26457921 |
| SEERY, J. | 11/15/10 | Revised FAQ per comments from L. Egan, sent to PW for review. | .30 | 154.50 | 26457931 |
| SEERY, J. | 11/15/10 | Reviewed emails and various correspondence regarding asset sale. | .20 | 103.00 | 26457938 |
| CARPENTER, K. | 11/15/10 | Scanned ASA and TSA for asset sale deal and emailed it to J. Kallstrom-Schrekengost. | 1.00 | 215.00 | 26458669 |
| VAN NULAND, L.R | 11/15/10 | Reading emails. | .40 | 150.00 | 26459672 |
| MARQUARDT, P.D. | 11/15/10 | Possible asset sale close date discussion. | .30 | 285.00 | 26468350 |
| GAUCHIER, N. | 11/15/10 | Conf call re IP issues; email traffice re IP project ASA and NDAs. | 1.50 | 772.50 | 26469690 |
| DAVISON, C. | 11/15/10 | Info on escrow for asset sale. | .50 | 257.50 | 26569247 |
| LEVINGTON, M. | 11/15/10 | Research and communications regarding treatment of confidential information under the TSA with purchaser. | .50 | 225.00 | 26576126 |
| MEYERS, A. J. | 11/15/10 | Emailed B. Looney re asset sale disclosure schedule. | .20 | 103.00 | 26634315 |
| MEYERS, A. J. | 11/15/10 | Emailed S. Lunetta (JPMorgan) re scheduling conference call; emailed J. Grushcow (Ogilvy) to solicit participation. | .20 | 103.00 | 26634316 |
| MEYERS, A. J. | 11/15/10 | Conference call with JPMorgan re incumbency certificates and escrow arrangements; reviewed incumbency certificates prepared by Herbert Smith re EMEA entities; emailed E. Law (Herbert Smith) re comments from JPMorgan; emailed E. Moring (JPMorgan) re responses to certain comments. | 1.30 | 669.50 | 26634326 |
| MEYERS, A. J. | 11/15/10 | Prepared chart redistribution escrow agreement; emailed JPMorgan. | 2.00 | 1,030.00 | 26634352 |
| BROMLEY, J. L. | 11/15/10 | Ems on asset sale documentation and closing issues with Lanzkron, Hamilton, others. | .40 | 398.00 | 26859737 |
| SEERY, J. | 11/16/10 | Possible asset sale closing call. | .30 | 154.50 | 26458506 |
| SEERY, J. | 11/16/10 | Prepared for possible asset sale closing call. | .20 | 103.00 | 26458517 |
| MODRALL, J.R. | 11/16/10 | Possible asset sale; e-mails regarding potential complainants. | .30 | 298.50 | 26465478 |
| MARQUARDT, P.D. | 11/16/10 | Possible asset sale closing matters. | .80 | 760.00 | 26468524 |
| MARQUARDT, P.D. | 11/16/10 | Possible asset sale regulatory inquiry. | .70 | 665.00 | 26468526 |
| MARQUARDT, P.D. | 11/16/10 | Possible asset sale data retention. | .30 | 285.00 | 26468530 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 11/16/10 | Telephone conference regulator and Paul Weiss. | .50 | 475.00 | 26468535 |
| SEERY, J. | 11/16/10 | Followed up on local sale agreements, reviewed drafts from various jurisdictions, followed up on accession agreements, deeds of release and board resolutions, reviewed same, arranged for signed proxies, discussed same with L. Van Nuland. | 2.70 | 1,390.50 | 26468618 |
| GAUCHIER, N. | 11/16/10 | Weekly call; review IP issues ASA comments. | 3.50 | 1,802.50 | 26469683 |
| VAN NULAND, L.R | 11/16/10 | Weekly Closing call. | .50 | 187.50 | 26470225 |
| VAN NULAND, L.R | 11/16/10 | Phone calls. | .40 | 150.00 | 26470355 |
| VAN NULAND, L.R | 11/16/10 | Reading emails. | .30 | 112.50 | 26470417 |
| VAN NULAND, L.R | 11/16/10 | Review of LSA's drafts. | .90 | 337.50 | 26470425 |
| VAN NULAND, L.R | 11/16/10 | Discussion with J. Seery. | .50 | 187.50 | 26470436 |
| SCHWEITZER, L.M | 11/16/10 | Conf DH, MF, NA, RR re draft asset sale motion (0.7). Revisions to same & draft order (0.3).  Multiple e/ms DH, MF, NA, RR re same (0.3). | 1.30 | 1,176.50 | 26472662 |
| LI, M. | 11/16/10 | Reviewed comments to the draft ASA from Troy of Oglivy and emailed respondense to him, emailed Justin answering questions from David Glass of Nortel re the assets and liabilities lists. | .50 | 290.00 | 26523600 |
| LI, M. | 11/16/10 | Reviewed correpondence re the preparation of the assets list and the customs duty clearance process | .30 | 174.00 | 26523661 |
| DAVISON, C. | 11/16/10 | E-mail on contracts. | .50 | 257.50 | 26569281 |
| DEEGE, A.D. | 11/16/10 | Possible asset sale: Discussed ALU complaint with S&M. | .30 | 189.00 | 26582473 |
| MEYERS, A. J. | 11/16/10 | Exchanged emails with E. Law (Herbert Smith) re EMEA incumbency certificates; revised drafts and reciruclated to JPMorgan. | .50 | 257.50 | 26634358 |
| MEYERS, A. J. | 11/16/10 | Emailed J. Lanzkron re incumbency certificate for UCC. | .10 | 51.50 | 26634364 |
| MEYERS, A. J. | 11/16/10 | Phone call with L. Kyle re subcontracting of customer issues agreement and potential action against Ledefyl; reviewed relevant agreements; emailed J. McGill re potential disclosure of action to Ledefyl. | 1.00 | 515.00 | 26634375 |
| RAYMOND, R.J. | 11/16/10 | Met with Team. | .70 | 679.00 | 26647262 |
| RAYMOND, R.J. | 11/16/10 | Reviewed chart and documents. | 1.00 | 970.00 | 26647278 |
| BROMLEY, J. L. | 11/16/10 | Ems with Marquadt, Lanzkron, LS on asset sale issues (.30); ems on asset sale side agreement with Lanzkron (.30). | .60 | 597.00 | 26859770 |
| KALISH, J. | 11/17/10 | Internal correspondence and revisions to the supplier issues Agreement. (1.0) | 1.00 | 515.00 | 26477933 |
| MODRALL, J.R. | 11/17/10 | Possible asset sale; e-mails regarding platform business issues. | .50 | 497.50 | 26481176 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 11/17/10 | Research confidentiality question for R. Ryan. | .80 | 496.00 | 26481646 |
| SEERY, J. | 11/17/10 | Correspondence regarding LSAs and other documents, forwarded proxies, correpondence regarding contracts, discussed various closing issues with bankruptcy and IP colleagues. Reviewed accession agreement and resolutions. | 2.30 | 1,184.50 | 26483631 |
| VAN NULAND, L.R | 11/17/10 | Reading emails. | .50 | 187.50 | 26484446 |
| VAN NULAND, L.R | 11/17/10 | Reviewing documents. | .40 | 150.00 | 26484447 |
| VAN NULAND, L.R | 11/17/10 | Calls. | .20 | 75.00 | 26484453 |
| MARQUARDT, P.D. | 11/17/10 | EU antitrust issues for possible asset sale. | .50 | 475.00 | 26497629 |
| CROFT, J. | 11/17/10 | QMI | 1.00 | 570.00 | 26546307 |
| SKINNER, H.A. | 11/17/10 | Follow up on Canadian MOU with opposing counsel. | .30 | 154.50 | 26558661 |
| LEVINGTON, M. | 11/17/10 | Research and communications regarding treatment of confidential information under the TSA with purchaser. | .80 | 360.00 | 26576318 |
| DEEGE, A.D. | 11/17/10 | Possible asset sale: Research regarding complaint issue and discussed with S&M and Jay Modrall. | 1.50 | 945.00 | 26582485 |
| GAUCHIER, N. | 11/17/10 | Revise and review supplemental NDA; tc re same; review ASA. | 5.00 | 2,575.00 | 26594878 |
| MEYERS, A. J. | 11/17/10 | Exchanged emails with S. Lunetta (JPMorgan) re project names and dates of individual escrow agreements. | .20 | 103.00 | 26634390 |
| MEYERS, A. J. | 11/17/10 | Exchanged emails with L. Schweitzer, N. Forrest, and D. Buell re issue; phone call with D. Buell; emailed update to L. Kyle. | 1.50 | 772.50 | 26634395 |
| MEYERS, A. J. | 11/17/10 | Reviewed signature blocks of additional escrow agreements provided by JPMorgan; emailed S. Lunetta (JPMorgan). | .40 | 206.00 | 26634399 |
| RAYMOND, R.J. | 11/17/10 | Reviewed documents. | 1.00 | 970.00 | 26649120 |
| RAYMOND, R.J. | 11/17/10 | Reviewed and responded to e-mails. | .50 | 485.00 | 26649135 |
| BROMLEY, J. L. | 11/17/10 | Calls with Phelan and Eckenrod on ventures sale (.30); meeting with Eckenrod on other ventures issues (.70); ems and calls on asset sale issues with Fishman, Hamilton, others (.70). | 1.70 | 1,691.50 | 26866054 |
| MODRALL, J.R. | 11/18/10 | Possible asset sale; review correspondence; e-mails / teleconferences A. Deege, Slaughter&May, Nortel. | 2.50 | 2,487.50 | 26515550 |
| SKINNER, H.A. | 11/18/10 | Review opposing counsel's markup of Canadian MOU and follow up with client. | .50 | 257.50 | 26515661 |
| SEERY, J. | 11/18/10 | Various correspondence and discussions regarding contract assignment, made changes to FAQ for Huron, discussed foreign contracts and local sales requirements with Nortel contacts, discussed LSAs with L. Van Nuland, followed up on EDR and confi questions. | 1.90 | 978.50 | 26517160 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 11/18/10 | Possible asset sale antitrust issues. | .30 | 285.00 | 26517735 |
| MARQUARDT, P.D. | 11/18/10 | Possible asset sale assignment/allocation questions. | .60 | 570.00 | 26517738 |
| SUCIU, S. | 11/18/10 | Reading the documents (i.e. OEM agreement and development agreement with its annexes) sent by A Deege and writing e-mails on the main provisions from these agreements. | 3.00 | 810.00 | 26522677 |
| LI, M. | 11/18/10 | Revised the ASA per comments from Olgivy, HW and Cleary tax team and circulated draft to the working group. | 1.00 | 580.00 | 26523545 |
| DAVISON, C. | 11/18/10 | Miscellaneous e-mails regarding asset sale contracts. | .50 | 257.50 | 26569294 |
| VAN NULAND, L.R | 11/18/10 | Reviewing documents. | .40 | 150.00 | 26572190 |
| DEEGE, A.D. | 11/18/10 | Possible asset sale: Gathered data from client regarding complaint issue; telephone conference with client regarding possible complaint; drafted letter for Commission. | 6.30 | 3,969.00 | 26582487 |
| MCGILL, J. | 11/18/10 | Review e-mails regarding supplier issues (.30); e-mail A. Meyers (.10); review IP address agreements (.50); telephone conference with D. Ilan. (.3). | 1.20 | 924.00 | 26597532 |
| MEYERS, A. J. | 11/18/10 | Exchanged emails with J. McGill re supplier issue; followed up with N. Forrest and B. Gibbon re review of claim re payments; exchanged emails with B. Gibbon re conference call with L. Kyle re issue. | 1.00 | 515.00 | 26634480 |
| MEYERS, A. J. | 11/18/10 | Exchanged emails with M. Sercombe re foreign affiliate. | .20 | 103.00 | 26634484 |
| MEYERS, A. J. | 11/18/10 | Reviewed proposed Incumbency Certificate from UCC; emailed S. Lunetta (JPMorgan) re draft certificate; emailed J. Lanzkron. | .40 | 206.00 | 26634485 |
| LI, M. | 11/19/10 | Correspondence with Justin and Corey re the tax revisions to ASA. | .20 | 116.00 | 26523531 |
| MODRALL, J.R. | 11/19/10 | Possible asset sale: E-mails, meetings and telephone conferences with A. Deege, L.  Egan, R. McDonald, S&M regarding platform business and asset sale. | 1.50 | 1,492.50 | 26524617 |
| LEINWAND, D. | 11/19/10 | Emails re asset sale ASSA amendment. | .30 | 294.00 | 26525540 |
| SEERY, J. | 11/19/10 | Correspondence regarding various closing action items, revised Huron FAQ. | .80 | 412.00 | 26525937 |
| MARQUARDT, P.D. | 11/19/10 | Telephone conference J. McGill regarding litigation issue. | .20 | 190.00 | 26526038 |
| MARQUARDT, P.D. | 11/19/10 | Follow up potential asset sale antitrust and related closing date issues. | .50 | 475.00 | 26526043 |
| SKINNER, H.A. | 11/19/10 | (.2) call with client re: Candian MOU, .5 call with opposing counsel re: Canadian MOU, .4 review opposing counsel comments on Canadian MOU, .2 follow up with client on opposing counsel's position on Candian MOU. | 1.30 | 669.50 | 26558663 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 11/19/10 | E-mails regarding asset sale. | .50 | 257.50 | 26569313 |
| VAN NULAND, L.R | 11/19/10 | Phone calls. | .20 | 75.00 | 26571124 |
| VAN NULAND, L.R | 11/19/10 | Reviewing documents. | 1.20 | 450.00 | 26571128 |
| VAN NULAND, L.R | 11/19/10 | Drafting emails. | .40 | 150.00 | 26571143 |
| DEEGE, A.D. | 11/19/10 | Possible asset sale: Finalized letter for Commission and updated contact details of suppliers and customers for Commission; liased with client and S&M regarding requests by the Commission: preliminary research regarding market issue. | 3.50 | 2,205.00 | 26582489 |
| MCGILL, J. | 11/19/10 | Conference call with Pordel (1.00); telephone conference with P. Marquardt (.30); telephone conference with B. Gibbon, A Randazzo (.20). | 1.50 | 1,155.00 | 26597565 |
| MEYERS, A. J. | 11/19/10 | Exchanged emails with J. Lanzkron re UCC incumbency certificate. | .20 | 103.00 | 26634500 |
| JENKINS, J.A. | 11/19/10 | Meeting with J. Croft on IP issues developments. | .50 | 257.50 | 26651542 |
| JENKINS, J.A. | 11/19/10 | Review of IP issues documents, including draft ASA. | 1.90 | 978.50 | 26651552 |
| LEINWAND, D. | 11/20/10 | Attention to emails re second amendment to asset sale acquisition agreement. | .20 | 196.00 | 26525550 |
| MEYERS, A. J. | 11/20/10 | Emailed B. Gibbon re subcontracting of customer issues agreement. | .30 | 154.50 | 26608090 |
| JENKINS, J.A. | 11/20/10 | Work on ASA revisions with D. Ilan and J. Croft. | 4.50 | 2,317.50 | 26651606 |
| BROMLEY, J. L. | 11/20/10 | Calls and ems with Walper and LS on potential bids. | 1.00 | 995.00 | 26866853 |
| SCHWEITZER, L.M | 11/21/10 | E/ms RE, JB re asset sale (0.3). | .30 | 271.50 | 26569891 |
| DEEGE, A.D. | 11/21/10 | Possible asset sale:  Reviewed note by S&M regarding possible complaint and sent comments to S&M. | 1.00 | 630.00 | 26582495 |
| JENKINS, J.A. | 11/21/10 | Work on revisions to ASA. | 4.40 | 2,266.00 | 26651655 |
| MODRALL, J.R. | 11/22/10 | Possible asset sale; review correspondence and draft note. | 1.00 | 995.00 | 26565094 |
| SCHWEITZER, L.M | 11/22/10 | Review agreement, e/ms RE, JAK re same (0.4). | .40 | 362.00 | 26568457 |
| VAN NULAND, L.R | 11/22/10 | Reading/drafting emails. | .40 | 150.00 | 26569627 |
| SEERY, J. | 11/22/10 | Miscellaneous correspondence regarding contract finalization and notice process, closing checklist questions, local sale agreements and accession agreements. | .60 | 309.00 | 26578386 |
| DEEGE, A.D. | 11/22/10 | Possible asset sale: Gathered data from client regarding draft note to the Commission regarding possible complaint; various calls with S&M; communications with Jay Modrall. | 6.20 | 3,906.00 | 26582498 |
| LI, M. | 11/22/10 | Revised the draft ASA and sent to Justin for review. | 1.00 | 580.00 | 26588536 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAUCHIER, N. | 11/22/10 | Review and draft NDAs; email correspondence re: same. | 1.80 | 927.00 | 26594979 |
| MARQUARDT, P.D. | 11/22/10 | Nortel insurance issues. | .30 | 285.00 | 26597275 |
| MEYERS, A. J. | 11/22/10 | Emailed JPMorgan re Incumbency Certificates; emailed J. Williams re status of JPMorgan's review of escrow documents. | .30 | 154.50 | 26608086 |
| MEYERS, A. J. | 11/22/10 | Reviewed email from R. Eckenrod re assignment of contract; exchanged emails with R. Eckenrod and B. Gibbon. | .30 | 154.50 | 26608088 |
| OLSON, J. | 11/22/10 | Asset sale: Review updated drafts of agreements from C. John (Nortel). Prepare and send analysis to L. Schweitzer for review. | 2.10 | 1,302.00 | 26636275 |
| JENKINS, J.A. | 11/22/10 | Work on ASA revisions. | 1.60 | 824.00 | 26651740 |
| SEERY, J. | 11/23/10 | Conference call re possible asset sale status. | .40 | 206.00 | 26566625 |
| SEERY, J. | 11/23/10 | Preparation for call, discussions with M. Elliott at Paul Weiss. | .30 | 154.50 | 26566631 |
| MODRALL, J.R. | 11/23/10 | Possible asset sale: Review correspondence (.3); Meeting with A. Deege (.2). | .50 | 497.50 | 26574273 |
| SEERY, J. | 11/23/10 | Followed up on various points from closing call for possible asset sale, discussed LSAs with L. Van Nuland, followed up on questions from Nortel re closing. | .30 | 154.50 | 26578484 |
| DEEGE, A.D. | 11/23/10 | Possible asset sale: Reviewed agreements and liaised with S&M regarding supply agreement. | 2.50 | 1,575.00 | 26582537 |
| LI, M. | 11/23/10 | Circulated draft ASA to Paul Weiss. | .10 | 58.00 | 26588538 |
| VAN NULAND, L.R | 11/23/10 | Drafting email. | .20 | 75.00 | 26596214 |
| MARQUARDT, P.D. | 11/23/10 | Status call. | .50 | 475.00 | 26597317 |
| SKINNER, H.A. | 11/23/10 | Follow up on Canadian MOU open issue. | .30 | 154.50 | 26633492 |
| JENKINS, J.A. | 11/23/10 | Work on ASA comments and revisions. | 4.50 | 2,317.50 | 26652396 |
| JENKINS, J.A. | 11/23/10 | Review of NDAs and Supplemental NDAs. | 1.00 | 515.00 | 26652408 |
| JENKINS, J.A. | 11/23/10 | Call with D. Ilan, S. Steger et al on purchaser supplemental NDA. | .70 | 360.50 | 26652453 |
| SCHWEITZER, L.M | 11/23/10 | Review asset sale contract.  E/ms J Olson re same (0.4). | .40 | 362.00 | 26926317 |
| MOCKLER, J. | 11/24/10 | Coordinated w. Imaging to have additional copies asset sale closing set made. | .50 | 120.00 | 26581628 |
| DEEGE, A.D. | 11/24/10 | Possible asset sale: Liaised with S&M re possible asset sale supply agreements; updated Joint Administrators (Herbert Smith) on file. | .80 | 504.00 | 26582550 |
| OLSON, J. | 11/24/10 | Asset sale: Communication with L. Schweitzer re: release. Draft summary for John Ray. | 3.00 | 1,860.00 | 26587179 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 11/24/10 | Followed up regarding local sale agreements and accession agreements, reviewed correspondence regarding closing. | .40 | 206.00 | 26606542 |
| MEYERS, A. J. | 11/24/10 | Emailed JPMorgan re Incumbency Certificates; reviewed comments received from JPMorgan re Incumbency Certificates; emailed E. Law (Herbert Smith) re comments. | .70 | 360.50 | 26608083 |
| CAMBOURIS, A. | 11/24/10 | Email re: closing sets for Nortel asset sales. | 1.00 | 515.00 | 26643555 |
| RAYMOND, R.J. | 11/24/10 | Reviewed updated status report re: sale of interests. | .60 | 582.00 | 26652764 |
| MODRALL, J.R. | 11/25/10 | Possible asset; review correspondence; e-mails A. Deege. | .50 | 497.50 | 26587125 |
| DEEGE, A.D. | 11/25/10 | Possible asset sale: Follow-up requests from EU Commission; liaising with client and S&M. | 3.30 | 2,079.00 | 26635844 |
| MODRALL, J.R. | 11/26/10 | Possible asset sale; Review correspondence. | .70 | 696.50 | 26589965 |
| SCHWEITZER, L.M | 11/26/10 | E/ms LE, RF, MF re supplier issues contract (0.2). | .20 | 181.00 | 26595294 |
| MEYERS, A. J. | 11/26/10 | Reviewed comments to Incumbency Certificates provided by JPMorgan; incorporated responses received from E. Law (Herbert Smith); prepared additional responses; emailed JPMorgan. | 1.70 | 875.50 | 26608082 |
| DEEGE, A.D. | 11/26/10 | Possible asset sale: Dealing with follow-up information requests by Commission. | 1.70 | 1,071.00 | 26635853 |
| MEYERS, A. J. | 11/29/10 | Emailed P. Bozzello and J. McGill re asset sale. | .20 | 103.00 | 26597509 |
| MEYERS, A. J. | 11/29/10 | Emailed J. Williams re Incumbency Certificate comments received from JPMorgan. | .10 | 51.50 | 26598865 |
| MCGILL, J. | 11/29/10 | E-mail P. Bozzello (.10); e-mails regarding NDA (.40). | .50 | 385.00 | 26616351 |
| LEINWAND, D. | 11/29/10 | Emails CGSH team re: asset sale ASSA amendment number 2. | .40 | 392.00 | 26625717 |
| OLSON, J. | 11/29/10 | Asset sale: Review final versions of agreements. Confirm sign-off to C. John (Nortel). | .50 | 310.00 | 26626167 |
| MODRALL, J.R. | 11/29/10 | Possible asset sale; E-mail and telephone conference A. Deege. | .50 | 497.50 | 26626215 |
| MARQUARDT, P.D. | 11/29/10 | Purchaser pre-paid inventory issue. | .80 | 760.00 | 26627039 |
| DEEGE, A.D. | 11/29/10 | Possible asset sale: Reviewed and commented on memorandum for Commission regarding relationship (1.7). Email and telephone conference with J. Modrall (.5). | 2.20 | 1,386.00 | 26635888 |
| SEERY, J. | 11/29/10 | Reviewed customer assignment letters, followed up with Epiq and Huron on assignment process questions, corresponded with P. Marquardt re customer letters, reviewed accession agreement and sent comments to counsel. | .80 | 412.00 | 26639053 |
| DAVISON, C. | 11/29/10 | Emails re asset sale closing statement, LATAs. | .80 | 412.00 | 26639212 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAMBOURIS, A. | 11/29/10 | T/c wit E. Moll re: ASSA amendment (.2). Email re: same (1). T/c with L. Lipner re: same (.4). Email re: closing sets (.1). | 1.70 | 875.50 | 26643890 |
| SKINNER, H.A. | 11/29/10 | Correspondence with opposing counsel re: Canadian MOU, follow up with client. | .60 | 309.00 | 26657783 |
| MEYERS, A. J. | 11/30/10 | Exchanged emails with J. Lanzkron re disbursements from distribution escrow accounts; emailed JPMorgan re status of Incumbency Certificates; emailed E. Law (Herbert Smith) re execution of certificates. | .40 | 206.00 | 26623619 |
| MEYERS, A. J. | 11/30/10 | Emailed J. Grushcow (Ogilvy) re Monitor's preparation of an Incumbency Certificate. | .20 | 103.00 | 26623636 |
| MODRALL, J.R. | 11/30/10 | Possible asset sale; Call with Commission case team; Preparation and follow up. | 1.00 | 995.00 | 26626490 |
| MARQUARDT, P.D. | 11/30/10 | Possible asset sale antitrust issues. | .80 | 760.00 | 26627224 |
| MARQUARDT, P.D. | 11/30/10 | Possible asset sale update call. | .40 | 380.00 | 26627288 |
| MARQUARDT, P.D. | 11/30/10 | Possible asset sale customer letters. | .50 | 475.00 | 26627292 |
| GAUCHIER, N. | 11/30/10 | Revise IP Addresses NDA; tc's and email correspondence re same. | 1.00 | 515.00 | 26634078 |
| DEEGE, A.D. | 11/30/10 | Possible asset sale: Call with the Commission; follow-up work; update to client and Joint Administrators. | 4.70 | 2,961.00 | 26635900 |
| SEERY, J. | 11/30/10 | Reviewed correspondence regarding possible asset sale closing date, led possible asset sale closing call, discussed several points with team members. | .70 | 360.50 | 26639563 |
| MCGILL, J. | 11/30/10 | E-mails regarding IP sale. | .30 | 231.00 | 26652731 |
| MCGILL, J. | 11/30/10 | Review NDA. | .30 | 231.00 | 26652744 |
| MCGILL, J. | 11/30/10 | Review ASA. | .50 | 385.00 | 26652752 |
| MCGILL, J. | 11/30/10 | Telephone conference with A. Talsma. | .30 | 231.00 | 26652775 |
| MCGILL, J. | 11/30/10 | E-mail team regarding NDA. | .20 | 154.00 | 26652804 |
| | | **MATTER TOTALS:** | **320.10** | **$193,945.50** | |

**MATTER: 17650-008  M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 10/21/10 | Ems re: ee benefit plans (0.4); work re: same (0.5). | .90 | 463.50 | 26714011 |
| LAPORTE, L. | 10/22/10 | T/c re: employee issues (0.6); ems re: ee issues (0.7). | 1.30 | 669.50 | 26714096 |
| OLIWENSTEIN, D. | 11/01/10 | Work on employee issue (3.5). Email correspondence re: employee issue (0.1). | 3.60 | 1,854.00 | 26359829 |
| KLEIN, K.T. | 11/01/10 | Communications re: employee issue. | .10 | 45.00 | 26370645 |
| KOLKIN, Z. | 11/01/10 | Prepare revised draft of side letter; email to B. Knapp (Nortel) re: same. | .50 | 257.50 | 26420599 |
| BRITT, T.J. | 11/01/10 | Comm. w/ Kimberly Spiering re: draft stipulation for employee issue (0.20); Comm. w/ Jane Kim re: same (0.10); Comm. w/ Kimberly Spiering and Lisa Schweitzer re: employee claim (0.20). | .50 | 225.00 | 26614562 |
| PENN, J. | 11/01/10 | Employee Matters. | 2.00 | 1,140.00 | 26655433 |
| BIANCA, S.F. | 11/01/10 | Research re employee benefit issues (1.5); correspondence re same (.4); review materials re same (1.0). | 2.90 | 1,827.00 | 26657871 |
| SPIERING, K. | 11/01/10 | Revised litigation summary. | 1.20 | 756.00 | 26661993 |
| SPIERING, K. | 11/01/10 | Reviewed and emailed team re: letter from former employee. | .60 | 378.00 | 26662003 |
| SPIERING, K. | 11/01/10 | Conferred with T Britt re: pleadings and claims. | .40 | 252.00 | 26879547 |
| PENN, J. | 11/02/10 | Employee Matters. | 1.40 | 798.00 | 26372201 |
| OLIWENSTEIN, D. | 11/02/10 | Work on employee issue (3.0). Discussed employee issue with V. Marre (0.2). Emails re: employee issue (0.1). | 3.30 | 1,699.50 | 26383126 |
| FORREST, N. | 11/02/10 | Various emails re employee issue. | .70 | 539.00 | 26386118 |
| KLEIN, K.T. | 11/02/10 | Communications re: employee issue. | .20 | 90.00 | 26386438 |
| MARRE, V. | 11/02/10 | Retreived CCAA Factum per S. Gottlieb. | .30 | 72.00 | 26392619 |
| MARRE, V. | 11/02/10 | Reviewed document re: employee issue per D. Oliwenstein. | 1.20 | 288.00 | 26392620 |
| SPIERING, K. | 11/02/10 | Conferred with T Britt (0.5) and J Penn (0.5) re: EE. | 1.00 | 630.00 | 26451657 |
| GIBBON, B.H. | 11/02/10 | Call w/ L. Barefoot & M. Fleming re employee issue (.5) & em to N. Forrest & D. Buell re same (.3). | .80 | 504.00 | 26459072 |
| BRITT, T.J. | 11/02/10 | Comm. w/ Mary Alcock re: employee issues and conference call re: same (0.20); Emails from team re: same (0.20). | .40 | 180.00 | 26615076 |
| SPIERING, K. | 11/02/10 | Employee claims team meeting. | 1.00 | 630.00 | 26634800 |
| KIM, J. | 11/02/10 | Review case re: EE (.3), e-mail to J. Penn re: EE (.1), revise e-mail to J. Ray re: EE (.2); mtg w/ S. Bianca & J. | 2.80 | 1,764.00 | 26649431 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Penn re: EE (.5); Mtg w/ E. Bussigel, M. Grandinetti, L. Schweitzer re: issue (.6) Employee claims mtg (1.0); E-mail to R. Eckenrod re: pleading (.1). | | | |
| PENN, J. | 11/02/10 | Employee Matters. | .60 | 342.00 | 26650674 |
| PENN, J. | 11/02/10 | Employee Matters. | .80 | 456.00 | 26650719 |
| PENN, J. | 11/02/10 | Employee Matters. | .40 | 228.00 | 26650833 |
| PENN, J. | 11/02/10 | Employee Matters: meeting w/S. Bianca and J. Kim. | .50 | 285.00 | 26650925 |
| ALCOCK, M.E. | 11/02/10 | Conf call w/T. Britt re EE. | .30 | 250.50 | 26653123 |
| BIANCA, S.F. | 11/02/10 | Meeting with J. Kim and J. Penn re EE (.5); research re same (.6); attend (partial) employee issues/claims team meeting (.6). | 1.70 | 1,071.00 | 26657875 |
| SPIERING, K. | 11/02/10 | Conferred with team and L Wong re: board resolutions re: plan. | .90 | 567.00 | 26662027 |
| SPIERING, K. | 11/02/10 | Reviewed plan documents and revised motion papers. | .80 | 504.00 | 26662033 |
| KOHN, A. | 11/02/10 | Conference re employee claims. | .80 | 796.00 | 26916031 |
| PENN, J. | 11/03/10 | Employee Matters. | 1.00 | 570.00 | 26388589 |
| PENN, J. | 11/03/10 | Employee Matters. | .80 | 456.00 | 26388596 |
| PENN, J. | 11/03/10 | Employee Matters. | 1.20 | 684.00 | 26388644 |
| FORREST, N. | 11/03/10 | Various emails re employee issue and review of document by D.Oliwentein re same (1.0); read and gave comments on document re: employee issue (.40). | 1.40 | 1,078.00 | 26392092 |
| MARRE, V. | 11/03/10 | Prepared PDFs of documents re: employee issue per K. Klein. | .20 | 48.00 | 26392670 |
| BAGARELLA, L. | 11/03/10 | Research re: employee issues, call re. employee issues with M. Alcock, J. Penn, S. Bianca, C. Brown (Huron), R. Boris (Nortel), meeting with J. Penn. | 2.50 | 1,125.00 | 26396551 |
| KLEIN, K.T. | 11/03/10 | Communications re: employee issue. | .20 | 90.00 | 26396671 |
| GIBBON, B.H. | 11/03/10 | Rev of email re: employee issue & em to N. Forrest re same. | .40 | 252.00 | 26459106 |
| GIBBON, B.H. | 11/03/10 | Rev of doc re: employee issue for L. Peacock. | .30 | 189.00 | 26459115 |
| GIBBON, B.H. | 11/03/10 | Rev of D. Oliwenstein doc re employee issue & ems re same. | .30 | 189.00 | 26459229 |
| ALCOCK, M.E. | 11/03/10 | Conf call re employee claims. | .80 | 668.00 | 26653298 |
| ALCOCK, M.E. | 11/03/10 | T/c S. Flow re Form 8-K. | .30 | 250.50 | 26653331 |
| BIANCA, S.F. | 11/03/10 | Research re employee benefit issues (1.8); conference call with J. Kim re same (.1); provide comments to 11/8 hearing agenda (.4); correspondence re same (.3). | 2.60 | 1,638.00 | 26657878 |
| SPIERING, K. | 11/03/10 | Conferred with employee claims team and Huron re: | 2.20 | 1,386.00 | 26710330 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues and motion. | | | |
| SCHWEITZER, L.M | 11/03/10 | E/ms K. Spiering re employee issues (0.3). | .30 | 271.50 | 26922286 |
| BAGARELLA, L. | 11/04/10 | Emails to J. Penn, call with J. Penn re. employee issues. | .50 | 225.00 | 26396558 |
| OLIWENSTEIN, D. | 11/04/10 | Reviewed documents and emails re: employee issue (0.3).  Work on employee issue (1.1). Email correspondence re: employee issue (0.1). | 1.50 | 772.50 | 26396643 |
| KOLKIN, Z. | 11/04/10 | Review benefits sections in draft 10-Q. | .50 | 257.50 | 26413511 |
| KOLKIN, Z. | 11/04/10 | Emails with M. Alcock re: 10-K. | .20 | 103.00 | 26413531 |
| PENN, J. | 11/04/10 | Employee Matters. | .50 | 285.00 | 26446830 |
| PENN, J. | 11/04/10 | Employee Matters. | .30 | 171.00 | 26446932 |
| PENN, J. | 11/04/10 | Employee Matters. | .70 | 399.00 | 26447036 |
| KIM, J. | 11/04/10 | E-mail to K. Spiering re: employee claim (.1), t/c w/ Nortel & OR re: employee claims (.8). | .90 | 567.00 | 26630703 |
| BIANCA, S.F. | 11/04/10 | Research re employee benefit issues (1.0); call with retiree (.3); confer with J. Penn re employee issues (.1). | 1.40 | 882.00 | 26657882 |
| SPIERING, K. | 11/04/10 | Participated on phone call with Ogilvy, M Alcock and J Kim re: employee claims process. | .40 | 252.00 | 26661975 |
| MARRE, V. | 11/05/10 | Updated LNB with documents re employee issue per B. Gibbon. | .30 | 72.00 | 26409971 |
| FORREST, N. | 11/05/10 | Email exchange L Schweitzer re employee issue. | .40 | 308.00 | 26412875 |
| BUELL, D. M. | 11/05/10 | Review document re: employee issue. | 1.30 | 1,293.50 | 26413340 |
| KLEIN, K.T. | 11/05/10 | Communications re: employee issue (.1); review of documents re: employee issue (1.4). | 1.50 | 675.00 | 26419673 |
| KOLKIN, Z. | 11/05/10 | Calls and emails with M. Alcock re: employee issues. | .40 | 206.00 | 26437276 |
| PENN, J. | 11/05/10 | Employee Matters: t/c w/ Sal Bianca | .40 | 228.00 | 26446071 |
| PENN, J. | 11/05/10 | Employee Matters. | .70 | 399.00 | 26446097 |
| GIBBON, B.H. | 11/05/10 | Rev of doc re employee issue. | .50 | 315.00 | 26459934 |
| BIANCA, S.F. | 11/05/10 | Telephone conference with J. Penn re employee issues (.4); confer with K. Spiering re same (.8). | .30 | 189.00 | 26657885 |
| OLIWENSTEIN, D. | 11/08/10 | Email correspondence re: employee issue (0.2).  Work on employee issue (0.2). | .40 | 206.00 | 26415112 |
| PENN, J. | 11/08/10 | Employee Matters. | 1.10 | 627.00 | 26418188 |
| FORREST, N. | 11/08/10 | Emails to and from Punter and Chilmark re employee issue (.80); emails Huron re employee issue (.40). | 1.20 | 924.00 | 26427840 |
| KIM, J. | 11/08/10 | Prepare EE data per T. Britt. | 4.50 | 967.50 | 26442287 |
| BRITT, T.J. | 11/08/10 | Comm. w/Joan Kim re employee binder (.10). Meeting w/Joan Kim re same (.30). Summary of certain | 2.10 | 945.00 | 26453399 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee claims (1.0). Comm. w/Kimberly Spiering re employee issues (.20). Call w/Kimberly Spiering re employee issues (.20). Conf. w/Jeff Penn and K. Spiering re employee issue (.30). | | | |
| BUELL, D. M. | 11/08/10 | Review document regarding employee issue (0.8); follow-up on same (0.3). | 1.10 | 1,094.50 | 26459809 |
| KIM, J. | 11/08/10 | T/C w/ K. Spiering re: EE. | .20 | 126.00 | 26631032 |
| BRITT, T.J. | 11/08/10 | Emails re employee related contracts (Randal Izzard). | .30 | 135.00 | 26651199 |
| ALCOCK, M.E. | 11/08/10 | Email re EE. | .30 | 250.50 | 26654132 |
| PENN, J. | 11/08/10 | Employee Matters. | .30 | 171.00 | 26656418 |
| PENN, J. | 11/08/10 | Employee Matters. | 1.20 | 684.00 | 26656430 |
| BIANCA, S.F. | 11/08/10 | Correspondence re employee issues. | .30 | 189.00 | 26657892 |
| SPIERING, K. | 11/08/10 | Conferred with R Izzard, T Rothwell and T Britt re: employee benefit-related contracts. | .90 | 567.00 | 26879455 |
| PENN, J. | 11/09/10 | Employee Matters. | .80 | 456.00 | 26418575 |
| BAGARELLA, L. | 11/09/10 | Meeting with team re. employee issues. | .80 | 360.00 | 26421398 |
| OLIWENSTEIN, D. | 11/09/10 | Reviewed documents re: employee issue (1.3). Emails re: employee issue (0.2). | 1.50 | 772.50 | 26421666 |
| KLEIN, K.T. | 11/09/10 | Communications re: employee issue. | .40 | 180.00 | 26427698 |
| FORREST, N. | 11/09/10 | Communications with B. Gibbon and team re employee issue (.40); participated in mediation on behalf of employee team (.60); emails Punter and Chilmark re employee issue (.50); t/c T. Geiger re employee issue (.50). | 2.00 | 1,540.00 | 26427859 |
| KOLKIN, Z. | 11/09/10 | Emails re: employee issues. | .20 | 103.00 | 26437403 |
| KIM, J. | 11/09/10 | Retab compiled binders per T. Britt. | 3.00 | 645.00 | 26442293 |
| BRITT, T.J. | 11/09/10 | Comm. w/Jeff Penn re employee issues (.30). Comm. w/Joan Kim re employee charts and claims (.20). Comm. w/Kimberly Spiering (.20). Conf. call w/Kimberly Spiering and Jeff Penn re employee issues (.30). Employee Claims Team Meeting (.90). Drafting of and review of Employee claims chart and summary (.40). Employee claims research (1.20). | 3.50 | 1,575.00 | 26453407 |
| BUELL, D. M. | 11/09/10 | T/c w/ Brendan Gibbon regarding employee issue. | .20 | 199.00 | 26460621 |
| GIBBON, B.H. | 11/09/10 | Calls and ems with D. Buell, N. Forrest, D. Oliwenstein and K. Klein re employee issues. | .40 | 252.00 | 26618908 |
| GIBBON, B.H. | 11/09/10 | Work on employees issue doc. | 1.20 | 756.00 | 26618911 |
| PENN, J. | 11/09/10 | Employee Matters. | .40 | 228.00 | 26649944 |
| PENN, J. | 11/09/10 | Employee Matters. | .80 | 456.00 | 26650007 |

197                    **MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PENN, J. | 11/09/10 | Employee Matters. | .60 | 342.00 | 26650220 |
| ALCOCK, M.E. | 11/09/10 | Email re EE (.20); t/c J. Stam & K. Spiering re employee issues (.50). | .70 | 584.50 | 26654332 |
| SPIERING, K. | 11/09/10 | Conferred with J Ray, R Hillis-Jenkins, J Stam, L Schweitzer, M Alcock and J Kim re: board resolutions. | 3.40 | 2,142.00 | 26879458 |
| SPIERING, K. | 11/09/10 | Conferred with T Britt re: employee claims. | .50 | 315.00 | 26879548 |
| SPIERING, K. | 11/09/10 | Attended employee claims team meeting. | .90 | 567.00 | 26879549 |
| KOHN, A. | 11/09/10 | Meeting re:  EE claims. | .50 | 497.50 | 26893330 |
| KLEIN, K.T. | 11/10/10 | Communications re: employee issue. | .70 | 315.00 | 26429138 |
| OLIWENSTEIN, D. | 11/10/10 | Meeting and call with Robin Baik re: research re: employee issue (0.6). Legal research re: employee issue (1.8).  Discussed legal research with N. Forrest (0.2). Discussed legal research with K. Klein (0.2).  Email correspondence re: employee issue (0.2). | 3.00 | 1,545.00 | 26430547 |
| FORREST, N. | 11/10/10 | Read various emails re employee issue (.50  ); t/c and emails B. Gibbon and conf.and emails D. Oliwenstein re research re employee issue (1.0); emails Punter and Chilmark re employee issue (.50). | 2.00 | 1,540.00 | 26432219 |
| MARRE, V. | 11/10/10 | Meeting with D. Oliwenstein to discuss employee issue binder; created binder per D. Olwenstein. | 1.50 | 360.00 | 26432491 |
| KOLKIN, Z. | 11/10/10 | Call re: EE. | .70 | 360.50 | 26437449 |
| PENN, J. | 11/10/10 | Employee Matters. | .20 | 114.00 | 26446707 |
| PENN, J. | 11/10/10 | Employee Matters. | .30 | 171.00 | 26446711 |
| PENN, J. | 11/10/10 | Employee Matters. | .60 | 342.00 | 26446727 |
| GIBBON, B.H. | 11/10/10 | Work on doc re: employee issue. | .80 | 504.00 | 26460147 |
| GIBBON, B.H. | 11/10/10 | Work on doc re: employee issue. | 1.30 | 819.00 | 26460151 |
| GIBBON, B.H. | 11/10/10 | Work on doc re: employee issue. | 1.00 | 630.00 | 26460154 |
| GIBBON, B.H. | 11/10/10 | Ems w/ N. Forrest & D. Oliwenstein re employee issue. | .50 | 315.00 | 26460358 |
| BUELL, D. M. | 11/10/10 | Review e-mail from M. Blyth (Linklaters) regarding employee issue (0.2); evaluate employee issue (0.4); work on document regarding employee issue (2.4). | 3.00 | 2,985.00 | 26460703 |
| BRITT, T.J. | 11/10/10 | Comm. w/Kimberly Spiering re employee issues (.40). Summary of employee related docs (.50). | .90 | 405.00 | 26520059 |
| KIM, J. | 11/10/10 | Review board resolutions (.6), e-mail to K. Spiering re: resolutions (.2), T/C w/ M. Alcock re: employee claims (.2), t/c w/ R. Eckenrod re: sale (.2), e-mail to M. Fleming re: IP issues (.1). | 1.30 | 819.00 | 26631168 |
| ALCOCK, M.E. | 11/10/10 | T/c Nortel re AIP (.30); conf J. Kim re same (.30); email re J. Ray meeting (.20). | .80 | 668.00 | 26655055 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 11/10/10 | Prepared for meeting with J Ray, including research on employee issue. | 2.50 | 1,575.00 | 26879464 |
| SPIERING, K. | 11/10/10 | Conferred with J Stam, J Bromley, L Schweitzer, M Alcock, J Kim and J Penn re: board resolutions. | 4.20 | 2,646.00 | 26879466 |
| SPIERING, K. | 11/10/10 | Conferred with T Britt re: employee claims. | .40 | 252.00 | 26879553 |
| KOHN, A. | 11/10/10 | Meeting w/client. | 1.00 | 995.00 | 26893434 |
| OLIWENSTEIN, D. | 11/11/10 | Legal research re: employee issue (4.7). Discussed legal research with K. Klein (0.3).  Email correspondence and drafted memo re: employee issue (1.1). Email correspondence re: employee issue (0.2). | 6.30 | 3,244.50 | 26433991 |
| FORREST, N. | 11/11/10 | T/c T. Geiger re document re employee issue, and review and revise document. (1.20); read research from D. Oliwenstein re employee issue and sent responsive email with follow up questions (.60). | 1.80 | 1,386.00 | 26438987 |
| KLEIN, K.T. | 11/11/10 | Communications re: employee issue (.6); research re: employee issue (4.6). | 5.20 | 2,340.00 | 26446803 |
| PENN, J. | 11/11/10 | Employee Matters. | .50 | 285.00 | 26447081 |
| BUELL, D. M. | 11/11/10 | Work on document regarding employee issue. | 1.90 | 1,890.50 | 26461585 |
| PENN, J. | 11/11/10 | Employee Matters. | .30 | 171.00 | 26649151 |
| PENN, J. | 11/11/10 | Employee Matters. | .30 | 171.00 | 26649173 |
| PENN, J. | 11/11/10 | Employee Matters-meeting w/K. Spiering and M. Alcock. | .90 | 513.00 | 26649321 |
| ALCOCK, M.E. | 11/11/10 | Conf K. Spiering & J. Penn re EE plans. | .80 | 668.00 | 26655493 |
| BIANCA, S.F. | 11/11/10 | Review materials re employee issues (.4). | .40 | 252.00 | 26657898 |
| SPIERING, K. | 11/11/10 | Conferred with R Hilllis-J, M Alcock and J Penn re: board resolutions. | .60 | 378.00 | 26879471 |
| SPIERING, K. | 11/11/10 | Attended employee claims meeting. | 1.00 | 630.00 | 26879473 |
| MARRE, V. | 11/12/10 | Pulled documents re employee issue per D. Oliwenstein | .80 | 192.00 | 26442428 |
| OLIWENSTEIN, D. | 11/12/10 | Legal research re: employee issue (3.2). Email correspondence re: employee issue (0.2). | 3.40 | 1,751.00 | 26442772 |
| KLEIN, K.T. | 11/12/10 | Communications re: employee issue (.4); research re: employee issue (4.5). | 4.90 | 2,205.00 | 26446661 |
| FORREST, N. | 11/12/10 | Read documents found by D. Oliwenstein and K. Klein re employee issue (.80); email exchanges M. Blyth re employee issue (.50); review employee issue and email exchanges L. Peacock, M. Blyth re same (1.0); read research by D. Oliwenstein and K. Klein re employee issue (1.0). | 3.30 | 2,541.00 | 26452697 |
| KOLKIN, Z. | 11/12/10 | Calls and emails re: EE in possible asset sale. | .30 | 154.50 | 26463384 |
| PENN, J. | 11/12/10 | Employee Matters. | .70 | 399.00 | 26558654 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PENN, J. | 11/12/10 | Employee Matters. | .80 | 456.00 | 26558655 |
| GIBBON, B.H. | 11/12/10 | Work on doc re employee issue and ems w/ N. Forrest & D. Oliwenstein re same. | 2.20 | 1,386.00 | 26718463 |
| SPIERING, K. | 11/12/10 | Conferred with R Hillis-J, M Alcock and J Penn re: plan governance changes. | 2.50 | 1,575.00 | 26879489 |
| OLIWENSTEIN, D. | 11/14/10 | Legal research re: employee issue (3.6). Email correspondence re: employee issue (0.4). | 4.00 | 2,060.00 | 26442764 |
| KLEIN, K.T. | 11/14/10 | Communications re: employee issue. | .30 | 135.00 | 26446452 |
| FORREST, N. | 11/14/10 | Read and revised document re employee issue (.60); read document re employee issue referred by M. Blyth and email Chilmark re same (.50). | 1.10 | 847.00 | 26452854 |
| GIBBON, B.H. | 11/14/10 | Work on doc re employee issue and ems w/ D. Buell, N. Forrest and team re same. | 2.30 | 1,449.00 | 26718577 |
| PENN, J. | 11/15/10 | Employee Matters. | .30 | 171.00 | 26451405 |
| BRITT, T.J. | 11/15/10 | Comm. w/Kimberly Spiering re employee issues (.40). Compilation of employee related materials and summary of same (1.90). | 2.30 | 1,035.00 | 26453408 |
| KLEIN, K.T. | 11/15/10 | Communications re: employee issue (.2); research re: employee issue (2.2). | 2.40 | 1,080.00 | 26458562 |
| FORREST, N. | 11/15/10 | Various email exchanges re document re employee issue (1.50); read document re employee issue, email exchange K. Klein re follow up research (.70). | 2.20 | 1,694.00 | 26460910 |
| OLIWENSTEIN, D. | 11/15/10 | Legal research re: employee issue (3.4). Emails re: employee issue (0.3). | 3.70 | 1,905.50 | 26477858 |
| LAPORTE, L. | 11/15/10 | E-mails re: EE claims issues (0.3). | .30 | 154.50 | 26617427 |
| ALCOCK, M.E. | 11/15/10 | Conf call R. Boris re claims (.30); email re Form 8-K (.20). | .50 | 417.50 | 26656401 |
| ALCOCK, M.E. | 11/15/10 | Emails re director issue. | .30 | 250.50 | 26656425 |
| PENN, J. | 11/15/10 | Employee Matters. | .90 | 513.00 | 26656585 |
| SPIERING, K. | 11/15/10 | Conferred with employee claims team re: Huron, upcoming meeting with J Ray. | 1.10 | 693.00 | 26879494 |
| SPIERING, K. | 11/15/10 | Conferred with T Britt re: employee claims. | .40 | 252.00 | 26879554 |
| SPIERING, K. | 11/15/10 | Conferred with T Britt re: employee claims (0.5) and with T Britt and J Penn re: same (0.2). | .70 | 441.00 | 26879555 |
| BRITT, T.J. | 11/16/10 | Comm. w/Kimberly Spiering re employee issues and documentation (.30). Follow-up research (.30). | .60 | 270.00 | 26453398 |
| OLIWENSTEIN, D. | 11/16/10 | Meeting re: employee issue (0.7, partial). Legal research re: employee issue (2.2). Emails re: employee issue (0.3). | 3.20 | 1,648.00 | 26464962 |
| PENN, J. | 11/16/10 | Employee Matters. | 1.00 | 570.00 | 26468251 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PENN, J. | 11/16/10 | Employee Matters. | 1.20 | 684.00 | 26468259 |
| FORREST, N. | 11/16/10 | Conf. Team re employee issue (.70). Read email and documents re employee issue (.80). | 1.50 | 1,155.00 | 26468406 |
| KLEIN, K.T. | 11/16/10 | Communications re: employee issue (.1); preparation for meeting re: employee issue (.1); meeting re: employee issue (.7). | .90 | 405.00 | 26469407 |
| BAGARELLA, L. | 11/16/10 | Meeting regarding employee issues with M Alcock, A. Kohn, L. LaPorte, J. Penn, K. Spiering, T. Britt, J. Kim, S. Bianca (1.0); telephone conversation with J. Penn regarding employee issues (0.3). | 1.30 | 585.00 | 26482491 |
| KOLKIN, Z. | 11/16/10 | Call with M. Alcock, J. Shaughnessy and others at Nortel re: 10-K. | .30 | 154.50 | 26485866 |
| KOLKIN, Z. | 11/16/10 | Call with M. Alcock, J. Shaughnessy and others. | .30 | 154.50 | 26485878 |
| KOLKIN, Z. | 11/16/10 | Review EE issues; email to J. Shaughnessy (Nortel) re: same. | 2.40 | 1,236.00 | 26485903 |
| BUELL, D. M. | 11/16/10 | Review document and consider effect on employee issue. | .80 | 796.00 | 26555117 |
| BUELL, D. M. | 11/16/10 | Meeting on employee issue w/ N. Forrest, D. Oliwenstein, B. Gibbon, K. Klein. | .70 | 696.50 | 26555203 |
| BRITT, T.J. | 11/16/10 | Employee Claims Team meeting. | 1.00 | 450.00 | 26595628 |
| LAPORTE, L. | 11/16/10 | Meeting re: EE issues with M. Alcock, K. Spiering, S. Bianca, J. Penn, L. Bagarella and other (1.0); e-mails re: EE issues (0.3). | 1.30 | 669.50 | 26617468 |
| GIBBON, B.H. | 11/16/10 | Ems with team re employee issues. | .30 | 189.00 | 26619032 |
| GIBBON, B.H. | 11/16/10 | Team meeting re employee issues. | .60 | 378.00 | 26619067 |
| BRITT, T.J. | 11/16/10 | Emails re: employee claims team meeting and set-up - Denise Kello, Barbara Houston (0.30). Employee benefits analysis and summary (1.10); Comm. w/ Kimberly Spiering re: same (0.20). Comm. w/ Kimberly Spiering and Jeffrey Penn re: timeline (0.20). | 1.80 | 810.00 | 26628716 |
| ALCOCK, M.E. | 11/16/10 | Conf call re 10-K (.30); emails re same (.20); conf call re EE (.30). | .80 | 668.00 | 26656127 |
| ALCOCK, M.E. | 11/16/10 | Conf re employee claims. | 1.00 | 835.00 | 26656205 |
| SPIERING, K. | 11/16/10 | Revised and circulated plan drafts (1.9), prepared resolutions and related materials for (1.0) and participated in employee claims meeting (1.0). | 3.90 | 2,457.00 | 26879505 |
| SPIERING, K. | 11/17/10 | Met with L Schweitzer, J Kim and T Britt re employee resolutions and motion papers. | .70 | 441.00 | 26474237 |
| OLIWENSTEIN, D. | 11/17/10 | Work on document re: employee issues (2.1) and correspondence re: same (0.1). | 2.20 | 1,133.00 | 26477952 |
| PENN, J. | 11/17/10 | Employee Matters. | 1.00 | 570.00 | 26485202 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PENN, J. | 11/17/10 | Employee Matters. | .70 | 399.00 | 26485204 |
| KLEIN, K.T. | 11/17/10 | Communications re: employee issue | .20 | 90.00 | 26485212 |
| FORREST, N. | 11/17/10 | Read email re status of employee issue. | .30 | 231.00 | 26485496 |
| BRITT, T.J. | 11/17/10 | Comm. w/Kimberly Spiering re employee issues (.40). Comm. w/Ruth Hillis Jenkins re employee issues (.20). Employee Claims Team Meeting (1.10). Meeting w/Lisa Schweitzer, Kimberly Spiering, Jane Kim re employee issues (.40, partial). Follow-up with Kimberly Spiering re same (.40). Revisions to documents (.70). | 3.20 | 1,440.00 | 26485762 |
| BAGARELLA, L. | 11/17/10 | Telephone conversation with Huron, R. Boris, L. LaPorte, K. Spiering, J. Penn, T. Britt. | .50 | 225.00 | 26518694 |
| LAPORTE, L. | 11/17/10 | Meeting re: EE claims w/J. Kim, A. Kohn, L. Schweitzer, J. Penn and others (1.0); prep for same (0.7); review of agenda for meeting on 12/2 (0.3). | 2.00 | 1,030.00 | 26617704 |
| SPIERING, K. | 11/17/10 | Conferred with J Kim re: board resolutions. | .20 | 126.00 | 26634861 |
| ALCOCK, M.E. | 11/17/10 | Conf call Huron & R. Boris re employee claims. | .50 | 417.50 | 26656285 |
| ALCOCK, M.E. | 11/17/10 | Conf re resolutions. | .30 | 250.50 | 26656294 |
| SPIERING, K. | 11/17/10 | Participated in employee claims team meeting. | 1.10 | 693.00 | 26879543 |
| SCHWEITZER, L.M | 11/17/10 | Conf K. Spiering, T. Britt re employee issues (0.5). | .50 | 452.50 | 26925172 |
| PENN, J. | 11/18/10 | Employee Matters. | .80 | 456.00 | 26485776 |
| PENN, J. | 11/18/10 | Employee Matters. | .50 | 285.00 | 26485966 |
| OLIWENSTEIN, D. | 11/18/10 | Work on employee issues (2.0). Emails re: employee issues (0.1). | 2.10 | 1,081.50 | 26514457 |
| BRITT, T.J. | 11/18/10 | Employee Claims Team Meeting (.50). Producing employee issues charts and binders (.60). Research for motion re same (1.40). Comm. w/Kathy Schultea (.20). Comm. w/Kimberly Spiering re same (.20). Summary of employee issues (1.10). | 4.00 | 1,800.00 | 26520619 |
| FORREST, N. | 11/18/10 | Read emails re employee issue and requests for research re same. | .70 | 539.00 | 26535861 |
| KLEIN, K.T. | 11/18/10 | Communications re: employee issue. | .10 | 45.00 | 26558034 |
| KOLKIN, Z. | 11/18/10 | Emails with M. Alcock, S. Flow and A. Ventrasca (NT) re: exec comp reporting requirements. | 2.00 | 1,030.00 | 26578634 |
| LAPORTE, L. | 11/18/10 | Meeting re: EE claims w/L. Schweitzer, A. Kohn, J. Kim, J. Penn, K. Spiering (0.7). | .70 | 360.50 | 26617723 |
| SPIERING, K. | 11/18/10 | Participated in employee claims team meeting. | .70 | 441.00 | 26634893 |
| ALCOCK, M.E. | 11/18/10 | Emails re Form 10-K requirements. | .30 | 250.50 | 26656321 |
| SPIERING, K. | 11/18/10 | Conferred with T Britt re: employee issues for J Ray meeting. | .30 | 189.00 | 26879544 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 11/18/10 | Conferred with L Schweitzer, J Kim and T Britt re: letter to former employee and draft resolutions. | 1.90 | 1,197.00 | 26879645 |
| KOHN, A. | 11/18/10 | Meeting w/client re: employee claims. | 1.00 | 995.00 | 26894723 |
| SCHWEITZER, L.M | 11/18/10 | employee claims mtg (0.8). f/u review of docs (0.4). confs, e/ms KS, TB, JAK re board resolutions, correspondence (1.0) | 2.20 | 1,991.00 | 26932209 |
| OLIWENSTEIN, D. | 11/19/10 | Emails re: employee issues (0.2). Work on employee issues (0.9). | 1.10 | 566.50 | 26522236 |
| BRITT, T.J. | 11/19/10 | Comm. w/Laura Bagarella re employee issue. | .10 | 45.00 | 26522394 |
| MARRE, V. | 11/19/10 | Corresponded with D. Oliwenstein re: documents re employee issue. | .20 | 48.00 | 26526045 |
| MARRE, V. | 11/19/10 | Created binder of documents re employee issue per D. Oliwenstein. | 1.00 | 240.00 | 26526047 |
| FORREST, N. | 11/19/10 | Review of emails re employee issue. | .30 | 231.00 | 26546900 |
| BUELL, D. M. | 11/19/10 | Review re employee issue. | .80 | 796.00 | 26557449 |
| KLEIN, K.T. | 11/19/10 | Communications re: employee issue (.1); review of research re: employee issue (.4). | .50 | 225.00 | 26558041 |
| PENN, J. | 11/19/10 | Employee Matters. | 1.00 | 570.00 | 26558614 |
| PENN, J. | 11/19/10 | Employee Matters. | .70 | 399.00 | 26558618 |
| LAPORTE, L. | 11/19/10 | Work on employee issues (1.9). | 1.90 | 978.50 | 26617760 |
| OLIWENSTEIN, D. | 11/21/10 | Work on employee issues (2.2). Emails re: employee issues (0.1). | 2.30 | 1,184.50 | 26522870 |
| KLEIN, K.T. | 11/21/10 | Communications re: employee issue. | .10 | 45.00 | 26573009 |
| PENN, J. | 11/22/10 | Employee Matters. | 1.40 | 798.00 | 26554378 |
| MARRE, V. | 11/22/10 | Pulled documents re employee issue for B. Gibbon. | .50 | 120.00 | 26565847 |
| O'KEEFE, P. | 11/22/10 | Communications with V. Marre re: D. Oliwenstein request (.20) Retrieved document re employee issue as per D. Oliwenstein (.20) Searched for document re employee issue (.30) E-mail to D. Oliwenstein and V. Marre regarding same (.30). | 1.00 | 240.00 | 26573587 |
| OLIWENSTEIN, D. | 11/22/10 | Work on employee issues (1.6). Meeting with D. Buell re: employee issues (0.3). Emails re: employee issues (0.5). | 2.40 | 1,236.00 | 26573757 |
| FORREST, N. | 11/22/10 | Read emails re employee issue (.40); read emails re research re employee issue done by D. Oliwenstein (.40). | .80 | 616.00 | 26576411 |
| KLEIN, K.T. | 11/22/10 | Review of communications from D. Oliwenstein and B. Gibbon re: employee issue (.2); communications with B. Gibbon, D. Oliwenstein, and V. Marre: research re: employee issue (.1). | .30 | 135.00 | 26581181 |

203

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 11/22/10 | Employee issues: Comm. w/J. Penn (.20) and K. Spiering (.30). Review of employee documents (.40). Review of email to JR re next steps (.10). | 1.00 | 450.00 | 26587745 |
| SEGOVIA, N. | 11/22/10 | Assisted V. Marre with pulling documents re employee issue per B. Gibbon. | .50 | 120.00 | 26595111 |
| BUELL, D. M. | 11/22/10 | Conference w/ D. Oliwenstein regarding employee issue (0.3); review documents regarding same (0.9); work on document re employee issue (2.1). | 3.30 | 3,283.50 | 26604817 |
| LAPORTE, L. | 11/22/10 | E-mails re: EE claims issues (1.1). | 1.10 | 566.50 | 26617836 |
| PENN, J. | 11/22/10 | Employee Matters. | .20 | 114.00 | 26653826 |
| GIBBON, B.H. | 11/22/10 | Review of research from D. Oliwenstein and K. Klein, work on doc re employee issues. | 3.90 | 2,457.00 | 26714292 |
| SPIERING, K. | 11/22/10 | Conferred with T Britt (0.3), emailed J Ray re next steps (0.4). | .70 | 441.00 | 26879545 |
| PENN, J. | 11/23/10 | Employee Matters. | 1.00 | 570.00 | 26572923 |
| OLIWENSTEIN, D. | 11/23/10 | Meeting re: employee issues (0.7).  Legal research re: employee issues (1.2).  Emails re: employee issues (0.2). | 2.10 | 1,081.50 | 26573747 |
| MARRE, V. | 11/23/10 | Searched for document re employee issue per D. Oliwenstein. | .20 | 48.00 | 26573956 |
| FORREST, N. | 11/23/10 | Team meeting re employee issues. | .70 | 539.00 | 26577500 |
| KLEIN, K.T. | 11/23/10 | Preparation for meeting re: employee issue (.2); meeting re: employee issue with N. Forrest, B. Gibbon and D. Oliwenstein (.7); communications re: meeting re: employee issue with same (.2). | 1.10 | 495.00 | 26581165 |
| LAPORTE, L. | 11/23/10 | EE claims meeting (1.0), work related to same (0.7). | 1.70 | 875.50 | 26617851 |
| BAGARELLA, L. | 11/23/10 | Research regarding employee issues. | .50 | 225.00 | 26617887 |
| KIM, J. | 11/23/10 | E-mail to K. Spiering re: board resolutions (.1), Employee claims meeting (1.00); (follow-up mtg w/ L. Schweitzer re: letter totals 1.2). T/C w/ E. Bussigel re: bonds (.3), T/C w/ D. Livshiz re: bonds (.1). | 2.70 | 1,701.00 | 26650087 |
| SPIERING, K. | 11/23/10 | Employee claims team meeting. | 1.00 | 630.00 | 26656423 |
| ALCOCK, M.E. | 11/23/10 | Conf call re Form 10-K (.50); meeting re EE (1.00); email re EE (.30). | 1.80 | 1,503.00 | 26656481 |
| GIBBON, B.H. | 11/23/10 | Ems w/ D. Oliwenstein & N. Forrest re employee issues. | .50 | 315.00 | 26714391 |
| GIBBON, B.H. | 11/23/10 | Meeting with N. Forrest, D. Oliwenstein & K. Klein re employee issues. | .70 | 441.00 | 26714464 |
| SPIERING, K. | 11/23/10 | Reviewed correspondence from former employee, conferred with L Schweitzer, J Kim and T Britt re: same. | .40 | 252.00 | 26879752 |
| SCHWEITZER, L.M | 11/23/10 | Team mtg (1.0).  F/u mtg w/JAK (0.2). | 1.20 | 1,086.00 | 26926162 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLIWENSTEIN, D. | 11/24/10 | Discussed employee issue with Annie Cordo (MNAT) (0.3). Work on employee issues (0.2). | .50 | 257.50 | 26581011 |
| KLEIN, K.T. | 11/24/10 | Emails with A. Cordo, N. Forrest, B. Gibbon, and D. Oliwenstein re: employee issue (.4); research re: employee issue (4.1). | 4.50 | 2,025.00 | 26581125 |
| FORREST, N. | 11/24/10 | Read memo from K. Klein re research re employee issue (.40). | .40 | 308.00 | 26595114 |
| LAPORTE, L. | 11/24/10 | Ems re: EE issues (0.5); work on EE claims issues (0.7). | 1.20 | 618.00 | 26654190 |
| OLIWENSTEIN, D. | 11/29/10 | Correspondence re: employee issue. | .20 | 103.00 | 26608301 |
| KLEIN, K.T. | 11/29/10 | Review of document re: employee issue (.1); review of emails from N. Forrest and B. Gibbon re: employee issue (.1). | .20 | 90.00 | 26615259 |
| LAPORTE, L. | 11/29/10 | Ems re: EE issues (0.4); review of schedules and plans (1.3). | 1.70 | 875.50 | 26656341 |
| OLIWENSTEIN, D. | 11/30/10 | Attended hearing re: employee issues (1.1). Reviewed documents re: employee issues (0.3). | 1.40 | 721.00 | 26619912 |
| KOLKIN, Z. | 11/30/10 | Calls and emails re: 10-K. | .50 | 257.50 | 26626357 |
| KOLKIN, Z. | 11/30/10 | Prepare draft chart re: exec comp reporting requirements. | 1.50 | 772.50 | 26626463 |
| BRITT, T.J. | 11/30/10 | Comm. w/Kimberly Spiering re employee claims (.20). Comm. w/Ann Roemer (.10). Comm. w/Lisa Schweitzer re same (.10). Conf. w/Kimberly Spiering re contracts related to employee benefits (.20). Comm. w/Ruth Hillis-Jenkins re employee benefits contracts (.20). Review of contracts (1.70). Conf. call w/Ruth Hillis-Jenkins, Daniel Ray, Julie Graffam re contracts (.70). | 3.20 | 1,440.00 | 26628126 |
| BRITT, T.J. | 11/30/10 | Meeting w/Lisa Schweitzer, Jane Kim, Kimberly Spiering re EE (.60). Follow-up meeting w/Kimberly Spiering (.40). Review of related contracts and research (1.0). | 2.00 | 900.00 | 26639821 |
| BRITT, T.J. | 11/30/10 | Research re and drafting of amendments to schedules (.80). Comm. re same w/Laura Bagarella and A. Gazze, A. Cordo (MNAT) (.30). | 1.10 | 495.00 | 26639828 |
| KLEIN, K.T. | 11/30/10 | Review of email from D. Oliwenstein re: employee issue (.1). | .10 | 45.00 | 26645633 |
| LAPORTE, L. | 11/30/10 | Work on EE issues and claims matters. | 1.20 | 618.00 | 26656380 |
| ALCOCK, M.E. | 11/30/10 | Conf call re Form 10-K (.80); prep re same (.30); email re insurance (.20). | 1.30 | 1,085.50 | 26656652 |
| SPIERING, K. | 11/30/10 | Participated on call re: interim distribution. | .60 | 378.00 | 26661983 |
| SPIERING, K. | 11/30/10 | Met with L Schweitzer, J Kim and T Britt re: underwriter. | .80 | 504.00 | 26661984 |
| SPIERING, K. | 11/30/10 | Conferred with T Britt re: employee issues, including contracts (0.4); follow up meeting with T Britt re: same | .80 | 504.00 | 26879546 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4). | | | |
| SPIERING, K. | 11/30/10 | Reviewed annuity documents in preparation for meeting with J Kim and T Britt. | 2.40 | 1,512.00 | 26885849 |
| SCHWEITZER, L.M | 11/30/10 | Conf JAK, J Bromley, K Spiering re counterparty (0.7). | .70 | 633.50 | 26926550 |
| | | **MATTER TOTALS:** | **309.80** | **$180,740.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/02/10 | Reviewing novation agreement. | .60 | 270.00 | 26413091 |
| BUSSIGEL, E.A. | 11/04/10 | T/c with B. Bariahtaris (Nortel) re supplier issues contract. | .10 | 45.00 | 26413957 |
| BUSSIGEL, E.A. | 11/04/10 | Reviewing supplier agreement comments. | .40 | 180.00 | 26414262 |
| LIPNER, L. | 11/04/10 | Email exchange w/E. Bussigel re supplier agreement. | .10 | 51.50 | 26625833 |
| BUSSIGEL, E.A. | 11/08/10 | Reviewing supplier agreement. | 1.00 | 450.00 | 26417765 |
| BUSSIGEL, E.A. | 11/08/10 | Reviewing supplier issues. | .40 | 180.00 | 26417768 |
| CROFT, J. | 11/09/10 | Nortel supplier issues - discuss supplier issue with M. Kennedy of Chilmark; research and follow up re: same, meeting w/ E. Bussigel. | 2.50 | 1,425.00 | 26462063 |
| BUSSIGEL, E.A. | 11/09/10 | T/c R.Izzard (Nortel) re supplier issue. | .20 | 90.00 | 26634599 |
| BUSSIGEL, E.A. | 11/09/10 | Mtg J.Kalish re supplier agreement. | .70 | 315.00 | 26634608 |
| BUSSIGEL, E.A. | 11/09/10 | Mtg J.Croft re supplier contract and em R.Izzard (Nortel) re same. | .60 | 270.00 | 26634629 |
| BUSSIGEL, E.A. | 11/09/10 | Reviewing comments to supplier agreement and email to B.Bariahtaris re same. | 1.00 | 450.00 | 26634671 |
| CROFT, J. | 11/10/10 | Review supplier agreement; meeting with Mike Kennedy of Chilmark re: same; emails with same re: same. | 3.50 | 1,995.00 | 26462151 |
| BUSSIGEL, E.A. | 11/10/10 | T/c B. Bariahtaris (Nortel) re supplier contract. | .40 | 180.00 | 26641741 |
| BUSSIGEL, E.A. | 11/10/10 | Revising supplier agreement. | 1.10 | 495.00 | 26643650 |
| BUSSIGEL, E.A. | 11/10/10 | Email J. Kalish re supplier contract. | .40 | 180.00 | 26643684 |
| CROFT, J. | 11/11/10 | Contract Management Conference (CMC) prep. | .40 | 228.00 | 26468960 |
| CROFT, J. | 11/12/10 | CMC. | .50 | 285.00 | 26469062 |
| BUSSIGEL, E.A. | 11/15/10 | Mtg L.Lipner re supplier contract. | .30 | 135.00 | 26453238 |
| CROFT, J. | 11/15/10 | Nortel executory contract - call with client, including D. McKenna, B. Bariahtaris and R. Izzard. | 1.00 | 570.00 | 26543027 |
| LIPNER, L. | 11/16/10 | Reviewed supplier agreement and comments to same (1.4); Emails w/E. Bussigel re same (.4); o/c w/E. Bussigel re same (.8); Reviewed notice from supplier and supplier agreement and emails w/L. Schweitzer re same (1.5); Emails w/I. Armstrong re supplier issues (.1). | 4.20 | 2,163.00 | 26627305 |
| BUSSIGEL, E.A. | 11/16/10 | Email J. Seery re supplier agreement. | .10 | 45.00 | 26667411 |
| BUSSIGEL, E.A. | 11/16/10 | Meeting with L. Lipner re supplier agreement. | .80 | 360.00 | 26667421 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/16/10 | Email T. Rothwell re contract. | .10 | 45.00 | 26667458 |
| BUSSIGEL, E.A. | 11/16/10 | Reviewing and editing supplier contract. | .60 | 270.00 | 26667461 |
| LIPNER, L. | 11/17/10 | T/c w/I. Armstrong and D. Whitney (Nortel) re supplier issues (.7); Reviewed agreements re same (1.4); Email to D. Whitney and I. Armstrong (Nortel) re same (.4); t/c w/I. Armstrong (Nortel) and others re same (.3). | 2.80 | 1,442.00 | 26627408 |
| BUSSIGEL, E.A. | 11/17/10 | T/c with L. Lipner re contract and follow-up re same. | .20 | 90.00 | 26667547 |
| BUSSIGEL, E.A. | 11/17/10 | T/c with J. Kalish re supplier contract. | .20 | 90.00 | 26667570 |
| BUSSIGEL, E.A. | 11/17/10 | Email Herbert Smith, monitor supplier contract. | .20 | 90.00 | 26667580 |
| BUSSIGEL, E.A. | 11/17/10 | Email re dispute. | .70 | 315.00 | 26667654 |
| LIPNER, L. | 11/18/10 | T/c w/I. Armstrong (Nortel) and others re supplier issues (.7); o/c w/L. Schweitzer re same (.9). | 1.60 | 824.00 | 26627962 |
| LIPNER, L. | 11/19/10 | Emails w/E. Bussigel re supplier issues (.1); Emails w/L. Schweitzer re same (.1); Reviewed proposed changes to supplier agreement (.1). | .30 | 154.50 | 26628033 |
| BUSSIGEL, E.A. | 11/19/10 | T/c re regulatory issue. | .30 | 135.00 | 26696582 |
| BUSSIGEL, E.A. | 11/19/10 | Email re supplier contract. | .20 | 90.00 | 26697899 |
| SCHWEITZER, L.M | 11/21/10 | Revise KGP letter, review related documents, e/m Louis Lipner re same (0.8). | .80 | 724.00 | 26569880 |
| LIPNER, L. | 11/21/10 | Drafted letter to supplier issues and emails w/ L. Schweitzer re same (2.3). | 2.30 | 1,184.50 | 26628051 |
| BUSSIGEL, E.A. | 11/22/10 | T/c B.Bariahtaris (Nortel) re supplier issues. | .60 | 270.00 | 26557442 |
| BUSSIGEL, E.A. | 11/22/10 | T/c L.Lipner re supplier agreement. | .20 | 90.00 | 26558375 |
| LIPNER, L. | 11/22/10 | Revised letter to counsel to supplier and emails w/I. Armstrong (Nortel) and L. Schweitzer re same (1.2); T/c w/E. Bussigel re supplier issues (.2); Email exchange w/E. Bussigel re same (.1). | 1.50 | 772.50 | 26630206 |
| BUSSIGEL, E.A. | 11/22/10 | Ems L.Lipner, J.Kalish, C.Armstrong (Goodmans) re supplier contract. | .20 | 90.00 | 26691654 |
| BUSSIGEL, E.A. | 11/22/10 | Em B.Bariataris (Nortel) re supplier agreement and discussion re same. | .40 | 180.00 | 26691675 |
| BUSSIGEL, E.A. | 11/22/10 | Em Paul Weiss re supplier contract. | .60 | 270.00 | 26691678 |
| BUSSIGEL, E.A. | 11/24/10 | Em exchange, t/c, L.Lipner re supplier agreement. | .20 | 90.00 | 26578992 |
| BUSSIGEL, E.A. | 11/24/10 | Em M.Elliot (Paul Weiss) re supplier agreement. | .90 | 405.00 | 26578994 |
| LIPNER, L. | 11/24/10 | Emails w/E. Bussigel re supplier agreement (.2). | .20 | 103.00 | 26630312 |
| SCHWEITZER, L.M | 11/26/10 | E/ms Armstrong, Lipner re supplier letter (0.1). | .10 | 90.50 | 26595529 |
| LIPNER, L. | 11/27/10 | Email exchange w/I. Armstrong (Nortel) re supplier issue (.1). | .10 | 51.50 | 26630441 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 11/28/10 | Email exchange w/E. Bussigel re supplier agreement (.1). | .10 | 51.50 | 26630458 |
| BUSSIGEL, E.A. | 11/29/10 | T/c L.Lipner, Paul Weiss re supplier agreement. | .50 | 225.00 | 26620033 |
| BUSSIGEL, E.A. | 11/29/10 | T/c's L.Lipner re supplier agreement. | .50 | 225.00 | 26620035 |
| LIPNER, L. | 11/29/10 | Drafted email to supplier reps and email exchanges w/L. Schweitzer and Nortel re same (1.2); Email exchange w/E. Bussigel re supplier  agreement (.1); T/c w/E. Bussigel re same (.2); T/c w/E. Bussigel and counsel to purchaser re same (.5); Follow-up T/c w/E. Bussigel re same (.1); t/c w/E. Bussigel re same (.1); T/c w/J. Croft re supplier issue (.2). | 2.40 | 1,236.00 | 26630571 |
| SCHWEITZER, L.M | 11/29/10 | Revise supplier letter.  E/ms L Lipner re same (0.2). | .20 | 181.00 | 26895791 |
| BUSSIGEL, E.A. | 11/30/10 | Em R.Eckenrod re supplier contract. | .10 | 45.00 | 26620002 |
| CROFT, J. | 11/30/10 | Various calls and emails re: Nortel supplier issues with E. Bussigel; reviewing agreements to facilitate same. | .50 | 285.00 | 26627616 |
| LIPNER, L. | 11/30/10 | T/c w/T. Ayres (EY) re supplier issue (.2); o/c w/L. Schweitzer re same (.3); Email exchange w/I. Armstrong (Nortel) re same (.1). | .60 | 309.00 | 26630726 |
| SCHWEITZER, L.M | 11/30/10 | Conf L Lipner re supplier issue (0.3). | .30 | 271.50 | 26926606 |
|  |  | **MATTER TOTALS:** | **40.80** | **$21,058.00** | |

**MATTER:  17650-011   SUPPLIER ISSUES**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAILEY, K. | 11/01/10 | Review diligence and emails with M. Sercombe re same. | .60 | 417.00 | 26719358 |
| COOMBS, A.G. | 11/02/10 | Corr re workstreams update meeting. | .40 | 180.00 | 26410178 |
| HAILEY, K. | 11/02/10 | Emails with R. Bidstrup re reporting requirements (.20); Call with Nortel and M. Sercombe re diligence and review of and emails re same (1.2); Various emails and t/cs and review of materials re diligence with Nortel, M. Sercombe, N. Piper and R. Reeb and review of materials re same (1.9); Plan research (.9). | 4.20 | 2,919.00 | 26719389 |
| HAILEY, K. | 11/03/10 | Various emails and t/cs re entities with Nortel, M. Sercombe and A. Dhokia and review and revision of documents and chart re same (3.10);  Review of CCAA filings (.8). | 3.90 | 2,710.50 | 26715540 |
| HAILEY, K. | 11/04/10 | Review of FA review (.7); various emails and t/cs re entities with Nortel, M. Sercombe and A. Dhokia and review and revision of documents and chart re same (4.9);  review and comment on diligence chart (.9) various emails with regard to Nortel workstreams (.4). | 6.90 | 4,795.50 | 26717913 |
| HAILEY, K. | 11/05/10 | Emails and t/cs with Nortel, M. Sercombe and A. Dhokia re: diligence and review of materials re same (3.9);  Various emails with regard to Nortel workstreams (.6). | 4.50 | 3,127.50 | 26718427 |
| COOMBS, A.G. | 11/06/10 | Corr re workstream update meeting. | .30 | 135.00 | 26410735 |
| COOMBS, A.G. | 11/08/10 | Corr re workstream updates. | .30 | 135.00 | 26433785 |
| HAILEY, K. | 11/08/10 | Various emails and t/cs with M. Sercombe, R Reeb re entities and review of documents and templates re same (1.00); various emails re Nortel workstreams (.50) | 1.50 | 1,042.50 | 26720121 |
| COOMBS, A.G. | 11/09/10 | Workstreams update meeting, preparation for same. | 1.00 | 450.00 | 26438851 |
| BYAM, J. | 11/09/10 | Prepare for and participation in all hands conference call; review issues. | 1.10 | 1,094.50 | 26652503 |
| HAILEY, K. | 11/09/10 | Workstream update meeting and preparation for same; various emails and t/cs re workstream (1.50);  emails and t/cs with Huron, Nortel and L. Schweitzer re meetings in December; review of diligence materials (1.00); various emails, t/cs and meetings with M. Sercombe, N.Piper, R. Reeb and A. Dhokia re diligence and review and revision of materials re same (2.9). | 5.40 | 3,753.00 | 26720133 |
| HAILEY, K. | 11/10/10 | Various emails, t/cs and conf. calls with J. Ray, K. O'Neill, Huron, Nortel, L. Schweitzer, J. Penn re John Ray meetings on December 1/2 and review and drafting of materials relating to same (2.00);  various emails and t/cs with L. Schweitzer, Goodbody, M. Sercombe, A. Dhokia, G. Staunton re diligence and review of materials re same (2.8);  review of subsidiary Agreements and emails with L. Schweitzer re same (.8); various emails re workstreams (.50). | 6.10 | 4,239.50 | 26720143 |

**MATTER:  17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAILEY, K. | 11/11/10 | Conference call with Nortel, A. Dhokia and N. Piper re diligence and emails, t/cs and review of materials re same (1.2);  Review of caselaw (.6); review of model liquidation plans, disclosure statements and liquidation analyses (.7); review plan admin. materials (.8); emails and t/cs with J. Kim, R. Reeb and Mima Z-T IP issues (.5); various emails and t/cs with R. Reeb, N. Piper, M. Sercombe, Nortel re diligence (1.0). | 4.80 | 3,336.00 | 26720168 |
| HAILEY, K. | 11/12/10 | Various workstream emails and t/cs (.8); review of templates and t/cs and emails with R. Reeb, N. Piper and M. Sercombe re same (1.00);  various emails, t/cs and review of documents re diligence templates (1.80);  various emails and t/cs with workstreams re John Ray meetings and preparation of materials re same (.8). | 4.40 | 3,058.00 | 26720174 |
| HAILEY, K. | 11/14/10 | Emails with J. Croft re call. | .20 | 139.00 | 26720177 |
| HAILEY, K. | 11/15/10 | Conference call with Nortel, J. Croft and E. Bussigel re claims (.90); budget and emails and teleconferences with J. Croft re same (.40).  Teleconference with L. Schweitzer re diligence and emails re same (.20). | 1.50 | 1,042.50 | 26462351 |
| HAILEY, K. | 11/16/10 | Various emails, tcs and conf. calls re presentations for John Ray meetings on 12/1 and 2 (2.80);  conf. calls, t/cs emails and meetings with M. Sercombe, N. Piper, A. Dholia and other Nortel representatives re diligence and review of materials re same (4.2);  emails and t/cs re Nortel workstreams (.8). | 7.80 | 5,421.00 | 26720204 |
| HAILEY, K. | 11/17/10 | Conf. calls, tcs and emails with M. Sercombe, A. Dhokia and other Nortel representatives re diligence and review of materials re same (4.2);  various emails, t/cs and conf. calls re presentations for John Ray meetings on December 1 and 2 (.9). | 5.10 | 3,544.50 | 26720213 |
| HAILEY, K. | 11/18/10 | Diligence review and emails and t/cs with A. Dhokia, G. Stanton, J. Ray, L. Schweitzer re same;  review of funding order and emails with L. Lipner re same (3.70);  conf. call with A. Dhokia re diligence and review of documents re same (2.00);  various emails re workstreams (.8). | 6.50 | 4,517.50 | 26720224 |
| HAILEY, K. | 11/19/10 | Updating entity chart and meeting with J. Ray, L. Schweitzer and M. Sercombe to discuss same (2.10);  prep for diligence call (.50); various emails and t/cs with M. Sercombe, A. Dholia and Nortel re diligence and review of documents re same (1.9);  various emails and t/cs with Cleary, MNAT, Nortel and Huron participants re John Ray meetings and preparation of materials re same (1.80); various emails with Nortel workstreams (.9). | 7.20 | 5,004.00 | 26720239 |
| HAILEY, K. | 11/20/10 | Emails with g. Stauton re:  diligence. | .30 | 208.50 | 26571298 |
| HAILEY, K. | 11/21/10 | Emails with L. Schweitzer, J. Ray, A. Dhokia re: diligence. | .20 | 139.00 | 26568967 |
| HAILEY, K. | 11/22/10 | Conf. calls, emails and t/cs with A. Dhokia, Baker and McKenzie, Nortel re:  diligence (4.40).   Emails and t/cs with J. Palenberg (.80). | 5.20 | 3,614.00 | 26568934 |

MATTER:  17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAILEY, K. | 11/23/10 | Various emails and t/c with Nortel and Cleary participants re John Ray meetings on December 2 and preparation and review of materials re same (1.9); various emails and t/c with M. Sercombe and review of comments re diligence (2.7); Conf. call re diligence of B/M, A. Dhokia and Nortel and preparation for same; review of documents re same (1.9). | 6.50 | 4,517.50 | 26720296 |
| O'KEEFE, P. | 11/24/10 | Retrieved confirmation order, plan and disclosure statement from precedent bankruptcy proceeding and uploaded to Share Drive as per M. Sercombe. | .50 | 120.00 | 26594863 |
| HAILEY, K. | 11/24/10 | Conf. call, t/cs and emails with A. Dhokia, Nortel re: diligence and review of documents re same (3.10). | 3.10 | 2,154.50 | 26720314 |
| HAILEY, K. | 11/29/10 | Conf. call with Huron re: meetings with J. Ray and emails re same (.50);  Prepare for meetings with John Ray and t/cs with L. Schweitzer re same (.30); Various emails with regard to Nortel workstreams (.20). | 1.00 | 695.00 | 26630603 |
| HAILEY, K. | 11/30/10 | Meeting preparation with J. Ray, L. Schweitzer, Huron, Chilmark and T. Ross (1.50);  Emails re tax issue with S. Bianca (.30);  Various diligence emails (.50). | 2.30 | 1,598.50 | 26630821 |
| | | **MATTER TOTALS:** | **92.80** | **$64,108.50** | |

212                    **MATTER:  17650-012   PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KAGAN, M. | 10/27/10 | Meeting w/ A. Wu and V. Beldyavsky to discuss tax claims (1.0); call w/ J. Drake and S. Bianca to discuss strategy for dealing w/ tax claim (.7); Consider amounts owed on tax claim (.1) | 1.80 | 927.00 | 26661344 |
| KAGAN, M. | 10/28/10 | Call w/ B. Short to discuss tax claim (.2); Call w/ claimant to discuss tax claim (.2); Call w/ B. Short and A. Wu to discuss tax claims (1.2) | 1.60 | 824.00 | 26661352 |
| GRANDINETTI, M. | 11/01/10 | Review and comment on brief drafts (1.40); case issue discussions with J. Drake (.40). | 1.80 | 927.00 | 26359288 |
| KALLSTROM-SCHRE | 11/01/10 | Comm w/ E. Bussigel re: case issue. | .10 | 37.50 | 26359356 |
| KALLSTROM-SCHRE | 11/01/10 | Research re: claim. | 3.80 | 1,425.00 | 26360051 |
| MCRAE, W. | 11/01/10 | Review of response to E&Y and comments thereon (0.5); more work on brief-related materials (1.00); read new turn of brief (0.5). | 2.00 | 1,900.00 | 26385063 |
| BUSSIGEL, E.A. | 11/01/10 | T/c with J. Kallstrom-Schreckengost re regulatory issue. | .20 | 90.00 | 26412266 |
| BUSSIGEL, E.A. | 11/01/10 | Research re regulatory issue. | 1.20 | 540.00 | 26412319 |
| KALLSTROM-SCHRE | 11/02/10 | Research re: case issue. | .20 | 75.00 | 26383176 |
| KALLSTROM-SCHRE | 11/02/10 | Mtg w/ L. Schweitzer, J. Kim, E. Bussigel and M. Grandinetti re: case issue. | .50 | 187.50 | 26383178 |
| GRANDINETTI, M. | 11/02/10 | Tax meeting, research, email to J. Ray (2.50); work on case issue and call and email claimant (.50); emails and discussions with I. Rozenberg re: agreements (.50). | 3.50 | 1,802.50 | 26383201 |
| MCRAE, W. | 11/02/10 | Review of new turn of brief and provided comments (1.4); discussion with Kevin Rowe at Akin to go over points about briefs (0.6); emails (0.5). | 2.50 | 2,375.00 | 26385108 |
| BUSSIGEL, E.A. | 11/02/10 | Meeting with J. Kim, J. Kallstrom-Schreckengost, M. Grandinetti re regulatory issue. | .60 | 270.00 | 26413367 |
| BUSSIGEL, E.A. | 11/02/10 | Email library re legislative history. | .20 | 90.00 | 26413539 |
| BUSSIGEL, E.A. | 11/02/10 | Email J. Kallstrom-Schreckengost re regulatory issue. | .10 | 45.00 | 26413570 |
| BUSSIGEL, E.A. | 11/02/10 | Research re regulatory issue. | .40 | 180.00 | 26413573 |
| KAGAN, M. | 11/02/10 | Reviewing materials provided by Custodian relating to claim. (.1). | .10 | 51.50 | 26597282 |
| GRANDINETTI, M. | 11/03/10 | Call with J. Ray, Custodian, L. Schweitzer, E. Bussigel on case issue (.60); follow up after (.10). | .70 | 360.50 | 26387439 |
| KALLSTROM-SCHRE | 11/03/10 | Call with J. Ray and CGSH team re: case issue. | .70 | 262.50 | 26387612 |
| KHENTOV, B. | 11/03/10 | IP research. | 1.00 | 450.00 | 26393014 |
| MCRAE, W. | 11/03/10 | Emails (0.3); emails about claimants' request to terminate the prior agreement (0.2); discussion with | .70 | 665.00 | 26409874 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Megan Grandinetti about case issue (0.2). | | | |
| KAGAN, M. | 11/03/10 | Reviewing draft email for Custodian written by A. Wu discussing status of claim (.5). | .50 | 257.50 | 26625707 |
| SCHWEITZER, L.M | 11/03/10 | Conf MG, McR, EB, etc. re customs issues (0.8). | .80 | 724.00 | 26922157 |
| GRANDINETTI, M. | 11/04/10 | Review statement and reply (.60); work on claims issues and emails with team re: same (.30); call with J. Ray, E. Bussigel, on Custodian case issue (.60). | 1.50 | 772.50 | 26396438 |
| KHENTOV, B. | 11/04/10 | IP research. | 2.50 | 1,125.00 | 26402646 |
| MCRAE, W. | 11/04/10 | Read reply briefs from EMEA and Canada. | 1.00 | 950.00 | 26410702 |
| BUSSIGEL, E.A. | 11/04/10 | T/c with J. Ray (Nortel), Custodian, M. Grandinetti, M. O'Rourke (Rode & Qualry) re case issue. | .50 | 225.00 | 26413875 |
| BUSSIGEL, E.A. | 11/04/10 | Meeting with M. Grandinetti re call. | .10 | 45.00 | 26413881 |
| BUSSIGEL, E.A. | 11/04/10 | Email L. Schweitzer re regulatory issue. | .20 | 90.00 | 26414271 |
| KAGAN, M. | 11/04/10 | Reviewing materials provided by Nortel relating to claim (.1); call w/ B. Short and J. Wood at Nortel (.7). | .80 | 412.00 | 26625838 |
| GRANDINETTI, M. | 11/05/10 | Case claims emails with team (.20); review draft and provide comments to A. Krutonogaya (.50); review to dos and emails with L. Peacock re: same (.20). | .90 | 463.50 | 26405818 |
| MCRAE, W. | 11/05/10 | Emails (0.4); reviewed materials for upcoming mediation (0.4). | .80 | 760.00 | 26411075 |
| KHENTOV, B. | 11/05/10 | Research on IP. | 1.00 | 450.00 | 26411427 |
| KAGAN, M. | 11/05/10 | Call w/ attorney for claimant (.2) Call w/ B. Short to discuss claim (.3); drafting email to claimant requesting withdrawal of 9 claims (.5). | 1.00 | 515.00 | 26419825 |
| MCRAE, W. | 11/07/10 | Emails about Canadian reply brief (0.3); review of materials (0.5); more reading (0.5). | 1.30 | 1,235.00 | 26411268 |
| GRANDINETTI, M. | 11/07/10 | Emails with team on case issues, Canada brief. | .30 | 154.50 | 26415392 |
| GRANDINETTI, M. | 11/08/10 | Liability claims discussions with N. Shnitser, A. Wu (.50); calls wiht W. McRae on case issues (.20); call with H. Zelbo and W. Mcrae re: same (.50); meet with L. Peacock, S. Gottlieb re: same (.70); draft and research background info (2.70). | 4.60 | 2,369.00 | 26415387 |
| KAGAN, M. | 11/08/10 | Meeting w/ V. Beldyavsky to discuss claim. | .60 | 309.00 | 26419140 |
| MCRAE, W. | 11/08/10 | More emails (0.3); review of claimant position paper in connection with the Canadian reply brief (0.7); discussed issues with Megan Grandinetti (0.3); conference call (0.5); checked in with Megan Grandinetti (0.3); reread EMEA reports (0.5). | 2.60 | 2,470.00 | 26430277 |
| GRANDINETTI, M. | 11/09/10 | Continue work on papers, meet with I. Rozenberg re same. | 2.70 | 1,390.50 | 26429106 |
| MCRAE, W. | 11/09/10 | Review of Megan Grandinetti's paper drafts (1.6); follow up emails (0.5); reviewed comments from Inna (0.4); call with Kevin Rowe to discuss points (0.2); | 3.40 | 3,230.00 | 26430828 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | more points about the paper (0.4); more emails (0.3). | | | |
| MCRAE, W. | 11/09/10 | Discussion with Richard Lydecker about case issues (0.3). | .30 | 285.00 | 26430853 |
| KHENTOV, B. | 11/09/10 | Workstreams call. | 1.00 | 450.00 | 26432425 |
| GRANDINETTI, M. | 11/10/10 | Emails with J. Drake on claims (.20); emails with V. Belyavsky on claim (.20); meet with N. Shnitser on other claims and review materials re: same (.50); pull Canadian treaty provisions for W. Mcrae (.10); review slides and documents (.40). | 1.40 | 721.00 | 26429104 |
| MCRAE, W. | 11/10/10 | Emails (.3); more emails (.2). | .50 | 475.00 | 26432445 |
| KAGAN, M. | 11/10/10 | Call w/ attorney for claimant (.2); reviewing draft email by A. Wu summarizing status of 2 claims (.4) | .60 | 309.00 | 26485977 |
| GRANDINETTI, M. | 11/11/10 | Meet with N. Shnitser on claims; emails with team re: same (.40); review response (.20). | .60 | 309.00 | 26433946 |
| MCRAE, W. | 11/11/10 | Emails (0.2); review of questions to US Debtors (0.4); question from Bob Looney about termination of agreement with affiliate (0.3); attended portion of mediation meeting (0.3); review of answers to mediators' questions (0.6). | 1.80 | 1,710.00 | 26435751 |
| KAGAN, M. | 11/11/10 | Call w/ Nortel to discuss status of claims (.5). | .50 | 257.50 | 26485226 |
| GRANDINETTI, M. | 11/12/10 | Called claimant and emails with V. Belyavsky (.40); call with W. McRae re: mediation progress (.10); help mediation team w/ doc request (.30). | .80 | 412.00 | 26441820 |
| MCRAE, W. | 11/12/10 | Attended mediation proceedings. | 3.30 | 3,135.00 | 26446489 |
| KHENTOV, B. | 11/12/10 | Potential asset sale issues. Reviewing markup of agreement. Summary to Jason Factor. | 2.50 | 1,125.00 | 26446819 |
| MCRAE, W. | 11/14/10 | Emails with Jim Bromley about case issues. | .30 | 285.00 | 26446978 |
| GRANDINETTI, M. | 11/15/10 | Emails with E. Bussigel on case issue; review claims emails from team. | .20 | 103.00 | 26452934 |
| FACTOR, J. | 11/15/10 | IP issues Discussion with Boris Khentov, Adrienne (Ogilvy) re EMEA comments. | .30 | 285.00 | 26484327 |
| KHENTOV, B. | 11/15/10 | Comparing IP issues comments to precedents. | 3.00 | 1,350.00 | 26518072 |
| MCRAE, W. | 11/15/10 | Email about claimant (0.1). | .10 | 95.00 | 26520682 |
| GRANDINETTI, M. | 11/16/10 | Call with claimant on issue; follow up with N. Shnitser following. | .50 | 257.50 | 26480704 |
| MCRAE, W. | 11/16/10 | Emails and discussion with Custodian (0.2). | .20 | 190.00 | 26520755 |
| KHENTOV, B. | 11/16/10 | Conversations with corp and bankruptcy terms about IP issues, asset sale document review. | 1.50 | 675.00 | 26565706 |
| GRANDINETTI, M. | 11/17/10 | Case issue question from A. Cerceo. | .40 | 206.00 | 26480698 |
| KHENTOV, B. | 11/17/10 | Meetings with Jim Bromley et al., correspondence with Jason Factor, more asset sale document review. | 3.00 | 1,350.00 | 26566122 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 11/18/10 | Call with N. Shnitser on claims (.10); emails with J. Drake re: same.(10); quick call with D. Buell on issue (.10); call with claimant and follow up email to Custodian (.20). | .50 | 257.50 | 26502764 |
| MCRAE, W. | 11/18/10 | Call with Custodian about claim (0.1); follow up with Jim Bromley (0.2). | .30 | 285.00 | 26520824 |
| KHENTOV, B. | 11/18/10 | Call with Adrienne at Ogilvy; email to Jason Factor, some review of predents, call with entire IP Project team (Cleary, Ogilvy, etc). | 1.80 | 810.00 | 26566168 |
| KAGAN, M. | 11/18/10 | Call w/Nortel to discuss liability claims (.9). | .90 | 463.50 | 26602352 |
| SCHWEITZER, L.M | 11/18/10 | e/ms J Ray, etc. re tax claim (0.4) | .40 | 362.00 | 26932216 |
| GRANDINETTI, M. | 11/19/10 | Liability claims call with J. Ray, E. Bussigel, M. ORourke, Custodian (.20).  Call with N. Shnitser on claim issue and email to D. Buell re: same (.30).  Claims meeting with N. Shnitser, M. Kagan, et al (1.30). Email to claimant's counsel (.40). | 2.40 | 1,236.00 | 26521757 |
| MCRAE, W. | 11/19/10 | Emails from Custodian (0.3); meeting with the claims team to go over the status of claims (0.7). | 1.00 | 950.00 | 26566048 |
| KAGAN, M. | 11/19/10 | Meeting with claims team to discuss status of claims and prepare for call w/ John Ray's assistant (1.3). | 1.30 | 669.50 | 26604512 |
| SCHWEITZER, L.M | 11/19/10 | E/ms MG, NS re: tax issues (0.3). | .30 | 271.50 | 26926004 |
| KHENTOV, B. | 11/20/10 | Working on IP Project mark-up. | 2.80 | 1,260.00 | 26556692 |
| KALLSTROM-SCHRE | 11/22/10 | Email to E. Bussigel re: case issue motion. | .10 | 37.50 | 26558177 |
| GRANDINETTI, M. | 11/22/10 | Prep for and call with R. Lydaecker, R. Boris, Nortel tax, Cleary claims team regarding remaining claims (.50); emails with A. Wu on claims issue (.30). | .80 | 412.00 | 26558388 |
| GRANDINETTI, M. | 11/22/10 | Discuss regulatory document with W. McRae, review notes re: same. | .10 | 51.50 | 26558427 |
| MCRAE, W. | 11/22/10 | Emails (0.3); call about claims (0.3); more discussions re claims (0.2). | .80 | 760.00 | 26567084 |
| KHENTOV, B. | 11/22/10 | Reviewing IP Project drafts and correspondence. | .50 | 225.00 | 26596229 |
| KAGAN, M. | 11/22/10 | Preparing for call w/Nortel and J. Ray's assistant to discuss status of claims (.2); call w/Nortel and J. Ray's assistant to discuss status of claims (.4). | .60 | 309.00 | 26606486 |
| BUSSIGEL, E.A. | 11/23/10 | Mtg J. Schreckengost re regulatory issue. | .30 | 135.00 | 26572776 |
| BUSSIGEL, E.A. | 11/23/10 | Prep for mtg re regulatory issue. | .30 | 135.00 | 26572781 |
| KALLSTROM-SCHRE | 11/23/10 | Prep for meeting (.3); mtg w/ E. Bussigel re: case issue motion (.3). | .60 | 225.00 | 26573668 |
| GRANDINETTI, M. | 11/23/10 | Review regulatory positions (.30), discuss same with W. McRae (.20); review A. Wu research on case issue and research same, provide comments (.50); email to B. Weller with stipulation (.30); call with NNL, EY, Ogilvy, potential bidder, W. McRae, et al re: IP and | 2.20 | 1,133.00 | 26573721 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Canadian issues (.90). | | | |
| MCRAE, W. | 11/23/10 | Review of placeholder provided by Lydecker for today's discussion (0.5); follow up discussion with Corey Goodman about subsidiaries (0.2); review of emails related to subsidiaries and review of regs (0.6); Call with E&Y and Richard Leydecker to discuss position of the company (1.5); more discussion with Doug Abbott of E&Y (0.8); call with buyer about potential transaction (1.00); review of notes from IP call (0.3). | 4.90 | 4,655.00 | 26575989 |
| KHENTOV, B. | 11/23/10 | Coordinating calls, reviewing ASA changes in preparation for calls with Herbert Smith and Ogilvy. | 1.00 | 450.00 | 26596591 |
| GRANDINETTI, M. | 11/24/10 | Review A. Wu research on case issue (.30); communications with N. Shnitser and V. Belyavsky on liens (.20). | .50 | 257.50 | 26580600 |
| KHENTOV, B. | 11/24/10 | Continued finalizing IP Project ASA. | 1.00 | 450.00 | 26596661 |
| KHENTOV, B. | 11/24/10 | Calls with Ogilvy and Herbert Smith, emails working on markup for IP Project ASA. | 4.30 | 1,935.00 | 26647839 |
| BUSSIGEL, E.A. | 11/28/10 | Reviewing background on case issue. | 1.40 | 630.00 | 26608358 |
| GRANDINETTI, M. | 11/29/10 | Email to M. ORourke on case issue (.20); email to J. Ray on case issue (.20); call with W. McRae and J. Bromley on case issue (.50); meeting with L. Schweitzer, N. Shnitser, W. McRae, S. Bianca on case issue (.70); follow up items on case issue and discussions with V. Belyavsky re same (.60); review and comment on A. Wu liability claim email (.50). | 2.70 | 1,390.50 | 26608223 |
| KALLSTROM-SCHRE | 11/29/10 | Reviewed motion models for case issue. | .80 | 300.00 | 26611982 |
| GRANDINETTI, M. | 11/29/10 | Review research email from V. Belyavsky on case issue. | .30 | 154.50 | 26612113 |
| BUSSIGEL, E.A. | 11/29/10 | Prep for mtg re tax issue | .50 | 225.00 | 26620036 |
| BUSSIGEL, E.A. | 11/29/10 | Mtg S.Bianca, L.Schweitzer, W. McRae, M. Grandinetti, and N. Shnitser re tax issue (.7); follow-up re same (.3). | 1.00 | 450.00 | 26620037 |
| BUSSIGEL, E.A. | 11/29/10 | Research re tax issue (.9). Meeting w/S. Bianca and L. Schweitzer (.6). | 1.50 | 675.00 | 26620039 |
| BUSSIGEL, E.A. | 11/29/10 | Research re tax issue and em L.Schweitzer, J.Bromley, S.Bianca re same | 4.40 | 1,980.00 | 26620044 |
| MCRAE, W. | 11/29/10 | Discussion w/team re: case issue questions (.70); follow-up re: same (.10); discussion with Jim Bromley about how to deal with claimant on request for extension (0.3). | 1.30 | 1,235.00 | 26624510 |
| KAGAN, M. | 11/29/10 | Corresponding with A. Wu and drafting email to J. Drake discussing status of claim (.30). | .30 | 154.50 | 26625591 |
| BROMLEY, J. L. | 11/29/10 | Ems and calls w/ WM and MG on tax motion and various related tax issues (.50); mtg. w/ Bussigel re: motion (.3). | .80 | 796.00 | 26883844 |
| GRANDINETTI, M. | 11/30/10 | Continue work on case issue, research, drafting, discussions with N. Shnitser and V. Belyavsky (4.90); Call w/ W. McRae (.30); reach out to Beth Weller on | 5.80 | 2,987.00 | 26619696 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion and discussions with J. Drake re: same (.40); call to Custodian on case issue (.10); review M. O'Rourke email on case issue (.10). | | | |
| BUSSIGEL, E.A. | 11/30/10 | Em J.Ray re case issue. | .40 | 180.00 | 26620000 |
| BUSSIGEL, E.A. | 11/30/10 | Drafting tax motion | 5.60 | 2,520.00 | 26620028 |
| BUSSIGEL, E.A. | 11/30/10 | Editing motion re tax issue | 2.20 | 990.00 | 26621569 |
| MCRAE, W. | 11/30/10 | Discussed case issue with Megan Grandinetti (0.3); discussed case issue with Michael Kagan (0.2); call with litigators and claims team about case issue (0.7); reviewed research on offset from Alex Wu (1.00). | 2.20 | 2,090.00 | 26625265 |
| KAGAN, M. | 11/30/10 | Reviewing materials sent by B. Short relating to claim (.8); call w/ B. McRae, J. Drake and S. Bianca to discuss process for resolving claim (.7). | 1.50 | 772.50 | 26628278 |
| SCHWEITZER, L.M | 11/30/10 | E/ms DP, J Ray, etc. re tax claim (0.4). | .40 | 362.00 | 26926652 |
| | | **MATTER TOTALS:** | **136.40** | **$81,045.00** | |

**MATTER:  17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TALSMA, A. J. | 10/12/10 | Meeting with internal, revise registry agreement, revise again with J. McGill's comments. | 2.30 | 1,035.00 | 26501824 |
| TALSMA, A. J. | 10/12/10 | Implement changes from M. Sercombe, email to D. Ilan with comments. | .30 | 135.00 | 26514465 |
| TALSMA, A. J. | 10/29/10 | Call w/ D. Ilan to discuss asset sale issues. | 1.10 | 495.00 | 26619697 |
| ILAN, D. | 11/01/10 | Cfc re residual technology IP (0.5); cfc re bidder sw (0.2); follow up with asset sale A. Talsma (0.3); review A. Talsma changes to residual technology IP agt (0.4); cfc re IP Project license (0.7); cfc D. Berten re same (0.3); review license issues for call (0.3); review IP Project ASA comments (0.7) and cfc ASA (1); revew NDA issues re potential purchasers (0.5). | 4.90 | 3,307.50 | 26367097 |
| HERRINGTON, D.H | 11/01/10 | Review of memo regarding call with J. Bromley and O. Ilan regarding same. | .90 | 751.50 | 26445321 |
| CAREW-WATTS, A. | 11/01/10 | Foreign affiliate license termination, ems D. Pearce, D. Ilan re same. | 1.90 | 855.00 | 26567725 |
| CAREW-WATTS, A. | 11/01/10 | Em M Kaplan re Disclosure Schedule. | .10 | 45.00 | 26567751 |
| CAREW-WATTS, A. | 11/01/10 | Auction update ems C. Cianciolo et al, ems D. Ilan. | 4.20 | 1,890.00 | 26567769 |
| TALSMA, A. J. | 11/01/10 | Review of residual technology IP inventory, emails w/ D. Ilan. | .50 | 225.00 | 26619652 |
| TALSMA, A. J. | 11/01/10 | Revisions to broker agreement; call re assets and broker agrt. | 2.50 | 1,125.00 | 26619677 |
| BROMLEY, J. L. | 11/01/10 | Call on NDAs (1.00); ems and review of same (.80); calls with Berten & Ilan on licenses (.40); ems with Riedel and others re same (.30) | 2.50 | 2,487.50 | 26858872 |
| SCHWEITZER, L.M | 11/01/10 | Status call re: IP issues w/D Ilan (0.7). | .70 | 633.50 | 26921425 |
| SERCOMBE, M.M. | 11/01/10 | Participate in conference call re IP issues with Nortel and CGSH team (.5); exchange emails with J. Jenkins re extension of Global IP retention (.5); evaluate model sale motions (1.6). | 2.60 | 1,573.00 | 26930070 |
| THOMPSON, C. | 11/02/10 | Monitored court docket. | .30 | 42.00 | 26414521 |
| HERRINGTON, D.H | 11/02/10 | IP Project:  Nortel leadership call and review of information regarding same in advance of call. | 1.60 | 1,336.00 | 26445821 |
| ILAN, D. | 11/02/10 | Cfc re IP Project (1); Short form (1.7); cf K. Cunningham re ASA and NDAs (0.6); cfc IP Project (1); PA agreement final review and corres consultant including corres S. Brown re next steps (1.8). | 4.30 | 2,902.50 | 26459575 |
| CAREW-WATTS, A. | 11/02/10 | Auction closing call. | .40 | 180.00 | 26567675 |
| CAREW-WATTS, A. | 11/02/10 | Replies to auction update, ems B. Junkin, A. Cambouris, A. Meyers. | .70 | 315.00 | 26567681 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 11/02/10 | Review license in EDR; PW query. | 4.30 | 1,935.00 | 26567695 |
| TALSMA, A. J. | 11/02/10 | Internal coordination re: broker agreement and status. | .40 | 180.00 | 26619647 |
| BROMLEY, J. L. | 11/02/10 | Weekly NLT call (1.00); various ems on NDA issues with IP team (.80); calls with Lazard and IP team re same (1.00). | 2.80 | 2,786.00 | 26859037 |
| SCHWEITZER, L.M | 11/02/10 | Weekly strategy call (1.0). | 1.00 | 905.00 | 26921584 |
| ILAN, D. | 11/03/10 | Corres re licensee with Nortel, opposing counsel and Cleary (0.9); corres re residual technology IP (0.5); review and comment on mediation paper (1.5); corres re claim (0.5). | 3.40 | 2,295.00 | 26389652 |
| HERRINGTON, D.H | 11/03/10 | Call with D. Berten re claim (0.30); review and comment on potential purchaser NDA and several emails re same (0.80). | 1.10 | 918.50 | 26389798 |
| CAREW-WATTS, A. | 11/03/10 | Em M Hearn re license issue in asset sale; ems D Ilan, A Brkich re ASSA amendment. | .70 | 315.00 | 26567612 |
| CAREW-WATTS, A. | 11/03/10 | Attention to auction follow up issues (2.0); meeting re: executory contracts w/E. Bussigel (.6). | 2.60 | 1,170.00 | 26567642 |
| BROMLEY, J. L. | 11/03/10 | Call on IP addresses (.50); ems on NDA issues with Cunningham, and others (.50); review various issues on licenses (.50) | 1.50 | 1,492.50 | 26859097 |
| SCHWEITZER, L.M | 11/03/10 | Weekly IP address call (0.5). F/u e/ms SB (0.1). | .60 | 543.00 | 26922077 |
| SERCOMBE, M.M. | 11/03/10 | Review documents re Global IP retention extension and email M. Taylor and J. Bromley re same. | 1.80 | 1,089.00 | 26930194 |
| TALSMA, A. J. | 11/04/10 | Prep for and have call with broker, post-call discussion with D. Ilan. | 2.10 | 945.00 | 26392375 |
| TALSMA, A. J. | 11/04/10 | Revise broker agreement, compose call summary email, send to D. Ilan. | 1.90 | 855.00 | 26396137 |
| THOMPSON, C. | 11/04/10 | Monitored Court Docket. | .30 | 42.00 | 26427569 |
| ILAN, D. | 11/04/10 | Prepare for Chilmark call; call w/Chilmark; Call w/ professional consultant (1.7); instruct Alex re consultant issues and residual technology IP agreement (0.9); prepare for cfc with purchaser (0.8); corres re claim (1.1); corres Nortel re residual technology IP process and fees (1.5). | 6.00 | 4,050.00 | 26459820 |
| HERRINGTON, D.H | 11/05/10 | Call with F. Hodara regarding counterclaim and email regarding same. | .50 | 417.50 | 26445923 |
| ILAN, D. | 11/05/10 | Cf A. Carew-Watts re claim and asset sale (1); cfc Ronco re foreign affiliate (0.5); corres re residual technology IP with Nortel and L. Schweitzer (0.7); provide consultant agreement to consultant and corres (0.6); review non-exclusive issue (0.4); additional cf with A. Carew-Watts re claim (0.4). | 3.60 | 2,430.00 | 26459871 |
| CAREW-WATTS, A. | 11/05/10 | Attn to auction follow up issues (2.80). Follow up comm. w/M. Kaplan re license agreement disclosure. | 3.30 | 1,485.00 | 26567407 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TALSMA, A. J. | 11/05/10 | Summarize issues relating to registry, email to D. Ilan. | 2.20 | 990.00 | 26619630 |
| SERCOMBE, M.M. | 11/05/10 | Exchange emails regarding retention structure (.2); review background materials on same (.6). | .80 | 484.00 | 26930278 |
| HERRINGTON, D.H | 11/07/10 | Emails regarding issues. | .80 | 668.00 | 26445978 |
| ILAN, D. | 11/07/10 | Review mediation papers (1.2); review residual technology IP summary from A. Talsma (0.5). | 1.70 | 1,147.50 | 26461016 |
| ILAN, D. | 11/08/10 | Cf C. Cianciolo re APA (0.5); cf K. Cunningham re APA and APA corres (0.7); cf opposing counsel re purchaser issues (1); provide patent info to mediation team and analyse data, calls re same (2); review bidder software changes and corres re same (0.8). | 5.00 | 3,375.00 | 26459910 |
| TALSMA, A. J. | 11/08/10 | Issues re: purchaser TSA, review and handle comments on registry agreement. | 1.10 | 495.00 | 26619549 |
| SERCOMBE, M.M. | 11/08/10 | Exchange emails and participate in call with Global IP re documenting extension of retention. | .80 | 484.00 | 26930351 |
| HERRINGTON, D.H | 11/09/10 | Call (0.40 hours), emails regarding supp NDA and work on supp NDA (0.60). | 1.00 | 835.00 | 26446340 |
| ILAN, D. | 11/09/10 | Corres re ASA IP Project with opposing counsel; Nortel and Akin (1); cfc Akin re residual technology IP in amendment with purchaser (0.3); corres OR re IP Project ASA (0.3); cfc re residual technology IP with Nortel and followup (1); cfc re IP Project - weekly (0.5); meeting M. Flemming-Delacruz re residual technology IP (0.5); corres re purchaser (0.5). | 4.10 | 2,767.50 | 26459942 |
| TALSMA, A. J. | 11/09/10 | Email w/ J. Jenkins re: status and agreements surrounding assets; prep for and have call w/ S. Brown and G. Reidel re: agreements. | 1.60 | 720.00 | 26619534 |
| JENKINS, J.A. | 11/09/10 | Review of documents in preparation for status meeting. | 1.50 | 772.50 | 26650872 |
| JENKINS, J.A. | 11/09/10 | Nortel tasks meeting. | 1.00 | 515.00 | 26650880 |
| BROMLEY, J. L. | 11/09/10 | Weekly NLT call (.80); various ems on NDAs and other process issues (.80). | 1.60 | 1,592.00 | 26859621 |
| ROZENBLIT, J.M. | 11/10/10 | Review Agreement between Nortel and licensor in preparation for internal meeting with D. Ilan. | 1.50 | 562.50 | 26433590 |
| ROZENBLIT, J.M. | 11/10/10 | Review Agreement between Nortel and licensor. | 1.00 | 375.00 | 26433591 |
| HERRINGTON, D.H | 11/10/10 | IP Project: Emails and telephone conference with K Cunningham regarding NDA. | .40 | 334.00 | 26446515 |
| ILAN, D. | 11/10/10 | Cfc residual technology IP and followup A. Talsma; corres re same (1.5); cf J. Rozenblit re licensor (0.7). | 2.20 | 1,485.00 | 26460200 |
| TALSMA, A. J. | 11/10/10 | Mtg w/ D. Ilan, call w/ Nortel, revise broker agreement, work on registry agreement, call re: registry agreement. | 3.40 | 1,530.00 | 26619489 |
| BROMLEY, J. L. | 11/10/10 | Meeting with MF on notice issues (.30); ems on NDAs (.50). | .80 | 796.00 | 26859689 |

221                    **MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROZENBLIT, J.M. | 11/11/10 | Meet with D. Ilan regarding Agreement between Nortel and licensor. | .20 | 75.00 | 26436520 |
| ROZENBLIT, J.M. | 11/11/10 | Teleconference with D. Ilan, C. Cianciolo (Nortel), C. Hunter (Ogilvy Renault) regarding claim issues. | .50 | 187.50 | 26436547 |
| ROZENBLIT, J.M. | 11/11/10 | Telephone call with M. Flemming-Delacruz regarding bankruptcy issues. | .20 | 75.00 | 26436562 |
| HERRINGTON, D.H | 11/11/10 | IP Project:  Work on supplemental NDA and call with D. Ilan and K. Cunningham regarding same. | .60 | 501.00 | 26446617 |
| ILAN, D. | 11/11/10 | Meet J. Rozenblit re licensor (0.2); call re licensor (0.3); revise NDA (0.8); revise consultant (1); cf A. Talsma re same and email broker (0.7); corres re IP Project ASA (0.5); cf D. Herrington re NDA (0.2); cf K. Cunningham re IP Project (0.2). | 3.90 | 2,632.50 | 26460429 |
| BRITT, T.J. | 11/11/10 | Call w/D. Herrington, K. Schultea, R. Lydecker, D. Buell re IP issues (.50). Comm. w/D. Powers and K. Schultea (.20). | .70 | 315.00 | 26520603 |
| TALSMA, A. J. | 11/11/10 | Review schedules, have call, work on broker agreement. | 1.70 | 765.00 | 26619462 |
| JENKINS, J.A. | 11/11/10 | Review of documents relating to litigation claims. | 1.20 | 618.00 | 26651047 |
| MENDOLARO, M. | 11/12/10 | Review of patent assignment forms and call with client. | 2.00 | 1,210.00 | 26439037 |
| ROZENBLIT, J.M. | 11/12/10 | Telephone call with M. Flemming-Delacruz regarding follow up licensor and Nortel agreement bankruptcy questions. | .30 | 112.50 | 26452890 |
| ILAN, D. | 11/12/10 | Corres re licenses (0.5); corres re IP Project (1.2); cfc consultant and revise consultant, cf A. Talsma and send consultant (2); IP Project short form corres with EMEA and review comments (1); IP Project disclosure corres and cf M. Flemming-Delacruz (0.8). | 5.50 | 3,712.50 | 26460472 |
| TALSMA, A. J. | 11/12/10 | Review broker agreement, make finalizing changes. | 1.80 | 810.00 | 26486288 |
| TALSMA, A. J. | 11/12/10 | Markup of registry agreement. | 1.60 | 720.00 | 26486292 |
| PIPER, N. | 11/12/10 | Discussions and updates to templates re IP matters. | .50 | 225.00 | 26635009 |
| JENKINS, J.A. | 11/12/10 | Review of documents relating to licenses. | 2.30 | 1,184.50 | 26651103 |
| SERCOMBE, M.M. | 11/12/10 | Exchange emails with D. Ilan re disposition of proceeds from potential asset sale (.3); review retention agreement comments (.4). | .70 | 423.50 | 26930599 |
| TALSMA, A. J. | 11/14/10 | Locate documents, perform research, and compose email to D. Ilan and M. Mendolaro re: residual technology IP. | 1.40 | 630.00 | 26486224 |
| ROZENBLIT, J.M. | 11/15/10 | Meeting with D. Ilan regarding Nortel IPLA. | .20 | 75.00 | 26460397 |
| ROZENBLIT, J.M. | 11/15/10 | Draft Nortel IPLA letter for D. Ilan review. | 1.50 | 562.50 | 26460402 |
| ROZENBLIT, J.M. | 11/15/10 | Revise Nortel IPLA letter. | .20 | 75.00 | 26460452 |
| ROZENBLIT, J.M. | 11/15/10 | Telephone calls with D. Ilan regarding Nortel IPLA. | .20 | 75.00 | 26460535 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 11/15/10 | IP Project cfc (0.3); Licenses discussions and review and comments on NDA and cf K. Cunningham and D. Herrington (1.5); revise IPLA letter (1); revise short form assignment and send and corres re same (1.2); call w/ M. Fleming (0.1). | 4.10 | 2,767.50 | 26460587 |
| HERRINGTON, D.H | 11/15/10 | IP Project (2.50) Nortel call (0.7), work on supplemental NDA, telephone conference and conference. with D. Ilan and K. Cunningham regarding same and emails regarding same (1.80). | 5.00 | 4,175.00 | 26461019 |
| TALSMA, A. J. | 11/15/10 | Complete initial markup of registry agreement. | 2.10 | 945.00 | 26486219 |
| TALSMA, A. J. | 11/15/10 | Initial consideration of Nortel auction process questions. | .40 | 180.00 | 26619226 |
| BROMLEY, J. L. | 11/15/10 | Ems on NDAs and various deal issues with Riedel, Shim, others. | .40 | 398.00 | 26859755 |
| SERCOMBE, M.M. | 11/15/10 | Evaluate auction process questions from S. Brown re assets and diligence practices in prior asset sales (1.1); discuss background issues with A. Talsma on same (.2). | 1.30 | 786.50 | 26930641 |
| ROZENBLIT, J.M. | 11/16/10 | Research on claims; responded to M. Flemming-Delacruz's email. | .50 | 187.50 | 26470866 |
| ROZENBLIT, J.M. | 11/16/10 | Draft and send email to D. Ilan re: Bankruptcy issues. | .20 | 75.00 | 26470917 |
| ILAN, D. | 11/16/10 | Cfc IP Project (1); review Depository and provide comments to A. Talsma (1); corres re IP Project (0.4); cfc OR (0.3); corres and meetings re NDA and langauge re reviewers and other matters (1.4); cfc re purchaser issues with Ropes (0.6); cf re IPLAs issues and cf J. Bromley re ASA  (0.9). | 5.60 | 3,780.00 | 26474336 |
| TALSMA, A. J. | 11/16/10 | Prep for and have call w/ M. Sercombe to update re: residual technology IP status. | .30 | 135.00 | 26485848 |
| TALSMA, A. J. | 11/16/10 | Prep for and have meeting re: registry agreement, revise registry agreement. | 1.60 | 720.00 | 26486212 |
| CAREW-WATTS, A. | 11/16/10 | A. Cambouris re purchase agreement amendment; ems D. Ilan, pc J Seery re asset sale closing; read ems from, and write em to, M Hearn re aset sale agreement schedules. | 1.10 | 495.00 | 26613252 |
| CAREW-WATTS, A. | 11/16/10 | Respond to query J. Seery re foreign affiliate assets. | .20 | 90.00 | 26613263 |
| HERRINGTON, D.H | 11/16/10 | Calls and emails re: supplemental NDA. | 1.00 | 835.00 | 26654390 |
| SERCOMBE, M.M. | 11/16/10 | Discuss sale background and status of asset sale with A. Talsma. | .50 | 302.50 | 26930691 |
| TALSMA, A. J. | 11/17/10 | Brief revisions of consultant Agreement, emails w/ D. Ilan. | .70 | 315.00 | 26485777 |
| TALSMA, A. J. | 11/17/10 | Morning update call re: Action register. | .40 | 180.00 | 26485806 |
| ILAN, D. | 11/17/10 | Cfc re residual technology IP (0.5); revise NDAs and meet N. Gauchier (1); cfc OR re same (0.5); additional call OR (0.2); provide NDAs to Nortel (0.4); corres G. Riedel (0.6); meeting re residual technology IP (0.5); meeting re IP project (1); additional revisions to Depository and customer issues (2.5); cf J. Drake and | 9.20 | 6,210.00 | 26568364 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Jana re litigation matter (1); IP correspondence with bondholders (0.5); additional corres re ASA and licenses (0.5). | | | |
| CAREW-WATTS, A. | 11/17/10 | Respond to J Seery query re foreign affiliate IP assets; em D Ilan re asset sale amendment, em M Kaplan (PW) re license agreement in EDR. | 1.10 | 495.00 | 26617080 |
| BROMLEY, J. L. | 11/17/10 | Calls and ems with Lazard, Riedel, Berten, Ray on various IP issues (1.20); ems and review NDAs re same (.70); work on draft agreements (.80). | 2.70 | 2,686.50 | 26866063 |
| SCHWEITZER, L.M | 11/17/10 | Weekly client call (0.5). E/ms Lazard re NLT calls (0.3). Conf M Sercombe re IPA process (0.5). | 1.30 | 1,176.50 | 26924307 |
| SCHWEITZER, L.M | 11/17/10 | E/ms Lazard re NLT calls (0.3). Conf M Sercombe re sale process (0.5). | .80 | 724.00 | 26925096 |
| SERCOMBE, M.M. | 11/17/10 | Participate in weekly status call on asset sale issues (.4); exchange emails with D. Ilan and L. Schweitzer re sale timing (.3); meet with L. Schweitzer to discuss IP address auction process (.7); review details of same with D. Ilan (.4); prepare sale timeline (1.1). | 2.90 | 1,754.50 | 26930706 |
| TALSMA, A. J. | 11/18/10 | Revised registry agreement, emails with D. Ilan. | 2.00 | 900.00 | 26485744 |
| TALSMA, A. J. | 11/18/10 | Further cleanup of registry agreement. | .20 | 90.00 | 26486210 |
| TALSMA, A. J. | 11/18/10 | Further revisions of registry agreement. | 1.40 | 630.00 | 26522403 |
| TALSMA, A. J. | 11/18/10 | Prep for and have internal meeting re: assets. | 2.00 | 900.00 | 26522404 |
| ROZENBLIT, J.M. | 11/18/10 | Prepared Nortel notice letters. | 4.70 | 1,762.50 | 26558149 |
| ROZENBLIT, J.M. | 11/18/10 | Revised Nortel notice letters. | 2.10 | 787.50 | 26558157 |
| ILAN, D. | 11/18/10 | Corres E. Fako re assignment of agreement (0.4); corres J. Rozenblit re letter to counterparties; meeting re residual technology IP (1); cfc re residual technology IP (0.3); revise residual technology IP agreements and email D (1.2); cfc re ASA (1); revise draft notice and corres re ASA (1.2); corres G. Riedel (0.2); corres internally re process for ASA (0.4); revise NDA and circulate and incorporate additional comments (1); corres re letter to counterparties with OR (0.7). | 7.40 | 4,995.00 | 26568379 |
| CAREW-WATTS, A. | 11/18/10 | Respond to query E Fako (Nortel); em C Davison, B Heinman re same. | 1.90 | 855.00 | 26628039 |
| CAREW-WATTS, A. | 11/18/10 | Revise schedules for asset sale, em M Hearn re same. | 4.70 | 2,115.00 | 26628054 |
| JENKINS, J.A. | 11/18/10 | Review of disclosure statement draft. | 1.80 | 927.00 | 26651362 |
| BROMLEY, J. L. | 11/18/10 | Calls on IP status with NLT (1.50); ems re same (.70); review NDAs and draft documentation (4.00); calls and ems on same with CG team (1.00); calls with HS on same (1.50); meeting with Ilan, MF, Croft re same (.50) | 8.20 | 8,159.00 | 26866804 |
| SERCOMBE, M.M. | 11/18/10 | Meet with L. Schweitzer, D. Ilan and A. Talsma regarding auction (.8); provide comments to draft retention agreements (.9); assemble and review sample pitch materials (1.1); revise and circulate asset sale | 3.40 | 2,057.00 | 26930772 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | timeline (.6). | | | |
| SCHWEITZER, L.M | 11/18/10 | mtg re IPA (0.8). f/up e/ms MS, DI, J Ray re same (0.5). t/c Akin, J. Ray re IP issues (0.5). e/ms DI, Ogilvy, etc. re IP agreement issues (0.5). e/ms, t/cs JB re IP issues (0.6) | 2.90 | 2,624.50 | 26932224 |
| TALSMA, A. J. | 11/19/10 | Prep for and have call with S. Brown, G. Reidel, D. Ilan, M. Sercombe, L. Schweitzer, post-call follow-up. Markup of broker agreement. | 2.60 | 1,170.00 | 26522396 |
| TALSMA, A. J. | 11/19/10 | Call with broker re: registry and broker agreements, emails to internal summarizing call, markup of teaser. | 3.20 | 1,440.00 | 26522397 |
| TALSMA, A. J. | 11/19/10 | Teaser markup, review of prior court filings, emails to M. Sercombe re: filing, review of presentations, call w/ D. Ilan & email to M. Sercombe re: same. | 1.50 | 675.00 | 26522400 |
| TALSMA, A. J. | 11/19/10 | Complete teaser markup, email to D. Ilan, continue prep of sale agreement, brief issues email to D. Ilan. | 2.70 | 1,215.00 | 26522401 |
| ROZENBLIT, J.M. | 11/19/10 | Update Nortel notice letters. | 2.20 | 825.00 | 26558169 |
| ROZENBLIT, J.M. | 11/19/10 | Meeting with D. Ilan regarding notice letters. | .50 | 187.50 | 26558170 |
| ROZENBLIT, J.M. | 11/19/10 | Further revisions to Notice Letters for Nortel. | 1.50 | 562.50 | 26558182 |
| CAREW-WATTS, A. | 11/19/10 | Research/respond to query from E. Fako re indemnification request. | 1.30 | 585.00 | 26566994 |
| CAREW-WATTS, A. | 11/19/10 | Research/respond to query from E. Fako re indemnification request, tc D. Ilan and em E. Fako, J McGill  re same. | 1.80 | 810.00 | 26567105 |
| CAREW-WATTS, A. | 11/19/10 | Prepare and send Auction follow up email to Nortel Ip. | .50 | 225.00 | 26567150 |
| ILAN, D. | 11/19/10 | Corres and revision to counterparty letters (1.2); corres and revisions to ASA (0.7); cfc HS re ASA (0.5); update team on ASA status and corres re same (0.6); revise NDA and corres re same (0.9); cfc D. Berten (0.4); cfc C. Hunter (0.2); prepare counterparty letters for Nortel and review Julia Rozenblit's work (1); cfc consultant (1.50); advice re residual technology IP issues (1.2); corres Nortel (0.8). | 9.00 | 6,075.00 | 26568421 |
| HERRINGTON, D.H | 11/19/10 | Emails re supplementary NDA. | .50 | 417.50 | 26655066 |
| BROMLEY, J. L. | 11/19/10 | Ems on and review of draft documentation. | 1.50 | 1,492.50 | 26866844 |
| SCHWEITZER, L.M | 11/19/10 | Team call re sale, incl f/u e/ms re same (1.6). | 1.60 | 1,448.00 | 26925547 |
| SCHWEITZER, L.M | 11/19/10 | E/ms DI, Ogilvy, etc. re draft ASA (0.6). | .60 | 543.00 | 26925968 |
| SERCOMBE, M.M. | 11/19/10 | Discuss retention agreement with J. Kallstrom-Schreckengost (.9); prepare background materials on same (2.1); participate in status call with J. Ray on anticipated sale process (.4); exchange follow up emails with CGSH team on same (.7); review assemble pitch materials from prior sales for S. Brown Review (.4). | 4.50 | 2,722.50 | 26930855 |
| TALSMA, A. J. | 11/20/10 | Further preparation of sale agreement for assets. | 2.40 | 1,080.00 | 26522564 |

225                    MATTER: 17650-014  INTELLECTUAL
                       PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 11/20/10 | ASA - related corres. | .70 | 472.50 | 26555346 |
| TALSMA, A. J. | 11/21/10 | Continue markup of agreement. | .20 | 90.00 | 26523409 |
| ILAN, D. | 11/21/10 | Corres re counterparty to NDA and corres re ASA (0.8); revise draft Teaser (2). | 2.80 | 1,890.00 | 26557149 |
| HERRINGTON, D.H | 11/21/10 | Emails regarding NDA. | .40 | 334.00 | 26594433 |
| SERCOMBE, M.M. | 11/21/10 | Prepare bid process letter  (3.1); correspond  re conflicts process (.4); revise retention application (.7); prepare pitch materials (1.9). | 6.10 | 3,690.50 | 26930896 |
| TALSMA, A. J. | 11/22/10 | Call w/ registry, changes to registry agreement, internal call, circulate internal draft w/ summary email. | 2.30 | 1,035.00 | 26557752 |
| MENDOLARO, M. | 11/22/10 | NDA for potential asset sale. | .30 | 181.50 | 26558236 |
| ILAN, D. | 11/22/10 | Cfc re IP Project (0.8);  review NDA issues (1.2); corres re communications w/M. Mendolaro re same (1.4); review additional revised ASA (1); Review residual technology IP agreements (1). | 5.40 | 3,645.00 | 26568054 |
| TALSMA, A. J. | 11/22/10 | Shepherd various documents through the process, including the NDA, registry, broker agreements and teaser.  Communications with D. Ilan to work through changes to registry agreement. | 4.80 | 2,160.00 | 26571205 |
| TALSMA, A. J. | 11/22/10 | Finalize registry agreement. | .30 | 135.00 | 26571232 |
| JENKINS, J.A. | 11/22/10 | Review of documents relating to license agreements. | 1.20 | 618.00 | 26651771 |
| BROMLEY, J. L. | 11/22/10 | Ems on bidding procedures w/ Lazard and LS. | .50 | 497.50 | 26883266 |
| SERCOMBE, M.M. | 11/22/10 | Provide comments to teaser letter for asset sale (.6); finalize and circulate draft sale procedure letter for same (.8); revise and circulate draft retention application (1.7); discuss comments to same with P. Sbarbaro (.9); follow up with L. Schweitzer on payment terms (.2). | 4.20 | 2,541.00 | 26930921 |
| TALSMA, A. J. | 11/23/10 | Teaser markup and reconciliation with NN, call with NN re: registry agreement, calls with D. Ilan, coordination via email and phone re: same, calls with registry and broker to discuss timing issues and agreement issues and status. Bullet points email, internal coordination, other chain of title emails. | 5.70 | 2,565.00 | 26571742 |
| TALSMA, A. J. | 11/23/10 | Further calls and revisions on the registry agreement and broker agreement, calls and drafts of contact spreadsheet, travel guidelines, other coordination, calls with D. Ilan to help finalize, and finalizing changes. | 4.80 | 2,160.00 | 26573780 |
| TALSMA, A. J. | 11/23/10 | Review process letter further, continue revisions of sale agreement. | .90 | 405.00 | 26573858 |
| CAREW-WATTS, A. | 11/23/10 | Asset sale closing call. | .30 | 135.00 | 26606463 |
| CAREW-WATTS, A. | 11/23/10 | Residual technology IP assets - review materials. | .40 | 180.00 | 26606474 |
| ILAN, D. | 11/23/10 | Cfc IP Project (0.5); revise ASA (0.3); corres team (0.6); corres HS and OR (0.7); cfc re purchaser NDA (0.4) | 5.70 | 3,847.50 | 26623476 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revise NDA and corres re same (0.7); numerous discussions with A. Talsma re residual technology IP and review changes to agreements (2.5). | | | |
| BROMLEY, J. L. | 11/23/10 | Work on documentation. | .70 | 696.50 | 26883350 |
| SCHWEITZER, L.M | 11/23/10 | Weekly IP strategy call (0.5). Review draft ltr. (0.1).  F/u e/ms DI (0.1).  Work on drafts re sale, review team corresp re same (0.3). | 1.00 | 905.00 | 26926101 |
| SERCOMBE, M.M. | 11/23/10 | Exchange emails with team re retention agreement final issues (.6); revise and recirculate retention application and pitch materials (3.1). | 3.70 | 2,238.50 | 26930934 |
| SCHWEITZER, L.M | 11/24/10 | Multiple e/ms M. Flemming-Delacruz re consultant application draft, filing issues (0.7). | .70 | 633.50 | 26595224 |
| ILAN, D. | 11/24/10 | Cfc re IP Project (1.3); review revisions to IP Project and discuss with team (1); provide additional language re sublicenses (0.5); and numerous corres re IP Project ASA and review of comments from HS and OR (3.8); review residual technology IP agreement and provide final comments (1); corres re same (0.8). | 8.40 | 5,670.00 | 26623549 |
| TALSMA, A. J. | 11/24/10 | Coordinate finalization of consultant and Depository agreements. | 2.40 | 1,080.00 | 26652485 |
| JENKINS, J.A. | 11/24/10 | Call with D. Ilan, P. Shim, J. Croft and outside counsel staff on EMEA and ASA. (partial attendance) | 1.00 | 515.00 | 26652569 |
| JENKINS, J.A. | 11/24/10 | Revisions to ASA. | 9.20 | 4,738.00 | 26652610 |
| JENKINS, J.A. | 11/24/10 | Work on responding to questions from executory contracts team. | .30 | 154.50 | 26652621 |
| BROMLEY, J. L. | 11/24/10 | Ems on NDAs and documentation issues w/ Ilan, others (1.0); review same (.5). | 1.50 | 1,492.50 | 26883468 |
| SERCOMBE, M.M. | 11/24/10 | Revise and finalize Addrex retention application. | 4.60 | 2,783.00 | 26930943 |
| BROMLEY, J. L. | 11/26/10 | Ems on IP process issues w/ Ilan, Herrington, Lang. | .50 | 497.50 | 26883511 |
| BROMLEY, J. L. | 11/27/10 | Ems on IP process issues w/ Ilan, Herrington, Lang, others. | .70 | 696.50 | 26883531 |
| SCHWEITZER, L.M | 11/28/10 | Revise drafts.  E/ms M. Sercombe, D. Ilan, J. Bromley re same (0.8). | .80 | 724.00 | 26595570 |
| ILAN, D. | 11/28/10 | Corres re standards matters and foreign affiliate (1); review process letter IP Project (1). | 2.00 | 1,350.00 | 26623814 |
| BROMLEY, J. L. | 11/28/10 | Ems on IP issues w/ Ilan, Herrington, Shim, LS. | .70 | 696.50 | 26883635 |
| SCHWEITZER, L.M | 11/28/10 | Revise various drafts (0.6). | .60 | 543.00 | 26926409 |
| TALSMA, A. J. | 11/29/10 | Review process, and bid procedures documents, meeting with M. Sercombe & D. Ilan re: same. | 2.40 | 1,080.00 | 26606496 |
| TALSMA, A. J. | 11/29/10 | Markup of solicitation letter, teaser and finish initial draft of ASA. | 2.70 | 1,215.00 | 26606534 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TALSMA, A. J. | 11/29/10 | Further review and editing on solicitation letter, bid process letter, internal emails. | .90 | 405.00 | 26608136 |
| CAREW-WATTS, A. | 11/29/10 | Ems M Hearn re auction follow up, exec contracts. | .20 | 90.00 | 26613689 |
| ILAN, D. | 11/29/10 | Meeting internally re residual technology IP and revise letters (2); cf J. Jenkins re IP Project (0.4); corres re standards and cfc OR re same (1.1); email Nortel re residual technology IP issues (1.2); review bid letter (0.7). | 5.40 | 3,645.00 | 26616392 |
| JENKINS, J.A. | 11/29/10 | Response to questions from executory contracts team. | .80 | 412.00 | 26652647 |
| JENKINS, J.A. | 11/29/10 | Review of disclosure statement. | 1.30 | 669.50 | 26652657 |
| BROMLEY, J. L. | 11/29/10 | Mtgs and ems on IP documentation (.90); review and edit same (1.50); ems on litigation claim (.40). | 2.80 | 2,786.00 | 26883713 |
| SERCOMBE, M.M. | 11/29/10 | Revise draft IP address sale materials and NDA, and discuss comments to same with D. Ilan and A. Talsma. | 6.20 | 3,751.00 | 26930950 |
| TALSMA, A. J. | 11/30/10 | Internal emails and calls re: NDA, ASA and schedule. | .90 | 405.00 | 26615267 |
| TALSMA, A. J. | 11/30/10 | Research on assets and marketability, get comments from J. McGill, input into sale agreement, flag issues for D. Ilan, email to D. Ilan (2.5); call w/ J. McGill (.3). | 2.80 | 1,260.00 | 26619073 |
| TALSMA, A. J. | 11/30/10 | Email exchange, call w/ D. Ilan, email registry agreement to other firms. | .40 | 180.00 | 26619441 |
| HERRINGTON, D.H | 11/30/10 | Call (0.50), emails regarding supplemental NDAs (0.30). | .80 | 668.00 | 26623651 |
| ILAN, D. | 11/30/10 | General IP Project call (0.8); call with E re IP Project (0.8); summarize issues (0.7); call re IP Project bidder (0.3); call with opposing counsel re asset sale (0.5); review process letter for residual technology IP (0.5); review changes to residual technology IP docs (0.5); call re residual technology IP NDA (0.5); review NDA issues in IP Project (1); review residual technology IP issues and corres re same and cfc team (1.8). | 7.40 | 4,995.00 | 26623848 |
| CAREW-WATTS, A. | 11/30/10 | Pc M. Hearn re asset sale auction follow up items, ems M. Kaplan, B. Junkin; closing call, cfc M. Kaplan, D. Ilan re closing issues (schedules, EDR disclosures); research license/assigned contract issues per discussion M. Kaplan, em J. Seery re same. | 3.30 | 1,485.00 | 26630910 |
| CAREW-WATTS, A. | 11/30/10 | Revise schedules for asset sale. | .50 | 225.00 | 26630972 |
| CAREW-WATTS, A. | 11/30/10 | Review materials re prior asset sale. | .30 | 135.00 | 26630991 |
| CAREW-WATTS, A. | 11/30/10 | Review materials re Technology IP residual assets. | .70 | 315.00 | 26631005 |
| BROMLEY, J. L. | 11/30/10 | Weekly call w/ NLT (.80); ems on IP issues w/ Ilan, others (.40); review materials re: same (.40). | 1.60 | 1,592.00 | 26885325 |
| SCHWEITZER, L.M | 11/30/10 | Weekly update call (0.8). | .80 | 724.00 | 26926472 |
| SCHWEITZER, L.M | 11/30/10 | Work on sale material drafts & emails team re | .40 | 362.00 | 26926519 |

MATTER: 17650-014  INTELLECTUAL
PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.4). | | | |
| SERCOMBE, M.M. | 11/30/10 | Revise draft sale materials and discuss same with L. Schweitzer, D. Ilan, and A. Talsma. | 2.80 | 1,694.00 | 26930999 |
| | | **MATTER TOTALS:** | **384.60** | **$235,879.00** | |

229                     **MATTER:  17650-014   INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DELAHAYE, S. | 11/01/10 | Email w/ A. Ventresca and L. Powell re: 10-Q review (.30); reviewed revised 10-Q language (1.10); email w/ S. Gottlieb re: mediation (.80) | 2.20 | 1,133.00 | 26642003 |
| KRUTONOGAYA, A. | 11/01/10 | Communications re 10-Q. | .20 | 90.00 | 26648068 |
| FLOW, S. | 11/01/10 | E/ms re: 10-Q. | .10 | 95.00 | 26661915 |
| DELAHAYE, S. | 11/02/10 | Update call w/ A. Ventresca and S. Flow (.70); revised 10-Q dislcosure and sent to A. Ventresca (.50); email w/ S. Gottlieb re: mediation (1.10) | 2.30 | 1,184.50 | 26643074 |
| KRUTONOGAYA, A. | 11/02/10 | Oc with S. Flow and S. Delahaye re reporting issues and weekly call (.5); communications re same (.6). | 1.10 | 495.00 | 26648896 |
| FLOW, S. | 11/02/10 | C/c A.Ventresca (.2); review 10-Q re: disclosures (.2); planning for 10-Q review (.2). | .60 | 570.00 | 26661964 |
| LIPNER, L. | 11/03/10 | Email exchange w/A. Krutonogaya re disclosure. | .20 | 103.00 | 26625618 |
| BUSSIGEL, E.A. | 11/03/10 | T/c J.Wood (Nortel), J.Ray, L.Schweitzer, M.Grandinetti re regulatory issue, mtg L.Schweitzer, M.Grandinetti re same | .80 | 360.00 | 26634544 |
| BUSSIGEL, E.A. | 11/03/10 | Em exchange re regulatory issue | .40 | 180.00 | 26634576 |
| DELAHAYE, S. | 11/03/10 | Emails w/ C. Brod, S. Flow and A. Krutonogaya re: 10-Q | .70 | 360.50 | 26645320 |
| KRUTONOGAYA, A. | 11/03/10 | Work re 10-Q (2.6); tc's with S. Delahaye (.3). | 2.90 | 1,305.0 | 26648966 |
| FLOW, S. | 11/03/10 | Plan for 10-Q review (.1); t/c S.Delahaye, E/ms A.Ventresca re: same (.3); e/ms re call (.1); t/c w/M. Alcock re: 8K (.3). | .80 | 760.00 | 26684037 |
| DELAHAYE, S. | 11/04/10 | Email w/ A. Krutonogaya re: 10-Q (.80); reviewed 10-Q (1.00) | 1.80 | 927.00 | 26645422 |
| KRUTONOGAYA, A. | 11/04/10 | Tc with S. Delahaye re 10-Q (.2); review of documentation re same (1.4). | 1.60 | 720.00 | 26649775 |
| BIDSTRUP, W. R. | 11/04/10 | Review and comment on 10-Q. | .30 | 250.50 | 26698493 |
| DELAHAYE, S. | 11/05/10 | Review 10-Q | 4.80 | 2,472.00 | 26647504 |
| FLOW, S. | 11/05/10 | Prep 10-Q review and coordinate with team. | .50 | 475.00 | 26710511 |
| KRUTONOGAYA, A. | 11/05/10 | Review and revise 10-Q and other reporting work. | 9.60 | 4,320.00 | 26715371 |
| LIPNER, L. | 11/06/10 | Email w/A. Krutonogaya re disclosure | .10 | 51.50 | 26449562 |
| BROD, C. B. | 11/06/10 | Review 10Q (2.20); telephone call Anna Krutonogaya (.30). | 2.50 | 2,487.50 | 26631203 |
| DELAHAYE, S. | 11/06/10 | Review 10-Q | 9.20 | 4,738.00 | 26647513 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| FLOW, S. | 11/06/10 | Review and comment on 10-Q and work with team on same. | 3.90 | 3,705.00 | 26710515 |
| KRUTONOGAYA, A. | 11/06/10 | Review and revise 10-Q and related work (8.1) oc's with S. Flow and S. Delahaye re same (1.5).  T/c w/Craig Brod re 10Q (.30). | 9.90 | 4,455.00 | 26715559 |
| DELAHAYE, S. | 11/08/10 | Email w/ A. Ventresca re: L. Powell's 10-Q comments (.40); email w/ C. Fiege and S. Gottlieb re: mediation (.40) | .80 | 412.00 | 26647746 |
| FLOW, S. | 11/08/10 | E/ms re: call timing. | .10 | 95.00 | 26684165 |
| KRUTONOGAYA, A. | 11/08/10 | Tc with S. Delahaye re 10-Q (.3); communications re 10-Q (.4); review of 10-Q (.5); communications re weekly call (.2); reporting work (.3); tc with S. Gottlieb and S. Delahaye and review of related documentation (.4). | 2.10 | 945.00 | 26718099 |
| DELAHAYE, S. | 11/09/10 | Gathering information for Nortel mediation (1.20); meeting w/ M. Kostov re: same (.30); drafted paper for mediation (1.10) | 2.60 | 1,339.00 | 26647864 |
| FLOW, S. | 11/09/10 | E/ms re: calls. | .30 | 285.00 | 26694244 |
| KRUTONOGAYA, A. | 11/09/10 | Communications re update call (.2); work re 10-Q (.7); other reporting work (.2). | 1.10 | 495.00 | 26718552 |
| DELAHAYE, S. | 11/11/10 | Calls w/ A. Ventresca, S. Flow and A. Krutonogaya re: 10-K (1.10); email w/ A. Krutonogaya re: 8-K (.20) | 1.30 | 669.50 | 26648160 |
| FLOW, S. | 11/11/10 | E/ms re: call with A.Ventresca (.1); e/ms A.Krutonogaya, S.Delahaye and t/cs S.Delahaye re: 8-K and other issues (.4). | .50 | 475.00 | 26710551 |
| KRUTONOGAYA, A. | 11/11/10 | Reporting work. | 1.20 | 540.00 | 26719768 |
| DELAHAYE, S. | 11/12/10 | Call w/ A. Krutonogaya re: 8-K | .30 | 154.50 | 26648272 |
| KRUTONOGAYA, A. | 11/12/10 | Review reporting requirements, draft 8-K and communications with S. Delahaye re same. | .90 | 405.00 | 26719839 |
| DELAHAYE, S. | 11/13/10 | Researched 8-K precedents (2.70); email w/ C. Brod and A. Krutonogaya re: same (.90) | 3.60 | 1,854.00 | 26648318 |
| KRUTONOGAYA, A. | 11/13/10 | Research reporting issues, review of related documentation and related communications. | 1.00 | 450.00 | 26719873 |
| DELAHAYE, S. | 11/14/10 | Drafted and revised language (2.90); calls w/ C. Brod, R. Eckenrod and A. Krutonogaya re: same (1.20) | 4.10 | 2,111.50 | 26648488 |
| FLOW, S. | 11/14/10 | E/ms re: 8-K drafting. | .20 | 190.00 | 26710568 |
| KRUTONOGAYA, A. | 11/14/10 | Tc with C. Brod, R. Eckenrod and S. Delahaye (.5); revising draft and review of related documents (1) . | 1.50 | 675.00 | 26719895 |
| DELAHAYE, S. | 11/15/10 | Reviewed draft (.70); reviewed 8-K and sent to A. Ventresca (1.00); email w/ S. Flow re: same (.20) | 1.90 | 978.50 | 26648546 |
| FLOW, S. | 11/15/10 | Review 8-K and question from S.Delahaye (.3); e/ms re: same (.1). | .40 | 380.00 | 26694264 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 11/15/10 | Work re draft and review of communications re 8-K. | 1.00 | 450.00 | 26719907 |
| ECKENROD, R.D. | 11/16/10 | Drafting language. | .40 | 228.00 | 26522896 |
| BROD, C. B. | 11/16/10 | Preparation of 8K (1.50); numerous telephone calls and e-mails Lang, Ventresca, Bromley (.50); follow-up with Anna Krutonogaya (.50). | 2.50 | 2,487.50 | 26633857 |
| DELAHAYE, S. | 11/16/10 | Meeting w/ C. Brod and A. Krutonogaya re: 8-K (.60); reviewed same (.70) | 1.30 | 669.50 | 26648645 |
| FLOW, S. | 11/16/10 | E/ms and t/c M.Alcock re: 10-K and comp disclosure (.2); e/ms re: reporting background (.1); o/c S.Delahaye (.4). | .70 | 665.00 | 26694299 |
| KRUTONOGAYA, A. | 11/16/10 | Work re reporting issues. | 5.90 | 2,655.00 | 26719963 |
| DELAHAYE, S. | 11/17/10 | Reviewed REG issue (1.00); email w/ S. Flow and M. Alcock re: same (.40) | 1.40 | 721.00 | 26648716 |
| KRUTONOGAYA, A. | 11/17/10 | Work re 8-K and related communications. | .30 | 135.00 | 26720632 |
| FLOW, S. | 11/18/10 | E/ms re: exec comp disclosure (.2); t/c Z.Kolkin re: same (.2) | .40 | 380.00 | 26694341 |
| BUSSIGEL, E.A. | 11/19/10 | Email L. Lipner re supplier contract | .10 | 45.00 | 26696641 |
| BUSSIGEL, E.A. | 11/19/10 | Meeting with M. Grandinetti re regulatory issue | .20 | 90.00 | 26696646 |
| FLOW, S. | 11/23/10 | E/ms re: 10-K call (.3); e/ms M.Alcock re: executive officer issue (.1). | .40 | 380.00 | 26730518 |
| BIDSTRUP, W. R. | 11/26/10 | Corr T McKenna | .30 | 250.50 | 26588125 |
| SCHWEITZER, L.M | 11/29/10 | Conf EB, SB re tax issues (0.7).  T/c JB re tax issue (0.3). | 1.00 | 905.00 | 26895780 |
| DELAHAYE, S. | 11/30/10 | Email w/ S. Flow and Z. Kolkin re: coordinating 10-K call w/ A. Ventresca and L. Powell (.40); reserved conference room (.20) | .60 | 309.00 | 26650285 |
| FLOW, S. | 11/30/10 | E/ms re: call. | .20 | 190.00 | 26733178 |
| | | **MATTER TOTALS:** | **97.10** | **$54,252.00** | |

**MATTER: 17650-015  REGULATORY**

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALLSTROM-SCHRE | 11/01/10 | Comm w/ M/ Fleming Delacruz re: Chapter 15 issues | .30 | 112.50 | 26359497 |
| KALLSTROM-SCHRE | 11/01/10 | Reviewed discovery request | .20 | 75.00 | 26360059 |
| KALLSTROM-SCHRE | 11/02/10 | Reviewed docket sweep emails from MAO | .40 | 150.00 | 26383177 |
| KALLSTROM-SCHRE | 11/02/10 | Mtg w/ J. Lanzkron re: docket sweeps | .50 | 187.50 | 26383181 |
| SCHWEITZER, L.M | 11/02/10 | E/ms L Barefoot, M Fleming re Ch 15 discovery schedule (0.4). | .40 | 362.00 | 26922027 |
| SCHWEITZER, L.M | 11/03/10 | E/ms L Barefoot, Akin, etc. re Ch 15 discovery issues (0.7). | .70 | 633.50 | 26922090 |
| SCHWEITZER, L.M | 11/04/10 | E/ms L Barefoot re EMEA discovery (0.3). | .30 | 271.50 | 26895467 |
| KALLSTROM-SCHRE | 11/08/10 | Comm w/ M. Fleming-Delacruz re: research on Chapter 15 discovery | .10 | 37.50 | 26411114 |
| KALLSTROM-SCHRE | 11/08/10 | Comm w/ L. Barefoot re: research on Chapter 15 discovery | .10 | 37.50 | 26411118 |
| KALLSTROM-SCHRE | 11/08/10 | Drafted an email to L. Barefoot and M. Fleming-Delacruz re: research on Chapter 15 litigation issue. | .10 | 37.50 | 26415376 |
| KALLSTROM-SCHRE | 11/08/10 | Research re: Chapter 15 discovery | 4.50 | 1,687.50 | 26415379 |
| SCHWEITZER, L.M | 11/08/10 | T/c L Barefoot re EMEA discovery responses (0.3).  Conf L Barefoot re EMEA responses (0.1). Met & confer w/ L Barefoot, AQ, Luton, Huron (0.5). | .90 | 814.50 | 26923725 |
| KALLSTROM-SCHRE | 11/09/10 | Drafted email to L. Barefoot re: Chapter 15 discovery issue | .90 | 337.50 | 26421518 |
| KALLSTROM-SCHRE | 11/09/10 | Mtg w/ M. Fleming-Delacruz re: chapter 15 discovery issues | .60 | 225.00 | 26421521 |
| KALLSTROM-SCHRE | 11/09/10 | Drafted question for Lit Forum | .30 | 112.50 | 26421522 |
| KALLSTROM-SCHRE | 11/09/10 | Research re: discovery issues | 3.60 | 1,350.00 | 26421523 |
| KALLSTROM-SCHRE | 11/09/10 | Follow up draft email to L. Barefoot re: Chapter 15 discovery. | .20 | 75.00 | 26424282 |
| KALLSTROM-SCHRE | 11/10/10 | Reviewed and edited Chapter 15 discovery motion | 1.60 | 600.00 | 26429275 |
| KALLSTROM-SCHRE | 11/10/10 | Research re: discovery motion forms | 2.20 | 825.00 | 26429276 |
| KALLSTROM-SCHRE | 11/10/10 | Research re: Chapter 15 discovery | 4.00 | 1,500.00 | 26429277 |
| KALLSTROM-SCHRE | 11/10/10 | Researched and drafted portion of Chapter 15 discovery motion | 3.00 | 1,125.00 | 26429278 |
| KALLSTROM-SCHRE | 11/11/10 | Emails to L. Barefoot and M. Fleming-Delacruz re: chapter 15 motion | .20 | 75.00 | 26433585 |

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALLSTROM-SCHRE | 11/11/10 | Reviewed hearing testimony | 1.20 | 450.00 | 26433586 |
| KALLSTROM-SCHRE | 11/11/10 | Research re: Chapter 15 filing issues | 3.00 | 1,125.00 | 26433588 |
| KALLSTROM-SCHRE | 11/11/10 | Drafted email to CGSH team re: Chap 15 docket sweep. | .40 | 150.00 | 26433589 |
| SCHWEITZER, L.M | 11/14/10 | Revise motion (0.5). | .50 | 452.50 | 26484506 |
| KALLSTROM-SCHRE | 11/15/10 | Comm w/ A. Krutonogaya re: Chapter 15 claims | .10 | 37.50 | 26450257 |
| KALLSTROM-SCHRE | 11/15/10 | Reviewed chapter papers. | .20 | 75.00 | 26453158 |
| KALLSTROM-SCHRE | 11/15/10 | Searched EMEA Chapter 15 docket. | .50 | 187.50 | 26453162 |
| KALLSTROM-SCHRE | 11/15/10 | Attention to emails: chapter 15. | .20 | 75.00 | 26453164 |
| KALLSTROM-SCHRE | 11/15/10 | Reviewed Chapter 15 EMEA docs. | 1.60 | 600.00 | 26453166 |
| KALLSTROM-SCHRE | 11/15/10 | Comm w/ M. Fleming-Delacruz re: Chapter 15 documents. | .10 | 37.50 | 26453173 |
| SCHWEITZER, L.M | 11/15/10 | Multiple e/ms, confs LB, Akin re Ch 15 discovery (0.7). | .70 | 633.50 | 26895655 |
| KALLSTROM-SCHRE | 11/16/10 | Reviewed blackline of Chapter 15 litigation document | .20 | 75.00 | 26457861 |
| KALLSTROM-SCHRE | 11/16/10 | Comm w/ M. Fleming-Delacruz re: updated discovery request. | .10 | 37.50 | 26464428 |
| KALLSTROM-SCHRE | 11/16/10 | Reviewed Chapter 15 litigation documents. | .10 | 37.50 | 26464954 |
| KALLSTROM-SCHRE | 11/16/10 | Drafted Chapter 15 litigation document. | 2.50 | 937.50 | 26464956 |
| SCHWEITZER, L.M | 11/16/10 | Conf M. Fleming-Delacruz re draft Ch15 motion (0.3). E/ms M. Fleming-Delacruz, L. Barefoot re motion, notices of deposition (0.4). Review same (0.2).  Confs B. Kahn, D. Botter re same (0.2).  Review doc production (0.5). | 1.60 | 1,448.00 | 26472750 |
| KALLSTROM-SCHRE | 11/17/10 | Updated Chapter 15 document. | .50 | 187.50 | 26478033 |
| KALLSTROM-SCHRE | 11/17/10 | Mtg w/ M. Fleming-Delacruz re: Chapter 15 document updates. | 1.70 | 637.50 | 26478035 |
| KALLSTROM-SCHRE | 11/17/10 | Reviewed latest docket hits and emailed M. Fleming-Delacruz re: same | .30 | 112.50 | 26478041 |
| KALLSTROM-SCHRE | 11/18/10 | Attention to emails re: Chapter 15 supplemental discovery request. | .10 | 37.50 | 26482360 |
| KALLSTROM-SCHRE | 11/18/10 | Reviewed Chapter 15 supplemental discovery requests. | .10 | 37.50 | 26502811 |
| KALLSTROM-SCHRE | 11/18/10 | Drafted email to MNAT, UCC and M. Fleming-Delacruz and L. Barefoot re: filing supplemental discovery request. | .60 | 225.00 | 26502816 |
| KALLSTROM-SCHRE | 11/19/10 | Research on issue for Chapter 15. | 7.40 | 2,775.00 | 26522289 |
| KALLSTROM-SCHRE | 11/19/10 | Did docket sweep and email summary to CGSH team | .40 | 150.00 | 26522291 |
| KALLSTROM-SCHRE | 11/20/10 | Research on Chapter 15 issue. | .90 | 337.50 | 26522541 |
| KALLSTROM-SCHRE | 11/21/10 | Research re: Chapter 15 issue. | 2.00 | 750.00 | 26535171 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| KALLSTROM-SCHRE | 11/22/10 | Retrieved litigation documents for 11/23 hearing. | .50 | 187.50 | 26558171 |
| KALLSTROM-SCHRE | 11/22/10 | Drafted and sent email via internal forum re: Chapter 15 issue. | .30 | 112.50 | 26558172 |
| KALLSTROM-SCHRE | 11/22/10 | Research re: Chapter 15 issue. | .30 | 112.50 | 26558173 |
| KALLSTROM-SCHRE | 11/22/10 | Located prior litigation document in preparation for Chapter 15 hearing on 11/23. | .20 | 75.00 | 26558174 |
| KALLSTROM-SCHRE | 11/22/10 | Research re: caselaw re Chapter 15 issue. | 2.60 | 975.00 | 26558176 |
| KALLSTROM-SCHRE | 11/22/10 | Reviewed objection and related documents by EMEA Debtors. | 1.20 | 450.00 | 26558178 |
| KALLSTROM-SCHRE | 11/22/10 | Mtg w/ L. Barefoot, L. Schweitzer and M. Fleming-Delacruz re: Chapter 15 issue. | .80 | 300.00 | 26558179 |
| KALLSTROM-SCHRE | 11/22/10 | Email to L. Barefoot re: research results re: Chapter 15 issue. | .10 | 37.50 | 26558180 |
| SCHWEITZER, L.M | 11/22/10 | Conf LB, MF, JKS re prepare for Ch 15 hearing (0.8). Review pldgs re: same (0.2). | 1.00 | 905.00 | 26569746 |
| KALLSTROM-SCHRE | 11/23/10 | Reviewed CLE outline. | .50 | 187.50 | 26573664 |
| KALLSTROM-SCHRE | 11/24/10 | Drafted summary of meet and confer agreements. | 1.10 | 412.50 | 26580692 |
| KALLSTROM-SCHRE | 11/24/10 | Call w/ L. Barefoot and counsel for the EMEA Administrators re: schedule. | .80 | 300.00 | 26580693 |
| KALLSTROM-SCHRE | 11/24/10 | Prep for call with EMEA Administrator's counsel re: schedule. | .20 | 75.00 | 26580695 |
| SCHWEITZER, L.M | 11/24/10 | T/c, e/ms L. Kraidin, L. Barefoot, M. Fleming-Delacruz, J. Bromley re Chapter 15 (0.6). | .60 | 543.00 | 26595244 |
| SCHWEITZER, L.M | 11/26/10 | Review M. Fleming-Delacruz, L. Barefoot e/ms re chapter 15 issues (0.3). | .30 | 271.50 | 26595487 |
| SCHWEITZER, L.M | 11/28/10 | E/ms L. Barefoot re chapter 15 issues (0.5). | .50 | 452.50 | 26595605 |
| FLEMING-DELACRU | 11/28/10 | Email traffic re: Chapter 15 issues. | .30 | 171.00 | 26625683 |
| SCHWEITZER, L.M | 11/28/10 | E/ms LB, L Kraidin, J Ray re Ch 15 discovery (0.2). | .20 | 181.00 | 26926461 |
| KALLSTROM-SCHRE | 11/29/10 | Comm w/ L. Barefoot re: Chapter 15 issue. | .20 | 75.00 | 26606890 |
| KALLSTROM-SCHRE | 11/29/10 | Attention to emails re: Chapter 15 issues. | .40 | 150.00 | 26606926 |
| KALLSTROM-SCHRE | 11/29/10 | Docket sweep request and email to team with docket hit. | .10 | 37.50 | 26606996 |
| KALLSTROM-SCHRE | 11/29/10 | Drafted Chapter 15 document. | 2.90 | 1,087.50 | 26607050 |
| SCHWEITZER, L.M | 11/29/10 | Revise draft depo notice (0.3). | .30 | 271.50 | 26895786 |
| KALLSTROM-SCHRE | 11/30/10 | Updated document production chart | .70 | 262.50 | 26619922 |
| KALLSTROM-SCHRE | 11/30/10 | Reviewed document production by EMEA Debtors (1.1); Communications w/ M. Fleming-Delacruz re: same (.2) | 1.30 | 487.50 | 26619924 |

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALLSTROM-SCHRE | 11/30/10 | Reviewed edits to draft of Chapter 15 document. | .60 | 225.00 | 26619925 |
| KALLSTROM-SCHRE | 11/30/10 | Reviewed document production and litigation filings sent by counsel for the EMEA Debtors | 2.20 | 825.00 | 26619926 |
| SCHWEITZER, L.M | 11/30/10 | Conf L Barefoot re EMEA Ch 15 discovery (0.5). | .50 | 452.50 | 26926708 |
| | | **MATTER TOTALS:** | **72.80** | **$31,863.50** | |

**MATTER: 17650-016  CHAPTER 15**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIN, J.R. | 11/01/10 | Meeting w C. Brod and J. Sherrett re: fee application review (.2); conversations with T. Britt, J. Lacks, E. Cohen, and J. Sherrett re: same (.9); review of documents re: same (1.7) | 2.80 | 1,050.00 | 26359743 |
| SHERRETT, J.D.H | 11/01/10 | Comms w/ T. Britt re fee application (0.3); meeting w/ C. Brod and J. Galvin re same (0.2); diary review (4.7); comms w/ E. Cohen re same (0.4). | 5.60 | 2,100.00 | 26360000 |
| LACKS, J. | 11/01/10 | Sept. fee app: Emails w/T. Britt, J. Galvin, C. Brod, billing re: Sept. diaries, expenses, motion (1.0); reviewed diaries & emailed w/T. Britt re: same (2.5) | 3.50 | 1,802.50 | 26411719 |
| BRITT, T.J. | 11/01/10 | Comm. w/ Craig Brod re: September fee application (0.20); Comm. w/ Jesse Sherrett re: September fee application (0.30); Comm. w/ Emma Cohen re: September fee application (0.40); Emails re: September fee application:  Craig Brod, Jesse Sherrett, Jaime Galvin, Jeremy Lacks (0.40); September fee application matter number totals and inputting (1.10); Comm. w/ Jeremy Lacks re: September fee application (0.20); Comm. w/ Cathy Verga re: same (0.10). | 2.70 | 1,215.00 | 26614625 |
| BRITT, T.J. | 11/01/10 | September Fee Application: Revisions to motion and review of diaries (1.60); Comm. w/ Lisa Schweitzer re: September fee application (0.10); Call w/ Jesse Sherrett re: September fee application (0.20); Comm. w/ Emma Cohen re: September fee application (0.20); Comm. w/ Jamie Galvin re: review of diaries (0.20). | 2.30 | 1,035.00 | 26614664 |
| BROD, C. B. | 11/01/10 | Conference Jaime, Jesse (.20); follow-up e-mails (.30). | .50 | 497.50 | 26626440 |
| SHERRETT, J.D.H | 11/02/10 | Diary review (1.6); call w/ C. Brod and J. Galvin re same (0.2); comms w/ E. Cohen re same (0.2). | 2.00 | 750.00 | 26382648 |
| GALVIN, J.R. | 11/02/10 | Communications with J. Sherret, E. Cohen, C. Brod, T. Britt, and B. Houston re: fee application issues (1.2) and document updates re: same (.8); communications with T. Britt re: fee app issues (1.1) update documents re: same (1.9). | 5.00 | 1,875.00 | 26383349 |
| BRITT, T.J. | 11/02/10 | September Fee Application:  Comm. w/ Emma Cohen (0.40); Comm. w/ Jamie Galvin (0.30); Attention to emails re: fee application (0.40); Comm. w/ Jesse Sherrett re: diaries and fee application (0.30); Call w/ Jamie Galvin re: diaries (0.20); Review of recent diaries (0.90). | 2.50 | 1,125.00 | 26615057 |
| BROD, C. B. | 11/02/10 | Telephone calls Galvin, Sherrett re: September fee application (.40). | .40 | 398.00 | 26627218 |
| BRITT, T.J. | 11/02/10 | Reviewed and update fee application documents. | 1.50 | 675.00 | 26736313 |
| GALVIN, J.R. | 11/03/10 | Meeting with J. Lacks and J. Sherrett re: fee application (.1); communications with fee app team and others re: same (.4); review fee app documents (.4). | .90 | 337.50 | 26385140 |

MATTER: 17650-019   FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHERRETT, J.D.H | 11/03/10 | Meeting w/ J. Lacks and J. Galvin re fee application status update (0.2); incorporating C. Brod's comments to memo (1.2); review local rules (0.3); call w/ C. Brod re same (0.1). | 1.80 | 675.00 | 26387506 |
| LACKS, J. | 11/03/10 | Sept. fee app: met w/C. Brod re: status, emails w/billing, team re: diaries, met w/J. Galvin, J. Sherret re: status (1.0); updated motion (0.3); updated motion, reviewed diaries & associated emails (2.2); met w/C. Brod re: status, revised motion, reviewed diaries (0.3).` | 3.80 | 1,957.00 | 26411877 |
| BROD, C. B. | 11/03/10 | Review, revise motion, new diaries (.80); conference Lacks, Sherrett, Galvin (.30). | 1.10 | 1,094.50 | 26628141 |
| SHERRETT, J.D.H | 11/04/10 | Updating internal memo. | .10 | 37.50 | 26396530 |
| LACKS, J. | 11/04/10 | Sept. fee app: reviewed diaries & prepared for filing (1.3); emails w/billing, MNAT re: filing (0.3). | 1.60 | 824.00 | 26412657 |
| SHERRETT, J.D.H | 11/05/10 | Emailing Nortel team members re diaries. | 1.00 | 375.00 | 26406601 |
| LACKS, J. | 11/05/10 | Emails w/billing, C. Brod, client re: October estimate & reviewed October report. | .70 | 360.50 | 26412709 |
| BROD, C. B. | 11/05/10 | e-mails re:  October fee application, monthly estimate (.20); e-mails Lacks, Cohen (.20). | .40 | 398.00 | 26628607 |
| GALVIN, J.R. | 11/08/10 | Oct. Fee Application communications with J. Lacks (.1); review documents (.2); review and update disbursements (2.5). | 2.80 | 1,050.00 | 26414736 |
| SHERRETT, J.D.H | 11/08/10 | Call w/ T. Britt re diary review (0.5). | .50 | 187.50 | 26415051 |
| LACKS, J. | 11/08/10 | October fee app: email billing, J. Galvin re: disbursements & call w/J. Galvin re: same (0.2); calls/emails w/T. Britt re: status, next steps (0.2). | .40 | 206.00 | 26452614 |
| BRITT, T.J. | 11/08/10 | Comm. w/Jamie re September fee app. (.10). Comm. w/Jeremy Lacks re October fee app. (.20). Drafting of billing memo (1.10). Comm. w/Emma Cohen re October fee app and memo (.30). Comm. w/Jesse Sherrette re September fee app (.20). Comm. w/Ebun Taiwo re September fee app (.10). Comm. w/Jessica Kallstrom-Shrekengost and R. Ryan re fee apps (.20). | 2.20 | 990.00 | 26453400 |
| BRITT, T.J. | 11/08/10 | October Diary Review. | 1.00 | 450.00 | 26653368 |
| BROMLEY, J. L. | 11/08/10 | Calls and review of Torys application; ems with Baik and LS. | .80 | 796.00 | 26859597 |
| GALVIN, J.R. | 11/09/10 | Meeting with J. Lacks re: fee application disbursements (.2); update and review disbursements (1.6); update fee app formating per J. Lacks' comments (1.2); review fee application per T. Britt (2.1). | 5.10 | 1,912.50 | 26420587 |
| SHERRETT, J.D.H | 11/09/10 | Emails w/ T. Britt re October fee app (0.1); email to M. Sercombe re diaries (0.1); diary review for fee app (2.1). | 2.30 | 862.50 | 26421536 |
| O'KEEFE, P. | 11/09/10 | Prepared diaries for review (.50) Assigned diaries to team members (.20) Reviewed diaries for time total accuracy as per T. Britt (.30) Comm. with T. Britt (.20) | 1.20 | 288.00 | 26434017 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TEELUCK, B. | 11/09/10 | Reviewed October time details for time total accuracy as per T. Britt. | 2.50 | 600.00 | 26451484 |
| LACKS, J. | 11/09/10 | October fee app: Email & met w/J. Galvin re: disbursements (0.6); calls/emails w/T. Britt re: schedule (0.1); emails w/client, team C. Brod re: call on payment of fees (0.3); reviewed disbursements & emailed J. Galvin re: same (0.3).` | 1.30 | 669.50 | 26452648 |
| BRITT, T.J. | 11/09/10 | Comm. w/Emma Cohen (.30). Drafting Fee App schedule (.60). Emails to Fee app team (.20). Comm. w/Peter O'Keefe (.30). Comm. w/Jesse Sherrett (.20). Comm. w/Jeremy Lacks (.20). Comm. w/Meghan Sercombe (.10). Comm. w/Kathleen Emberger (.10). Comm. w/J. Galvin (.20). Comm. w/Nortel and Team re meeting re fee application meeting (.10). October diary review (.60).` | 2.90 | 1,305.00 | 26453402 |
| SHERRETT, J.D.H | 11/10/10 | Call w/ T. Britt re diary review (0.1); email to J. Bromley re diaries (0.1); call w/ T. Britt (0.2); diary review for J. Bromley (6.8). | 7.20 | 2,700.00 | 26430437 |
| O'KEEFE, P. | 11/10/10 | Communications with T. Britt, E. Cohen and fee app reviewers regarding October fee app (.50) | .50 | 120.00 | 26433993 |
| LACKS, J. | 11/10/10 | October fee app: met w/team + call w/client re: fees (0.6); emailed J. Galvin re: disbursements (0.1); call w/C. Brod re: diary status (0.1); calls/emails w/T. Britt re: fee app status (0.2); call w/J. Sherrett re: diary review (0.1).` | 1.10 | 566.50 | 26452706 |
| BRITT, T.J. | 11/10/10 | Meeting w/Craig Brod, J. Lacks, E. Cohen, L. Hobbe & A. Stout (Nortel) re professionals (.40). Follow-up with Nortel team re fee applications and end of the year (.20). Comm. w/E. Cohen re October diaries (.40). Comm. w/P. O'Keefe re same (.10). Comm. w/Cathy Verga re new account (.10). Comm. w/Jamie Galvin re same (.10). Comm. w/Jeremy Lacks re October fee app (.20). Call w/Jesse Sherrett re October diary review (.20). Call w/J. Galvin re October diary review (.20). Calls w/Cathy Verga re diaries (.20). October diary review (1.50). | 3.60 | 1,620.00 | 26520065 |
| GALVIN, J.R. | 11/10/10 | Oct. diary review (4.7); Oct.disbursements review (.9). | 5.60 | 2,100.00 | 26522865 |
| BROD, C. B. | 11/10/10 | Conference call on fee application process with Nortel Networks Inc. personnel and follow-up (.50). | .50 | 497.50 | 26632130 |
| SHERRETT, J.D.H | 11/11/10 | Call w/ B. Houston re diaries (0.1); call w/ T. Brit re diaries (0.1); diary review for J. Bromley (4.0); calls w/ J. Galvin and T. Britt re application assignments (0.1). | 4.30 | 1,612.50 | 26433523 |
| O'KEEFE, P. | 11/11/10 | Prepared diaries for review (.50) Assigned diaries to team members (.20) Reviewed October time details as per T. Britt (5.50) | 6.20 | 1,488.00 | 26433950 |
| SEGOVIA, N. | 11/11/10 | Assisted P. O'Keefe with Nortel Fee Apps per T. Britt. | 2.00 | 480.00 | 26439131 |
| LACKS, J. | 11/11/10 | October fee app: calls/emails w/C. Brod, T. Britt, J. Sherrett re: diary status. | .40 | 206.00 | 26458875 |
| BRITT, T.J. | 11/11/10 | Conf. w/Cathy Verga and Jamie Galvin re diaries (.60). Follow-up comm. w/Jame Galvin and Cathy Verga re same (.20). Comm. w/Jesse Sherrett re diaries (.20). Call | 6.40 | 2,880.00 | 26520607 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/Jodi Erickson re diaries (.10). Comm. w/Emma Cohen re diary review (.50). Comm. w/Jeremy Lacks re same (.20). Comm. w/Craig Brod re same (.10). Diary review (4.50). | | | |
| GALVIN, J.R. | 11/11/10 | Communications w T. Britt and C. Verga re fee application (1.1); review October diaries (3). | 4.10 | 1,537.50 | 26522867 |
| GROSS, A. | 11/11/10 | Reviewed time details in October fee application as per T. Britt. | 1.40 | 336.00 | 26644975 |
| GALVIN, J.R. | 11/12/10 | October fee app review. | 2.80 | 1,050.00 | 26439127 |
| SHERRETT, J.D.H | 11/12/10 | Mtg w/ T. Britt re diary review and motion (0.8); email to team re diary review (0.1); diary review (3.3). | 4.20 | 1,575.00 | 26441461 |
| SEGOVIA, N. | 11/12/10 | Assisted P. O'Keefe with October Nortel Fee Apps per T. Britt. | 4.50 | 1,080.00 | 26442492 |
| LACKS, J. | 11/12/10 | October fee app: calls/emails w/T. Britt, C. Brod re: diary status. | .40 | 206.00 | 26458919 |
| BRITT, T.J. | 11/12/10 | Comm. w/Jamie Galvin re October diaries (.30). Comm. and folllow-up w/Kara Park (Billing) re October fee application (.30). Conf. w/Jesse Sherrett re October fee application (.30). Follow-up comm. w/J. Sherrett (.20). Review of diaries (4.10). | 5.20 | 2,340.00 | 26520610 |
| GALVIN, J.R. | 11/12/10 | October fee application review and communications w T. Britt re same. | 2.40 | 900.00 | 26522872 |
| BROD, C. B. | 11/12/10 | Matters relating to October fee applications (.20). | .20 | 199.00 | 26633324 |
| GROSS, A. | 11/12/10 | Reviewed time details in October fee application as per T. Britt. | 3.30 | 792.00 | 26645268 |
| GALVIN, J.R. | 11/13/10 | October fee application review | 3.20 | 1,200.00 | 26452587 |
| KALLSTROM-SCHRE | 11/15/10 | Comm w/ T. Britt re: fee application | .20 | 75.00 | 26449494 |
| BRITT, T.J. | 11/15/10 | October Fee App: Comm. w/Jesse Sherrett (.20), Emily Bussigel (.10), Emma Cohen (.40), Robert Ryan (.20), Barbara Houston (.20), Craig Brod (.30). Diary review (3.50). Review of memo (.30). Review of fee application (.40). Review of billing and fee app related documents (.40). Comm. w/duplicating dept. (.10). | 6.10 | 2,745.00 | 26453409 |
| SHERRETT, J.D.H | 11/15/10 | Updating fee app docs for T. Britt (0.9); calls and emails w/ T. Britt re fee app docs (0.2); call w/ R. Ryan re fee app memo and emails re same (0.1); updating fee app and related corres (0.7); corres w/ A. Gazze (MNAT) re hearing dates (0.1); revising memo to fee app team and sending to fee app team (1.2). | 3.20 | 1,200.00 | 26457873 |
| GALVIN, J.R. | 11/15/10 | October disbursement review. | 3.30 | 1,237.50 | 26467697 |
| LACKS, J. | 11/15/10 | October fee app: reviewed disbursements & emailed J. Galvin re: same (0.5); emailed w/C. Brod, team re: status (0.1); emails/calls w/T. Britt, MFD re: fee app. Issues (0.4); met w/J. Galvin re: disbursements (0.2); reviewed fee app. Motion & sent comments to J. Sherrett (0.6); emails w/J. Sherrett, T. Britt re: fee app | 2.00 | 1,030.00 | 26536630 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.2). | | | |
| RYAN, R.J. | 11/15/10 | T/c w/ J. Sherret re: Diary review (.10); e/m exchange w/ J. Sherret re: same (.20); t/c w/ T. Britt re: same (.10); researched online re: same (1.60); drafted motion re: same (1.2). | 3.20 | 1,200.00 | 26619669 |
| CERCEO, A. R. | 11/15/10 | October diary review. | 1.50 | 675.00 | 26657729 |
| KALLSTROM-SCHRE | 11/16/10 | October Diary Review | 4.40 | 1,650.00 | 26464958 |
| SHERRETT, J.D.H | 11/16/10 | Diary review for Oct fee app (3.4); emails re same (0.2). | 3.60 | 1,350.00 | 26465277 |
| GALVIN, J.R. | 11/16/10 | October diary review (4.6); October disbursement review (2.1) | 6.70 | 2,512.50 | 26467665 |
| FAUBUS, B.G. | 11/16/10 | Spoke w/ S. Lo about diary review protocol (0.2); redacted billing summaries in fee applications (2.6). | 2.80 | 1,050.00 | 26469340 |
| KLEIN, K.T. | 11/16/10 | October diary review (2.2); communications relating to October diary review (.3). | 2.50 | 1,125.00 | 26469533 |
| O'KEEFE, P. | 11/16/10 | Communications with E. Cohen (Billing Dept.) regarding October diaries (.20) Communications with T. Britt regarding same (.10) | .30 | 72.00 | 26521648 |
| LACKS, J. | 11/16/10 | October fee app: emails w/team re: status of diaries & met w/C. Brod re: same (0.3); reviewed disbursements & emails w/billing, J. Galvin re: same (0.4); emails w/T. Britt, R. Ryan re: diary issues (0.1); October diary review (1.3); emailed T. Britt re: diary review (0.2); call w/J. Galvin re: disbursements & reviewed emails re: same (0.2); emailed T. Britt re: diary issues (0.1). | 2.60 | 1,339.00 | 26536687 |
| LAU, P.A | 11/16/10 | October diary review. | 3.30 | 1,237.50 | 26555105 |
| CAREW-WATTS, A. | 11/16/10 | October diary review | 2.00 | 900.00 | 26613511 |
| LAPORTE, L. | 11/16/10 | October diary review (2.1). | 2.10 | 1,081.50 | 26617484 |
| BRITT, T.J. | 11/16/10 | Comm. w/ Kerrin Klein re: employee matters and fee application (0.20). Comm. w/ Jessica Kallstrom-Schreckengast re: diary review (0.40). Comm. w/ Jamie Galvin re: diary review (0.30); follow up call re: same (.20).Comm. w/ Robert Ryan re: diary review (0.10). Comm. w/ Emma Cohen re: additional diaries (0.50). Review of additional diaries (2.90). Comm. w/ Peter O'Keefe re: diary review (0.20). Comm. w/ Jessie Sherrett re: diary review (0.20). Comm. w/ Jeremy Lacks re: diary review (0.20).` Follow-up diary reviews (1.70). | 6.90 | 3,105.00 | 26628763 |
| SHERRETT, J.D.H | 11/17/10 | Updating fee app motion and related corres w/ J. Lacks and C. Brod. | .30 | 112.50 | 26480678 |
| GRANDINETTI, M. | 11/17/10 | Review A. Wu diary review. | .30 | 154.50 | 26480699 |
| GALVIN, J.R. | 11/17/10 | October fee app disbursement review (1.3); communications w J. Lacks and E. Cohen re same (.4) | 1.70 | 637.50 | 26485594 |
| BRITT, T.J. | 11/17/10 | October Fee Application: Comm. w/WP re diary review (.30). Comm. w/Kerrin Klein, Alexander Wu, Joan Kim, | 5.80 | 2,610.00 | 26485761 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Anson Lau re same (.50). Diary review (5.0).` | | | |
| WU, A. | 11/17/10 | October diary review. | 4.00 | 1,500.00 | 26501908 |
| LACKS, J. | 11/17/10 | October fee app: emails w/team, billing re: disbursement/diary status (0.2); reviewed disbursements (0.2); reviewed motion template & emails w/C. Brod, J. Sherrett re: same (0.2); emails/calls w/billing, J. Galvin re: disbursements (0.5); emails/calls w/T. Britt, J. Sherrett re: motion/diaries (0.2); met w/T. Britt re: status (0.1). | 1.40 | 721.00 | 26537190 |
| CAREW-WATTS, A. | 11/17/10 | October Diary review | 1.00 | 450.00 | 26617178 |
| LAPORTE, L. | 11/17/10 | October diary review (1.7). | 1.70 | 875.50 | 26617497 |
| BRITT, T.J. | 11/18/10 | October Fee Application: Comm. w/Emma Cohen, Comm. w/Jeremy Lacks, Comm. w/WP (1.10). Diary review and fee app review (1.20). | 2.30 | 1,035.00 | 26520620 |
| LACKS, J. | 11/18/10 | Oct. fee app: email w/T. Britt re: status. | .10 | 51.50 | 26537321 |
| BROD, C. B. | 11/18/10 | Review motion (.50). | .50 | 497.50 | 26634092 |
| BRITT, T.J. | 11/19/10 | October Fee Application: Comm. w/Craig Brod (.20). Comm. w/Emma Cohen and billing (.40). Comm. w/Jamie Galvin (.20). Comm. w/Jeremy Lacks (.20). Diary Review (5.50). | 6.50 | 2,925.00 | 26522395 |
| GALVIN, J.R. | 11/19/10 | October disbursement review (.6); communications w J. Lacks and E. Cohen re same (.3) | .90 | 337.50 | 26522912 |
| LACKS, J. | 11/19/10 | October fee app: emails w/T. Britt, C. Brod, team re: status (0.3); reviewed C. Brod comments and revised motion (0.2). | .50 | 257.50 | 26537383 |
| BROD, C. B. | 11/19/10 | e-mails Britt, Lacks (.10); conference Lacks (.10). | .20 | 199.00 | 26642984 |
| BROD, C. B. | 11/20/10 | Diary review (2.10). | 2.10 | 2,089.50 | 26643172 |
| BROD, C. B. | 11/21/10 | Diary review (2.40). | 2.40 | 2,388.00 | 26643200 |
| BRITT, T.J. | 11/21/10 | October Fee Application: Diary review and formatting. | 2.00 | 900.00 | 26701890 |
| GALVIN, J.R. | 11/22/10 | Communications w T. Britt, C. Verga and E. Cohen re October diary review (.4); update October disbursements review (.3); team communications re diaries (.1). | .80 | 300.00 | 26546589 |
| GALVIN, J.R. | 11/22/10 | Communications w T. Britt re October fee application review (.9); October fee application review (4.3). | 5.20 | 1,950.00 | 26558659 |
| LACKS, J. | 11/22/10 | October fee app: calls/emails w/T. Britt, billing, J. Galvin, MNAT re: fee app, disbursement status (0.9); reviewed/revised fee app. motion (0.3). | 1.20 | 618.00 | 26578466 |
| BRITT, T.J. | 11/22/10 | October fee application: Diary review and fee app drafting (4.60). Follow-up with billing (.40). Communications w/Fee App Team (.60). Comm. w/Craig Brod (.30). Quarterly fee application: drafting of motion and review of same (2.50). Comm. w/Fee App Team re same (.40). Comm. w/Craig Brod re same (.30). | 9.10 | 4,095.00 | 26587748 |

MATTER: 17650-019 FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 11/22/10 | Telephone call and conference Britt (.10); conference Lacks (.10). | .20 | 199.00 | 26644134 |
| SHERRETT, J.D.H | 11/23/10 | Calls w/ T. Britt (0.2); diary review (0.8); assisting T. Britt w/ fee app and diary issues (0.7); call w/ T. Britt re quarterly fee app (0.2); working on quarterly fee app (2.2). | 4.10 | 1,537.50 | 26573716 |
| GALVIN, J.R. | 11/23/10 | Attention to emails re fee application (.2); update October fee application (.3). | .50 | 187.50 | 26576871 |
| LACKS, J. | 11/23/10 | October fee app: call w/T. Britt re: status and revised October/quarterly motion (1.0); emails w/K. Klein, A. Cordo re: professional fee apps review (0.3); communications w/T. Britt, C. Brod, billing etc. re: status of motion, diaries & reviewed same (1.3). | 2.60 | 1,339.00 | 26578491 |
| KLEIN, K.T. | 11/23/10 | October and quarterly diary reviews and related communications (3.2) | 3.20 | 1,440.00 | 26581172 |
| BRITT, T.J. | 11/23/10 | Fee App: Meetings w/Lisa Schweitzer (.30), Craig Brod (.30), Jeremy Lacks (.20). Conf. w/Emma Cohen & Jeremy Lacks (.20). Comm. w/Jamie Galvin (.30), Jesse Sherrett (.40). Drafting and review of fee application (4.60). | 6.30 | 2,835.00 | 26587750 |
| BRITT, T.J. | 11/23/10 | October Fee Application: Comm. w/Craig Brod (.20). Comm. w/billing (.20). | .40 | 180.00 | 26587751 |
| BRITT, T.J. | 11/23/10 | Fee Applications: Comm. w/Annie Cordo (.30). Comm. w/Kerrin Klein re employee matter number diaries (.20). October fee application preparation (3.80). Quarterly fee application preparation (2.30). | 6.60 | 2,970.00 | 26587752 |
| BROD, C. B. | 11/23/10 | Review monthly fee app (.70); t/calls Britt, Lacks (.30). | 1.00 | 995.00 | 26646249 |
| SHERRETT, J.D.H | 11/24/10 | Finalizing quarterly fee app. | .90 | 337.50 | 26581349 |
| BRITT, T.J. | 11/24/10 | Quarterly Fee Application: Communications w/Billing (.30), Comm. and conf. w/Craig Brod (.40). Comm. w/Jeremy Lacks (.30). Comm. w/Jesse Sherrett (.30). Quarterly Fee application review and preparation (3.20). | 4.50 | 2,025.00 | 26587753 |
| LACKS, J. | 11/24/10 | Emails w/team re: quarterly fee app status (0.3); reviewed quarterly fee app. and emails w/T. Britt re: same (0.2); emails w/T. Britt, C. Brod re: status of quarterly fee app. & reviewed docket re: same (0.3). | .80 | 412.00 | 26595070 |
| GALVIN, J.R. | 11/24/10 | Attention to emails re October fee app (.2); communications w team re same (.1). | .30 | 112.50 | 26620052 |
| BROD, C. B. | 11/24/10 | Telephone call and conference Lacks, Britt (.20); review quarterly application (.90). | 1.10 | 1,094.50 | 26646688 |
| BRITT, T.J. | 11/29/10 | Comm. w/Annie Cordo re CNO for October. Comm. w/Emma Cohen and Jeremy Lacks re post filing activity. | .20 | 90.00 | 26628121 |
| BRITT, T.J. | 11/29/10 | Attention to emails re fee application, estimate and CNO (Craig Brod, Jeremy Lacks, Emma Cohen). | .40 | 180.00 | 26643225 |
| LACKS, J. | 11/29/10 | Emailed w/E. Cohen, T. Britt re: Sept. CNO, invoice page (0.1); reviewed invoice page & email re: same (0.2); emailed T. Britt, E. Cohen re: November fee | .70 | 360.50 | 26647493 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | estimate (0.1); emails w/team re: CNO & reviewed same (0.2); emailed client re: fee estimate (0.1).` | | | |
| BROD, C. B. | 11/30/10 | Review fee invoice (.10). | .10 | 99.50 | 26647325 |
| LACKS, J. | 11/30/10 | Met w/T. Britt re: fee app. next steps. | .10 | 51.50 | 26648835 |
| | | **MATTER TOTALS:** | **273.40** | **$118,120.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALLSTROM-SCHRE | 11/01/10 | Drafted email to L. Schweitzer re: hearing issue (2.2); mtg w/ L. Lipner re: same (.4) | 2.60 | 975.00 | 26360054 |
| KALLSTROM-SCHRE | 11/01/10 | Comm w/ L. Lipner re: litigation document | .20 | 75.00 | 26360057 |
| KALLSTROM-SCHRE | 11/01/10 | Edited litigation document | 2.40 | 900.00 | 26360058 |
| BUZZETTA, J. | 11/01/10 | Research and analysis re: litigation issues (5.6); comm. w/D. Herrington re same (.5). | 6.10 | 2,745.00 | 26360228 |
| LIVSHIZ, D. | 11/01/10 | Call w/client, D. Herrington, E. Bussigel, K. Wilson-Milne, email to Clark; review scheduling order and confer with D. Herrington; prepare comments to draft order and cert of counsel. | 4.00 | 2,520.00 | 26370690 |
| WILSON-MILNE, K | 11/01/10 | Work on memo reviewing cases cited in litigation issues; research and summarized litigation issues; email to team re same. | 2.00 | 900.00 | 26377592 |
| WILSON-MILNE, K | 11/01/10 | Phone conference with Cleary team, Nortel counsel and Nortel's local counsel (.7); follow-up comm re same. (.3) | 1.00 | 450.00 | 26378627 |
| WILSON-MILNE, K | 11/01/10 | e-mails regarding schedule and possibility of additional litigation issues; phone call with D. Herrington re same. | .20 | 90.00 | 26378793 |
| FLEMING-DELACRU | 11/01/10 | T/c with R. Ryan re: litigation issues. | .10 | 57.00 | 26384691 |
| FLEMING-DELACRU | 11/01/10 | Email to S. Grant re: litigation issues. | .10 | 57.00 | 26384694 |
| FLEMING-DELACRU | 11/01/10 | Email to R. Ryan re: litigation issues. | .10 | 57.00 | 26384697 |
| FLEMING-DELACRU | 11/01/10 | Email traffic re: potential dispute re: litigation issues. | .20 | 114.00 | 26385192 |
| FLEMING-DELACRU | 11/01/10 | T/c with K. Carpenter re: litigation issues. | .10 | 57.00 | 26385328 |
| FLEMING-DELACRU | 11/01/10 | Edited motion re: litigation issues. | .80 | 456.00 | 26385604 |
| BUELL, D. M. | 11/01/10 | Work on litigation appeal issues. | 1.10 | 1,094.50 | 26410446 |
| BUSSIGEL, E.A. | 11/01/10 | T/c with Nortel, D. Sugden, D. Herrington, D. Livshiz and K. Wilson-Milne. | .70 | 315.00 | 26412293 |
| BUSSIGEL, E.A. | 11/01/10 | T/c with D. Herrington re fact questions. | .10 | 45.00 | 26412300 |
| BUSSIGEL, E.A. | 11/01/10 | Emails with I. Qua re comparison of exhibits. | .30 | 135.00 | 26412332 |
| BUSSIGEL, E.A. | 11/01/10 | Email D. Livshiz re litigation issues. | .30 | 135.00 | 26412452 |
| BUSSIGEL, E.A. | 11/01/10 | Email I Qua re working party list. | .40 | 180.00 | 26412466 |
| BUSSIGEL, E.A. | 11/01/10 | Email L. Rowan re background information. | .20 | 90.00 | 26412471 |
| BUSSIGEL, E.A. | 11/01/10 | Scheduling call. | .10 | 45.00 | 26412482 |
| BUSSIGEL, E.A. | 11/01/10 | Reviewing background documents. | 1.50 | 675.00 | 26412485 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/01/10 | Meeting with D. Livshiz re hearing. | .20 | 90.00 | 26412539 |
| ABULARACH, N. | 11/01/10 | Review draft motion re potential litigation/arbitration. | 1.00 | 630.00 | 26421138 |
| RYAN, R.J. | 11/01/10 | E/m w/ M. Fleming re: possible litigation issue (.10); E/m w/ C. Davidson re: same (.10); e/m w/ D. Herrington re: same (.10); e/m exchange w. D. Glass and S. Grant re: same (.20); e/m exchange with EMEA and Canada re: same (.50); set up Con Call re: same (.20); revised litigation document re: same (.30); e/m w/ M. Fleming re: same (.10); read e-mails from L. Schweitzer and D. Herrington re: research issue (.30); T/c w/ M. Fleming re: research issue (.10); conducted research re: possible litigation issue (.20); e/m w/ M. Fleming re: research issue (.10); e-mail exchange w/ J. Buzzetta re: same (.20); e/m w/ M. Fleming re: conference call (.10); e-mail exchange w/ M. Kennedy re: possible litigation issue (.20); set up con call re: same (.20); research possible litigation issue (1.4); read treatises re: possible litigation issue (3.2). | 7.60 | 2,850.00 | 26433821 |
| QUA, I | 11/01/10 | Litigation issues – declaration exhibits page-checking as per E. Bussigel. | 3.90 | 936.00 | 26444927 |
| HERRINGTON, D.H | 11/01/10 | Reviewing case law standard (0.80), review of contracts with respect to issues in litigation document (1.20), call with client, D. Sugden, D. Livshiz, K. Wilson-Milne regarding litigation document (0.70), reading case law cited (2.00), review of proposed scheduling order and preparation of comments regarding same (0.80) | 5.50 | 4,592.50 | 26445311 |
| HERRINGTON, D.H | 11/01/10 | Several emails regarding litigation issues (0.30), review of research regarding litigation issues, and several emails regarding same and call with J. Buzzetta regarding same (0.90), call with L. Schweitzer regarding issues and review of law regarding same (0.70). | 1.90 | 1,586.50 | 26445316 |
| QUA, I | 11/01/10 | Litigation issues - Prepared electronic document record. | 3.20 | 768.00 | 26445328 |
| QUA, I | 11/01/10 | Correspondence re contact list with D. Livshiz and E. Bussigel. | .20 | 48.00 | 26446696 |
| BRITT, T.J. | 11/01/10 | Comm. w/ K. Spiering re: litigation issue (0.20); Comm. w/ L. Schweitzer re: litigation issue (0.10); Emails re: litigation issue w/ L. Schweitzer and K. Spiering (0.20). | .50 | 225.00 | 26614678 |
| SCHWEITZER, L.M | 11/01/10 | E/ms Luton, J Ray re EMEA hearing, discovery (0.5).  E/ms client, D Herrington, etc. re dispute (0.5). | 1.00 | 905.00 | 26921451 |
| BUZZETTA, J. | 11/02/10 | Research and analysis re: litigation issues | 5.80 | 2,610.00 | 26360572 |
| BUZZETTA, J. | 11/02/10 | Conference call re: litigation issues and follow-up discussions with team. | 1.80 | 810.00 | 26377720 |
| RYAN, R.J. | 11/02/10 | Prepared for con call re: litigation issues (.40); Conference call w/ EMEA, M. Fleming, D. Herrington, and others re: possible litigation issue (1.5); Call w/ D. Herrington re: possible litigation issue (.10); e/m w/ L. Schweitzer re: same (.10); e/m w/ M. Fleming re: same (.10); e/m w/ M. Fleming re: con call (.10); e/ms w/ D. Powers re: possible litigation issue (.40); e/ms w/ J. | 7.60 | 2,850.00 | 26378010 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Buzzetta re: same (.20); read research memo re: same (.30); e/m w/ M. Fleming re: same (.10); e/m w/ D. Herrington re: same (.10); read research memo re: same (1.1); e/ms from M. Fleming and L. Schweitzer re: same (.20); conducted research and reviewed cases re: possible litigation issues (2.9). | | | |
| KALLSTROM-SCHRE | 11/02/10 | Pulled cases for hearing. | .50 | 187.50 | 26383174 |
| KALLSTROM-SCHRE | 11/02/10 | Mtg w/ L. Lipner and J. Kim re: hearing document. | .80 | 300.00 | 26383179 |
| KALLSTROM-SCHRE | 11/02/10 | Update hearing documents. | 1.00 | 375.00 | 26383180 |
| KALLSTROM-SCHRE | 11/02/10 | Updated hearing objection. | 1.70 | 637.50 | 26383183 |
| KALLSTROM-SCHRE | 11/02/10 | Call with Torys w/ J. Kim and L. Lipner re: hearing issues (1.0).  Follow-up comm. re: same. | 1.20 | 450.00 | 26383186 |
| KELLY, J. | 11/02/10 | Review and comments on mediation papers and L. Schweitzer and follow up and further analysis. | 3.10 | 3,084.50 | 26384025 |
| LIVSHIZ, D. | 11/02/10 | Call w/J. Ray; email re: same; emails re: scheduling order; review same and draft email. | 1.30 | 819.00 | 26385059 |
| WILSON-MILNE, K | 11/02/10 | Review e-mails; review proposed schedules; contact local counsel re pro hac admission in DE. | 1.00 | 450.00 | 26386959 |
| WILSON-MILNE, K | 11/02/10 | Research on potential litigation issues; e-mail to Cleary team re same. | 3.00 | 1,350.00 | 26386999 |
| WILSON-MILNE, K | 11/02/10 | Phone call with opposing counsel and Nortel counsel re order. | .50 | 225.00 | 26387010 |
| WILSON-MILNE, K | 11/02/10 | Concordance database tutorial of all documents given to Cleary from counsel. | .20 | 90.00 | 26387019 |
| FLEMING-DELACRU | 11/02/10 | Conference call with Herbert Smith and Nortel re: potential dispute; Follow-up office conference with Cleary team. | 1.70 | 969.00 | 26387117 |
| FLEMING-DELACRU | 11/02/10 | Office conference with N. Abularach. | 1.00 | 570.00 | 26387152 |
| FLEMING-DELACRU | 11/02/10 | Edited letter. | .10 | 57.00 | 26387188 |
| FLEMING-DELACRU | 11/02/10 | Email to D. Herrington. | .20 | 114.00 | 26387192 |
| FLEMING-DELACRU | 11/02/10 | Email to R. Ryan. | .10 | 57.00 | 26387201 |
| FLEMING-DELACRU | 11/02/10 | Edited motion. | 2.20 | 1,254.00 | 26387208 |
| BUSSIGEL, E.A. | 11/02/10 | T/c D. Herrington, K. Wilson-Milne, Skadden re scheduling. | .20 | 90.00 | 26413514 |
| BUSSIGEL, E.A. | 11/02/10 | Email D. Herrington re background information. | .30 | 135.00 | 26413551 |
| BUSSIGEL, E.A. | 11/02/10 | Email D. Powers and t/c re exhibits. | .20 | 90.00 | 26413561 |
| BUSSIGEL, E.A. | 11/02/10 | Email D. Herrington re exhibits. | .10 | 45.00 | 26413580 |
| BUSSIGEL, E.A. | 11/02/10 | Emails with J. Kerr re documents. | .10 | 45.00 | 26413821 |
| BUSSIGEL, E.A. | 11/02/10 | Email Call and Jensen re litigation issues. | .20 | 90.00 | 26413838 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ABULARACH, N. | 11/02/10 | Review background materials, research, draft motion re potential arbitration/litigation. | 1.90 | 1,197.00 | 26421086 |
| ABULARACH, N. | 11/02/10 | Call with Nortel, Cleary, Herbert Smith re potential arbitration/litigation and follow up with Cleary team. | 1.70 | 1,071.00 | 26421090 |
| ABULARACH, N. | 11/02/10 | Mtg with M. Fleming re potential arbitration/litigation. | 1.00 | 630.00 | 26421111 |
| HERRINGTON, D.H | 11/02/10 | Work on scheduling order and call with opposing counsel regarding same (1.00), work on motion (.5). | 1.50 | 1,252.50 | 26445450 |
| HERRINGTON, D.H | 11/02/10 | Call with Nortel group to discuss accounting analysis and review of documents regarding same in advance of call (0.90), emails regarding proposal to opposition, and work on draft email to client regarding same (0.40), emails and call regarding research on litigation issues (0.60). | 1.90 | 1,586.50 | 26445581 |
| QUA, I | 11/02/10 | Litigation issues - Correspondence with D. Herrington re document preparation, and prepared velobind as per D. Herrington. | .50 | 120.00 | 26447544 |
| BUZZETTA, J. | 11/03/10 | Discuss research and other issues with M. Fleming, R. Ryan and D. Herrington (1.5); follow-up research (1). | 2.50 | 1,125.00 | 26386250 |
| RYAN, R.J. | 11/03/10 | Revised litigation document w/ comments from M. Fleming (2.5); prepared for o/c re: litigation issue (.30); e/ms w/ D. Powers re: same (.20); e/ms w/ J. Buzzetta re: same (.10); O/c w/ M. Fleming, D. Herrington, and J. Buzzetta re: possible litigation issue (.50); call with D. Glass re: issues (.20); call with M. Fleming re: issues (.10); revised document (.20); looked up dates re: filing litigation document (.30); e/ms w/ D. Herrington re: same (.20); research possible litigation issue (.90). | 5.50 | 2,062.50 | 26387525 |
| KALLSTROM-SCHRE | 11/03/10 | Reviewed draft litigation document. | .80 | 300.00 | 26387611 |
| HERRINGTON, D.H | 11/03/10 | Work on scheduling order and agenda and several emails re same (0.90); work on motion to dismiss (0.30). | 1.20 | 1,002.00 | 26389811 |
| HERRINGTON, D.H | 11/03/10 | Work on letter to opposition (0.50); team meeting re strategy for motion to court and research re issue and prep in advance (0.80); review of research memo re litigation issues (0.90). | 2.20 | 1,837.00 | 26389823 |
| WILSON-MILNE, K | 11/03/10 | Review e-mails and correspondence re proposed schedule and protective order | .20 | 90.00 | 26395662 |
| FLEMING-DELACRU | 11/03/10 | Email to S. Grant. | .10 | 57.00 | 26402603 |
| FLEMING-DELACRU | 11/03/10 | Office conference with D. Herrington, R. Ryan and J. Buzzetta. | .50 | 285.00 | 26402650 |
| FLEMING-DELACRU | 11/03/10 | Office conference with J. Buzzetta. | 1.00 | 570.00 | 26402655 |
| FLEMING-DELACRU | 11/03/10 | Email re: call to Cleary team. | .10 | 57.00 | 26404015 |
| LACKS, J. | 11/03/10 | Emailed w/client re: settlement w/purchaser. | .20 | 103.00 | 26411885 |
| LIVSHIZ, D. | 11/03/10 | Call w/Lubarsky. | .30 | 189.00 | 26424128 |
| QUA, I | 11/03/10 | Prepared Working Party List. | 1.00 | 240.00 | 26581462 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/03/10 | Em D. Herrington re chamber rules. | .30 | 135.00 | 26634558 |
| BUSSIGEL, E.A. | 11/03/10 | Em J. Hoover re agenda. | .10 | 45.00 | 26634560 |
| BUSSIGEL, E.A. | 11/03/10 | Reviewing case files and working party list. | 1.40 | 630.00 | 26634566 |
| BUSSIGEL, E.A. | 11/03/10 | Em exchange re timing and cert of counsel. | .30 | 135.00 | 26634573 |
| BUZZETTA, J. | 11/04/10 | Conference call with S. Grant re: Multiple Elements Arrangement bucket and related discussions with team. | .90 | 405.00 | 26396644 |
| KALLSTROM-SCHRE | 11/04/10 | Prepared litigation documents for hearing. | 1.30 | 487.50 | 26396685 |
| KALLSTROM-SCHRE | 11/04/10 | Attention to emails re: hearing. | .10 | 37.50 | 26396686 |
| KALLSTROM-SCHRE | 11/04/10 | Mtg w/ L. Lipner re: review of documents. | 1.30 | 487.50 | 26396690 |
| KALLSTROM-SCHRE | 11/04/10 | Prepared documents for hearing. | 1.20 | 450.00 | 26396692 |
| KALLSTROM-SCHRE | 11/04/10 | Retrieved filing from docket. | .20 | 75.00 | 26396700 |
| KALLSTROM-SCHRE | 11/04/10 | Reviewed draft litigation document. | .80 | 300.00 | 26396706 |
| KALLSTROM-SCHRE | 11/04/10 | Reviewed draft comments from local counsel. | .10 | 37.50 | 26396710 |
| KALLSTROM-SCHRE | 11/04/10 | Drafted litigation document for hearing. | 2.00 | 750.00 | 26396712 |
| BUZZETTA, J. | 11/04/10 | Research re: litigation issues. | 1.50 | 675.00 | 26396800 |
| KALLSTROM-SCHRE | 11/04/10 | Attention to emails re: litigation docs for hearing. | .20 | 75.00 | 26400983 |
| LIVSHIZ, D. | 11/04/10 | Call to opposition; meeting with KWM and follow up. | .80 | 504.00 | 26401403 |
| WILSON-MILNE, K | 11/04/10 | Review e-mails re: upcoming hearing. | .10 | 45.00 | 26401776 |
| WILSON-MILNE, K | 11/04/10 | Clean up and finalize scheduling order and cert of counsel; e-mail to team re same; phone support with word processing re track changes problems; e-mail final documents to local counsel for filing. | 1.20 | 540.00 | 26401788 |
| WILSON-MILNE, K | 11/04/10 | Draft changes to complaint re: litigation issues; review case law and case summaries and materials to this end. | 4.50 | 2,025.00 | 26401819 |
| WILSON-MILNE, K | 11/04/10 | Phone conf with D. Livshiz to Skadden re filing schedule order. | .30 | 135.00 | 26403154 |
| LACKS, J. | 11/04/10 | Calls/emails w/M. Fleming re: status of settlement w/purchaser (0.2); emails to client, estates, UCC, Bonds re: status (0.3). | .50 | 257.50 | 26412663 |
| BUSSIGEL, E.A. | 11/04/10 | Reviewing downstream cases. | 2.30 | 1,035.00 | 26414133 |
| FLEMING-DELACRU | 11/04/10 | Email to J. Lacks and M. Sercombe. | .20 | 114.00 | 26418242 |
| FLEMING-DELACRU | 11/04/10 | Email to J. Lacks. | .10 | 57.00 | 26418490 |
| FLEMING-DELACRU | 11/04/10 | Email to M. Sercombe. | .10 | 57.00 | 26418543 |
| FLEMING-DELACRU | 11/04/10 | Prepared for and t/c with A. Pak. | .10 | 57.00 | 26418558 |
| FLEMING-DELACRU | 11/04/10 | Email to D. Herrington. | .10 | 57.00 | 26418579 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/04/10 | Conference call with S. Grant and follow-up with team. | 1.00 | 570.00 | 26418654 |
| FLEMING-DELACRU | 11/04/10 | T/c with D. Herrington. | .10 | 57.00 | 26419036 |
| FLEMING-DELACRU | 11/04/10 | T/c with R. Fishman. | .10 | 57.00 | 26419039 |
| ABULARACH, N. | 11/04/10 | Review background materials and draft motion re potential arbitration/litigation. | 2.80 | 1,764.00 | 26421155 |
| ABULARACH, N. | 11/04/10 | Con call w/ Sid Grant and Cleary team re potential litigation and follow-up mtg with Cleary team. | .90 | 567.00 | 26421166 |
| RYAN, R.J. | 11/04/10 | E/m from D. Herrington (.10); e/m from L. Schweitzer (.10); prepared for con call re: accounting issue; con call w/ M. Fleming S. Grant re: same (.50). | .70 | 262.50 | 26441756 |
| HERRINGTON, D.H | 11/04/10 | Work on amended complaint (1.0), work on plan for status conference and submissions to court in advance (0.50). | 1.50 | 1,252.50 | 26445849 |
| FLEMING-DELACRU | 11/04/10 | T/c with E. Bussigel. | .10 | 57.00 | 26650566 |
| FLEMING-DELACRU | 11/04/10 | T/c with J. Lacks. | .10 | 57.00 | 26650575 |
| FLEMING-DELACRU | 11/04/10 | T/c with J. Lacks. | .10 | 57.00 | 26650589 |
| FLEMING-DELACRU | 11/04/10 | Email to L. Barefoot. | .10 | 57.00 | 26650592 |
| FLEMING-DELACRU | 11/04/10 | Email to R. Ryan. | .10 | 57.00 | 26650599 |
| KALLSTROM-SCHRE | 11/05/10 | Attention to emails re: Nov 8th Hearing. | .30 | 112.50 | 26400768 |
| KALLSTROM-SCHRE | 11/05/10 | Retrieved litigation document and emailed to L. Lipner. | .10 | 37.50 | 26401219 |
| KALLSTROM-SCHRE | 11/05/10 | Mtg w/ L. Lipner re: Nov 8th hearing objection. | .80 | 300.00 | 26406738 |
| KALLSTROM-SCHRE | 11/05/10 | Reviewed litigation docs re: Canadian service rules. | .10 | 37.50 | 26406740 |
| KALLSTROM-SCHRE | 11/05/10 | Attention to emails re: asset sale hearing objection. | .80 | 300.00 | 26406741 |
| LACKS, J. | 11/05/10 | Call w/M. Fleming re: purchaser settlement & emailed client re: same (0.1); call w/client & follow-up emails w/client, M. Fleming (0.3); various emails/calls re: settlement w/purchaser w/M. Fleming, client (0.9). | 1.30 | 669.50 | 26412752 |
| BUELL, D. M. | 11/05/10 | Review Monitor draft brief on Motion to lift stay. | .80 | 796.00 | 26413354 |
| BUSSIGEL, E.A. | 11/05/10 | Email D. Herrington re hearing prep. | .20 | 90.00 | 26414365 |
| BUSSIGEL, E.A. | 11/05/10 | Hearing prep. | 1.80 | 810.00 | 26414370 |
| BUSSIGEL, E.A. | 11/05/10 | Meeting with D. Livshiz re case issues. | .50 | 225.00 | 26414527 |
| BUSSIGEL, E.A. | 11/05/10 | Email D. Herrington re fact questions. | .20 | 90.00 | 26414538 |
| BUSSIGEL, E.A. | 11/05/10 | Email I. Qua re litigation issues. | .10 | 45.00 | 26414539 |
| WILSON-MILNE, K | 11/05/10 | E-mails re prep for Court appearance on 11/8; meeting with E. Bussigel re same; edit and compile materials for Court appearance. | 2.50 | 1,125.00 | 26420580 |
| WILSON-MILNE, K | 11/05/10 | Phone call and emails with D. Herrington re drafting amended complaint and brief in opposition to opposing | .50 | 225.00 | 26420623 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | party. | | | |
| WILSON-MILNE, K | 11/05/10 | Drafting Nortel opposition brief to Litigant. | 5.00 | 2,250.00 | 26420627 |
| FLEMING-DELACRU | 11/05/10 | Email to D. Herrington. | .10 | 57.00 | 26426811 |
| RYAN, R.J. | 11/05/10 | E/ms w/ M. Fleming re: research issue (.10); researched litigation issue on research tool and distributed research to M. Fleming and N. Abularach re: same (1.3); t/c w/ D. Glass re: issues (.20); drafted e/ms to M. Fleming and D. Herrington re: same (.30); t/c w/ D. Herrington re: research issue (.10); e/ms w/ R. Fishman re: possible litigation issue (.20). | 2.20 | 825.00 | 26441770 |
| HERRINGTON, D.H | 11/05/10 | Work on opposition to motion to dismiss (5.0), work on amended complaint (1.50). | 6.50 | 5,427.50 | 26445918 |
| LIVSHIZ, D. | 11/05/10 | Emails w/E. Bussigel re hearing. | .20 | 126.00 | 26921312 |
| BUSSIGEL, E.A. | 11/06/10 | Hearing prep. | 1.10 | 495.00 | 26407785 |
| BUSSIGEL, E.A. | 11/06/10 | Em team re cited contract provisions. | .70 | 315.00 | 26407786 |
| BUSSIGEL, E.A. | 11/06/10 | Research/drafting for opposition. | 7.50 | 3,375.00 | 26407788 |
| LIVSHIZ, D. | 11/06/10 | Review/comment on Skadden's proposed order. | .80 | 504.00 | 26416859 |
| WILSON-MILNE, K | 11/06/10 | Research and drafting portions or opposition brief to Litigant's motion to dismiss (5.0); comm. with David Herrington re same (1.0). | 6.00 | 2,700.00 | 26421039 |
| WILSON-MILNE, K | 11/06/10 | Review e-mails with Cleary team re draft of opposition brief. | .20 | 90.00 | 26421049 |
| HERRINGTON, D.H | 11/06/10 | Work on opposition to motion to dismiss (5.0). Comm. w/K. Wilson-Milne re same (.5). | 5.50 | 4,592.50 | 26445939 |
| QUA, I | 11/06/10 | Prepared Hearing binders as per E. Bussigel. | 2.50 | 600.00 | 26607046 |
| BUSSIGEL, E.A. | 11/07/10 | Reviewing draft opposition. | .40 | 180.00 | 26408003 |
| LIVSHIZ, D. | 11/07/10 | Draft "standards" section of opposition. | 2.00 | 1,260.00 | 26416891 |
| HERRINGTON, D.H | 11/07/10 | Work on opposition to motion to dismiss. | 6.20 | 5,177.00 | 26445970 |
| LIVSHIZ, D. | 11/08/10 | Attend hearing in Delaware, prepare for same; work on document requests, call re: opposition; review D. Herrington draft. | 6.30 | 3,969.00 | 26416896 |
| BUSSIGEL, E.A. | 11/08/10 | Case calendar. | .50 | 225.00 | 26417762 |
| BUSSIGEL, E.A. | 11/08/10 | Reviewing exhibits. | .30 | 135.00 | 26417767 |
| BUSSIGEL, E.A. | 11/08/10 | Sending phones. | .30 | 135.00 | 26417785 |
| BUSSIGEL, E.A. | 11/08/10 | T/cs with D. Herrington re facts. | .20 | 90.00 | 26417810 |
| BUSSIGEL, E.A. | 11/08/10 | Email I. Rowan re facts. | .20 | 90.00 | 26417813 |
| BUSSIGEL, E.A. | 11/08/10 | Review re initial disclosures. | .20 | 90.00 | 26417816 |
| WILSON-MILNE, K | 11/08/10 | Continue to draft and edit brief in opposition; research | 6.00 | 2,700.00 | 26425569 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and e-mails to D. Herrington re same. | | | |
| WILSON-MILNE, K | 11/08/10 | Discussion with D. Herrington about drafting remaining portions of brief and area where additional research needed. | .20 | 90.00 | 26425829 |
| HERRINGTON, D.H | 11/08/10 | Preparation for status hearing and strategy regarding mediation and participation in hearing (4.20), Work on opposition to opposition (1.50). | 5.70 | 4,759.50 | 26446062 |
| HERRINGTON, D.H | 11/08/10 | Work on letter to opposition and on litigation document. | 1.50 | 1,252.50 | 26446075 |
| ABULARACH, N. | 11/08/10 | Review draft letter and draft motion re potential litigation/arbitration. | 3.00 | 1,890.00 | 26451392 |
| LACKS, J. | 11/08/10 | Emailed M. Fleming re: settlement w/purchaser (0.1); emailed counterparty, estates, client re: same (0.4); emailed J. Bromley re: settlement w/purchaser (0.2). | .70 | 360.50 | 26452617 |
| RYAN, R.J. | 11/08/10 | E/m w/ G. Aris re: possible litigation issue (.10); review comments from G. Aris re: same (.20); e/m exchange w/ D. Herrington re: same (.20); e/m exchange w/ D. Glass re: same (.20); reviewed document from D. Glass re: same (.20); e/m exchange w/ D. Glass re: same (.20); reviewed draft of litigation document w/ comments from N. Abularach re: same (.70); reviewed data from N. Abularach re: same (.30); reviewed comments from D. Herrington re: same (.20); T/c w/ D. Glass re: same (.20); revised letter re: same (.40); e/m exchange w/ D. Herrington re: same (.20); e/m w/ L. Schweitzer re: same (.20); revised letters re: same (.80); drafted litigation documents re: same (6.30). | 10.40 | 3,900.00 | 26453281 |
| QUA, I | 11/08/10 | Nortel – Prepared production to J. Lubarsky regarding phones and correspondence re same with E. Bussigel. | .50 | 120.00 | 26607472 |
| LIVSHIZ, D. | 11/09/10 | Review draft doc requests; draft email to team; work on sections of opposition to opposition brief, confer with E. Bussigel. | 3.50 | 2,205.00 | 26424134 |
| WILSON-MILNE, K | 11/09/10 | E-mails and correspondence related to requests and initial disclosures. | .80 | 360.00 | 26427755 |
| WILSON-MILNE, K | 11/09/10 | Research on law and suits involving non-contract claims outside scope. | 3.00 | 1,350.00 | 26427759 |
| WILSON-MILNE, K | 11/09/10 | Research on litigation issues; phone call with D. Livshiz re same. | 1.50 | 675.00 | 26427767 |
| WILSON-MILNE, K | 11/09/10 | Drafting section of litigation document. | 1.00 | 450.00 | 26427774 |
| WILSON-MILNE, K | 11/09/10 | Phone call with D. Livshiz re draft of brief and edits to sections. | .50 | 225.00 | 26427781 |
| WILSON-MILNE, K | 11/09/10 | Correspondence and phone calls with D. Herrington and D. Livshiz re draft of brief; redraft sections of brief. | 3.50 | 1,575.00 | 26427791 |
| FLEMING-DELACRU | 11/09/10 | Office conference with N. Abularach. | .30 | 171.00 | 26431917 |
| HERRINGTON, D.H | 11/09/10 | (Litigation issues 1.0, litigation issues requisition 1.0, emails regarding strategy and timing (0.40), call with N. Abularach (0.30), Call with R. Ryan regarding litigation documents (0.30), calls and emails regarding subpoena | 3.00 | 2,505.00 | 26446358 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding documents for action and regarding plan to produce information. | | | |
| HERRINGTON, D.H | 11/09/10 | Work on opposition to motion to dismiss. | 7.50 | 6,262.50 | 26446440 |
| ABULARACH, N. | 11/09/10 | T/c/w D. Herrington re motion re potential arbitration/litigation. | .20 | 126.00 | 26451438 |
| ABULARACH, N. | 11/09/10 | Revise motion re potential arbitration/litigation. | 2.00 | 1,260.00 | 26451452 |
| LACKS, J. | 11/09/10 | Emailed purchaser re: status of settlement. | .20 | 103.00 | 26452654 |
| KELLY, J. | 11/09/10 | Pre-mediation prep and reading/consideration of law issues. | 2.50 | 2,487.50 | 26466701 |
| RYAN, R.J. | 11/09/10 | E-ms w/ R. Fishman re: litigation issue (.20); E-ms with G. Aris re: same (.30); E/m w/ L. Schweitzer re: same (.10); review e/m exchange b/w Nortel and opposition (.30); e/ms w/ R. Fishman re: litigation issue (.20); T/c w/ N. Abularach re: same (.10); t/c w/ D. Herrington re: same (.10); e/m w/ C. Armstrong (.10); reviewed and edited litigation documents (.70). | 2.10 | 787.50 | 26618214 |
| BUSSIGEL, E.A. | 11/09/10 | T/c L.Rowan re case facts. | .50 | 225.00 | 26634596 |
| BUSSIGEL, E.A. | 11/09/10 | Mtg Chilmark re supplier agreement. | .50 | 225.00 | 26634602 |
| BUSSIGEL, E.A. | 11/09/10 | Mtg D. Livshiz re opposition. | .50 | 225.00 | 26634612 |
| BUSSIGEL, E.A. | 11/09/10 | Em exchange re publication. | .50 | 225.00 | 26634617 |
| BUSSIGEL, E.A. | 11/09/10 | Em D. Herrington re documents. | .20 | 90.00 | 26634620 |
| BUSSIGEL, E.A. | 11/09/10 | Em D. Herrington, team re background information. | .70 | 315.00 | 26634623 |
| BUSSIGEL, E.A. | 11/09/10 | Reviewing draft requests and em D. Livshiz, D. Herrington re same. | .80 | 360.00 | 26634625 |
| BUSSIGEL, E.A. | 11/09/10 | Em L. Rowan re evidence. | .30 | 135.00 | 26634637 |
| BUSSIGEL, E.A. | 11/09/10 | Em D. Herrington re documents. | .20 | 90.00 | 26634640 |
| BUSSIGEL, E.A. | 11/09/10 | Em D. Herrington re form and substance of brief under local rules. | .50 | 225.00 | 26634642 |
| BUSSIGEL, E.A. | 11/09/10 | Em D. Herrington re brief. | .20 | 90.00 | 26634645 |
| BUSSIGEL, E.A. | 11/09/10 | Em D. Herrington re oral argument and draft brief template. | .30 | 135.00 | 26634668 |
| BUSSIGEL, E.A. | 11/09/10 | Reviewing amendments to contracts and email to team re same. | 2.70 | 1,215.00 | 26634674 |
| LIVSHIZ, D. | 11/10/10 | Work on section of brief (4.3); consult with Herrington (.5); call with M. Rogers, et al. (2.5); call with A&O (.2); mtg with D. Herrington (.80). | 8.30 | 5,229.00 | 26430151 |
| HAYES, R.N. | 11/10/10 | Reviewing Agreement to determine possible consequences. | 1.10 | 412.50 | 26431566 |
| FLEMING-DELACRU | 11/10/10 | Conference call with Nortel and J. Lacks. | .80 | 456.00 | 26432590 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WILSON-MILNE, K | 11/10/10 | Review e-mails re draft of brief from E. Bussigel and D. Livshiz. | .50 | 225.00 | 26437797 |
| WILSON-MILNE, K | 11/10/10 | Call with D. Livshiz re research. | .20 | 90.00 | 26437816 |
| WILSON-MILNE, K | 11/10/10 | Research on cases discussing litigation issues. | .50 | 225.00 | 26438761 |
| WILSON-MILNE, K | 11/10/10 | Conf call with Nortel personnel, E. Bussigel and D. Livshiz re factual background of relationship with opposition. | 2.50 | 1,125.00 | 26438772 |
| WILSON-MILNE, K | 11/10/10 | Conf Call with Allen & Overy, D. Livshiz and D. Herrington re brief and filing of amended complaint. | 1.50 | 675.00 | 26438800 |
| WILSON-MILNE, K | 11/10/10 | Research and composing e-mail to Cleary team re litigation issues. | 1.00 | 450.00 | 26438871 |
| WILSON-MILNE, K | 11/10/10 | Research and composing e-mail to Cleary team re litigation issues. | 1.50 | 675.00 | 26438884 |
| HERRINGTON, D.H | 11/10/10 | Emails regarding IP issue, and calls with D. Buell and C. Cianciolo regarding same. | .70 | 584.50 | 26446493 |
| HERRINGTON, D.H | 11/10/10 | Review of research and work on the draft brief, review of amendment to document, calls w/Nortel et al. | 7.00 | 5,845.00 | 26446502 |
| LACKS, J. | 11/10/10 | Met w/ M. Fleming re: settlement w/purchaser including conf. call w/client (0.7); emailed J. Kim re: US signatories (0.1); call w/purchaser counsel re: status of settlement & emailed M. Fleming re: same (0.2); emailed J. Bromley, estates re: status of settlement & revised escrow instructions (0.7). | 1.70 | 875.50 | 26452735 |
| RYAN, R.J. | 11/10/10 | E/m exchange w/ R. Fishman re: litigation issue (.20); e-mails to D. Herrington re: litigation documents (.20); e/m from A. Merskey re: same (.10); e/m w/ L. Alpert, C. Davidson, and J McGill re: same (.60); follow up research re: litigation issue (2.4); reviewed opposition letter (.40); t/c w/ D. Herrington and R. Fishman re: litigation document (.20); drafted letter re: possible litigation issue (1.9); complied and distributed letters re: possible litigation issue (2.5); e/ms w/ D. Herrington re: same (.20); t/c w/ M. Fleming re: same (.10); reviewed and revised documents re: litigation issues (.20). | 9.00 | 3,375.00 | 26619184 |
| BUSSIGEL, E.A. | 11/10/10 | T/c Nortel, D. Livshiz, D. Herrington, K. Wilson-Milne re facts. | 2.70 | 1,215.00 | 26641816 |
| BUSSIGEL, E.A. | 11/10/10 | T/c with D. Herrington, D. Livshiz and K. Wilson-Milne re procedure. | .20 | 90.00 | 26641999 |
| BUSSIGEL, E.A. | 11/10/10 | Meeting with D. Livshiz and K. Wilson-Milne re procedure. | .10 | 45.00 | 26642046 |
| BUSSIGEL, E.A. | 11/10/10 | Email Benesch re procedure. | .10 | 45.00 | 26642355 |
| BUSSIGEL, E.A. | 11/10/10 | Amending complaint. | .70 | 315.00 | 26642597 |
| BUSSIGEL, E.A. | 11/10/10 | Drafting questions for call. | .60 | 270.00 | 26643044 |
| BUSSIGEL, E.A. | 11/10/10 | Meeting with D. Livshiz re call. | .20 | 90.00 | 26643059 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/10/10 | T/c with K. Wilson-Milne re procedure. | .10 | 45.00 | 26643081 |
| BUSSIGEL, E.A. | 11/10/10 | Emails with D. Herrington, D. Livshiz and K. Wilson-Milne re amendment. | .20 | 90.00 | 26643728 |
| BUSSIGEL, E.A. | 11/10/10 | Drafting section re amendment. | .70 | 315.00 | 26643741 |
| BUSSIGEL, E.A. | 11/10/10 | Emails re cataloging evidence. | .60 | 270.00 | 26643756 |
| LIVSHIZ, D. | 11/11/10 | Review/revise amended complaint, emails re: same (.5); call w/client and confer with team (.5); work on litigation document (5); call w/A&O re: amending complaint, opposing motion to dismiss (.5). | 6.50 | 4,095.00 | 26435291 |
| WILSON-MILNE, K | 11/11/10 | Emails with Cleary team re amended complaint, review draft of amended complaint; comments or amended complaint. | .60 | 270.00 | 26438906 |
| WILSON-MILNE, K | 11/11/10 | Email re paralegal help with brief filing and cite checking. | .30 | 135.00 | 26438911 |
| WILSON-MILNE, K | 11/11/10 | Review e-mails re draft of amended complaint and brief and communication with Nortel counsel re discussion of same and conf call this afternoon. | .60 | 270.00 | 26438921 |
| WILSON-MILNE, K | 11/11/10 | Discussion with D. Livshiz regarding draft section in litigation docment; conversations with local counsel on Delaware litigation issues. | .70 | 315.00 | 26438932 |
| WILSON-MILNE, K | 11/11/10 | Research and redrafting brief section per conversation with D. Livshiz; e-mail with D. Herrington re same. | 1.70 | 765.00 | 26438944 |
| WILSON-MILNE, K | 11/11/10 | Conference call with Nortel and Cleary team re draft amended complaint and procedure for filing MTD opposition. | .70 | 315.00 | 26438962 |
| WILSON-MILNE, K | 11/11/10 | Reorganize draft of opposition brief to send to Cleary team. | .70 | 315.00 | 26438974 |
| WILSON-MILNE, K | 11/11/10 | Review e-mail from and read cases sent by Allen & Overy re: litigation issues; e-mail Cleary team with summary. | 1.50 | 675.00 | 26438999 |
| WILSON-MILNE, K | 11/11/10 | Review changes to amended complaint made by E. Bussigel. | .20 | 90.00 | 26439006 |
| WILSON-MILNE, K | 11/11/10 | Review parties' agreement and descriptions sent by E. Bussigel. | 1.00 | 450.00 | 26439108 |
| HERRINGTON, D.H | 11/11/10 | Litigation issues (2.9) Work on motion to enforce terms of agreement regarding litigation issues (0.70), calls with D. Powers and C. Cianciolo, and Debbie Buell, K. Schultea and others, meeting with N. Abularach and R. Ryan (.3). | 3.90 | 3,256.50 | 26446558 |
| HERRINGTON, D.H | 11/11/10 | Long call with client regarding facts of case (2.00), work on amended complaint (1.30), work on brief in opposition to motion to dismiss (2.50). | 5.80 | 4,843.00 | 26446624 |
| FLEMING-DELACRU | 11/11/10 | Email traffic re: motion. | .20 | 114.00 | 26450905 |
| FLEMING-DELACRU | 11/11/10 | T/c with R. Ryan. | .10 | 57.00 | 26451100 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ABULARACH, N. | 11/11/10 | Revise motion re potential arbitration/litigation. | 3.00 | 1,890.00 | 26451491 |
| ABULARACH, N. | 11/11/10 | T/c/w J. McGill re potential litigation (asset sale purchase price dispute). | .10 | 63.00 | 26451509 |
| ABULARACH, N. | 11/11/10 | T/c/w L. Egan re potential litigation. | .10 | 63.00 | 26451523 |
| ABULARACH, N. | 11/11/10 | Mtg with D. Herrington and R. Ryan re motion re potential litigation/arbitration. | .40 | 252.00 | 26451536 |
| LACKS, J. | 11/11/10 | Calls/emails w/estates re: settlement w/purchaser (0.4); reviewed client email on status of settlement (0.2). | .60 | 309.00 | 26458882 |
| KELLY, J. | 11/11/10 | Review of materials and travel to New York. | 9.00 | 8,955.00 | 26466800 |
| QUA, I | 11/11/10 | Correspondence re bluebooking and case binder with K. Wilson-Milne and W. Bishop. | .50 | 120.00 | 26608047 |
| RYAN, R.J. | 11/11/10 | E/ms from L. Schweitzer re: litigation issue (.10); e/ms exchange w/ D. Herrington re: same (.20); drafted ems re: litigation issue (.80); reviewed and responded to comments from other parties (1.4); Meeting w/ D. Herrington and N Abularach re: same (.30); reviewed letters from opposition (.60); reviewed notes regarding research and drafting comments re: litigation issue (.60); Set up con call re same (.40); prepared for con call (.90); Call w/ S. Grant D. Glass and N. Abularach re: same (.50); e/ms w/ D. Herrington re: con call (.20); e/ms w/ other parties re litigation issue (.30); reviewed litigation documents w/ comments from N. Abularach (.40); t/c w/ D. Herrington re: litigation issue (.20); drafted e-mail re: same (.40); revised litigation document w/ comments from D. Herrington and N. Abularach (5.1); calculated disputed amounts re: litigation issue and revised documents accordingly (.80). | 13.20 | 4,950.00 | 26619463 |
| BUSSIGEL, E.A. | 11/11/10 | Reviewing amended complaint. | 2.00 | 900.00 | 26666659 |
| BUSSIGEL, E.A. | 11/11/10 | Email exchange re filing brief/cite checking. | .60 | 270.00 | 26666660 |
| BUSSIGEL, E.A. | 11/11/10 | Email exchange re amending complaint. | .40 | 180.00 | 26666662 |
| BUSSIGEL, E.A. | 11/11/10 | Reviewing emails from L. Rowan. | .30 | 135.00 | 26666667 |
| BUSSIGEL, E.A. | 11/11/10 | Cataloging evidence. | .70 | 315.00 | 26666670 |
| BUSSIGEL, E.A. | 11/11/10 | Meeting with J. Bromley re amended complaint. | .10 | 45.00 | 26666674 |
| BUSSIGEL, E.A. | 11/11/10 | Emails re page limits brief requirements. | .40 | 180.00 | 26666707 |
| BUSSIGEL, E.A. | 11/11/10 | T/c with D. Herrington (part), D. Livshiz, K. Wilson-Milne re amendment complaint, etc. | 1.50 | 675.00 | 26666711 |
| BUSSIGEL, E.A. | 11/11/10 | Email D. Herrington re amended compliant and editing complaint. | 2.50 | 1,125.00 | 26666981 |
| BUSSIGEL, E.A. | 11/11/10 | Email team re prior cases. | .60 | 270.00 | 26666991 |
| BUSSIGEL, E.A. | 11/11/10 | Email D. Herrington re cite, exhibits. | .40 | 180.00 | 26666995 |
| BUSSIGEL, E.A. | 11/11/10 | Email K. Wilson-Milne re brief formatting. | .10 | 45.00 | 26667002 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/11/10 | Emails re review of amended complaint and follow-up. | .40 | 180.00 | 26667009 |
| HERRINGTON, D.H | 11/12/10 | Work on litigation issues and several emails regarding same. | 3.50 | 2,922.50 | 26446667 |
| HERRINGTON, D.H | 11/12/10 | Work on amended complaint and several emails regarding same (4.0), work on opposition to motion to dismiss (0.50). | 4.50 | 3,757.50 | 26446674 |
| ABULARACH, N. | 11/12/10 | Review revised motion re potential arbitration/litigation. | .50 | 315.00 | 26451555 |
| WILSON-MILNE, K | 11/12/10 | Review changes to amended complaint and emails from Cleary and Nortel teams re same (.7); review emails from E. Bussigel re appendix and formatting for filing of opposition brief (.2); review draft of section for opposition brief, input changes to same and email re same to D. Herrington and D. Livshiz; update draft of opposition brief to reflect these changes (.4); meeting and phone call with D. Livshiz to discuss final changes to amended complaint (.6); update cites and make final edits in amended complaint; email with David H. and David L. regarding same (.7); update section in opposition brief to reflect cites to amended complaint (.6); phone call with David Herrington and David Livshiz re final changes to amended complaint; inputting final changes and create final versions (1.8); email to NNL and opposition counsel copy of amended complaint; email to local counsel re filing amended complaint (.3); review and comment on draft amended complaint circulated by NNL lawyers (.5). | 5.80 | 2,610.00 | 26458291 |
| LACKS, J. | 11/12/10 | Emails/call w/client re: status of settlement w/purchaser (0.3); conf. call w/client, M. Fleming re: same (0.5); emails w/purchaser, M. Fleming, estates re: status of settlement (0.2). | 1.00 | 515.00 | 26458926 |
| KELLY, J. | 11/12/10 | All day attendance and preparation for Nortel mediation including research, consideration and presentation. | 11.50 | 11,442.50 | 26466922 |
| RYAN, R.J. | 11/12/10 | E/m w/ D. Glass re: litigation issue (.10); revised litigation document with comments (2.1); circulated litigation document (.30); reviewed and responded to comments re: litigation document (1.2); e/m exchange w/ R. Fishman, D. Glass, S. Grant and others re: same (.30); reviewed information provided by J. Croom re: litigation issue (.60); e/ms w/ G Aris (.20); e/ms w/ L. Egan re: same (.30); e/m w/ J. Kim re: same (.10); researched documents online (.80); reviewed comments from D. Glass re: litigation issue (.90). | 6.90 | 2,587.50 | 26619548 |
| BUSSIGEL, E.A. | 11/12/10 | Editing amended complaint. | 3.50 | 1,575.00 | 26634587 |
| BUSSIGEL, E.A. | 11/12/10 | Reviewing case facts. | 1.00 | 450.00 | 26634589 |
| LIVSHIZ, D. | 11/13/10 | Emails re litigation issues. | .50 | 315.00 | 26444874 |
| PHILBRICK, J.E. | 11/13/10 | Research on law related to litigation issues and memo writing (2.5). | 2.50 | 937.50 | 26457851 |
| RYAN, R.J. | 11/13/10 | E/ms w/ D. Herrington re: litigation issue (.40); E/m w/ L. Schweitzer re: same (.30); reviewed correspondence re: same (.50). | 1.20 | 450.00 | 26619564 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIVSHIZ, D. | 11/14/10 | Work on initial disclosures (1); work on related emails (.80); emails re: litigation issues (.5). | 2.30 | 1,449.00 | 26444882 |
| WILSON-MILNE, K | 11/14/10 | Emails to paralegal and David Livshiz re editing and cite checking draft of brief; phone calls to paralegal re same (.6); discussion with David Livshiz regarding schedule and need for additional research for brief (.3). | .90 | 405.00 | 26458529 |
| WILSON-MILNE, K | 11/14/10 | Research case law related to litigation issues. | 2.00 | 900.00 | 26458549 |
| BYOWITZ, D. | 11/14/10 | Bluebooked and cite-checked brief for K. Wilson-Milne. | 9.50 | 2,280.00 | 26461288 |
| KELLY, J. | 11/14/10 | Attendance at Nortel mediation. | 10.00 | 9,950.00 | 26466929 |
| RYAN, R.J. | 11/14/10 | E/m exchange w/ D. Herrington and N. Abularach (2.4); redrafted documents re: same (1.7). | 4.10 | 1,537.50 | 26619570 |
| BUSSIGEL, E.A. | 11/15/10 | Filing case documents. | .30 | 135.00 | 26453242 |
| BUSSIGEL, E.A. | 11/15/10 | Mtg D. Livshiz re litigation issues and t/c L. Rowan re same. | .90 | 405.00 | 26453244 |
| BUSSIGEL, E.A. | 11/15/10 | Revising initial language. | 1.30 | 585.00 | 26453245 |
| BUSSIGEL, E.A. | 11/15/10 | Mtg K.Wilson-Milne re case issue. | .10 | 45.00 | 26453249 |
| BUSSIGEL, E.A. | 11/15/10 | Preparing certification of counsel and amended scheduling order. | .50 | 225.00 | 26453252 |
| BUSSIGEL, E.A. | 11/15/10 | Reviewing emails re telsets, em L. Rowan re same. | 1.90 | 855.00 | 26453255 |
| BUSSIGEL, E.A. | 11/15/10 | Em team re documents. | .20 | 90.00 | 26453256 |
| WILSON-MILNE, K | 11/15/10 | Review emails re draft of opposition brief from David Herrington, David Livshiz and Emily Bussigel; redraft portion of brief to reflect changes suggested by David Herrington (.5); research litigation issues and email from David Herrington discussing same; email to David Herrington and D. Livshiz re same (1); phone call with David Herrington and David Livshiz re briefing schedule in light of amended complaint; draft certification of counsel re same to file with court; email to David Livshiz containing draft of cert of counsel (.8); discussion with David Livshiz and David Herrington re new briefing of motion to dismiss based on amended complaint (.5); review updated certification of counsel; draft amended scheduling order; emails to David Herrington and David Livshiz re same (.5); prepare final filing versions for certification of counsel and amended scheduling order; email to Cleary team; discussion with David Herrington re same (.7); update MTD answer with amended complaint allegations (1); review paralegal edits to draft opposition brief and input changes (2); phone call with Emily Bussigel re call to Dave Sugden to discuss opposition brief and details of former Nortel litigation related to IP rights (.2). | 7.20 | 3,240.00 | 26459271 |
| HERRINGTON, D.H | 11/15/10 | Call with counsel regarding scheduling of MTD and emails regarding same (0.80), work on revised scheduling order and certificate of counsel regarding schedule for motion to dismiss (0.80), emails to client with updates (0.30), telephone conference with D. Powers regarding litigation issues (0.30), work on | 2.90 | 2,421.50 | 26461025 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | certain requests (0.70). | | | |
| HERRINGTON, D.H | 11/15/10 | Litigation issues (1.50) Work on motion (0.90), work on letters regarding tax issues (0.30), emails regarding litigation issues (0.30), opposing party litigation issues (0.60) Call with D. Powers regarding opposing party's plans (0.20), call with counsel regarding same (0.20), emails regarding location of documents (0.20). | 4.20 | 3,507.00 | 26461043 |
| KELLY, J. | 11/15/10 | Working travel to London and de-brief/LS re mediation and consideration of HS position and next steps. | 5.00 | 4,975.00 | 26466936 |
| ABULARACH, N. | 11/15/10 | Draft ltr to BIDDER (re transfer tax issue). | .80 | 504.00 | 26516032 |
| BYOWITZ, D. | 11/15/10 | Bluebooked and cite-checked brief for K. Wilson-Milne. | 3.50 | 840.00 | 26517247 |
| RYAN, R.J. | 11/15/10 | E/ms w/ G. Aris (.20); E/ms w. R. Fishman (.20); e/m w. A. Merskey (.10); e/ms w/ L. Egan (.20); reviewed draft memo re: litigation issue (.40); distributed and collected documents for execution re: same(1.1); t/c w/ M. Fleming re: same (.10); revised litigation documents w/ comments (.90); e/ms w/ N. Abularach re: same (.20); em/s w/ C. Davidson re: same (.30); updated document with financial information (.50); e/m exchange w/ G. Aris (.20); updated documents w/ comments from G. Aris (.60); revised litigation documents w/ comments from L. Schweitzer (1.8); e/ms w/ L. Schweitzer (.20); set up meeting re: same (.40); e/ms w/ C. Armstrong re: same (.10); circulated revised draft to team (.30); collected and complied documents for execution of documents (.90); E/ms w/ G. Aris re: same (.30); O/c w/ M. Fleming re: comments from G. Aris (.20); revised documents w/ comments from G. Aris and M. Fleming (.70); circulated revisised documents; drafted cover letters and prepared documents for official distribution (1.1). | 10.30 | 3,862.50 | 26619655 |
| LIVSHIZ, D. | 11/15/10 | Work on initial disclosures (.5); emails/call w/NNL re: discovery/scheduling (.6); call w/Green  and follow up (.5); call w/NNL re: scheduling (.1); review amended scheduling order/doc emails re: same (.7); review initial disclosures draft (.3). | 2.70 | 1,701.00 | 26921343 |
| GAZZOLA, C. | 11/16/10 | Docketing. | .50 | 70.00 | 26468409 |
| LIVSHIZ, D. | 11/16/10 | Work on implied covenant section (.5); confi order (.3); meeting with D. Herrington re: doc requests (.7); meeting re: projects (.5); review A&0 comments, finalize comments and distribute (.8); emails with opposing counsel (.5); work on document requests (1.2); review prelim statement (.5). | 5.00 | 3,150.00 | 26471083 |
| FLEMING-DELACRU | 11/16/10 | Office conference re: litigation issues and follow-up with L. Schweitzer re: purchase price dispute. | .90 | 513.00 | 26485696 |
| FLEMING-DELACRU | 11/16/10 | Emails re: inventory. | .10 | 57.00 | 26486544 |
| ABULARACH, N. | 11/16/10 | Mtg with D Herrington, L Schweitzer, M Fleming, R Ryan re filing of motion. | .80 | 504.00 | 26516121 |
| ABULARACH, N. | 11/16/10 | Work on motion to enforce sale order. | 9.10 | 5,733.00 | 26516122 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ABULARACH, N. | 11/16/10 | T/c/w A. Cordo re motion to enforce sale order. | .20 | 126.00 | 26516126 |
| ABULARACH, N. | 11/16/10 | Mtg with Akin Gump and M Fleming re motion to enforce sale order. | .20 | 126.00 | 26516135 |
| ABULARACH, N. | 11/16/10 | T/c/w Lynn Egan re potential litigation/arbitration. | .30 | 189.00 | 26516148 |
| ABULARACH, N. | 11/16/10 | T/c/w J. Croft re potential litigation/arbitration. | .10 | 63.00 | 26517152 |
| WILSON-MILNE, K | 11/16/10 | Review emails and draft disclosure documents from Emily Bussigel and David Livshiz; review emails containing docs from Emily Bussigel. | .80 | 360.00 | 26518152 |
| WILSON-MILNE, K | 11/16/10 | Review and comment on draft section of brief from David Livshiz. | .20 | 90.00 | 26518166 |
| WILSON-MILNE, K | 11/16/10 | Phone conf with Emily Bussigel and Lynn Rowan re emails from Nortel personnel discussing litigation issues. | .50 | 225.00 | 26518255 |
| WILSON-MILNE, K | 11/16/10 | Emails re requests and opposition descriptive memo; read memo. | 1.00 | 450.00 | 26518378 |
| WILSON-MILNE, K | 11/16/10 | Meeting with David Livshiz and Emily Bussigel re status of brief, discovery requests and protective order. | .50 | 225.00 | 26518713 |
| WILSON-MILNE, K | 11/16/10 | Review draft of preliminary statement and facts circulated by David Herrington. | .30 | 135.00 | 26518713 |
| WILSON-MILNE, K | 11/16/10 | Review cases cited in brief; edit section; email David Livshiz re same. | 1.00 | 450.00 | 26518763 |
| LACKS, J. | 11/16/10 | Emails w/client, estates, M. Fleming re: status of settlement w/purchaser (0.3); emailed client re: same (0.3). | .60 | 309.00 | 26536696 |
| RYAN, R.J. | 11/16/10 | E/m exchange w/ R. Fishman re: litigation issue (.20); prepared document for R. Fishman (.40); collected and responded to comments from different parties re: litigation documents and issues (3.9); prepared for meeting re: same (.60); meeting w/ L. Schweitzer, D. Herrington, M. Fleming and N. Abularach re: litigation issue (.50, partial); researched and drafted litigation document (1.5); e/ms w/ J. Kim re: editing documents (.30); t/c w/ D. Herrington re: new litigation issue (.20); revised litigation documents to address D. Herrington comments (2.8); prepared documents to be sent to opposition (1.1); worked w/ administrative staff to send documents to opposition (.80). | 12.30 | 4,612.50 | 26619711 |
| HERRINGTON, D.H | 11/16/10 | Work on motion to enforce sale agreement and several calls and emails re same (7.0); emails re litigation issues (0.50). | 7.50 | 6,262.50 | 26654353 |
| HERRINGTON, D.H | 11/16/10 | Work on opposition to motion to dismiss and several calls and emails re same. | 5.50 | 4,592.50 | 26654380 |
| BUSSIGEL, E.A. | 11/16/10 | Emails with K. Wilson-Milne re call with L. Rowan. | .10 | 45.00 | 26667060 |
| BUSSIGEL, E.A. | 11/16/10 | T/c with L. Rowan and K. Wilson-Milne re employees. | .70 | 315.00 | 26667086 |
| BUSSIGEL, E.A. | 11/16/10 | Emails with D. Livshiz re document requests, etc. | .20 | 90.00 | 26667119 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/16/10 | Emails with L. Rowan re schedule. | .50 | 225.00 | 26667172 |
| BUSSIGEL, E.A. | 11/16/10 | Email with L. Rowan re litigation issues. | .10 | 45.00 | 26667178 |
| BUSSIGEL, E.A. | 11/16/10 | Reviewing and editing requests; email D. Herrington re same. | .70 | 315.00 | 26667184 |
| BUSSIGEL, E.A. | 11/16/10 | Email J. Lubarsky re requests. | .30 | 135.00 | 26667196 |
| BUSSIGEL, E.A. | 11/16/10 | Email L. Schweitzer re employee issues. | .20 | 90.00 | 26667392 |
| BUSSIGEL, E.A. | 11/16/10 | Meeting with D. Herrington, D. Livshiz re case issues. | .50 | 225.00 | 26667395 |
| BUSSIGEL, E.A. | 11/16/10 | Email team re descriptive memo. | .30 | 135.00 | 26667403 |
| BUSSIGEL, E.A. | 11/16/10 | Email D. Livshiz re initial disclosures and updating same. | .70 | 315.00 | 26667416 |
| BUSSIGEL, E.A. | 11/16/10 | Meeting with D. Livshiz, K. Wilson-Milne re case issues. | .50 | 225.00 | 26667428 |
| BUSSIGEL, E.A. | 11/16/10 | T/c J. Hoover re service. | .10 | 45.00 | 26667432 |
| BUSSIGEL, E.A. | 11/16/10 | Email D. Herrington, D. Livshiz re service. | .10 | 45.00 | 26667447 |
| BUSSIGEL, E.A. | 11/16/10 | Email D. Livshiz re email to counsel. | .20 | 90.00 | 26667451 |
| BUSSIGEL, E.A. | 11/16/10 | Reviewing preliminary statements. | .40 | 180.00 | 26667456 |
| BUSSIGEL, E.A. | 11/16/10 | Updating litigation issues requests. | .70 | 315.00 | 26667483 |
| BUSSIGEL, E.A. | 11/16/10 | Memo re telephone call re analysis. | .50 | 225.00 | 26667491 |
| BUSSIGEL, E.A. | 11/16/10 | Email D. Sugden re brief. | .20 | 90.00 | 26667511 |
| BUSSIGEL, E.A. | 11/16/10 | Email re document request. | .20 | 90.00 | 26667513 |
| FLEMING-DELACRU | 11/17/10 | Office conference with R. Ryan re: motion. | .20 | 114.00 | 26501456 |
| FLEMING-DELACRU | 11/17/10 | Email to D. Herrington re litigation issue. | .10 | 57.00 | 26501486 |
| ABULARACH, N. | 11/17/10 | Revise and file motion to enforce sale order. | 2.00 | 1,260.00 | 26516890 |
| WILSON-MILNE, K | 11/17/10 | Correspondence with Cleary team and Nortel about filing brief, review emails from Lynn Rowan and Emily Bussigel re document requests. | .30 | 135.00 | 26518783 |
| WILSON-MILNE, K | 11/17/10 | Research litigation issues; emails to David H and David L re same. | 1.20 | 540.00 | 26518787 |
| WILSON-MILNE, K | 11/17/10 | Review cases cited by opposition in brief; look for relevant cases; emails and meeting to David Livshiz re same; redraft section based on research. | 2.50 | 1,125.00 | 26518793 |
| WILSON-MILNE, K | 11/17/10 | Revise section of litigation document. | .30 | 135.00 | 26518825 |
| WILSON-MILNE, K | 11/17/10 | Email with David Herrington re cases for brief. | .30 | 135.00 | 26518827 |
| WILSON-MILNE, K | 11/17/10 | Phone call with David Livshiz re litigation issues; emails with David Herrington and David Livshiz re draft email to opposing counsel re same. | .50 | 225.00 | 26518848 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/17/10 | Reviewed motion. | 1.70 | 969.00 | 26518866 |
| WILSON-MILNE, K | 11/17/10 | Reviewed Document re: litigation issues. | 1.00 | 450.00 | 26518869 |
| FLEMING-DELACRU | 11/17/10 | Email to N. Abularach re litigation issue. | .10 | 57.00 | 26518874 |
| WILSON-MILNE, K | 11/17/10 | Review opposition requests. | .20 | 90.00 | 26518876 |
| WILSON-MILNE, K | 11/17/10 | Review new section of edits to opposition brief emailed by David Herrington; make edits to same and e-mail edits to Cleary team. | 1.50 | 675.00 | 26518878 |
| LIVSHIZ, D. | 11/17/10 | Finalize doc requests (.5); work on brief (5); call w/Lynn Rowan (.8); call w/A&O re: initial disclosures (.5); litigation issues (.3). | 7.10 | 4,473.00 | 26536373 |
| LACKS, J. | 11/17/10 | Emails w/client re: status of settlement w/purchaser (0.3); emails/calls w/client, counterparty counsel, M. Fleming re: same (0.7); reviewed/organized escrow release instructions & circulated to client, incl. calls w/ M. Fleming, counterparty counsel re: same (1.0). | 2.00 | 1,030.00 | 26537236 |
| QUA, I | 11/17/10 | Prepared documents as per E. Bussigel. | 2.00 | 480.00 | 26608266 |
| QUA, I | 11/17/10 | Prepared brief as per K. Wilson-Milne. | 4.50 | 1,080.00 | 26608273 |
| HERRINGTON, D.H | 11/17/10 | Work on motion to enforce terms of sale agreement. | 10.20 | 8,517.00 | 26654426 |
| HERRINGTON, D.H | 11/17/10 | Work on opposition to opposition's motion to dismiss. | 3.00 | 2,505.00 | 26654435 |
| RYAN, R.J. | 11/17/10 | E/ms w/ R. Fishman (.30); e/ms w/ M. Fleming (.80); e/ms w/ N Abularach (.80); check cases on research tools (.90); calls w/ D. Herrington and M. Fleming (.40); all day editing session to revise litigation documents with comments from multiple sources (7.9); worked with administrative staff to edit documents (.50); e/ms w/ A. Cordo re: filing litigation documents (.50); calls w/ A. Cordo re: filing litigation documents (.20); verified filing of documents (.20); distributed documents (.30). | 12.80 | 4,800.00 | 26657627 |
| BUSSIGEL, E.A. | 11/17/10 | Email D. Herrington re agreement. | .20 | 90.00 | 26667529 |
| BUSSIGEL, E.A. | 11/17/10 | T/c L. Rowan re initial disclosures. | .80 | 360.00 | 26667531 |
| BUSSIGEL, E.A. | 11/17/10 | Serving document requests. | .80 | 360.00 | 26667538 |
| BUSSIGEL, E.A. | 11/17/10 | Emails with J. Lubarsky re documents. | .30 | 135.00 | 26667540 |
| BUSSIGEL, E.A. | 11/17/10 | Email Benesch re notice | .20 | 90.00 | 26667541 |
| BUSSIGEL, E.A. | 11/17/10 | Email D. Herrington re brief | .10 | 45.00 | 26667585 |
| BUSSIGEL, E.A. | 11/17/10 | Reviewing brief | .60 | 270.00 | 26667586 |
| BUSSIGEL, E.A. | 11/17/10 | Email D. Livshiz statutory requirements | .10 | 45.00 | 26667597 |
| BUSSIGEL, E.A. | 11/17/10 | Emails with D. Herrington re cases | .80 | 360.00 | 26667642 |
| BUSSIGEL, E.A. | 11/17/10 | Updating initial disclosure | .80 | 360.00 | 26667643 |
| BUSSIGEL, E.A. | 11/17/10 | Meeting with D. Livshiz re case issues | .50 | 225.00 | 26667645 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/17/10 | Brief editing and prep | 3.30 | 1,485.00 | 26667651 |
| BUSSIGEL, E.A. | 11/17/10 | Email D. Herrington re declaration | .60 | 270.00 | 26667691 |
| SCHWEITZER, L.M | 11/17/10 | Work on motion & filing issues (1.7).  E/ms YCST, LB re EMEA discovery issues (0.4). | 2.10 | 1,900.50 | 26924890 |
| FLEMING, G. | 11/18/10 | Assisted I. Qua in cite-checking litigation documents. | 1.00 | 240.00 | 26488991 |
| WILSON-MILNE, K | 11/18/10 | Comment on and edit brief drafts emailed by David Herrington; correspondence and meetings with Cleary team re same; finalize brief for filing. | 13.00 | 5,850.00 | 26520672 |
| LIVSHIZ, D. | 11/18/10 | Work on finalizing brief, including multiple meetings w/ D. Herrington; review statutory language; draft footnote; draft rider and revise; and review case law for rider; emails w/local counsel (7); emails re: order (.5). | 7.50 | 4,725.00 | 26536531 |
| LACKS, J. | 11/18/10 | Emails w/client re: signature on escrow release (0.5); calls/emails w/ M. Fleming, J. Bromley, J. Kim re: escrow release signature issue & drafted documents re: same (1.0); emails w/J. Lanzkron, client re: escrow release signature issue (0.5); emailed escrow agent re: same (0.2); emailed escrow instructions to counterparty (0.2); prepared and sent escrow instructions to escrow agent (0.4). | 2.80 | 1,442.00 | 26537329 |
| ADAMS, K. | 11/18/10 | Assist I. Qua with bluebook and cite-check brief. | 1.00 | 240.00 | 26546968 |
| ABULARACH, N. | 11/18/10 | Review litigation document and follow-up research. | 3.00 | 1,890.00 | 26566972 |
| QUA, I | 11/18/10 | Bluebooked and citechecked Nortel brief; prepared TOC and TOA for opposition brief and correspondence re same with E. Bussigel, D. Livshiz and K. Wilson-Milne. | 13.00 | 3,120.00 | 26608296 |
| FLEMING-DELACRU | 11/18/10 | Emails re: motion. | .20 | 114.00 | 26624719 |
| LIPNER, L. | 11/18/10 | Email exchange w/K. Spiering re possible litigation. | .20 | 103.00 | 26627977 |
| PADGETT, L. | 11/18/10 | Assisted I. Qua prepare Opp. to MTD. | 6.00 | 1,440.00 | 26651229 |
| HERRINGTON, D.H | 11/18/10 | Work on opposition to motion to dismiss. | 13.50 | 11,272.50 | 26654455 |
| RYAN, R.J. | 11/18/10 | Nortel team meeting (1.50). | 1.50 | 562.50 | 26657631 |
| RYAN, R.J. | 11/18/10 | Organized and distributed pleadings to various parties (1.0); reviewed opposing motion (1.1); E/m exchange w/ L. Schweitzer (.20); E/m exchange w/ M. Fleming (.20); E/m exchange w/ L. Egan re: letter (.30); prepared letter to be sent to party re: litigation issue (.50); worked w/ administrative staff to send letter (.40); reviewed cases cited by motion (.50); conducted research re: litigation issue in library and online (2.4). | 6.60 | 2,475.00 | 26657662 |
| BUSSIGEL, E.A. | 11/18/10 | T/c with L. Rowan re case issues | .20 | 90.00 | 26697956 |
| BUSSIGEL, E.A. | 11/18/10 | Emails and research re contract provisions | .70 | 315.00 | 26697975 |
| BUSSIGEL, E.A. | 11/18/10 | Reviewing brief | 1.70 | 765.00 | 26697976 |
| BUSSIGEL, E.A. | 11/18/10 | Emails re format | .20 | 90.00 | 26697977 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/18/10 | Editing brief | 8.30 | 3,735.00 | 26697983 |
| BUSSIGEL, E.A. | 11/18/10 | Revising declaration and exhibits | .80 | 360.00 | 26697988 |
| BUSSIGEL, E.A. | 11/18/10 | Email re contract provisions | 1.40 | 630.00 | 26697991 |
| BUSSIGEL, E.A. | 11/18/10 | Email M. Green re issue. | .30 | 135.00 | 26697996 |
| BUSSIGEL, E.A. | 11/18/10 | Filing brief | .50 | 225.00 | 26698000 |
| SCHWEITZER, L.M | 11/18/10 | Review motion. Internal e/ms, t/cs re same (1.3) | 1.30 | 1,176.50 | 26932214 |
| BUZZETTA, J. | 11/19/10 | Discuss motion with D. Herrington and R. Ryan (.3); research (1.3). | 1.60 | 720.00 | 26521718 |
| LIVSHIZ, D. | 11/19/10 | Meet and confer re: scheduling order (.5); review document (.5); review mark up/prep for meet and confer (.7); finalize initial discovery, including meetings with D. Herrington and E. Bussigel (1.4); review ooposition's requests (.8). | 3.90 | 2,457.00 | 26536686 |
| LACKS, J. | 11/19/10 | Emailed client re: escrow release (0.1); reviewed email from escrow agent re: release, calls w/client, M. Fleming re: same & reviewed emails re: same (0.5). | .60 | 309.00 | 26537389 |
| WILSON-MILNE, K | 11/19/10 | e-mails re models for drafting report; research on same; e-mail to Cleary team re same | 3.50 | 1,575.00 | 26554639 |
| WILSON-MILNE, K | 11/19/10 | Draft and revise order to be filed with court; email to Cleary team re same; email to NNL counsel re phone conf. on same | .70 | 315.00 | 26554646 |
| WILSON-MILNE, K | 11/19/10 | Review e-mail and articles sent by Emily Bussigel re business relationship. | .10 | 45.00 | 26554881 |
| WILSON-MILNE, K | 11/19/10 | Phone call with David Herrington re litigation issues. | .10 | 45.00 | 26554890 |
| WILSON-MILNE, K | 11/19/10 | Phone call and meeting with David Livshiz, customer counsel and NNL counsel re draft orders. | 1.20 | 540.00 | 26554905 |
| WILSON-MILNE, K | 11/19/10 | Review and draft language for order. | .50 | 225.00 | 26554918 |
| QUA, I | 11/19/10 | Prepared electronic copy of Press Release and prepared other electronic correspondence as per E. Bussigel and K. Wilson-Milne | 2.00 | 480.00 | 26608306 |
| HERRINGTON, D.H | 11/19/10 | Work on requests and initial disclosures (2.80); emails re order and our initial disclosures (0.50); work on report (0.50). | 3.80 | 3,173.00 | 26655042 |
| HERRINGTON, D.H | 11/19/10 | Emails re litigation documents. | .50 | 417.50 | 26655077 |
| RYAN, R.J. | 11/19/10 | Conducted research re: litigation issue (3.50); call w/ J. Buzzetta re: same (.20); outlined research re: same (1.8); e/m w/ M. Fleming re: same (.10); call w/ M. Fleming re: same; Con w/ E. Bussigel re: same (.10); outlined litigation document re: same (1.80); call w/ J. Buzzetta re: same (.10); conducted research re: same (.50). | 8.10 | 3,037.50 | 26657707 |
| BUSSIGEL, E.A. | 11/19/10 | Emails with team, L. Rowan re press | .20 | 90.00 | 26696677 |
| BUSSIGEL, E.A. | 11/19/10 | Meeting with D. Herrington and D. Livshiz re initial | .40 | 180.00 | 26696721 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | disclosures | | | |
| BUSSIGEL, E.A. | 11/19/10 | Drafting initial disclosures | 1.30 | 585.00 | 26696724 |
| BUSSIGEL, E.A. | 11/19/10 | Email re warehouse | .30 | 135.00 | 26696730 |
| BUSSIGEL, E.A. | 11/19/10 | Emails and research re NDAs | .50 | 225.00 | 26696737 |
| BUSSIGEL, E.A. | 11/19/10 | Email J. Lubarsky re initial disclosures | .10 | 45.00 | 26696741 |
| BUSSIGEL, E.A. | 11/19/10 | Reviewing NNL initial disclosure | .30 | 135.00 | 26696757 |
| BUSSIGEL, E.A. | 11/19/10 | T/c Y. Ibrahimi re discovery | .10 | 45.00 | 26697167 |
| BUSSIGEL, E.A. | 11/19/10 | Serving initial disclosures | .30 | 135.00 | 26697903 |
| BUSSIGEL, E.A. | 11/19/10 | Editing confi language | .60 | 270.00 | 26697907 |
| SPIERING, K. | 11/19/10 | Conferred with Benesch re: complaint. | .30 | 189.00 | 26879655 |
| RYAN, R.J. | 11/20/10 | E/ms w/ L. Schweitzer re: litigation issue (.30); e/m w/ N. Abularach (.10); e/m w/ D. Herrington (.10); e/m w/ L. Schweitzer (.10); conducted research re: litigation issue (1.80); reviewed cases and secondary sources re: same (2.1). | 4.50 | 1,687.50 | 26657715 |
| BUZZETTA, J. | 11/21/10 | Research and draft motion | 3.10 | 1,395.00 | 26523219 |
| LIVSHIZ, D. | 11/21/10 | Lengthy email to D. Herrington re: litigation issues (.8); confer w/Lubarsky (.5); research re: litigation issues (1.5). | 2.80 | 1,764.00 | 26546628 |
| HERRINGTON, D.H | 11/21/10 | Several emails regarding initial disclosures. | .40 | 334.00 | 26594396 |
| RYAN, R.J. | 11/21/10 | E/m w/ A. Glen (.10); E/m w/ L. Egan (.10); e/ms w/ D. Herrington (.10); E/m w/ L. Schweitzer (.10); reviewed Canadian Motion materials (1.8). | 2.20 | 825.00 | 26657728 |
| BUSSIGEL, E.A. | 11/21/10 | Ems with team re case issues, initial disclosures, damages | .70 | 315.00 | 26691294 |
| BUSSIGEL, E.A. | 11/22/10 | Mtg K.Wilson-Milne re discovery issues | 1.30 | 585.00 | 26557375 |
| BUSSIGEL, E.A. | 11/22/10 | Mtg D.Livshiz, K.Wilson-Milne re discovery issues | 1.20 | 540.00 | 26558376 |
| BUSSIGEL, E.A. | 11/22/10 | Conf. Call A&O re discovery issues | .30 | 135.00 | 26558377 |
| BUZZETTA, J. | 11/22/10 | Research and draft asset sale motion (5.1); discuss with N. Abularach and R. Ryan (.5). | 5.60 | 2,520.00 | 26558635 |
| LIVSHIZ, D. | 11/22/10 | Meeting re: discovery w/team (1.2); confer with A&O re: opposing counsel and follow up (.8); confer re: subpoenas (.5); confer with D. Herrington re: initial damages/disclosure (.5); review research re: roggs/damages (.7); confidentiality order issues (.4); draft emails to opposition (.7). | 4.80 | 3,024.00 | 26565977 |
| WILSON-MILNE, K | 11/22/10 | Review e-mails regarding drafts of order and report. | .30 | 135.00 | 26569651 |
| WILSON-MILNE, K | 11/22/10 | Meeting with Emily Bussigel re ongoing projects, required research and discovery timeline (1.3); follow-up re: same (.2). | 1.50 | 675.00 | 26569671 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WILSON-MILNE, K | 11/22/10 | Get and review transcript from 11/8/10 court appearance; e-mail to David Livshiz and Emily Bussigel re same | .50 | 225.00 | 26569683 |
| WILSON-MILNE, K | 11/22/10 | Research on and e-mail memo summarizing litigation issues | 1.00 | 450.00 | 26569688 |
| WILSON-MILNE, K | 11/22/10 | Review disclosures in preparation for updating initial disclosures and attaching documentation to same for opposition; communication with Lisa Schweitzer and Emily Bussigel re same | .50 | 225.00 | 26569697 |
| WILSON-MILNE, K | 11/22/10 | Research on form and number of interrogatory requests. | 3.50 | 1,575.00 | 26569706 |
| WILSON-MILNE, K | 11/22/10 | Meeting with David Livshiz and Emily Bussigel re discovery schedule, response to opposition e-mail on initial disclosures and conf with Allen & Overy re same | 1.20 | 540.00 | 26569732 |
| WILSON-MILNE, K | 11/22/10 | e-mail to to Ian Qua re list of contact info to 3rd party subpoenas | .10 | 45.00 | 26569739 |
| WILSON-MILNE, K | 11/22/10 | Communications with Emily Bussigel and e-mail with Kevin McGuire re background calculation. | .50 | 225.00 | 26569749 |
| WILSON-MILNE, K | 11/22/10 | Review material for and begin drafting subpoena requests for supplier. | 1.00 | 450.00 | 26569759 |
| SCHWEITZER, L.M | 11/22/10 | T/c D. Herrington re asset sale motion (0.1). Ryan, Abulerach e/ms re same (0.3). | .40 | 362.00 | 26569764 |
| LACKS, J. | 11/22/10 | Emails w/client, team re: settlement w/purchaser (0.2); emails w/MNAT re: withdrawal of motion, revised notice and sent back to MNAT (0.5); reviewed withdrawal notice and sent to counterparty (0.2). | .90 | 463.50 | 26578468 |
| HERRINGTON, D.H | 11/22/10 | Review and comment on NNL's motion (0.60), emails and calls regarding scheduling of motions (0.60), emails and calls regarding plan for hearing (0.50), emails and call regarding discussion at hearing regarding scheduling of motions (0.40), emails regarding opposition strategy (0.40). | 2.50 | 2,087.50 | 26595097 |
| HERRINGTON, D.H | 11/22/10 | Calls and emails regarding initial disclosure and claim (1.20), work on report (0.80). | 2.00 | 1,670.00 | 26595127 |
| ABULARACH, N. | 11/22/10 | Review draft Nortel Canada motion re potential litigation/arbitration and follow up with outside counsel re same | 2.10 | 1,323.00 | 26616178 |
| ABULARACH, N. | 11/22/10 | Draft Objection to motion. | 3.90 | 2,457.00 | 26616186 |
| ABULARACH, N. | 11/22/10 | Mtg with R Ryan and J Buzzetta re research/drafting reply brief re motion. | .50 | 315.00 | 26616193 |
| ABULARACH, N. | 11/22/10 | T/c/w D Herrington to Latham & Watkins re motion hearing scheduling | .10 | 63.00 | 26616204 |
| RYAN, R.J. | 11/22/10 | E/m w/ M. Fleming re: litigation matter (.10); e/m w/ N. Abularach re: same (.10); e/m w/ D. Glass re: same (.10); E/ms w/ N. Abularach re: same (.10); E/ms w/ J. Buzzetta re: same (.10); researched litigation issue and reviewed caselaw re: same (2.30); drafted memo re: same (5.0); O/c w/ J. Buzzetta and N. Abularch re: same | 8.60 | 3,225.00 | 26661466 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50); communications w/ N. Abularach and D. Herrington re: same (.30). | | | |
| BUSSIGEL, E.A. | 11/22/10 | Em Benesch re notice of service | .10 | 45.00 | 26691479 |
| BUSSIGEL, E.A. | 11/22/10 | Ems I.Qua re case issues | .30 | 135.00 | 26691483 |
| BUSSIGEL, E.A. | 11/22/10 | Em re transcript | .10 | 45.00 | 26691487 |
| BUSSIGEL, E.A. | 11/22/10 | Reviewing email re initial disclosure requirements | .20 | 90.00 | 26691498 |
| BUSSIGEL, E.A. | 11/22/10 | Em exchange L.Schweitzer re NDAs | .20 | 90.00 | 26691665 |
| BUSSIGEL, E.A. | 11/22/10 | Em D.Livshiz re confi's | .50 | 225.00 | 26691686 |
| BUSSIGEL, E.A. | 11/22/10 | T/c J.Sturm confi and em re same | .30 | 135.00 | 26691693 |
| BUSSIGEL, E.A. | 11/22/10 | Ems re list serve | .10 | 45.00 | 26691695 |
| BUSSIGEL, E.A. | 11/22/10 | Reviewing and editing email to former employee. | .20 | 90.00 | 26691701 |
| BUSSIGEL, E.A. | 11/22/10 | Reviewing documents and pulling documents. | 1.20 | 540.00 | 26691709 |
| BUSSIGEL, E.A. | 11/22/10 | Research re order issue. | .90 | 405.00 | 26692064 |
| BUSSIGEL, E.A. | 11/23/10 | T/c D.Herrington re damages. | .30 | 135.00 | 26571524 |
| BUSSIGEL, E.A. | 11/23/10 | Background re NDAs. | .90 | 405.00 | 26573799 |
| BUSSIGEL, E.A. | 11/23/10 | Reviewing third party requests. | 1.60 | 720.00 | 26573803 |
| BUSSIGEL, E.A. | 11/23/10 | Document organization/filing. | .50 | 225.00 | 26573806 |
| BUSSIGEL, E.A. | 11/23/10 | T/c G.Stabile re NDA, em re same. | .20 | 90.00 | 26573807 |
| BUZZETTA, J. | 11/23/10 | Research and work on litigation document. | 1.80 | 810.00 | 26573967 |
| QUA, I | 11/23/10 | Prepared chart of subpoena contact information. | 2.50 | 600.00 | 26581255 |
| QUA, I | 11/23/10 | Prepared Nortel working party list. | 3.00 | 720.00 | 26581297 |
| WILSON-MILNE, K | 11/23/10 | Review e-mails in concordance database from Kevin McGuire. | .50 | 225.00 | 26597003 |
| WILSON-MILNE, K | 11/23/10 | Conversation and e-mails with David Livshiz re letter to opposition on limits and objections. | .30 | 135.00 | 26597019 |
| WILSON-MILNE, K | 11/23/10 | Research on Supplier; conversation with David Livshiz re same and service requirements | 1.50 | 675.00 | 26598647 |
| WILSON-MILNE, K | 11/23/10 | Communications with David Livshiz re e-mails to counsel re report, confidentiality agreement and initial disclosures. | .50 | 225.00 | 26601695 |
| WILSON-MILNE, K | 11/23/10 | Communications with David Livshiz re report; edits to report and email to Allen & Overy re same. | .50 | 225.00 | 26602338 |
| ABULARACH, N. | 11/23/10 | T/c/w R Fishman re motion hearing scheduling and prep and email to CGSH team re same | .30 | 189.00 | 26616266 |
| ABULARACH, N. | 11/23/10 | Draft Objection to opposition motion | 2.90 | 1,827.00 | 26616273 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ABULARACH, N. | 11/23/10 | Emails, calls to Cleary team re Objection to opposition motion and Canada motion re: same | .40 | 252.00 | 26616282 |
| ABULARACH, N. | 11/23/10 | T/c/w A Glen re Canada motion and follow up email (.40); review revised Canada motion (.50) | .90 | 567.00 | 26616292 |
| ABULARACH, N. | 11/23/10 | Email to R Fishman re hearing prep | .20 | 126.00 | 26616298 |
| LIVSHIZ, D. | 11/23/10 | Rogg issues, including email to oopposition (.8); emails re PO and calls re same (1.0). | 1.80 | 1,134.00 | 26637550 |
| HERRINGTON, D.H | 11/23/10 | Work on report and emails re confidentiality order and NNI initial disclosures (.9); t/c w/E. Bussigel (.3). | 1.20 | 1,002.00 | 26655168 |
| RYAN, R.J. | 11/23/10 | E/ms w/ D. Herrington (.20); E/m w/ opposition's counsel (.10); e/m w/ M. Fleming (.10); e/m w/ J. Buzzetta (.10); reviewed document provided by J. Buzzetta; outlined litigation document (1.80); drafted litigation document (3.20); reviewed caselaw (1.20); drafted and edited litigation document (1.70); e/m w/ L. Schweitzer (.20); E/ms w/ N. Abularach (.30); reviewed litigation document draft (.50). | 9.40 | 3,525.00 | 26661497 |
| SCHWEITZER, L.M | 11/23/10 | Team, client e/ms re motion (0.4). | .40 | 362.00 | 26926246 |
| BUSSIGEL, E.A. | 11/24/10 | Reviewing damages calculations | .70 | 315.00 | 26578986 |
| BUSSIGEL, E.A. | 11/24/10 | Ems J.Lubarsky (A&O) re employees | .20 | 90.00 | 26578988 |
| BUSSIGEL, E.A. | 11/24/10 | Em exchange D.Herrington, D.Livshiz, K.Wilson-Milne re litigation issues | .30 | 135.00 | 26578998 |
| BUZZETTA, J. | 11/24/10 | Research and draft motion | 6.50 | 2,925.00 | 26580683 |
| QUA, I | 11/24/10 | Prepared subpoena contact info. chart | 4.30 | 1,032.00 | 26581236 |
| HERRINGTON, D.H | 11/24/10 | Work on responses to discovery issues with opposition and several emails and call regarding same. | 1.40 | 1,169.00 | 26595836 |
| HERRINGTON, D.H | 11/24/10 | Emails regarding Nortel testimony | .40 | 334.00 | 26595845 |
| WILSON-MILNE, K | 11/24/10 | Conversation with David Livshiz (.5); Communications w/ Cynthia Scott re confidentiality orders entered in other large bankruptcies (.5); e-mails to both re same (.5). | 1.50 | 675.00 | 26603104 |
| WILSON-MILNE, K | 11/24/10 | Review edits from Emily Bussigel on draft subpoena requests; revise accordingly. | .70 | 315.00 | 26604343 |
| WILSON-MILNE, K | 11/24/10 | E-mails with David Livshiz re response to opposition's correspondence over disagreement with confi order and initial disclosures. | .50 | 225.00 | 26606723 |
| WILSON-MILNE, K | 11/24/10 | Meeting with David Livshiz re subpoena drafts. | .50 | 225.00 | 26606732 |
| ABULARACH, N. | 11/24/10 | T/c/w Adrienne Glen re Canadian motion. | .40 | 252.00 | 26616312 |
| LIVSHIZ, D. | 11/24/10 | Reply to Green's email, including confer with A&O/Herrington (0.9); Meeting (.5)); reply re: roggs (.3); confer re: draft subpoena (.5); emails re: initial disclosures (.4). | 2.60 | 1,638.00 | 26637631 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RYAN, R.J. | 11/24/10 | E/m w/ L. Schweitzer re: litigation issue (.10); set up meeting re: same (.40); prepared documents re: same (1.20); reviewed material in preparation of court hearing (2.4). | 4.10 | 1,537.50 | 26661502 |
| BUZZETTA, J. | 11/25/10 | Research and draft objection to motion | 4.20 | 1,890.00 | 26587798 |
| RYAN, R.J. | 11/25/10 | E/m w/ N. Abulatach (.10); e/m w/ D. Herrington (.10). | .20 | 75.00 | 26661505 |
| BUZZETTA, J. | 11/26/10 | Research and draft opposition motion | 3.40 | 1,530.00 | 26587595 |
| FLEMING-DELACRU | 11/27/10 | Email traffic re: litigation issues. | .30 | 171.00 | 26625644 |
| RYAN, R.J. | 11/27/10 | E/m w/ J. Buzzetta (.10); reviewed draft from J. Buzzetta (.50); e/m w/ N. Abularach (.10); e/m w/ D. Herrington (.20); e/m w/ L. Schweitzer (.10); e/m w/ N. Abularach (.10). | 1.10 | 412.50 | 26661515 |
| BUSSIGEL, E.A. | 11/28/10 | Drafting doc request objections | 2.60 | 1,170.00 | 26608359 |
| LIVSHIZ, D. | 11/28/10 | Work on notice and topics (.8); work on draft roggs (1.0); review subpoena and comments (.5); emails with party (.5). | 2.80 | 1,764.00 | 26611915 |
| ABULARACH, N. | 11/28/10 | Revise response/objection to opposition Motion | 4.50 | 2,835.00 | 26616327 |
| RYAN, R.J. | 11/28/10 | Drafted document re: court hearing (.60); e/m w/ D. Herrington (.10); e/ms w/ L, Schweitzer (.20). | .90 | 337.50 | 26661531 |
| SCHWEITZER, L.M | 11/28/10 | E/ms DH, NA, etc. re prep for court call (0.2). | .20 | 181.00 | 26926424 |
| BUZZETTA, J. | 11/29/10 | Discuss litigation issues with D. Herrington, N. Abularach and R. Ryan (partial attendance). | .70 | 315.00 | 26607426 |
| QUA, I | 11/29/10 | Prepared online record of correspondence | 1.00 | 240.00 | 26608341 |
| ABULARACH, N. | 11/29/10 | Cc with Judge Gross re scheduling of motion hearings and follow up team mtg w/L Schweitzer, M Fleming and R Ryan | 1.00 | 630.00 | 26616391 |
| ABULARACH, N. | 11/29/10 | T/c to A Glen re Canada motion | .50 | 315.00 | 26616399 |
| ABULARACH, N. | 11/29/10 | CGSH team mtgs (L. Schweitzer, D. Herrington, R. Ryan, M. Fleming, J. Buzzetta) re motion hearings and Objection to opposition motion | 1.40 | 882.00 | 26616412 |
| ABULARACH, N. | 11/29/10 | Cc with Cleary, Ogilvy, Goodmans, A&O re Canada Objection to opposition motion and follow up CGSH mtg | 1.00 | 630.00 | 26616423 |
| ABULARACH, N. | 11/29/10 | Cc with Nortel, D Glass, R Fishman, re revisions to Disagreement Notice | .50 | 315.00 | 26616431 |
| ABULARACH, N. | 11/29/10 | Draft/Revise Objection to opposition motion | 4.60 | 2,898.00 | 26616436 |
| BUSSIGEL, E.A. | 11/29/10 | Review discovery requests | 2.50 | 1,125.00 | 26620045 |
| FLEMING-DELACRU | 11/29/10 | T/c with N. Abularach re: litigation issues. | .10 | 57.00 | 26626140 |
| FLEMING-DELACRU | 11/29/10 | Meeting re: objection | .80 | 456.00 | 26626279 |
| WILSON-MILNE, K | 11/29/10 | e-mails with David Livshiz re opposition interrogatories | .30 | 135.00 | 26626444 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and multiple subparts. | | | |
| WILSON-MILNE, K | 11/29/10 | Drafting and emailing subpoena requests; e-mails to David Livshiz re: same. | 3.50 | 1,575.00 | 26626521 |
| FLEMING-DELACRU | 11/29/10 | Email to D. Herrington re: litigation issues | .10 | 57.00 | 26627459 |
| FLEMING-DELACRU | 11/29/10 | Email traffic re: potential dispute | .10 | 57.00 | 26628001 |
| HERRINGTON, D.H | 11/29/10 | Work on opposition to opposition's motion (2.10); meeting with team regarding same (1.40), call with Ogilvy regarding making arrangements regarding hearing and email to John Ray regarding same (0.40). | 3.90 | 3,256.50 | 26652825 |
| RYAN, R.J. | 11/29/10 | Prepared for court con call (.50); Telephone court con. (1.00); o/c w/ D. Herrington, L. Schweitzer, N. Abularach re: litigation issues (.50, partial participant); t/c w/ L. Schweitzer and others re: same (.40); t/c w/ N. Abularach, D. Glass and others re: financial issue (.50); meeting re: litigation issues (.50); revised litigation documents (5.4). | 8.80 | 3,300.00 | 26661534 |
| SCHWEITZER, L.M | 11/29/10 | Mtg DH, JB, NA, MF, RR re motions (0.7). T/c Ogilvy, Goodmans, Kraidin, NA, MF, RR re motions, incl f/up team conf (1.0). Revise draft obj (1.0). | 2.70 | 2,443.50 | 26895761 |
| BUSSIGEL, E.A. | 11/30/10 | T/c D.Herrington, D.Livshiz, K.Wilson-Milne re case issue | .30 | 135.00 | 26620004 |
| BUSSIGEL, E.A. | 11/30/10 | T/c M.Rodriguez re case issue | .20 | 90.00 | 26620012 |
| BUSSIGEL, E.A. | 11/30/10 | Ems Akin/Milbank re order | .40 | 180.00 | 26620015 |
| BUSSIGEL, E.A. | 11/30/10 | T/c, em exchange I.Qua re docket | .20 | 90.00 | 26620017 |
| BUSSIGEL, E.A. | 11/30/10 | Drafting interrogatory responses | 1.90 | 855.00 | 26620021 |
| HERRINGTON, D.H | 11/30/10 | Work on opposition to motion and several emails and calls regarding same (5.2); Meeting w/ D. Livshiz (.5) | 5.70 | 4,759.50 | 26623661 |
| HERRINGTON, D.H | 11/30/10 | Call with former opposition employee and discussion with team regarding same (0.50), review of customer's reply brief and preparation of notes regarding same (0.90), work on discovery matters (0.40). | 1.80 | 1,503.00 | 26623711 |
| LIVSHIZ, D. | 11/30/10 | Review motion to dismiss (.9); meeting with K. Wilson (.3); meeting with E. Bussigel re: objections/doc collection (.5); call with Cory Eskenazi re: document management (.3); draft email to Michelle (.3); meet with D. Herrington (.5); revise 30(b)(6) (.5); emails re: order (.4). | 3.70 | 2,331.00 | 26624000 |
| QUA, I | 11/30/10 | Prepared hard-copies of full set of MTD briefs | 1.50 | 360.00 | 26624609 |
| FLEMING-DELACRU | 11/30/10 | Email re: litigation issues | .10 | 57.00 | 26629948 |
| WILSON-MILNE, K | 11/30/10 | Conversation with Richard Conza re service issues; review subsequent e-mail from him re same issue and cases contained within; review rule | 1.00 | 450.00 | 26631487 |
| WILSON-MILNE, K | 11/30/10 | Review reply briefs. | 1.00 | 450.00 | 26631492 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WILSON-MILNE, K | 11/30/10 | Meeting with David Livshiz on finalizing and serving subpoena requests and reply briefs | .50 | 225.00 | 26631501 |
| WILSON-MILNE, K | 11/30/10 | Email to Emily Bussigel re supplier service; internet research on same | .30 | 135.00 | 26631511 |
| WILSON-MILNE, K | 11/30/10 | Review e-mail from David Livshiz to opposition re draft report and confidentiality order | .10 | 45.00 | 26631534 |
| WILSON-MILNE, K | 11/30/10 | Review and summarize Reply Brief for Cleary team | 3.00 | 1,350.00 | 26631549 |
| WILSON-MILNE, K | 11/30/10 | Phone conf with David Herrington, Emily Bussigel, David Livshiz re phone call with former opposition employee | .30 | 135.00 | 26631682 |
| WILSON-MILNE, K | 11/30/10 | Review e-mails from Emily Bussigel and Michelle Greene re draft order | .20 | 90.00 | 26631756 |
| ABULARACH, N. | 11/30/10 | Revise objection to opposition motion | 4.10 | 2,583.00 | 26647840 |
| ABULARACH, N. | 11/30/10 | T/c/w D Glass re: litigation issues | .70 | 441.00 | 26647876 |
| ABULARACH, N. | 11/30/10 | Review Canada Objection to opposition motion | .20 | 126.00 | 26647890 |
| RYAN, R.J. | 11/30/10 | E/m w/ L. Schweitzer re: litigation issue (.30); e/m w/ N. Abularach re: same (.10); e/m w/ D. Glass re: financial information (.10); e/m w/ M. Fleming re: same (.10); reviewed data re: financial information (.50); e/m w/ J. Croft re: same (.10): e/m w/ N. Abularach re: litigation issues (.20); reviewed documents re: same (.90); Con call w/ R. Fishman re: same (.50); drafted e/m to L. Schweitzer re: same (.40); e/m w/ N. Abularach (.30); e/m w/ L. Schweitzer re: same (.10); revised docs w/ comments from L. Schweitzer (1.10); worked w/ administrative staff re: same (.20); circulated documents for review (.40); e/m exchange w/ I. Qua re: editing documents (.30); e/m w/ L. Schweitzer (.10); e/m w/ N/ Abularach (.10); e/ms w. A. Cordo re: same (.20); e/ms w/ N. Abularach re: same (.10); e/m w/ B/ Kahn re: same (.10); e/m w/ N. Abularach re: same (.10); e/m w/ C. Armstrong re: same (.10); revised documents w/ comments from C. Armstrong (.40); e/m w/ N. Abularach; e/m w/ A. Glen re: same (.20); e/m w/ N. Abularach re: same (.30); e/m w/ J. Cho re: same (.10); reviewed documents provided by J. Cho (.40); e/m w/ N. Abularach (.10); e/m w/ L. Schweitzer (.10); e/m w/ A. Merskey (.10); e/m w/ D. Glass (.10); revised document w/ suggested edits (.30); revised docs w/ L. Schweitzer comments (.30); e/m w/ L. Schweitzer (.30); e/m w/ D. Herrington (.10); e/m w/ N. Abularach (.10). | 9.40 | 3,525.00 | 26666817 |
| SCHWEITZER, L.M | 11/30/10 | Confs DH re motion (1.0). Work on draft motion & e/ms DH, NA, etc. re same (1.2). | 2.20 | 1,991.00 | 26926756 |
| | | **MATTER TOTALS:** | **933.80** | **$505,562.00** | |

271                    **MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 08/16/10 | Tel. conf. w/ J. Robertson re issues relating to sublease (.1); tel. conf. w/ E. Liu re lien recorded against client's real property by contractor engaged by one of its tenants (.1); tel. conf. w/ A. Lane and E. Liu re related issues, including related provisions of a lease, and related follow-up conf. w/ E. Liu (.3); prepare responses to comments and questions of counsel to client's creditors re provisions of revised draft of asset sale documentation (.7); other issues relating to contemplated asset sale (.2); tel. conf. w/ J. Panas re issues relating to contemplated asset sale (.1); e-mail correspondence re review comments of asset sale documentation (.9) | 2.40 | 1,512.00 | 26578839 |
| MARETTE, P. | 08/17/10 | Review comments of prospective purchaser on draft of asset sale documentation relating to asset sale and reactions of A. Lane thereto (1.9); e-mail correspondence re related issues (.5); tel. conf. w/ E. Olshever re same (.1); review revised drafts of novation agreements relating to asset sale prepared by E. Olshever (.9); conf. w/ E. Olshever re preparation of revised draft of asset sale documentation (including, as part of same conf., .5 tel. conf. w/ A. Lane re related issues) (4.9); e-mail messages to A. Cambouris and J. Seery re issues relating to form of sublease for asset sale (.3) | 8.60 | 5,418.00 | 26579018 |
| MARETTE, P. | 08/18/10 | Conf. w/ E. Olshever re comments of prospective purchaser on draft of asset sale documentation and preparation of revised draft of same, including .2 t/c w/ J. Panas re a license and .3 t/c w/ A. Cambouris re license sites during course of same conf. (5.1); e-mail messages relating to various issues re contemplated asset sale transactions (.6); tel. conf. w/ A. Cambouris re Bidder's comments on real estate provisions of asset sale documentation and related form of sublease (.2); e-mail correspondence w/ A. Cambouris, J. Seery and Bidder's counsel re various issues relating to contemplated asset sale documentation (.4) | 6.30 | 3,969.00 | 26579218 |
| MARETTE, P. | 08/19/10 | Tel. conf. w/ A. Lane and E. Olshever and, for portions of same tel. conf., w/ D. Dunn and J. Croft re issues relating to draft asset sale documentation (3.3); preparation in advance of same tel. conf., including review of draft asset sale documentation (.6); tel. confs. w/ E. Olshever re related issues (.2); e-mail correspondence w/ J. Croft and E. Olshever re related issues, incl. provisions of asset sale documentation (.9); review of disclosure schedules and prepare related comments for A. Cambouris for asset sale (.6); e-mail correspondence w/ A. Cambouris re issues relating to form of license K for asset sale (.5) | 6.10 | 3,843.00 | 26580697 |
| MARETTE, P. | 08/20/10 | Review, mark-up of draft, prepared by E. Olshever, of asset sale documentation (3.2); tel. confs. w/ E. Olshever re related issues (.2); e-mail correspondence w/ A. Lane, E. Olshever and J. Croft re related issues (.5); prepare revised draft of asset sale documentation (2.8); tel. | 9.50 | 5,985.00 | 26646165 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | confs. w/ A. Lee re revisions required to asset sale documentation (.8); conf. w/ A. Lee re same (incl. .1 t/c w/ A. Cambouris re same during same conf.) (1.1); e-mail messages to V. Minichilli, A. Lane, A. Lee and A. Cambouris re related issues (.9) | | | |
| MARETTE, P. | 08/22/10 | E-mail messages to V. Minichilli, A. Lee and A. Cerceo re issues relating to asset sale documentation (.4) | .40 | 252.00 | 26646607 |
| MARETTE, P. | 08/23/10 | Tel. conf. w/ V. Minichilli re economic terms of asset sale documentation (.4); e-mail messages to V. Minichilli, A. Lane and A. Cerceo re related issues (.8); tel. conf. w/ A. Cerceo re various issues relating to real estate aspects of asset sale and re documentation relating to separate asset sale (.4); messages relating to asset sale (.4); review comments of Bidder's real estate counsel on draft of asset sale documentation (.4); e-mail messages to A. Cerceo re related issues (.5) | 2.90 | 1,827.00 | 26651828 |
| MARETTE, P. | 08/24/10 | Prepare responses to comments of Bidder's real estate counsel on asset sale documentation (1.1); e-mail messages to A. Cambouris and A. Cerceo re related issues (.8); review revised draft of same asset sale documentation prepared by A. Cerceo (.4); tel. conf. w/ A. Cerceo re same (.5); review, mark-up related message to Bidder's real estate counsel prepared by A. Cerceo (.2); conf. w/ A. Cerceo re comments of Bidder's real estate counsel on draft asset sale documentation (.5); tel. conf. w/ A. Cerceo re same (.1); e-mail message to Bidder's real estate counsel re asset sale documentation (.1); review chart including proposed economic terms of asset sale subleases and licenses and prepare comments on same (1.1); e-mail correspondence w/ J. Robertson re confidentiality considerations relating to proposed sharing of sublease w/ prospective assignee of related master lease (.5); tel. conf. w/ J. Robertson re same (.2); review comments of Bidder's counsel on draft of asset sale documentation and prepare responses thereto (.8); prepare responses to comments of counsel to client's creditors on drafts of asset sale documentation (2.6) | 8.90 | 5,607.00 | 26656064 |
| MARETTE, P. | 08/25/10 | Review of chart relating to sites involved in asset sale and proposed asset sale documentation terms relating to same and preparation of related comments (.9); e-mail message to A. Cerceo re related changes required to asset sale documentation (.3); e-mail correspondence w/ A. Cerceo and w/ client re drafts of asset sale documentation (.8); tel. confs. w/ A. Cerceo re comments of Bidder's real estate counsel on draft asset sale documentation (.2); review, mark-up revised drafts of asset sale documentation prepared by A. Cerceo (.9); tel. conf. w/ A. Cerceo re same (.2); e-mail correspondence re various other issues relating to asset sale (.8); e-mail messages to K. Blacklow and J. Robertson re inquiry of A. Lane re confidentiality restrictions (.3); review and comment upon draft of msg. to A. Lane re same, prepared by J. Robertson (.3); review draft responses, prepared by J. Croft, to UCC comments on asset sale documentation (.7); review draft responses, prepared by J. Croft, to UCC comments on asset sale documentation (1.1); tel. conf. w/ J. Panas re issues relating to negotiation of asset sale documents | 7.40 | 4,662.00 | 26725843 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2); e-mail correspondence re various other issues relating to asset sale (.7) | | | |
| PANAS, J. | 11/01/10 | Subleases; discussion of precedent document w/ A. Cerceo. | .30 | 189.00 | 26360386 |
| CERCEO, A. R. | 11/01/10 | 1.0 - attention to e-mails regarding claims resolution; 1.0 - research into lease issues and legal matters; 1.0 - preparation of two stipulations for resolved real estate claims | 3.00 | 1,350.00 | 26657754 |
| MANDELL, E. | 11/01/10 | Attention to emails re: RE stipulations | 1.00 | 630.00 | 26658714 |
| PANAS, J. | 11/02/10 | Sublease issues and coordination. | .90 | 567.00 | 26384655 |
| RILEY, D.P. | 11/02/10 | Read and respond to emails (0.1). | .10 | 51.50 | 26390690 |
| CERCEO, A. R. | 11/02/10 | Meeting with E. Mandell regarding deliverables. | .60 | 270.00 | 26430236 |
| CERCEO, A. R. | 11/02/10 | Review of stipulations and email to J. Drake regarding same | .50 | 225.00 | 26430246 |
| CERCEO, A. R. | 11/02/10 | Miscellaneous emails. | .30 | 135.00 | 26430255 |
| CERCEO, A. R. | 11/02/10 | Review of recently settled and resolved claims and email to client regarding same | 1.00 | 450.00 | 26430258 |
| CERCEO, A. R. | 11/02/10 | Review of email regarding brokerage agreement and email to J. Croft regarding same. | .30 | 135.00 | 26430280 |
| MANDELL, E. | 11/02/10 | Attention to emails re: RE stipulations (.40); meeting w/A. Cerceo regarding deliverables (.60). | 1.00 | 630.00 | 26658718 |
| MARETTE, P. | 11/02/10 | Review of draft of listing K relating to real estate sale (.8); e-mail correspondence w/ J. Croft et. al. re related issues (.6) | 1.40 | 882.00 | 26813703 |
| CERCEO, A. R. | 11/03/10 | Review of brokerage agreement and mark-up of same. | 3.20 | 1,440.00 | 26430378 |
| CERCEO, A. R. | 11/03/10 | Edit to brokerage agreement | 1.00 | 450.00 | 26430394 |
| CERCEO, A. R. | 11/03/10 | Miscellaneous emails regarding Nortel lease claims. | .30 | 135.00 | 26430403 |
| MARETTE, P. | 11/03/10 | Review and revise mark-up, prepared by A. Cerceo, of draft brokerage agreement relating to real estate sale (2.3); e-mail correspondence regarding related issues (.6) | 2.90 | 1,827.00 | 26814453 |
| CERCEO, A. R. | 11/04/10 | Edits to brokerage agreement | 2.20 | 990.00 | 26430477 |
| CERCEO, A. R. | 11/04/10 | Miscellaneous emails | .30 | 135.00 | 26430488 |
| CROFT, J. | 11/04/10 | Review agreement for asset sale and discuss with P. Marette, A. Cerceo, J. Connolly, A. Lane | 1.00 | 570.00 | 26461822 |
| MARETTE, P. | 11/04/10 | Review inquiries of A. Cerceo re draft brokerage K relating to real estate sale, same draft and related model Ks (.9); tel confs. w/ A. Cerceo re same (.4); e-mail correspondence w/ J. Croft and A. Cerceo re related issues (.7); review revised mark-up of draft K prepared by A. Cerceo (.3); e-mail correspondence w/ A. Cerceo re various issues relating to drafts of real estate occupancy Ks and related landlord consent solicitation | 2.90 | 1,827.00 | 26814474 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials and review of related materials (.6) | | | |
| PANAS, J. | 11/05/10 | Finalize sublease and distribute. | .30 | 189.00 | 26409599 |
| CERCEO, A. R. | 11/05/10 | Revisions to stipulations and emails regarding same with E. Mandell and J. Riley | .70 | 315.00 | 26430558 |
| CERCEO, A. R. | 11/05/10 | Revisions to brokerage agreement | .60 | 270.00 | 26430565 |
| CROFT, J. | 11/05/10 | Call with A. Lane and emails with A. Cerceo, J. Connolly and P. Marette re: Agreement for asset sale | .50 | 285.00 | 26461853 |
| MARETTE, P. | 11/05/10 | Review drafts of real estate occupancy Ks and related landlord consent solicitation materials and engage in related e-mail correspondence (.9); review of mark-up of draft K relating to real estate sale and provisions of related model Ks and engage in related e-mail correspondence (.9) | 1.80 | 1,134.00 | 26814476 |
| PANAS, J. | 11/08/10 | Review question from Bidder's counsel. | .40 | 252.00 | 26417559 |
| RILEY, D.P. | 11/08/10 | Discussion with A Cerceo (0.1). | .10 | 51.50 | 26417900 |
| BLACKLOW, K.B. | 11/08/10 | Review broker agt; e-mail with AC re: same. | .10 | 97.00 | 26418762 |
| CERCEO, A. R. | 11/08/10 | Discussion with J. Drake regarding legal issue | .20 | 90.00 | 26430599 |
| CERCEO, A. R. | 11/08/10 | Research into legal issue regarding lease. | 1.40 | 630.00 | 26430607 |
| CERCEO, A. R. | 11/08/10 | Revisions to stipulations and emails to claimants. | 1.00 | 450.00 | 26430614 |
| CERCEO, A. R. | 11/08/10 | Miscellaneous emails | .30 | 135.00 | 26430619 |
| CERCEO, A. R. | 11/08/10 | Discussions with E. Mandell regarding stipulations. | .30 | 135.00 | 26430622 |
| CERCEO, A. R. | 11/08/10 | Updates to brokerage agreement | .20 | 90.00 | 26430630 |
| CROFT, J. | 11/08/10 | Reviewing retention application; various calls and emails with Jessica Kallstrom-Schreckengost re: same; emails with A. Cerceo re: same | 1.00 | 570.00 | 26461973 |
| LIU, E. | 11/08/10 | Review and comment on amendment of asset license. | 1.00 | 515.00 | 26546998 |
| MANDELL, E. | 11/08/10 | Attention to emails re: stipulations of RE claims | 1.80 | 1,134.00 | 26622944 |
| MARETTE, P. | 11/08/10 | E-mail correspondence re issues relating to draft broker K relating to real estate sale and review of related materials (.6); tel. conf. w/ E. Liu re draft of amendment to license K and preliminary review of same (.3) | .90 | 567.00 | 26823273 |
| CROFT, J. | 11/09/10 | Reviewing agreement and motion re: same; editing same; communication with team, including A. Cerceo, P. Marette and Jessica Kallstrom-Schreckengost re: same for asset sale | 2.50 | 1,425.00 | 26462053 |
| LIU, E. | 11/09/10 | Discuss license amendment w/ P marette, and prepare email on same for client. | .40 | 206.00 | 26547052 |
| MANDELL, E. | 11/09/10 | Attention to emails re: stipulations (.50), mtg. w/A. Cerceo (.30). | .80 | 504.00 | 26622982 |
| CERCEO, A. R. | 11/09/10 | Miscellaneous e-mails (.70); research on lease issues (2.0); review of divestiture documentation (1.0); | 5.20 | 2,340.00 | 26657741 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting w/ E. Mandell to discuss real estate issues involved in claims settlement (.50); review of stipulations prepared for real estate claims (1.0). | | | |
| MARETTE, P. | 11/09/10 | Review of comments of J. Naccarato on drafts of license landlord consent solicitation docs and A. Cerceo inquiries relating thereto and preparation of responses to same inquiries (1.4); review draft of license K amendment and related provisions of underlying license K (.8); tel. conf. w/ E. Liu re related issues (.1); review of comments on draft broker K relating to real estate sale and client's comments thereon and engage in e-mail correspondence re related issues (1.4) | 3.70 | 2,331.00 | 26823304 |
| ROBERTSON, J. | 11/10/10 | Review and comment on asset lease | .90 | 405.00 | 26430268 |
| LIU, E. | 11/10/10 | Attention to asset license and updates. | .20 | 103.00 | 26546744 |
| CERCEO, A. R. | 11/10/10 | Meeting with E. Mandell regarding claims status. | .50 | 225.00 | 26576121 |
| CERCEO, A. R. | 11/10/10 | Email to J. Drake regarding legal issue. | .50 | 225.00 | 26576129 |
| CERCEO, A. R. | 11/10/10 | Research on legal issues | .30 | 135.00 | 26576130 |
| CERCEO, A. R. | 11/10/10 | Call with client regarding brokerage agreement. | .60 | 270.00 | 26576179 |
| CERCEO, A. R. | 11/10/10 | Review of brokerage agreements | 1.40 | 630.00 | 26576185 |
| CERCEO, A. R. | 11/10/10 | Revisions to brokerage agreements | 1.50 | 675.00 | 26576215 |
| CERCEO, A. R. | 11/10/10 | Call with P. Marette regarding asset sale. | .40 | 180.00 | 26576263 |
| CERCEO, A. R. | 11/10/10 | Miscellaneous claim calls | .40 | 180.00 | 26576269 |
| MARETTE, P. | 11/10/10 | Review materials in preparation for tel. conf. w/ J. Connolly, A. Lane, J. Croft and A. Cerceo re draft broker K relating to real estate sale and re bidder proposal to enter into new lease w/r/t same property (.7); participate in same tel. conf. (.5); tel. conf. w/ J. Croft re related issues (.1); tel. conf. w/ A. Cerceo re issues relating to required revision of mark-up of draft K and review of docs relating to bidder proposal (.1); review of revised mark-up of draft prepared by A. Cerceo and prepare comments on same (.9); review of docs relating to proposal and A. Cerceo comments and inquiries relating thereto (2.3); tel. conf. w/ A. Cerceo re related issues (.3); review new PIF rec'd from J. Connolly (.9); e-mail correspondence w/ J. Croft, A. Cerceo et. al. re various issues relating to real estate (.9): review comments of J. Naccarato on draft lease and related materials (.5) | 7.20 | 4,536.00 | 26824437 |
| ROBERTSON, J. | 11/11/10 | Review lease comments re: asset sale | .30 | 135.00 | 26435841 |
| MARQUARDT, P.D. | 11/11/10 | OFAC representation issues. | .20 | 190.00 | 26446332 |
| CROFT, J. | 11/11/10 | Call with Jim Connolly re: agreement; reviewing same; emails with team, including P. Marette, A. Cerceo and Jessica Kallstrom-Schreckengost. | 1.50 | 855.00 | 26468989 |
| CERCEO, A. R. | 11/11/10 | Discussions with P. Marette | .30 | 135.00 | 26576323 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 11/11/10 | Miscellaneous emails regarding asset sale | .50 | 225.00 | 26576334 |
| CERCEO, A. R. | 11/11/10 | Review of brokerage agreements and comments on same | 3.00 | 1,350.00 | 26576341 |
| CERCEO, A. R. | 11/11/10 | Review of claims spreadsheet | 1.30 | 585.00 | 26576360 |
| CERCEO, A. R. | 11/11/10 | Emails regarding claims resolution | .30 | 135.00 | 26576369 |
| MARETTE, P. | 11/11/10 | Review revised docs relating to proposed new lease at client's real estate location and comments of J. Croft and A. Cerceo thereon and engage in related e-mail correspondence (1.8); tel. conf. w/ A. Cerceo re related issues (.2); tel. confs. w/ A. Cerceo re issues relating to draft broker K relating to real estate location (.1); e-mail correspondence re related issues (.8); e-mail correspondence re draft of lease (.2); e-mail correspondence re: draft of license (.4) | 3.50 | 2,205.00 | 26825334 |
| BLACKLOW, K.B. | 11/12/10 | cf PM and AC re: brokerage agt; comments re: same | .90 | 873.00 | 26464659 |
| CROFT, J. | 11/12/10 | Agreements; emails with J. Bromley and L. Schweitzer re: same; calls with P. Marette and A. Cerceo re: same for asset sale. | 2.00 | 1,140.00 | 26469072 |
| CERCEO, A. R. | 11/12/10 | Review of claims status chart | 1.50 | 675.00 | 26580844 |
| CERCEO, A. R. | 11/12/10 | Emails regarding claim resolution | .50 | 225.00 | 26580866 |
| CERCEO, A. R. | 11/12/10 | Emails regarding asset sale | .80 | 360.00 | 26580872 |
| CERCEO, A. R. | 11/12/10 | Call with P. Marette and J. Croft regarding asset sale | .70 | 315.00 | 26580875 |
| CERCEO, A. R. | 11/12/10 | Call with K. Blacklow and P. Marette regarding asset sale | .30 | 135.00 | 26580884 |
| CERCEO, A. R. | 11/12/10 | Update to asset sale documentation | .50 | 225.00 | 26580887 |
| CERCEO, A. R. | 11/12/10 | Review of materials regarding lease. | .50 | 225.00 | 26580892 |
| MANDELL, E. | 11/12/10 | Attention to emails re: stipulations of RE claims | 2.00 | 1,260.00 | 26622914 |
| MARETTE, P. | 11/12/10 | Tel. conf. w/ J. Croft and A. Cerceo re issues relating to draft broker K and docs re new lease proposal relating to client's real estate location (.6); tel. conf. w/ K. Blacklow and A. Cerceo re related issues (.2); tel. confs. w/ A. Cerceo re same (.1); review of docs relating to proposal (.9); review of mark-up of draft broker K (.7); e-mail correspondence re related issues (.9); e-mail correspondence relating to real estate closing docs (.3) | 3.70 | 2,331.00 | 26877531 |
| PANAS, J. | 11/15/10 | Lease questions. | .50 | 315.00 | 26453381 |
| ROBERTSON, J. | 11/15/10 | Revise sublease for asset sale | 1.40 | 630.00 | 26457908 |
| CROFT, J. | 11/15/10 | Emails with A. Lane, P. Marette, A. Cerceo, J. Bromley and K. Blacklow re: agreements | 1.50 | 855.00 | 26544516 |
| CERCEO, A. R. | 11/15/10 | Review of lease claim (1.30); review of brokerage agreements and commissions for asset sale (1.0); review of materials prepared for asset sale (.50); updates to claims tracking charts (1.0); miscellaneous e-mails (.20); comms w/ J. Croft and P. Marette re: brokerage | 5.30 | 2,385.00 | 26657720 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreements (.50); research on lease issues (.80). | | | |
| BROMLEY, J. L. | 11/15/10 | Ems on real estate issues with Croft and RE team. | .30 | 298.50 | 26859747 |
| MARETTE, P. | 11/15/10 | Review of comments of purchaser's counsel on draft of sublease and related documents (.4); tel. conf. w/ J. Robertson re related issues (.7); review of annotated version of same comments prepared by J. Robertson for A. Lane (.2); e-mail correspondence w/ J. Robertson re proposed modification of sublease and review of related documents (.3); tel. conf. w/ J. Croft re issues relating to draft broker K and documents re new lease proposal, in each case relating to client's real estate location (.1); e-mail correspondence w/ J. Croft and A. Cerceo re various related issues (.9); review of materials relating to proposed license (.5); tel. conf. w/ A. Cerceo re related issues (.1) | 3.20 | 2,016.00 | 26891068 |
| ROBERTSON, J. | 11/16/10 | Revise asset sublease | .20 | 90.00 | 26467887 |
| CROFT, J. | 11/16/10 | Call with Don McKenna and correspondence with team re: way forward for asset sale. | 1.00 | 570.00 | 26546256 |
| CERCEO, A. R. | 11/16/10 | Preparation of chart summarizing brokerage agreements. | 1.30 | 585.00 | 26596164 |
| CERCEO, A. R. | 11/16/10 | Miscellaneous e-mails | .50 | 225.00 | 26596180 |
| CERCEO, A. R. | 11/16/10 | Discussion with V. Minichilli (Nortel) regarding asset sale process | .30 | 135.00 | 26596202 |
| CERCEO, A. R. | 11/16/10 | Discussion with P. Marette to review asset sale deliverables. | .30 | 135.00 | 26596223 |
| CERCEO, A. R. | 11/16/10 | Review of asset sale materials | 1.30 | 585.00 | 26596238 |
| CERCEO, A. R. | 11/16/10 | Review of claims chart prepared by Huron and comments on same | .50 | 225.00 | 26596251 |
| MANDELL, E. | 11/16/10 | Attention to emails re: stipulations of RE claims | 2.00 | 1,260.00 | 26610932 |
| BROMLEY, J. L. | 11/16/10 | Ems on real estate location with Croft. | .20 | 199.00 | 26859779 |
| MARETTE, P. | 11/16/10 | Tel. confs. w/ A. Cerceo re issues relating to landlord consent solicitations and license (.2); review of related documents and engage in related e-mail correspondence (.7); review of responses of A. Lane to comments of purchaser's counsel re draft sublease and engage in e-mail correspondence w/ J. Robertson re related issues (.5); prepare draft bulletpoint summary of various proposals and related broker arrangements relating to client's real estate location (.7); e-mail correspondence w/ J. Croft and A. Cerceo re various other issues relating to real estate location (.8) | 2.90 | 1,827.00 | 26891649 |
| ROBERTSON, J. | 11/17/10 | Revise subleases; conference call with Bidder's counsel re same | 1.50 | 675.00 | 26482092 |
| RILEY, D.P. | 11/17/10 | Discussions with landlords, Nortel, E Mandell and A Cerceo re: claims (3.2).  Revised stipulations and sent to D Buell (1.0). | 4.20 | 2,163.00 | 26484321 |
| PANAS, J. | 11/17/10 | Sublease amendment. | 1.40 | 882.00 | 26514455 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 11/17/10 | Claims administration and review | 1.50 | 675.00 | 26596656 |
| CERCEO, A. R. | 11/17/10 | Miscellaneous e-mails | .70 | 315.00 | 26596669 |
| CERCEO, A. R. | 11/17/10 | Review claims chart prepared by Huron | 1.00 | 450.00 | 26596681 |
| CERCEO, A. R. | 11/17/10 | Discussion with M. Scannella (Huron) regarding Huron claims chart | .30 | 135.00 | 26596715 |
| CERCEO, A. R. | 11/17/10 | E-mail regarding asset sale and documentation preparation necessary for such sale | .30 | 135.00 | 26596733 |
| CERCEO, A. R. | 11/17/10 | Summary e-mail to E. Mandell and D. Riley regarding current status of claims administration | 1.00 | 450.00 | 26596755 |
| MANDELL, E. | 11/17/10 | Attention to emails re: stipulations of RE claims (2.00); attention to emails re: tax issues and related proofs of claims (.70) | 2.70 | 1,701.00 | 26610946 |
| BROMLEY, J. L. | 11/17/10 | Ems on Richardson issues with KB, and JC (.50); ems Ricaurte and Ray re same (.50). | 1.00 | 995.00 | 26866093 |
| MARETTE, P. | 11/17/10 | Tel. conf. and e-mail correspondence w/ J. Robertson re issues relating to draft Project purchaser's sublease and related discussions w/ purchaser's counsel and review of related materials (.6); e-mail correspondence w/ A. Cerceo re issues relating to drafts of purchaser's real estate occupancy Ks and related solicitations of landlord consents and review of related materials (.7); e-mail correspondence relating to proposed amendment to sublease (.2); e-mail correspondence re various issues relating to client's efforts to sell real estate  and review of related materials (.7) | 2.20 | 1,386.00 | 26895457 |
| PANAS, J. | 11/18/10 | Amendment; deal status update. | .70 | 441.00 | 26514450 |
| ROBERTSON, J. | 11/18/10 | Revise subleases | .30 | 135.00 | 26515410 |
| RILEY, D.P. | 11/18/10 | Call to discuss real estate claims (0.5). Prep and followup re same. (0.7).  Revised claim resolution chart (0.5). Discussions with landlords re: stipulations (0.5). | 2.20 | 1,133.00 | 26516892 |
| CROFT, J. | 11/18/10 | Call with C. Ricaurte, J. Bromley, P. Marette and K. Blacklow - follow up re: same for asset sale. | 1.00 | 570.00 | 26546396 |
| LIU, E. | 11/18/10 | Divestiture chart update. | .30 | 154.50 | 26553965 |
| CERCEO, A. R. | 11/18/10 | Review of documentation | .70 | 315.00 | 26580988 |
| MANDELL, E. | 11/18/10 | Attention to emails re: stipulations | 1.00 | 630.00 | 26610969 |
| BLACKLOW, K.B. | 11/18/10 | Update call for asset sale. | .70 | 679.00 | 26651616 |
| MARETTE, P. | 11/18/10 | Preparation in advance of tel. conf. w/ J. Ricuarte, J. Ray, J. Bromley, K. Blacklow and J. Croft re efforts to sell client's real estate, including review of presentation rec'd from client (.8); participate in same tel. conf. (.6); tel. conf. immediately following w/ J. Bromley, K. Blacklow and J. Croft re related issues (.1); e-mail messages to J. Croft and A. Cerceo re various issues relating to possible asset sale (.6); e-mail correspondence w/ A. Cerceo and J. Seery re issues relating to contemplated license and review of related | 3.20 | 2,016.00 | 26897005 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials (.6); e-mail correspondence w/ J. Robertson re drafts of real estate occupancy agreements and review of related materials (.5) | | | |
| ROBERTSON, J. | 11/19/10 | Bi-weekly update conference call | .90 | 405.00 | 26522411 |
| RILEY, D.P. | 11/19/10 | Resolving claims with creditors' attorneys and internally (0.3). | .30 | 154.50 | 26536070 |
| LIU, E. | 11/19/10 | RE divestiture call (.8); review consent requirements under asset lease, em on the same (.2). | 1.00 | 515.00 | 26553990 |
| CERCEO, A. R. | 11/19/10 | Nortel emails. | .30 | 135.00 | 26580994 |
| MANDELL, E. | 11/19/10 | Attention to emails re: stipulations (1.00); reviewed issues relating to allowable portions of claims (1.00) | 2.00 | 1,260.00 | 26611002 |
| BLACKLOW, K.B. | 11/19/10 | Review bidder  proposal; cc with nortel re: draft lease; cf bromley re: same | 1.70 | 1,649.00 | 26652322 |
| MARETTE, P. | 11/19/10 | E-mail correspondence re various issues relating to client's efforts to sell its reasl estate and review of related materials (.5); e-mail correspondence re license K and review of related materials (.2); e-mail correspondence re license K w/ purchaser and review of related materials (.2) | .90 | 567.00 | 26904398 |
| PANAS, J. | 11/20/10 | Prepare sublease amendment. | .50 | 315.00 | 26554560 |
| MARETTE, P. | 11/20/10 | E-mail correspondence re issues relating to client's contemplated sale of real estate and review of related materials (.8) | .80 | 504.00 | 26904406 |
| PANAS, J. | 11/22/10 | Prepare lease amendment. | .60 | 378.00 | 26558574 |
| ROBERTSON, J. | 11/22/10 | Communication with client re subleases | .40 | 180.00 | 26565790 |
| RILEY, D.P. | 11/22/10 | Various emails with attorneys for claimants, including revisions of draft stipulations (1.0). Discussion with E Mandell and A Cerceo (0.2). | 1.20 | 618.00 | 26567870 |
| SCHWEITZER, L.M | 11/22/10 | T/cs, e/ms K. Blacklow re asset sale documentation (0.3). | .30 | 271.50 | 26568731 |
| CERCEO, A. R. | 11/22/10 | Preparation of materials for J. Ray meeting | 3.00 | 1,350.00 | 26596774 |
| CERCEO, A. R. | 11/22/10 | Miscellaneous e-mails | 1.00 | 450.00 | 26596785 |
| CERCEO, A. R. | 11/22/10 | Review of lease materials for proposed lease at Nortel owned facility | 1.00 | 450.00 | 26596830 |
| CERCEO, A. R. | 11/22/10 | Claims administration | 1.00 | 450.00 | 26596839 |
| CERCEO, A. R. | 11/22/10 | Preparation of stipulations | 1.00 | 450.00 | 26596847 |
| MANDELL, E. | 11/22/10 | Attention to emails re: stipulations (1.00); work on stipulations (1.00) | 2.00 | 1,260.00 | 26611059 |
| BLACKLOW, K.B. | 11/22/10 | E-mails with L. Schweitzer re: asset sale documentation. | 1.00 | 970.00 | 26652552 |
| MARETTE, P. | 11/22/10 | Tel. confs. w/ K. Blacklow re issues relating to drafting of lease w/ purchase option relating to client's real estate (.2); e-mail correspondence w/ J. Croft and A. Cerceo re | 16.90 | 10,647.00 | 26906277 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various related issues (.9); prepare initial draft of same lease w/ purchase option (12.8); prepare list of related questions for client (.9); tel. conf. w/ J. Panas re issues relating to extension of lease (.1); review of related materials (.6); e-mail correspondence w/ J. Robertson re various issues relating to drafts of real estate occupancy Ks and review of related materials (.9); e-mail correspondence w/ A. Cerceo re issues relating to drafts of real estate occupancy Ks and review of related materials (.5) | | | |
| ROBERTSON, J. | 11/23/10 | Revise subleases for asset sale. | .10 | 45.00 | 26575242 |
| CERCEO, A. R. | 11/23/10 | Review of Nortel claims | 1.00 | 450.00 | 26580999 |
| CERCEO, A. R. | 11/23/10 | Discussion with Patrick Marette regarding proposed lease | 1.50 | 675.00 | 26581002 |
| CERCEO, A. R. | 11/23/10 | Edits to lease, review of precedents | 11.50 | 5,175.00 | 26581017 |
| MANDELL, E. | 11/23/10 | Attention to emails re: stipulations (2.00); reviewed creditors' counsel comments to stipulations (1.00) | 3.00 | 1,890.00 | 26611098 |
| LIU, E. | 11/23/10 | Address em re: licenses. | .50 | 257.50 | 26615269 |
| CROFT, J. | 11/23/10 | Reviewing draft agreement (.6); communication with E. Bussigel re: same (.4) | 1.00 | 570.00 | 26616448 |
| BLACKLOW, K.B. | 11/23/10 | Review draft asset sale documentation. | 1.20 | 1,164.00 | 26652972 |
| MARETTE, P. | 11/23/10 | Review inquiries of A. Cerceo re terms of draft lease w/ purchase option relating to client's real estate and prepare responses thereto (1.3); review comments of K. Blacklow on same draft and prepare related inquiries for K. Blacklow (.7); tel. conf. w/ A. Cerceo re various issues relating to same draft (1.6); e-mail correspondence w/ A. Cerceo and E. Bussigel re various related issues (.9); review of successive versions of revised draft of same lease w/ purchase option and related model Ks and prepare mark-ups of certain provisions of same drafts (4.1); e-mail correspondence re issues relating to drafts of real estate occupancy Ks and review of related materials (.4); review of materials relating to E. Liu inquiry re real estate occupancy K and send related message to E. Liu (.4); e-mail correspondence re issues relating to drafts of real estate occupancy Ks and review of related materials (.4) | 9.80 | 6,174.00 | 26906352 |
| SCHWEITZER, L.M | 11/23/10 | E/ms CR, KB, etc. re real estate sale. | .20 | 181.00 | 26926350 |
| ROBERTSON, J. | 11/24/10 | Correspondence re lease | .30 | 135.00 | 26587906 |
| MANDELL, E. | 11/24/10 | Attention to emails re: stipulations | 1.70 | 1,071.00 | 26611237 |
| BLACKLOW, K.B. | 11/24/10 | Cf re: asset sale documentation; comments on same | .80 | 776.00 | 26653007 |
| CERCEO, A. R. | 11/24/10 | Edits to draft asset sale documentation (3.0); discussions with P. Marette on asset sale documentation (.50); reviewing and edits to claims tracking chart (1.50); work and prepare stipulations for resolved real estate claims (.50). | 5.50 | 2,475.00 | 26657709 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 11/24/10 | Ems on real estate issues w/ KB, Marette, Connolly. | .30 | 298.50 | 26883421 |
| MARETTE, P. | 11/24/10 | Review, mark-up revised draft, prepared by A. Cerceo, of lease w/ purchase option relating to client's real estate (5.1); e-mail messages to A. Cerceo re various related issues (.8); tel. conf. w/ A. Cerceo re related issues (.4); review comments of J. Connolly on draft of same lease and related materials in connection therewith (.5) | 6.80 | 4,284.00 | 26914739 |
| MARETTE, P. | 11/25/10 | Review comments rec'd from A. Lane and D. Tang on draft of lease w/ purchase option relating to client's Richardson, Texas campus and related materials (.8) | .80 | 504.00 | 26914841 |
| SCHWEITZER, L.M | 11/26/10 | Review e/ms (0.1). | .10 | 90.50 | 26595501 |
| MARETTE, P. | 11/26/10 | Review revised draft of license K (.3); e-mail correspondence re other issues relating to drafts of real estate occupancy Ks and related solicitations of landlord consents (.5); e-mail correspondence relating to license K (.1) | .90 | 567.00 | 26920695 |
| MARETTE, P. | 11/27/10 | Review comments of client's real estate broker on draft of lease w/ purchase option relating to client's real estate and other related materials (1.2); e-mail correspondence relating to drafts of real estate occupancy Ks (.3) | 1.50 | 945.00 | 26931842 |
| PANAS, J. | 11/28/10 | Lease amendment. | 2.00 | 1,260.00 | 26588207 |
| CERCEO, A. R. | 11/28/10 | Review cumulative comments on asset sale documentation and prepare revised draft | 4.50 | 2,025.00 | 26615190 |
| MARETTE, P. | 11/28/10 | Review and edit revised draft, prepared by A. Cerceo, of lease w/ purchase option relating to client's real estate and review of model documents in connection therewith (5.4); related e-mail correspondence (.4) | 5.80 | 3,654.00 | 26931849 |
| PANAS, J. | 11/29/10 | Lease amendment. | .90 | 567.00 | 26608276 |
| ROBERTSON, J. | 11/29/10 | Attention to emails | .10 | 45.00 | 26611755 |
| RILEY, D.P. | 11/29/10 | Revised stipulations based on comments received from claimants' counsel(0.7).  Email with J Drake re: same (0.1). | .80 | 412.00 | 26612071 |
| CERCEO, A. R. | 11/29/10 | Revise materials in preparation for John Ray meeting. | .40 | 180.00 | 26615204 |
| CERCEO, A. R. | 11/29/10 | Meeting with Patrick Marette and, for portion, a call with Nortel regarding proposed lease | 4.00 | 1,800.00 | 26615214 |
| CERCEO, A. R. | 11/29/10 | Revise lease at Nortel owned premises | 6.10 | 2,745.00 | 26615225 |
| CROFT, J. | 11/29/10 | Calls, emails and conversations with P. Marette, A. Cerceo, K. Blacklow, E. Bussigel and J. Bromley re: asset sale; emails to client re: same; reviewing Lease | 2.00 | 1,140.00 | 26616548 |
| MANDELL, E. | 11/29/10 | Attention to emails re: RE stipulations (1.00); prepared for meeting w/ J. Ray (.80) | 1.80 | 1,134.00 | 26650773 |
| BLACKLOW, K.B. | 11/29/10 | Cc with Nortel re: asset sale documentation; cf P. Marette and A. Cerceo re: lease revisions | 3.00 | 2,910.00 | 26653174 |
| BROMLEY, J. L. | 11/29/10 | Ems on possible real estate sale w/ Croft and Ray (.30); | .60 | 597.00 | 26883922 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review materials re: same (.30). | | | |
| MARETTE, P. | 11/29/10 | Preparation in advance of tel. conf. w/ client and its broker re draft of lease w/ purchase option relating to client's real estate (.8); participate in same tel. conf. (3.1); conf. w/ A. Cerceo immediately following same tel. conf., re revisions required to draft lease w/ purchase option (2.8); tel. conf. w/ J. Croft re related issues (.1); tel. conf. w/ K. Blacklow re same (.1); tel. confs. w/ A. Cerceo re same (.2); prepare responses to questions of J. Bromley re terms of draft lease (.6); review proposed presentation to creditors rec'd from J. Connolly (.4); review of various model Ks in connection with issues raised during earlier tel. conf. re draft lease w/ purchase option (1.8); review revised draft of lease prepared by A. Cerceo (.8); e-mail correspondence re issues relating to drafts of real estate occupancy Ks and review of related materials (.8); tel. conf. w/ J. Panas re issues relating to proposed amendment of lease (.1); review of related amendment draft and other related materials (.3) | 11.80 | 7,434.00 | 26931868 |
| RILEY, D.P. | 11/30/10 | Revised stipulations based on claimant's comments and circulated to J Drake for review (0.3). | .30 | 154.50 | 26625547 |
| LIU, E. | 11/30/10 | Update divestiture chart. | .10 | 51.50 | 26625675 |
| CROFT, J. | 11/30/10 | Reviewing agreement ; call with J. Bromley and the UCC re: same; call with client (including A. Lane, J. Connolly) re: same with P. Marette and A. Cerceo; subsequent call with client, E. Bussigel, J. Bromley, P. Marette and A. Cerceo re: same; drafting summary of agreement for UCC; call with P. Marette re: same; editing same; various emails with client re: same re: asset sale | 6.00 | 3,420.00 | 26627467 |
| PANAS, J. | 11/30/10 | Questions re asset lease. | .40 | 252.00 | 26634875 |
| ROBERTSON, J. | 11/30/10 | Review and comment on amended license for asset sale. | .30 | 135.00 | 26637804 |
| MANDELL, E. | 11/30/10 | Prepared for meeting w/ J. Ray (.80); attention to emails re: RE stipulations (.50) | 1.30 | 819.00 | 26650891 |
| BLACKLOW, K.B. | 11/30/10 | cc re: asset sale documentation. | 1.00 | 970.00 | 26653752 |
| CERCEO, A. R. | 11/30/10 | 3.0 - edits to asset sale documentation; 1.0 - initial call to discuss asset sale documentation w/ P. Marette, A. Lane and J. Connolly at Nortel; 1.0 - call to discuss bankruptcy provisions of asset sale documentation w/ P. Marette, J. Bromley, E. Bussigel, J. Croft and A. Lane/J. Connolly at Nortel; .50 - preparation of stipulations; .50 - meeting with E. Mandell to prepare for client meeting re: real estate claims; 1.0 - review of outstanding real estate claims. | 7.00 | 3,150.00 | 26657767 |
| BROMLEY, J. L. | 11/30/10 | Mtg. on possible real estate sale w/ team (.70); call w/ Nortel re: same (.30); ems re: same w/ Ray (.30). | 1.30 | 1,293.50 | 26885530 |
| MARETTE, P. | 11/30/10 | Prepare comments for A. Cerceo on revised draft of lease w/ purchase option relating to client's real estate (1.7); tel. conf. w/ D. McKenna, J. Connolly, reps of client's broker and A. Cerceo relating to same draft (.8); tel. confs. w/ A. Cerceo re related issues (.8); tel. conf. | 10.20 | 6,426.00 | 26931874 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|

w/ K. Blacklow re related issues (.1); participate in tel. conf. w/ J. Bromley and reps of client and its broker re bankruptcy issues relating to proposed transaction (1.0); conf. w/ A. Cerceo re revision of draft lease w/ purchase option (.3); review, mark-up draft bulletpoint summary of proposed transaction prepared by J. Croft for distribution to client's creditors (.7); tel. conf. w/ J. Croft re same (.2); research relating to inclusion of capital expenditures within operating expenses allocated to tenants under commercial real estate leases and preparation of related summary for K. Blacklow (2.8); e-mail messages w/ J. Croft, A. Cerceo et. al. re various issues relating to proposed transaction (.9); e-mail correspondence relating to drafts of real estate occupancy Ks and review of related materials (.4); e-mail correspondence relating to drafts of real estate occupancy Ks and review of related materials (.5)

**MATTER TOTALS:**                                      **348.70**     **$202,474.00**

**MATTER: 17650-025  REAL ESTATE**