**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


November 1, 2010 through November 30, 2010

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $ 1,996.51 |
| Travel – Transportation | | 11,322.92 |
| Travel – Lodging | | 5,223.37 |
| Travel – Meals | | 290.92 |
| Mailing and Shipping Charges | | 1,722.30 |
| Scanning Charges (at $0.10/page) | | 142.20 |
| Duplicating Charges (at $0.10/page) | | 11,706.00 |
| Color Duplicating Charges (at $0.65/page) | | 2,220.40 |
| Facsimile Charges (at $1.00/page) | | 406.00 |
| Legal Research | Lexis | 26,808.87 |
| | Westlaw | 37,980.84 |
| Late Work – Meals | | 3,787.09 |
| Late Work – Transportation | | 15,808.52 |
| Conference Meals | | 128,121.37 |
| Other | | 24,329.40 |
| **Grand Total Expenses** | | **$ 271,866.71** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**November 1, 2010 through November 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 7/20/2010 | 2.52 | TEL & TEL N366000026782100318 Flow T-Mobile |
| 9/9/2010 | 44.89 | TEL & TEL N366000120522100339 Bromley Blackberry Aug/Sept |
| 9/13/2010 | 27.82 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/13/2010 | 6.26 | TEL & TEL Conf. ID:  ID: Kathleen O'Neill |
| 9/13/2010 | 16.68 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 9/14/2010 | 37.26 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 9/14/2010 | 4.09 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/14/2010 | 7.40 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 9/14/2010 | 9.64 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 9/14/2010 | 8.05 | TEL & TEL Conf. ID:  ID: Rebecca Reeb |
| 9/14/2010 | 6.52 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 9/15/2010 | 8.00 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 9/15/2010 | 17.10 | TEL & TEL Conf. ID:  ID: David H. Herrington |
| 9/15/2010 | 5.66 | TEL & TEL Conf. ID:  ID: David Y. Livshiz |
| 9/15/2010 | 4.55 | TEL & TEL Conf. ID:  ID: James Croft |
| 9/15/2010 | 12.32 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/15/2010 | 13.31 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 9/15/2010 | 6.99 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 9/15/2010 | 14.73 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 9/15/2010 | 18.60 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 9/15/2010 | 0.76 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 9/15/2010 | 28.72 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 9/16/2010 | 6.80 | TEL & TEL Conf. ID:  ID: Andrew Coombs |
| 9/16/2010 | 12.41 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 9/16/2010 | 10.07 | TEL & TEL Conf. ID:  ID: David H. Herrington |
| 9/16/2010 | 2.16 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 9/16/2010 | 5.51 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/16/2010 | 3.56 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/16/2010 | 4.17 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 9/16/2010 | 20.39 | TEL & TEL Conf. ID:  ID: Katherine F. Schulte |
| 9/17/2010 | 56.48 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 9/17/2010 | 15.44 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 9/17/2010 | 1.21 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/17/2010 | 2.67 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 9/17/2010 | 5.04 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 9/19/2010 | 3.16 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/20/2010 | 0.73 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 9/20/2010 | 13.77 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 9/20/2010 | 8.78 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 9/21/2010 | 3.90 | TEL & TEL Conf. ID:  ID: Aaron Meyers |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2010 | 8.30 | TEL & TEL Conf. ID:  ID: Helen Skinner |
| 9/21/2010 | 24.61 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 9/22/2010 | 12.85 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/22/2010 | 187.24 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 9/22/2010 | 10.16 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 9/22/2010 | 1.01 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 9/22/2010 | 2.93 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 9/23/2010 | 48.37 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/23/2010 | 8.18 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 9/23/2010 | 45.34 | TEL & TEL Conf. ID:  ID: Kathleen O'Neill |
| 9/23/2010 | 12.20 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 9/24/2010 | 150.02 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 9/26/2010 | 16.07 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 9/27/2010 | 47.57 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 9/27/2010 | 96.19 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 9/27/2010 | 1.82 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/27/2010 | 4.60 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/27/2010 | 5.23 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 9/28/2010 | 4.03 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 9/28/2010 | 4.75 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 9/28/2010 | 4.47 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 9/28/2010 | 1.43 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 9/28/2010 | 8.00 | TEL & TEL Conf. ID:  ID: James Croft |
| 9/28/2010 | 16.88 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/28/2010 | 7.82 | TEL & TEL Conf. ID:  ID: Rebecca Reeb |
| 9/28/2010 | 5.36 | TEL & TEL Conf. ID:  ID: Tim Phillips |
| 9/29/2010 | 12.58 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 9/29/2010 | 4.62 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 9/29/2010 | 2.83 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 9/30/2010 | 5.61 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 9/30/2010 | 6.03 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 9/30/2010 | 44.43 | TEL & TEL Conf. ID:  ID: Matthew Vanek |
| 9/30/2010 | 2.25 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 10/1/2010 | 2.30 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 10/1/2010 | 16.08 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 10/1/2010 | 13.22 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 10/1/2010 | 1.16 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 10/2/2010 | 5.52 | TEL & TEL Conf. ID:  ID: Boris Khentov |
| 10/3/2010 | 12.99 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 10/3/2010 | 0.91 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 10/3/2010 | 3.99 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 10/4/2010 | 10.89 | TEL & TEL Conf. ID:  ID: Aaron Meyers |
| 10/4/2010 | 2.20 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 10/4/2010 | 25.36 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/4/2010 | 5.90 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 10/4/2010 | 5.27 | TEL & TEL Conf. ID:  ID: Jesse Sherrett |
| 10/4/2010 | 5.12 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |

**EXPENSE SUMMARY**
**November 1, 2010 through November 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2010 | 6.52 | TEL & TEL Conf. ID:  ID: Brendan Gibbon |
| 10/5/2010 | 8.62 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 10/5/2010 | 5.58 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/5/2010 | 4.31 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 10/5/2010 | 3.02 | TEL & TEL Conf. ID:  ID: Jesse Sherrett |
| 10/5/2010 | 4.36 | TEL & TEL Conf. ID:  ID: Kathleen O'Neill |
| 10/5/2010 | 2.30 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 10/5/2010 | 10.17 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 10/5/2010 | 10.61 | TEL & TEL Conf. ID:  ID: Rebecca Reeb |
| 10/5/2010 | 26.66 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 10/6/2010 | 1.39 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 10/6/2010 | 47.49 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/6/2010 | 11.02 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 10/6/2010 | 3.35 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 10/6/2010 | 1.77 | TEL & TEL Conf. ID:  ID: Natalya Shnitser |
| 10/7/2010 | 3.82 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 10/7/2010 | 9.35 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 10/7/2010 | 4.18 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/7/2010 | 5.61 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 10/8/2010 | 29.10 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 10/8/2010 | 9.05 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/8/2010 | 10.50 | TEL & TEL Conf. ID:  ID: Kathleen O'Neill |
| 10/8/2010 | 3.94 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 10/8/2010 | 11.79 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 10/10/2010 | 4.65 | TEL & TEL N36600001862100341 Buell T-Mobile Expense |
| 10/10/2010 | 0.18 | TEL & TEL N36600029452100342 Schweitzer T-Mobile Stateme |
| 10/10/2010 | 8.01 | TEL & TEL N366001058312100080 Lipner |
| 10/10/2010 | 8.35 | TEL & TEL N366001078182100065 Lanzkron |
| 10/11/2010 | 16.56 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/11/2010 | 1.97 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 10/12/2010 | 3.35 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 10/12/2010 | 2.30 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/12/2010 | 2.45 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/12/2010 | 2.67 | TEL & TEL Conf. ID:  ID: Sandra Galvis |
| 10/27/2010 | 37.62 | TEL & TEL N36600054172100275 Marquardt T-Mobile 11-10-10 |
| 11/2/2010 | 1.00 | TEL & TEL - -VENDOR: PETTY CASH - PHONE CALLS FROM USBC |
| 11/2/2010 | 0.56 | WASH. T & T Ext: 1612 Time: 10:06 Phone: 9199052364 |
| 11/2/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 17:39 Phone: 2142956416 |
| 11/2/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 17:40 Phone: 2148084375 |
| 11/2/2010 | 0.63 | WASH. T & T Ext: 1760 Time: 10:30 Phone: 9199058152 |
| 11/2/2010 | 0.49 | WASH. T & T Ext: 1760 Time: 16:05 Phone: 6137639573 |
| 11/3/2010 | 0.63 | WASH. T & T Ext: 1612 Time: 10:17 Phone: 2142956416 |
| 11/3/2010 | 3.43 | WASH. T & T Ext: 1648 Time: 10:02 Phone: 9199058152 |
| 11/3/2010 | 1.05 | WASH. T & T Ext: 1760 Time: 10:24 Phone: 9199058152 |
| 11/4/2010 | 1.06 | LONDON T & T Telephone:0012122252000 Destination:NEW YORK Duration:192 Extension:2295 |
| 11/4/2010 | 3.47 | LONDON T & T Telephone:0012122252000 Destination:NEW YORK Duration:660 Extension:2295 |
| 11/4/2010 | 8.42 | TEL & TEL N366001068032100020 Piper REIMBURSEMENT FOR CLI |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2010 | 0.56 | WASH. T & T Ext: 1612 Time: 17:07 Phone: 9199052364 |
| 11/4/2010 | 9.46 | WASH. T & T Ext: 1612 Time: 21:01 Phone: 011861065107162 |
| 11/4/2010 | 9.46 | WASH. T & T Ext: 1612 Time: 21:17 Phone: 011861065107162 |
| 11/4/2010 | 12.42 | WASH. T & T Ext: 1612 Time: 21:33 Phone: 011861065107162 |
| 11/4/2010 | 0.60 | WASH. T & T Ext: 1612 Time: 22:41 Phone: 011861065107162 |
| 11/4/2010 | 0.60 | WASH. T & T Ext: 1612 Time: 22:49 Phone: 011861065107162 |
| 11/4/2010 | 2.96 | WASH. T & T Ext: 1612 Time: 23:11 Phone: 011861065107162 |
| 11/5/2010 | 0.56 | WASH. T & T Ext: 1612 Time: 08:30 Phone: 9199058152 |
| 11/5/2010 | 0.49 | WASH. T & T Ext: 1760 Time: 15:52 Phone: 6175314960 |
| 11/6/2010 | 1.96 | WASH. T & T Ext: 1612 Time: 15:04 Phone: 2013602507 |
| 11/8/2010 | 7.31 | LONDON T & T Telephone:0012122252755 Destination:NEW YORK Duration:1332 Extension:2295 |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459      WILMINGTONDE |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459      WILMINGTONDE |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 3122838027      CHICGOZN IL |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 4158752411      SNFC CNTRLCA |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3023519459      WILMINGTONDE |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 4015748922      PROVIDENCERI |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 4015748922      PROVIDENCERI |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 4015748935      PROVIDENCERI |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 4082292241      SNJS SOUTHCA |
| 11/8/2010 | 0.71 | NY TEL CLIENT REPORTS x2152 4082823200      SNJS WEST CA |
| 11/8/2010 | 0.29 | NY TEL CLIENT REPORTS x2152 4088087900      SNJS WEST CA |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 4088087901      SNJS WEST CA |
| 11/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 4088087928      SNJS WEST CA |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9058631184      BRAMPTON  ON |
| 11/8/2010 | 1.90 | NY TEL CLIENT REPORTS x2264 3122597627      CHICAGO ZOIL |
| 11/8/2010 | 4.49 | NY TEL CLIENT REPORTS x2264 3129849711      CHICGOZN IL |
| 11/8/2010 | 0.78 | NY TEL CLIENT REPORTS x2339 3129849711      CHICGOZN IL |
| 11/8/2010 | 3.93 | NY TEL CLIENT REPORTS x2415 6179517000      BOSTON   MA |
| 11/8/2010 | 1.90 | NY TEL CLIENT REPORTS x2415 9723627124      DALLAS   TX |
| 11/8/2010 | 0.50 | NY TEL CLIENT REPORTS x2433 2083884915      BOISE    ID |
| 11/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 3026589200      WILMINGTONDE |
| 11/8/2010 | 0.43 | NY TEL CLIENT REPORTS x2488 3123375571      CHICAGO  IL |
| 11/8/2010 | 0.50 | NY TEL CLIENT REPORTS x2538 3023519208      WILMINGTONDE |
| 11/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2538 3128805644      CHICGOZN IL |
| 11/8/2010 | 0.29 | NY TEL CLIENT REPORTS x2602 9726857696      ADDISON  TX |
| 11/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2629 3129849711      CHICGOZN IL |
| 11/8/2010 | 2.74 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2677 4162162327      TORONTO  ON |
| 11/8/2010 | 0.99 | NY TEL CLIENT REPORTS x2685 3026589200      WILMINGTONDE |
| 11/8/2010 | 2.95 | NY TEL CLIENT REPORTS x2706 9058632021      BRAMPTON  ON |
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 3023519459      WILMINGTONDE |
| 11/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2734 3023519459      WILMINGTONDE |
| 11/8/2010 | 0.56 | NY TEL CLIENT REPORTS x2734 4168496013      TORONTO  ON |
| 11/8/2010 | 0.56 | NY TEL CLIENT REPORTS x2996 9058631704      BRAMPTON  ON |
| 11/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 9058637462      BRAMPTON  ON |
| 11/8/2010 | 0.78 | NY TEL CLIENT REPORTS x2996 9723622447      DALLAS   TX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 11/8/2010 | 0.08 | NY TEL CLIENT REPORTS x3683 4087470994 | SUNNYVALE CA |
| 11/8/2010 | 1.26 | NY TEL CLIENT REPORTS x3904 3123374640 | CHICAGO   IL |
| 11/8/2010 | 0.29 | NY TEL CLIENT REPORTS x6764 3023519357 | WILMINGTONDE |
| 11/8/2010 | 0.13 | WASH. T & T Ext: 1760 Time: 08:52 Phone: 6137639573 | |
| 11/9/2010 | 0.29 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 11/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2049 4015748922 | PROVIDENCERI |
| 11/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2049 9199052436 | RSCHTRGLPKNC |
| 11/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 3122838027 | CHICGOZN IL |
| 11/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 11/9/2010 | 2.46 | NY TEL CLIENT REPORTS x2097 9723622168 | DALLAS   TX |
| 11/9/2010 | 0.56 | NY TEL CLIENT REPORTS x2097 9723622447 | DALLAS   TX |
| 11/9/2010 | 2.25 | NY TEL CLIENT REPORTS x2128 6137630170 | OTTAWAHULLON |
| 11/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9058631184 | BRAMPTON  ON |
| 11/9/2010 | 3.30 | NY TEL CLIENT REPORTS x2223 9199058152 | RSCHTRGLPKNC |
| 11/9/2010 | 1.76 | NY TEL CLIENT REPORTS x2223 9735446668 | MILLBURN  NJ |
| 11/9/2010 | 0.43 | NY TEL CLIENT REPORTS x2284 3023519459 | WILMINGTONDE |
| 11/9/2010 | 3.01 | NY TEL CLIENT REPORTS x2407 9199058152 | RSCHTRGLPKNC |
| 11/9/2010 | 1.34 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON  ON |
| 11/9/2010 | 3.16 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 11/9/2010 | 0.43 | NY TEL CLIENT REPORTS x2433 3023519459 | WILMINGTONDE |
| 11/9/2010 | 3.16 | NY TEL CLIENT REPORTS x2436 9199058152 | RSCHTRGLPKNC |
| 11/9/2010 | 4.70 | NY TEL CLIENT REPORTS x2488 9199058152 | RSCHTRGLPKNC |
| 11/9/2010 | 2.81 | NY TEL CLIENT REPORTS x2538 9199058152 | RSCHTRGLPKNC |
| 11/9/2010 | 0.36 | NY TEL CLIENT REPORTS x2607 6154324220 | NASHVILLE TN |
| 11/9/2010 | 2.46 | NY TEL CLIENT REPORTS x2607 9199058152 | RSCHTRGLPKNC |
| 11/9/2010 | 0.21 | NY TEL CLIENT REPORTS x2662 6175016028 | SOMERVILLEMA |
| 11/9/2010 | 0.21 | NY TEL CLIENT REPORTS x2662 9058636414 | BRAMPTON  ON |
| 11/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO   ON |
| 11/9/2010 | 0.29 | NY TEL CLIENT REPORTS x2743 6137635332 | OTTAWAHULLON |
| 11/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 9199050133 | RSCHTRGLPKNC |
| 11/9/2010 | 0.64 | NY TEL CLIENT REPORTS x2770 7138242905 | HOUSTON   TX |
| 11/9/2010 | 0.99 | NY TEL CLIENT REPORTS x2844 4162162301 | TORONTO   ON |
| 11/9/2010 | 0.64 | NY TEL CLIENT REPORTS x2844 9726845942 | ADDISON   TX |
| 11/9/2010 | 0.43 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON    MA |
| 11/9/2010 | 0.29 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON    MA |
| 11/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2994 3035725610 | DENVER    CO |
| 11/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2994 3035725610 | DENVER    CO |
| 11/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006 | WILMINGTONDE |
| 11/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4162162327 | TORONTO   ON |
| 11/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4162162327 | TORONTO   ON |
| 11/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO   ON |
| 11/9/2010 | 0.78 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 11/9/2010 | 0.21 | NY TEL CLIENT REPORTS x3683 3026365401 | MARSHALLTNDE |
| 11/9/2010 | 0.15 | NY TEL CLIENT REPORTS x3683 3026587581 | WILMINGTONDE |
| 11/9/2010 | 1.34 | NY TEL CLIENT REPORTS x3909 9058632021 | BRAMPTON  ON |
| 11/10/2010 | 7.48 | TEL & TEL N366000021762100293 Herrington Telephone Bill f | |
| 11/10/2010 | 36.58 | TEL & TEL N366000021762100293 Herrington Telephone Bill f | |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2010 | 36.58 | TEL & TEL N366000021762100293 Herrington Telephone Bill f |
| 11/10/2010 | 7.48 | TEL & TEL N366000021762100293 Herrington Telephone Bill f |
| 11/10/2010 | 0.49 | TEL & TEL N366000035382100223 Rozenberg November 10 2010 |
| 11/10/2010 | 0.49 | WASH. T & T Ext: 1648 Time: 10:02 Phone: 9199058152 |
| 11/15/2010 | 29.19 | TEL & TEL N366001032232100037 Marette T-Mobile Invoice |
| 11/16/2010 | 2.14 | TEL & TEL N366001058312100081 Lipner Delaware Trip and T- |
| 11/16/2010 | 3.29 | WASH. T & T Ext: 1612 Time: 16:02 Phone: 9726845262 |
| 11/17/2010 | 4.20 | WASH. T & T Ext: 1648 Time: 09:59 Phone: 9199058152 |
| 11/19/2010 | 2.45 | WASH. T & T Ext: 1625 Time: 14:01 Phone: 9726845262 |
| 11/24/2010 | 1.65 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 11/16/10 |
| 11/24/2010 | 0.63 | WASH. T & T Ext: 1648 Time: 10:00 Phone: 9199058152 |
| 11/29/2010 | 0.13 | WASH. T & T Ext: 1760 Time: 17:53 Phone: 6137638893 |
| 11/29/2010 | 0.85 | WASH. T & T Ext: 1760 Time: 17:53 Phone: 6137638893 |
| 11/30/2010 | 1.00 | TELEPHONE (BR) Telephone:0019199058152 Destination:N. CAROL Duration:1032 Extension:2577 |
| 11/30/2010 | 0.61 | TELEPHONE (BR) Telephone:00442089347209 Destination:UNITED K Duration:606 Extension:2577 |
| 11/30/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 13:02 Phone: 3023519459 |
| 11/30/2010 | 0.21 | WASH. T & T Ext: 1612 Time: 15:21 Phone: 2157368205 |
| **TOTAL:** | **$1,996.51** | |
