# **<u>EXHIBIT A</u>**

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brian Heinimann | 12/1/2010 | Meeting with Huron team, Cleary team, A. Stout, Nortel, T. Ross, Nortel, and J. Ray, Nortel to discuss status of budget for disclosure statement purposes. | 1.3 | 410.00 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brian Heinimann | 12/1/2010 | Meeting with Huron team, Cleary team, and J. Ray, Nortel to discuss status of liquidation analysis. | 1 | 410.00 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brian Heinimann | 12/1/2010 | Meeting with Huron team, Cleary team, and J. Ray, Nortel to discuss status of recovery analysis. | 1.3 | 410.00 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brian Heinimann | 12/1/2010 | Meeting with Huron team, Cleary team, and J. Ray, Nortel to discuss status of executory contract review. | 1.2 | 410.00 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/3/2010 | Met with D. McKenna and R. Izzard of Nortel for the contract management council bi-weekly meeting. | 1 | 410.00 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/3/2010 | Met with R. Boris of Nortel to discuss weekly deliverables and workstreams. | 0.8 | 410.00 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/7/2010 | Met with D. McKenna and R. Izzard of Nortel for the contract management council bi-weekly meeting. | 1 | 410.00 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/7/2010 | Met with R. Boris and Carolyn Shields of Nortel and A. Randazzo and K. O'Neill of Cleary for the weekly claims status call. | 0.5 | 410.00 | 205.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/9/2010 | Call with J. Sherrett of Cleary regarding preference complaints and additional analyses. | 1.2 | 410.00 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/10/2010 | Met with R. Boris of Nortel to discuss weekly deliverables and workstreams. | 1 | 410.00 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/14/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1 | 410.00 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/14/2010 | Met with D. McKenna and R. Izzard of Nortel for the contract management council bi-weekly meeting. | 1 | 410.00 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/14/2010 | Met with R. Boris and Carolyn Shields of Nortel and A. Randazzo and K. O'Neill of Cleary for the weekly claims status call. | 0.5 | 410.00 | 205.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/14/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1 | 410.00 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/15/2010 | Met with B. Gibbon and J. Galvin of Cleary to discuss the complaint responses and action items. | 1 | 410.00 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/17/2010 | Met with R. Boris of Nortel to discuss weekly deliverables and workstreams. | 0.8 | 410.00 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/20/2010 | Met with M. Alcock and L. Bagarella of Cleary to discuss the employee claims methodology. | 1 | 410.00 | 410.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/21/2010 | Met with R. Boris and Carolyn Shields of Nortel and A. Randazzo and K. O'Neill of Cleary for the weekly claims status call. | 0.5 | 410.00 | 205.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/21/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1 | 410.00 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 12/1/2010 | Nortel-preparation for meetings on plan and related matters at Nortel. | 1.2 | 725.00 | 870.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/1/2010 | Meeting with Cleary, Huron, Chilmark and Nortel to discuss status of executory contract | 1.5 | 555.00 | 832.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/1/2010 | Meeting with Cleary, Huron, Chilmark and Nortel to discuss status of budget analysis | 1.5 | 555.00 | 832.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/1/2010 | Meeting with Cleary, Huron, Chilmark and Nortel to discuss status of recovery model | 1.5 | 555.00 | 832.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/1/2010 | Meeting with Cleary, Huron, Chilmark and Nortel to discuss status of liquidation analysis | 1.5 | 555.00 | 832.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/1/2010 | Prepared for meetings at Cleary to discuss executory contract, budget analysis, recovery model and liquidation analysis | 2 | 555.00 | 1,110.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/3/2010 | Weekly call with R. Boris, Nortel, to discuss current status of case management issues and action items | 0.6 | 555.00 | 333.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/7/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues | 1 | 555.00 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/7/2010 | Participated in weekly preference call with Cleary. | 1.1 | 555.00 | 610.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/10/2010 | Weekly call with R. Boris, Nortel, to discuss current status of case management issues and action items | 0.6 | 555.00 | 333.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/13/2010 | Reviewed meeting agenda provided by Cleary for meetings on 12/14 | 0.5 | 555.00 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/14/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues | 1 | 555.00 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/14/2010 | Participated in weekly preference call with Cleary. | 1.1 | 555.00 | 610.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/17/2010 | Weekly call with R. Boris, Nortel, to discuss current status of case management issues and action items | 1 | 555.00 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/20/2010 | Meeting with Huron manager and Cleary to discuss employee claim calculations and resolution plan | 1.3 | 555.00 | 721.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/21/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues | 1 | 555.00 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/21/2010 | Participated in weekly preference call with Cleary. | 1.1 | 555.00 | 610.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/28/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues | 1 | 555.00 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/28/2010 | Participated in weekly preference call with Cleary. | 1.1 | 555.00 | 610.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 12/1/2010 | Prepared agenda, notes, and met with J. Ray, A. Stout, T. Ross, R. Boris (Nortel), outside counsel (Cleary) and Chilmark advisors to discuss NBS and NNI estate budgeting, unexpired contracts, tax reserves required for nondebtor subsidiaries, liquidation analysis, and recovery model. | 6.5 | 555.00 | 3,607.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 12/14/2010 | Discussion with working team regarding preference actions and follow-up with Huron manager. | 0.5 | 335.00 | 167.50 |
| 4 | Court Hearings / Preparation | James Lukenda | 12/14/2010 | Nortel-preparation for hearing, review fee application, correspondence on call in. | 0.5 | 725.00 | 362.50 |
| 4 | Court Hearings / Preparation | James Lukenda | 12/15/2010 | Nortel-call with Huron associate regarding hearing preparation. | 0.2 | 725.00 | 145.00 |
