# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA  264568

AS OF 12/31/10

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2417452 | 546 | Fusco | 12/09/10 | B | B110 | 0.20 | 42.00 | Efile Epiq affidavits of service |
| 2417453 | 546 | Fusco | 12/09/10 | B | B110 | 0.80 | 168.00 | Rvw original affidavits of service received by Epiq; rvw dkt re same |
| 2419738 | 546 | Fusco | 12/14/10 | B | B110 | 0.30 | 63.00 | Srch dkt re signed orders |
| 2421667 | 546 | Fusco | 12/17/10 | B | B110 | 0.20 | 42.00 | Draft nos re signed orders |
| 2421674 | 546 | Fusco | 12/17/10 | B | B110 | 0.30 | 63.00 | Efile NOS re signed orders |
| 2422805 | 546 | Fusco | 12/20/10 | B | B110 | 0.20 | 42.00 | Srch dkt re service of order and email to A Conway re same |
| 2412209 | 594 | Conway | 12/01/10 | B | B110 | 0.50 | 105.00 | Review emails from A. Cordo re filing of various affidavits (2); extract pleadings and prepare for efile w/the Court (2); discuss filing w/wp (.1) |
| 2413145 | 594 | Conway | 12/02/10 | B | B110 | 1.30 | 273.00 | Review various sealed affidavits (.6); review docket re filed affidavits and orders approving same (.3); extract pleadings (.2); discuss same w/A. Gazze and M. Flynn (.2) |
| 2415827 | 594 | Conway | 12/07/10 | B | B110 | 0.20 | 42.00 | Review docket re notice of appearance (.1); email to and from B. Springart re updating 2002 re same (.1) |
| 2416546 | 594 | Conway | 12/08/10 | B | B110 | 0.10 | 21.00 | Review and respond to email of B. Springart re 2002 |
| 2421307 | 594 | Conway | 12/16/10 | B | B110 | 0.40 | 84.00 | Review and discuss various affidavits w/R. Fusco and B. Springart |
| 2425729 | 594 | Conway | 12/27/10 | B | B110 | 0.40 | 84.00 | Review and respond to emails of A. Gazze re affidavits of mailing (.1); efile same w/the Court (.3) |
| 2426088 | 594 | Conway | 12/28/10 | B | B110 | 0.30 | 63.00 | Review various affidavits and note to B. Springart re docket review |
| 2426193 | 594 | Conway | 12/28/10 | B | B110 | 0.10 | 21.00 | Review service information and discuss same w/M. Flynn |
| 2427408 | 594 | Conway | 12/29/10 | B | B110 | 0.60 | 126.00 | Review and discuss filing of various affidavits w/M. Flynn (2); Review docket (.1); efile same w/the Court (.3) |
| 2427879 | 594 | Conway | 12/30/10 | B | B110 | 0.20 | 42.00 | Review affidavits and note to B. Springart re same |
| 2427897 | 594 | Conway | 12/30/10 | B | B110 | 0.20 | 42.00 | Discuss vm message from counsel for foreign Debtor (.1); email Bankr Ct re correction (.1) |
| 2418843 | 826 | Miller | 12/13/10 | B | B110 | 0.40 | 170.00 | Review hearing agenda (2); emails re same (.1); check docket re same (.2) |
| 2411460 | 904 | Cordo | 12/01/10 | B | B110 | 0.20 | 76.00 | Emails with B. Hunt re: service of orders (.1); e-mail R. Fusco and A. Conway re: same (.1) |
| 2414530 | 904 | Cordo | 12/03/10 | B | B110 | 0.10 | 38.00 | Discussion with D. Abbott re: nortel status and hearing updates |
| 2415148 | 904 | Cordo | 12/06/10 | B | B110 | 0.10 | 38.00 | Review e-mail from B. Hunt re: transfer affidavit; e-mail WP re: same |
| 2416077 | 904 | Cordo | 12/07/10 | B | B110 | 0.10 | 38.00 | Emails with A. Conway re: service of orders |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568          AS OF 12/31/10          INVOICE# ******

| Invoice# | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2417543 | 904 | Cordo | 12/09/10 | B | B110 | 0.10 | 38.00 | Review e-mail from B. Hunt re: letter from P. Richardson, e-mail J. Palmer re: same |
| 2423054 | 948 | Gazze | 12/20/10 | B | B110 | 0.10 | 27.00 | Review of weekly case calendar e-mail |
| 2424768 | 948 | Gazze | 12/22/10 | B | B110 | 0.20 | 54.00 | Discuss various motions for filing with D Abbott |
| | | | Total Task: | | B110 | 7.60 | 1,802.00 | |
| | | **Asset Dispositions/363 Sales** | | | | | | |
| 2412177 | 221 | Schwartz | 12/02/10 | B | B130 | 0.10 | 56.50 | Review notice of exercise of right of refusal re: Limited Partnership |
| 2412164 | 221 | Schwartz | 12/02/10 | B | B130 | 0.40 | 226.00 | Rev. Carrier Voice Sale Motion |
| 2412165 | 221 | Schwartz | 12/02/10 | B | B130 | 0.10 | 56.50 | Rev. Motion to Seal Carrier Voice Sale |
| 2412168 | 221 | Schwartz | 12/02/10 | B | B130 | 0.30 | 169.50 | Rev. Genband Relief from Stay Motion |
| 2412183 | 221 | Schwartz | 12/02/10 | B | B130 | 0.10 | 56.50 | Rev. Notice re: sale of Enterprise Solutions business |
| 2412201 | 221 | Schwartz | 12/02/10 | B | B130 | 0.30 | 169.50 | Rev. Notice re: Genband Cross-border filings |
| 2413760 | 322 | Abbott | 12/03/10 | B | B130 | 0.20 | 113.00 | Review Genband reply |
| 2415866 | 322 | Abbott | 12/07/10 | B | B130 | 0.10 | 56.50 | Review Genband response |
| 2420537 | 322 | Abbott | 12/15/10 | B | B130 | 4.30 | 2,429.50 | Prep and attend Genband arb/contract hearing |
| 2411271 | 546 | Fusco | 12/01/10 | B | B130 | 0.30 | 63.00 | Draft cos re Genband obj |
| 2411273 | 546 | Fusco | 12/01/10 | B | B130 | 0.10 | 21.00 | Efile Genband obj |
| 2411274 | 546 | Fusco | 12/01/10 | B | B130 | 0.30 | 63.00 | Prep service of Genband obj |
| 2411275 | 546 | Fusco | 12/01/10 | B | B130 | 0.10 | 21.00 | Draft nos re genband obj |
| 2411170 | 594 | Conway | 12/01/10 | B | B130 | 0.20 | 42.00 | Review docket re response to motion re relief from stay to compel arbitration (.1); email to T. Schuster re extraction for hearing (.1) |
| 2414365 | 594 | Conway | 12/03/10 | B | B130 | 0.80 | 168.00 | Discuss reply to GENBAND Inc. Response re motion to enforce sale w/A. Cordo (.1); review email from A. Cordo re svc (.1); draft cos (.1); email to M. Flynn re preparation of svc (.1); email cos to A. Cordo for review (.1); revise cos (.1); efile reply w/the Court (.2) |
| 2419954 | 594 | Conway | 12/14/10 | B | B130 | 1.10 | 231.00 | Review email w/attachments from A. Gazze re declaration in support of CVAS sale (.1); prep documents for filing (.2); review svc information and revise (.2); draft cos (.2); email to wp re preparation of svc and serving document upon parties (.1); email to wp and A. Gazze re additional svc parties (.1); efile declaration w/the Court (.2) |
| 2420385 | 594 | Conway | 12/15/10 | B | B130 | 0.50 | 105.00 | Draft nos re svc of declaration of David Glass re CVAS Sale Order (.2); email to A. Gazze for review (.1); efile w/the Court (.2) |
| 2424920 | 594 | Conway | 12/22/10 | B | B130 | 0.50 | 105.00 | Review and respond to emails from A. Gazze re Wind-down costs Motion (.1); draft notice (.2); review motion (.1); email to A. Gazze for review (.1) |
| 2424934 | 594 | Conway | 12/23/10 | B | B130 | 0.20 | 42.00 | Review and note to M. Flynn re wind-down costs motion |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA  264568

INVOICE# ******

| ID | | | | PRO FORMA | Date | Hours | AS OF 12/31/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2411400 | 904 | Cordo | B | B130 | 12/01/10 | 0.60 | 228.00 | Attn: to final review and filing of genband objection (2); attn: to service related issues (2); emails with R. Ryan re: same (.1); discussion with D. Abbott re: same (.1) |
| 2413315 | 904 | Cordo | B | B130 | 12/02/10 | 0.10 | 38.00 | Review e-mail from N. Abularach re: filing of reply; respond re: same |
| 2414537 | 904 | Cordo | B | B130 | 12/03/10 | 0.60 | 228.00 | Review and revise Genband objection (.3); discussion with D. Abbott re: same (.1); dicussion with A. Gazze re: same (.1) |
| 2414538 | 904 | Cordo | B | B130 | 12/03/10 | 0.30 | 114.00 | Two calls with R. Ryan re: GENBand objection |
| 2414539 | 904 | Cordo | B | B130 | 12/03/10 | 0.40 | 152.00 | Final review and filing of GENBAND response (.2); additional emails and calls with R. Ryan re: same (.1); review COS; discussions with A. Conway re: same (.1) |
| 2419961 | 904 | Cordo | B | B130 | 12/14/10 | 0.30 | 114.00 | Emails with N. Abruach re: Genband (2); emails with A. Gazze re: same (.1) |
| 2420366 | 904 | Cordo | B | B130 | 12/15/10 | 0.20 | 76.00 | Emails with C. Hare re: locating asset purchase agreements. |
| 2422168 | 904 | Cordo | B | B130 | 12/17/10 | 0.10 | 38.00 | Call with J. Smith re: pleadings |
| 2414506 | 948 | Gazze | B | B130 | 12/03/10 | 0.20 | 54.00 | Attention to GENBAND comments from D. Abbott and A. Cordo; e-mail to N. Arbulach re: same |
| 2420011 | 948 | Gazze | B | B130 | 12/14/10 | 0.50 | 135.00 | Attention to coordinating filing and service of David Glass affidavit re: CVAS sale |
| | | | | Total Task: B130 | | 13.30 | 5,371.50 | |

Automatic Stay Matters

| ID | | | | PRO FORMA | Date | Hours | AS OF 12/31/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2420149 | 221 | Schwartz | B | B140 | 12/13/10 | 0.10 | 56.50 | Rev. R. Sommer email w\ attachments re: motion to seal, etc. |
| 2418894 | 904 | Cordo | B | B140 | 12/13/10 | 0.20 | 76.00 | Review motion for relief from stay filed by EMEA Debtors |
| 2421419 | 948 | Gazze | B | B140 | 12/16/10 | 0.10 | 27.00 | Attention to e-mail from R. Eckenrod re: notice of motion to enforce automatic stay |
| | | | | Total Task: B140 | | 0.40 | 159.50 | |

Creditor Communications and Meetings

| ID | | | | PRO FORMA | Date | Hours | AS OF 12/31/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2420376 | 594 | Conway | B | B150 | 12/14/10 | 0.30 | 63.00 | Review vm msgs from creditors re agenda (.1); discuss same w/M. Flynn (2) |
| 2419574 | 594 | Conway | B | B150 | 12/14/10 | 0.30 | 63.00 | Review vm's from creditors re agenda matters (2); emails to R. Fusco re same (.1) |
| 2417994 | 904 | Cordo | B | B150 | 12/10/10 | 0.20 | 76.00 | Review nortel press inquiry (1), e-mail J. Bromley and L. Schweitzer re: same (.1) |
| 2417995 | 904 | Cordo | B | B150 | 12/10/10 | 0.20 | 76.00 | Review e-mail from B. Hunt re: contract with creditors; respond re: same (.1); e-mail J. Palmer re: same, review response re: same (.1) |
| | | | | Total Task: B150 | | 1.00 | 278.00 | |

Fee Applications (MNAT - Filing)

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

INVOICE# ******    AS OF 12/31/10    PRO FORMA 264568

| ID | | Timekeeper | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2417455 | 546 | Fusco | 12/09/10 | B | B160 | 0.10 | 21.00 | Srch dkt re obj to MNAT 22nd fee app |
| 2417456 | 546 | Fusco | 12/09/10 | B | B160 | 0.10 | 21.00 | Draft cno re MNAT 22nd fee app |
| 2417469 | 546 | Fusco | 12/09/10 | B | B160 | 0.10 | 21.00 | Efile cno re MNAT 22nd fee app |
| 2424983 | 546 | Fusco | 12/23/10 | B | B160 | 1.40 | 294.00 | Draft MNAT November fee app |
| 2410736 | 594 | Conway | 12/01/10 | B | B160 | 0.50 | 105.00 | Review email from L. Bennett re status of Mnat fee apps (.1), review fee app (.1), review docket (.1); email to and from E. Campbell re submittal of proforma (.1); email to L. Bennett re status (.1) |
| 2412202 | 594 | Conway | 12/02/10 | B | B160 | 0.20 | 42.00 | Review proforma re Nov fee app of Mnat and notation re same |
| 2412816 | 594 | Conway | 12/02/10 | B | B160 | 0.30 | 63.00 | Discuss Mnat fee app w/A. Cordo and R. Fusco |
| 2415743 | 594 | Conway | 12/07/10 | B | B160 | 0.70 | 147.00 | Review and respond to emails from T. Graham re requested fees re Mnat's Sept fee app (.2); review and discuss proforma w/T. Graham (.1); email to parties re corrected application (.1), review email from A. Cordo re same (.1), discuss omnibus order correction w/R. Fusco (.2) |
| 2416545 | 594 | Conway | 12/08/10 | B | B160 | 0.40 | 84.00 | Review and respond to emails of A. Cordo re corrected monthly app of Mnat (.2), discuss same w/R. Fusco (.1), review fee app and note re footnote w/respect to Nov. fee app of Mnat (.1) |
| 2424330 | 594 | Conway | 12/22/10 | B | B160 | 0.30 | 63.00 | Review and discuss proforma revisions w/M. Flynn |
| 2424428 | 594 | Conway | 12/22/10 | B | B160 | 0.10 | 21.00 | Discuss additional fees re Mnat's Nov. fee app w/R. Fusco |
| 2425713 | 594 | Conway | 12/27/10 | B | B160 | 1.20 | 252.00 | Review and respond to emails from A. Gazze re Mnat's Nov fee app (.2); draft notice (.2), draft cos (.2); email to M. Flynn re svc (.1), revise fee app and notice (.2); prep for efling and efile fee app w/the court (.3) |
| 2424000 | 904 | Cordo | 12/21/10 | B | B160 | 0.50 | 190.00 | Review and revise november fee app |
| 2425647 | 904 | Cordo | 12/23/10 | B | B160 | 0.10 | 38.00 | Emails with A. Gazze re: Nov fee app |
| 2425683 | 904 | Cordo | 12/27/10 | B | B160 | 0.20 | 76.00 | Review emails from A. Gazze re: nortel fee app; review app (.1); respond re: same (.1) |
| 2415094 | 948 | Gazze | 12/06/10 | B | B160 | 0.20 | 54.00 | Attention to fee info re: MNAT Sept fees |
| 2423057 | 948 | Gazze | 12/20/10 | B | B160 | 2.70 | 729.00 | Review and revise November pro forma |
| 2424777 | 948 | Gazze | 12/22/10 | B | B160 | 0.30 | 81.00 | Review MNAT pro forma |
| 2425796 | 948 | Gazze | 12/27/10 | B | B160 | 0.80 | 216.00 | MNAT fee application |
| Total Task: | | | | | B160 | 10.20 | 2,518.00 | |