| | | |
| **Transportation** | | |
| | | |
| 1/28/2010 | 15.04 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 1/28/2010 | 20.05 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 1/29/2010 | 13.85 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 9/15/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 9/15/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 9/24/2010 | 52.25 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 9/25/2010 | 18.98 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 9/25/2010 | 970.10 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 9/25/2010 | 4,603.60 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 9/26/2010 | 5.69 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 9/26/2010 | 109.39 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 9/28/2010 | 93.58 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 9/28/2010 | 78.14 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 9/29/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 9/29/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 9/29/2010 | 268.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 9/30/2010 | 221.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 9/30/2010 | 15.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 10/1/2010 | 35.90 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 10/1/2010 | 35.90 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 10/13/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 10/13/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 10/13/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 10/13/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 10/13/2010 | 45.00 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Delaware |

**EXPENSE SUMMARY**
**November 1, 2010 through November 30, 2010**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2010 | 268.00 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Delaware |
| 10/13/2010 | 45.00 | TRAVEL - TRANSPORTATION - Galvin Trip to Delaware |
| 10/13/2010 | 268.00 | TRAVEL - TRANSPORTATION - Galvin Trip to Delaware |
| 10/13/2010 | 45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 10/13/2010 | 268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 10/14/2010 | 6.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 10/20/2010 | 323.40 | TRAVEL - TRANSPORTATION - Marquardt Trip to Raleigh-Durham |
| 10/20/2010 | 47.25 | TRAVEL - TRANSPORTATION - Marquardt Trip to Raleigh-Durham |
| 10/23/2010 | 3.50 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 10/25/2010 | 1,046.97 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 10/25/2010 | 52.25 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 10/26/2010 | 14.26 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 10/26/2010 | 14.26 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 10/27/2010 | 3.42 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 10/27/2010 | 14.26 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 10/27/2010 | 14.26 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 11/2/2010 | 50.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to Raleigh-Durham |
| 11/2/2010 | 31.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to Raleigh-Durham |
| 11/2/2010 | 102.16 | TRAVEL - TRANSPORTATION - Marquardt Trip to Raleigh-Durham |
| 11/2/2010 | 4.17 | TRAVEL - TRANSPORTATION - Marquardt Trip to Raleigh-Durham |
| 11/3/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 11/3/2010 | 366.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 11/4/2010 | -271.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (credit) |
| 11/5/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 11/5/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 11/5/2010 | 268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 11/5/2010 | 45.00 | TRAVEL - TRANSPORTATION - Livshiz Trip to Delaware |
| 11/5/2010 | 106.00 | TRAVEL - TRANSPORTATION - Livshiz Trip to Delaware |
| 11/9/2010 | 137.89 | TRAVEL - TRANSPORTATION - Livshiz Trip to Delaware |
| 11/10/2010 | -252.29 | TRAVEL - TRANSPORTATION - Forrest Trip to London (credit) |
| 11/23/2010 | 93.99 | TRAVEL - TRANSPORTATION - Kelly Trip to New York |
| 11/23/2010 | -129.09 | TRAVEL - TRANSPORTATION - Kelly Trip to New York (credit) |
| 11/30/2010 | 491.35 | TRAVEL - TRANSPORTATION - Kelly Trip to New York |
| 11/30/2010 | -365.56 | TRAVEL - TRANSPORTATION - Kelly Trip to New York (credit) |
| **TOTAL:** | **$11,322.92** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 9/26/2010 | 487.38 | TRAVEL - LODGING - Forrest Trip to London |
| 9/28/2010 | 602.37 | TRAVEL - LODGING - Forrest Trip to London |
| 9/29/2010 | 394.90 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 9/29/2010 | 359.00 | TRAVEL - LODGING - Fleming-Delacruz Trip to Delaware |
| 9/29/2010 | 359.00 | TRAVEL - LODGING - Fleming-Delacruz Trip to Delaware |
| 9/29/2010 | 45.00 | TRAVEL - LODGING - Fleming-Delacruz Trip to Delaware |
| 9/29/2010 | 394.90 | TRAVEL - LODGING - Lipner Trip to Delaware |
| 9/29/2010 | 359.00 | TRAVEL - LODGING - Lipner Trip to Delaware |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2010 | 359.00 | TRAVEL - LODGING - Fleming-Delacruz Trip to Delaware |
| 10/1/2010 | 1,077.00 | TRAVEL - LODGING - Fleming-Delacruz Trip to Delaware |
| 10/1/2010 | 359.00 | TRAVEL - LODGING - Fleming-Delacruz Trip to Delaware |
| 10/26/2010 | 259.38 | TRAVEL - LODGING - Lipner Trip to Toronto |
| 11/3/2010 | 167.44 | TRAVEL - LODGING - Marquardt Trip to Raleigh-Durham |
| **TOTAL:** | **$5,223.37** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 1/28/2010 | 28.80 | TRAVEL - MEALS - Schweitzer Trip to London |
| 9/26/2010 | 64.20 | TRAVEL - MEALS - Forrest Trip to London |
| 9/27/2010 | 12.38 | TRAVEL - MEALS - Croft Trip to Philadelphia |
| 9/28/2010 | 31.13 | TRAVEL - MEALS - Forrest Trip to London |
| 10/1/2010 | 3.50 | TRAVEL - MEALS - Fleming-Delacruz Trip to Delaware |
| 10/26/2010 | 59.17 | TRAVEL - MEALS - Lipner Trip to Toronto |
| 10/27/2010 | 34.58 | TRAVEL - MEALS - Lipner Trip to Toronto |
| 11/1/2010 | 57.16 | TRAVEL - MEALS - Marquardt Trip to Raleigh-Durham |
| **TOTAL:** | **$290.92** | |
| | | |
| **Charges** | | |
| | | |
| 9/28/2010 | 7.78 | SHIPPING CHARGES Inv:  724301505  Track#:  920732087632 |
| 9/30/2010 | 17.18 | SHIPPING CHARGES Inv:  724481130  Track#:  920732088606 |
| 10/4/2010 | 5.16 | SHIPPING CHARGES Inv:  725088233  Track#:  415932370866 |
| 10/6/2010 | 17.57 | SHIPPING CHARGES Inv:  725293030  Track#:  920732089510 |
| 10/7/2010 | 23.92 | SHIPPING CHARGES Inv:  581803308  Track#:  864479022859 |
| 10/7/2010 | 7.85 | SHIPPING CHARGES Inv:  725293030  Track#:  920732090168 |
| 10/8/2010 | 28.67 | SHIPPING CHARGES Inv:  581803308  Track#:  793994966210 |
| 10/8/2010 | 44.60 | SHIPPING CHARGES Inv:  581803308  Track#:  796327190803 |
| 10/11/2010 | 23.92 | SHIPPING CHARGES Inv:  581803308  Track#:  793999325307 |
| 10/11/2010 | 17.57 | SHIPPING CHARGES Inv:  725745737  Track#:  415932372343 |
| 10/12/2010 | 42.98 | SHIPPING CHARGES Inv:  581803308  Track#:  415932372630 |
| 10/12/2010 | 7.85 | SHIPPING CHARGES Inv:  725889405  Track#:  920732091017 |
| 10/13/2010 | 28.67 | SHIPPING CHARGES Inv:  582110206  Track#:  794008176067 |
| 10/14/2010 | 9.41 | SHIPPING CHARGES Inv:  726078566  Track#:  415932373512 |
| 10/15/2010 | 36.71 | SHIPPING CHARGES Inv:  582110206  Track#:  415932373957 |
| 10/15/2010 | 33.48 | SHIPPING CHARGES Inv:  582110206  Track#:  794017005802 |
| 10/15/2010 | 16.22 | SHIPPING CHARGES Inv:  726410465  Track#:  920732091782 |
| 10/21/2010 | 10.43 | SHIPPING CHARGES Inv:  726891720  Track#:  415932375423 |
| 10/22/2010 | 11.80 | SHIPPING CHARGES Inv:  727211439  Track#:  794040818813 |
| 10/26/2010 | 7.89 | SHIPPING CHARGES Inv:  727505395  Track#:  920732095078 |
| 10/26/2010 | 31.77 | SHIPPING CHARGES Inv:  727505395  Track#:  920732095089 |
| 10/26/2010 | 13.93 | SHIPPING CHARGES Inv:  727505395  Track#:  920732095090 |
| 10/26/2010 | 31.77 | SHIPPING CHARGES Inv:  727505395  Track#:  920732095104 |
| 10/29/2010 | 44.60 | SHIPPING CHARGES Inv:  582732823  Track#:  920732096512 |
| 11/2/2010 | 4.50 | NY Messenger |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/2/2010 | 40.04 | SHIPPING CHARGES Inv: 583044774  Track#: 920732097379 |
| 11/4/2010 | 15.00 | NY POUCH-INTERNAT'L |
| 11/4/2010 | 40.03 | SHIPPING CHARGES Inv: 583044774  Track#: 920732098423 |
| 11/4/2010 | 40.03 | SHIPPING CHARGES Inv: 583044774  Track#: 920732098434 |
| 11/4/2010 | 40.03 | SHIPPING CHARGES Inv: 583044774  Track#: 920732098445 |
| 11/4/2010 | 40.03 | SHIPPING CHARGES Inv: 583044774  Track#: 920732098456 |
| 11/4/2010 | 41.86 | SHIPPING CHARGES Inv: 583044774  Track#: 920732098467 |
| 11/4/2010 | 40.03 | SHIPPING CHARGES Inv: 583044774  Track#: 920732098478 |
| 11/5/2010 | 25.00 | NY MESSENGER DOWNTWN |
| 11/5/2010 | 10.00 | NY POUCH - DOMESTIC |
| 11/5/2010 | 38.55 | SHIPPING CHARGES Inv: 728629208  Track#: 415932377128 |
| 11/5/2010 | 30.96 | SHIPPING CHARGES Inv: 728629208  Track#: 415932377242 |
| 11/5/2010 | 5.21 | SHIPPING CHARGES Inv: 728916483  Track#: 415932376912 |
| 11/5/2010 | 5.43 | SHIPPING CHARGES Inv: 729064480  Track#: 415932376923 |
| 11/8/2010 | 19.15 | SHIPPING CHARGES Inv: 728916483  Track#: 415932377470 |
| 11/8/2010 | 16.41 | SHIPPING CHARGES Inv: 728916483  Track#: 920732098905 |
| 11/8/2010 | 16.41 | SHIPPING CHARGES Inv: 728916483  Track#: 920732098916 |
| 11/9/2010 | 18.47 | MES SERVICE - -VENDOR: ECOURIER.CO.UK COURIERS 10/10 |
| 11/9/2010 | 7.93 | SHIPPING CHARGES Inv: 729064480  Track#: 872082355061 |
| 11/12/2010 | 7.00 | N.Y. POSTAGE |
| 11/12/2010 | 5.00 | N.Y. POSTAGE |
| 11/12/2010 | 5.96 | SHIPPING CHARGES Inv: 729722929  Track#: 920732099614 |
| 11/14/2010 | 15.00 | NY POUCH-INTERNAT'L |
| 11/15/2010 | 25.00 | NY MESSENGER UPTOWN |
| 11/15/2010 | 35.48 | SHIPPING CHARGES Inv: 583350461  Track#: 920732099831 |
| 11/15/2010 | 33.64 | SHIPPING CHARGES Inv: 583350461  Track#: 920732099864 |
| 11/15/2010 | 7.93 | SHIPPING CHARGES Inv: 729722929  Track#: 920732099886 |
| 11/16/2010 | 9.45 | SHIPPING CHARGES Inv: 729873869  Track#: 415932378661 |
| 11/16/2010 | 9.45 | SHIPPING CHARGES Inv: 729873869  Track#: 415932378672 |
| 11/16/2010 | 9.45 | SHIPPING CHARGES Inv: 729873869  Track#: 415932378683 |
| 11/16/2010 | 27.08 | SHIPPING CHARGES Inv: 729873869  Track#: 415932379017 |
| 11/16/2010 | 27.08 | SHIPPING CHARGES Inv: 729873869  Track#: 415932379028 |
| 11/16/2010 | 27.08 | SHIPPING CHARGES Inv: 729873869  Track#: 415932379039 |
| 11/16/2010 | 27.08 | SHIPPING CHARGES Inv: 729873869  Track#: 415932379040 |
| 11/16/2010 | 42.97 | SHIPPING CHARGES Inv: 729873869  Track#: 415932379109 |
| 11/17/2010 | 0.88 | N.Y. POSTAGE |
| 11/17/2010 | 12.60 | N.Y. POSTAGE |
| 11/17/2010 | 1.59 | N.Y. POSTAGE |
| 11/17/2010 | 35.70 | N.Y. POSTAGE |
| 11/17/2010 | 39.90 | N.Y. POSTAGE |
| 11/17/2010 | 12.60 | N.Y. POSTAGE |
| 11/17/2010 | 35.88 | N.Y. POSTAGE |
| 11/17/2010 | 4.17 | N.Y. POSTAGE |
| 11/17/2010 | 2.24 | N.Y. POSTAGE |
| 11/17/2010 | 1.05 | N.Y. POSTAGE |
| 11/17/2010 | 1.73 | N.Y. POSTAGE |
| 11/17/2010 | 2.07 | N.Y. POSTAGE |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/17/2010 | 1.39 | N.Y. POSTAGE |
| 11/17/2010 | 1.39 | N.Y. POSTAGE |
| 11/17/2010 | 2.24 | N.Y. POSTAGE |
| 11/17/2010 | 34.34 | SHIPPING CHARGES Inv:  583350461  Track#:  415932379771 |
| 11/18/2010 | 25.89 | SHIPPING CHARGES Inv:  730068542  Track#:  872082355109 |
| 11/19/2010 | 60.72 | N.Y. POSTAGE |
| 11/19/2010 | 53.55 | N.Y. POSTAGE |
| 11/19/2010 | 1.22 | N.Y. POSTAGE |
| 11/19/2010 | 1.39 | N.Y. POSTAGE |
| 11/19/2010 | 19.52 | SHIPPING CHARGES Inv:  730387647  Track#:  872082355110 |
| 11/22/2010 | 11.52 | SHIPPING CHARGES Inv:  730533720  Track#:  415932381565 |
| 11/23/2010 | 2.27 | N.Y. POSTAGE |
| 11/30/2010 | 25.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **$1,722.30** | |
| | | |
| **$0.10/page** | | |
| | | |
| 11/1/2010 | 1.00 | NY SCAN TO PDF |
| 11/1/2010 | 1.40 | NY SCAN TO PDF |
| 11/1/2010 | 1.20 | NY SCAN TO PDF |
| 11/1/2010 | 2.60 | NY SCAN TO PDF |
| 11/2/2010 | 0.20 | NY SCAN TO PDF |
| 11/2/2010 | 0.40 | NY SCAN TO PDF |
| 11/2/2010 | 0.30 | NY SCAN TO PDF |
| 11/3/2010 | 0.10 | NY SCAN TO PDF |
| 11/3/2010 | 0.10 | NY SCAN TO PDF |
| 11/3/2010 | 0.10 | NY SCAN TO PDF |
| 11/3/2010 | 0.10 | NY SCAN TO PDF |
| 11/3/2010 | 1.50 | NY SCAN TO PDF |
| 11/3/2010 | 0.10 | NY SCAN TO PDF |
| 11/3/2010 | 0.10 | NY SCAN TO PDF |
| 11/3/2010 | 0.10 | NY SCAN TO PDF |
| 11/4/2010 | 0.10 | NY SCAN TO PDF |
| 11/4/2010 | 6.10 | NY SCAN TO PDF |
| 11/4/2010 | 0.60 | NY SCAN TO PDF |
| 11/4/2010 | 0.20 | NY SCAN TO PDF |
| 11/4/2010 | 0.20 | NY SCAN TO PDF |
| 11/4/2010 | 2.40 | NY SCAN TO PDF |
| 11/4/2010 | 0.10 | NY SCAN TO PDF |
| 11/4/2010 | 0.10 | NY SCAN TO PDF |
| 11/4/2010 | 0.20 | NY SCAN TO PDF |
| 11/5/2010 | 0.30 | NY SCAN TO PDF |
| 11/5/2010 | 0.10 | NY SCAN TO PDF |
| 11/6/2010 | 0.80 | NY SCAN TO PDF |
| 11/6/2010 | 5.20 | NY SCAN TO PDF |
| 11/6/2010 | 2.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2010 | 0.40 | NY SCAN TO PDF |
| 11/8/2010 | 1.00 | NY SCAN TO PDF |
| 11/8/2010 | 0.10 | NY SCAN TO PDF |
| 11/8/2010 | 0.70 | NY SCAN TO PDF |
| 11/8/2010 | 0.10 | NY SCAN TO PDF |
| 11/9/2010 | 0.90 | NY SCAN TO PDF |
| 11/9/2010 | 0.70 | NY SCAN TO PDF |
| 11/9/2010 | 0.30 | NY SCAN TO PDF |
| 11/9/2010 | 0.30 | NY SCAN TO PDF |
| 11/10/2010 | 0.50 | NY SCAN TO PDF |
| 11/10/2010 | 6.60 | NY SCAN TO PDF |
| 11/10/2010 | 3.60 | NY SCAN TO PDF |
| 11/10/2010 | 0.60 | NY SCAN TO PDF |
| 11/10/2010 | 3.20 | NY SCAN TO PDF |
| 11/10/2010 | 0.70 | NY SCAN TO PDF |
| 11/10/2010 | 0.20 | NY SCAN TO PDF |
| 11/10/2010 | 0.10 | NY SCAN TO PDF |
| 11/10/2010 | 0.10 | NY SCAN TO PDF |
| 11/11/2010 | 0.70 | NY SCAN TO PDF |
| 11/11/2010 | 0.10 | NY SCAN TO PDF |
| 11/11/2010 | 0.10 | NY SCAN TO PDF |
| 11/11/2010 | 0.10 | NY SCAN TO PDF |
| 11/14/2010 | 4.30 | NY SCAN TO PDF |
| 11/14/2010 | 0.80 | NY SCAN TO PDF |
| 11/14/2010 | 2.50 | NY SCAN TO PDF |
| 11/15/2010 | 0.20 | NY SCAN TO PDF |
| 11/15/2010 | 5.30 | NY SCAN TO PDF |
| 11/15/2010 | 6.10 | NY SCAN TO PDF |
| 11/15/2010 | 5.30 | NY SCAN TO PDF |
| 11/15/2010 | 5.00 | NY SCAN TO PDF |
| 11/15/2010 | 4.10 | NY SCAN TO PDF |
| 11/15/2010 | 0.60 | NY SCAN TO PDF |
| 11/15/2010 | 4.60 | NY SCAN TO PDF |
| 11/15/2010 | 0.10 | NY SCAN TO PDF |
| 11/15/2010 | 0.20 | NY SCAN TO PDF |
| 11/15/2010 | 0.80 | NY SCAN TO PDF |
| 11/15/2010 | 0.50 | NY SCAN TO PDF |
| 11/15/2010 | 0.10 | NY SCAN TO PDF |
| 11/15/2010 | 0.10 | NY SCAN TO PDF |
| 11/15/2010 | 1.20 | NY SCAN TO PDF |
| 11/16/2010 | 0.60 | NY SCAN TO PDF |
| 11/16/2010 | 0.30 | NY SCAN TO PDF |
| 11/16/2010 | 0.70 | NY SCAN TO PDF |
| 11/16/2010 | 0.10 | NY SCAN TO PDF |
| 11/16/2010 | 16.40 | NY SCAN TO PDF |
| 11/16/2010 | 0.10 | NY SCAN TO PDF |
| 11/16/2010 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2010 | 0.10 | NY SCAN TO PDF |
| 11/16/2010 | 3.30 | NY SCAN TO PDF |
| 11/17/2010 | 0.10 | NY SCAN TO PDF |
| 11/17/2010 | 0.10 | NY SCAN TO PDF |
| 11/17/2010 | 1.10 | NY SCAN TO PDF |
| 11/17/2010 | 1.50 | NY SCAN TO PDF |
| 11/17/2010 | 0.20 | NY SCAN TO PDF |
| 11/17/2010 | 0.10 | NY SCAN TO PDF |
| 11/17/2010 | 0.80 | NY SCAN TO PDF |
| 11/17/2010 | 0.80 | NY SCAN TO PDF |
| 11/17/2010 | 0.80 | NY SCAN TO PDF |
| 11/18/2010 | 0.90 | NY SCAN TO PDF |
| 11/18/2010 | 0.10 | NY SCAN TO PDF |
| 11/18/2010 | 0.20 | NY SCAN TO PDF |
| 11/18/2010 | 2.70 | NY SCAN TO PDF |
| 11/18/2010 | 3.30 | NY SCAN TO PDF |
| 11/18/2010 | 0.30 | NY SCAN TO PDF |
| 11/18/2010 | 0.30 | WASH. SCAN TO PDF |
| 11/19/2010 | 0.10 | NY SCAN TO PDF |
| 11/22/2010 | 3.40 | NY SCAN TO PDF |
| 11/22/2010 | 3.40 | NY SCAN TO PDF |
| 11/22/2010 | 1.20 | NY SCAN TO PDF |
| 11/22/2010 | 0.10 | NY SCAN TO PDF |
| 11/22/2010 | 0.10 | NY SCAN TO PDF |
| 11/23/2010 | 1.70 | NY SCAN TO PDF |
| 11/23/2010 | 0.10 | NY SCAN TO PDF |
| 11/23/2010 | 0.60 | NY SCAN TO PDF |
| 11/24/2010 | 0.10 | NY SCAN TO PDF |
| 11/24/2010 | 0.10 | NY SCAN TO PDF |
| 11/24/2010 | 0.10 | NY SCAN TO PDF |
| 11/29/2010 | 0.20 | NY SCAN TO PDF |
| 11/30/2010 | 0.90 | NY SCAN TO PDF |
| 11/30/2010 | 0.50 | NY SCAN TO PDF |
| 11/30/2010 | 0.60 | NY SCAN TO PDF |
| 11/30/2010 | 3.10 | WASH. SCAN TO PDF |
| **TOTAL:** | **$142.20** | |
| | | |
| **( @ $0.10/page)** | | |
| | | |
| 11/1/2010 | 2.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 EMILY MARSHALL  - 00000020 Pages |
| 11/1/2010 | 2.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 EMILY MARSHALL  - 00000028 Pages |
| 11/1/2010 | 3.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 EMILY MARSHALL  - 00000030 Pages |
| 11/1/2010 | 3.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 EMILY MARSHALL  - 00000038 Pages |
| 11/1/2010 | 4.10 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 EMILY MARSHALL  - 00000041 Pages |
| 11/1/2010 | 4.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 EMILY MARSHALL  - 00000048 Pages |
| 11/1/2010 | 7.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 EMILY MARSHALL  - 00000073 Pages |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2010 | 8.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 EMILY MARSHALL  - 00000086 Pages |
| 11/1/2010 | 9.70 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 EMILY MARSHALL  - 00000097 Pages |
| 11/1/2010 | 2.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6 THOMAS HARE   - 00000026 Pages |
| 11/1/2010 | 208.20 | NY DUPLICATING |
| 11/1/2010 | 7.20 | NY DUPLICATING |
| 11/1/2010 | 0.60 | NY DUPLICATING |
| 11/1/2010 | 0.40 | NY DUPLICATING |
| 11/2/2010 | 0.10 | NY DUPLICATING |
| 11/2/2010 | 0.10 | NY DUPLICATING |
| 11/2/2010 | 0.10 | NY DUPLICATING |
| 11/2/2010 | 1.40 | NY DUPLICATING |
| 11/2/2010 | 167.00 | NY DUPLICATING |
| 11/2/2010 | 62.60 | NY DUPLICATING |
| 11/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/2/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/2/2010 | 5.80 | NY DUPLICATING XEROX |
| 11/2/2010 | 7.90 | NY DUPLICATING XEROX |
| 11/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/2/2010 | 2.20 | NY DUPLICATING XEROX |
| 11/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/2/2010 | 31.60 | NY DUPLICATING XEROX |
| 11/2/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/2/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/2/2010 | 44.00 | NY DUPLICATING XEROX |
| 11/2/2010 | 6.00 | NY DUPLICATING XEROX |
| 11/3/2010 | 2.20 | NY DUPLICATING |
| 11/3/2010 | 2.20 | NY DUPLICATING |
| 11/3/2010 | 60.00 | NY DUPLICATING |
| 11/3/2010 | 87.40 | NY DUPLICATING |
| 11/3/2010 | 2.00 | NY DUPLICATING |
| 11/3/2010 | 0.10 | NY DUPLICATING |
| 11/3/2010 | 0.10 | NY DUPLICATING |
| 11/3/2010 | 0.10 | NY DUPLICATING |
| 11/3/2010 | 0.10 | NY DUPLICATING |
| 11/3/2010 | 0.10 | NY DUPLICATING |
| 11/3/2010 | 0.20 | NY DUPLICATING |
| 11/3/2010 | 0.10 | NY DUPLICATING |
| 11/3/2010 | 0.20 | NY DUPLICATING |
| 11/3/2010 | 0.10 | NY DUPLICATING |
| 11/3/2010 | 0.20 | NY DUPLICATING |
| 11/3/2010 | 0.10 | NY DUPLICATING |
| 11/3/2010 | 0.10 | NY DUPLICATING |
| 11/3/2010 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
**November 1, 2010 through November 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2010 | 319.20 | NY DUPLICATING |
| 11/3/2010 | 1.50 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.10 | NY DUPLICATING XEROX |
| 11/3/2010 | 2.50 | NY DUPLICATING XEROX |