| 4 | Court Hearings / Preparation | James Lukenda | 12/15/2010 | Nortel-court call hearing. | 0.7 | 725.00 | 507.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 12/2/2010 | Corresponded with T. Britt of Cleary regarding scheduled severance and 60-day notice information. | 0.6 | 410.00 | 246.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 12/21/2010 | Investigated certain scheduled liabilities per request from R. Boris of Nortel. | 1.2 | 410.00 | 492.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 12/20/2010 | Nortel-response to Huron director on Huron comments on November MOR draft. | 0.1 | 725.00 | 72.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 12/20/2010 | Nortel-November draft MOR review. | 0.5 | 725.00 | 362.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 12/2/2010 | Reviewed inquiries from W. Ward (Nortel) regarding monthly reporting historical financials and asset sales and prepared responses for A. Stout, E. Smith, and W. Ward (Nortel). | 1.1 | 555.00 | 610.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 12/17/2010 | Reviewed monthly operating report and prepared correspondence to W. Ward (Nortel) with comments. | 0.8 | 555.00 | 444.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 12/20/2010 | Reviewed inquiries from W. Ward (Nortel) regarding monthly reporting historical financials and asset sales and prepared responses for A. Stout, E. Smith, and W. Ward (Nortel). | 0.6 | 555.00 | 333.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 12/22/2010 | Reviewed and updated the November detailed time and expense report information for purposes of the monthly fee statement. | 0.7 | 410.00 | 287.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 12/22/2010 | Reviewed and updated the November fee application documents for purposes of the monthly fee statement. | 1.3 | 410.00 | 533.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 12/30/2010 | Prepared and finalized detailed time report for purposes of monthly fee application | 2.6 | 410.00 | 1,066.00 |
| 6 | Retention and Fee Applications | James Lukenda | 12/22/2010 | Nortel-review monthly statement and sign-off. | 0.5 | 725.00 | 362.50 |
| 6 | Retention and Fee Applications | Lee Sweigart | 12/21/2010 | Prepared detailed time report for Nov-10 for work on Nortel engagement | 3 | 555.00 | 1,665.00 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 12/7/2010 | Prepared monthly fee statement in accordance with local rules. | 1 | 555.00 | 555.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Michael Scannella | 12/7/2010 | Prepared November estimate and provided to J. Moldrem (Nortel). | 1.1 | 335.00 | 368.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/7/2010 | Review and update to November fee application documents. | 1 | 335.00 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/9/2010 | Review of detailed time entries for November Fee Application. | 1.2 | 335.00 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/10/2010 | Update to November fee application support. | 0.8 | 335.00 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/10/2010 | Review of 7th quarterly fee application and correspondence with A. Cordo (MNAT) regarding updates. | 0.7 | 335.00 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/13/2010 | Correspondence with Nortel AP regarding outstanding invoices and with A. Cordo (MNAT) regarding October CNO. | 0.5 | 335.00 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/15/2010 | Update to November fee documents and preparation of invoices. | 1 | 335.00 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/17/2010 | Update to November fee application and supporting documents. | 1.1 | 335.00 | 368.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/21/2010 | Update to November fee application documents based on working team comments. | 0.7 | 335.00 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/22/2010 | Finalized November fee application and submitted to Huron managing director for review. | 1.2 | 335.00 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/28/2010 | Update to fee and expense tracker for purposes of quarterly fee hearings. | 0.9 | 335.00 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 12/2/2010 | Prepared updates on executory contract database, and prepared e-mail to A. Dhokia, Nortel, regarding same. | 0.8 | 410.00 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 12/2/2010 | Review of version of recovery model, and discussion with Huron director regarding updates to make in future versions. | 1.2 | 410.00 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 12/7/2010 | Calls with Huron director, E&Y, M. Giamberardino, Nortel, and various Nortel accounting personnel to discuss status of intercompany balance investigations. | 0.6 | 410.00 | 246.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 12/9/2010 | Preparation and meeting with M. Kennedy and A. Taylor, Chilmark, to discuss proceeds allocation process. | 1.2 | 410.00 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 12/16/2010 | Nortel-update correspondence and review on open support matters. | 0.8 | 725.00 | 580.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 12/22/2010 | Nortel-call with Huron director regarding status of workstreams on plan and disclosure statement, impact of year end company staffing changes, and related matters. | 0.4 | 725.00 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 12/2/2010 | Updated liquidation analysis and recovery model based on feedback from 12/1 meetings. | 1.5 | 555.00 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 12/9/2010 | Reviewed revised liquidation analysis and recovery model based provided by Huron manager | 1.5 | 555.00 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/1/2010 | Met with project manager and prepared summary of entities expected to have proceeds and distributions to other Nortel entities. | 1.5 | 555.00 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/2/2010 | Met with project manager and prepared summary of entities expected to have proceeds and distributions to other Nortel entities. | 0.4 | 555.00 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/3/2010 | Met with A. Dohkia, T. Ross, and L. Guerra (Nortel) regarding US legal entity wind down activities, timeline, known costs and reserves required. | 2 | 555.00 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/6/2010 | Analyzed US entity wind-down strategy and timeline distributed by M. McRitchie (Nortel). | 1 | 555.00 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/7/2010 | Analyzed orders and stipulations entered in November 2010. | 1 | 555.00 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/8/2010 | Analyzed orders and stipulations entered in November 2010. | 1.2 | 555.00 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/9/2010 | Met with Chilmark advisors regarding proceeds allocation. | 1.2 | 555.00 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/13/2010 | Analyzed orders and stipulations entered in November 2010. | 1.5 | 555.00 | 832.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/14/2010 | Analyzed remaining executory contract listing contemplated for assumption and potential reserves required for cure payments. | 1 | 555.00 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/15/2010 | Reviewed US Debtors administrative costs paid by NNI to evaluate amounts allocable to other estates. | 1.5 | 555.00 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/16/2010 | Analyzed CALA entities pending list of items to address for wind-down of entities. | 0.8 | 555.00 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/16/2010 | Reviewed overview of CALA region wind down activities prepared by M. Arencibia (Nortel). | 1.2 | 555.00 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/16/2010 | Met with M. McRitchie, M. Arencibia, E. Chisolm, L. Guerra, A. Stout (Nortel) and outside counsel for level set discussion on CALA region wind-down activities and timeline. | 1.2 | 555.00 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/20/2010 | Reviewed US Debtors administrative costs paid by NNI to evaluate amounts allocable to other estates. | 0.9 | 555.00 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/28/2010 | Analyzed orders and stipulations entered in December 2010. | 0.8 | 555.00 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/29/2010 | Analyzed orders and stipulations entered in December 2010. | 0.5 | 555.00 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 12/27/2011 | Analyzed orders and stipulations entered in December 2010. | 1.2 | 555.00 | 666.00 |