Fee Applications (Others - Filing)

| ID | | Timekeeper | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2413116 | 546 | Fusco | 12/02/10 | B | B165 | 1.60 | 336.00 | Collect fee docs re 12/15 hearing |
| 2413121 | 546 | Fusco | 12/02/10 | B | B165 | 1.70 | 357.00 | Draft fee exhibit |
| 2413763 | 546 | Fusco | 12/03/10 | B | B165 | 1.70 | 357.00 | Continue to draft fee exhibit re 12/15 hearing |
| 2413764 | 546 | Fusco | 12/03/10 | B | B165 | 2.50 | 525.00 | Put together fee binders |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568

AS OF 12/31/10

INVOICE# ******

| ID | Name | TK# | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2413792 | Fusco | 546 | 12/03/10 | B | B165 | 0.20 | 42.00 | Edit fee exhibit |
| 2415012 | Fusco | 546 | 12/06/10 | B | B165 | 0.20 | 42.00 | Calendar professional fee obj deadlines |
| 2415013 | Fusco | 546 | 12/06/10 | B | B165 | 0.10 | 21.00 | Draft CNO re Jackson Lewis 21st fee app |
| 2415014 | Fusco | 546 | 12/06/10 | B | B165 | 0.10 | 21.00 | Draft cno re John Ray October fee app |
| 2415015 | Fusco | 546 | 12/06/10 | B | B165 | 0.20 | 42.00 | Draft cno re Lazard August fee app |
| 2415016 | Fusco | 546 | 12/06/10 | B | B165 | 0.10 | 21.00 | Draft cno re Lazard September fee app |
| 2415064 | Fusco | 546 | 12/06/10 | B | B165 | 0.10 | 21.00 | Draft cno re RLKS September fee app |
| 2416038 | Fusco | 546 | 12/07/10 | B | B165 | 1.30 | 273.00 | Update fee exhibit and binders |
| 2416039 | Fusco | 546 | 12/07/10 | B | B165 | 0.10 | 21.00 | Calendar Ray 11th fee app obj deadline |
| 2416760 | Fusco | 546 | 12/08/10 | B | B165 | 0.10 | 21.00 | Srch dkt re obj to RLKS 4th fee app |
| 2416761 | Fusco | 546 | 12/08/10 | B | B165 | 0.40 | 84.00 | Draft CNO re RLKS 4th fee app |
| 2418963 | Fusco | 546 | 12/13/10 | B | B165 | 0.10 | 21.00 | Efile CNO re Huron Oct fee app |
| 2418964 | Fusco | 546 | 12/13/10 | B | B165 | 0.10 | 21.00 | Email to A Cordo re Huron CNO |
| 2418965 | Fusco | 546 | 12/13/10 | B | B165 | 0.10 | 21.00 | Efile CNO re Chilmark Oct fee app |
| 2418966 | Fusco | 546 | 12/13/10 | B | B165 | 0.10 | 21.00 | Email to A Cordo re Chilmark CNO |
| 2418556 | Fusco | 546 | 12/13/10 | B | B165 | 0.10 | 21.00 | Draft CNO re Huron 21st fee app |
| 2418557 | Fusco | 546 | 12/13/10 | B | B165 | 0.10 | 21.00 | Srch dkt re obj to Huron 21st fee app |
| 2418558 | Fusco | 546 | 12/13/10 | B | B165 | 0.10 | 21.00 | Draft CNO re Chilmark 8th fee app |
| 2418559 | Fusco | 546 | 12/13/10 | B | B165 | 0.10 | 21.00 | Srch dkt re obj to Chilmark 8th fee app |
| 2422802 | Fusco | 546 | 12/20/10 | B | B165 | 0.20 | 42.00 | Draft notice, cos & service list re Jackson Lewis 22nd fee app |
| 2423831 | Fusco | 546 | 12/21/10 | B | B165 | 0.10 | 21.00 | Calendar Jackson Lewis 22nd fee obj deadline |
| 2424980 | Fusco | 546 | 12/23/10 | B | B165 | 0.50 | 105.00 | Draft notice, cos & service list re Huron 22nd fee app |
| 2417966 | Conway | 594 | 12/10/10 | B | B165 | 0.50 | 105.00 | Discuss docket review and revising fee exhibit w/A. Cordo (.1); review docket re additional professional fee related documents (.2); emails to wp re extraction and revisions to fee Exhibit A (.2) |
| 2418874 | Conway | 594 | 12/13/10 | B | B165 | 0.20 | 42.00 | Review email from A. Cordo re Amended Seventh Interim Fee Application Request for Fraser Milner Casgrain LLP (.1); email to M. Flynn re extraction (.1) |
| 2425702 | Conway | 594 | 12/27/10 | B | B165 | 0.20 | 42.00 | Review 22nd fee app of Huron (.1); discuss same w/M. Flynn (.1) |
| 2425732 | Conway | 594 | 12/27/10 | B | B165 | 0.60 | 126.00 | Review and respond to email from A. Gazze re 7th OCP Quarterly statement (.1); draft cos (.2); email to A. Gazze for review (.1); efile w/the Court (.2) |
| 2426467 | Conway | 594 | 12/28/10 | B | B165 | 0.40 | 84.00 | Review docket re committee professional applications efile (.2); emails to M. Flynn re extraction for next quarterly fee hearing (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

| Invoice | No. | Name | Date | | PRO FORMA 264568 | | Hours | AS OF 12/31/10 | INVOICE# ****** Description |
|---|---|---|---|---|---|---|---|---|---|
| 2427301 | 594 | Conway | 12/29/10 | B | B165 | | 0.70 | 147.00 | Discuss CNO re Application for Compensation of John Ray, Principal Officer Of Nortel Networks, Inc. for the period November 1, 2010 to November 30, 2010 w/A. Gazze (.1); review docket re objs (.1); draft cno (.2); email cno to A. Gazze for review (.1); efile w/the Court (.2) |
| 2427748 | 594 | Conway | 12/30/10 | B | B165 | | 0.20 | 42.00 | Review docket re app of Akin Gump re fees (.1); email to M. Flynn re extraction hearing on fees (.1) |
| 2411397 | 904 | Cordo | 12/01/10 | B | B165 | | 0.50 | 190.00 | Discussion with S. Brostaff re: fee apps (.3); research and e-mail re: same (.1); discussions with R. Fusco and E. Campbell re: same (.1) |
| 2413314 | 904 | Cordo | 12/02/10 | B | B165 | | 0.20 | 76.00 | Review e-mail from A. Conway re: fee app; respond re: same (.1); review response re: same and respond re: same (.1) |
| 2413318 | 904 | Cordo | 12/02/10 | B | B165 | | 0.20 | 76.00 | Discussion with R. Fusco re: fee applications and exhibits |
| 2414536 | 904 | Cordo | 12/03/10 | B | B165 | | 0.10 | 38.00 | Review e-mail from L. Hobby re: torys fees, respond re: same |
| 2415134 | 904 | Cordo | 12/06/10 | B | B165 | | 0.10 | 38.00 | Review e-mail from R. Smith re: fee app; respond re: same |
| 2415150 | 904 | Cordo | 12/06/10 | B | B165 | | 0.20 | 76.00 | Additional emails with R. Smith re: fee applications |
| 2416074 | 904 | Cordo | 12/07/10 | B | B165 | | 0.30 | 114.00 | Discussion with S. Brostaff re: fee order (.1); review fee order (2) |
| 2416871 | 904 | Cordo | 12/08/10 | B | B165 | | 0.10 | 38.00 | Review message from T. Martin re: fee apps; leave message re: same |
| 2416872 | 904 | Cordo | 12/08/10 | B | B165 | | 0.70 | 266.00 | Review and revise Nortel omnibus fee order (.6); e-mail all professional re: same (1) |
| 2416916 | 904 | Cordo | 12/08/10 | B | B165 | | 0.20 | 76.00 | Review e-mail from K. Shultea re: CNO; review and sign CNO (.1); additional emails with K. Shultea re: same (.1) |
| 2417537 | 904 | Cordo | 12/09/10 | B | B165 | | 0.30 | 114.00 | Review e-mail from M. Cheney re: dec; respond re: same; Review and signCOS re: same (.1); review e-mail from L. Hobby re: RKLS; respond re; same (.1); research re: same (.1) |
| 2417997 | 904 | Cordo | 12/10/10 | B | B165 | | 0.20 | 76.00 | Review e-mail from L. Hobby re: CNOs (.1), research and respond re: same (.1) |
| 2417991 | 904 | Cordo | 12/10/10 | B | B165 | | 0.20 | 76.00 | Call with M. Cheney re: fee apps |
| 2418000 | 904 | Cordo | 12/10/10 | B | B165 | | 0.10 | 38.00 | Review e-mail from T. Britt: re: fee order, respond re: same |
| 2418003 | 904 | Cordo | 12/10/10 | B | B165 | | 0.30 | 114.00 | Review message from T. Martin re: fee apps (.1); call re: same (2) |
| 2418702 | 904 | Cordo | 12/13/10 | B | B165 | | 0.10 | 38.00 | Review and sign CNO for chilmark; review and sign CNO for Huron |
| 2419562 | 904 | Cordo | 12/14/10 | B | B165 | | 0.40 | 152.00 | Review e-mail from J. Lee re: omnibus fee order (.1); respond re: same; e-mail all professionals (.1); emails with C. Samis re: same (.1); emails with A. Gazze re: same (.1) |
| 2419958 | 904 | Cordo | 12/14/10 | B | B165 | | 0.10 | 38.00 | Call with L. Hobby re mercer fee apps |
| 2421369 | 904 | Cordo | 12/16/10 | B | B165 | | 0.20 | 76.00 | Attn: to nortel fee app related issues |
| 2422169 | 904 | Cordo | 12/17/10 | B | B165 | | 0.10 | 38.00 | Emails with L. Hobby re: crowell fee apps; email M. Cheney re: same |
| 2423102 | 904 | Cordo | 12/20/10 | B | B165 | | 0.10 | 38.00 | Call with J. Kallstrom re: fee apps |
| 2423103 | 904 | Cordo | 12/20/10 | B | B165 | | 0.10 | 38.00 | Discussions with A. Gazze re: fee apps |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568    AS OF 12/31/10    INVOICE# ******

| Invoice# | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2423105 | 904 | Cordo | 12/20/10 | B | B165 | 0.20 | 76.00 | Review emails from D. Hebret re: fee app (.1); e-mail A. Gazze re: same; e-mail D. Herbert re: same (.1) |
| 2425626 | 904 | Cordo | 12/23/10 | B | B165 | 0.10 | 38.00 | Review email from M. Scanella re: november CNO; email A. Gazze re: same |
| 2416022 | 942 | Brostoff | 12/01/10 | B | B165 | 2.40 | 648.00 | Preparing fee app for A. Cordo |
| 2417010 | 942 | Brostoff | 12/07/10 | B | B165 | 2.10 | 567.00 | Drafting/editing fee application exhibit for A. Cordo |
| 2415093 | 948 | Gazze | 12/06/10 | B | B165 | 0.10 | 27.00 | Review of notice and COS for John Ray November fee application for filing |
| 2415098 | 948 | Gazze | 12/06/10 | B | B165 | 0.20 | 54.00 | Attention to review of CNOs for fee applications |
| 2414820 | 948 | Gazze | 12/06/10 | B | B165 | 0.20 | 54.00 | Review of docket and weekly e-mail to L. Hobby and M. Cook re: professional fee applications and CNOs filed |
| 2420005 | 948 | Gazze | 12/14/10 | B | B165 | 0.40 | 108.00 | Weekly review of docket and e-mail re: professional fee applications and CNOs filed in the past week |
| 2420845 | 948 | Gazze | 12/15/10 | B | B165 | 0.10 | 27.00 | Draft e-mail of fee order to L. Hobby |
| 2421420 | 948 | Gazze | 12/16/10 | B | B165 | 0.40 | 108.00 | Attention to e-mail re: E&Y fees; review fee application, quarterly, and order; e-mail to L. Hobby re: payment of fees; e-mail to J Lee re: same |
| 2422227 | 948 | Gazze | 12/17/10 | B | B165 | 0.30 | 81.00 | Review chilmark fee app and oversee filing and service |
| 2423059 | 948 | Gazze | 12/20/10 | B | B165 | 0.20 | 54.00 | Review docket for professional fee applications and CNOs filed in the past week; e-mail to L. Hobby re: same; attention to e-mails from J. Kallestrom re: quarterly hearings and fee app objection deadlines |
| 2423052 | 948 | Gazze | 12/20/10 | B | B165 | 0.30 | 81.00 | Review Jackson Lewis fee app, notice and COS for service and filing |
| 2424109 | 948 | Gazze | 12/21/10 | B | B165 | 0.10 | 27.00 | Attention to e-mail from A. Cordo re: 8th quarterly fee hearing |
| 2424774 | 948 | Gazze | 12/22/10 | B | B165 | 0.10 | 27.00 | Attention to e-mail from A. Kruonogoya re:  OCP statement; review of same; respond re: same |
| 2425558 | 948 | Gazze | 12/23/10 | B | B165 | 0.20 | 54.00 | Review Huron fee application, notice and oversee filing/service of same |
| 2425797 | 948 | Gazze | 12/27/10 | B | B165 | 0.20 | 54.00 | Review docket for fee applications and CNOs  filed in past week; weekly e-mail to L. Hobby re: same; attention to calendaring  CNOs re: fee apps |
| 2427513 | 948 | Gazze | 12/29/10 | B | B165 | 0.10 | 27.00 | Review Ray CNO for November fee app |
| | | | | Total Task: | B165 | 27.30 | 7,044.00 | |
| | | | **Executory Contracts/Unexpired Leases** | | | | | |
| 2413307 | 904 | Cordo | 12/02/10 | B | B185 | 0.10 | 38.00 | Emails with I. Bonn re: outstanding contracts |
| | | | | Total Task: | B185 | 0.10 | 38.00 | |
| | | | **Other Contested Matters** | | | | | |
| 2430363 | 203 | Culver | 12/15/10 | B | B190 | 0.30 | 169.50 | Conf w/A. Cordo re deposition |
| 2430364 | 203 | Culver | 12/15/10 | B | B190 | 0.10 | 56.50 | Call w/M. Fleming re deposition |
| 2422136 | 203 | Culver | 12/16/10 | B | B190 | 8.50 | 4,802.50 | Bloom deposition |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