| 11/3/2010 | 2.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.10 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.50 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.30 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.30 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 4.30 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/3/2010 | 5.30 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.30 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/3/2010 | 7.60 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.10 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2010 | 4.60 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.30 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.10 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 3.90 | NY DUPLICATING XEROX |
| 11/3/2010 | 3.80 | NY DUPLICATING XEROX |
| 11/3/2010 | 4.60 | NY DUPLICATING XEROX |
| 11/3/2010 | 5.50 | NY DUPLICATING XEROX |
| 11/3/2010 | 4.50 | NY DUPLICATING XEROX |
| 11/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 2.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 10.80 | NY DUPLICATING XEROX |
| 11/3/2010 | 18.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 10.80 | NY DUPLICATING XEROX |
| 11/3/2010 | 76.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 7.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/3/2010 | 6.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 20.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 2.00 | NY DUPLICATING XEROX |
| 11/3/2010 | 2.00 | NY DUPLICATING XEROX |
| 11/3/2010 | 6.80 | NY DUPLICATING XEROX |
| 11/3/2010 | 15.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/3/2010 | 15.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 9.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 30.00 | NY DUPLICATING XEROX |
| 11/3/2010 | 35.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 44.00 | NY DUPLICATING XEROX |
| 11/3/2010 | 48.00 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2010 | 1.10 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.70 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2010 | 2.20 | NY DUPLICATING XEROX |
| 11/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/3/2010 | 49.60 | WASHINGTON DUPLICATING |
| 11/4/2010 | 2.40 | NY DUPLICATING |
| 11/4/2010 | 1.40 | NY DUPLICATING |
| 11/4/2010 | 4.00 | NY DUPLICATING |
| 11/4/2010 | 0.30 | NY DUPLICATING |
| 11/4/2010 | 24.60 | NY DUPLICATING |
| 11/4/2010 | 0.10 | NY DUPLICATING |
| 11/4/2010 | 0.10 | NY DUPLICATING |
| 11/4/2010 | 0.60 | NY DUPLICATING |
| 11/4/2010 | 686.20 | NY DUPLICATING |
| 11/4/2010 | 2.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2010 | 2.30 | NY DUPLICATING XEROX |
| 11/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2010 | 2.10 | NY DUPLICATING XEROX |
| 11/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2010 | 2.70 | NY DUPLICATING XEROX |
| 11/4/2010 | 4.20 | NY DUPLICATING XEROX |
| 11/4/2010 | 4.20 | NY DUPLICATING XEROX |
| 11/4/2010 | 4.20 | NY DUPLICATING XEROX |
| 11/4/2010 | 46.20 | NY DUPLICATING XEROX |
| 11/5/2010 | 0.20 | LONDON DUPLICATING Page:2 Time:1745 |
| 11/5/2010 | 71.70 | LONDON DUPLICATING Page:717 Time:1607 |
| 11/5/2010 | 2.00 | NY DUPLICATING |
| 11/5/2010 | 0.20 | NY DUPLICATING |
| 11/5/2010 | 3.60 | NY DUPLICATING |
| 11/5/2010 | 2.30 | NY DUPLICATING |
| 11/5/2010 | 0.40 | NY DUPLICATING |
| 11/5/2010 | 0.20 | NY DUPLICATING |
| 11/5/2010 | 0.20 | NY DUPLICATING |
| 11/5/2010 | 0.20 | NY DUPLICATING |
| 11/5/2010 | 0.20 | NY DUPLICATING |
| 11/5/2010 | 0.20 | NY DUPLICATING |
| 11/5/2010 | 0.20 | NY DUPLICATING |
| 11/5/2010 | 0.20 | NY DUPLICATING |
| 11/5/2010 | 0.20 | NY DUPLICATING |
| 11/5/2010 | 0.20 | NY DUPLICATING |
| 11/5/2010 | 0.20 | NY DUPLICATING |
| 11/5/2010 | 0.20 | NY DUPLICATING |
| 11/5/2010 | 3.50 | NY DUPLICATING |
| 11/5/2010 | 22.10 | NY DUPLICATING |
| 11/5/2010 | 0.30 | NY DUPLICATING |
| 11/5/2010 | 168.00 | NY DUPLICATING |
| 11/5/2010 | 175.00 | NY DUPLICATING |
| 11/5/2010 | 691.20 | NY DUPLICATING |
| 11/5/2010 | 162.00 | NY DUPLICATING |
| 11/5/2010 | 1.20 | NY DUPLICATING |
| 11/5/2010 | 90.00 | NY DUPLICATING |
| 11/5/2010 | 5.40 | NY DUPLICATING |
| 11/5/2010 | 25.40 | NY DUPLICATING |
| 11/5/2010 | 478.70 | NY DUPLICATING |
| 11/6/2010 | 14.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2010 | 2.00 | NY DUPLICATING |
| 11/6/2010 | 1.90 | NY DUPLICATING |
| 11/6/2010 | 3.60 | NY DUPLICATING |
| 11/6/2010 | 1.20 | NY DUPLICATING |
| 11/6/2010 | 162.40 | NY DUPLICATING |
| 11/6/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2010 | 3.40 | NY DUPLICATING XEROX |
| 11/6/2010 | 6.80 | NY DUPLICATING XEROX |
| 11/6/2010 | 4.70 | NY DUPLICATING XEROX |
| 11/6/2010 | 13.50 | NY DUPLICATING XEROX |
| 11/6/2010 | 11.20 | NY DUPLICATING XEROX |
| 11/6/2010 | 2.70 | NY DUPLICATING XEROX |
| 11/6/2010 | 7.30 | NY DUPLICATING XEROX |
| 11/6/2010 | 1.50 | NY DUPLICATING XEROX |
| 11/6/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/6/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2010 | 2.90 | NY DUPLICATING XEROX |
| 11/6/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2010 | 12.70 | NY DUPLICATING XEROX |
| 11/6/2010 | 4.70 | NY DUPLICATING XEROX |
| 11/6/2010 | 12.70 | NY DUPLICATING XEROX |
| 11/6/2010 | 4.70 | NY DUPLICATING XEROX |
| 11/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2010 | 3.50 | NY DUPLICATING |
| 11/8/2010 | 33.20 | NY DUPLICATING |
| 11/8/2010 | 129.00 | NY DUPLICATING |
| 11/8/2010 | 0.70 | NY DUPLICATING |
| 11/8/2010 | 2.10 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 1.20 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.60 | NY DUPLICATING |
| 11/8/2010 | 0.30 | NY DUPLICATING |
| 11/8/2010 | 0.20 | NY DUPLICATING |
| 11/8/2010 | 0.20 | NY DUPLICATING |
| 11/8/2010 | 0.90 | NY DUPLICATING |
| 11/8/2010 | 0.40 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.70 | NY DUPLICATING |
| 11/8/2010 | 0.90 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |

**EXPENSE SUMMARY**
**November 1, 2010 through November 30, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2010 | 0.60 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 0.70 | NY DUPLICATING |
| 11/8/2010 | 0.60 | NY DUPLICATING |
| 11/8/2010 | 0.40 | NY DUPLICATING |
| 11/8/2010 | 1.30 | NY DUPLICATING |
| 11/8/2010 | 0.10 | NY DUPLICATING |
| 11/8/2010 | 0.60 | NY DUPLICATING |
| 11/8/2010 | 0.60 | NY DUPLICATING |
| 11/8/2010 | 0.50 | NY DUPLICATING |
| 11/8/2010 | 255.10 | NY DUPLICATING |
| 11/8/2010 | 235.00 | NY DUPLICATING |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 40.30 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2010 | 1.30 | NY DUPLICATING XEROX |
| 11/8/2010 | 2.80 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2010 | 1.30 | NY DUPLICATING XEROX |
| 11/8/2010 | 2.30 | NY DUPLICATING XEROX |
| 11/8/2010 | 2.90 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2010 | 2.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.00 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2010 | 1.30 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2010 | 1.30 | NY DUPLICATING XEROX |
| 11/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2010 | 2.60 | NY DUPLICATING XEROX |
| 11/9/2010 | 71.90 | LONDON DUPLICATING Page:719 Time:1221 |
| 11/9/2010 | 0.80 | NY DUPLICATING |
| 11/9/2010 | 6.80 | NY DUPLICATING |
| 11/9/2010 | 0.80 | NY DUPLICATING |
| 11/9/2010 | 29.80 | NY DUPLICATING |
| 11/9/2010 | 8.40 | NY DUPLICATING |
| 11/9/2010 | 2.00 | NY DUPLICATING |
| 11/9/2010 | 0.40 | NY DUPLICATING |
| 11/9/2010 | 13.40 | NY DUPLICATING |
| 11/9/2010 | 0.10 | NY DUPLICATING |
| 11/9/2010 | 0.20 | NY DUPLICATING |
| 11/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 11/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/9/2010 | 3.00 | NY DUPLICATING XEROX |
| 11/9/2010 | 3.00 | NY DUPLICATING XEROX |
| 11/9/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/9/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/9/2010 | 7.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/9/2010 | 7.50 | NY DUPLICATING XEROX |
| 11/9/2010 | 14.90 | NY DUPLICATING XEROX |
| 11/9/2010 | 18.20 | NY DUPLICATING XEROX |
| 11/9/2010 | 18.20 | NY DUPLICATING XEROX |
| 11/9/2010 | 20.20 | NY DUPLICATING XEROX |
| 11/9/2010 | 20.00 | NY DUPLICATING XEROX |
| 11/9/2010 | 17.40 | NY DUPLICATING XEROX |
| 11/9/2010 | 17.40 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/9/2010 | 2.60 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/9/2010 | 2.60 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/9/2010 | 35.00 | NY DUPLICATING XEROX |
| 11/9/2010 | 1.40 | NY DUPLICATING XEROX |
| 11/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2010 | 33.60 | NY DUPLICATING XEROX |
| 11/9/2010 | 4.90 | NY DUPLICATING XEROX |
| 11/10/2010 | 10.00 | NY DUPLICATING |
| 11/10/2010 | 2.50 | NY DUPLICATING |
| 11/10/2010 | 7.50 | NY DUPLICATING |
| 11/10/2010 | 10.00 | NY DUPLICATING |
| 11/10/2010 | 1.30 | NY DUPLICATING |
| 11/10/2010 | 0.30 | NY DUPLICATING |
| 11/10/2010 | 9.20 | NY DUPLICATING |
| 11/10/2010 | 18.50 | NY DUPLICATING |
| 11/10/2010 | 40.00 | NY DUPLICATING |
| 11/10/2010 | 28.30 | NY DUPLICATING |
| 11/10/2010 | 139.10 | NY DUPLICATING |
| 11/10/2010 | 23.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 23.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 21.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 48.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 24.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 21.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 19.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 61.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 3.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 7.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 4.80 | NY DUPLICATING XEROX |
| 11/10/2010 | 4.80 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 4.80 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/10/2010 | 16.80 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 7.20 | NY DUPLICATING XEROX |
| 11/10/2010 | 9.60 | NY DUPLICATING XEROX |
| 11/10/2010 | 7.20 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 4.80 | NY DUPLICATING XEROX |
| 11/10/2010 | 7.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 7.20 | NY DUPLICATING XEROX |
| 11/10/2010 | 22.50 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 4.80 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 4.80 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 4.80 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 7.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2010 | 4.80 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 3.60 | NY DUPLICATING XEROX |
| 11/10/2010 | 7.20 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 3.60 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 7.20 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/10/2010 | 4.80 | NY DUPLICATING XEROX |
| 11/10/2010 | 21.60 | NY DUPLICATING XEROX |
| 11/10/2010 | 7.20 | NY DUPLICATING XEROX |
| 11/10/2010 | 3.60 | NY DUPLICATING XEROX |
| 11/10/2010 | 8.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 15.60 | NY DUPLICATING XEROX |
| 11/10/2010 | 33.60 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 15.60 | NY DUPLICATING XEROX |
| 11/10/2010 | 27.60 | NY DUPLICATING XEROX |
| 11/10/2010 | 34.80 | NY DUPLICATING XEROX |
| 11/10/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/10/2010 | 6.00 | NY DUPLICATING XEROX |
| 11/10/2010 | 26.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 4.80 | NY DUPLICATING XEROX |
| 11/10/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2010 | 15.60 | NY DUPLICATING XEROX |
| 11/10/2010 | 7.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 10.50 | NY DUPLICATING |
| 11/11/2010 | 2.00 | NY DUPLICATING |
| 11/11/2010 | 1.20 | NY DUPLICATING |
| 11/11/2010 | 272.80 | NY DUPLICATING |
| 11/11/2010 | 19.80 | NY DUPLICATING |
| 11/11/2010 | 79.20 | NY DUPLICATING |
| 11/11/2010 | 1.50 | NY DUPLICATING |
| 11/11/2010 | 65.20 | NY DUPLICATING |
| 11/11/2010 | 40.00 | NY DUPLICATING |
| 11/11/2010 | 43.70 | NY DUPLICATING |
| 11/11/2010 | 56.50 | NY DUPLICATING |
| 11/11/2010 | 0.30 | NY DUPLICATING |
| 11/11/2010 | 85.80 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2010 | 132.00 | NY DUPLICATING |
| 11/11/2010 | 90.60 | NY DUPLICATING |
| 11/11/2010 | 27.90 | NY DUPLICATING |
| 11/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 2.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 2.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 2.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 2.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 3.60 | NY DUPLICATING XEROX |
| 11/11/2010 | 3.60 | NY DUPLICATING XEROX |
| 11/11/2010 | 3.60 | NY DUPLICATING XEROX |
| 11/11/2010 | 3.60 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.70 | NY DUPLICATING XEROX |
| 11/11/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 9.00 | NY DUPLICATING XEROX |
| 11/11/2010 | 5.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 2.00 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 4.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.52 - BR_5_03_BW JAMES R. MODRALL    - 00000042 Pages |
| 11/12/2010 | 20.80 | LONDON DUPLICATING Page:208 Time:1137 |
| 11/12/2010 | 2.00 | NY DUPLICATING |
| 11/12/2010 | 0.20 | NY DUPLICATING |
| 11/12/2010 | 1.70 | NY DUPLICATING |
| 11/12/2010 | 0.70 | NY DUPLICATING |
| 11/12/2010 | 23.90 | NY DUPLICATING |
| 11/12/2010 | 5.00 | NY DUPLICATING |
| 11/12/2010 | 10.00 | NY DUPLICATING |
| 11/12/2010 | 1.50 | NY DUPLICATING |
| 11/12/2010 | 6.40 | NY DUPLICATING |
| 11/12/2010 | 60.00 | NY DUPLICATING |
| 11/12/2010 | 3.80 | NY DUPLICATING |
| 11/12/2010 | 38.40 | NY DUPLICATING |
| 11/12/2010 | 15.00 | NY DUPLICATING |
| 11/12/2010 | 1.60 | NY DUPLICATING |
| 11/12/2010 | 0.30 | NY DUPLICATING |
| 11/12/2010 | 0.30 | NY DUPLICATING |
| 11/12/2010 | 0.50 | NY DUPLICATING |
| 11/12/2010 | 2.40 | NY DUPLICATING |
| 11/12/2010 | 3.30 | NY DUPLICATING |
| 11/12/2010 | 15.20 | NY DUPLICATING |
| 11/12/2010 | 10.00 | NY DUPLICATING |
| 11/12/2010 | 1.00 | NY DUPLICATING |
| 11/12/2010 | 20.60 | NY DUPLICATING |
| 11/12/2010 | 6.10 | NY DUPLICATING |
| 11/12/2010 | 2.20 | NY DUPLICATING |
| 11/12/2010 | 30.00 | NY DUPLICATING |
| 11/12/2010 | 33.00 | NY DUPLICATING |
| 11/12/2010 | 1.50 | NY DUPLICATING |
| 11/12/2010 | 1.50 | NY DUPLICATING |
| 11/12/2010 | 20.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
**November 1, 2010 through November 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2010 | 2.80 | NY DUPLICATING |
| 11/12/2010 | 6.00 | NY DUPLICATING |
| 11/12/2010 | 6.00 | NY DUPLICATING |
| 11/12/2010 | 40.00 | NY DUPLICATING |
| 11/12/2010 | 30.00 | NY DUPLICATING |
| 11/12/2010 | 30.00 | NY DUPLICATING |
| 11/12/2010 | 10.80 | NY DUPLICATING |
| 11/12/2010 | 0.20 | NY DUPLICATING |
| 11/12/2010 | 37.20 | NY DUPLICATING |
| 11/12/2010 | 0.80 | NY DUPLICATING |
| 11/12/2010 | 0.10 | NY DUPLICATING |
| 11/12/2010 | 1.90 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.90 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.90 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.90 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.90 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.90 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.90 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.90 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.90 | NY DUPLICATING XEROX |
| 11/12/2010 | 15.00 | NY DUPLICATING XEROX |
| 11/12/2010 | 15.00 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.90 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/12/2010 | 3.80 | NY DUPLICATING XEROX |
| 11/12/2010 | 2.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 11.40 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2010 | 2.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/12/2010 | 2.00 | NY DUPLICATING XEROX |
| 11/12/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.70 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.60 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 2.00 | NY DUPLICATING XEROX |
| 11/12/2010 | 2.00 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2010 | 15.00 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/12/2010 | 4.30 | NY DUPLICATING XEROX |
| 11/12/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/13/2010 | 1.20 | NY DUPLICATING |
| 11/13/2010 | 5.00 | NY DUPLICATING |
| 11/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/13/2010 | 4.20 | NY DUPLICATING XEROX |
| 11/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2010 | 2.00 | NY DUPLICATING |
| 11/14/2010 | 10.00 | NY DUPLICATING |
| 11/14/2010 | 2.50 | NY DUPLICATING |
| 11/14/2010 | 3.60 | NY DUPLICATING |
| 11/14/2010 | 1.60 | NY DUPLICATING |
| 11/14/2010 | 2.00 | NY DUPLICATING |
| 11/14/2010 | 1.00 | NY DUPLICATING |
| 11/14/2010 | 1.20 | NY DUPLICATING |
| 11/14/2010 | 0.80 | NY DUPLICATING |
| 11/14/2010 | 2.00 | NY DUPLICATING |
| 11/14/2010 | 0.50 | NY DUPLICATING |
| 11/14/2010 | 0.50 | NY DUPLICATING |
| 11/14/2010 | 4.00 | NY DUPLICATING |
| 11/14/2010 | 2.70 | NY DUPLICATING |
| 11/14/2010 | 2.50 | NY DUPLICATING |
| 11/14/2010 | 0.80 | NY DUPLICATING |
| 11/14/2010 | 0.20 | NY DUPLICATING |
| 11/14/2010 | 2.00 | NY DUPLICATING |
| 11/14/2010 | 4.00 | NY DUPLICATING |
| 11/14/2010 | 4.00 | NY DUPLICATING |
| 11/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2010 | 100.00 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2010 | 1.50 | NY DUPLICATING XEROX |
| 11/14/2010 | 3.00 | NY DUPLICATING XEROX |
| 11/14/2010 | 5.00 | NY DUPLICATING XEROX |
| 11/14/2010 | 3.00 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2010 | 3.00 | NY DUPLICATING XEROX |
| 11/14/2010 | 6.00 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2010 | 1.90 | NY DUPLICATING XEROX |
| 11/14/2010 | 1.50 | NY DUPLICATING XEROX |
| 11/14/2010 | 6.00 | NY DUPLICATING XEROX |
| 11/14/2010 | 3.00 | NY DUPLICATING XEROX |
| 11/14/2010 | 60.00 | NY DUPLICATING XEROX |
| 11/14/2010 | 2.50 | NY DUPLICATING XEROX |
| 11/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2010 | 85.60 | NY DUPLICATING |
| 11/15/2010 | 2.60 | NY DUPLICATING |
| 11/15/2010 | 26.60 | NY DUPLICATING |
| 11/15/2010 | 0.70 | NY DUPLICATING |
| 11/15/2010 | 1.00 | NY DUPLICATING |
| 11/15/2010 | 0.60 | NY DUPLICATING |
| 11/15/2010 | 7.20 | NY DUPLICATING |
| 11/15/2010 | 2.00 | NY DUPLICATING |
| 11/15/2010 | 15.60 | NY DUPLICATING |
| 11/15/2010 | 2.00 | NY DUPLICATING |
| 11/15/2010 | 0.60 | NY DUPLICATING |
| 11/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2010 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2010 | 33.80 | NY DUPLICATING XEROX |
| 11/15/2010 | 3.50 | NY DUPLICATING XEROX |
| 11/15/2010 | 1.70 | NY DUPLICATING XEROX |
| 11/16/2010 | 7.70 | NY DUPLICATING |
| 11/16/2010 | 0.10 | NY DUPLICATING |
| 11/16/2010 | 26.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2010 | 2.00 | NY DUPLICATING |
| 11/16/2010 | 3.20 | NY DUPLICATING |
| 11/16/2010 | 12.00 | NY DUPLICATING |
| 11/16/2010 | 0.30 | NY DUPLICATING |
| 11/16/2010 | 6.00 | NY DUPLICATING |
| 11/16/2010 | 13.60 | NY DUPLICATING |
| 11/16/2010 | 0.10 | NY DUPLICATING |
| 11/16/2010 | 2.40 | NY DUPLICATING |
| 11/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/16/2010 | 14.10 | NY DUPLICATING XEROX |
| 11/16/2010 | 10.80 | NY DUPLICATING XEROX |
| 11/16/2010 | 3.20 | NY DUPLICATING XEROX |
| 11/16/2010 | 8.50 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2010 | 1.40 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 11/16/2010 | 1.70 | NY DUPLICATING XEROX |
| 11/16/2010 | 1.10 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2010 | 1.80 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - ALEXANDRA DEEGE    - 00000018 Pages |