| 8 | Business Plan & Analysis of Operations | James Lukenda | 12/1/2010 | Nortel-meeting at Cleary with counsel, management, and advisors regarding cash matters, budgets, post confirmation requirements and related matters. | 2.4 | 725.00 | 1,740.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/2/2010 | E-mail correspondence with W. Chung, Ogilvy Renault; A. Tsai, Epiq; and M. Berkompas, Avaya, regarding Enterprise Solutions business contract assignment. | 0.5 | 410.00 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/6/2010 | Review of revised notice to be distributed in connection with Enterprise Solutions business contract assignment process, and drafted e-mail to M. Berkompas, Avaya, regarding same. | 0.5 | 410.00 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/6/2010 | Review of e-mail from L. Lipner, Cleary, pertaining to status of various Enterprise Solutions business contract assignments; investigated; and drafted detail response. | 2.5 | 410.00 | 1,025.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/7/2010 | Review of revised Enterprise Solutions business contract assignment tracking document provided by Epiq; updated Huron records accordingly, and drafted e-mail to L. Lipner, Cleary, regarding same. | 2.2 | 410.00 | 902.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/10/2010 | Review of request from L. Sutherland, Avaya, and drafted correspondence to L. Lipner, Cleary and L. Sutherland regarding Enterprise Solutions business contract assignments. | 0.8 | 410.00 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/13/2010 | Call with M. Hogan and L. Egan, Nortel; A. Tsai, Epiq; and J. Seery, Cleary regarding customer contract assignments pertaining to MSS business. | 1.2 | 410.00 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/16/2010 | Review of e-mail from J. Seery, Cleary, pertaining to MSS business contract assignments; investigated; and drafted e-mail to A. Tsai, Epiq, regarding same. | 0.5 | 410.00 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/17/2010 | Review of request from R. Weinstein, Cleary, pertaining to customer contract assignment; investigated; and drafted e-mail to R. Weinstein regarding same. | 0.7 | 410.00 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/20/2010 | Review of correspondence from M. Berkompas, Avaya and E. Moll, Ropes & Gray regarding Enterprise Solutions business contract assignments, and drafted e-mail regarding same. | 0.5 | 410.00 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/22/2010 | Review of e-mail from A. Tsai, Epiq, and pertinent attachments relating to Enterprise Solutions business contract assignment process, and drafted e-mails to A. Tsai and L. Sutherland, regarding same. | 1.8 | 410.00 | 738.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | James Lukenda | 12/20/2010 | Nortel-discussion with Huron associate regarding Genband dispute and hearing, status and conclusion questions. | 0.2 | 725.00 | 145.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/1/2010 | Updated complaint exhibits and provided to K. Sidhu of Cleary. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/1/2010 | Corresponded with L. Lipner and E. Bussigel regarding assumed contract information. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/1/2010 | Worked with K. Hansen of Nortel to obtain contract information. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/1/2010 | Corresponded with D. Ray of Nortel regarding the deferred compensation withdrawals during the preference period. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/1/2010 | Consolidated vendor preference information per request from J. Sherrett of Cleary. | 1.5 | 410.00 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/1/2010 | Corresponded with K. Sidhu of Cleary regarding the vendors on preference hold. | 1.1 | 410.00 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/1/2010 | Updated complaint exhibits and provided to J. Lacks of Cleary. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/1/2010 | Corresponded with M. Vanek of Cleary regarding historical paid invoice activity for certain vendors. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/2/2010 | Reviewed amnesty letter checks and provided approval to D. Woodlief of Nortel. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/2/2010 | Corresponded with N. Forrest of Cleary regarding the top vendors preference summary. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/2/2010 | Updated complaint exhibits and provided to A. Gazze of MNAT. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/2/2010 | Updated complaint exhibits and provided to J. Smith of Benesch. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/3/2010 | Corresponded with B. Zabaruskas of Crowell & Moring regarding preference action. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/3/2010 | Corresponded with K. Sidhu of Cleary regarding the top vendors summary and various preference actions. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/3/2010 | Corresponded with M. Cook of Nortel regarding vendor discovery support. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/3/2010 | Updated complaint exhibits and provided to J. Galvin of Cleary. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/3/2010 | Provided A. Randazzo of Cleary with a vendor DPO analysis. | 0.7 | 410.00 | 287.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/6/2010 | Updated the complaint exhibits and provided to A. Gazze of MNAT. | 1.5 | 410.00 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/6/2010 | Corresponded with K. Mossel of Cleary regarding preference actions on hold. | 0.8 | 410.00 | 328.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/6/2010 | Corresponded with P. Doyle of Nortel regarding missing discovery support for preference action vendors. | 0.8 | 410.00 | 328.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/6/2010 | Corresponded with S. Milanovic of Nortel regarding treasury wire payments per request from K. Sidhu of Cleary. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/6/2010 | Corresponded with H. DeAlmeida of Nortel regarding contract support for certain vendors. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/6/2010 | Provided N. Abularach of Cleary with payment and invoice detail for certain preference vendors. | 0.7 | 410.00 | 287.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/6/2010 | Provided amnesty letter responses to certain recipients with questions concerning the amnesty letter communications. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/6/2010 | Updated the amnesty letter tracker and provided to K. Sidhu of Cleary. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/7/2010 | Updated the top vendor preference summary and corresponding preference packet and provided to N. Forrest of Cleary. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/7/2010 | Reviewed amnesty letter checks and provided approval to D. Woodlief of Nortel. | 0.5 | 410.00 | 205.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/7/2010 | Provided K. Sidhu with preference action exhibits for certain vendors. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/7/2010 | Updated a individual vendor analysis and provided to A. Randazzo of Cleary. | 1.2 | 410.00 | 492.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/7/2010 | Prepared 15 day ordinary course snapshots for certain complaint vendors. | 0.9 | 410.00 | 369.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/7/2010 | Provided complaint waive 3 individual vendor analyses to J. Galvin of Cleary. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/7/2010 | Corresponded with J. Smith of Benesch regarding certain preference analyses and exhibits. | 0.7 | 410.00 | 287.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/8/2010 | Corresponded with D. Culver of MNAT regarding preference complaint vendors defense information. | 0.9 | 410.00 | 369.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/8/2010 | Corresponded with B. Phelps of Nortel regarding amnesty letter responses. | 0.6 | 410.00 | 246.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/8/2010 | Updated the preference packet per request from N. Forrest of Cleary. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/8/2010 | Corresponded with R. Boris of Nortel and K. Sidhu of Cleary regarding amnesty letter settlement offer. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/8/2010 | Updated the top vendor summary with the 15 day ordinary course window for the wave 1 vendors. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/9/2010 | Investigated Nortel's W9 information and provided to K. Sidhu of Cleary. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/9/2010 | Investigated former employee addresses with T. Lightfoot of Nortel. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/9/2010 | Created and excel version of complaint vendor preference exhibit and provided to K. Sidhu of Cleary. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/9/2010 | Reviewed amnesty letter checks and provided approval to B. Phelps of Nortel. | 0.7 | 410.00 | 287.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/9/2010 | Worked with A. Gazze of MNAT regarding preference complaints on hold. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/9/2010 | Corresponded with N. Forrest and K. Sidhu of Cleary regarding amnesty letter settlement offers. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/14/2010 | Reviewed amnesty letter checks and provided approval to B. Phelps of Nortel. | 0.6 | 410.00 | 246.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/14/2010 | Corresponded with R. Boris of Nortel regarding current and former SRM address information for notification purposes. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/14/2010 | Confirmed amnesty letter responses with K. Sidhu of Cleary. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/14/2010 | Provided J. Lacks of Cleary with consolidated preference complaint exhibits for certain vendors. | 1 | 410.00 | 410.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/14/2010 | Corresponded with S. Milarsky of Nortel regarding vendor payment support. | 1.1 | 410.00 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/15/2010 | Provided supplier relationship manager information for certain vendors to Huron associate. | 0.7 | 410.00 | 287.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/15/2010 | Provided J. Galvin of Cleary with the complaint wave 1 exhibits for Cleary's records. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/16/2010 | Corresponded with M. Cook of Nortel regarding vendor discovery support. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/16/2010 | Reviewed the former employee address information provided by T. Lightfoot of Nortel. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/16/2010 | Provided K. Sidhu with an update on the status of the amnesty letter settlements. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/16/2010 | Investigated payment information for certain vendors under consideration for preference action. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/16/2010 | Provided the exhibit A template to Huron associate for certain preference vendors. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/17/2010 | Corresponded with S. Bianca of Cleary regarding certain preference vendors. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/17/2010 | Provided the complaint wave 2 and 3 exhibits to J. Galvin of Cleary per her request. | 0.7 | 410.00 | 287.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/17/2010 | Updated the employee insider payments analysis and provided to N. Forrest of Cleary. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/21/2010 | Corresponded with D. Powers of Nortel regarding former employee address and employer information. | 1.4 | 410.00 | 574.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/21/2010 | Investigated employee insider preference information and provided summary to Huron director. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/21/2010 | Reviewed amnesty letter checks and provided approval to B. Phelps of Nortel. | 0.7 | 410.00 | 287.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/21/2010 | Investigated SRM information for certain preference vendors. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/21/2010 | Investigated base period paid invoice activity for certain vendors per request from N. Abularach of Cleary. | 1.2 | 410.00 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/21/2010 | Updated individual vendor analyses for DPO information and provided to J. Sherrett of Cleary. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/22/2010 | Reviewed amnesty letter checks and provided approval to B. Phelps of Nortel. | 0.9 | 410.00 | 369.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/22/2010 | Investigated and provided N. Forrest of Cleary with invoice information to prove antecedent debtor for certain vendors. | 1.3 | 410.00 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/22/2010 | Corresponded with K. Hansen regarding PO and contract information for certain preference vendors. | 1.4 | 410.00 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/23/2010 | Worked with Huron associate to obtain treasury wire payment backup for certain preference vendors. | 1.1 | 410.00 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 12/23/2010 | Reviewed consolidated vendor preference analysis prepared by Huron associate. | 1.5 | 410.00 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 12/7/2010 | Nortel-call with J. Ray (Nortel) regarding amnesty letters status. | 0.1 | 725.00 | 72.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 12/7/2010 | Nortel-call with N. Forrest (CGSH) regarding status of amnesty letters, reactions. | 0.1 | 725.00 | 72.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 12/7/2010 | Nortel-discussion w/advisor regarding amnesty letters on Nortel, UST discussion, related matters. | 0.5 | 725.00 | 362.