INVOICE# ******        AS OF 12/31/10        PRO FORMA 264568

| ID | TK | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2412101 | 221 | Schwartz | 12/01/10 | B | B190 | 0.10 | 56.50 | Rev. J. Luton email re: document production |
| 2412112 | 221 | Schwartz | 12/01/10 | B | B190 | 0.10 | 56.50 | Rev. further J. Luton email re: discovery |
| 2412203 | 221 | Schwartz | 12/02/10 | B | B190 | 0.10 | 56.50 | Rev. request for Joint hearing |
| 2420138 | 221 | Schwartz | 12/07/10 | B | B190 | 0.10 | 56.50 | Rev. J. Luton emails w\ attachments re: discovery requests |
| 2420142 | 221 | Schwartz | 12/08/10 | B | B190 | 0.10 | 56.50 | Rev. J. Luton email re: discovery |
| 2420146 | 221 | Schwartz | 12/09/10 | B | B190 | 0.10 | 56.50 | Rev. J. Luton email re: discovery requests |
| 2420152 | 221 | Schwartz | 12/13/10 | B | B190 | 0.10 | 56.50 | Rev. J. Luton email re: discovery |
| 2427286 | 221 | Schwartz | 12/21/10 | B | B190 | 0.10 | 56.50 | Rev. J. Luton email re: discovery responses |
| 2427338 | 221 | Schwartz | 12/23/10 | B | B190 | 0.10 | 56.50 | Rev. J. Luton email re: remaining discovery issues |
| 2427372 | 221 | Schwartz | 12/24/10 | B | B190 | 0.10 | 56.50 | Rev. A. Davies email re: discovery |
| 2427412 | 221 | Schwartz | 12/27/10 | B | B190 | 0.10 | 56.50 | Rev. L. Barefoot email re: remaining discovery issues |
| 2411189 | 322 | Abbott | 12/01/10 | B | B190 | 0.70 | 395.50 | Further meet and confer re: EMEA discovery |
| 2415793 | 322 | Abbott | 12/07/10 | B | B190 | 0.10 | 56.50 | Mtg w/ Cordo re: telecnf w/ Court re: Bloom dep in ch. 15 |
| 2416426 | 322 | Abbott | 12/08/10 | B | B190 | 0.70 | 395.50 | Conf call w/ Court re: EMEA debtors discovery |
| 2420685 | 322 | Abbott | 12/15/10 | B | B190 | 0.70 | 395.50 | Re: EMEA disco/emergency lift stay(32); teleconference with court re: same (2), mtg w/Bromley, Schweitzer re: IP sale (2) |
| 2417891 | 546 | Fusco | 12/10/10 | B | B190 | 0.10 | 21.00 | Draft notice re motion to settle BSI claim |
| 2417895 | 546 | Fusco | 12/10/10 | B | B190 | 0.20 | 42.00 | Efile BSI 9019 motion |
| 2417896 | 546 | Fusco | 12/10/10 | B | B190 | 0.20 | 42.00 | Draft notice re City of Richardson 9019 motion |
| 2417908 | 546 | Fusco | 12/10/10 | B | B190 | 0.20 | 42.00 | Efile City of Richardson 9019 motion |
| 2414580 | 594 | Conway | 12/03/10 | B | B190 | 0.60 | 126.00 | Discuss efiling Certificates of No Objection re 9019 motions resolving claims of Mack Thorpe, Jr., Pamela Richardson, and Syselog SA w/A. Gazza (.2); efile cnos w/the Court (.4) |
| 2415859 | 594 | Conway | 12/07/10 | B | B190 | 0.50 | 105.00 | Review docket re entry of orders resolving claims (.1); email to M. Flynn re extraction (.1); review motion re service (.1); email to A. Cordo and A. Gazze re confirmation of service (.1); review email from A. Cordo and email to noticing agent re svc of orders (.1) |
| 2417791 | 594 | Conway | 12/10/10 | B | B190 | 0.20 | 42.00 | Review email from A. Cordo re preparation for filing BSI Ship (.1); discuss same w/R. Fusco (.1) |
| 2417792 | 594 | Conway | 12/10/10 | B | B190 | 0.20 | 42.00 | Review email from A. Cordo re preparation for filing Richardson 9019 (.1); discuss same w/R. Fusco (.1) |
| 2421303 | 594 | Conway | 12/16/10 | B | B190 | 0.20 | 42.00 | Review discovery docs and discuss docket review re nos of same w/M. Flynn |
| 2424906 | 594 | Conway | 12/22/10 | B | B190 | 0.50 | 105.00 | Review and respond to emails from A. Gazze re NII 9019 (.1); draft notice (.2); review motion (.1); email to A. Gazze for review (.1) |
| 2424933 | 594 | Conway | 12/23/10 | B | B190 | 0.20 | 42.00 | Review and note to M. Flynn re NII 9019 motion |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

INVOICE# ******   AS OF 12/31/10   PRO FORMA 264568

| Invoice# | | Name | Date | | Pro Forma | Hours | As Of 12/31/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2427752 | 594 | Conway | 12/30/10 | B | B190 | 0.20 | 42.00 | Review docket re response of Monitor Debtors re EMEA Debtors (.1); email to M. Flynn re extraction (.1) |
| 2427743 | 594 | Conway | 12/30/10 | B | B190 | 1.00 | 210.00 | Discuss obj to be filed under seal re EMEA Debtors w/A. Gazze (.2); draft seal cover and cos (.3); email to A. Gazze for review (.1); efile document w/the Court (.2); email service of unredacted pleading to parties (.2) |
| 2411395 | 904 | Cordo | 12/01/10 | B | B190 | 0.20 | 76.00 | Review emails from K. Coleman, E. Harron, and L. Barefoot re: meet and confer |
| 2411401 | 904 | Cordo | 12/01/10 | B | B190 | 0.20 | 76.00 | Emails with J. Drake re: Richardson motion; review motion (.1); respond re: same (.1) |
| 2413313 | 904 | Cordo | 12/02/10 | B | B190 | 0.20 | 76.00 | Review e-mail from J. Palmer re: CNOs; respond re: same (.1); e-mail A. Gazze re: same (.1) |
| 2413311 | 904 | Cordo | 12/02/10 | B | B190 | 0.20 | 76.00 | Review e-mail from L. Barefoot re: chapter 15 discovery |
| 2413316 | 904 | Cordo | 12/02/10 | B | B190 | 0.10 | 38.00 | Call with S. Brostaff re: omnibus fee order |
| 2415163 | 904 | Cordo | 12/06/10 | B | B190 | 0.10 | 38.00 | Review emails from D. Abbott and L. Barefoot re: discovery |
| 2416072 | 904 | Cordo | 12/07/10 | B | B190 | 0.30 | 114.00 | Call with M. Fleming and L. Barefoot re:  discovery |
| 2416076 | 904 | Cordo | 12/07/10 | B | B190 | 1.20 | 456.00 | Call with L. Barefoot re: hearing (2); discussion with D. Abbott re: same (2); follow up call with L. Barefoot re: same (1); leave message for E. Harron re: same (1) call with J. Luton re: same (1); call with E. Harron and Court re: same (1); follow up call with court (1); call with L. Barefoot (1); call with C. Samis (1); follow up emails and calls with M. Fleming (1) |
| 2417544 | 904 | Cordo | 12/09/10 | B | B190 | 0.10 | 38.00 | Call with J. Drake re: richardson stipulation |
| 2417992 | 904 | Cordo | 12/10/10 | B | B190 | 0.30 | 114.00 | Review e-mail from J. Drake re: Richardson (1); final review and filing of motion (1); e-mail J. Drake re: same (1) |
| 2417998 | 904 | Cordo | 12/10/10 | B | B190 | 0.30 | 114.00 | Review e-mail from J. Drake re: Richardson motion (1); respond re: same; review response re: same and respond re: same (1); finalize motion for filing (1) |
| 2417996 | 904 | Cordo | 12/10/10 | B | B190 | 0.30 | 114.00 | Call with J. Kallstrom re: depo (1); emails  with M. Fleming re: same (1); follow up emails with J. Kallstrom (1) |
| 2417984 | 904 | Cordo | 12/10/10 | B | B190 | 0.40 | 152.00 | Call with M. Fleming re: deposition notice (1); emails with M. Fleming and L. Barefoot (1); emails with T. Semmelman and B. Kahn (1); final review and filing (1) |
| 2417986 | 904 | Cordo | 12/10/10 | B | B190 | 0.20 | 76.00 | Review e-mail from M. Fleming re: depositions (1); respond re; same; review e-mail from J. Luton and B. Kahn re: same (1) |
| 2421311 | 904 | Cordo | 12/16/10 | B | B190 | 0.20 | 76.00 | Emails with A. Gazze re: objection (1);  emails with R. Eckenrod re: timing of motions (1) |
| 2422316 | 904 | Cordo | 12/18/10 | B | B190 | 0.20 | 76.00 | Review e-mail from M. Fleming re: deposition errata (1); respond re: same (1) |
| 2423969 | 904 | Cordo | 12/21/10 | B | B190 | 0.20 | 76.00 | Call with M. Fleming and L. Barefoot re:  chapter 15 issues (1); leave message for J. Luton re: same (1) |
| 2425639 | 904 | Cordo | 12/23/10 | B | B190 | 0.10 | 38.00 | Review emails from L. Barefoot, J. Luton, and K. Coleman re: EMEA issues |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

INVOICE# ******    AS OF 12/31/10    PRO FORMA 264568

| Invoice | ID | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2427318 | 904 | Cordo | 12/29/10 | B | B190 | 0.30 | 114.00 | Discussion with A. Gazze re: EMEA objection (.1); review emails from L. Barefoot re: same (.1); research re: transcripts re: same (.1) |
| 2428298 | 904 | Cordo | 12/30/10 | B | B190 | 0.10 | 38.00 | Emails with A. Gazze re: NNUK objection filing |
| 2414507 | 948 | Gazze | 12/03/10 | B | B190 | 0.20 | 54.00 | Draft CNOs re: 9019 motions |
| 2423941 | 948 | Gazze | 12/21/10 | B | B190 | 0.40 | 108.00 | Call w/ M. Fleming-Delacruz re: EMEA/chapter 15 discovery issues; attention to court call reservations |
| 2424764 | 948 | Gazze | 12/22/10 | B | B190 | 0.40 | 108.00 | Review and edit subsidiary wind down motion and review notice; oversee filing and coordinate service of same |
| 2426506 | 948 | Gazze | 12/28/10 | B | B190 | 0.40 | 108.00 | Attention to e-mail from L. Barefoot re: Chapter 15; respond re: same; discussion w/ A. Remming re: transcripts |
| 2427515 | 948 | Gazze | 12/29/10 | B | B190 | 0.40 | 108.00 | Call w/ M. Parikh re: Chapter 15 filing; e-mail to L. Barefoot re: same and re: deposition transcript |
| 2427825 | 948 | Gazze | 12/30/10 | B | B190 | 0.60 | 162.00 | Review L. Barefoot e-mail; e-mail M. Parikh re: same; review limited objection and prep for filing and service; discuss service w/ A. Conway |
| 2426379 | 961 | Remming | 12/28/10 | B | B190 | 0.20 | 68.00 | Tele w/ A. Gazze re: certification for depo transcript |
| 2426008 | 961 | Remming | 12/28/10 | B | B190 | 0.30 | 102.00 | Office conf w/ A. Gazze re: combined adversary proceeding and claims objection (.2); research re: same (.1) |
|  |  |  |  | Total Task: | B190 | 24.60 | 10,590.00 |  |

Non-Working Travel

| Invoice | ID | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2422135 | 203 | Culver | 12/16/10 | B | B195 | 2.00 | 1,130.00 | Travel to New York (Bloom deposition) |
| 2422161 | 203 | Culver | 12/16/10 | B | B195 | 2.00 | 1,130.00 | Travel from NY to DE |
|  |  |  |  | Total Task: | B195 | 4.00 | 2,260.00 |  |

Employee Matters

| Invoice | ID | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2423101 | 904 | Cordo | 12/20/10 | B | B220 | 0.10 | 38.00 | Review e-mail from T. Britt re: deferred compensation |
| 2424765 | 948 | Gazze | 12/22/10 | B | B220 | 0.50 | 135.00 | Review and edit deferred compensation motion and review notice; oversee filing and coordinate service of same |
|  |  |  |  | Total Task: | B220 | 0.60 | 173.00 |  |

Financing Matters/Cash Collateral

| Invoice | ID | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2414533 | 904 | Cordo | 12/03/10 | B | B230 | 0.20 | 76.00 | E-mail with E. Bussigel re: tax motion, review response re: same (.1); e-mail R. Ryan re: reply; review response re: same (.1) |
|  |  |  |  | Total Task: | B230 | 0.20 | 76.00 |  |

Tax Matters

| Invoice | ID | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2412195 | 221 | Schwartz | 12/02/10 | B | B240 | 0.10 | 56.50 | Rev. Notice re: tax liability motion |
| 2411201 | 594 | Conway | 12/01/10 | B | B240 | 0.20 | 42.00 | Email from and to A. Cordo re contacting court re tax matters (1); discuss same w/R. Fusco (1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568   AS OF 12/31/10   INVOICE# ******

| | | | | PRO FORMA | | | AS OF 12/31/10 | |
|---|---|---|---|---|---|---|---|---|
| 2424921 | 594 | Conway | B | B240 | 12/22/10 | 0.50 | 105.00 | Review and respond to emails from A. Gazze re Tax Motion (.1), draft notice (.2); review motion (.1); email to A. Gazze for review (.1) |
| 2424935 | 594 | Conway | B | B240 | 12/23/10 | 0.20 | 42.00 | Review and note to M. Flynn re tax examiner motion |
| 2411399 | 904 | Cordo | B | B240 | 12/01/10 | 0.40 | 152.00 | Call with E. Bussigel re: service of tax motion (.1); call with M. Fleming re: same (.1); review e-mail from S. Bianca re: same; respond re: service (.1); research re: service (.1) |
| 2421346 | 904 | Cordo | B | B240 | 12/16/10 | 0.20 | 76.00 | Call with J. Landzkron re: tax motion (.1); emails with J. Landzkron re: same (.1) |
| 2423104 | 904 | Cordo | B | B240 | 12/20/10 | 0.10 | 38.00 | Review message from J. Drake re: tax questions; e-mail A. Gazze re: same |
| 2427310 | 904 | Cordo | B | B240 | 12/29/10 | 0.10 | 38.00 | Review tax letter from Illinois; E-mail C. Goodman re: same |
| 2424770 | 948 | Gazze | B | B240 | 12/22/10 | 0.30 | 81.00 | Review and edit tax extension motion and review notice; oversee filing and coordinate service of same |
| | | | | Total Task: B240 | | 2.10 | 630.50 | |
| | | Court Hearings | | | | | | |
| 2430695 | 203 | Culver | B | B300 | 12/22/10 | 0.50 | 282.50 | HEaring re Chapter 15 issues |
| 2420148 | 221 | Schwartz | B | B300 | 12/13/10 | 0.10 | 56.50 | Rev. R. Somner email re: agenda letter |
| 2419742 | 546 | Fusco | B | B300 | 12/14/10 | 0.70 | 147.00 | Draft amended agenda & pull docs re same |
| 2412822 | 560 | Tate | B | B300 | 12/02/10 | 0.40 | 52.00 | Hearing preparation for A. Conway |
| 2414839 | 560 | Tate | B | B300 | 12/06/10 | 0.50 | 65.00 | Hearing preparation for A. Conway |
| 2418178 | 560 | Tate | B | B300 | 12/13/10 | 2.00 | 260.00 | Hearing preparation for A. Conway |
| 2411195 | 594 | Conway | B | B300 | 12/01/10 | 0.20 | 42.00 | Discuss agenda matters w/A. Gazze |
| 2410972 | 594 | Conway | B | B300 | 12/01/10 | 0.20 | 42.00 | Discuss quarterly fee hearing w/A. Cordo and R. Fusco |
| 2412817 | 594 | Conway | B | B300 | 12/02/10 | 0.20 | 42.00 | Discuss binder for counsel for Dec 6th hearing w/S. Tate |
| 2412820 | 594 | Conway | B | B300 | 12/02/10 | 0.20 | 42.00 | Review and discuss pending hearing matters w/R. Fusco |
| 2412204 | 594 | Conway | B | B300 | 12/02/10 | 1.40 | 294.00 | Discuss agenda matters w/A. Gazze (.1); email to M. Flynn agenda svc prep (.1); prep and efile agenda w/the Court (.2); prep hearing binders (.3); discuss svc of agenda w/M. Flynn (.1); draft nos (.2); efile nos w/the Court in the main and adv proceeding (.4) |
| 2413246 | 594 | Conway | B | B300 | 12/02/10 | 0.20 | 42.00 | Review Nov. 23rd agenda in preparation of the Dec 8th agenda |
| 2414577 | 594 | Conway | B | B300 | 12/03/10 | 0.70 | 147.00 | Additional discussions re agenda matters w/A. Cordo and A. Gazze (.3); additional revisions (.4) |
| 2414358 | 594 | Conway | B | B300 | 12/03/10 | 2.00 | 420.00 | Additional docket review and extraction of agenda related matters |
| 2413745 | 594 | Conway | B | B300 | 12/03/10 | 2.00 | 420.00 | Review email re agenda matters (.1); draft agenda (.3); review docket and case files re agenda matters (.3); revise agenda (.2); extract pleadings (.6); further agenda revisions (.5) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568