| 11/17/2010 | 0.30 | NY DUPLICATING |
| 11/17/2010 | 0.20 | NY DUPLICATING |
| 11/17/2010 | 2.40 | NY DUPLICATING |
| 11/17/2010 | 70.70 | NY DUPLICATING |
| 11/17/2010 | 8.80 | NY DUPLICATING XEROX |
| 11/17/2010 | 8.60 | NY DUPLICATING XEROX |
| 11/17/2010 | 9.40 | NY DUPLICATING XEROX |
| 11/17/2010 | 9.00 | NY DUPLICATING XEROX |
| 11/17/2010 | 17.60 | NY DUPLICATING XEROX |
| 11/17/2010 | 11.40 | NY DUPLICATING XEROX |
| 11/17/2010 | 8.40 | NY DUPLICATING XEROX |
| 11/17/2010 | 9.80 | NY DUPLICATING XEROX |
| 11/17/2010 | 8.20 | NY DUPLICATING XEROX |
| 11/17/2010 | 10.20 | NY DUPLICATING XEROX |
| 11/17/2010 | 9.60 | NY DUPLICATING XEROX |
| 11/17/2010 | 11.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2010 | 4.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2010 | 2.30 | NY DUPLICATING XEROX |
| 11/17/2010 | 7.60 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.70 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_ALEXANDRA DEEGE     - 00000017 Pages |
| 11/18/2010 | 3.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_ALEXANDRA DEEGE     - 00000039 Pages |
| 11/18/2010 | 0.90 | NY DUPLICATING |
| 11/18/2010 | 12.20 | NY DUPLICATING |
| 11/18/2010 | 2.50 | NY DUPLICATING |
| 11/18/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/18/2010 | 5.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.60 | NY DUPLICATING XEROX |
| 11/18/2010 | 3.60 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.80 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.80 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/18/2010 | 13.50 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.50 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.50 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.50 | NY DUPLICATING XEROX |
| 11/18/2010 | 11.50 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/18/2010 | 6.50 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.00 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/18/2010 | 4.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.00 | NY DUPLICATING XEROX |
| 11/18/2010 | 8.00 | NY DUPLICATING XEROX |
| 11/18/2010 | 6.20 | NY DUPLICATING XEROX |
| 11/18/2010 | 3.20 | NY DUPLICATING XEROX |
| 11/18/2010 | 4.20 | NY DUPLICATING XEROX |
| 11/18/2010 | 4.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/18/2010 | 4.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 4.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 3.20 | NY DUPLICATING XEROX |
| 11/18/2010 | 12.30 | NY DUPLICATING XEROX |
| 11/18/2010 | 3.00 | NY DUPLICATING XEROX |
| 11/18/2010 | 4.00 | NY DUPLICATING XEROX |
| 11/18/2010 | 3.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.80 | NY DUPLICATING XEROX |
| 11/18/2010 | 4.80 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.20 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.20 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 3.20 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.20 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/18/2010 | 5.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 3.00 | NY DUPLICATING XEROX |
| 11/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/18/2010 | 3.00 | NY DUPLICATING XEROX |
| 11/19/2010 | 47.40 | NY DUPLICATING |
| 11/19/2010 | 45.30 | NY DUPLICATING |
| 11/19/2010 | 0.20 | NY DUPLICATING |
| 11/19/2010 | 1.20 | NY DUPLICATING |
| 11/19/2010 | 0.20 | NY DUPLICATING |
| 11/19/2010 | 2.70 | NY DUPLICATING XEROX |
| 11/19/2010 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2010 | 42.30 | NY DUPLICATING XEROX |
| 11/19/2010 | 32.40 | NY DUPLICATING XEROX |
| 11/19/2010 | 9.60 | NY DUPLICATING XEROX |
| 11/19/2010 | 25.50 | NY DUPLICATING XEROX |
| 11/19/2010 | 24.30 | NY DUPLICATING XEROX |
| 11/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/19/2010 | 2.10 | NY DUPLICATING XEROX |
| 11/19/2010 | 5.10 | NY DUPLICATING XEROX |
| 11/19/2010 | 3.30 | NY DUPLICATING XEROX |
| 11/19/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2010 | 1.50 | NY DUPLICATING XEROX |
| 11/19/2010 | 32.90 | NY DUPLICATING XEROX |
| 11/19/2010 | 4.20 | NY DUPLICATING XEROX |
| 11/19/2010 | 4.20 | NY DUPLICATING XEROX |
| 11/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/19/2010 | 5.10 | NY DUPLICATING XEROX |
| 11/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2010 | 5.00 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2010 | 3.00 | NY DUPLICATING XEROX |
| 11/22/2010 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_ALEXANDRA DEEGE    - 00000011 Pages |
| 11/22/2010 | 1.30 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_ALEXANDRA DEEGE    - 00000013 Pages |
| 11/22/2010 | 38.00 | NY DUPLICATING |
| 11/22/2010 | 206.10 | NY DUPLICATING |
| 11/22/2010 | 258.80 | NY DUPLICATING |
| 11/22/2010 | 7.20 | NY DUPLICATING |
| 11/22/2010 | 54.80 | NY DUPLICATING |
| 11/22/2010 | 0.80 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2010 | 9.60 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2010 | 9.60 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2010 | 4.20 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2010 | 9.00 | NY DUPLICATING XEROX |
| 11/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/22/2010 | 3.60 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2010 | 9.60 | NY DUPLICATING XEROX |
| 11/22/2010 | 4.20 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2010 | 4.50 | NY DUPLICATING XEROX |
| 11/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/22/2010 | 18.30 | NY DUPLICATING XEROX |
| 11/22/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/22/2010 | 9.60 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/22/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/22/2010 | 3.50 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/22/2010 | 1.10 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2010 | 2.80 | NY DUPLICATING XEROX |
| 11/22/2010 | 1.50 | NY DUPLICATING XEROX |
| 11/22/2010 | 2.70 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.70 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2010 | 2.00 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/22/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2010 | 2.00 | NY DUPLICATING XEROX |
| 11/22/2010 | 1.40 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2010 | 103.60 | NY DUPLICATING |
| 11/23/2010 | 102.30 | NY DUPLICATING |
| 11/23/2010 | 13.40 | NY DUPLICATING |
| 11/23/2010 | 15.20 | NY DUPLICATING XEROX |
| 11/23/2010 | 8.00 | NY DUPLICATING XEROX |
| 11/23/2010 | 6.50 | NY DUPLICATING XEROX |
| 11/23/2010 | 12.20 | NY DUPLICATING XEROX |
| 11/23/2010 | 13.60 | NY DUPLICATING XEROX |
| 11/23/2010 | 10.20 | NY DUPLICATING XEROX |
| 11/23/2010 | 4.30 | NY DUPLICATING XEROX |
| 11/23/2010 | 8.60 | NY DUPLICATING XEROX |
| 11/23/2010 | 6.80 | NY DUPLICATING XEROX |
| 11/24/2010 | 225.00 | NY DUPLICATING |
| 11/24/2010 | 30.70 | NY DUPLICATING XEROX |
| 11/29/2010 | 156.80 | NY DUPLICATING |
| 11/29/2010 | 7.20 | NY DUPLICATING |
| 11/29/2010 | 4.70 | NY DUPLICATING |
| 11/29/2010 | 0.40 | WASHINGTON DUPLICATING |
| 11/30/2010 | 3.10 | BRUSSELS B&W LASERTRAK PRINTING 167.226.127.54 - \BR_7_0164 ALEXANDRA DEEGE     - 00000031 Pages |
| 11/30/2010 | 0.60 | NY DUPLICATING |
| 11/30/2010 | 115.60 | NY DUPLICATING |
| 11/30/2010 | 151.90 | NY DUPLICATING |
| 11/30/2010 | 96.40 | NY DUPLICATING |
| 11/30/2010 | 47.70 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.00 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.10 | NY DUPLICATING XEROX |
| 11/30/2010 | 2.00 | NY DUPLICATING XEROX |
| 11/30/2010 | 2.30 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.30 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.90 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2010 | 1.10 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.50 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.70 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.30 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2010 | 2.30 | NY DUPLICATING XEROX |
| 11/30/2010 | 48.00 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 3.40 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.80 | NY DUPLICATING XEROX |
| 11/30/2010 | 28.80 | NY DUPLICATING XEROX |
| 11/30/2010 | 2.40 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.40 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2010 | 3.10 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2010 | 10.30 | NY DUPLICATING XEROX |
| 11/30/2010 | 1.30 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2010 | 0.80 | NY DUPLICATING XEROX |
| **TOTAL:** | **$11,706.00** | |
| | | |
| **Duplicating/Printing** | | |
| | | |
| 11/2/2010 | 3.25 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.33 - -vs03\LOCP033502P6 THOMAS HARE  - 00000005 Pages |
| 11/2/2010 | 5.20 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.33 - -vs03\LOCP033502P6 THOMAS HARE  - 00000008 Pages |
| 11/2/2010 | 5.20 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.33 - -vs03\LOCP033502P6 THOMAS HARE  - 00000008 Pages |
| 11/2/2010 | 49.40 | NY COLOR PRINTING |
| 11/3/2010 | 1.30 | NY COLOR PRINTING |
| 11/3/2010 | 65.65 | WASH. COLOR COPIES |
| 11/3/2010 | 5.85 | WASH. COLOR COPIES |
| 11/4/2010 | 156.00 | NY COLOR PRINTING |
| 11/4/2010 | 7.80 | NY COLOR PRINTING |
| 11/5/2010 | 76.70 | NY COLOR DUPLICATING |
| 11/5/2010 | 1.95 | NY COLOR DUPLICATING |
| 11/5/2010 | 61.75 | NY COLOR DUPLICATING |
| 11/8/2010 | 42.90 | NY COLOR DUPLICATING |
| 11/9/2010 | 0.65 | NY COLOR PRINTING |
| 11/9/2010 | 0.65 | NY COLOR PRINTING |
| 11/9/2010 | 13.65 | NY COLOR PRINTING |
| 11/10/2010 | 44.85 | NY COLOR DUPLICATING |
| 11/10/2010 | 0.65 | NY COLOR PRINTING |
| 11/10/2010 | 1.95 | NY COLOR PRINTING |
| 11/10/2010 | 0.65 | NY COLOR PRINTING |
| 11/10/2010 | 20.80 | NY COLOR PRINTING |
| 11/10/2010 | 91.00 | NY COLOR PRINTING |
| 11/10/2010 | 7.80 | NY COLOR PRINTING |
| 11/10/2010 | 19.50 | NY COLOR PRINTING |
| 11/10/2010 | 3.25 | NY COLOR PRINTING |
| 11/10/2010 | 3.25 | NY COLOR PRINTING |
| 11/10/2010 | 0.65 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2010 | 0.65 | NY COLOR PRINTING |
| 11/10/2010 | 7.15 | NY COLOR PRINTING |
| 11/10/2010 | 1.30 | NY COLOR PRINTING |
| 11/10/2010 | 1.30 | NY COLOR PRINTING |
| 11/10/2010 | 0.65 | NY COLOR PRINTING |
| 11/10/2010 | 13.65 | NY COLOR PRINTING |
| 11/10/2010 | 20.80 | NY COLOR PRINTING |
| 11/10/2010 | 6.50 | NY COLOR PRINTING |
| 11/10/2010 | 5.20 | NY COLOR PRINTING |
| 11/10/2010 | 17.55 | NY COLOR PRINTING |
| 11/10/2010 | 2.60 | NY COLOR PRINTING |
| 11/10/2010 | 6.50 | NY COLOR PRINTING |
| 11/10/2010 | 5.20 | NY COLOR PRINTING |
| 11/10/2010 | 2.60 | NY COLOR PRINTING |
| 11/10/2010 | 44.20 | NY COLOR PRINTING |
| 11/10/2010 | 0.65 | NY COLOR PRINTING |
| 11/10/2010 | 0.65 | NY COLOR PRINTING |
| 11/10/2010 | 0.65 | NY COLOR PRINTING |
| 11/10/2010 | 0.65 | NY COLOR PRINTING |
| 11/10/2010 | 83.20 | NY COLOR PRINTING |
| 11/10/2010 | 83.20 | NY COLOR PRINTING |
| 11/10/2010 | 10.40 | NY COLOR PRINTING |
| 11/10/2010 | 6.50 | NY COLOR PRINTING |
| 11/10/2010 | 6.50 | NY COLOR PRINTING |
| 11/11/2010 | 546.00 | NY COLOR DUPLICATING |
| 11/11/2010 | 42.90 | NY COLOR DUPLICATING |
| 11/11/2010 | 44.85 | NY COLOR DUPLICATING |
| 11/11/2010 | 42.90 | NY COLOR DUPLICATING |
| 11/11/2010 | 2.60 | NY COLOR PRINTING |
| 11/11/2010 | 5.20 | NY COLOR PRINTING |
| 11/11/2010 | 3.25 | NY COLOR PRINTING |
| 11/11/2010 | 2.60 | NY COLOR PRINTING |
| 11/11/2010 | 32.50 | NY COLOR PRINTING |
| 11/11/2010 | 175.50 | NY COLOR PRINTING |
| 11/11/2010 | 117.00 | NY COLOR PRINTING |
| 11/11/2010 | 13.00 | NY COLOR PRINTING |
| 11/11/2010 | 0.65 | NY COLOR PRINTING |
| 11/11/2010 | 7.80 | NY COLOR PRINTING |
| 11/11/2010 | 55.25 | NY COLOR PRINTING |
| 11/18/2010 | 15.60 | NY COLOR PRINTING |
| 11/18/2010 | 44.85 | NY COLOR PRINTING |
| 11/18/2010 | 18.20 | NY COLOR PRINTING |
| 11/19/2010 | 29.25 | NY COLOR DUPLICATING |
| **TOTAL:** | **$2,220.40** | |
| | | |
| **$1.00/page)** | | |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2010 | 4.00 | NY FAX PAGE CHARGE |
| 11/2/2010 | 12.00 | NY FAX PAGE CHARGE |
| 11/2/2010 | 12.00 | NY FAX PAGE CHARGE |
| 11/2/2010 | 12.00 | NY FAX PAGE CHARGE |
| 11/2/2010 | 12.00 | NY FAX PAGE CHARGE |
| 11/2/2010 | 12.00 | NY FAX PAGE CHARGE |
| 11/2/2010 | 12.00 | NY FAX PAGE CHARGE |
| 11/8/2010 | 4.00 | NY FAX PAGE CHARGE |
| 11/9/2010 | 3.00 | NY FAX PAGE CHARGE |
| 11/9/2010 | 2.00 | NY FAX PAGE CHARGE |
| 11/10/2010 | 3.00 | NY FAX PAGE CHARGE |
| 11/10/2010 | 3.00 | NY FAX PAGE CHARGE |
| 11/10/2010 | 3.00 | NY FAX PAGE CHARGE |
| 11/10/2010 | 3.00 | NY FAX PAGE CHARGE |
| 11/10/2010 | 3.00 | NY FAX PAGE CHARGE |
| 11/10/2010 | 2.00 | NY FAX PAGE CHARGE |
| 11/11/2010 | 8.00 | NY FAX PAGE CHARGE |
| 11/11/2010 | 7.00 | NY FAX PAGE CHARGE |
| 11/12/2010 | 3.00 | NY FAX PAGE CHARGE |
| 11/15/2010 | 67.00 | NY FAX PAGE CHARGE |
| 11/16/2010 | 31.00 | NY FAX PAGE CHARGE |
| 11/16/2010 | 3.00 | NY FAX PAGE CHARGE |
| 11/16/2010 | 34.00 | NY FAX PAGE CHARGE |
| 11/16/2010 | 34.00 | NY FAX PAGE CHARGE |
| 11/16/2010 | 34.00 | NY FAX PAGE CHARGE |
| 11/16/2010 | 34.00 | NY FAX PAGE CHARGE |
| 11/16/2010 | 34.00 | NY FAX PAGE CHARGE |
| 11/18/2010 | 3.00 | NY FAX PAGE CHARGE |
| 11/18/2010 | 3.00 | NY FAX PAGE CHARGE |
| 11/18/2010 | 3.00 | NY FAX PAGE CHARGE |
| 11/18/2010 | 3.00 | NY FAX PAGE CHARGE |
| 11/18/2010 | 3.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$406.00** | |
| | | |
| **Lexis** | | |
| | | |
| 9/1/2010 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2010 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2010 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2010 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2010 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2010 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/4/2010 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2010 | 2.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2010 | 2.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2010 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2010 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2010 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2010 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2010 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2010 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2010 | 2.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2010 | 2.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2010 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2010 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2010 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2010 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2010 | 0.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2010 | 2.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2010 | 2.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2010 | 2.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2010 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2010 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 9/21/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2010 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2010 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2010 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2010 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2010 | 2.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2010 | 2.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2010 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2010 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2010 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2010 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2010 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2010 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2010 | 2.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2010 | 2.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2010 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2010 | 0.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2010 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2010 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2010 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2010 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2010 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2010 | 2.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2010 | 2.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2010 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2010 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2010 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2010 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2010 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2010 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2010 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2010 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2010 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2010 | 2.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2010 | 2.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 10/18/2010 | 209.58 | COMPUTER RESEARCH - LEXIS |
| 10/18/2010 | 114.97 | COMPUTER RESEARCH - LEXIS |
| 10/18/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 10/18/2010 | 89.82 | COMPUTER RESEARCH - LEXIS |
| 10/18/2010 | 386.23 | COMPUTER RESEARCH - LEXIS |
| 10/18/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/18/2010 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 10/18/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/18/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 10/18/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 10/19/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 10/19/2010 | 38.32 | COMPUTER RESEARCH - LEXIS |
| 10/19/2010 | 164.67 | COMPUTER RESEARCH - LEXIS |
| 10/19/2010 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 10/19/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 10/19/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/19/2010 | 172.16 | COMPUTER RESEARCH - LEXIS |
| 10/19/2010 | 552.70 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2010 | 217.07 | COMPUTER RESEARCH - LEXIS |
| 10/19/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 10/19/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 10/19/2010 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2010 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 87.43 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 168.87 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 64.07 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 10/20/2010 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2010 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2010 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 10/21/2010 | 275.45 | COMPUTER RESEARCH - LEXIS |
| 10/21/2010 | 96.41 | COMPUTER RESEARCH - LEXIS |
| 10/21/2010 | 269.47 | COMPUTER RESEARCH - LEXIS |
| 10/21/2010 | 89.82 | COMPUTER RESEARCH - LEXIS |
| 10/21/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 10/21/2010 | 5.99 | COMPUTER RESEARCH - LEXIS |
| 10/21/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/21/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 10/21/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 10/21/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 10/21/2010 | 2.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2010 | 2.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/22/2010 | 48.50 | COMPUTER RESEARCH - LEXIS |