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 12/7/2010 | Nortel-research and note to team on venue requirements and current levels for bringing actions, scope considerations. | 0.8 | 725.00 | 580.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 12/8/2010 | Nortel-call with Huron director, review matters on amnesty program. | 0.6 | 725.00 | 435.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 12/8/2010 | Nortel-review preference package prepared for review with creditor reps. | 0.5 | 725.00 | 362.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/3/2010 | Reviewed preference analysis indicating preference actions that have been filed, are on hold or will not be filed based on feedback from Cleary | 1.4 | 555.00 | 777.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/6/2010 | Reviewed exhibits and analysis supporting additional waves of preference complaints and demand letters | 1 | 555.00 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/6/2010 | Updated and reviewed preference reporting packet to be provided the unsecured creditors committee based on feedback from Cleary | 1.5 | 555.00 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/7/2010 | Updated and reviewed preference reporting packet to be provided the unsecured creditors committee based on feedback from Cleary | 0.9 | 555.00 | 499.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/8/2010 | Finalized preference reporting packet to be provided the unsecured creditors committee based on feedback from Cleary | 0.5 | 555.00 | 277.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/14/2010 | Discussed intercompany due diligence with N. Forrest, Cleary | 1 | 555.00 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/14/2010 | Documented outstanding due diligence items to complete review of disbursements to employee insiders | 1 | 555.00 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/14/2010 | Reviewed information to be provided by Huron to Cleary re: preference responses and questions from creditors | 1.8 | 555.00 | 999.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/15/2010 | Correspondence with creditor committee advisors to discuss current status of avoidance actions and intercompany due diligence | 1.5 | 555.00 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/15/2010 | Performed due diligence on intercompany disbursement determine if avoidable, based on questions from creditor committee advisors | 1.9 | 555.00 | 1,054.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/15/2010 | Finalized and coordinated delivery of an updated preference report to the creditor committee advisors | 2.1 | 555.00 | 1,165.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/16/2010 | Documented outstanding due diligence items to complete review of disbursements to employee insiders | 0.9 | 555.00 | 499.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/16/2010 | Reviewed information to be provided by Huron to Cleary re: preference responses and questions from creditors | 2.1 | 555.00 | 1,165.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/17/2010 | Provided results of due diligence re: disbursements to employee insiders | 1 | 555.00 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/21/2010 | Prepared due diligence re: distributions under the deferred compensation plan to employee insiders | 0.9 | 555.00 | 499.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/22/2010 | Correspondence with Huron manager re: responses to due diligence questions provided by Capstone | 1.5 | 555.00 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/22/2010 | Correspondence and follow-up with J. Hyland, Capstone, re: avoidance actions | 2.5 | 555.00 | 1,387.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/23/2010 | Correspondence and follow-up with J. Hyland, Capstone, re: avoidance actions | 1 | 555.00 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 12/27/2010 | Reviewed information to be provided by Huron to Cleary re: preference responses and questions from creditors | 2 | 555.00 | 1,110.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 12/17/2010 | Met with R. Boris (Nortel) and project manager to discuss status of avoidance actions and updates regarding claims objections and reconciliation. | 0.7 | 555.00 | 388.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/1/2010 | Vendor request to review ordinary course activity prior to 455 days analysis previously analyzed. Provided to M. Vanek (Cleary). | 1.4 | 335.00 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/1/2010 | Correspondence with R. Risner (Nortel) regarding specific vendor and follow-up discussion with Huron manager. | 1 | 335.00 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/1/2010 | Discussion with various Nortel AP members regarding ACH debit procedures and availability of support data from preference period payments. Follow-up review of notes and discussion with Huron manager regarding the same. | 2 | 335.00 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/1/2010 | Assisted K. Sidhu (Cleary) with vendor research regarding outstanding payments and review of DPO. Provided supporting schedule. | 1.2 | 335.00 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/1/2010 | Correspondence with J. Kim (Cleary) regarding Wave 1 & 2 image archives. | 0.3 | 335.00 | 100.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/1/2010 | Prepared response and provided to vendor per discussion with working team. | 1 | 335.00 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/1/2010 | Updated amnesty response tracker per vendor payments and responses. | 1.1 | 335.00 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/7/2010 | Download and archive of newly provided EDI invoice images to Huron tracking system. | 1.6 | 335.00 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/7/2010 | Updated ordinary course analysis for specified set of vendors per working team request. | 1.5 | 335.00 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/7/2010 | Correspondence regarding amnesty letter responses and documentation of inbox activity. | 1 | 335.00 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/7/2010 | Correspondence regarding amnesty letter responses and preparation of responses. | 0.9 | 335.00 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/7/2010 | Download, review, and archive of amnesty payments and responses from group of vendors. | 1.1 | 335.00 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/8/2010 | Addressed amnesty response letters and updated tracker as needed. | 1 | 335.00 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/8/2010 | Reviewed paid invoice detail beyond original 455 day range to identify long term vendor relationships. | 1 | 335.00 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/8/2010 | Updated individual vendor preference analysis to reflect 15 day ordinary course range as discussed with Cleary. | 0.7 | 335.00 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/8/2010 | Correspondence with amnesty letter recipients regarding documentation and communication. | 0.4 | 335.00 | 134.