INVOICE# ******

AS OF 12/31/10

| Invoice | | | Date | | | | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2414856 | 594 | Conway | 12/06/10 | B | | B300 | 357.00 | 1.70 | Discuss Dec 8th agenda w/A. Gazze (2); revise (1); efile w/the Court (2); prep hearing binders (6); discuss assistance w/binder prep w/S. Tate (.1); discuss svc w/B. Springart (1); draft nos (2); email to A. Gazze for review (1); discuss efiling w/wp (.1) |
| 2414858 | 594 | Conway | 12/06/10 | B | | B300 | 63.00 | 0.30 | Review email from A. Cordo re hearing binders (1); t/c to ofc svcs re same (1); follow up email to Cordo, Gazze and Abbott re findings (1) |
| 2414894 | 594 | Conway | 12/06/10 | B | | B300 | 21.00 | 0.10 | Review and respond to email re filing and svc of agenda |
| 2414758 | 594 | Conway | 12/06/10 | B | | B300 | 210.00 | 1.00 | Discuss amended agenda re adversary proceeding w/A. Gazze (1); review email from A. Gazze re same (1); draft amended agenda adjourning hearing (2); efile same w/the court (2); email to M. Flynn re prep of agenda service (1); draft nos (2); discuss efiling w/wp (1) |
| 2414929 | 594 | Conway | 12/06/10 | B | | B300 | 168.00 | 0.80 | Review and respond to email from A. Gazze re amended agenda (.1); draft amended agenda (2); emails to and from B. Springart re svc prep of agenda (1); efile agenda w/the Court (2); prep for svc upon chambers (2) |
| 2415090 | 594 | Conway | 12/06/10 | B | | B300 | 126.00 | 0.60 | Draft nos re amended agenda (2); email nos to A. Gazze (1); discuss efiling w/wp (.1), discuss svc of amended agenda w/B. Springart and wp (2) |
| 2416543 | 594 | Conway | 12/08/10 | B | | B300 | 546.00 | 2.60 | Review docket re matters scheduled for 12/15 and extract same (5); draft agenda (1.10); email agenda to A. Gazze for review (1), review comments (1), revise agenda (3); prepare documents for hearing binders (5); email revised agenda and exhibit to A. Gazze for review (1) |
| 2417866 | 594 | Conway | 12/10/10 | B | | B300 | 294.00 | 1.40 | Emails and calls w/ACC re agenda updates (2); further agenda revisions (2); extract additional pleadings (4); update hearing binders (6) |
| 2417742 | 594 | Conway | 12/10/10 | B | | B300 | 336.00 | 1.60 | Review and respond to emails of A. Cordo re agenda comments (2); review docket re additional agenda matters (2); extract pleadings (2); revise agenda (3); email further revised agenda to A. Cordo for review (.1); prepare hearing binders (6) |
| 2418381 | 594 | Conway | 12/13/10 | B | | B300 | 630.00 | 3.00 | Review and respond to various emails re agenda matters (6); discuss agenda w/C. Miller (2); review docket re additional agenda matters (2); extract pleadings (4); revise agenda (4); efile w/the Court (2); discuss svc preparation and svc w/M. Flynn and Billie Springart (2); update hearing binders (6); prep binders for svc upon chambers (2) |
| 2418385 | 594 | Conway | 12/13/10 | B | | B300 | 84.00 | 0.40 | Discuss assistance w/Binder prep w/S. Tate |
| 2418872 | 594 | Conway | 12/13/10 | B | | B300 | 84.00 | 0.40 | Review additional emails re additional agenda matters (2); review docketed items (2) |
| 2419450 | 594 | Conway | 12/14/10 | B | | B300 | 42.00 | 0.20 | Review email from C. Miller re amended agenda (1); email to and from R. Fusco re preparation of same (1) |
| 2419762 | 594 | Conway | 12/14/10 | B | | B300 | 105.00 | 0.50 | Draft nos re agenda re 12/15 (2); email to and from A. Gazze re filing (1); efile nos w/the Court (2) |
| 2420021 | 594 | Conway | 12/14/10 | B | | B300 | 147.00 | 0.70 | Extract additional pleadings re amended agenda (3); update hearing binders (2); prep additional documents for svc upon chambers (2) |
| 2419992 | 594 | Conway | 12/14/10 | B | | B300 | 63.00 | 0.30 | Review and respond to email from A. Gazze re filing and svc of amended agenda (2); email to R. Fusco re filing and svc (1) |
| 2419994 | 594 | Conway | 12/14/10 | B | | B300 | 63.00 | 0.30 | Efile amended agenda (2); discuss svc w/wp (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA  264568

AS OF 12/31/10

INVOICE# ******

| Attorney | Code | Invoice | Date | | B300 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Conway | 594 | 2420653 | 12/15/10 | B | B300 | 0.10 | 21.00 | Review and discuss return of service w/M. Flynn |
| Conway | 594 | 2420379 | 12/15/10 | B | B300 | 0.50 | 105.00 | Draft nos re amended agenda (2); email to A. Gazze for review (1); efile w/the Court (2) |
| Conway | 594 | 2420380 | 12/15/10 | B | B300 | 0.20 | 42.00 | Review fax svc and discuss svc re amended agenda upon party w/M. Flynn |
| Campbell | 597 | 2410617 | 12/01/10 | B | B300 | 1.90 | 370.50 | Prep agenda re 12/8 hearing |
| Miller | 826 | 2418844 | 12/13/10 | B | B300 | 0.20 | 85.00 | Emails with cleary re agenda revisions |
| Miller | 826 | 2418846 | 12/13/10 | B | B300 | 0.40 | 170.00 | Revise agenda and emails re same. |
| Miller | 826 | 2418848 | 12/13/10 | B | B300 | 0.40 | 170.00 | Check local rules re question from Cleary (2); emails with A. Cordo re same (2) |
| Miller | 826 | 2418854 | 12/13/10 | B | B300 | 0.40 | 170.00 | Emails from A. Cordo re amended agenda; check docket re same. |
| Miller | 826 | 2420043 | 12/14/10 | B | B300 | 0.20 | 85.00 | Check docket re additional filings for amended agenda and email paralegals re same |
| Miller | 826 | 2420052 | 12/14/10 | B | B300 | 0.40 | 170.00 | Review draft amended agenda (.1); revise same and discuss with paralegal (.1); email co-counsel re same (.1) |
| Miller | 826 | 2420055 | 12/14/10 | B | B300 | 0.20 | 85.00 | Confer with A. Gazze re amended agenda |
| Cordo | 904 | 2411396 | 12/01/10 | B | B300 | 0.40 | 152.00 | Two discussions with A. Gazze re: agendas (2); emails with A. Gazze re: same (2) |
| Cordo | 904 | 2413303 | 12/02/10 | B | B300 | 0.10 | 38.00 | Review e-mail from E. Bussigel re: court technology; respond re: same |
| Cordo | 904 | 2413309 | 12/02/10 | B | B300 | 0.20 | 76.00 | Emails with A. Gazze and E. Taiwo re: CTDI agenda |
| Cordo | 904 | 2414534 | 12/03/10 | B | B300 | 0.10 | 38.00 | Call with E. Bussigel re: court technology |
| Cordo | 904 | 2414535 | 12/03/10 | B | B300 | 0.30 | 114.00 | Call with I. Qua re: transcripts (1); review review re: same (1); additional emails re: same (1) |
| Cordo | 904 | 2415139 | 12/06/10 | B | B300 | 0.30 | 114.00 | Review e-mail from E. Bussigel re: hearing; respond re: same (1); review response re: same and respond re: same (1); review message from S. Scaruzzi re: same (1) |
| Cordo | 904 | 2415140 | 12/06/10 | B | B300 | 0.40 | 152.00 | Call with S. Scaruzzi re: hearing (1) call with N. Abruch re: same (1); call with S. Scaruzzi re: same; call with M. Fleming (1); emails with N. Aburaoch re: same (1) |
| Cordo | 904 | 2415149 | 12/06/10 | B | B300 | 0.30 | 114.00 | Attn: to amended agenda related issues (2); call with Court re: same (1) |
| Cordo | 904 | 2415147 | 12/06/10 | B | B300 | 0.20 | 76.00 | Review e-mail from S. Scaruzzi re: binders; emails with A. Conway and A. Gazze re: same (1); call S. Scaruzzi re: same (1) |
| Cordo | 904 | 2415143 | 12/07/10 | B | B300 | 0.30 | 114.00 | Review e-mail from A. Gazze re: agenda (1), review emails from E. Taiwo re: same (1); calls with E. Taiwo and MFD re: same (1) |
| Cordo | 904 | 2416078 | 12/07/10 | B | B300 | 0.20 | 76.00 | Review e-mail from E. Taiwo re: agenda; e-mail M. Fleming re: same (.1); call with M. Fleming re: same (1) |
| Cordo | 904 | 2416079 | 12/07/10 | B | B300 | 0.10 | 38.00 | Call with TGS re: request for extension |
| Cordo | 904 | 2416869 | 12/08/10 | B | B300 | 0.20 | 76.00 | Emails with B. Springart re: transcript (1); e-mail M. Fleming re: same (1) |
| Cordo | 904 | 2416865 | 12/08/10 | B | B300 | 0.60 | 228.00 | Attendance on call with Court |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

| | | | Date | | PRO FORMA 264568 | Hours | AS OF 12/31/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2418004 | 904 | Cordo | 12/10/10 | B | B300 | 0.20 | 76.00 | Review message from T. Britt re: hearing (.1); call with T. Britt re: same (.1) |
| 2418027 | 904 | Cordo | 12/10/10 | B | B300 | 0.30 | 114.00 | Review and revise Nortel agenda (2) and emails with R. Baik re: same (.1) |
| 2418001 | 904 | Cordo | 12/10/10 | B | B300 | 0.20 | 76.00 | Review e-mail from J. Kallstrom re: nortel hearing on the 15th (.1); e-mail C. Hare re: same (.1) |
| 2417993 | 904 | Cordo | 12/10/10 | B | B300 | 0.20 | 76.00 | Emails with R. Ryan re: hearing prep |
| 2417999 | 904 | Cordo | 12/10/10 | B | B300 | 0.90 | 342.00 | Emails with A. Conway re: Nortel agenda (2); emails with C. Miller re: same (.1); emails with R. Baik re: agenda revisions (2); review and revise agenda (2); e-mail cleary team re: same (.1); additional emails with R. Baik re: same (.1) |
| 2418703 | 904 | Cordo | 12/13/10 | B | B300 | 0.30 | 114.00 | Emails with R. Ryan re: hearing prep (1); emails with C. Miller and J. Kallstrom re: depo prep (2) |
| 2418706 | 904 | Cordo | 12/13/10 | B | B300 | 0.30 | 114.00 | Attn: to agenda related issues (2); e-mail court technology request (1) |
| 2418757 | 904 | Cordo | 12/13/10 | B | B300 | 0.10 | 38.00 | Emails with C. Miller and J. Kallstorm re: depositions |
| 2419563 | 904 | Cordo | 12/14/10 | B | B300 | 0.20 | 76.00 | Emails with R. Baik and C. Miller re agenda |
| 2419564 | 904 | Cordo | 12/14/10 | B | B300 | 0.30 | 114.00 | Emails and calls with J. Philbrick re: claims (2); emails with R. Baik re: same (1) |
| 2419565 | 904 | Cordo | 12/14/10 | B | B300 | 0.10 | 38.00 | Emails and discussions with D. Abbott re: call with the court |
| 2419566 | 904 | Cordo | 12/14/10 | B | B300 | 0.10 | 38.00 | Emails with R. Ryan re: hearing prep |
| 2419960 | 904 | Cordo | 12/14/10 | B | B300 | 0.20 | 76.00 | Emails with M. Fleming re: J. Gross and hearing |
| 2421309 | 904 | Cordo | 12/16/10 | B | B300 | 0.10 | 38.00 | Review transcript and circulate same |
| 2423106 | 904 | Cordo | 12/20/10 | B | B300 | 0.10 | 38.00 | Call with M. Fleming re: call with court |
| 2423971 | 904 | Cordo | 12/21/10 | B | B300 | 0.50 | 190.00 | Call with Court re: hearing (.1); call with J. Luton re: same (.1); e-mail J. Luton re: same; call with S. Scaurriz re; same (.1); leave message for M. fleming re: same (.1); additional emails with J. Luton and M. Fleming re: same (.1) |
| 2424353 | 904 | Cordo | 12/22/10 | B | B300 | 0.50 | 190.00 | Attendance on telephonic hearing |
| 2424354 | 904 | Cordo | 12/22/10 | B | B300 | 0.10 | 38.00 | Emails with M. Fleming and A. Gazze re: court call arrangements |
| 2424423 | 904 | Cordo | 12/22/10 | B | B300 | 0.10 | 38.00 | Review e-mail from J. Kallstrom re: transcript; respond re: same |
| 2411388 | 948 | Gazze | 12/01/10 | B | B300 | 0.50 | 135.00 | Review and edit agenda for Dec. 8 hearing |
| 2411386 | 948 | Gazze | 12/01/10 | B | B300 | 0.10 | 27.00 | Attention to e-mail from E. Busigel re: CDTI agenda |
| 2413231 | 948 | Gazze | 12/02/10 | B | B300 | 0.30 | 81.00 | Attention to edits to CTDI agenda; e-mail to E. Taiwo and E. Busigel re: same; attention to NOS |
| 2414505 | 948 | Gazze | 12/03/10 | B | B300 | 0.60 | 162.00 | Review and edit agenda for Dec 8 hearing; various e-mails re: same |
| 2415099 | 948 | Gazze | 12/06/10 | B | B300 | 0.30 | 81.00 | Edit amended agenda for Dec. 8 hearing; various e-mails re: same; oversee filing and service of same |
| 2414821 | 948 | Gazze | 12/06/10 | B | B300 | 0.30 | 81.00 | Review and edit agenda for Dec 8 hearing for filing and service |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568

AS OF 12/31/10

INVOICE# ******

| Entry | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2414834 | 948 | Gazze | 12/06/10 | B | B300 | 0.20 | 54.00 | Attention to amended agenda re: CDTI for filing and service |
| 2416823 | 948 | Gazze | 12/08/10 | B | B300 | 0.50 | 135.00 | Review and edit agenda for Dec 15 hearing; review and edit fee application ex. a |
| 2417430 | 948 | Gazze | 12/09/10 | B | B300 | 0.30 | 81.00 | Attention to email from S. Bianca re: agenda updates; update agenda accordingly; other edits to agenda and fee exhibit |
| 2420007 | 948 | Gazze | 12/14/10 | B | B300 | 0.90 | 243.00 | Monitor call with Judge Gross and take notes |
| 2420008 | 948 | Gazze | 12/14/10 | B | B300 | 1.10 | 297.00 | Hearing prep; call w/ A. Cordo re: hearing |
| 2420009 | 948 | Gazze | 12/14/10 | B | B300 | 0.60 | 162.00 | Attention to edits to amended agenda |
| 2420843 | 948 | Gazze | 12/15/10 | B | B300 | 6.90 | 1,863.00 | Preparation for hearing and attendance at hearing; attention to transcript of hearing and e-mail re: same |
| 2420847 | 948 | Gazze | 12/15/10 | B | B300 | 0.10 | 27.00 | Attention to NOS for Agenda and Glass affidavit |
| | | | Total Task: | | B300 | 53.30 | 13,825.50 | |