| 10/22/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 10/22/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 10/22/2010 | 74.85 | COMPUTER RESEARCH - LEXIS |
| 10/22/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/22/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/22/2010 | 76.65 | COMPUTER RESEARCH - LEXIS |
| 10/22/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 10/22/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2010 | 389.83 | COMPUTER RESEARCH - LEXIS |
| 10/22/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2010 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2010 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2010 | 77.85 | COMPUTER RESEARCH - LEXIS |
| 10/24/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/24/2010 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 10/24/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 10/24/2010 | 192.82 | COMPUTER RESEARCH - LEXIS |
| 10/24/2010 | 48.50 | COMPUTER RESEARCH - LEXIS |
| 10/24/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/24/2010 | 386.23 | COMPUTER RESEARCH - LEXIS |
| 10/24/2010 | 179.64 | COMPUTER RESEARCH - LEXIS |
| 10/24/2010 | 2.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2010 | 2.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2010 | 74.85 | COMPUTER RESEARCH - LEXIS |
| 10/25/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 10/25/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/25/2010 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/26/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 10/26/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 10/26/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/26/2010 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 10/26/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 10/26/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 10/26/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 10/26/2010 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 10/26/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 10/26/2010 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2010 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2010 | 2.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/28/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 10/28/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 10/28/2010 | 438.93 | COMPUTER RESEARCH - LEXIS |
| 10/28/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 10/28/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/28/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/28/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 10/28/2010 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2010 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/28/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2010 | 257.49 | COMPUTER RESEARCH - LEXIS |
| 10/29/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 10/29/2010 | 86.23 | COMPUTER RESEARCH - LEXIS |
| 10/29/2010 | 43.11 | COMPUTER RESEARCH - LEXIS |
| 10/29/2010 | 217.07 | COMPUTER RESEARCH - LEXIS |
| 10/29/2010 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 10/29/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/29/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/29/2010 | 120.96 | COMPUTER RESEARCH - LEXIS |
| 10/29/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 10/29/2010 | 2.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2010 | 2.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2010 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2010 | 2.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2010 | 2.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/1/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/1/2010 | 58.68 | COMPUTER RESEARCH - LEXIS |
| 11/1/2010 | 48.50 | COMPUTER RESEARCH - LEXIS |
| 11/1/2010 | 276.95 | COMPUTER RESEARCH - LEXIS |
| 11/1/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 11/1/2010 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2010 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/2/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/2/2010 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 11/2/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 11/2/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/2/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/2/2010 | 204.79 | COMPUTER RESEARCH - LEXIS |
| 11/2/2010 | 58.68 | COMPUTER RESEARCH - LEXIS |
| 11/2/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/2/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/2/2010 | 117.37 | COMPUTER RESEARCH - LEXIS |
| 11/2/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/2/2010 | 2.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2010 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/3/2010 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2010 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/4/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/4/2010 | 2.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 11/5/2010 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 11/5/2010 | 97.01 | COMPUTER RESEARCH - LEXIS |
| 11/5/2010 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2010 | 254.50 | COMPUTER RESEARCH - LEXIS |
| 11/6/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/6/2010 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2010 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2010 | 79.04 | COMPUTER RESEARCH - LEXIS |
| 11/7/2010 | 1.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2010 | 2.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 11/8/2010 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 11/8/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/8/2010 | 392.82 | COMPUTER RESEARCH - LEXIS |
| 11/8/2010 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 11/8/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/8/2010 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 11/8/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/8/2010 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 77.85 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 467.07 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 84.43 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 11/9/2010 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2010 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2010 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**November 1, 2010 through November 30, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2010 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 175.45 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 5.39 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 806.60 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 307.19 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 410.19 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/10/2010 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 84.43 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 254.50 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 2,678.49 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 84.43 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 127.25 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 89.82 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/11/2010 | 2.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/12/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/12/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/12/2010 | 76.05 | COMPUTER RESEARCH - LEXIS |
| 11/12/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/12/2010 | 307.79 | COMPUTER RESEARCH - LEXIS |
| 11/12/2010 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2010 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2010 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/14/2010 | 84.43 | COMPUTER RESEARCH - LEXIS |
| 11/14/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/14/2010 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 11/14/2010 | 2.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2010 | 2.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2010 | 67.07 | COMPUTER RESEARCH - LEXIS |
| 11/15/2010 | 353.90 | COMPUTER RESEARCH - LEXIS |
| 11/15/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/15/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/15/2010 | 95.21 | COMPUTER RESEARCH - LEXIS |
| 11/15/2010 | 76.05 | COMPUTER RESEARCH - LEXIS |
| 11/15/2010 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 11/15/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 11/15/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2010 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/16/2010 | 1,025.17 | COMPUTER RESEARCH - LEXIS |
| 11/16/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/16/2010 | 56.89 | COMPUTER RESEARCH - LEXIS |
| 11/16/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 11/16/2010 | 84.43 | COMPUTER RESEARCH - LEXIS |
| 11/16/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/16/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/16/2010 | 295.81 | COMPUTER RESEARCH - LEXIS |
| 11/16/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/16/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/16/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 11/16/2010 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2010 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/17/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/17/2010 | 153.89 | COMPUTER RESEARCH - LEXIS |
| 11/17/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/17/2010 | 153.89 | COMPUTER RESEARCH - LEXIS |
| 11/17/2010 | 86.83 | COMPUTER RESEARCH - LEXIS |
| 11/17/2010 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 11/17/2010 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 11/17/2010 | 219.76 | COMPUTER RESEARCH - LEXIS |
| 11/17/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/17/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/17/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 11/17/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 11/18/2010 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 11/18/2010 | 629.35 | COMPUTER RESEARCH - LEXIS |
| 11/18/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 11/18/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/18/2010 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 11/18/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 11/18/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/18/2010 | 2.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2010 | 268.27 | COMPUTER RESEARCH - LEXIS |
| 11/19/2010 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 11/19/2010 | 127.25 | COMPUTER RESEARCH - LEXIS |
| 11/19/2010 | 172.16 | COMPUTER RESEARCH - LEXIS |
| 11/19/2010 | 172.16 | COMPUTER RESEARCH - LEXIS |
| 11/19/2010 | 89.82 | COMPUTER RESEARCH - LEXIS |
| 11/19/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 11/19/2010 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 11/19/2010 | 180.24 | COMPUTER RESEARCH - LEXIS |
| 11/19/2010 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2010 | 86.83 | COMPUTER RESEARCH - LEXIS |
| 11/20/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/20/2010 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2010 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2010 | 26.05 | COMPUTER RESEARCH - LEXIS |
| 11/21/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 11/21/2010 | 234.73 | COMPUTER RESEARCH - LEXIS |
| 11/21/2010 | 84.43 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2010 | 2.31 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2010 | 2.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 252.70 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 22.16 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 119.76 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 837.74 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 11/22/2010 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2010 | 48.50 | COMPUTER RESEARCH - LEXIS |
| 11/23/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/23/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 11/23/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 11/23/2010 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2010 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/24/2010 | 110.18 | COMPUTER RESEARCH - LEXIS |
| 11/24/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/24/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 11/24/2010 | 161.68 | COMPUTER RESEARCH - LEXIS |
| 11/24/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/24/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/24/2010 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2010 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2010 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/26/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 11/26/2010 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2010 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/27/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/27/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2010 | 2.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2010 | 2.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/29/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/29/2010 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 11/29/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/29/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/29/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/29/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 11/29/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/29/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/29/2010 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2010 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 11/30/2010 | 153.89 | COMPUTER RESEARCH - LEXIS |
| 11/30/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 11/30/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 11/30/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 11/30/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 11/30/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 11/30/2010 | 89.82 | COMPUTER RESEARCH - LEXIS |
| 11/30/2010 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 11/30/2010 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| **TOTAL:** | **$26,808.87** | |
| | | |
| **Westlaw** | | |
| | | |
| 10/25/2010 | 37.35 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2010 | 0.54 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2010 | 203.78 | COMPUTER RESEARCH - WESTLAW |
| 10/26/2010 | 200.92 | COMPUTER RESEARCH - WESTLAW |
| 10/26/2010 | 17.91 | COMPUTER RESEARCH - WESTLAW |
| 10/26/2010 | 30.49 | COMPUTER RESEARCH - WESTLAW |
| 10/26/2010 | 234.12 | COMPUTER RESEARCH - WESTLAW |
| 10/27/2010 | 24.77 | COMPUTER RESEARCH - WESTLAW |
| 10/27/2010 | 671.34 | COMPUTER RESEARCH - WESTLAW |
| 10/27/2010 | 317.82 | COMPUTER RESEARCH - WESTLAW |
| 10/27/2010 | 235.37 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2010 | 118.63 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2010 | 345.83 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2010 | 208.32 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2010 | 234.17 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**November 1, 2010 through November 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2010 | 131.28 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2010 | 198.41 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2010 | 672.03 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2010 | 70.53 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2010 | 409.92 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2010 | 108.51 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2010 | 658.65 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2010 | 155.39 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2010 | 31.68 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2010 | 239.12 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2010 | 54.30 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2010 | 105.18 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2010 | 5.34 | COMPUTER RESEARCH - WESTLAW |
| 10/30/2010 | 58.11 | COMPUTER RESEARCH - WESTLAW |
| 10/30/2010 | 227.12 | COMPUTER RESEARCH - WESTLAW |
| 10/30/2010 | 61.43 | COMPUTER RESEARCH - WESTLAW |
| 10/30/2010 | 18.39 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2010 | 633.64 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2010 | 339.72 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2010 | 211.21 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2010 | 121.47 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2010 | 100.99 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2010 | 89.50 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2010 | 1.69 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2010 | 47.06 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2010 | 230.93 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2010 | 101.83 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2010 | 22.78 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2010 | 1,501.46 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2010 | 424.14 | COMPUTER RESEARCH - WESTLAW |
| 11/3/2010 | 475.82 | COMPUTER RESEARCH - WESTLAW |
| 11/3/2010 | 116.23 | COMPUTER RESEARCH - WESTLAW |
| 11/3/2010 | 385.73 | COMPUTER RESEARCH - WESTLAW |
| 11/3/2010 | 36.30 | COMPUTER RESEARCH - WESTLAW |
| 11/4/2010 | 130.72 | COMPUTER RESEARCH - WESTLAW |
| 11/4/2010 | 27.82 | COMPUTER RESEARCH - WESTLAW |
| 11/4/2010 | 57.54 | COMPUTER RESEARCH - WESTLAW |
| 11/4/2010 | 11.21 | COMPUTER RESEARCH - WESTLAW |
| 11/4/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 11/5/2010 | 75.75 | COMPUTER RESEARCH - WESTLAW |
| 11/5/2010 | 339.69 | COMPUTER RESEARCH - WESTLAW |
| 11/5/2010 | 711.86 | COMPUTER RESEARCH - WESTLAW |
| 11/5/2010 | 345.37 | COMPUTER RESEARCH - WESTLAW |
| 11/5/2010 | 28.42 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2010 | 1,395.66 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2010 | 210.39 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2010 | 32.96 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**November 1, 2010 through November 30, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2010 | 5.34 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2010 | 34.32 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2010 | 907.07 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2010 | 5.34 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2010 | 239.32 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2010 | 128.28 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2010 | 11.51 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2010 | 19.82 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2010 | 53.96 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2010 | 26.83 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2010 | 412.55 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2010 | 17.55 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2010 | 177.01 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2010 | 26.68 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2010 | 114.82 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2010 | 158.91 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2010 | 1,276.16 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2010 | 336.78 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2010 | 125.76 | COMPUTER RESEARCH - WESTLAW |