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/8/2010 | Various discussions with Huron manager regarding 455 day look back, update to vendor preference analysis, and other outstanding tasks. | 1 | 335.00 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/8/2010 | Reviewed invoice/payment images provided by Nortel, compiled, and forwarded to M. Vanek (Cleary) per request for additional support. | 1.4 | 335.00 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/8/2010 | Assembled and reviewed requested individual vendor preference analyses for D. Culver (MNAT). | 1.5 | 335.00 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/8/2010 | Prepared and distributed amnesty letter responses using e-mail system and updated tracker as necessary. | 1.2 | 335.00 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/9/2010 | Compiling invoice and payment images for Wave 3 complaint vendors and updating tracker as progress is made (Group 1 of 2). | 2.3 | 335.00 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/9/2010 | Compiling invoice and payment images for Wave 3 complaint vendors and updating tracker as progress is made (Group 2 of 2). | 2.3 | 335.00 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/9/2010 | Correspondence regarding amnesty letter responses, distribution of e-mail responses, and update to tracking documentation. | 0.8 | 335.00 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/9/2010 | Download and archive of EDI invoice images provided by G. Townsend (Nortel). | 2.5 | 335.00 | 837.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/10/2010 | Prepared DPO analysis, reviewed paid invoice activity outside of 455 day window, and reviewed NN CALA paid invoice activity per vendor request from J. Lacks (Cleary). | 1.3 | 335.00 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/10/2010 | Discussion with Huron manager regarding vendor response schedule preparation. Review of vendor response example and analysis of results. | 1.5 | 335.00 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/10/2010 | Compilation and archive of Wave 3 invoice and payment images and update to summary tracker. | 1.6 | 335.00 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/10/2010 | Preparation of response to specific vendor defenses as discussed with working team. Prepared review of ordinary course and new value as determined by Nortel and the vendor. | 2.8 | 335.00 | 938.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/13/2010 | Review of vendor response to amnesty letter and preparation of schedule to be discussed with Huron manager. | 1.8 | 335.00 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/13/2010 | Review of vendor response to complaint letter; preparation of supporting schedules and notes to be discussed with Huron manager. | 2.3 | 335.00 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/13/2010 | Review of amnesty letter responses, correspondence with working team, reply to letters and update to tracker as needed. | 1 | 335.00 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/14/2010 | Download and archive (update to tracker) of invoice EDI images provided by G. Townsend (Nortel). | 2.4 | 335.00 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/14/2010 | Review, scan, and archive of letters received by B. Phelps (Nortel) and discussion with working team regarding response. | 2.6 | 335.00 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/14/2010 | Compilation and archive of invoice and payment images related to Wave 3 complaint vendors. Update to tracker as needed. | 2.4 | 335.00 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/14/2010 | Review of amnesty responses and payments and update to tracker as necessary. Correspondence with response working team regarding same. | 1.3 | 335.00 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/15/2010 | Download and archive of Wave 3 complaint payment and invoice images for purposes of providing working team with back-up support (Group 1 of 2). | 1.5 | 335.00 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/15/2010 | Download and archive of Wave 3 complaint payment and invoice images for purposes of providing working team with back-up support (Group 2 of 2). | 2.2 | 335.00 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/15/2010 | Prepared vendor responses for amnesty letter recipients after discussing letters received with working team. | 2.8 | 335.00 | 938.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/15/2010 | Discussion with Huron manager regarding complaint vendor responses and analysis required. | 0.5 | 335.00 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/15/2010 | Discussion with B. Gibbon, J. Galvin (Cleary) and Huron manager regarding complaint vendor responses and analysis performed. Took notes and outlined outstanding items. | 1.3 | 335.00 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/16/2010 | Requested specific vendor contracts from K. Hansen (Nortel) and reviewed to determine contractual terms. | 1.1 | 335.00 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/16/2010 | Various conversations with Huron manager regarding outstanding complaint reviews and amnesty activity to be addressed. | 0.9 | 335.00 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/16/2010 | Prepared high/low analysis of DPO for base and preference periods for specific vendor. Correspondence with J. Lacks (Cleary) regarding the same. | 1 | 335.00 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/16/2010 | Review of amnesty activity and correspondence with working team to determine responses. | 2.2 | 335.00 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/17/2010 | Download and archive of payment and invoice images provided by G. Townsend (Nortel) as part of discovery requests. | 1 | 335.00 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/17/2010 | Correspondence with working team regarding amnesty responses and distribution of appropriate responses. | 0.8 | 335.00 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/17/2010 | Prepared vendor response for review and discussion with working team. Reviewed paid invoices outside of 455 day range and assembled relevant data. | 3 | 335.00 | 1,005.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/17/2010 | Discussion with Huron manager regarding vendor responses. | 0.8 | 335.00 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/17/2010 | Download and archive of payment and invoice images related to Wave 3 complaint vendors. | 1.6 | 335.00 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/20/2010 | Review, scan, and archive of amnesty letters (responses) received by B. Phelps (Nortel). | 3 | 335.00 | 1,005.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/20/2010 | Reviewed, archived, and addressed amnesty responses received from vendors. Coordinated appropriate responses with working team. | 2.4 | 335.00 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/20/2010 | Prepared vendor response per request from Cleary and submitted to Huron manager for review and discussion. | 2.9 | 335.00 | 971.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/21/2010 | Participated in weekly preference call with working team - noted additional and outstanding requests in advance of discussion with Huron manager. | 0.6 | 335.00 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/21/2010 | Update to amnesty response and payment tracker per activity over past few days. | 1.2 | 335.00 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/21/2010 | Update to archive of Wave 3 images - identifying outstanding vendors and additional images to be requested. | 1.5 | 335.00 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/21/2010 | Review of Wave 3 payments and determining what items remain outstanding. | 1.3 | 335.00 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/21/2010 | Update to November fee application detail and submission to Huron manager for updates and comments. | 0.7 | 335.00 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/22/2010 | Download, archive, and update to image tracker related to EDI invoice images received from G. Townsend (Nortel). | 2.9 | 335.00 | 971.