Claims Objections and Administration

| Entry | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2430663 | 203 | Culver | 12/01/10 | B | B310 | 0.80 | 452.00 | Call w/. Ray, D. Abbott, A. Cordo and R. Borris re claims (.6); conf w/D. Abbott/A. Cordo re same (.2) |
| 2415388 | 221 | Schwartz | 12/03/10 | B | B310 | 0.10 | 56.50 | Rev. J. Ross letter re: claim |
| 2415391 | 221 | Schwartz | 12/03/10 | B | B310 | 0.10 | 56.50 | Rev. J. Drake re: claim letter |
| 2414364 | 322 | Abbott | 12/03/10 | B | B310 | 0.40 | 226.00 | Mtg w/ Donilon re: claim issue |
| 2415087 | 322 | Abbott | 12/06/10 | B | B310 | 0.10 | 56.50 | Review research re: claims issues |
| 2415405 | 381 | Donilon | 12/01/10 | B | B310 | 0.10 | 44.00 | Email to A. Cordo re: claims information/call. |
| 2415406 | 381 | Donilon | 12/01/10 | B | B310 | 0.10 | 44.00 | Meet with A. Cordo re: claims information/call. |
| 2415409 | 381 | Donilon | 12/01/10 | B | B310 | 0.10 | 44.00 | Email from H. Uribe re: claims status. |
| 2415427 | 381 | Donilon | 12/02/10 | B | B310 | 0.10 | 44.00 | Email to R. Boris re: claims information/update. |
| 2415429 | 381 | Donilon | 12/02/10 | B | B310 | 0.10 | 44.00 | Email to H. Uribe re: claims status. |
| 2415452 | 381 | Donilon | 12/03/10 | B | B310 | 0.20 | 88.00 | Meet with D. Abbott re: claims information/updates and issues. |
| 2415461 | 381 | Donilon | 12/03/10 | B | B310 | 0.10 | 44.00 | Email to D. Abbott re: claims research. |
| 2415482 | 381 | Donilon | 12/03/10 | B | B310 | 0.10 | 44.00 | Email to D. Abbott re: claims status. |
| 2427397 | 381 | Donilon | 12/08/10 | B | B310 | 0.10 | 44.00 | Email from R. Boris re: claims information. |
| 2424244 | 381 | Donilon | 12/09/10 | B | B310 | 0.10 | 44.00 | Emails w/R. Boris, D. Abbott re: claims analysis call. |
| 2424346 | 381 | Donilon | 12/10/10 | B | B310 | 0.20 | 88.00 | Emails w/R. Boris re: claims analysis call. |
| 2424347 | 381 | Donilon | 12/10/10 | B | B310 | 0.60 | 264.00 | Review updated claims analysis materials. |
| 2424348 | 381 | Donilon | 12/10/10 | B | B310 | 0.70 | 308.00 | Telephone call with R. Boris re: updated claims analysis information. |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568          AS OF 12/31/10          INVOICE# ******

| ID | TK# | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2411394 | 904 | Cordo | B | B310 | 12/01/10 | 1.60 | 608.00 | Attn: to claims objection related issues (.8); attendance on claims update call with John Ray (.6); discussion with D. Abbott and D. Culver re: same (.2) |
| 2411457 | 904 | Cordo | B | B310 | 12/01/10 | 0.10 | 38.00 | Discussion with A. Gazze re: lease rejection claim |
| 2411459 | 904 | Cordo | B | B310 | 12/01/10 | 0.30 | 114.00 | Additional emails with C. O'Neill re: claims objections (.1); conversation with C. O'Neill re: same (.1); discussion with D. Abbott re: same (.1) |
| 2411443 | 904 | Cordo | B | B310 | 12/01/10 | 0.30 | 114.00 | Call with K. O'Neill re: cross border claims (.2); e-mail E&Y re: same (.1) |
| 2413317 | 904 | Cordo | B | B310 | 12/02/10 | 0.60 | 228.00 | Call with K. Qadeer re: cross border claims (.2); research re: same (.2); additional emails with I. Bonn and K. Quadder re: same (.2) |
| 2415141 | 904 | Cordo | B | B310 | 12/06/10 | 0.10 | 38.00 | Review message from claimant re: payment date; return call re: same |
| 2415142 | 904 | Cordo | B | B310 | 12/06/10 | 0.20 | 76.00 | Review e-mail from A. Gazze re: bar date; respond re: same (.1); emails with D. Abbott and A. Gazze re: same (.1) |
| 2415151 | 904 | Cordo | B | B310 | 12/06/10 | 0.10 | 38.00 | Call with J. Philbrick re: claims objections |
| 2416069 | 904 | Cordo | B | B310 | 12/07/10 | 0.40 | 152.00 | Attn: to claims review |
| 2417987 | 904 | Cordo | B | B310 | 12/10/10 | 0.10 | 38.00 | Review message from J. Galvin re: timing of filings; respond re: same |
| 2417990 | 904 | Cordo | B | B310 | 12/10/10 | 0.40 | 152.00 | Review e-mail from J. Kallstrom re: motion (.1); review motion (.1); review and sign NOM (.1); review review from L. Lipner re: service (.1) |
| 2420823 | 904 | Cordo | B | B310 | 12/15/10 | 0.30 | 114.00 | Call with J. Philbrick re: claims (2); emails re: same (.1) |
| 2423970 | 904 | Cordo | B | B310 | 12/21/10 | 0.10 | 38.00 | Review e-mail from J. Edwards re: Nortel lease; respond re: same |
| 2424352 | 904 | Cordo | B | B310 | 12/22/10 | 0.10 | 38.00 | Review claim message; e-mail R. Baik re: same |
| 2425640 | 904 | Cordo | B | B310 | 12/23/10 | 0.10 | 38.00 | Review e-mail from B. Hunt re: transfer affidavits; e-mail A. Conway re: same |
| 2415100 | 948 | Gazze | B | B310 | 12/06/10 | 1.50 | 405.00 | Attention to e-mail from T. Britt re: claims; research re: same |
| 2420846 | 948 | Gazze | B | B310 | 12/15/10 | 0.50 | 135.00 | Call w/ A. Cordo and J. Philbrick re: 16 and 17 omnibus objections; review objections |
| 2421418 | 948 | Gazze | B | B310 | 12/16/10 | 0.10 | 27.00 | Attention to e-mail from J. Philbrick re: objection |
| 2422226 | 948 | Gazze | B | B310 | 12/17/10 | 0.90 | 243.00 | Review and edit notices for 16th and 17th omnibus objections; review omnibus objections and prepare for filing and service |
| 2423051 | 948 | Gazze | B | B310 | 12/20/10 | 0.10 | 27.00 | Attention to call from J. Drake re: Ventura County objection and response |
| 2423939 | 948 | Gazze | B | B310 | 12/21/10 | 0.10 | 27.00 | Attention to call from H. Berkowitz re: claim no. 3836 and 17th omnibus objection; e-mail to S. Bianca and R. Baik re: same |
| | | | | Total Task: B310 | | 12.10 | 4,679.50 | |

Litigation/Adversary Proceedings

| ID | TK# | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2436391 | 203 | Culver | B | B330 | 12/01/10 | 0.10 | 56.50 | Email with Brown re: IBM/HP |
| 2436394 | 203 | Culver | B | B330 | 12/01/10 | 0.10 | 56.50 | Email with Gazze re: assumed contracts |
| 2436395 | 203 | Culver | B | B330 | 12/01/10 | 0.10 | 56.50 | Email from L. Lipner re: assumed contracts |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

INVOICE# ******

AS OF 12/31/10

PRO FORMA 264568

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2436396 | 203 | Culver | 12/01/10 | B | B330 | 0.10 | 56.50 | Email from Randazzo re: assumed contracts |
| 2436397 | 203 | Culver | 12/01/10 | B | B330 | 0.10 | 56.50 | Email from Galvin re: Wave 3 |
| 2436398 | 203 | Culver | 12/01/10 | B | B330 | 0.10 | 56.50 | Email from Lacks re: Wave 3 |
| 2436399 | 203 | Culver | 12/01/10 | B | B330 | 0.10 | 56.50 | Email with Conway re: ADR Notices/Summonses for Wave 3 |
| 2436400 | 203 | Culver | 12/01/10 | B | B330 | 0.10 | 56.50 | Conf. with Conway re: foreign affidavit |
| 2436402 | 203 | Culver | 12/01/10 | B | B330 | 0.30 | 169.50 | Multiple confs. with Conway re: Wave 3 logistics |
| 2436403 | 203 | Culver | 12/01/10 | B | B330 | 0.10 | 56.50 | Email Gazze re: Wave 3 preferences |
| 2436404 | 203 | Culver | 12/01/10 | B | B330 | 0.10 | 56.50 | Email K. Roberts re: Wave 3 |
| 2436405 | 203 | Culver | 12/01/10 | B | B330 | 0.10 | 56.50 | Email Gazze re: assumed contracts |
| 2436413 | 203 | Culver | 12/02/10 | B | B330 | 0.20 | 113.00 | Email Gibbon re: Wave 3 |
| 2436415 | 203 | Culver | 12/02/10 | B | B330 | 0.20 | 113.00 | Attn to Wave 3 complaints and multiple emails to Hall re: same |
| 2436430 | 203 | Culver | 12/02/10 | B | B330 | 0.10 | 56.50 | Email from Hall re: Mercury America |
| 2436432 | 203 | Culver | 12/02/10 | B | B330 | 0.10 | 56.50 | Email with Conway re: Wave 3/pretrial |
| 2436433 | 203 | Culver | 12/02/10 | B | B330 | 1.30 | 734.50 | Multiple emails from Galvin re: Wave 3 complaints and followup re: same |
| 2436436 | 203 | Culver | 12/02/10 | B | B330 | 0.10 | 56.50 | Email with A. Cordo re: Wave 3 pretrial |
| 2436438 | 203 | Culver | 12/02/10 | B | B330 | 0.10 | 56.50 | Email with A. Conway re: Wave 3 pretrial |
| 2430722 | 203 | Culver | 12/02/10 | B | B330 | 0.10 | 56.50 | Email from K. Roberts re holds |
| 2430726 | 203 | Culver | 12/03/10 | B | B330 | 0.10 | 56.50 | Call from K. Roberts re 26(f) ltrs |
| 2430746 | 203 | Culver | 12/03/10 | B | B330 | 0.10 | 56.50 | Email w/B. Gibbon re Wave 3 |
| 2430749 | 203 | Culver | 12/03/10 | B | B330 | 0.10 | 56.50 | Email w/J. Gavan re Wave 3 complaints |
| 2430668 | 203 | Culver | 12/03/10 | B | B330 | 0.50 | 282.50 | Meet w/A. Conway, R. Fusco and A. Gazze re Wave 3 complaint filings |
| 2430707 | 203 | Culver | 12/03/10 | B | B330 | 0.10 | 56.50 | Conf w/A. Cordo re pretrial (foreign deft) |
| 2430709 | 203 | Culver | 12/03/10 | B | B330 | 0.10 | 56.50 | Call to K. Roberts re 26(f) ltrs |
| 2430711 | 203 | Culver | 12/03/10 | B | B330 | 0.10 | 56.50 | Email w/J. Galvan re Wave 3 pref actions |
| 2430719 | 203 | Culver | 12/03/10 | B | B330 | 0.10 | 56.50 | Review email from M. Hall re complaint (MNAT) |
| 2421827 | 203 | Culver | 12/06/10 | B | B330 | 1.60 | 904.00 | Review emails and attention to filing of same |
| 2421830 | 203 | Culver | 12/06/10 | B | B330 | 0.20 | 113.00 | Call from/to creditor re amnesty letter |
| 2421832 | 203 | Culver | 12/06/10 | B | B330 | 0.10 | 56.50 | Call w/creditor re amnesty ltr |
| 2421835 | 203 | Culver | 12/06/10 | B | B330 | 0.20 | 113.00 | Call from/to B. Fallon re T&B extension |
| 2421904 | 203 | Culver | 12/06/10 | B | B330 | 0.10 | 56.50 | Conf/email w/A. Gazze re revisions to exhibits |
| 2422084 | 203 | Culver | 12/06/10 | B | B330 | 0.10 | 56.50 | Email w/A. Gazze re Oclaro/OrangeFrance |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568

AS OF 12/31/10

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2422086 | Culver | 203 | 12/06/10 | B | B330 | 0.10 | 56.50 | Email Galvan re Wave 3 filing |
| 2422087 | Culver | 203 | 12/06/10 | B | B330 | 0.10 | 56.50 | Email from Galvan re preference complaint updates and revise list |
| 2422090 | Culver | 203 | 12/06/10 | B | B330 | 0.10 | 56.50 | Email w/B. Gibbon re complaint filing |
| 2422093 | Culver | 203 | 12/07/10 | B | B330 | 1.80 | 1,017.00 | Attention to summonses service of Wave 3 preference actions |
| 2422094 | Culver | 203 | 12/07/10 | B | B330 | 0.10 | 56.50 | Call w/P. Uhlenbrock re extension |
| 2422095 | Culver | 203 | 12/07/10 | B | B330 | 0.10 | 56.50 | Conf w/R. Fusco re service of complaints |
| 2422096 | Culver | 203 | 12/07/10 | B | B330 | 0.60 | 339.00 | Conf w/A. Conway re foreign summonses and review same |
| 2422097 | Culver | 203 | 12/07/10 | B | B330 | 0.30 | 169.50 | Email w/J. Galvan re stip extending time and prep/tend to COC |
| 2422098 | Culver | 203 | 12/07/10 | B | B330 | 0.20 | 113.00 | Call from Clerk re preference filing |
| 2422103 | Culver | 203 | 12/07/10 | B | B330 | 0.40 | 226.00 | Review of draft complaint and email w/A. Cordo re same |
| 2422104 | Culver | 203 | 12/07/10 | B | B330 | 0.10 | 56.50 | Email w/A. Conway re certified complaint copies |
| 2422109 | Culver | 203 | 12/07/10 | B | B330 | 0.10 | 56.50 | Email w/J. Galvan re Wave 3 pretrial |
| 2422110 | Culver | 203 | 12/07/10 | B | B330 | 0.10 | 56.50 | Email from A. Gazze re T&B service issue |
| 2422111 | Culver | 203 | 12/07/10 | B | B330 | 0.10 | 56.50 | Call to B. Fallon re T&B service |
| 2422112 | Culver | 203 | 12/07/10 | B | B330 | 0.10 | 56.50 | Email w/J. Galvan re GEEP stip |
| 2422113 | Culver | 203 | 12/07/10 | B | B330 | 0.30 | 169.50 | Review scheduling order/adv. case nos. |
| 2422115 | Culver | 203 | 12/07/10 | B | B330 | 0.10 | 56.50 | Email C. Brown re defense analysis |
| 2430765 | Culver | 203 | 12/08/10 | B | B330 | 0.20 | 113.00 | Email with Vanek re Aviat extension & attention to same |
| 2437245 | Culver | 203 | 12/08/10 | B | B330 | 0.10 | 56.50 | Email with M. Vanek re Aviat |
| 2437246 | Culver | 203 | 12/08/10 | B | B330 | 0.20 | 113.00 | Call with Fallon re Thomas & Betts |
| 2437247 | Culver | 203 | 12/08/10 | B | B330 | 0.10 | 56.50 | Email from Sherret re Willis of TN |
| 2437253 | Culver | 203 | 12/08/10 | B | B330 | 0.40 | 226.00 | Email from Cannella re preference analyses and review attachments re same |
| 2437254 | Culver | 203 | 12/08/10 | B | B330 | 0.10 | 56.50 | Emails with Galvin re Global Electric |
| 2437255 | Culver | 203 | 12/08/10 | B | B330 | 0.20 | 113.00 | Emails with K. Sidhu re Thomas & Betts and tend to NOD |
| 2437262 | Culver | 203 | 12/09/10 | B | B330 | 0.10 | 56.50 | Call from/to Cashman re Excellence in Motivation |
| 2437270 | Culver | 203 | 12/09/10 | B | B330 | 0.10 | 56.50 | Review emails from Brown & Gazze re MNAt preference actions |
| 2437270 | Culver | 203 | 12/09/10 | B | B330 | 0.30 | 169.50 | Email with Galvin re foreign service issue (0.1); f/u re same (0.1); email P. Bermillion re same |
| 2437271 | Culver | 203 | 12/09/10 | B | B330 | 0.50 | 282.50 | Email Gazze re wind Telecom service (0.1); email P. Vermillion re same (0.1); call with Vermillion re service (0.3) |
| 2437272 | Culver | 203 | 12/09/10 | B | B330 | 0.10 | 56.50 | Email from Galvin re TGS stipulation and attn to filing of same |
| 2437274 | Culver | 203 | 12/09/10 | B | B330 | 0.10 | 56.50 | Review email from K. roberts re preference status update |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568        AS OF 12/31/10        INVOICE# ******