| 11/12/2010 | 32.01 | COMPUTER RESEARCH - WESTLAW |
| 11/12/2010 | 101.63 | COMPUTER RESEARCH - WESTLAW |
| 11/12/2010 | 35.44 | COMPUTER RESEARCH - WESTLAW |
| 11/12/2010 | 104.61 | COMPUTER RESEARCH - WESTLAW |
| 11/12/2010 | 366.60 | COMPUTER RESEARCH - WESTLAW |
| 11/12/2010 | 10.67 | COMPUTER RESEARCH - WESTLAW |
| 11/13/2010 | 14.64 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2010 | 1,200.78 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2010 | 152.81 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2010 | 571.56 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2010 | 188.54 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2010 | 16.41 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2010 | 917.89 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2010 | 34.64 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2010 | 87.65 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2010 | 137.75 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2010 | 141.29 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2010 | 258.37 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2010 | 111.28 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2010 | 599.40 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2010 | 32.09 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2010 | 38.46 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2010 | 17.90 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2010 | 20.77 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2010 | 85.80 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2010 | 53.35 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2010 | 119.78 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2010 | 978.14 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2010 | 26.62 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2010 | 8.73 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2010 | 51.26 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2010 | 10.82 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2010 | 101.94 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2010 | 257.85 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2010 | 27.50 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2010 | 279.14 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2010 | 205.91 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2010 | 187.75 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2010 | 111.92 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2010 | 232.46 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2010 | 16.01 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2010 | 486.54 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2010 | 52.21 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2010 | 90.85 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2010 | 46.97 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2010 | 642.42 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2010 | 154.09 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2010 | 225.03 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2010 | 173.77 | COMPUTER RESEARCH - WESTLAW |
| 11/20/2010 | 103.23 | COMPUTER RESEARCH - WESTLAW |
| 11/20/2010 | 283.71 | COMPUTER RESEARCH - WESTLAW |
| 11/20/2010 | 101.98 | COMPUTER RESEARCH - WESTLAW |
| 11/20/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2010 | 315.53 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2010 | 19.82 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 561.33 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 541.18 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 106.51 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 26.68 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 8.70 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 80.28 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 201.40 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 18.11 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 201.02 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 37.60 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 112.80 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 135.33 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2010 | 112.04 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2010 | 232.46 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2010 | 88.03 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2010 | 124.42 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2010 | 775.06 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2010 | 118.14 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2010 | 76.22 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2010 | 129.17 | COMPUTER RESEARCH - WESTLAW |
| 11/24/2010 | 353.18 | COMPUTER RESEARCH - WESTLAW |
| 11/24/2010 | 128.42 | COMPUTER RESEARCH - WESTLAW |
| 11/24/2010 | 618.11 | COMPUTER RESEARCH - WESTLAW |
| 11/25/2010 | 134.90 | COMPUTER RESEARCH - WESTLAW |
| 11/26/2010 | 216.83 | COMPUTER RESEARCH - WESTLAW |
| 11/26/2010 | 25.97 | COMPUTER RESEARCH - WESTLAW |
| 11/26/2010 | 19.34 | COMPUTER RESEARCH - WESTLAW |
| 11/27/2010 | 9.91 | COMPUTER RESEARCH - WESTLAW |
| 11/28/2010 | 134.67 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2010 | 50.28 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2010 | 238.94 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2010 | 2.05 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2010 | 7.72 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2010 | 0.85 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2010 | 25.97 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2010 | 31.31 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2010 | 336.93 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2010 | 75.68 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2010 | 264.09 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2010 | 601.10 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2010 | 117.56 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2010 | 88.30 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2010 | 122.90 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2010 | 767.40 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2010 | 5.34 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2010 | 641.62 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2010 | 223.16 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **$37,980.84** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 9/7/2010 | 68.59 | Late Work Meals - Bussigel |
| 9/7/2010 | 14.00 | Late Work Meals - Bussigel |
| 9/18/2010 | 22.69 | Late Work Meals - Oliwenstein |
| 9/19/2010 | 17.55 | Late Work Meals - Oliwenstein |
| 9/22/2010 | 129.95 | Late Work Meals - Krutonogaya, Ryan, Fleming, Kim, Qua, Cambouris, Seery, Bromley |
| 9/23/2010 | 190.35 | Late Work Meals - Krutonogaya, Ryan, Fleming, Kim, Qua, Cambouris, Seery, Bromley, Bussigel, Marquardt |
| 9/24/2010 | 8.04 | Late Work Meals - Spiering |
| 9/26/2010 | 9.60 | Late Work Meals - Spiering |
| 9/27/2010 | 20.45 | Late Work Meals - Lanzkron |
| 10/4/2010 | 29.45 | Late Work Meals - Cunningham |
| 10/5/2010 | 14.53 | Late Work Meals - Cunningham |
| 10/6/2010 | 36.15 | Late Work Meals - Oliwenstein |
| 10/7/2010 | 30.00 | Late Work Meals - Baik |
| 10/7/2010 | 24.86 | Late Work Meals - Eckenrod |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2010 | 23.69 | Late Work Meals - Lacks |
| 10/10/2010 | 7.74 | Late Work Meals - De Moor |
| 10/11/2010 | 24.86 | Late Work Meals - Eckenrod |
| 10/11/2010 | 25.55 | Late Work Meals - Klein |
| 10/11/2010 | 33.95 | Late Work Meals - Oliwenstein |
| 10/12/2010 | 22.49 | Late Work Meals - Eckenrod |
| 10/12/2010 | 25.00 | Late Work Meals - Kim, J. |
| 10/12/2010 | 23.14 | Late Work Meals - Lacks |
| 10/12/2010 | 25.38 | Late Work Meals - Lanzkron |
| 10/13/2010 | 24.50 | Late Work Meals - Cunningham |
| 10/13/2010 | 29.69 | Late Work Meals - Kim, J. |
| 10/13/2010 | 17.19 | Late Work Meals - Lipner |
| 10/14/2010 | 25.00 | Late Work Meals - Condlin |
| 10/14/2010 | 28.95 | Late Work Meals - Cunningham |
| 10/14/2010 | 23.98 | Late Work Meals - Eckenrod |
| 10/14/2010 | 23.78 | Late Work Meals - Galvin |
| 10/14/2010 | 26.30 | Late Work Meals - Lacks |
| 10/15/2010 | 19.69 | Late Work Meals - Cunningham |
| 10/15/2010 | 25.00 | Late Work Meals - Kim, J. |
| 10/17/2010 | 32.00 | Late Work Meals - Cunningham |
| 10/18/2010 | 25.79 | Late Work Meals - Baik |
| 10/18/2010 | 59.35 | Late Work Meals - Bussigel |
| 10/18/2010 | 13.27 | Late Work Meals - Cunningham |
| 10/18/2010 | 24.86 | Late Work Meals - Eckenrod |
| 10/18/2010 | 21.49 | Late Work Meals - Peacock |
| 10/18/2010 | 39.20 | Late Work Meals - Spiering |
| 10/19/2010 | 29.25 | Late Work Meals - Baik |
| 10/19/2010 | 21.49 | Late Work Meals - Eckenrod |
| 10/19/2010 | 27.54 | Late Work Meals - Kim, E. |
| 10/19/2010 | 46.28 | Late Work Meals - Kim, J. |
| 10/19/2010 | 34.76 | Late Work Meals - Peacock |
| 10/19/2010 | 34.76 | Late Work Meals - Peacock |
| 10/19/2010 | 56.40 | Late Work Meals - Schweitzer |
| 10/20/2010 | 19.85 | Late Work Meals - Eckenrod |
| 10/20/2010 | 33.59 | Late Work Meals - Kim, J. |
| 10/21/2010 | 28.00 | Late Work Meals - Baik |
| 10/21/2010 | 21.94 | Late Work Meals - Eckenrod |
| 10/21/2010 | 25.88 | Late Work Meals - Lanzkron |
| 10/21/2010 | 13.51 | Late Work Meals - Lipner |
| 10/21/2010 | 37.20 | Late Work Meals - Oliwenstein |
| 10/22/2010 | 15.87 | Late Work Meals - Jang |
| 10/22/2010 | 25.60 | Late Work Meals - Lipner |
| 10/23/2010 | 41.93 | Late Work Meals - Gottlieb |
| 10/24/2010 | 6.88 | Late Work Meals - Bussigel |
| 10/24/2010 | 45.17 | Late Work Meals - Gottlieb |
| 10/24/2010 | 3.76 | Late Work Meals - Gottlieb |
| 10/24/2010 | 9.36 | Late Work Meals - Spiering |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/24/2010 | 28.22 | Late Work Meals - Spiering |
| 10/24/2010 | 10.80 | Late Work Meals - Wilson-Milne |
| 10/24/2010 | 10.80 | Late Work Meals - Wilson-Milne |
| 10/25/2010 | 20.49 | Late Work Meals - Eckenrod |
| 10/25/2010 | 31.85 | Late Work Meals - Kim, E. |
| 10/25/2010 | 120.35 | Late Work Meals - Kim, Qua, Rozenberg, Peacock, Northrop |
| 10/25/2010 | 35.60 | Late Work Meals - Oliwenstein |
| 10/26/2010 | 15.60 | Late Work Meals - Cunningham |
| 10/26/2010 | 25.11 | Late Work Meals - Eckenrod |
| 10/26/2010 | 32.22 | Late Work Meals - Kim, E. |
| 10/27/2010 | 19.11 | Late Work Meals - Buzzetta |
| 10/27/2010 | 23.96 | Late Work Meals - Eckenrod |
| 10/27/2010 | 35.23 | Late Work Meals - Goldberg |
| 10/27/2010 | 33.75 | Late Work Meals - Kim, E. |
| 10/27/2010 | 34.76 | Late Work Meals - Peacock |
| 10/28/2010 | 17.11 | Late Work Meals - Britt |
| 10/28/2010 | 17.09 | Late Work Meals - Britt |
| 10/28/2010 | 22.01 | Late Work Meals - Eckenrod |
| 10/28/2010 | 18.33 | Late Work Meals - Galvin |
| 10/28/2010 | 26.20 | Late Work Meals - Gottlieb |
| 10/28/2010 | 31.96 | Late Work Meals - Kim, E. |
| 10/29/2010 | 23.23 | Late Work Meals - Britt |
| 10/29/2010 | 11.80 | Late Work Meals - Buzzetta |
| 10/30/2010 | 19.05 | Late Work Meals - Buzzetta |
| 10/30/2010 | 6.00 | Late Work Meals - Gottlieb |
| 10/31/2010 | 20.00 | Late Work Meals - Buzzetta |
| 10/31/2010 | 22.15 | Late Work Meals - Gottlieb |
| 10/31/2010 | 14.12 | Late Work Meals - Wilson-Milne |
| 11/1/2010 | 11.00 | Late Work Meals - Bozzello |
| 11/1/2010 | 18.98 | Late Work Meals - Buzzetta |
| 11/1/2010 | 17.69 | Late Work Meals - Eckenrod |
| 11/2/2010 | 28.63 | Late Work Meals - Baik |
| 11/2/2010 | 19.14 | Late Work Meals - Galvin |
| 11/2/2010 | 27.54 | Late Work Meals - Gottlieb |
| 11/2/2010 | 35.55 | Late Work Meals - Kim, E. |
| 11/2/2010 | 21.42 | Late Work Meals - Kim, J. |
| 11/2/2010 | 19.86 | Late Work Meals - Lipner |
| 11/2/2010 | 34.76 | Late Work Meals - Peacock |
| 11/3/2010 | 11.71 | Late Work Meals - De Moor |
| 11/3/2010 | 23.36 | Late Work Meals - Eckenrod |
| 11/3/2010 | 23.07 | Late Work Meals - Galvin |
| 11/3/2010 | 35.00 | Late Work Meals - Kim, E. |
| 11/3/2010 | 122.49 | Late Work Meals - Peacock, Northrop, Qua, Kim |
| 11/4/2010 | 30.00 | Late Work Meals - Baik |
| 11/4/2010 | 24.07 | Late Work Meals - Eckenrod |
| 11/4/2010 | 26.20 | Late Work Meals - Lipner |
| 11/4/2010 | 21.00 | Late Work Meals - Wilson-Milne |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2010 | 18.88 | Late Work Meals - Wilson-Milne |
| 11/6/2010 | 4.44 | Late Work Meals - Delahaye |
| 11/6/2010 | 15.00 | Late Work Meals - Delahaye |
| 11/6/2010 | 14.97 | Late Work Meals - Erickson |
| 11/6/2010 | 8.25 | Late Work Meals - Wilson-Milne |
| 11/8/2010 | 26.95 | Late Work Meals - Lacks |
| 11/9/2010 | 19.06 | Late Work Meals - Eckenrod |
| 11/9/2010 | 16.97 | Late Work Meals - Galvin |
| 11/9/2010 | 38.00 | Late Work Meals - Livshiz |
| 11/10/2010 | 23.52 | Late Work Meals - Baik |
| 11/10/2010 | 17.69 | Late Work Meals - Eckenrod |
| 11/10/2010 | 7.00 | Late Work Meals - Francois |
| 11/11/2010 | 10.82 | Late Work Meals - Galvin |
| 11/11/2010 | 34.50 | Late Work Meals - Oliwenstein |
| 11/13/2010 | 24.48 | Late Work Meals - Galvin |
| 11/13/2010 | 36.00 | Late Work Meals - Kim, E. |
| 11/14/2010 | 5.32 | Late Work Meals - Eckenrod |
| 11/14/2010 | 20.40 | Late Work Meals - Galvin |
| 11/15/2010 | 28.60 | Late Work Meals - Croft |
| 11/15/2010 | 24.74 | Late Work Meals - Eckenrod |
| 11/16/2010 | 24.52 | Late Work Meals - Eckenrod |
| 11/16/2010 | 26.38 | Late Work Meals - Muztaza |
| 11/16/2010 | 72.57 | Late Work Meals - Streatfeild (multiple meals) |
| 11/17/2010 | 20.77 | Late Work Meals - Eckenrod |
| 11/18/2010 | 30.80 | Late Work Meals - Baik |
| 11/18/2010 | 21.96 | Late Work Meals - Eckenrod |
| 11/19/2010 | 25.26 | Late Work Meals - Baik |
| 11/25/2010 | 23.80 | Late Work Meals - Marshall |
| **TOTAL:** | **$3,787.09** | |
| | | |
| **Transportation** | | |
| | | |
| 9/25/2010 | 116.76 | Late Work Transportation - Britt |
| 9/28/2010 | 19.76 | Late Work Transportation - Eckenrod |
| 9/29/2010 | 12.30 | Late Work Transportation - Condlin |
| 10/6/2010 | 106.42 | Late Work Transportation - Britt |
| 10/7/2010 | 53.55 | Late Work Transportation - Baik |
| 10/7/2010 | 52.87 | Late Work Transportation - Francois |
| 10/7/2010 | 33.76 | Late Work Transportation - Kallstrom-Schreckengost |
| 10/9/2010 | 17.23 | Late Work Transportation - Oliwenstein |
| 10/9/2010 | 29.56 | Late Work Transportation - Zelbo |
| 10/9/2010 | 23.62 | Late Work Transportation - Zelbo |
| 10/11/2010 | 52.87 | Late Work Transportation - Bianca |
| 10/11/2010 | 26.69 | Late Work Transportation - Eckenrod |
| 10/11/2010 | 25.00 | Late Work Transportation - Gottlieb |
| 10/11/2010 | 41.20 | Late Work Transportation - Kim, J. |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2010 | 27.45 | Late Work Transportation - Lipner |
| 10/11/2010 | 36.98 | Late Work Transportation - Oliwenstein |
| 10/11/2010 | 21.81 | Late Work Transportation - Peackock |
| 10/11/2010 | 35.43 | Late Work Transportation - Zelbo |
| 10/12/2010 | 79.08 | Late Work Transportation - Bromley |
| 10/12/2010 | 33.76 | Late Work Transportation - Cambouris |
| 10/12/2010 | 20.03 | Late Work Transportation - Delahaye |
| 10/12/2010 | 31.33 | Late Work Transportation - Eckenrod |
| 10/12/2010 | 22.92 | Late Work Transportation - Kallstrom-Schreckengost |
| 10/12/2010 | 20.81 | Late Work Transportation - Kim, J. |
| 10/12/2010 | 77.00 | Late Work Transportation - Ryan |
| 10/12/2010 | 19.16 | Late Work Transportation - Zelbo |
| 10/13/2010 | 26.08 | Late Work Transportation - Coombs |
| 10/13/2010 | 21.12 | Late Work Transportation - Delahaye |
| 10/13/2010 | 19.76 | Late Work Transportation - Eckenrod |
| 10/13/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/13/2010 | 52.87 | Late Work Transportation - Geiger |
| 10/13/2010 | 36.64 | Late Work Transportation - Grandinetti |
| 10/13/2010 | 27.45 | Late Work Transportation - Lipner |
| 10/13/2010 | 21.82 | Late Work Transportation - Reeb |
| 10/13/2010 | 35.21 | Late Work Transportation - Sidhu |
| 10/14/2010 | 37.64 | Late Work Transportation - Baik |
| 10/14/2010 | 148.34 | Late Work Transportation - Brod |
| 10/14/2010 | 130.38 | Late Work Transportation - Bromley |
| 10/14/2010 | 63.37 | Late Work Transportation - Bromley |
| 10/14/2010 | 6.37 | Late Work Transportation - Bussigel |
| 10/14/2010 | 12.10 | Late Work Transportation - Bussigel |
| 10/14/2010 | 17.59 | Late Work Transportation - Eckenrod |
| 10/14/2010 | 37.17 | Late Work Transportation - Fleming-Delacruz |
| 10/14/2010 | 60.01 | Late Work Transportation - Geiger |
| 10/14/2010 | 16.60 | Late Work Transportation - Gottlieb |
| 10/14/2010 | 22.92 | Late Work Transportation - Kallstrom-Schreckengost |
| 10/14/2010 | 29.56 | Late Work Transportation - Kim, J. |
| 10/14/2010 | 73.51 | Late Work Transportation - O'Keefe |
| 10/14/2010 | 17.28 | Late Work Transportation - Peackock |
| 10/14/2010 | 73.12 | Late Work Transportation - Ryan |
| 10/14/2010 | 28.74 | Late Work Transportation - Sherrett |
| 10/14/2010 | 28.22 | Late Work Transportation - Sidhu |
| 10/14/2010 | 28.66 | Late Work Transportation - Zelbo |
| 10/15/2010 | 21.12 | Late Work Transportation - Erickson |
| 10/15/2010 | 14.22 | Late Work Transportation - Galvis |
| 10/15/2010 | 27.45 | Late Work Transportation - Galvis |
| 10/15/2010 | 61.25 | Late Work Transportation - Heilal |
| 10/15/2010 | 34.87 | Late Work Transportation - Kim, J. |
| 10/15/2010 | 20.81 | Late Work Transportation - Kim, J. |
| 10/15/2010 | 37.32 | Late Work Transportation - Lipner |
| 10/15/2010 | 21.12 | Late Work Transportation - Northrop |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 10/15/2010 | 21.12 | Late Work Transportation - Peackock |
| 10/15/2010 | 73.12 | Late Work Transportation - Ryan |
| 10/15/2010 | 61.25 | Late Work Transportation - Vanlare |
| 10/16/2010 | 9.48 | Late Work Transportation - Spiering |
| 10/17/2010 | 39.86 | Late Work Transportation - Cunningham |
| 10/18/2010 | 48.62 | Late Work Transportation - Bromley |
| 10/18/2010 | 35.21 | Late Work Transportation - Buell |
| 10/18/2010 | 25.00 | Late Work Transportation - Cunningham |
| 10/18/2010 | 32.71 | Late Work Transportation - Currie |
| 10/18/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 10/18/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/18/2010 | 25.00 | Late Work Transportation - Gottlieb |
| 10/18/2010 | 33.44 | Late Work Transportation - Kim, J. |
| 10/18/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 10/18/2010 | 27.36 | Late Work Transportation - O'Neill |
| 10/18/2010 | 38.75 | Late Work Transportation - Peackock |
| 10/18/2010 | 43.74 | Late Work Transportation - Penn |
| 10/18/2010 | 84.77 | Late Work Transportation - Ryan |
| 10/18/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 10/18/2010 | 33.76 | Late Work Transportation - Sercombe |
| 10/18/2010 | 8.80 | Late Work Transportation - Spiering |
| 10/18/2010 | 29.85 | Late Work Transportation - Talsma |
| 10/19/2010 | 79.08 | Late Work Transportation - Bromley |
| 10/19/2010 | 64.59 | Late Work Transportation - Buell |
| 10/19/2010 | 108.55 | Late Work Transportation - Carpenter |
| 10/19/2010 | 25.00 | Late Work Transportation - Erickson |
| 10/19/2010 | 21.78 | Late Work Transportation - Gottlieb |
| 10/19/2010 | 32.76 | Late Work Transportation - Gottlieb |
| 10/19/2010 | 23.23 | Late Work Transportation - Kim, J. |
| 10/19/2010 | 25.45 | Late Work Transportation - Kim, J. |