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/22/2010 | Prepared amnesty responses, spoke with working team, and updated tracker. | 1.2 | 335.00 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/22/2010 | Prepared various DPO analyses and provided image requests to preference working team. | 1.4 | 335.00 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/22/2010 | Updated various vendor responses and provided to preference working team for review and discussion. | 1.8 | 335.00 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/23/2010 | Corresponded with preference working team and prepared/e-mailed amnesty vendor responses. | 1.5 | 335.00 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/23/2010 | Fulfilled request for payment/invoice support from preference working team. | 1.2 | 335.00 | 402.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/23/2010 | Correspondence with Nortel support staff and SRM regarding contract terms, vendor DPO's, etc. | 0.9 | 335.00 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/23/2010 | Download and archive of final invoice images set. Update to tracker and analysis of images provided. | 2.2 | 335.00 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/23/2010 | Discussion with Huron manager regarding outstanding preference responses/items and update to various trackers to reflect latest responses and updates. | 0.9 | 335.00 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/23/2010 | Preparation of additional individual vendor preference analysis to roll together two separate vendors to determine ordinary course. | 1.3 | 335.00 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/27/2010 | Prepared vendor response regarding ordinary course and antecedent debt. | 2.1 | 335.00 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/27/2010 | Review and archive of payment and invoice images related to Wave 3 and update to tracker to reflect same. Identified outstanding issues and communicated to Huron manager. | 2.9 | 335.00 | 971.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/27/2010 | Prepared amnesty responses and updated tracker to reflect communications with vendors. | 0.9 | 335.00 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/27/2010 | Correspondence with Nortel support staff and SRM's regarding contract terms and DPO for particular vendors. | 0.7 | 335.00 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/27/2010 | Review of contracts provided by Nortel sources to determine contract terms and discussion with working team regarding DPO. | 1.4 | 335.00 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/28/2010 | Began review of vendor response per request of working team - analyzed invoices/payments provided and compared to Nortel support. | 2.1 | 335.00 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/28/2010 | Per request from working team, update to various vendor preference analyses to reflect extended DPO window and preparation of DPO analysis. | 1.4 | 335.00 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/28/2010 | Correspondence with working team regarding amnesty responses and whether or not they should be addressed. | 1.1 | 335.00 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/29/2010 | Download and archive of foreign vendor payment/invoice image support for Wave 3 database. | 2.4 | 335.00 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/29/2010 | Update to individual preference analyses, review of pre-455 day activity and submission to working team as requested. | 1.3 | 335.00 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/29/2010 | Correspondence with specific vendor regarding outstanding payment/waiver form. | 0.6 | 335.00 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/29/2010 | Scan, filing, and distribution of amnesty responses received in the mail to working team. | 2.5 | 335.00 | 837.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/29/2010 | Review of vendor responses and update to amnesty tracker. Update to amnesty tracker with payments received. | 1.2 | 335.00 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/30/2010 | Update to amnesty tracker based on vendor responses as well as settlement checks received. | 0.9 | 335.00 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/30/2010 | Review of vendor response and analysis of paid invoices during 455 day period. | 1.5 | 335.00 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/30/2010 | Completion of Wave 3 image archive. Burning to CD's and sending to working team for review. | 3 | 335.00 | 1,005.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 12/30/2010 | Discussion with Huron manager regarding outstanding items related to preference action and notes regarding the same. | 0.6 | 335.00 | 201.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/1/2010 | Updated the accrued vs. scheduled severance calculation and provided to M. Alcock of Cleary for review. | 1.3 | 410.00 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/20/2010 | Provided T. Britt with the US Deferred Compensation participant list and address information. | 1.3 | 410.00 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/21/2010 | Corresponded with R. Boris regarding schedule information for disputed claims. | 1.1 | 410.00 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/27/2010 | Reviewed and updated the employee claims 60 day notice methodology. | 2.8 | 410.00 | 1,148.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/27/2010 | Reviewed and updated the employee claims severance methodology. | 2.7 | 410.00 | 1,107.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/28/2010 | Reviewed and updated the employee claims fringe benefits methodology. | 2.9 | 410.00 | 1,189.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/28/2010 | Prepared an employee claims methodology summary complete with quantifications and methodology explanations. | 2.8 | 410.00 | 1,148.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/28/2010 | Prepared an employee claims methodology issues list for review by Cleary. | 2.9 | 410.00 | 1,189.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 12/1/2010 | Nortel-meeting at Cleary with counsel, advisors, and J. Ray (Nortel) on executory contracts, assumption and rejection matters, claims and related matters. | 1.7 | 725.00 | 1,232.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/3/2010 | Reviewed employee claims calculation model and issues log to provide comments. | 2 | 555.00 | 1,110.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/8/2010 | Reviewed summary of the proposed severance treatment provided by Cleary to determine impact on employee claims model | 1 | 555.00 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/13/2010 | Prepared draft methodology of employee claims calculations and outstanding issues | 1.5 | 555.00 | 832.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/20/2010 | Reviewed employee data files provided by Nortel to ensure source documentation is sufficient and comprehensive | 1.7 | 555.00 | 943.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/22/2010 | Document employee claims methodology and updated model | 1 | 555.00 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/23/2010 | Call with Huron manager to discuss employee claim calculations and resolution plan | 1.5 | 555.00 | 832.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/23/2010 | Reviewed and revised employee claims calculation methodology and issues; circulated comments to Huron manager | 2.5 | 555.00 | 1,387.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/28/2010 | Finalized employee claims calculation methodology and issues; reviewed model for quality control | 2.9 | 555.00 | 1,609.50 |