| Number | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2437277 | 203 | Culver | 12/10/10 | B | B330 | 0.20 | 113.00 | Email with Galvin re Baldwin stip & attn to filing |
| 2437279 | 203 | Culver | 12/10/10 | B | B330 | 0.10 | 56.50 | Email with Galvin re scheduling order (Wave 3) |
| 2437280 | 203 | Culver | 12/10/10 | B | B330 | 0.20 | 113.00 | Call from/to Damast re BT Infonet |
| 2437284 | 203 | Culver | 12/10/10 | B | B330 | 0.10 | 56.50 | Email from Azano re DataMonitor & f/u re same |
| 2436479 | 203 | Culver | 12/13/10 | B | B330 | 0.10 | 56.50 | Email with Roberts re: additional pref. candidates |
| 2436483 | 203 | Culver | 12/13/10 | B | B330 | 0.10 | 56.50 | Email from Sherret re: extension and tend to COC/Stip. re: same |
| 2436487 | 203 | Culver | 12/13/10 | B | B330 | 0.10 | 56.50 | Email K. Sidhu re: discovery responses |
| 2436490 | 203 | Culver | 12/13/10 | B | B330 | 0.20 | 113.00 | Emails with J. Lacks re: complaint amendment |
| 2436493 | 203 | Culver | 12/13/10 | B | B330 | 0.10 | 56.50 | Email K. Sidhu re: Affidavit of Service |
| 2436749 | 203 | Culver | 12/14/10 | B | B330 | 0.10 | 56.50 | Email from A. Cordo re Infonet |
| 2436754 | 203 | Culver | 12/14/10 | B | B330 | 0.10 | 56.50 | Review correspondence re Minerva |
| 2436756 | 203 | Culver | 12/14/10 | B | B330 | 0.10 | 56.50 | Email from J. Lacks re Opnext amended complaint |
| 2436757 | 203 | Culver | 12/14/10 | B | B330 | 0.10 | 56.50 | Email w/K. Sidhu re discovery question |
| 2436759 | 203 | Culver | 12/14/10 | B | B330 | 0.10 | 56.50 | Call w/C. Damast re BT Infonet |
| 2430353 | 203 | Culver | 12/15/10 | B | B330 | 0.10 | 56.50 | Call w/opposing counsel re extension (Infonet) |
| 2430372 | 203 | Culver | 12/15/10 | B | B330 | 0.30 | 169.50 | Attention to 2014 relationship review and conf w/C. O'Neill re same |
| 2430374 | 203 | Culver | 12/15/10 | B | B330 | 0.20 | 113.00 | Emails w/M. Vanek re Advertising Checking stip for extension and attention to same |
| 2430375 | 203 | Culver | 12/15/10 | B | B330 | 0.10 | 56.50 | Conf w/D. Abbott re deposition |
| 2430377 | 203 | Culver | 12/15/10 | B | B330 | 0.20 | 113.00 | Emails from M. Vanek re Continuum extension and attention to same |
| 2430386 | 203 | Culver | 12/15/10 | B | B330 | 0.20 | 113.00 | Email w/J. Sherret re Paradigm extension and attention to stip; email Conlan |
| 2430387 | 203 | Culver | 12/15/10 | B | B330 | 0.10 | 56.50 | Email to B. Gibbon re pref service issue |
| 2430391 | 203 | Culver | 12/15/10 | B | B330 | 0.10 | 56.50 | Email w/Sidhu/M. Hall re Continuum |
| 2430393 | 203 | Culver | 12/15/10 | B | B330 | 0.10 | 56.50 | Email/call from D. Abbott re deposition |
| 2422144 | 203 | Culver | 12/16/10 | B | B330 | 0.20 | 113.00 | Review brief re Acme Packet |
| 2422152 | 203 | Culver | 12/16/10 | B | B330 | 0.10 | 56.50 | Email w/M. Hall re EIM stip |
| 2422155 | 203 | Culver | 12/16/10 | B | B330 | 0.10 | 56.50 | Email w/J. Lacks re Opnext amended complaint |
| 2436578 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Email Gibbon re: Global Electronics |
| 2436599 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 113.00 | Review of rules and additional email with Gibbon re: Global Electronics |
| 2436600 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Email with A. Cordo re: errata practice |
| 2436602 | 203 | Culver | 12/17/10 | B | B330 | 0.20 | 113.00 | Call from Fallon re: T&B |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568    AS OF 12/31/10    INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2436603 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Email K. Sidhu re: T&B |
| 2436604 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Email with Fallon re: T&B |
| 2436605 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Email from Damast re: BT |
| 2436606 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Additional email with Gibbon re: Global |
| 2436607 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Call with Damast re: BT stip. |
| 2436608 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Email from K. Sidhu re: T&B |
| 2436609 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Email with K. Sidhu re: Opnext amendment |
| 2436610 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Email with Naimoli re: Opnext |
| 2436611 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Additional email with Lacks re Opnext |
| 2436612 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Email with J. Lacks re: Opnext service |
| 2436613 | 203 | Culver | 12/17/10 | B | B330 | 0.20 | 113.00 | Attn re: amended complaint |
| 2436614 | 203 | Culver | 12/17/10 | B | B330 | 0.20 | 113.00 | Additional email to/from Lacks re: Opnext and attn to amendment |
| 2436615 | 203 | Culver | 12/17/10 | B | B330 | 0.10 | 56.50 | Call with Silverstein re: Perot |
| 2436616 | 203 | Culver | 12/17/10 | B | B330 | 0.40 | 226.00 | Followup research re: Perot |
| 2436538 | 203 | Culver | 12/20/10 | B | B330 | 0.10 | 56.50 | Call from opposing counsel re: Real Time |
| 2436542 | 203 | Culver | 12/20/10 | B | B330 | 0.10 | 56.50 | Email from/to Lacks re: Opnext amendment |
| 2436543 | 203 | Culver | 12/20/10 | B | B330 | 0.10 | 56.50 | Additional email with Lacks re: Opnext |
| 2436544 | 203 | Culver | 12/20/10 | B | B330 | 0.10 | 56.50 | Email J. Galvan re: dismissal |
| 2436545 | 203 | Culver | 12/20/10 | B | B330 | 0.10 | 56.50 | Email from D. Abbott re: McCann |
| 2436547 | 203 | Culver | 12/20/10 | B | B330 | 0.20 | 113.00 | Call from Schwea re: McCann |
| 2436548 | 203 | Culver | 12/20/10 | B | B330 | 0.30 | 169.50 | Review ASM motion to dismiss; intervene |
| 2436549 | 203 | Culver | 12/20/10 | B | B330 | 0.20 | 113.00 | Attn. to Opnext summons |
| 2436567 | 203 | Culver | 12/21/10 | B | B330 | 0.20 | 113.00 | Conf. with A. Gazze re: amnesty letter responses |
| 2436568 | 203 | Culver | 12/21/10 | B | B330 | 0.10 | 56.50 | Call with Comerford re: Global IT |
| 2436569 | 203 | Culver | 12/21/10 | B | B330 | 0.10 | 56.50 | Email with N. Forrest re: holds |
| 2436572 | 203 | Culver | 12/21/10 | B | B330 | 0.10 | 56.50 | Email Cleary Gottlieb team re: ASM mins. |
| 2436573 | 203 | Culver | 12/21/10 | B | B330 | 0.20 | 113.00 | Attn to service of complaint |
| 2430679 | 203 | Culver | 12/21/10 | B | B330 | 0.10 | 56.50 | Email w/A. Gazze re Sodexo |
| 2437175 | 203 | Culver | 12/22/10 | B | B330 | 0.10 | 56.50 | Email with C. Damast re BT Infonet |
| 2437177 | 203 | Culver | 12/22/10 | B | B330 | 0.20 | 113.00 | Call with B. Gibbon re service issue |
| 2437178 | 203 | Culver | 12/22/10 | B | B330 | 0.10 | 56.50 | Email with Gibbon re foreign service issue |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

INVOICE# ******

AS OF 12/31/10

PRO FORMA 264568

| Invoice | | | Date | | | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2437180 | 203 | Culver | 12/22/10 | B | B330 | 0.10 | 56.50 | Email with Gazze re Verisign demand |
| 2437181 | 203 | Culver | 12/22/10 | B | B330 | 0.10 | 56.50 | Call with M. Austria re McCann Erikson |
| 2437182 | 203 | Culver | 12/22/10 | B | B330 | 0.50 | 282.50 | Call with J. Drake re settlement agreement (0.1); review same (0.3) & email to J. Drake re same (0.1) |
| 2437184 | 203 | Culver | 12/23/10 | B | B330 | 0.10 | 56.50 | Add'l email with Gibbon re service issue |
| 2437185 | 203 | Culver | 12/23/10 | B | B330 | 0.10 | 56.50 | Call from/to D. Buell; email from Buell |
| 2437186 | 203 | Culver | 12/23/10 | B | B330 | 0.10 | 56.50 | Email from Cordo re ASM intervention |
| 2437191 | 203 | Culver | 12/23/10 | B | B330 | 0.10 | 56.50 | Call with G. Heck re Trapeze |
| 2429878 | 203 | Culver | 12/27/10 | B | B330 | 0.10 | 56.50 | Call from L. Silverstein re Perot |
| 2429880 | 203 | Culver | 12/27/10 | B | B330 | 0.10 | 56.50 | Review M. Vanek email re stay enforcement |
| 2429881 | 203 | Culver | 12/27/10 | B | B330 | 0.10 | 56.50 | Review A. Cordo email re stay issue |
| 2430411 | 203 | Culver | 12/28/10 | B | B330 | 0.30 | 169.50 | Call w/D. Buell re pretrial |
| 2430412 | 203 | Culver | 12/28/10 | B | B330 | 0.10 | 56.50 | Call w/amnesty letter recipient (Thomson) |
| 2430416 | 203 | Culver | 12/28/10 | B | B330 | 0.10 | 56.50 | Call w/C. Damast re BT Infonet |
| 2430417 | 203 | Culver | 12/28/10 | B | B330 | 1.60 | 904.00 | Draft/edit stip/tolling agreement |
| 2430418 | 203 | Culver | 12/28/10 | B | B330 | 0.10 | 56.50 | Conf w/L. Silverstein re Perot |
| 2430421 | 203 | Culver | 12/28/10 | B | B330 | 0.10 | 56.50 | Email w/D. Buell/N. Forrest re stips |
| 2430423 | 203 | Culver | 12/28/10 | B | B330 | 0.20 | 113.00 | Conf w/A. Gazze re adversary complaint |
| 2430426 | 203 | Culver | 12/28/10 | B | B330 | 0.30 | 169.50 | Emails w/M. Vanek/Sidhu re discovery responses and attention to notice of service |
| 2430427 | 203 | Culver | 12/28/10 | B | B330 | 0.20 | 113.00 | Emails w/K. Sidhu re T&B service issue and research re same |
| 2430428 | 203 | Culver | 12/28/10 | B | B330 | 0.20 | 113.00 | Email w/B. Gibbon re comfort motion and  review revisions to same (.1); follow up email w/A. Gazze re same (.1) |
| 2430439 | 203 | Culver | 12/28/10 | B | B330 | 0.40 | 226.00 | Emails w/M. Vanek re ASM extensions and  attention to stipulations re same |
| 2430440 | 203 | Culver | 12/28/10 | B | B330 | 0.10 | 56.50 | Review email from A. Gazze re comfort motion |
| 2430441 | 203 | Culver | 12/28/10 | B | B330 | 0.10 | 56.50 | Email w/M. Vanek re affidavit of service |
| 2430445 | 203 | Culver | 12/28/10 | B | B330 | 0.10 | 56.50 | Add'l email w/K. Sidhu re T&B |
| 2430449 | 203 | Culver | 12/28/10 | B | B330 | 0.10 | 56.50 | Add'l email w/K. Sidhu re T&B service |
| 2430460 | 203 | Culver | 12/28/10 | B | B330 | 0.10 | 56.50 | Add'l email w/K. Sidhu re T&B service issue |
| 2430461 | 203 | Culver | 12/28/10 | B | B330 | 0.10 | 56.50 | Email A. Gazze re Thomson response |
| 2430463 | 203 | Culver | 12/28/10 | B | B330 | 0.10 | 56.50 | Email K. Sidhu re complaint amendment |
| 2430466 | 203 | Culver | 12/28/10 | B | B330 | 0.50 | 282.50 | Revisions to stip tolling S of L and extending time |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568        AS OF 12/31/10        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2430467 | 203 | Culver | 12/28/10 | B | B330 | 0.10 | 56.50 | Email D. Buell re tolling stipulation |
| 2430469 | 203 | Culver | 12/29/10 | B | B330 | 0.10 | 56.50 | Email from D. Abbott re pretrial |
| 2430470 | 203 | Culver | 12/29/10 | B | B330 | 0.10 | 56.50 | Email Vermillion re foreign service issue |
| 2430471 | 203 | Culver | 12/29/10 | B | B330 | 0.10 | 56.50 | Email M. Vanek re Acme Packet |
| 2430472 | 203 | Culver | 12/29/10 | B | B330 | 0.20 | 113.00 | Call w/Monahan re Razorfish |
| 2430476 | 203 | Culver | 12/29/10 | B | B330 | 0.10 | 56.50 | Email w/K. Sidhu re amendment to complaint |
| 2430477 | 203 | Culver | 12/29/10 | B | B330 | 1.10 | 621.50 | Attention to ASM stips re extension of time |
| 2430483 | 203 | Culver | 12/29/10 | B | B330 | 0.90 | 508.50 | Conf w/A. Gazze re new adversary (.1) and review draft complaint (.8) |
| 2430486 | 203 | Culver | 12/29/10 | B | B330 | 0.10 | 56.50 | Email A. Gazze re service issue |
| 2430490 | 203 | Culver | 12/29/10 | B | B330 | 0.10 | 56.50 | Email L. Silverstein re Perot extension |
| 2430492 | 203 | Culver | 12/29/10 | B | B330 | 0.80 | 452.00 | Review ASM motion to dismiss and research re same |
| 2430501 | 203 | Culver | 12/29/10 | B | B330 | 0.20 | 113.00 | Email w/M. Vanek re CSWL |
| 2430506 | 203 | Culver | 12/29/10 | B | B330 | 0.10 | 56.50 | Email w/J. Lacks re Nera |
| 2430509 | 203 | Culver | 12/29/10 | B | B330 | 0.10 | 56.50 | Email L. Silverstein re tolling agreement |
| 2430510 | 203 | Culver | 12/29/10 | B | B330 | 0.10 | 56.50 | Add'l email w/A. Gazze re service issue |
| 2430512 | 203 | Culver | 12/29/10 | B | B330 | 1.30 | 734.50 | Edit tolling stipulation (1.2) and email D. Buell/N. Forrest re same (.1) |
| 2430523 | 203 | Culver | 12/29/10 | B | B330 | 0.50 | 282.50 | Call w/N. Forrest re tolling stipulation |
| 2430537 | 203 | Culver | 12/29/10 | B | B330 | 0.20 | 113.00 | Conf w/A. Gazze re Telmar complaint |
| 2430543 | 203 | Culver | 12/29/10 | B | B330 | 0.20 | 113.00 | Email w/M. Vanek re NOS issue and follow up re same |
| 2430546 | 203 | Culver | 12/29/10 | B | B330 | 0.20 | 113.00 | Add'l edits to stip re ASM motions |
| 2430562 | 203 | Culver | 12/30/10 | B | B330 | 0.10 | 56.50 | Email w/N. Forrest re stip (tolling) and stip extending time |
| 2430563 | 203 | Culver | 12/30/10 | B | B330 | 0.40 | 226.00 | Draft stip extending time and defense waiver (.3) and email to N. Forrest/D. Buell (.1) |
| 2430578 | 203 | Culver | 12/30/10 | B | B330 | 0.40 | 226.00 | Attention to ASM stips and email w/K. Mumford re same |
| 2430583 | 203 | Culver | 12/30/10 | B | B330 | 0.20 | 113.00 | Attention to Acme Packet stip and email w/K. Bifferato re same |
| 2430587 | 203 | Culver | 12/30/10 | B | B330 | 0.10 | 56.50 | Email M. Vanek re Acme Packet stip |
| 2430589 | 203 | Culver | 12/30/10 | B | B330 | 0.10 | 56.50 | Conf w/A. Gazze re Telmar |
| 2430593 | 203 | Culver | 12/30/10 | B | B330 | 0.10 | 56.50 | Add'l email w/K. Bifferato re Acme Packet |
| 2430608 | 203 | Culver | 12/30/10 | B | B330 | 0.30 | 169.50 | Email w/Monahan re Razorfish (.1) and attention to stip re extension (.2) |
| 2430612 | 203 | Culver | 12/30/10 | B | B330 | 0.10 | 56.50 | Add'l email w/M. Vanek re Acme Packet and follow up w/K. Bifferato |
| 2430615 | 203 | Culver | 12/30/10 | B | B330 | 0.10 | 56.50 | Email from L. Silverstein re Perot |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568          AS OF 12/31/10          INVOICE# ******