| 10/19/2010 | 30.99 | Late Work Transportation - Klein |
| 10/19/2010 | 27.45 | Late Work Transportation - Lipner |
| 10/19/2010 | 25.34 | Late Work Transportation - Oliwenstein |
| 10/19/2010 | 21.12 | Late Work Transportation - Peackock |
| 10/19/2010 | 24.34 | Late Work Transportation - Rivera |
| 10/19/2010 | 73.12 | Late Work Transportation - Ryan |
| 10/20/2010 | 82.65 | Late Work Transportation - Bromley |
| 10/20/2010 | 48.62 | Late Work Transportation - Bromley |
| 10/20/2010 | 21.12 | Late Work Transportation - Carew-Watts |
| 10/20/2010 | 21.85 | Late Work Transportation - Currie |
| 10/20/2010 | 42.88 | Late Work Transportation - Eckenrod |
| 10/20/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/20/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/20/2010 | 52.87 | Late Work Transportation - Geiger |
| 10/20/2010 | 28.88 | Late Work Transportation - Gibbon |
| 10/20/2010 | 29.56 | Late Work Transportation - Kim, J. |
| 10/20/2010 | 49.34 | Late Work Transportation - Lanzkron |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2010 | 35.21 | Late Work Transportation - Lipner |
| 10/20/2010 | 51.50 | Late Work Transportation - O'Neill |
| 10/20/2010 | 21.12 | Late Work Transportation - Peackock |
| 10/20/2010 | 88.65 | Late Work Transportation - Penn |
| 10/20/2010 | 85.81 | Late Work Transportation - Rozenberg |
| 10/20/2010 | 54.83 | Late Work Transportation - Ryan |
| 10/20/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 10/20/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 10/20/2010 | 39.09 | Late Work Transportation - Sidhu |
| 10/20/2010 | 33.10 | Late Work Transportation - Stewart |
| 10/20/2010 | 29.56 | Late Work Transportation - Zelbo |
| 10/21/2010 | 52.87 | Late Work Transportation - Baik |
| 10/21/2010 | 52.87 | Late Work Transportation - Bianca |
| 10/21/2010 | 52.87 | Late Work Transportation - Brod |
| 10/21/2010 | 88.82 | Late Work Transportation - Bromley |
| 10/21/2010 | 39.86 | Late Work Transportation - Cunningham |
| 10/21/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 10/21/2010 | 48.29 | Late Work Transportation - Falco |
| 10/21/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/21/2010 | 120.91 | Late Work Transportation - Forrest |
| 10/21/2010 | 35.55 | Late Work Transportation - Gottlieb |
| 10/21/2010 | 85.81 | Late Work Transportation - Gottlieb |
| 10/21/2010 | 9.80 | Late Work Transportation - Gottlieb |
| 10/21/2010 | 7.90 | Late Work Transportation - Gottlieb |
| 10/21/2010 | 32.76 | Late Work Transportation - Grandinetti |
| 10/21/2010 | 31.51 | Late Work Transportation - Kallstrom-Schreckengost |
| 10/21/2010 | 8.30 | Late Work Transportation - Kim, E. |
| 10/21/2010 | 37.32 | Late Work Transportation - Kim, J. |
| 10/21/2010 | 35.21 | Late Work Transportation - Lipner |
| 10/21/2010 | 33.10 | Late Work Transportation - Oliwenstein |
| 10/21/2010 | 41.52 | Late Work Transportation - O'Neill |
| 10/21/2010 | 21.12 | Late Work Transportation - Peackock |
| 10/21/2010 | 73.12 | Late Work Transportation - Ryan |
| 10/21/2010 | 88.11 | Late Work Transportation - Schweitzer |
| 10/21/2010 | 88.11 | Late Work Transportation - Schweitzer |
| 10/21/2010 | 32.76 | Late Work Transportation - Spiering |
| 10/22/2010 | 52.87 | Late Work Transportation - Bianca |
| 10/22/2010 | 104.89 | Late Work Transportation - Britt |
| 10/22/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/22/2010 | 31.35 | Late Work Transportation - Howard |
| 10/22/2010 | 22.10 | Late Work Transportation - Kim, J. |
| 10/22/2010 | 29.22 | Late Work Transportation - Oliwenstein |
| 10/22/2010 | 29.56 | Late Work Transportation - Zelbo |
| 10/23/2010 | 10.81 | Late Work Transportation - Gottlieb |
| 10/23/2010 | 6.40 | Late Work Transportation - Gottlieb |
| 10/23/2010 | 35.43 | Late Work Transportation - Zelbo |
| 10/24/2010 | 56.44 | Late Work Transportation - Bianca |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2010 | 35.43 | Late Work Transportation - Gottlieb |
| 10/24/2010 | 12.90 | Late Work Transportation - Gottlieb |
| 10/24/2010 | 16.60 | Late Work Transportation - Jang |
| 10/25/2010 | 52.87 | Late Work Transportation - Bianca |
| 10/25/2010 | 17.04 | Late Work Transportation - Bussigel |
| 10/25/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 10/25/2010 | 38.75 | Late Work Transportation - Fleming-Delacruz |
| 10/25/2010 | 16.04 | Late Work Transportation - Gottlieb |
| 10/25/2010 | 21.12 | Late Work Transportation - Grandinetti |
| 10/25/2010 | 29.56 | Late Work Transportation - Herrington |
| 10/25/2010 | 35.21 | Late Work Transportation - Lipner |
| 10/25/2010 | 14.94 | Late Work Transportation - Northrop |
| 10/25/2010 | 25.34 | Late Work Transportation - Oliwenstein |
| 10/25/2010 | 32.21 | Late Work Transportation - Peacock |
| 10/25/2010 | 32.71 | Late Work Transportation - Rivera |
| 10/25/2010 | 100.09 | Late Work Transportation - Rozenberg |
| 10/25/2010 | 73.12 | Late Work Transportation - Ryan |
| 10/25/2010 | 86.48 | Late Work Transportation - Schweitzer |
| 10/25/2010 | 41.20 | Late Work Transportation - Zelbo |
| 10/26/2010 | 42.48 | Late Work Transportation - Bianca |
| 10/26/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 10/26/2010 | 91.53 | Late Work Transportation - Forrest |
| 10/26/2010 | 63.58 | Late Work Transportation - Geiger |
| 10/26/2010 | 29.56 | Late Work Transportation - Herrington |
| 10/26/2010 | 19.31 | Late Work Transportation - Kim, J. |
| 10/26/2010 | 29.56 | Late Work Transportation - Kim, J. |
| 10/26/2010 | 37.32 | Late Work Transportation - Kim, J. |
| 10/26/2010 | 19.87 | Late Work Transportation - Klein |
| 10/26/2010 | 91.68 | Late Work Transportation - Lanzkron |
| 10/26/2010 | 83.52 | Late Work Transportation - Lipner |
| 10/26/2010 | 30.99 | Late Work Transportation - Northrop |
| 10/26/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 10/26/2010 | 80.97 | Late Work Transportation - Schweitzer |
| 10/27/2010 | 88.11 | Late Work Transportation - Bromley |
| 10/27/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 10/27/2010 | 21.82 | Late Work Transportation - Fleming-Delacruz |
| 10/27/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/27/2010 | 51.53 | Late Work Transportation - Forrest |
| 10/27/2010 | 40.52 | Late Work Transportation - Gottlieb |
| 10/27/2010 | 45.40 | Late Work Transportation - Kallstrom-Schreckengost |
| 10/27/2010 | 29.56 | Late Work Transportation - Kim, J. |
| 10/27/2010 | 138.65 | Late Work Transportation - Lipner (multiple rides) |
| 10/27/2010 | 25.00 | Late Work Transportation - Northrop |
| 10/27/2010 | 25.00 | Late Work Transportation - Peacock |
| 10/27/2010 | 32.71 | Late Work Transportation - Rivera |
| 10/27/2010 | 73.12 | Late Work Transportation - Ryan |
| 10/27/2010 | 80.97 | Late Work Transportation - Schweitzer |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2010 | 29.56 | Late Work Transportation - Zelbo |
| 10/28/2010 | 125.29 | Late Work Transportation - Bromley |
| 10/28/2010 | 21.69 | Late Work Transportation - Eckenrod |
| 10/28/2010 | 82.52 | Late Work Transportation - Francois |
| 10/28/2010 | 60.01 | Late Work Transportation - Geiger |
| 10/28/2010 | 28.88 | Late Work Transportation - Gottlieb |
| 10/28/2010 | 45.40 | Late Work Transportation - Kallstrom-Schreckengost |
| 10/28/2010 | 21.12 | Late Work Transportation - Northrop |
| 10/28/2010 | 21.12 | Late Work Transportation - Peackock |
| 10/28/2010 | 46.19 | Late Work Transportation - Rivera |
| 10/28/2010 | 27.45 | Late Work Transportation - Sidhu |
| 10/28/2010 | 14.94 | Late Work Transportation - Van Nuland |
| 10/28/2010 | 21.12 | Late Work Transportation - Wilson-Milne |
| 10/29/2010 | 108.05 | Late Work Transportation - Britt |
| 10/29/2010 | 21.12 | Late Work Transportation - Erickson |
| 10/29/2010 | 55.21 | Late Work Transportation - Gottlieb |
| 10/29/2010 | 21.12 | Late Work Transportation - Gottlieb |
| 10/29/2010 | 27.45 | Late Work Transportation - Hailey |
| 10/29/2010 | 21.12 | Late Work Transportation - Northrop |
| 10/29/2010 | 25.00 | Late Work Transportation - Peackock |
| 10/29/2010 | 29.56 | Late Work Transportation - Zelbo |
| 10/29/2010 | 33.44 | Late Work Transportation - Zelbo |
| 10/30/2010 | 51.90 | Late Work Transportation - Lo |
| 10/30/2010 | 21.12 | Late Work Transportation - Northrop |
| 10/30/2010 | 46.14 | Late Work Transportation - Zelbo |
| 10/30/2010 | 29.56 | Late Work Transportation - Zelbo |
| 10/30/2010 | 21.36 | Late Work Transportation - Zelbo |
| 10/31/2010 | 15.12 | Late Work Transportation - Gottlieb |
| 10/31/2010 | 22.32 | Late Work Transportation - Zelbo |
| 11/1/2010 | 21.70 | Late Work Transportation - Eckenrod |
| 11/1/2010 | 27.11 | Late Work Transportation - Fleming-Delacruz |
| 11/1/2010 | 52.87 | Late Work Transportation - Geiger |
| 11/1/2010 | 27.03 | Late Work Transportation - Howard |
| 11/1/2010 | 41.52 | Late Work Transportation - Kallstrom-Schreckengost |
| 11/1/2010 | 26.91 | Late Work Transportation - Kim, J. |
| 11/1/2010 | 14.93 | Late Work Transportation - Northrop |
| 11/1/2010 | 23.23 | Late Work Transportation - Peackock |
| 11/1/2010 | 26.91 | Late Work Transportation - Rivera |
| 11/1/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 11/1/2010 | 21.70 | Late Work Transportation - Sherrett |
| 11/1/2010 | 22.44 | Late Work Transportation - Zelbo |
| 11/2/2010 | 63.58 | Late Work Transportation - Baik |
| 11/2/2010 | 75.51 | Late Work Transportation - Bromley |
| 11/2/2010 | 28.88 | Late Work Transportation - Erickson |
| 11/2/2010 | 77.67 | Late Work Transportation - Forrest |
| 11/2/2010 | 21.12 | Late Work Transportation - Gottlieb |
| 11/2/2010 | 21.12 | Late Work Transportation - Grandinetti |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/2/2010 | 27.45 | Late Work Transportation - Lipner |
| 11/2/2010 | 35.21 | Late Work Transportation - Lipner |
| 11/2/2010 | 21.12 | Late Work Transportation - Livshiz |
| 11/2/2010 | 25.00 | Late Work Transportation - Northrop |
| 11/2/2010 | 28.53 | Late Work Transportation - Peackock |
| 11/2/2010 | 40.47 | Late Work Transportation - Rivera |
| 11/2/2010 | 29.56 | Late Work Transportation - Zelbo |
| 11/2/2010 | 41.20 | Late Work Transportation - Zelbo |
| 11/3/2010 | 27.95 | Late Work Transportation - Bianca |
| 11/3/2010 | 52.87 | Late Work Transportation - Bianca |
| 11/3/2010 | 79.08 | Late Work Transportation - Bromley |
| 11/3/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 11/3/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 11/3/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 11/3/2010 | 25.00 | Late Work Transportation - Gottlieb |
| 11/3/2010 | 41.52 | Late Work Transportation - Kallstrom-Schreckengost |
| 11/3/2010 | 8.70 | Late Work Transportation - Kim, E. |
| 11/3/2010 | 24.69 | Late Work Transportation - Kim, J. |
| 11/3/2010 | 88.11 | Late Work Transportation - Lanzkron |
| 11/3/2010 | 22.53 | Late Work Transportation - Lipner |
| 11/3/2010 | 36.64 | Late Work Transportation - Northrop |
| 11/3/2010 | 33.76 | Late Work Transportation - O'Neill |
| 11/3/2010 | 26.88 | Late Work Transportation - Peackock |
| 11/3/2010 | 21.12 | Late Work Transportation - Peackock |
| 11/3/2010 | 21.15 | Late Work Transportation - Philbrick |
| 11/3/2010 | 24.70 | Late Work Transportation - Qua |
| 11/3/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 11/3/2010 | 52.87 | Late Work Transportation - Taiwo |
| 11/3/2010 | 27.45 | Late Work Transportation - Wu |
| 11/3/2010 | 48.96 | Late Work Transportation - Zelbo |
| 11/4/2010 | 44.27 | Late Work Transportation - Bianca |
| 11/4/2010 | 19.76 | Late Work Transportation - Buell |
| 11/4/2010 | 17.22 | Late Work Transportation - Eckenrod |
| 11/4/2010 | 24.53 | Late Work Transportation - Fleming-Delacruz |
| 11/4/2010 | 49.29 | Late Work Transportation - Kallstrom-Schreckengost |
| 11/4/2010 | 24.52 | Late Work Transportation - Kim, J. |
| 11/4/2010 | 29.56 | Late Work Transportation - Kim, J. |
| 11/4/2010 | 20.82 | Late Work Transportation - Kim, J. |
| 11/4/2010 | 13.00 | Late Work Transportation - Kim, J. |
| 11/4/2010 | 15.99 | Late Work Transportation - Lau |
| 11/4/2010 | 27.45 | Late Work Transportation - Lipner |
| 11/4/2010 | 21.12 | Late Work Transportation - Northrop |
| 11/4/2010 | 73.12 | Late Work Transportation - Ryan |
| 11/4/2010 | 19.15 | Late Work Transportation - Sidhu |
| 11/4/2010 | 35.43 | Late Work Transportation - Zelbo |
| 11/5/2010 | 32.76 | Late Work Transportation - Carew-Watts |
| 11/5/2010 | 24.23 | Late Work Transportation - Delahaye |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2010 | 34.87 | Late Work Transportation - Fleming-Delacruz |
| 11/5/2010 | 19.16 | Late Work Transportation - Kim, J. |
| 11/5/2010 | 12.00 | Late Work Transportation - Kim, J. |
| 11/5/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 11/5/2010 | 21.12 | Late Work Transportation - Qua |
| 11/5/2010 | 8.50 | Late Work Transportation - Wilson-Milne |
| 11/6/2010 | 28.88 | Late Work Transportation - Delahaye |
| 11/6/2010 | 21.12 | Late Work Transportation - Erickson |
| 11/6/2010 | 37.32 | Late Work Transportation - Flow |
| 11/6/2010 | 33.76 | Late Work Transportation - Kallstrom-Schreckengost |
| 11/6/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 11/6/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 11/6/2010 | 36.64 | Late Work Transportation - Northrop |
| 11/6/2010 | 21.12 | Late Work Transportation - Wilson-Milne |
| 11/6/2010 | 13.80 | Late Work Transportation - Wilson-Milne |
| 11/7/2010 | 52.87 | Late Work Transportation - Bianca |
| 11/8/2010 | 23.23 | Late Work Transportation - Bussigel |
| 11/8/2010 | 95.25 | Late Work Transportation - Fleming-Delacruz |
| 11/8/2010 | 21.12 | Late Work Transportation - Grandinetti |
| 11/8/2010 | 32.76 | Late Work Transportation - Herrington |
| 11/8/2010 | 9.00 | Late Work Transportation - Kim, J. |
| 11/8/2010 | 11.00 | Late Work Transportation - Kim, J. |
| 11/8/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 11/8/2010 | 27.11 | Late Work Transportation - Lau |
| 11/8/2010 | 16.90 | Late Work Transportation - Livshiz |
| 11/8/2010 | 25.00 | Late Work Transportation - Palmer |
| 11/8/2010 | 25.58 | Late Work Transportation - Philbrick |
| 11/8/2010 | 48.30 | Late Work Transportation - Rozenberg |
| 11/8/2010 | 80.11 | Late Work Transportation - Ryan |
| 11/8/2010 | 29.58 | Late Work Transportation - Sherrett |
| 11/8/2010 | 27.45 | Late Work Transportation - Shnitser |
| 11/8/2010 | 39.09 | Late Work Transportation - Sidhu |
| 11/9/2010 | 108.05 | Late Work Transportation - Britt |
| 11/9/2010 | 119.44 | Late Work Transportation - Brod |
| 11/9/2010 | 120.69 | Late Work Transportation - Croft |
| 11/9/2010 | 21.82 | Late Work Transportation - Erickson |
| 11/9/2010 | 17.05 | Late Work Transportation - Fleming-Delacruz |
| 11/9/2010 | 60.01 | Late Work Transportation - Geiger |
| 11/9/2010 | 21.12 | Late Work Transportation - Gottlieb |
| 11/9/2010 | 21.12 | Late Work Transportation - Wilson-Milne |
| 11/9/2010 | 8.62 | Late Work Transportation - Wilson-Milne |
| 11/9/2010 | 37.32 | Late Work Transportation - Zelbo |
| 11/10/2010 | 67.15 | Late Work Transportation - Bianca |
| 11/10/2010 | 52.87 | Late Work Transportation - Bianca |
| 11/10/2010 | 115.70 | Late Work Transportation - Britt |
| 11/10/2010 | 87.09 | Late Work Transportation - Bromley |
| 11/10/2010 | 30.38 | Late Work Transportation - Peacock |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2010 | 73.12 | Late Work Transportation - Ryan |
| 11/10/2010 | 23.23 | Late Work Transportation - Schulte |
| 11/10/2010 | 21.12 | Late Work Transportation - Schweitzer |
| 11/10/2010 | 21.12 | Late Work Transportation - Schweitzer |
| 11/10/2010 | 37.64 | Late Work Transportation - Sercombe |
| 11/10/2010 | 42.97 | Late Work Transportation - Sherrett |
| 11/10/2010 | 64.09 | Late Work Transportation - Spiering |
| 11/10/2010 | 35.21 | Late Work Transportation - Vanek |
| 11/11/2010 | 93.72 | Late Work Transportation - Bromley |
| 11/11/2010 | 46.19 | Late Work Transportation - Gross |
| 11/11/2010 | 35.43 | Late Work Transportation - Herrington |
| 11/11/2010 | 29.56 | Late Work Transportation - Kim, J. |
| 11/11/2010 | 22.92 | Late Work Transportation - Kostov |
| 11/11/2010 | 10.87 | Late Work Transportation - Livshiz |
| 11/11/2010 | 55.22 | Late Work Transportation - O'Keefe |
| 11/11/2010 | 28.45 | Late Work Transportation - Oliwenstein |
| 11/11/2010 | 77.00 | Late Work Transportation - Ryan |
| 11/11/2010 | 37.32 | Late Work Transportation - Schulte |
| 11/11/2010 | 36.98 | Late Work Transportation - Schulte |
| 11/11/2010 | 35.21 | Late Work Transportation - Schulte |
| 11/11/2010 | 27.45 | Late Work Transportation - Sidhu |
| 11/11/2010 | 29.56 | Late Work Transportation - Zelbo |
| 11/12/2010 | 21.12 | Late Work Transportation - Erickson |
| 11/12/2010 | 52.87 | Late Work Transportation - Geiger |
| 11/12/2010 | 14.94 | Late Work Transportation - Gottlieb |
| 11/12/2010 | 27.45 | Late Work Transportation - Hailey |
| 11/12/2010 | 33.44 | Late Work Transportation - Kim, J. |
| 11/12/2010 | 48.29 | Late Work Transportation - Kostov |
| 11/12/2010 | 29.56 | Late Work Transportation - Kostov |
| 11/12/2010 | 21.12 | Late Work Transportation - Northrop |
| 11/12/2010 | 14.94 | Late Work Transportation - Peackock |
| 11/12/2010 | 64.09 | Late Work Transportation - Qua |
| 11/12/2010 | 42.19 | Late Work Transportation - Qua |
| 11/12/2010 | 25.34 | Late Work Transportation - Qua |
| 11/12/2010 | 92.95 | Late Work Transportation - Rozenberg |
| 11/12/2010 | 38.53 | Late Work Transportation - Schulte |
| 11/12/2010 | 27.45 | Late Work Transportation - Schulte |
| 11/12/2010 | 27.45 | Late Work Transportation - Schulte |
| 11/12/2010 | 33.10 | Late Work Transportation - Schulte |
| 11/12/2010 | 48.29 | Late Work Transportation - Schulte |
| 11/12/2010 | 29.56 | Late Work Transportation - Schulte |
| 11/12/2010 | 29.56 | Late Work Transportation - Zelbo |
| 11/13/2010 | 72.40 | Late Work Transportation - Schulte |
| 11/13/2010 | 73.42 | Late Work Transportation - Schulte |
| 11/14/2010 | 16.30 | Late Work Transportation - Livshiz |
| 11/14/2010 | 36.98 | Late Work Transportation - Schulte |
| 11/15/2010 | 11.90 | Late Work Transportation - Barefoot |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2010 | 1.42 | Late Work Transportation - Bert |
| 11/23/2010 | 35.10 | Late Work Transportation - Kelly |
| 11/30/2010 | 20.84 | Late Work Transportation - Frankel |
| 11/30/2010 | 57.63 | Late Work Transportation - Muztaza |
| **TOTAL:** | **$15,808.52** | |
| | | |
| **Conference Meals** | | |
| | | |
| 10/12/2010 | 359.29 | Conference Meals (17 attendees) |
| 10/12/2010 | 555.26 | Conference Meals (18 attendees) |
| 10/14/2010 | 146.98 | Conference Meals (15 attendees) |
| 10/14/2010 | 52.26 | Conference Meals (6 attendees) |
| 10/15/2010 | 293.96 | Conference Meals (12 attendees) |
| 10/15/2010 | 17.42 | Conference Meals (2 attendees) |
| 10/18/2010 | 34.84 | Conference Meals (4 attendees) |
| 10/19/2010 | 408.28 | Conference Meals (17 attendees) |
| 10/19/2010 | 166.58 | Conference Meals (6 attendees) |
| 10/19/2010 | 52.26 | Conference Meals (6 attendees) |
| 10/19/2010 | 233.54 | Conference Meals (7 attendees) |
| 10/19/2010 | 118.13 | Conference Meals (7 attendees) |
| 10/19/2010 | 113.23 | Conference Meals (8 attendees) |
| 10/20/2010 | 238.44 | Conference Meals (15 attendees) |
| 10/20/2010 | 26.13 | Conference Meals (3 attendees) |
| 10/21/2010 | 440.94 | Conference Meals (20 attendees) |
| 10/21/2010 | 333.16 | Conference Meals (20 attendees) |