| 17 | Intercompany Claims | Brian Heinimann | 12/1/2010 | Review of executory contract and liquidation analysis details in preparation for meeting with Cleary and Huron teams and J. Ray, Nortel. | 2.2 | 410.00 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/3/2010 | Review of e-mails from C. O'Keefe, Nortel pertaining to intercompany claim balance reconciliations and updated Huron records accordingly. | 1.5 | 410.00 | 615.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/6/2010 | Reviewed information received from C. Moore, Nortel, in connection with APAC entity intercompany claims, and updated Huron records accordingly. | 1.4 | 410.00 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/6/2010 | Drafted e-mail to C. O'Keefe, Nortel, identifying outstanding requests pertaining to intercompany claim breakdown requests. | 0.5 | 410.00 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/8/2010 | Review of intercompany balance detail as of 12/31/2009 and updated out of balance tracking file with records, for purposes of identifying changes to pre-filing intercompany records. | 2.2 | 410.00 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/8/2010 | Prepared reconciliation of 12/31/2009 intercompany balance records to those as of 09/30/2010, for purposes of identifying changes to pre-filing intercompany records. | 2.1 | 410.00 | 861.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/8/2010 | Prepared summary information on changes to intercompany balance and drafted e-mail to Huron director. | 1.9 | 410.00 | 779.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/9/2010 | Call with Huron director, E&Y, M. Giamberardino, Nortel, and various Nortel accounting personnel to discuss status of citi-netting processes. | 0.7 | 410.00 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/9/2010 | Review of updated intercompany balance reconciliation file, and met with Huron director to discuss same. | 0.6 | 410.00 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/9/2010 | Review of e-mails from P. Bozzello, Cleary and C. O'Keefe, Nortel, and prepared document for P. Bozzello and drafted e-mail regarding same. | 0.7 | 410.00 | 287.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 12/9/2010 | Updated Huron tracking records of intercompany claim balance reconciliations based upon information received from C. O'Keefe, Nortel. | 0.6 | 410.00 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/10/2010 | Updated out of balance tracking file based upon comments from Huron director, for purposes of identifying changes to pre-filing intercompany records. | 0.7 | 410.00 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/10/2010 | Updated summary of out of balance tracking file to explain relationship of out of balances to net balances and existence of duplicative sets of records, and drafted e-mail to Huron director regarding same. | 2.4 | 410.00 | 984.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/14/2010 | Call with Huron director, E&Y, M. Giamberardino, Nortel, and various Nortel accounting personnel to discuss status of intercompany balance investigations. | 0.3 | 410.00 | 123.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/14/2010 | Review of intercompany preference analysis for purposes of preparation for call with N. Forrest, Cleary Gottlieb and Huron director, and preparation of schedules detailing certain cash payments and loan adjustments. | 1.8 | 410.00 | 738.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/14/2010 | Call with N. Forrest, Cleary Gottlieb and Huron director, and preparation of review of various cash payments and loan adjustments. | 0.4 | 410.00 | 164.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/16/2010 | Call with Huron director, E&Y, M. Giamberardino, Nortel, and various Nortel accounting personnel to discuss status of citi-netting processes. | 0.5 | 410.00 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/21/2010 | Call with Huron director, E&Y, M. Giamberardino, Nortel, and various Nortel accounting personnel to discuss status of intercompany balance investigations. | 0.7 | 410.00 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 12/21/2010 | Call with Huron director, E&Y, M. Giamberardino, Nortel, and various Nortel accounting personnel to discuss status of citi-netting processes. | 1 | 410.00 | 410.00 |
| 17 | Intercompany Claims | James Lukenda | 12/2/2010 | Nortel-post meeting with management and counsel and review of documents - notes on follow-up matters, review related correspondence. | 1.6 | 725.00 | 1,160.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 12/9/2010 | Reviewed analysis of intercompany balances. | 1 | 555.00 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 12/15/2010 | Reviewed analysis of out-of-balance amounts to be resolved prior to final closing of prepetition file. | 1 | 555.00 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 12/22/2011 | Analyzed movements in reported prepetition balances with US trading partners to evaluate any trends regarding the direction of adjustments made between July 2009 and December 2009. | 0.7 | 555.00 | 388.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 12/22/2011 | Met with M. Giamberardino, C. Glaspell, CCAA monitor, and regional controllers regarding strategy for finalizing prepetition out of balance issues and trading pairs. | 0.8 | 555.00 | 444.00 |
| 25 | Case Administration | Lee Sweigart | 12/2/2010 | Documented meeting notes, issues and Huron action items from meetings on 12/1. | 2 | 555.00 | 1,110.00 |
| 25 | Case Administration | Lee Sweigart | 12/10/2010 | Call with Huron director to discuss Nortel project management | 0.4 | 555.00 | 222.00 |
| 25 | Case Administration | Lee Sweigart | 12/14/2010 | Meeting with Huron team to discuss current workstreams, workplan and staffing | 1.1 | 555.00 | 610.50 |
| 25 | Case Administration | Lee Sweigart | 12/15/2010 | Correspondence with Huron manager to discuss action items | 0.5 | 555.00 | 277.50 |
| 25 | Case Administration | Lee Sweigart | 12/29/2010 | Call with Huron director and manager to discuss Nortel project management | 1 | 555.00 | 555.00 |
| 25 | Case Administration | Michael Scannella | 12/13/2010 | Research of Nortel Networks UK Pension ruling per request of Huron director and submission for review. | 1.5 | 335.00 | 502.50 |
| 26 | Travel Time | Brian Heinimann | 12/2/2010 | Travel time beyond initial hour from NYC to MDW. | 2 | 410.00 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 12/2/2010 | Travel time beyond initial hour to/from ORD and LGA. | 2 | 410.00 | 820.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Matthew J. Fisher | 12/2/2010 | Travel time beyond initial hour from NYC to MDW. | 2.5 | 555.00 | 1,387.50 |
| 26 | Travel Time | Michael Scannella | 12/13/2010 | Travel time beyond initial hour from EWR to ORD. | 2 | 335.00 | 670.00 |
| 26 | Travel Time | Michael Scannella | 12/16/2010 | Travel time beyond initial hour from ORD to EWR. | 3 | 335.00 | 1,005.00 |
| | | | | **Totals** | **429.6** | | **$ 185,114.00** |