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2430617 | 203 | Culver | 12/30/10 | B | B330 | 0.20 | 113.00 | Call from J. Sherret re proof of service and follow up re same |
| 2430620 | 203 | Culver | 12/30/10 | B | B330 | 0.20 | 113.00 | Edit Infonet stip and email Damast re same |
| 2430624 | 203 | Culver | 12/30/10 | B | B330 | 0.20 | 113.00 | Edit McCann stip and email M. Austria re same |
| 2430629 | 203 | Culver | 12/30/10 | B | B330 | 0.20 | 113.00 | Edit Perot tolling agreement and email to L. Silverstein re same |
| 2430633 | 203 | Culver | 12/30/10 | B | B330 | 0.20 | 113.00 | Email w/M. Vanek re Jack Morton service issue and follow up re same |
| 2430637 | 203 | Culver | 12/30/10 | B | B330 | 0.10 | 56.50 | Email w/M. Hall re Jack Morton |
| 2430641 | 203 | Culver | 12/30/10 | B | B330 | 0.10 | 56.50 | Add'l email w/M. Vanek re Jack Morton |
| 2430644 | 203 | Culver | 12/30/10 | B | B330 | 0.10 | 56.50 | Review letter re Certicom and email M. Vanek re same |
| 2430656 | 203 | Culver | 12/30/10 | B | B330 | 0.10 | 56.50 | Email w/M. Vanek and J. Lacks re stip extending time (Certicom) |
| 2430657 | 203 | Culver | 12/30/10 | B | B330 | 0.10 | 56.50 | Review email from K. Bifferato re stip/extension |
| 2430343 | 203 | Culver | 12/31/10 | B | B330 | 0.10 | 56.50 | Email w/D. Buell re stip for extension/answer review |
| 2430345 | 203 | Culver | 12/31/10 | B | B330 | 0.10 | 56.50 | Add'l email w/D. Buell/N. Forrest re revisions to stip extending time |
| 2430346 | 203 | Culver | 12/31/10 | B | B330 | 0.10 | 56.50 | Email w/N. Forrest re revisions to stip |
| 2413751 | 221 | Schwartz | 12/02/10 | B | B330 | 0.10 | 56.50 | Rev. M. Sullivan email re: Demand Letter |
| 2412170 | 221 | Schwartz | 12/02/10 | B | B330 | 0.20 | 113.00 | Rev. Nokia Siemans Complaint |
| 2420156 | 221 | Schwartz | 12/14/10 | B | B330 | 0.10 | 56.50 | Rev. K. Day email w/ attachment re; Minevera |
| 2414796 | 322 | Abbott | 12/06/10 | B | B330 | 0.20 | 113.00 | Mtg w/ Cordo re: potential complaint, hearing schedules |
| 2413118 | 546 | Fusco | 12/02/10 | B | B330 | 0.70 | 147.00 | Confer w A Conway & A Gazze re Wave 3 preference actions |
| 2413765 | 546 | Fusco | 12/03/10 | B | B330 | 0.60 | 126.00 | Confer w A Conway, A Gazze, D Culver re wave 3 complaints |
| 2413791 | 546 | Fusco | 12/03/10 | B | B330 | 0.60 | 126.00 | Attn to preference docs re preparation of summons & cos |
| 2414730 | 546 | Fusco | 12/05/10 | B | B330 | 2.00 | 420.00 | Draft summons, cos and ADR forms re various adversary proceedings |
| 2415109 | 546 | Fusco | 12/06/10 | B | B330 | 3.10 | 651.00 | Prep complaints for filing with Court |
| 2415110 | 546 | Fusco | 12/06/10 | B | B330 | 1.00 | 210.00 | Edit summons & cos' |
| 2415111 | 546 | Fusco | 12/06/10 | B | B330 | 3.40 | 714.00 | Efile complaints |
| 2416037 | 546 | Fusco | 12/07/10 | B | B330 | 2.30 | 483.00 | Edit cos' and summonses |
| 2416046 | 546 | Fusco | 12/07/10 | B | B330 | 1.90 | 399.00 | Efile summonses and cos' |
| 2416747 | 546 | Fusco | 12/08/10 | B | B330 | 0.30 | 63.00 | Prep for filing and efile Aviat cert re extension of time to respond |
| 2416748 | 546 | Fusco | 12/08/10 | B | B330 | 0.10 | 21.00 | Send cert to KG chambers |
| 2416751 | 546 | Fusco | 12/08/10 | B | B330 | 0.20 | 42.00 | Efile Thomas & Betts notice of dismissal |
| 2416752 | 546 | Fusco | 12/08/10 | B | B330 | 0.20 | 42.00 | Send Thomas & Betts dismissal to B Fallon |
| 2422808 | 546 | Fusco | 12/20/10 | B | B330 | 0.30 | 63.00 | Draft summons, ADR & cos re Opnext amended complaint |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

INVOICE# ******

AS OF 12/31/10

PRO FORMA 264568

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2423852 | 546 | Fusco | 12/21/10 | B | B330 | 0.30 | 63.00 | Edit Opnext summons, cos & ADR |
| 2423854 | 546 | Fusco | 12/21/10 | B | B330 | 0.20 | 42.00 | Efile summons re Opnext |
| 2411196 | 594 | Conway | 12/01/10 | B | B330 | 0.50 | 105.00 | Emails and discussions re various complaints w/R. Fusco, A. Gazze and D. Culver |
| 2411197 | 594 | Conway | 12/01/10 | B | B330 | 0.40 | 84.00 | Discuss filing affidavit re foreign svc re EION w/D. Culver (.1); review docket re filed affidavit (.1); efile w/the Court (.2) |
| 2411199 | 594 | Conway | 12/01/10 | B | B330 | 0.40 | 84.00 | Discuss filing affidavit re foreign svc re Sigma Systems Canada w/D. Culver (.1); efile w/the Court (.2) discuss w/M. Hall (.1) |
| 2413142 | 594 | Conway | 12/02/10 | B | B330 | 0.30 | 63.00 | Review email w/attachment from A. Gazze re update w/respect to potential preference actions and update info (.2); discuss same w/R. Fusco (.1) |
| 2412200 | 594 | Conway | 12/02/10 | B | B330 | 0.40 | 84.00 | Review docket re answer to complaint (.1); email to M. Hall re extraction (.1); further discuss list of preference actions pending w/M. Hall and review list (.2) |
| 2412354 | 594 | Conway | 12/02/10 | B | B330 | 0.60 | 126.00 | Conf w/R. Fusco and A. Gazze re litigation matters |
| 2412355 | 594 | Conway | 12/02/10 | B | B330 | 0.30 | 63.00 | Prep for hearing re filing various potential preference matters |
| 2413744 | 594 | Conway | 12/03/10 | B | B330 | 1.40 | 294.00 | Meeting w/D. Culver, A. Gazze and R. Fusco re preparation for filing potential preference actions (.5); review emails and materials re same (.5); further discussions w/R. Fusco re same (4) |
| 2414756 | 594 | Conway | 12/05/10 | B | B330 | 4.00 | 840.00 | Draft various summons, cos' and adr notices re potential complaints to be filed w/the Court |
| 2414759 | 594 | Conway | 12/06/10 | B | B330 | 0.40 | 84.00 | Discuss amendments to certain foreign complaints w/A. Gazze (.1); review same (.1); revise summons and adr (2) |
| 2414895 | 594 | Conway | 12/06/10 | B | B330 | 0.70 | 147.00 | Prepare potential complaints for filing and svc (.5); discuss same w/R. Fusco (2) |
| 2414896 | 594 | Conway | 12/06/10 | B | B330 | 0.30 | 63.00 | Discuss Betts complaint, summons and adr w/A. Gazze (.1); draft summons and adr (2) |
| 2415159 | 594 | Conway | 12/06/10 | B | B330 | 2.50 | 525.00 | Prepare for efiling and efile various complaints w/the Court (2.1); discuss revisions to summons' w/wp and M. Flynn (2) |
| 2415798 | 594 | Conway | 12/07/10 | B | B330 | 0.20 | 42.00 | Review and respond to email from A. Gazze re final review of foreign summons' (.1); email to D. Culver re review and filing (.1) |
| 2415642 | 594 | Conway | 12/07/10 | B | B330 | 2.60 | 546.00 | Review various summons re case assignment (.4); review and respond to email from M. Hall and C. Hare re same (.2); revise summons' and cos (1.5); discuss matters w/R. Fusco and A. Gazze (.5) |
| 2416114 | 594 | Conway | 12/07/10 | B | B330 | 1.90 | 399.00 | Prep for efiling and efile summons w/the Court (1.5); prep spreadsheet re foreign proceedings (.2); discuss certified copies w/D. Culver and M. Hall (2) |
| 2417716 | 594 | Conway | 12/10/10 | B | B330 | 0.30 | 63.00 | Review coc resolving complaint against TGS, Inc. (.1); prep for svc upon chambers (.2) |
| 2423318 | 594 | Conway | 12/20/10 | B | B330 | 0.10 | 21.00 | Review email from D. Culver re Amending complaint against Opnext Subsystems |
| 2426130 | 594 | Conway | 12/28/10 | B | B330 | 0.50 | 105.00 | Review email from A. Gazze re Telmar and Precision complaint (.1); review complaint (.1); draft adr, cos and summons (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

INVOICE# ******

AS OF 12/31/10

PRO FORMA 264568

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2427947 | 594 | Conway | 12/30/10 | B | B330 | 1.00 | 210.00 | Discuss efiling and svc upon chambers certs of counsel extending time to respond to motions to intervene w/respect to various adversary proceedings (.1), efile same w/the Court (.8); discuss svc upon chambers w/R. Fusco (.1) follow up discussion with A. Gazze and D. Culver re: same (.1) |
| 2413319 | 904 | Cordo | 12/02/10 | B | B330 | 0.30 | 114.00 | Call with K. ONeill re: preferences (.2); follow up discussion with A. Gazze and D. Culver re: same (.1) |
| 2413312 | 904 | Cordo | 12/02/10 | B | B330 | 0.10 | 38.00 | Call with atty for pref claimant re: amnesty letter |
| 2414532 | 904 | Cordo | 12/03/10 | B | B330 | 0.30 | 114.00 | Call with S. Scaruzzi re: preference PT dates (.1); discussion with D. Culver re: same (.1); e-mail R. Fusco re: same (.1) |
| 2414983 | 904 | Cordo | 12/03/10 | B | B330 | 0.10 | 38.00 | Review e-mail from K. Day re: letter re: prefs; review J. Drake emails re: same |
| 2415135 | 904 | Cordo | 12/06/10 | B | B330 | 0.10 | 38.00 | Review e-mail from K. Bifferato re: preference deadline |
| 2415136 | 904 | Cordo | 12/06/10 | B | B330 | 0.30 | 114.00 | Review message from B. Zabarauskas re: complaint (.1); discussion with D. Abbott re: same (.1), discussion B. Zabarauskas re: same (.1) |
| 2415137 | 904 | Cordo | 12/06/10 | B | B330 | 0.10 | 38.00 | Review message from pref claimant, e-mail K. Sidhu and K. Roberts re: same (.1); review response from K. Sidhu and Huron re: same (.1) |
| 2415138 | 904 | Cordo | 12/06/10 | B | B330 | 0.20 | 76.00 | Review e-mail from L. Murley re: extension; respond re: same (.1); e-mail B. Gibbon re: same (.1) |
| 2415145 | 904 | Cordo | 12/06/10 | B | B330 | 0.20 | 76.00 | Review e-mail from pref complaint re: settlement nt; e-mail K. Sidhu and K. Roberts re: same (.1); review response re: same (.1) |
| 2415146 | 904 | Cordo | 12/06/10 | B | B330 | 0.30 | 114.00 | Call with B. Zabarauskas re: preferences (.1), review e-mail re: same; e-mail accounting (.1); e-mail B. Zabarauskas (.1) |
| 2416070 | 904 | Cordo | 12/07/10 | B | B330 | 0.10 | 38.00 | Review preference letter |
| 2416071 | 904 | Cordo | 12/07/10 | B | B330 | 0.20 | 76.00 | Review e-mail from J. Smith re: preferences (.1); e-mail A. Gazze re:s ame (.1) |
| 2416080 | 904 | Cordo | 12/07/10 | B | B330 | 0.40 | 152.00 | Review preference complaints for filing |
| 2416870 | 904 | Cordo | 12/08/10 | B | B330 | 0.10 | 38.00 | Call with in house counsel re: pref amnesty letter |
| 2416867 | 904 | Cordo | 12/08/10 | B | B330 | 0.10 | 38.00 | Call with BCS atty re: pref |
| 2416873 | 904 | Cordo | 12/08/10 | B | B330 | 0.20 | 76.00 | Review e-mail from A. Remming re: nortel preferences (.1); e-mail huron re: same (.1) |
| 2417541 | 904 | Cordo | 12/09/10 | B | B330 | 0.10 | 38.00 | Call with pref counsel re: extension |
| 2420824 | 904 | Cordo | 12/15/10 | B | B330 | 0.60 | 228.00 | Attn: to deposition related issues |
| 2423967 | 904 | Cordo | 12/21/10 | B | B330 | 0.10 | 38.00 | Call with J. Sherret re: preferences and briefing schedule |
| 2423968 | 904 | Cordo | 12/21/10 | B | B330 | 0.10 | 38.00 | Call with R. Riley re: nortel preferences |
| 2425634 | 904 | Cordo | 12/23/10 | B | B330 | 0.20 | 76.00 | Review e-mail from S. Lenkewitz re: stipulation (.1); e-mail A. Gazze and R. Fusco re: same, review responses re: same and respond re: same (.1) |
| 2425635 | 904 | Cordo | 12/23/10 | B | B330 | 0.10 | 38.00 | Review email from N. Forrest re: ASM |
| 2425883 | 904 | Cordo | 12/27/10 | B | B330 | 0.30 | 114.00 | Review e-mail from B. Zabarauskas re: complaint; respond re: same and respond re: same (.1); e-mail A. Gazze re: same (.1); e-mail D. Abbott and D. Culver re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