| 10/21/2010 | 186.18 | Conference Meals (20 attendees) |
| 10/21/2010 | 310.29 | Conference Meals (20 attendees) |
| 10/21/2010 | 222.11 | Conference Meals (20 attendees) |
| 10/21/2010 | 26.13 | Conference Meals (3 attendees) |
| 10/21/2010 | 52.26 | Conference Meals (6 attendees) |
| 10/21/2010 | 52.26 | Conference Meals (6 attendees) |
| 10/22/2010 | 457.28 | Conference Meals (18 attendees) |
| 10/22/2010 | 571.59 | Conference Meals (20 attendees) |
| 10/22/2010 | 190.53 | Conference Meals (20 attendees) |
| 10/22/2010 | 163.86 | Conference Meals (6 attendees) |
| 10/25/2010 | 87.10 | Conference Meals (10 attendees) |
| 10/25/2010 | 367.45 | Conference Meals (10 attendees) |
| 10/26/2010 | 367.45 | Conference Meals (15 attendees) |
| 10/26/2010 | 108.60 | Conference Meals (7 attendees) |
| 10/26/2010 | 87.10 | Conference Meals (8 attendees) |
| 10/27/2010 | 333.16 | Conference Meals (12 attendees) |
| 11/2/2010 | 432.78 | Conference Meals (17 attendees) |
| 11/3/2010 | 87.10 | Conference Meals (10 attendees) |
| 11/3/2010 | 87.10 | Conference Meals (10 attendees) |
| 11/3/2010 | 253.13 | Conference Meals (15 attendees - Mediation) |
| 11/4/2010 | 342.96 | Conference Meals (14 attendees) |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2010 | 342.96 | Conference Meals (14 attendees) |
| 11/4/2010 | 382.15 | Conference Meals (14 attendees) |
| 11/9/2010 | 244.97 | Conference Meals (10 attendees) |
| 11/9/2010 | 277.63 | Conference Meals (10 attendees) |
| 11/9/2010 | 141.54 | Conference Meals (10 attendees) |
| 11/9/2010 | 130.65 | Conference Meals (15 attendees) |
| 11/9/2010 | 408.28 | Conference Meals (17 attendees) |
| 11/9/2010 | 52.26 | Conference Meals (6 attendees) |
| 11/9/2010 | 52.26 | Conference Meals (6 attendees) |
| 11/10/2010 | 87.10 | Conference Meals (10 attendees) |
| 11/10/2010 | 473.61 | Conference Meals (20 attendees - Mediation) |
| 11/10/2010 | 69.68 | Conference Meals (8 attendees - Mediation) |
| 11/10/2010 | 222.11 | Conference Meals (8 attendees - Mediation) |
| 11/10/2010 | 236.80 | Conference Meals (8 attendees) |
| 11/10/2010 | 249.87 | Conference Meals (8 attendees) |
| 11/10/2010 | 164.13 | Conference Meals (8 attendees) |
| 11/11/2010 | 8.71 | Conference Meals (1 attendee - Mediation) |
| 11/11/2010 | 8.17 | Conference Meals (1 attendee - Mediation) |
| 11/11/2010 | 41.92 | Conference Meals (1 attendee - Mediation) |
| 11/11/2010 | 6.80 | Conference Meals (1 attendee - Mediation) |
| 11/11/2010 | 27.76 | Conference Meals (1 attendee - Mediation) |
| 11/11/2010 | 24.50 | Conference Meals (1 attendee - Mediation) |
| 11/11/2010 | 17.42 | Conference Meals (2 attendees - Mediation) |
| 11/11/2010 | 73.49 | Conference Meals (3 attendees - Mediation) |
| 11/11/2010 | 73.49 | Conference Meals (3 attendees - Mediation) |
| 11/11/2010 | 30.21 | Conference Meals (3 attendees - Mediation) |
| 11/11/2010 | 174.20 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 838.34 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 337.51 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 555.26 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 489.94 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 174.20 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 838.34 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 310.29 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 555.26 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 489.94 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 174.20 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 838.34 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 310.29 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 489.94 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 555.26 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 174.20 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 838.34 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 337.51 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 489.94 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 783.90 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 555.26 | Conference Meals (30 attendees - Mediation) |

**EXPENSE SUMMARY**
**November 1, 2010 through November 30, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2010 | 364.73 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 435.50 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 911.83 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 489.94 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 838.34 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 174.20 | Conference Meals (30 attendees - Mediation) |
| 11/11/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 76.76 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 93.09 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 93.09 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 76.76 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 84.92 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 101.25 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 101.25 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |
| 11/11/2010 | 1,543.30 | Conference Meals (90 attendees - Mediation) |
| 11/11/2010 | 5,645.17 | Conference Meals (all day service at Mediation) |
| 11/12/2010 | 27.76 | Conference Meals (1 attendee - Mediation) |
| 11/12/2010 | 10.89 | Conference Meals (1 attendee - Mediation) |
| 11/12/2010 | 6.80 | Conference Meals (1 attendee - Mediation) |
| 11/12/2010 | 24.50 | Conference Meals (1 attendees - Mediation) |
| 11/12/2010 | 24.50 | Conference Meals (1 attendees - Mediation) |
| 11/12/2010 | 14.15 | Conference Meals (1 attendee - Mediation) |
| 11/12/2010 | 62.06 | Conference Meals (2 attendees - Mediation) |
| 11/12/2010 | 70.77 | Conference Meals (2 attendees - Mediation) |
| 11/12/2010 | 20.14 | Conference Meals (2 attendees - Mediation) |
| 11/12/2010 | 83.83 | Conference Meals (2 attendees - Mediation) |
| 11/12/2010 | 20.14 | Conference Meals (2 attendees - Mediation) |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2010 | 65.32 | Conference Meals (20 attendees - Mediation) |
| 11/12/2010 | 489.94 | Conference Meals (20 attendees - Mediation) |
| 11/12/2010 | 555.26 | Conference Meals (20 attendees - Mediation) |
| 11/12/2010 | 440.94 | Conference Meals (20 attendees - Mediation) |
| 11/12/2010 | 838.34 | Conference Meals (20 attendees - Mediation) |
| 11/12/2010 | 337.51 | Conference Meals (20 attendees - Mediation) |
| 11/12/2010 | 620.59 | Conference Meals (20 attendees - Mediation) |
| 11/12/2010 | 707.69 | Conference Meals (20 attendees - Mediation) |
| 11/12/2010 | 337.51 | Conference Meals (20 attendees - Mediation) |
| 11/12/2010 | 174.20 | Conference Meals (20 attendees) |
| 11/12/2010 | 174.20 | Conference Meals (20 attendees) |
| 11/12/2010 | 73.49 | Conference Meals (3 attendees - Mediation) |
| 11/12/2010 | 73.49 | Conference Meals (3 attendees - Mediation) |
| 11/12/2010 | 30.21 | Conference Meals (3 attendees - Mediation) |
| 11/12/2010 | 42.46 | Conference Meals (3 attendees - Mediation) |
| 11/12/2010 | 734.91 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 751.24 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 783.90 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 514.43 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 5,612.51 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 563.43 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 547.10 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 1,776.83 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 506.27 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 832.89 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 481.77 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 261.30 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 1,257.51 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 465.44 | Conference Meals (30 attendees - Mediation) |
| 11/12/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 84.92 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 93.09 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 93.09 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 93.09 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 101.25 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 76.76 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 76.76 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 84.92 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 279.26 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 186.18 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 186.18 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 212.31 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 68.59 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 84.92 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 212.31 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 76.76 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 251.50 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 70.22 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/12/2010 | 318.46 | Conference Meals (9 attendees - Mediation) |
| 11/12/2010 | 139.63 | Conference Meals (9 attendees - Mediation) |
| 11/12/2010 | 377.25 | Conference Meals (9 attendees - Mediation) |
| 11/12/2010 | 1,357.13 | Conference Meals (90 attendees - Mediation) |
| 11/12/2010 | 1,518.81 | Conference Meals (90 attendees - Mediation) |
| 11/14/2010 | 14.15 | Conference Meals (1 attendee - Mediation) |
| 11/14/2010 | 24.50 | Conference Meals (1 attendee - Mediation) |
| 11/14/2010 | 34.84 | Conference Meals (1 attendee - Mediation) |
| 11/14/2010 | 152.42 | Conference Meals (10 attendees - Mediation) |
| 11/14/2010 | 152.42 | Conference Meals (10 attendees - Mediation) |
| 11/14/2010 | 244.97 | Conference Meals (10 attendees - Mediation) |
| 11/14/2010 | 244.97 | Conference Meals (10 attendees - Mediation) |
| 11/14/2010 | 277.63 | Conference Meals (10 attendees - Mediation) |
| 11/14/2010 | 277.63 | Conference Meals (10 attendees - Mediation) |
| 11/14/2010 | 22.86 | Conference Meals (2 attendees - Mediation) |
| 11/14/2010 | 62.06 | Conference Meals (2 attendees - Mediation) |
| 11/14/2010 | 70.77 | Conference Meals (2 attendees - Mediation) |
| 11/14/2010 | 304.85 | Conference Meals (20 attendees - Mediation) |
| 11/14/2010 | 489.94 | Conference Meals (20 attendees - Mediation) |
| 11/14/2010 | 489.94 | Conference Meals (20 attendees - Mediation) |
| 11/14/2010 | 489.94 | Conference Meals (20 attendees - Mediation) |
| 11/14/2010 | 489.94 | Conference Meals (20 attendees - Mediation) |
| 11/14/2010 | 73.49 | Conference Meals (3 attendees - Mediation) |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 11/14/2010 | 73.49 | Conference Meals (3 attendees - Mediation) |
| 11/14/2010 | 174.20 | Conference Meals (30 attendees - Mediation) |
| 11/14/2010 | 304.85 | Conference Meals (30 attendees - Mediation) |
| 11/14/2010 | 408.28 | Conference Meals (30 attendees - Mediation) |
| 11/14/2010 | 413.73 | Conference Meals (30 attendees - Mediation) |
| 11/14/2010 | 479.05 | Conference Meals (30 attendees - Mediation) |
| 11/14/2010 | 555.26 | Conference Meals (30 attendees - Mediation) |
| 11/14/2010 | 555.26 | Conference Meals (30 attendees - Mediation) |
| 11/14/2010 | 555.26 | Conference Meals (30 attendees - Mediation) |
| 11/14/2010 | 34.84 | Conference Meals (4 attendees - Mediation) |
| 11/14/2010 | 60.97 | Conference Meals (4 attendees - Mediation) |
| 11/14/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 76.76 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 91.46 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 91.46 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 91.46 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 91.46 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 91.46 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 91.46 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 186.18 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 186.18 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 212.31 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 212.31 | Conference Meals (6 attendees - Mediation) |
| 11/14/2010 | 127.38 | Conference Meals (9 attendees - Mediation) |
| 11/14/2010 | 279.26 | Conference Meals (9 attendees - Mediation) |
| 11/14/2010 | 318.46 | Conference Meals (9 attendees - Mediation) |
| 11/14/2010 | 783.90 | Conference Meals (90 attendees - Mediation) |
| 11/14/2010 | 783.90 | Conference Meals (90 attendees - Mediation) |
| 11/14/2010 | 1,396.32 | Conference Meals (90 attendees - Mediation) |
| 11/14/2010 | 5,966.35 | Conference Meals (all day service - Mediation) |
| 11/15/2010 | 12.79 | Conference Meals (1 attendee - Mediation) |
| 11/15/2010 | 24.50 | Conference Meals (1 attendee - Mediation) |
| 11/15/2010 | 24.50 | Conference Meals (1 attendee - Mediation) |
| 11/15/2010 | 27.76 | Conference Meals (1 attendee - Mediation) |
| 11/15/2010 | 14.15 | Conference Meals (2 attendees - Mediation) |

**EXPENSE SUMMARY**
November 1, 2010 through November 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2010 | 24.50 | Conference Meals (2 attendees - Mediation) |
| 11/15/2010 | 24.50 | Conference Meals (2 attendees - Mediation) |
| 11/15/2010 | 65.32 | Conference Meals (20 attendees - Mediation) |
| 11/15/2010 | 413.73 | Conference Meals (20 attendees - Mediation) |
| 11/15/2010 | 489.94 | Conference Meals (20 attendees - Mediation) |
| 11/15/2010 | 555.26 | Conference Meals (20 attendees - Mediation) |
| 11/15/2010 | 48.99 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 48.99 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 65.32 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 206.86 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 244.97 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 277.63 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 367.45 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 371.54 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 416.45 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 563.43 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 734.91 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 751.24 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 759.37 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 832.89 | Conference Meals (30 attendees - Mediation) |
| 11/15/2010 | 19.60 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 19.60 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 19.60 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 19.60 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 19.60 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 19.60 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 22.86 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 48.99 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 48.99 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 124.12 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 124.12 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 124.12 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 132.28 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 132.28 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 140.45 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/15/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2010 | 78.39 | Conference Meals (9 attendees - Mediation) |
| 11/15/2010 | 78.39 | Conference Meals (9 attendees - Mediation) |
| 11/15/2010 | 78.39 | Conference Meals (9 attendees - Mediation) |
| 11/15/2010 | 783.90 | Conference Meals (90 attendees - Mediation) |
| 11/15/2010 | 1,069.70 | Conference Meals (90 attendees - Mediation) |
| 11/15/2010 | 1,382.71 | Conference Meals (90 attendees - Mediation) |
| 11/15/2010 | 5,449.19 | Conference Meals (all day service - Mediation) |
| 11/16/2010 | 8.71 | Conference Meals (1 attendee - Mediation) |
| 11/16/2010 | 8.71 | Conference Meals (1 attendee - Mediation) |
| 11/16/2010 | 14.15 | Conference Meals (1 attendee - Mediation) |
| 11/16/2010 | 24.50 | Conference Meals (1 attendee - Mediation) |
| 11/16/2010 | 27.76 | Conference Meals (1 attendee - Mediation) |
| 11/16/2010 | 367.45 | Conference Meals (15 attendees - Mediation) |
| 11/16/2010 | 8.71 | Conference Meals (2 attendees - Mediation) |
| 11/16/2010 | 408.28 | Conference Meals (20 attendees - Mediation) |
| 11/16/2010 | 489.94 | Conference Meals (20 attendees - Mediation) |
| 11/16/2010 | 555.26 | Conference Meals (20 attendees - Mediation) |
| 11/16/2010 | 174.20 | Conference Meals (20 attendees) |
| 11/16/2010 | 364.73 | Conference Meals (20 attendees) |
| 11/16/2010 | 571.59 | Conference Meals (20 attendees) |
| 11/16/2010 | 163.31 | Conference Meals (30 attendees - Mediation) |
| 11/16/2010 | 481.77 | Conference Meals (30 attendees - Mediation) |
| 11/16/2010 | 604.26 | Conference Meals (30 attendees - Mediation) |
| 11/16/2010 | 734.91 | Conference Meals (30 attendees - Mediation) |
| 11/16/2010 | 734.91 | Conference Meals (30 attendees - Mediation) |
| 11/16/2010 | 734.91 | Conference Meals (30 attendees - Mediation) |
| 11/16/2010 | 734.91 | Conference Meals (30 attendees - Mediation) |
| 11/16/2010 | 783.90 | Conference Meals (30 attendees - Mediation) |
| 11/16/2010 | 783.90 | Conference Meals (30 attendees - Mediation) |
| 11/16/2010 | 832.89 | Conference Meals (30 attendees - Mediation) |
| 11/16/2010 | 17.42 | Conference Meals (6 attendees - Mediation) |
| 11/16/2010 | 52.26 | Conference Meals (6 attendees - Mediation) |
| 11/16/2010 | 124.12 | Conference Meals (6 attendees - Mediation) |
| 11/16/2010 | 132.28 | Conference Meals (6 attendees - Mediation) |
| 11/16/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/16/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/16/2010 | 146.98 | Conference Meals (6 attendees - Mediation) |
| 11/16/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/16/2010 | 166.58 | Conference Meals (6 attendees - Mediation) |
| 11/16/2010 | 93.09 | Conference Meals (6 attendees) |
| 11/16/2010 | 78.39 | Conference Meals (9 attendees - Mediation) |
| 11/16/2010 | 78.39 | Conference Meals (9 attendees - Mediation) |
| 11/16/2010 | 1,739.28 | Conference Meals (90 attendees - Mediation) |
| 11/16/2010 | 5,656.06 | Conference Meals (all day service - Mediation) |
| 11/17/2010 | 636.92 | Conference Meals (26 attendees - Mediation) |
| 11/17/2010 | 909.11 | Conference Meals (26 attendees - Mediation) |
| 11/18/2010 | 529.13 | Conference Meals (20 attendees) |

**EXPENSE SUMMARY**
**November 1, 2010 through November 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/18/2010 | 63.96 | Conference Meals (5 attendees) |
| 11/23/2010 | 383.78 | Conference Meals (15 attendees) |
| 11/23/2010 | 93.09 | Conference Meals (6 attendees) |
| 11/24/2010 | 52.26 | Conference Meals (6 attendees) |
| 11/30/2010 | 391.95 | Conference Meals (16 attendees) |
| **TOTAL:** | **$128,121.37** | |
| | | |
| **Other** | | |
| | | |
| 11/1/2010 | 479.93 | Transcription Services |
| 11/2/2010 | 6,363.09 | Outside Duplicating |
| 11/5/2010 | 550.00 | Data CD Production |
| 11/11/2010 | 5.00 | Filing Fees |
| 11/11/2010 | 6,808.19 | Outside Duplicating |
| 11/11/2010 | 2,599.28 | Outside Duplicating |
| 11/11/2010 | 585.21 | Outside Duplicating |
| 11/12/2010 | 94.72 | Filing Fees |
| 11/16/2010 | 54.00 | Transcription Services |
| 11/18/2010 | 122.34 | Transcription Services |
| 11/29/2010 | 6,584.90 | Outside Duplicating |
| 11/29/2010 | 82.74 | Filing Fees |
| **TOTAL:** | **$24,329.40** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$271,866.71** | |