INVOICE# ******

AS OF 12/31/10

PRO FORMA    264568

| | | | | | | |
|---|---|---|---|---|---|---|
| 2425735 | 904 | Cordo | 12/27/10 | B | B330 | 0.20 | 76.00 | Review e-mail from M. Vanek re: reply deadline (.1); respond re: same (.1) |

| ID | No | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2425735 | 904 | Cordo | 12/27/10 | B | B330 | 0.20 | 76.00 | Review e-mail from M. Vanek re: reply deadline (.1); respond re: same (.1) |
| 2427225 | 904 | Cordo | 12/27/10 | B | B330 | 0.20 | 76.00 | Emails with A. Gazze and D. Abbott re: Nortel complaint |
| 2427311 | 904 | Cordo | 12/29/10 | B | B330 | 0.10 | 38.00 | Review e-mail from M. Vanek re: reply deadline; respond re: same |
| 2411387 | 948 | Gazze | 12/01/10 | B | B330 | 1.80 | 486.00 | Research re: address/CFO name searches and draft 26(f) letters for preference complaints |
| 2413232 | 948 | Gazze | 12/02/10 | B | B330 | 4.90 | 1,323.00 | Research re: proper addresses and legal entity names; call w/ A. Cordo and J. Galvin re: preference complaints |
| 2414503 | 948 | Gazze | 12/03/10 | B | B330 | 5.20 | 1,404.00 | Attention to review of preference complaints and 26(f) letters and preparation for filing/serving |
| 2415101 | 948 | Gazze | 12/06/10 | B | B330 | 5.30 | 1,431.00 | Attention to review and preparation of preference complaints and related documents for filing; call w/ K Sidhu, call w/ J Sherref re: same |
| 2416261 | 948 | Gazze | 12/07/10 | B | B330 | 3.20 | 864.00 | Attention to review of preference complaints and related documents |
| 2416822 | 948 | Gazze | 12/08/10 | B | B330 | 0.30 | 81.00 | Review of voluntary stip of dismissal for preference complaint |
| 2417431 | 948 | Gazze | 12/09/10 | B | B330 | 0.20 | 54.00 | Attention to e-mail from C. Brown re: preferences and amnesty letters;draft reply; attention to follow up email re: HP and IBM and draft reply; e-mail to K. Roberts to follow up re: IBM and HP |
| 2420006 | 948 | Gazze | 12/14/10 | B | B330 | 0.10 | 27.00 | Attention to e-mail from K. Roberts re: HP and IBM status |
| 2420010 | 948 | Gazze | 12/14/10 | B | B330 | 0.10 | 27.00 | Attention to call from H. Job re: preference letter |
| 2420844 | 948 | Gazze | 12/15/10 | B | B330 | 0.30 | 81.00 | Call from H. Job re: amnesty letter to Trimble Navigation Ltd. |
| 2421417 | 948 | Gazze | 12/16/10 | B | B330 | 0.30 | 81.00 | Attention to letter from Award Solutions re: amnesty letter |
| 2422223 | 948 | Gazze | 12/17/10 | B | B330 | 0.10 | 27.00 | Attention to e-mail from K. Roberts and review of HP and IBM comments for J. Ray review |
| 2423053 | 948 | Gazze | 12/20/10 | B | B330 | 0.10 | 27.00 | Attention to call from Sodexho counsel re: amnesty letter |
| 2423940 | 948 | Gazze | 12/21/10 | B | B330 | 0.10 | 27.00 | Attention to e-mail from N. Forrest re: vendor claims |
| 2423938 | 948 | Gazze | 12/21/10 | B | B330 | 1.20 | 324.00 | Nortel preferences; Sodexo amnesty letter; e-mail to D. Culver, e-mail and call to K. Sidhu, call w/ M. Scanella |
| 2424778 | 948 | Gazze | 12/22/10 | B | B330 | 0.60 | 162.00 | Attention to e-mail from M. Scanella re: Verisign inquiry re: amnesty letter; respond to same; call to J. Hubler re: same; e-mail to D. CUlver re: same |
| 2424766 | 948 | Gazze | 12/22/10 | B | B330 | 0.10 | 27.00 | Call from B. Schleicher re: Telemet Marketing Solutions |
| 2425559 | 948 | Gazze | 12/23/10 | B | B330 | 0.20 | 54.00 | Attention to letter from Liberty Mutual re: preferences |
| 2426507 | 948 | Gazze | 12/28/10 | B | B330 | 0.30 | 81.00 | Review of comfort motion re: avoidance actions and edit based on Cleary comments |
| 2426505 | 948 | Gazze | 12/28/10 | B | B330 | 2.30 | 621.00 | Review and edit Telmar complaint (1); discuss same w/ A Remming (2); call w/B. Zabaruskas re: same; discussion w/ D. Culver re: same; draft pro hac vice; legal entity search, review Ex. A to the complaint |
| 2427517 | 948 | Gazze | 12/29/10 | B | B330 | 1.40 | 378.00 | Conflicts check Telmar/Precision; revise Telmar complaint re: D Culver comments; review Dell/BT Infonet legal information and respond to e-mail from D. Culver re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA 264568

AS OF 12/31/10

INVOICE# ******

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2427829 | 948 | Gazze | 12/30/10 | B | B330 | 0.30 | 81.00 | Discuss Telmar complaint w/ A. Conway; review service party addresses and research re: same; e-mails w/ B. Zabarouskas and D. Culver re: filing |
| 2427797 | 948 | Gazze | 12/30/10 | B | B330 | 0.10 | 27.00 | Attention to e-mail from K. Day re: Minerva Networks preference |
| | | | | | Total Task: B330 | 109.40 | 39,680.00 | |

Professional Retention (MNAT - Filing)

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2414540 | 904 | Cordo | 12/03/10 | B | B340 | 0.10 | 38.00 | Emails to and from C. ONeill re; disclosure related items |
| | | | | | Total Task: B340 | 0.10 | 38.00 | |

Professional Retention (Others - Filing)

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2412191 | 221 | Schwartz | 12/02/10 | B | B360 | 0.20 | 113.00 | Rev. Addrex retention application |
| 2412188 | 221 | Schwartz | 12/02/10 | B | B360 | 0.10 | 56.50 | Rev. Supp. Bromley declaration |
| 2412175 | 221 | Schwartz | 12/02/10 | B | B360 | 0.10 | 56.50 | Rev. Notice of filing of revised side letter agreements for Lazard |
| 2412181 | 221 | Schwartz | 12/02/10 | B | B360 | 0.10 | 56.50 | Rev. second notice of revised exhibits re:  Lazard side letter |
| 2410565 | 322 | Abbott | 12/01/10 | B | B360 | 0.10 | 56.50 | Telephone call w/ Sercombe re: Addrex retention |
| 2411167 | 322 | Abbott | 12/01/10 | B | B360 | 0.20 | 113.00 | Mtg w/ Cordo re: case admin, fee order |
| 2413647 | 322 | Abbott | 12/03/10 | B | B360 | 0.20 | 113.00 | Review addrex retention app re: fees |
| 2413672 | 322 | Abbott | 12/03/10 | B | B360 | 0.20 | 113.00 | Telephone call w/ Sercombe re: Addrex retention app re: fees |
| 2416438 | 322 | Abbott | 12/08/10 | B | B360 | 0.20 | 113.00 | Telephone call w/ Sercombe re: Addrex retention (1); correspondence w/ UST re: same (1) |
| 2416574 | 322 | Abbott | 12/08/10 | B | B360 | 0.20 | 113.00 | Telephone call w/ Sercombe, Schweitzer re:  Addrex retention |
| 2417422 | 322 | Abbott | 12/09/10 | B | B360 | 0.20 | 113.00 | Research and transmit order language re:  Addrex to Sercombe |
| 2417750 | 322 | Abbott | 12/10/10 | B | B360 | 0.20 | 113.00 | Review Addrex supplemental dec |
| 2412869 | 594 | Conway | 12/02/10 | B | B360 | 0.10 | 21.00 | Review emails of A. Cordo and R. Fusco re 13th Supp. Bromley Declaration |
| 2424922 | 594 | Conway | 12/22/10 | B | B360 | 0.50 | 105.00 | Review and respond to emails from A. Gazze re Statement of David McCombs re OCP (.1); draft notice (.2); review motion (.1); email to A. Gazze for review (.1) |
| 2424936 | 594 | Conway | 12/23/10 | B | B360 | 0.10 | 21.00 | Review statement of David McComb |
| 2425734 | 594 | Conway | 12/27/10 | B | B360 | 0.40 | 84.00 | Review email from A. Gazze re E&Y's 8th supplemental declaration in support of retention (.1); discuss svc of same w/A.  Gazze (.1); efile w/the Court (.2) |
| 2425714 | 594 | Conway | 12/27/10 | B | B360 | 0.80 | 168.00 | Email from and to A. Gazze re filing and svc of 17th OCP supplement (.1); draft cos (.2); email to M. Flynn re svc prep (.1); prep for efiling and efile w/the Court (.3); discuss svc w/vendor (.1) |
| 2411456 | 904 | Cordo | 12/01/10 | B | B360 | 0.10 | 38.00 | Review e-mail from L. Lipner re: disclosure;  respond re: same; review response re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

INVOICE# ******

AS OF 12/31/10

PRO FORMA 264568

| Invoice# | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2413305 | 904 | Cordo | 12/02/10 | B | B360 | 0.10 | 38.00 | Review e-mail from E. Bussigel re: motion to retain; respond re: same |
| 2413310 | 904 | Cordo | 12/02/10 | B | B360 | 0.20 | 76.00 | Review e-mail from M. Fleming re: retention issues (.1); respond re: same; review response re: same (.1) |
| 2413320 | 904 | Cordo | 12/02/10 | B | B360 | 0.20 | 76.00 | Review e-mail from L. Lipner re: bromley declaration; respond re: same (.1); review and sign COS re: same (.1) |
| 2413321 | 904 | Cordo | 12/02/10 | B | B360 | 0.10 | 38.00 | Review various emails from C. O'Neill re: disclosure issues |
| 2415144 | 904 | Cordo | 12/06/10 | B | B360 | 0.10 | 38.00 | Call with M. Sercombe re: addrex retention |
| 2416866 | 904 | Cordo | 12/08/10 | B | B360 | 0.40 | 152.00 | Review e-mail from P. Tinker re: addrex; e-mail M. Sercombe re: same (.1); discussion with D. Abbott re: same (.1); additional emails with M. Sercombe and D. Abbott re: same (.1); further discussion with D. Abbott re: same (.1) |
| 2417387 | 904 | Cordo | 12/08/10 | B | B360 | 0.20 | 76.00 | Call with J. Kallstrom re: 328 (.1); follow up with D. Abbott re: same (.1) |
| 2417542 | 904 | Cordo | 12/09/10 | B | B360 | 0.30 | 114.00 | Call with M. Fleming re: disclosures (.1); discussion with D. Abbott re: same (.1); follow up call with M. Fleming re: same (.1) |
| 2418002 | 904 | Cordo | 12/10/10 | B | B360 | 0.20 | 76.00 | Attn: to final review and filing of addrex. declaration |
| 2423099 | 904 | Cordo | 12/20/10 | B | B360 | 0.10 | 38.00 | Call with L. Lipner re: bromley declaration |
| 2424562 | 904 | Cordo | 12/22/10 | B | B360 | 0.20 | 76.00 | Emails and calls with A. Gazze and C. Fights re: OCP Motion |
| 2424763 | 948 | Gazze | 12/22/10 | B | B360 | 0.10 | 27.00 | Attention to e-mail from A. Kuronogaya re: 2014 stmt, oversee filing of same |
| 2425795 | 948 | Gazze | 12/27/10 | B | B360 | 0.50 | 135.00 | Attention to e-mails from A. Krutongaya and E&Y supplement; review supplemental declaration and oversee filing; review 17th notice of supplement to OCP list and oversee filing and service; review seventh OCP stmt and oversee filing and service |

Total Task: B360   6.70   2,527.00

Professional Retention (Others - Objections)   B370

| 2413123 | 546 | Fusco | 12/02/10 | B | B370 | 0.20 | 42.00 | Draft cos & service list re Bromley 13th suppl declaration |
| 2417757 | 594 | Conway | 12/10/10 | B | B370 | 0.60 | 126.00 | Review docket re objs to Addrex retention (.1); draft cno (.2); email to A. Cordo for review (.1); review comment from A. Cordo (.1); revise agenda to reflect comment (.1) |

Total Task: B370   0.80   168.00

General Corporate Matters (including Corporate Gover

| 2416614 | 322 | Abbott | 12/08/10 | B | B400 | 0.50 | 282.50 | Telephone call w/ Hailey, Sercombe re: winddown of DE entities(.4); telephone call w/ Vella re: same (.1) |
| 2416728 | 322 | Abbott | 12/08/10 | B | B400 | 0.40 | 226.00 | Review memo re: corporate dissolution; telephone call w/ Harris re LLC dissolution(.1) |
| 2424561 | 322 | Abbott | 12/22/10 | B | B400 | 0.20 | 113.00 | Telephone call w/ Ray corporate governance |
| 2417268 | 330 | Vella | 12/08/10 | B | B400 | 0.30 | 151.50 | Call w/A. Cordo re: dissolution; email |

Nortel Networks, Inc.
63989-DIP
DATE: 01/19/11 09:52:59

PRO FORMA  264568          AS OF 12/31/10          INVOICE# ******

| ID | | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2413304 | 904 | Cordo | 12/02/10 | B | B400 | 0.10 | 38.00 | Review e-mail from K. Hailey re: wind down; e-mail D. Abbott re: same |
| 2414545 | 904 | Cordo | 12/03/10 | B | B400 | 0.10 | 38.00 | Emails with K. Hailey re: windown issues and call |
| 2416868 | 904 | Cordo | 12/08/10 | B | B400 | 0.40 | 152.00 | Call with K. Hailey and M. Sercombe re: claims (.3); call with P. Vella re: same (.1) |
| 2423942 | 948 | Gazze | 12/21/10 | B | B400 | 0.50 | 135.00 | Call w/ M. Sercombe re: subsidiary motion; review motion |
| | | | | Total Task: | B400 | 2.50 | 1,136.00 | |

Schedules/SOFA/U.S. Trustee Reports

| ID | | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2412190 | 221 | Schwartz | 12/02/10 | B | B420 | 0.10 | 56.50 | Rev. September MOR |
| 2415797 | 594 | Conway | 12/07/10 | B | B420 | 0.10 | 21.00 | Review MOR and discuss w/B. Springart |
| 2424905 | 594 | Conway | 12/22/10 | B | B420 | 0.60 | 126.00 | Review and respond to email from A. Gazze re operating report (.1), draft cos (2); efile w/the Court (2); discuss svc w/wp (.1) |
| 2414526 | 904 | Cordo | 12/03/10 | B | B420 | 0.10 | 38.00 | Review e-mail from J. Landzkron re: MOR; respond re: same |
| 2414504 | 948 | Gazze | 12/03/10 | B | B420 | 0.20 | 54.00 | Attention to call from T. Britt re: amended schedules (.1) and fee applications (.1) |
| 2415095 | 948 | Gazze | 12/06/10 | B | B420 | 0.20 | 54.00 | Attention to MOR filing |
| 2424771 | 948 | Gazze | 12/22/10 | B | B420 | 0.10 | 27.00 | Attention to COS and oversee filing of MOR |
| | | | | Total Task: | B420 | 1.40 | 376.50 | |

FEE SUBTOTAL          277.70          93,371.00