**EXHIBIT B**



Fraser Milner Casgrain LLP
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada M5K 0A1

MAIN    416 863 4511
FAX    416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2809641 on your Remittance**                    HST/GST # R121996078

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | January 12, 2011 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Nov-10 | RSK | 0029 | Review of mediation briefs and analysis of allocation issues. | 3.20 |
| 1-Nov-10 | ALM | 0029 | E-mails to and e-mails from R. Jacobs regarding valuation issues. | .50 |
| 1-Nov-10 | ALM | 0029 | E-mail to M. Wunder and Tim Banks regarding research for allocation analysis. | .50 |
| 1-Nov-10 | RCJ | 0029 | Analysis of allocation issues and prep work for mediation. | 3.90 |
| 1-Nov-10 | RCJ | 0029 | Multiple telephone calls and e-mails with Akin team regarding allocation. | .80 |
| 1-Nov-10 | RCJ | 0022 | Analysis of Canadian application to allocation issues and correspondence with Fraser team. | 1.30 |
| 1-Nov-10 | TMB | 0031 | Analyzing issues relating to allocation. | .50 |
| 1-Nov-10 | DW | 0030 | Research regarding inter-company claims issues | 1.20 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | relating to allocation. | |
| 1-Nov-10 | DW | 0030 | Preparing a summary of research regarding allocation issues and exchange e-mails with Tim Banks regarding same. | 1.80 |
| 2-Nov-10 | RM | 0020 | E-mail from M. Wunder commenting upon report to Unsecured Creditors Committee concerning Carling sale transaction and review of report. | .20 |
| 2-Nov-10 | RSK | 0007 | Review of agenda for Committee call and memo on Carling Facility sale. | .30 |
| 2-Nov-10 | RSK | 0029 | Review of draft reply mediation brief from NNI and Committee. | 1.20 |
| 2-Nov-10 | RSK | 0029 | Review of Chilmark exhibit in reply to Canadian and EMEA mediation submissions. | .60 |
| 2-Nov-10 | RSK | 0031 | Review of revised Carling Facility and NNI loan repayment orders. | .40 |
| 2-Nov-10 | MJW | 0025 | Travel to New York for Committee advisor preparation for mediation and Committee call. | 4.00 |
| 2-Nov-10 | MJW | 0029 | Attend to review of sale allocation analysis received from Capstone. | .50 |
| 2-Nov-10 | MJW | 0029 | Receive and review allocation analysis material circulated by Akin to Cleary. | .60 |
| 2-Nov-10 | MJW | 0029 | Participate in Committee advisor group meeting in preparation for mediation. | 3.50 |
| 2-Nov-10 | MJW | 0003 | Prepare FMC September, 2010 account. | .80 |
| 2-Nov-10 | MJW | 0031 | E-mails with Canadian counsel for Monitor and Nortel Canada with respect to call to discuss status relating to French employee litigation. | .30 |
| 2-Nov-10 | ALM | 0019 | E-mails to and e-mails from M. Wunder, A. North and M. Dunsmuir regarding pension priority issues | .50 |
| 2-Nov-10 | ALM | 0029 | Meeting with A. North regarding memo of priorities for allocation analysis. | .50 |
| 2-Nov-10 | ALM | 0029 | Telephone conference call with Capstone and M. Wunder regarding Canadian priority issue regarding allocation priorities. | .30 |
| 2-Nov-10 | RCJ | 0029 | Review and analysis of allocation issues and strategies. | 2.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 2-Nov-10 | RCJ | 0029 | Multiple e-mails and telephone calls with Capstone, Akin and Fraser teams regarding allocation issues. | 1.30 |
| 2-Nov-10 | RCJ | 0029 | Review and comment on NNI draft reply brief for allocation. | 2.90 |
| 2-Nov-10 | RCJ | 0029 | E-mail correspondence with Akin and Fraser teams regarding NNI draft reply brief for allocation mediation. | .80 |
| 3-Nov-10 | RM | 0020 | E-mail from and to M. Wunder regarding Carling sale transaction and report to Unsecured Creditors Committee. | .10 |
| 3-Nov-10 | RM | 0020 | E-mail from M. Wunder regarding draft approval order regarding Carling sale. | .10 |
| 3-Nov-10 | RM | 0020 | E-mail to A. MacFarlane regarding draft approval order regarding Carling sale. | .10 |
| 3-Nov-10 | RM | 0020 | E-mail to J. Naccarato regarding update on status regarding conditions in Carling sale agreement. | .10 |
| 3-Nov-10 | RM | 0020 | Review of draft motion and orders relating to Carling sale and other materials relating to the sale agreement in preparation for conference call with Unsecured Creditors Committee. | 1.00 |
| 3-Nov-10 | RM | 0020 | E-mails from and to A. MacFarlane regarding draft Canadian court for Carling sale order and suggested change. | .40 |
| 3-Nov-10 | RM | 0020 | Meeting with A. MacFarlane and J. Hetu to discuss Carling sale court materials. | .20 |
| 3-Nov-10 | RM | 0020 | Review of materials in preparation for and attend conference call with Unsecured Creditors Committee relating to Carling sale and brief discussion following. | 1.40 |
| 3-Nov-10 | RM | 0020 | E-mail from M. Wunder regarding objections to Carling sale by Cleary. | .10 |
| 3-Nov-10 | RM | 0020 | E-mail from J. Naccarato with update on status of Carling transaction sale. | .10 |
| 3-Nov-10 | RSK | 0029 | Review of e-mail from Capstone regarding draft NNI reply submission for allocation mediation. | .10 |
| 3-Nov-10 | MJW | 0007 | Receive and review material circulated by Committee advisors in preparation for Committee call and | .80 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | prepare to provide Canadian report to Committee relating to Canadian matters. | |
| 3-Nov-10 | MJW | 0007 | Attend on Committee call at Akin Gump office and meeting with Committee advisors as a follow up to Committee call. | 2.00 |
| 3-Nov-10 | MJW | 0025 | Return travel to Toronto from New York after Committee meeting. | 4.00 |
| 3-Nov-10 | MJW | 0020 | E-mail with Cleary with respect to objections by Nortel U.S. with respect to Carling real estate sale and conferences with Akin Gump regarding same. | .60 |
| 3-Nov-10 | MJW | 0020 | Review Canadian sale approval documents in connection with Carling sale and issues relating to repayment of Nortel U.S. loan owing by Nortel Canada. | 1.00 |
| 3-Nov-10 | ALM | 0014 | E-mail from J. Stam regarding Canadian motion. | .10 |
| 3-Nov-10 | ALM | 0020 | E-mails from B. Kahn regarding Carling sale and NNI loan. | .50 |
| 3-Nov-10 | ALM | 0019 | Review of presentation from Company regarding Canadian employee claims process. | .30 |
| 3-Nov-10 | ALM | 0031 | Telephone conference call with B. Kahn and R. Matheson regarding Carling sale issues. | .70 |
| 3-Nov-10 | RCJ | 0029 | Continue review of NNI reply brief and UCC professional comments on same. | 1.70 |
| 3-Nov-10 | JHH | 0020 | Attending on internal FMC conference call relating to the sale of the Carling property. | .50 |
| 3-Nov-10 | JHH | 0007 | Preparing for and attending on committee conference call. | 1.10 |
| 4-Nov-10 | RM | 0020 | Meeting with M. Wunder and A. MacFarlane to discuss Canadian draft orders relating to Carling sale. | .40 |
| 4-Nov-10 | RM | 0020 | Review of revised wording for Canadian orders from A. MacFarlane relating to Carling sale and provide additional comments. | .20 |
| 4-Nov-10 | RM | 0020 | E-mail from M. Wunder reviewing draft orders and suggesting changes (regarding Carling Sale). | .20 |
| 4-Nov-10 | RM | 0020 | E-mail from B. Kahn regarding Carling facility approval. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 5 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Nov-10 | RM | 0020 | Review several e-mails from M. Wunder and Akin Gump regarding Court proceeding and issues in connection with approval of Carling sale. | .40 |
| 4-Nov-10 | RSK | 0020 | Review of e-mail from Akin Gump regarding limited objection/joint hearing on Carling Facility sale approval. | .20 |
| 4-Nov-10 | MJW | 0020 | Prepare for Canadian Carling sale approval hearing and review of documents regarding same. | .70 |
| 4-Nov-10 | MJW | 0020 | Meet with R. Matheson and A. MacFarlane with respect to draft court orders for Carling sale and assess issues. | .50 |
| 4-Nov-10 | MJW | 0020 | E-mails with Akin Gump with respect to Carling sale approval issues. | .40 |
| 4-Nov-10 | MJW | 0031 | Prepare report to Akin Gump with respect to recommended changes for Canadian court orders in connection with Carling real estate sale and explanatory comments. | 2.20 |
| 4-Nov-10 | MJW | 0031 | E-mail exchanges with Akin Gump and Cleary in the evening with respect to Canadian court orders for Carling sale. | .80 |
| 4-Nov-10 | MJW | 0029 | Receive Canadian creditor group reply brief with respect to mediation and review. | .80 |
| 4-Nov-10 | MJW | 0029 | E-mails with Committee advisors regarding allocation analysis and reply brief issues. | .80 |
| 4-Nov-10 | ALM | 0020 | Discussions with M. Wunder regarding Carling sale. | .30 |
| 4-Nov-10 | ALM | 0029 | Review of cross-border protocol. | .50 |
| 4-Nov-10 | ALM | 0020 | Review of revised Carling sale order. | .40 |
| 4-Nov-10 | ALM | 0019 | Telephone conference call with Ogilvy Renault and Goodmans regarding Canadian employee issues. | .40 |
| 4-Nov-10 | ALM | 0020 | Telephone conference call with Ogilvy and Goodmans regarding Carling facility. | .30 |
| 4-Nov-10 | ALM | 0020 | Telephone conference call with Akin regarding Carling sale. | .30 |
| 4-Nov-10 | ALM | 0020 | Discussion with J. Hetu regarding draft order for Carling sale approval. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 6 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Nov-10 | ALM | 0020 | E-mails from Akin and Cleary with respect to riders to order for Carling sale. | .60 |
| 4-Nov-10 | ALM | 0020 | Review of documents relating to Carling sale. | .30 |
| 4-Nov-10 | ALM | 0020 | Review of draft limited objection by NNI regarding Carling sale. | .40 |
| 4-Nov-10 | ALM | 0020 | Telephone attendance with B. Kahn and M. Wunder regarding sale of Carling property. | .30 |
| 4-Nov-10 | RCJ | 0029 | Allocation mediation preparation. | 2.10 |
| 4-Nov-10 | RCJ | 0029 | Examine reply mediation statements and assess in connection with case and Canadian issues. | 4.90 |
| 4-Nov-10 | JHH | 0031 | Drafting precedent service material for submission of materials to the Canadian court by US stakeholders. | 1.10 |
| 4-Nov-10 | JHH | 0031 | Attending on conference call with A. MacFarlane, M. Wunder, B. Khan and S. Schultz with respect to the service of objections by Committee in the Canadian proceedings. | .40 |
| 5-Nov-10 | RM | 0020 | E-mails from M. Wunder and S. Schultz regarding Court proceedings for approval of Carling sale. | .20 |
| 5-Nov-10 | RSK | 0029 | Review of NNI/UCC final reply brief for allocation mediation. | .70 |
| 5-Nov-10 | RSK | 0029 | Review of Bondholders reply brief for allocation mediation. | .80 |
| 5-Nov-10 | MJW | 0020 | Multiple e-mails and calls in connection with negotiations for Canadian court orders relating to Canadian court hearing to approve Carling sale transaction and negotiate court orders in connection therewith. | 3.60 |
| 5-Nov-10 | MJW | 0031 | Review cross-border insolvency protocol in connection with negotiations relating to Carling sale approval in connection with requirements for joint hearing. | .70 |
| 5-Nov-10 | MJW | 0031 | Receive instructions with respect to objection filing in Canada and provide instructions in connection with preparation of material for filing in Canada for Carling sale objections. | .40 |
| 5-Nov-10 | MJW | 0031 | E-mail exchanges with Capstone and FMC team with respect to priority questions in connection with | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian distributions. | |
| 5-Nov-10 | MJW | 0003 | Provide instructions to FMC clerk with respect to September, 2010 fee application. | .30 |
| 5-Nov-10 | MJW | 0029 | E-mails with Committee advisor group with respect to mediation issues and reply submissions. | .40 |
| 5-Nov-10 | ALM | 0020 | E-mails to and e-mails from M. Wunder and B. Kahn regarding Carling sale. | .40 |
| 5-Nov-10 | ALM | 0020 | Discussion with M. Wunder regarding draft orders regarding Carling sale. | .20 |
| 5-Nov-10 | ALM | 0020 | Discussions with M. Wunder and J. Hetu regarding draft order regarding Carling sale. | .30 |
| 5-Nov-10 | ALM | 0020 | E-mails to and e-mails from B. Kahn regarding Canadian orders regarding Carling sale. | .30 |
| 5-Nov-10 | ALM | 0012 | Review of objections. | .60 |
| 5-Nov-10 | ALM | 0020 | Telephone attendance with B. Kahn regarding draft Canadian order for Carling sale. | .30 |
| 5-Nov-10 | ALM | 0031 | Telephone attendance with B. Kahn regarding MEN side agreement, escrow agreement and cross border protocol. | .70 |
| 5-Nov-10 | ALM | 0029 | Discussion with A. North for follow research regarding allocation issues. | .20 |
| 5-Nov-10 | ALM | 0020 | Discussion with J. Hetu regarding joint hearing for sale of Carling. | .30 |
| 5-Nov-10 | ALM | 0029 | E-mail to A. North regarding further allocation research issues. | .30 |
| 5-Nov-10 | ALM | 0020 | Review of objections and joint hearing request regarding Carling sale. | .60 |
| 5-Nov-10 | ALM | 0020 | Telephone attendance with Akin regarding objection and joint hearing relating to Carling sale. | .30 |
| 5-Nov-10 | ALM | 0020 | Review of revised draft orders and riders for Carling sale. | 1.10 |
| 5-Nov-10 | RCJ | 0029 | Examine reply mediation briefs and prepare for allocation mediation. | 5.80 |
| 5-Nov-10 | ARN | 0029 | Instructions from M. Wunder regarding research in respect of Canadian debtor reply mediation brief. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 8 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Nov-10 | ARN | 0029 | Research on citation in mediation brief and email to M. Wunder regarding same. | .30 |
| 6-Nov-10 | MMP | 0029 | Worked with A. North to provide information about the creditor priority ranking of certain employee benefit claims for allocation analysis. | 1.10 |
| 6-Nov-10 | RSK | 0029 | Review of Mechation Reply Brief from the Canadian Debtors. | 1.10 |
| 6-Nov-10 | RSK | 0029 | Review of Reply Brief from the Canadian Creditors. | .80 |
| 6-Nov-10 | MJW | 0029 | Review mediation reply briefs and note comments for discussion with Committee advisor group. | 3.80 |
| 6-Nov-10 | MJW | 0029 | E-mails with Capstone with respect to Canadian distribution issues. | .20 |
| 6-Nov-10 | ALM | 0029 | E-mails to and e-mails from A. North regarding Canadian allocation research. | .50 |
| 6-Nov-10 | ALM | 0020 | Telephone attendance with M. Wunder regarding Carling sale. | .20 |
| 6-Nov-10 | ALM | 0020 | E-mails to and e-mails from Akin and Cleary regarding revisions to Carling sale order. | .50 |
| 6-Nov-10 | ALM | 0020 | Review of motion record and revised draft order for Carling sale approval. | .80 |
| 6-Nov-10 | RCJ | 0029 | Multiple telephone calls and e-mails with Akin and Fraser teams regarding mediation preparation work. | 1.30 |
| 6-Nov-10 | RCJ | 0029 | Examine mediation statements and prepare for mediation. | 3.60 |
| 6-Nov-10 | RCJ | 0020 | Review NNI loan order riders and detailed correspondence with Fraser and Akin teams regarding same. | .90 |
| 6-Nov-10 | MJD | 0019 | Considering priority of pension and benefit claims in light of employee settlement agreement. | .50 |
| 7-Nov-10 | MMP | 0019 | Assisted with advice to A. MacFarlane regarding ranking of employee claims. | 1.20 |
| 7-Nov-10 | MMP | 0019 | Worked with M. Dunsmuir to provide employee claim dollar-breakdown information to A. MacFarlane (in respect of "allocation" meetings). | 2.10 |
| 7-Nov-10 | RSK | 0029 | Review of the reply brief of the EMEA joint | .90 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | administrator. | |
| 7-Nov-10 | RSK | 0029 | Review of reply submission by the "Fourth Estate". | .20 |
| 7-Nov-10 | RSK | 0029 | Review of reply submissions by NNUK Pension Plan. | .80 |
| 7-Nov-10 | RSK | 0031 | Review of revised Carling Facility NNI repayment order. | .40 |
| 7-Nov-10 | MJW | 0031 | Attend on call with Capstone and FMC teams with respect to Canadian priority issues and inter-company issues. | .50 |
| 7-Nov-10 | MJW | 0031 | Provide instructions to FMC team with respect to analysis for Canadian priority and distribution issues. | .40 |
| 7-Nov-10 | MJW | 0003 | Complete preparation of FMC September, 2010 fee account. | .70 |
| 7-Nov-10 | MJW | 0029 | Work relating to allocation analysis and assessment of Canadian issues and preparation for allocation mediation. | 1.80 |
| 7-Nov-10 | RCJ | 0031 | Review Capstone allocation analyses. | 1.80 |
| 7-Nov-10 | RCJ | 0031 | Preparation work for mediation preparation session. | 3.70 |
| 7-Nov-10 | RCJ | 0031 | E-mail correspondence with B. Kahn and A. Qureshi regarding mediation issues. | .70 |
| 7-Nov-10 | ARN | 0031 | Instructions from A. MacFarlane regarding preparation of Canadian priorities chart, meeting with M. Dunsmuir regarding priorities due to trust documents and preparation of Canadian priorities chart. | 5.70 |
| 7-Nov-10 | MJD | 0019 | Considering priority of pension and benefit claims in light of employee settlement agreement. | 4.50 |
| 8-Nov-10 | RM | 0020 | E-mail from T. Naccarato with Non-Disturbance Agreement regarding Carling Facility signed by Ericsson. | .10 |
| 8-Nov-10 | RM | 0020 | E-mails to and from M. Wunder regarding protocol in having NNI sign Ericsson Non-Disturbance Agreement. | .20 |
| 8-Nov-10 | RSK | 0031 | Review of Orders and endorsement regarding sale of Carling Facility. | .20 |
| 8-Nov-10 | MJW | 0008 | Prepare for Canadian court hearing regarding Carling sale. | .20 |
| 8-Nov-10 | MJW | 0008 | Attend to Canadian court hearing for sale of Carling | 2.20 |

Matter #: 538462-000001

Invoice Date: January 12, 2011
Matter Name: Nortel Networks Inc., et al.

Invoice #: 2809641

Page 10 of 36

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|----|
| | | | real property. | |
| 8-Nov-10 | MJW | 0029 | Attend on Committee advisor mediation preparation session. | 3.00 |
| 8-Nov-10 | MJW | 0029 | Work with FMC team to prepare Canadian priority chart in connection with mediation allocation. | 2.30 |
| 8-Nov-10 | MJW | 0024 | Prepare report to Committee advisors regarding Canadian hearing for Carling sale approval. | .60 |
| 8-Nov-10 | ALM | 0008 | Attendance at Carling sale motion. | 2.50 |
| 8-Nov-10 | ALM | 0008 | E-mail to Akin regarding Carling sale motion. | .20 |
| 8-Nov-10 | ALM | 0029 | Discussion with A. North and M. Wunder regarding Canadian priorities chart. | .30 |
| 8-Nov-10 | ALM | 0029 | Meeting with M. Wunder and A. North regarding allocation issues. | .40 |
| 8-Nov-10 | ALM | 0029 | Review of memo from A. North regarding creditor bidding regarding allocation issues. | .30 |
| 8-Nov-10 | ALM | 0019 | Review of Orders regarding HWT distribution. | .70 |
| 8-Nov-10 | ALM | 0029 | Review of Canadian Funding Agreement. | .20 |
| 8-Nov-10 | ALM | 0029 | Discussion with A. North regarding priorities chart for allocation mediation. | .30 |
| 8-Nov-10 | ALM | 0008 | Discussion with M. Wunder with respect to revised Order. | .20 |
| 8-Nov-10 | ALM | 0029 | Review and revise Canadian priorities chart for allocation mediation preparation. | 1.50 |
| 8-Nov-10 | RCJ | 0029 | Preparation work for mediation session. | 3.90 |
| 8-Nov-10 | RCJ | 0029 | Attend mediation preparation session with UCC advisors. | 3.80 |
| 8-Nov-10 | RCJ | 0025 | Travel to mediation preparation session at Jefferies. | .50 |
| 8-Nov-10 | RCJ | 0025 | Travel from mediation preparation session at Jefferies. | .60 |
| 8-Nov-10 | ARN | 0029 | Meeting with M. Wunder, A. MacFarlane and M. Dunsmuir regarding priorities waterfall regarding allocation assessment. | .50 |
| 8-Nov-10 | ARN | 0029 | Meeting with M. Dunsmuir and A. MacFarlane regarding revisions to priorities chart regarding allocation assessment. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Nov-10 | ARN | 0029 | Review of various agreements, motions and orders and revisions to priorities chart regarding allocation assessment. | 4.00 |
| 8-Nov-10 | ARN | 0029 | Emails to M. Wunder and A. MacFarlane forwarding priorities chart with explanatory comments. | 1.70 |
| 8-Nov-10 | MJD | 0019 | Considering priority of pension and benefit claims in light of employee settlement agreement. | 4.30 |
| 9-Nov-10 | RM | 0020 | Review of Ericsson Non-Disturbance Agreement regarding Carling facility and compare to previous version. | .50 |
| 9-Nov-10 | RM | 0020 | Lengthy e-mail to J. Naccarato commenting on changes to Ericsson Non-Disturbance Agreement. | .20 |
| 9-Nov-10 | RM | 0020 | E-mail from J. Naccarato and review blacklined Ericsson Non-Disturbance Agreement regarding Carling Facility. | .20 |
| 9-Nov-10 | RM | 0020 | E-mail to J. Naccarato regarding additional changes not reflected in blacklined Ericsson Non-Disturbance Agreement regarding Carling Facility. | .10 |
| 9-Nov-10 | MMP | 0019 | Reviewed the reasons for judgement by the Ontario Court regarding approval of the proposed distribution of the assets of the Health and Welfare Trust. | 1.00 |
| 9-Nov-10 | RSK | 0007 | Review of agenda for committee call. | .10 |
| 9-Nov-10 | MJW | 0029 | Attend on mediation preparation call with Committee advisors. | 3.30 |
| 9-Nov-10 | MJW | 0029 | Continued preparation of Canadian priorities chart for Committee advisors. | .70 |
| 9-Nov-10 | MJW | 0029 | Prepare for mediation allocation session including review of reply briefs. | .80 |
| 9-Nov-10 | RCJ | 0029 | Review and comment on draft white papers for allocation mediation preparation. | 2.10 |
| 9-Nov-10 | RCJ | 0029 | Allocation mediation preparation with UCC advisors. | 3.70 |
| 9-Nov-10 | JHH | 0024 | Office conference with M. Wunder with respect to mediation and preparing mediation materials for M. Wunder and R. Jacobs. | 1.40 |
| 10-Nov-10 | RM | 0020 | E-mail from J. Naccarato with additional Ericsson (Carling facility) documents. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 10-Nov-10 | MMP | 0019 | Assisted M. Dunsmuir and A. MacFarlane with advice regarding the creditor priority status of several types of employee claims for allocation assessment. | 1.70 |
| 10-Nov-10 | RSK | 0029 | Further review of mediation reply briefs and prepared position summary for allocation mediation. | 1.50 |
| 10-Nov-10 | MJW | 0025 | Travel to New York for Committee meeting and mediation preparation. | 4.50 |
| 10-Nov-10 | MJW | 0029 | Attend to Committee meeting and post-meeting call with Committee advisors. | 2.20 |
| 10-Nov-10 | MJW | 0025 | Travel to Cleary office for meeting with Committee advisors and counsel for Nortel Networks Inc. | .50 |
| 10-Nov-10 | MJW | 0029 | Meeting at Cleary in preparation for mediation session. | 3.60 |
| 10-Nov-10 | MJW | 0029 | Review reply briefs in preparation for mediation session and allocation analysis. | .80 |
| 10-Nov-10 | ALM | 0029 | Discussion with A. North and M. Dunsmuir regarding priorities chart for allocation issues. | .30 |
| 10-Nov-10 | ALM | 0019 | E-mail to and e-mail from M. Wunder regarding HWT. | .20 |
| 10-Nov-10 | ALM | 0029 | Review of revised priorities chart for allocation issues. | .30 |
| 10-Nov-10 | RCJ | 0029 | Attend mediation preparation session at Cleary with UCC and Debtor professionals. | 3.60 |
| 10-Nov-10 | RCJ | 0025 | Travel to Cleary for mediation preparation session. | .40 |
| 10-Nov-10 | RCJ | 0025 | Travel from Cleary mediation preparation session. | .60 |
| 10-Nov-10 | RCJ | 0029 | General preparation with UCC advisors for mediation. | 2.30 |
| 10-Nov-10 | ARN | 0029 | Correspondence from A. MacFarlane regarding priorities summary for allocation issues. | .20 |
| 10-Nov-10 | ARN | 0029 | Revisions to draft chart detailing priorities summary for allocation issues. | .50 |
| 10-Nov-10 | MJD | 0019 | Reviewing endorsement in respect of HWT distribution to consider potential areas of appeal. | .20 |
| 10-Nov-10 | MJD | 0019 | Preparing for call regarding priority of pension and benefit charges against Nortel estate in respect of Employee Benefit Settlement Agreement. | .80 |
| 11-Nov-10 | RM | 0020 | E-mails to and from J. Naccarato regarding additional | .20 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 13 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Ericsson (Carling Facility) documents (guarantees). | |
| 11-Nov-10 | MMP | 0019 | Reviewing CAW and Nortel retiree lobby groups' bulletins regarding Canadian pension and employee Health and Welfare Trust changes. | .80 |
| 11-Nov-10 | RSK | 0029 | Assessment of allocation issues for mediation preparation. | 1.30 |
| 11-Nov-10 | RSK | 0007 | Review of Capstone report regarding AIP. | .20 |
| 11-Nov-10 | MJW | 0025 | Travel to mediation session at Cleary office. | .50 |
| 11-Nov-10 | MJW | 0029 | Attend to allocation mediation session all day and into the evening. | 11.00 |
| 11-Nov-10 | MJW | 0025 | Return travel to hotel after Nortel mediation session. | .40 |
| 11-Nov-10 | RCJ | 0029 | Attend first day of mediation at Cleary Gottlieb. | 11.30 |
| 11-Nov-10 | RCJ | 0025 | Travel to Cleary for mediation. | .50 |
| 11-Nov-10 | RCJ | 0025 | Travel from Cleary mediation. | .60 |
| 12-Nov-10 | RSK | 0024 | Participated in mediation update call. | .80 |
| 12-Nov-10 | RSK | 0029 | Review of issue of substantive consolidation prepared by Canadian Creditor. | .60 |
| 12-Nov-10 | MJW | 0025 | Travel to Cleary office for mediation session. | .70 |
| 12-Nov-10 | MJW | 0029 | Attend to all day and into the evening allocation mediation session. | 10.50 |
| 12-Nov-10 | MJW | 0025 | Travel to New York airport from Cleary office and travel from airport to New York city (cancelled flight). | 1.20 |
| 12-Nov-10 | RCJ | 0031 | Attend (portion of) mediation session at Cleary Gottlieb. | 7.40 |
| 12-Nov-10 | RCJ | 0031 | E-mails and telephone calls with Akin and Fraser teams regarding mediation session. | .70 |
| 12-Nov-10 | RCJ | 0029 | Travel to Cleary mediation. | .40 |
| 12-Nov-10 | RCJ | 0029 | Travel from Cleary mediation. | .60 |
| 12-Nov-10 | JHH | 0007 | Attending on committee call regarding mediation. | .80 |
| 12-Nov-10 | MJD | 0019 | Preparing summary of pension and benefit issues disclosed in Nortel Networks Limited 10-Q. | 1.90 |
| 13-Nov-10 | MJW | 0029 | Review reply briefs and related material in connection with mediation allocation. | 1.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-Nov-10 | RM | 0020 | Review attachments to e-mail from J. Naccarato regarding Ericsson guarantees (regarding Carling premises). | .40 |
| 14-Nov-10 | RM | 0020 | Lengthy e-mail to J. Naccarato regarding Ericsson Subordination and Non-Disturbance Agreement (regarding Carling premises, its execution by NNI and the need to include the Ericsson guaranty documents. | .40 |
| 14-Nov-10 | RM | 0020 | E-mails to and from M. Wunder regarding follow up with Ericsson Subordination and Non-Disturbance Agreement regarding Carling premises. | .20 |
| 14-Nov-10 | RM | 0020 | E-mail to T. Feuerstein regarding follow up with Ericsson Subordination and Non-Disturbance Agreement regarding Carling premises. | .10 |
| 14-Nov-10 | RM | 0020 | E-mail from M. Wunder regarding Calgary real estate sale. | .10 |
| 14-Nov-10 | RM | 0020 | Review of motion record and e-mail to M. Wunder regarding Calgary real estate sale. | .20 |
| 14-Nov-10 | MMP | 0019 | Considered question from bondholder regarding the Canadian pension liability. | 2.30 |
| 14-Nov-10 | MMP | 0019 | Considered NNL's proposal for an interim distribution of assets of the employee Health and Welfare Trust in the event of an appeal by the LTD beneficiary dissident group. | 1.30 |
| 14-Nov-10 | RSK | 0029 | Review of mediation updates from Akin Gump | .30 |
| 14-Nov-10 | RSK | 0031 | Review of summary regarding retention of Torys as special Canadian counsel for NNI. | .20 |
| 14-Nov-10 | MJW | 0025 | Travel to Cleary from hotel for allocation mediation session. | .50 |
| 14-Nov-10 | MJW | 0029 | Attend to all day and into the evening for allocation mediation session. | 11.00 |
| 14-Nov-10 | MJW | 0025 | Return travel to hotel from Cleary office after allocation mediation session. | .40 |
| 14-Nov-10 | RCJ | 0029 | E-mails and telephone calls with M. Wunder and Akin team regarding mediation. | .60 |
| 14-Nov-10 | RCJ | 0007 | Participate in (portion of) Committee call. | .50 |
| 14-Nov-10 | RCJ | 0006 | Review memorandum regarding Tory's retention as | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 15 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian counsel to NNI. | |
| 14-Nov-10 | RCJ | 0002 | Telephone call with P. Brown (PSAM) regarding case status. | .30 |
| 14-Nov-10 | MJD | 0019 | Preparing summary of pension and benefit issues disclosed in Nortel Networks Limited 10-Q. | 1.80 |
| 15-Nov-10 | MMP | 0031 | Reviewing the order issued by Morawetz, J. regarding approval of the Monitor's proposed distribution of the $80 million in the employee Health and Welfare Trust. | 1.50 |
| 15-Nov-10 | RSK | 0029 | Participated in mediation update call and discussed same with A. MacFarlane. | .40 |
| 15-Nov-10 | RSK | 0029 | Review of e-mail from Akin Gump regarding mediation status. | .10 |
| 15-Nov-10 | RSK | 0031 | Review of Nortel motion record regarding debt due from Breconridge. | .40 |
| 15-Nov-10 | MJW | 0025 | Travel to Cleary for allocation mediation session. | .60 |
| 15-Nov-10 | MJW | 0029 | Attend to allocation mediation session at Cleary all day and into evening. | 11.30 |
| 15-Nov-10 | MJW | 0025 | Return travel from Cleary to hotel. | .40 |
| 15-Nov-10 | RCJ | 0019 | Review Canadian court HWT allocation order. | .40 |
| 15-Nov-10 | RCJ | 0029 | E-mails and telephone calls with M. Wunder and Akin teams regarding mediation session. | .80 |
| 15-Nov-10 | RCJ | 0029 | Review UK pension allocation proposal. | 1.30 |
| 15-Nov-10 | RCJ | 0029 | Analysis of resolution of allocation issues. | 1.90 |
| 15-Nov-10 | ARN | 0031 | Instructions from A. MacFarlane regarding Canadian case analysis and case law research and researching same. | 4.60 |
| 15-Nov-10 | ARN | 0031 | Drafting memorandum on Canadian case issues. | 1.30 |
| 15-Nov-10 | MJD | 0019 | Reviewing HWT order and potential effect in Canadian proceeding interests. | 1.40 |
| 16-Nov-10 | RM | 0020 | Review e-mail from T. Feuerstein to Clearys regarding Ericsson subordination and non-disturbance agreement Carling). | 1.60 |
| 16-Nov-10 | MJW | 0025 | Travel to Cleary for allocation mediation session. | .50 |
| 16-Nov-10 | MJW | 0029 | Allocation mediation session at Cleary. | 9.30 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 16-Nov-10 | MJW | 0025 | Return travel from New York to Toronto after mediation session. | 4.50 |
| 16-Nov-10 | ALM | 0012 | E-mail from F. Hodara regarding update on mediation. | .10 |
| 16-Nov-10 | ALM | 0012 | Telephone attendance with M. Wunder regarding priorities. | .30 |
| 16-Nov-10 | ALM | 0007 | Telephone conference call with Committee. | 1.60 |
| 16-Nov-10 | ALM | 0031 | E-mails to and e-mails from A. North regarding Canadian case law relating to allocation issues. | .20 |
| 16-Nov-10 | ALM | 0029 | Discussion with A. North regarding memo of Canadian issues. | .30 |
| 16-Nov-10 | ALM | 0029 | E-mails and instructions to A. North regarding allocation mediation preparation material. | .30 |
| 16-Nov-10 | ALM | 0031 | Review and assist to prepare memo regarding Canadian distributions. | 1.00 |
| 16-Nov-10 | ALM | 0031 | Review of case law relating to Canadian distributions. | 2.00 |
| 16-Nov-10 | RCJ | 0029 | E-mail correspondence with Akin and Fraser teams regarding mediation. | .90 |
| 16-Nov-10 | RCJ | 0029 | Review and analysis of EMEA and Canada allocation proposals. | 1.90 |
| 16-Nov-10 | ARN | 0031 | Revisions to memorandum on Canadian case issues regarding allocation. | 1.20 |
| 17-Nov-10 | MMP | 0019 | Considered the endorsement and the Order issued by Morawetz, J. regarding the distribution of the $80 million in the employee Health and Welfare Trust. | 1.20 |
| 17-Nov-10 | MMP | 0019 | E-mail report to M. Wunder regarding Morawetz., J.'s decision with respect to the employee Health and Welfare Trust. | 1.00 |
| 17-Nov-10 | MMP | 0019 | Researched actions being taken by the C.A.W. and employee rep counsel with respect to their health and life insurance benefits. | 1.60 |
| 17-Nov-10 | MJW | 0031 | Receive notice of Canadian hearing relating to set-off issue and begin review of court material and underlying documents. | .30 |
| 17-Nov-10 | MJW | 0019 | Receive and review Canadian court order with respect to HWT wind-up. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 17 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Nov-10 | MJW | 0019 | Conference with M. Picard with respect to reporting to Committee advisors regarding Canadian court order. | .20 |
| 17-Nov-10 | MJW | 0031 | Review retention application for Canadian counsel for U.S. debtors. | .20 |
| 17-Nov-10 | MJW | 0029 | Assess inter-estate allocation issues and Canadian mediation issues for reporting to Committee advisors. | 2.80 |
| 17-Nov-10 | ALM | 0012 | E-mail from M. Wunder regarding research issues. | .20 |
| 17-Nov-10 | ALM | 0012 | E-mail to and e-mail from M. Wunder regarding memo research issues. | .20 |
| 17-Nov-10 | ALM | 0008 | E-mails to and e-mails from M. Picard regarding Order of Morawetz, J. regarding HWT. | .20 |
| 17-Nov-10 | RCJ | 0029 | Review UK regarding allocation. | .10 |
| 17-Nov-10 | RCJ | 0029 | E-mail correspondence with Akin team regarding allocation issues and next steps. | .20 |
| 17-Nov-10 | RCJ | 0029 | Consider estate allocation proposals and resolutions. | 3.90 |
| 17-Nov-10 | RCJ | 0007 | Participate in professionals preparation call. | .60 |
| 18-Nov-10 | MMP | 0019 | Further revised report on implications of Morawetz, J.'s approval of the Monitor's proposed distribution of the assets of the employee Health and Welfare Trust. | 1.10 |
| 18-Nov-10 | MJW | 0019 | E-mails with M. Picard with respect to proposed form of Canadian approval order for HWT distribution and related court endorsement. | .40 |
| 18-Nov-10 | MJW | 0029 | Receive Akin e-mail with respect to allocation issues and conferences with FMC regarding same. | .30 |
| 18-Nov-10 | MJW | 0003 | Provide instructions to billings clerk with respect to preparation of September fee statement. | .20 |
| 18-Nov-10 | MJW | 0029 | Prepare follow up summary with respect to allocation mediation and Canadian issues and action items. | 1.20 |
| 18-Nov-10 | RCJ | 0029 | Telephone call with B. Kahn regarding allocation issues and next steps. | .70 |
| 18-Nov-10 | RCJ | 0029 | Examine potential allocation strategies. | 2.80 |
| 18-Nov-10 | RCJ | 0007 | Participate on Committee call. | .90 |
| 18-Nov-10 | MJD | 0019 | Preparing summary of HWT distribution order. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 18 of 36

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 19-Nov-10 | MMP | 0019 | Reviewed the status of lobbying efforts and possibility of a change to the federal laws that Nortel employee and former employee groups are seeking to have effect retroactively on Nortel's insolvency. | .30 |
| 19-Nov-10 | RSK | 0024 | Review reporting regarding Genband transaction. | .20 |
| 19-Nov-10 | MJW | 0003 | Prepare September, 2010 fee application. | 1.40 |
| 19-Nov-10 | MJW | 0031 | E-mail exchanges with Canadian counsel for Nortel and Monitor with respect to French employee litigation. | .20 |
| 19-Nov-10 | MJW | 0031 | Call to Goodmans with respect to Canadian court hearing matters. | .20 |
| 19-Nov-10 | MJW | 0031 | Review Canadian motion record with respect to BreconRidge set-off matters. | .70 |
| 19-Nov-10 | MJW | 0029 | E-mails with Committee advisors regarding allocation matters. | .20 |
| 19-Nov-10 | MJW | 0003 | Provide instructions to FMC billings clerk with respect to October fee application. | .20 |
| 19-Nov-10 | RCJ | 0031 | Review draft estate settlement agreements. | 2.80 |
| 19-Nov-10 | RCJ | 0031 | Detailed correspondence with Akin team regarding TPA agreements. | .80 |
| 19-Nov-10 | RCJ | 0019 | E-mail correspondence with Fraser and Ogilvy teams regarding French employee claims. | .20 |
| 19-Nov-10 | RCJ | 0029 | Examine allocation issues and proposed resolution. | 1.80 |
| 19-Nov-10 | RCJ | 0002 | Telephone call with bondholder regarding case status. | .30 |
| 20-Nov-10 | RCJ | 0031 | Review and extensive markup of TPA agreements. | 2.20 |
| 20-Nov-10 | RCJ | 0031 | Telephone call with B. Kahn regarding TPA agreements. | .60 |
| 20-Nov-10 | RCJ | 0031 | E-mail correspondence with F. Hodara and D. Botter regarding TPA agreements. | .50 |
| 21-Nov-10 | MJW | 0029 | Receive e-mail from Akin Gump with term sheet regarding proposed resolution of various "global" issues and review term sheet and related documents including transfer pricing issues. | 1.70 |
| 21-Nov-10 | MJW | 0029 | E-mail exchanges with Committee advisors with respect to issues relating to inter-estate term sheet. | .30 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-Nov-10 | MJW | 0003 | Prepare October, 2010 fee account. | 1.30 |
| 21-Nov-10 | RCJ | 0031 | Review and prepare detailed comments on TPA agreements. | 2.90 |
| 21-Nov-10 | RCJ | 0031 | E-mail correspondence with UCC professional regarding TPA agreements. | .70 |
| 22-Nov-10 | MMP | 0019 | Reviewing pension communications from wind-up administrator of the Nortel Canadian pension plans, and applicable changes to Quebec pension law. | 1.00 |
| 22-Nov-10 | RSK | 0007 | Review of agenda for Committee call. | .20 |
| 22-Nov-10 | MJW | 0007 | Receive and review draft Committee agenda for Committee meeting. | .10 |
| 22-Nov-10 | MJW | 0031 | Call with Nortel's Canadian counsel regarding set-off motion and report to Akin Gump regarding same. | .40 |
| 22-Nov-10 | MJW | 0029 | Continued review of term sheet and related documents in connection with inter-estate issues including relating to transfer pricing amendments. | 1.20 |
| 22-Nov-10 | MJW | 0029 | Attend on Committee advisor call to discuss draft transfer pricing term sheets and other inter-estate related issues. | 3.50 |
| 22-Nov-10 | MJW | 0031 | Prepare report to Committee advisors regarding Canadian order relating to HWT wind-up. | .70 |
| 22-Nov-10 | MJW | 0031 | Attend on call with Canadian counsel for Monitor and Nortel Canada with respect to French employee litigation and provide update memo report to Committee advisors. | .70 |
| 22-Nov-10 | MJW | 0003 | Prepare October, 2010 fee application. | .50 |
| 22-Nov-10 | ALM | 0029 | Discussion with M. Wunder with respect to allocation. | .10 |
| 22-Nov-10 | ALM | 0029 | Discussion with M. Wunder regarding plan and allocation. | .20 |
| 22-Nov-10 | ALM | 0029 | Telephone conference call with Committee advisors with Committee advisors. | 1.30 |
| 22-Nov-10 | RCJ | 0029 | Prepare for and attend UCC professionals meeting regarding allocation issues. | 2.60 |
| 22-Nov-10 | RCJ | 0031 | Review and analyze estate settlement agreements. | .90 |
| 22-Nov-10 | RCJ | 0031 | Correspondence with B. Kahn regarding estate | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #:  2809641
Page 20 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | settlement agreements. | |
| 22-Nov-10 | RCJ | 0007 | Participate in preparation session for November 23rd Committee call. | .30 |
| 22-Nov-10 | RCJ | 0019 | Review update e-mail regarding French employee claims. | .20 |
| 22-Nov-10 | RCJ | 0031 | E-mail correspondence with Fraser and Bennett Jones teams regarding allocation issues. | .20 |
| 22-Nov-10 | RCJ | 0031 | Analyze Canadian emergence and allocation issues. | .90 |
| 22-Nov-10 | JHH | 0029 | Attending on Committee advisor conference call with respect to going forward steps regarding allocation dispute. | 2.80 |
| 23-Nov-10 | RSK | 0007 | Review of Capstone reports on allocation proposals and cash forecast. | .70 |
| 23-Nov-10 | MJW | 0007 | Receive and review material for Committee meeting including cash flow reports and other matters. | .50 |
| 23-Nov-10 | MJW | 0007 | Attend on Committee call. | 1.50 |
| 23-Nov-10 | MJW | 0031 | Call from F. Hodara with respect to meeting in Canada with Monitor. | .20 |
| 23-Nov-10 | MJW | 0003 | Prepare Fraser Milner Casgrain October fee application. | 1.30 |
| 23-Nov-10 | ALM | 0007 | Telephone conference call with Committee. | 1.30 |
| 23-Nov-10 | ALM | 0029 | Telephone attendance with M. Wunder and R. Jacobs regarding allocation. | .20 |
| 23-Nov-10 | ALM | 0029 | Telephone conference call with Bennett Jones, R. Jacobs and M. Wunder regarding strategy. | .40 |
| 23-Nov-10 | RCJ | 0007 | Participate on Committee call. | .90 |
| 23-Nov-10 | RCJ | 0007 | Post Committee call meeting with UCC professionals. | .40 |
| 23-Nov-10 | RCJ | 0031 | Analyze allocation and emergence options and next steps. | 1.90 |
| 23-Nov-10 | JHH | 0007 | Attending on Committee conference call. | .80 |
| 23-Nov-10 | MJD | 0019 | Considering pension benefit materials in respect of allocation process. | 1.20 |
| 24-Nov-10 | MJW | 0003 | Prepare Fraser Milner Casgrain quarterly fee application. | .70 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Nov-10 | MJW | 0031 | Attend on call with FMC team and Canadian counsel for bondholders with respect to Canadian issues. | .50 |
| 24-Nov-10 | MJW | 0031 | Internal conference with FMC team with respect to Canadian issues and action items. | .50 |
| 24-Nov-10 | MJW | 0031 | Provide update to Akin Gump with respect to Canadian issues discussion with counsel for bondholder group. | .30 |
| 24-Nov-10 | RCJ | 0031 | Participate in conference call with Fraser and Bennett Jones teams regarding Canadian emergence issues. | .50 |
| 24-Nov-10 | RCJ | 0031 | Follow up call with Fraser team regarding Canadian emergence issues. | .30 |
| 24-Nov-10 | RCJ | 0031 | Research and analysis of emergence and allocation issues. | 1.70 |
| 24-Nov-10 | RCJ | 0031 | Review and analysis of estate settlement agreements. | 1.90 |
| 25-Nov-10 | MMP | 0019 | Review of proposed interim distribution of assets from the employee Health and Welfare Trust in preparation for call with the Monitor. | .80 |
| 25-Nov-10 | MJW | 0031 | Review research material with respect to Canadian distribution issues and assess for reporting to Akin Gump and UCC advisor group meeting with Canadian Monitor. | 2.20 |
| 25-Nov-10 | RCJ | 0031 | Review and analysis of research regarding Canadian emergence issues. | 2.10 |
| 25-Nov-10 | RCJ | 0031 | Correspondence with Fraser team regarding Canadian emergence issues. | .40 |
| 25-Nov-10 | RCJ | 0029 | Analyze allocation issues. | 1.90 |
| 26-Nov-10 | MMP | 0019 | Reviewed media reports regarding Senate and House of commons proposed pension change legislation. | 1.30 |
| 26-Nov-10 | MJW | 0031 | Receive update from Ogilvy Renault with respect to French employee litigation matters. | .20 |
| 26-Nov-10 | MJW | 0031 | Conference with FMC team with respect to allocation issues and Canadian estate distribution issues in preparation for meetings with counsel for bondholder and meeting in Canada with Monitor and analysis of Canadian distribution issues. | 1.40 |
| 26-Nov-10 | MJW | 0031 | Receive updates regarding Canadian pension | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 22 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | legislation and conference with M. Picard regarding same for reporting to Committee advisors. | |
| 26-Nov-10 | ALM | 0031 | E-mails from R. Jacobs regarding Canadian distributions. | .20 |
| 26-Nov-10 | ALM | 0031 | Review of case law regarding Canadian distributions. | .70 |
| 26-Nov-10 | ALM | 0031 | Telephone conference call with R. Jacobs and M. Wunder regarding Canadian emergence issues. | .30 |
| 26-Nov-10 | ALM | 0031 | Follow-up discussion with A. North regarding Canadian research. | .40 |
| 26-Nov-10 | RCJ | 0014 | Conference call with M. Wunder and A. MacFarlane regarding Canadian emergence issues. | .60 |
| 26-Nov-10 | RCJ | 0014 | Research and analysis of Canadian emergence issues. | 3.30 |
| 26-Nov-10 | RCJ | 0011 | Review draft estate settlement agreements and comment on same. | .80 |
| 26-Nov-10 | ARN | 0029 | Discussion with A. MacFarlane regarding Canadian allocation issues. | .30 |
| 26-Nov-10 | ARN | 0029 | Research regarding Canadian case law on allocation issues. | 1.10 |
| 26-Nov-10 | MJD | 0019 | Considering pension related proposed legislation before Canadian Parliament and the effect the bills may have on creditor interests. | 1.20 |
| 27-Nov-10 | RCJ | 0031 | Review and analysis of TPA amending agreements. | 1.30 |
| 27-Nov-10 | RCJ | 0029 | Analysis of allocation issues and next steps. | 1.70 |
| 27-Nov-10 | RCJ | 0014 | Analysis of Canadian issues regarding Canadian distributions. | 1.30 |
| 28-Nov-10 | MJW | 0019 | Complete report to Akin Gump with respect to HWT Canadian order approving distribution methodology. | .50 |
| 28-Nov-10 | MJW | 0029 | Review material with respect to Canadian allocation issues and Canadian research with respect to prior cases. | .60 |
| 28-Nov-10 | MJW | 0029 | Conference with R. Jacobs with respect to upcoming meetings with bondholders and Canadian Monitor. | .20 |
| 28-Nov-10 | RCJ | 0031 | Review draft TPA agreements and prepare markup of same. | 1.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 23 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Nov-10 | RCJ | 0019 | Review Morawetz order and endorsement regarding HWT. | .60 |
| 28-Nov-10 | RCJ | 0019 | Review correspondence from M. Wunder regarding HWT. | .20 |
| 29-Nov-10 | MMP | 0019 | Reviewed the material provided by Ogilvy Renault (Nortel's Canadian counsel) regarding the proposed interim distribution of assets of the employee Health and Welfare Trust. | 1.80 |
| 29-Nov-10 | MMP | 0019 | Reviewed some of the Court appeal material served by the dissident LTD employee group in Canada, in connection with the employee Health and Welfare Trust. | 1.40 |
| 29-Nov-10 | MMP | 0019 | Worked with M. Dunsmuir to provide a report regarding pension issues. | .80 |
| 29-Nov-10 | RSK | 0031 | Review of Motion Record for leave to appeal by the dissenting LTD Beneficiaries. | .50 |
| 29-Nov-10 | MJW | 0031 | Receive e-mail update from Ogilvy with respect to Canadian motion relating to set-off and provide update to Akin Gump. | .20 |
| 29-Nov-10 | MJW | 0019 | Assess HWT proposed distribution issues including review of proposed chart explaining proposed distribution. | .50 |
| 29-Nov-10 | MJW | 0019 | Receive update from FMC pension group with respect to UK FSD pension claim and UK court hearing. | .30 |
| 29-Nov-10 | MJW | 0007 | Receive e-mail from Akin Gump with respect to Committee call and pre-call for Committee advisors. | .10 |
| 29-Nov-10 | MJW | 0019 | Conference with R. Jacobs with respect to pension issues and request for review of UK pension claim in Canada. | .40 |
| 29-Nov-10 | MJW | 0019 | Conference with R. Jacobs and A. MacFarlane with respect to UK pension claim and reporting to Akin Gump regarding same. | .30 |
| 29-Nov-10 | ALM | 0019 | E-mails to M. Dunsmuir regarding pension issues. | .20 |
| 29-Nov-10 | ALM | 0029 | Discussion with R. Jacobs with respect to issues regarding allocation. | .30 |
| 29-Nov-10 | RCJ | 0012 | Telephone calls and e-mails with Akin and Fraser | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 24 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | teams regarding PPF/NNUK pension trustee amended POC. | |
| 29-Nov-10 | RCJ | 0012 | E-mail correspondence to Monitor's counsel regarding amended claim. | .10 |
| 29-Nov-10 | RCJ | 0019 | Review HWT distribution analysis. | .70 |
| 29-Nov-10 | RCJ | 0031 | Telephone call with B. Kahn regarding estate settlement agreements. | .60 |
| 29-Nov-10 | RCJ | 0031 | Review and comment on TPA documents. | .90 |
| 29-Nov-10 | RCJ | 0019 | Review motion record for LTD HWT distribution appeal. | 1.30 |
| 29-Nov-10 | RCJ | 0031 | Analyze Canadian emergence issues regarding allocation. | 3.70 |
| 29-Nov-10 | MJD | 0019 | Considering effect of UK actions related to tPR FSD on claims filed by Pension Protection fund and Nortel's UK Pension Trust Limited in Canada. | 2.00 |
| 29-Nov-10 | MJD | 0019 | Reviewing interim distribution of Health and Welfare Trust materials from the Monitor. | .80 |
| 30-Nov-10 | MMP | 0019 | Participated in a conference call with counsel to Nortel, the Monitor, and several other parties, regarding the proposal for interim distribution of assets of the employee Health and Welfare Trust. | .50 |
| 30-Nov-10 | MMP | 0019 | Reviewed in detail the materials provided by the Canadian Monitor regarding the proposed interim distribution of assets from the employee Health and Welfare Trust. | 1.20 |
| 30-Nov-10 | MMP | 0019 | Researched and provided report to M. Wunder regarding the Canadian Senate Bill S-216 and S-214 which propose to affect the creditor status of long-term disability and pension employee claims. | 1.30 |
| 30-Nov-10 | MMP | 0019 | Participated in the professionals' conference call to prepare for December 1st Committee call. | .60 |
| 30-Nov-10 | MMP | 0019 | Telephone discussion with G. Rubenstein of Goodmans, and reported to M. Wunder, regarding a tax issue in connection with the impending distribution of assets from the employee Health and Welfare Trust. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 25 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Nov-10 | MMP | 0019 | Reviewed the voluminous leave-to-appeal materials filed in the Canadian court by J. Rochon, counsel to the group of dissenting LTD employees, in connection with the proposed distribution of assets from the employee Health and Welfare Trust. | 2.00 |
| 30-Nov-10 | RSK | 0031 | Review of supplemental motion record and factum of LTD Beneficiaries. | .60 |
| 30-Nov-10 | RSK | 0008 | Review of Nortel motion record regarding Genband transaction. | .50 |
| 30-Nov-10 | MJW | 0019 | Review HWT Canadian court appeal request on behalf of dissenting LTD employee group. | 1.60 |
| 30-Nov-10 | MJW | 0019 | Conference with FMC team with respect to HWT appeal issues. | .40 |
| 30-Nov-10 | MJW | 0007 | Attend on Committee professionals call in preparation for Committee meeting. | 1.00 |
| 30-Nov-10 | MJW | 0031 | Conference with R. Jacobs and M. Picard with respect to Canadian pension legislation updates. | .20 |
| 30-Nov-10 | MJW | 0031 | Report to Akin Gump with respect to Canadian pension legislation updates. | .20 |
| 30-Nov-10 | MJW | 0019 | Receive update from M. Dunsmuir with respect to UK hearing regarding UK pension claim and separate report from Ashurst regarding same. | .40 |
| 30-Nov-10 | MJW | 0019 | Attend on call with Canadian counsel for Monitor, and Nortel Canada as well as Ernst & Young with respect to proposed Canadian distribution from HWT trust. | .30 |
| 30-Nov-10 | MJW | 0019 | Attend on post HWT call conference with FMC team to assess Canadian issues and reporting to Akin Gump. | .30 |
| 30-Nov-10 | ALM | 0019 | Discussion with M. Wunder, M. Picard and R. Jacobs regarding pension issues. | .30 |
| 30-Nov-10 | ALM | 0007 | Telephone conference call with Professionals. | .60 |
| 30-Nov-10 | ALM | 0019 | Telephone conference call with Goodmans with respect to HWT. | .40 |
| 30-Nov-10 | RCJ | 0012 | Correspondence with Fraser team regarding NNUK/PPF amended claim. | .10 |
| 30-Nov-10 | RCJ | 0019 | Review motion record for LTD HWT appeal. | 1.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 26 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Nov-10 | RCJ | 0019 | Multiple e-mails and telephone calls with Fraser team regarding HWT appeal and legislation reform efforts. | 1.30 |
| 30-Nov-10 | RCJ | 0007 | Prep work for Committee advisors professionals pre-call. | .40 |
| 30-Nov-10 | RCJ | 0007 | Participate in Committee advisors pre-call. | .90 |
| 30-Nov-10 | RCJ | 0031 | Review and prepare detailed markup of estate settlement agreements. | 2.30 |
| 30-Nov-10 | RCJ | 0031 | Telephone calls and e-mails with B. Kahn regarding markups of estate settlement agreements. | .80 |
| 30-Nov-10 | JHH | 0007 | Preparing for and attending on Committee advisor call. | 1.00 |
| 30-Nov-10 | MJD | 0019 | Reviewing Health and Welfare Trust distribution appeal materials. | 3.20 |

Total    **478.8**

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 20.5 | $785.00 | $16,092.50 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 31.4 | $775.00 | $24,335.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 36.3 | $750.00 | $27,225.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 9.9 | $785.00 | $7,771.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 163.0 | $750.00 | $122,250.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 0.5 | $520.00 | $260.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 24.0 | $375.00 | $9,000.00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 9.9 | $310.00 | $3,069.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 22.1 | $310.00 | $6,851.00 |
| Jacobs, R.C. | Consultant | Financial Restructuring | | 158.2 | $600.00 | $94,920.00 |
| Williams, D. | Associate | Financial Restructuring | Ontario - 2010 | 3.0 | $320.00 | $960.00 |
| | | | | | | |
| TOTAL | | | | 478.8 | CDN. | $312,734.00 |
| | | Less Non-Working Travel Time Discount (50% of $18,945.00) | | | | ($9,472.50) |
| TOTAL | | | | | CDN. | $303,261.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Total Fees     $312,734.00
Less Non-Working Travel Time Discount (50% of $18,945)   -9,472.50

Net Fees     $303,261.50

**Our Fees**     **$303,261.50 CDN.**

Non-Taxable Disbursements

| | |
|---|---:|
| Accommodations | $1,234.34 |
| Airfare/Travel | 889.40 |
| Binding Books / Documents | 26.40 |
| Cellular Phones | 560.72 |
| Courier & Delivery | 245.42 |
| Library Computer Research | 4,511.32 |
| Long Distance Telephone Calls | 148.30 |
| Meals & Beverages | 507.60 |
| Parking | 10.62 |
| Photocopy Charges | 1,060.50 |
| Taxi Charges (Courier) | 883.25 |
| Total Non-Taxable Disbursements | |

**$10,077.87 CDN.**

**TOTAL ACCOUNT**     **$313,339.37 CDN.**

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 28 of 36

**SUMMARY**

Total Fees                                                    $303,261.50
Total Disbursements                                            10,077.87

**TOTAL ACCOUNT**                                          $313,339.37 CDN.

Payment may be made by wire in **CANADIAN FUNDS** to:

Transit   #00022        Bank of Montreal
Bank      #001          1 First Canadian Place
Account #0004-324       Toronto, Ontario
Swift   #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per: _____
                M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF 1.3% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 0.60 | $360.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 7.40 | $5,550.00 |
| 0006 | Retention of Professionals | 0.30 | $180.00 |
| 0007 | Creditors Committee Meetings | 19.60 | $12,389.50 |
| 0008 | Court Hearings | 6.00 | $4,517.50 |
| 0011 | Executory Contracts/License Agreements | 0.80 | $480.00 |
| 0012 | General Claims Analysis/Claims Objections | 2.10 | $1,470.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 5.30 | $3,195.00 |
| 0019 | Labor Issues/Employee Benefits | 68.20 | $41,895.00 |
| 0020 | Real Estate Issues/Leases | 27.30 | $20,473.50 |
| 0022 | Plan, Disclosure Statement and Plan Related Document | 1.30 | $780.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 3.00 | $1,669.00 |
| 0025 | Travel | 25.90 | $18,945.00 |
| 0029 | Intercompany Analysis | 220.40 | $147,524.50 |
| 0030 | Committee Website | 3.00 | $960.00 |
| 0031 | Canadian Proceedings/Matters | 87.60 | $52,345.00 |
| | **Total** | **478.80** | **CDN $312,734.00** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011<br>
Invoice #: 2809641<br>
Page 30 of 36

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 13/10/10 | Lexis Nexis | 1 | 27.42 |
| 13/10/10 | Quick Law | 1 | 19.75 |
| 14/10/10 | Quick Law | 1 | 41.87 |
| 17/10/10 | Bell Conferencing/Inv. 106499603/M Wunder | 1 | 16.29 |
| 17/10/10 | Bell Conferencing/Inv. 106499603/M Wunder | 1 | 13.32 |
| 19/10/10 | Telephone;17192347615;ColoradoCO; TO45 | 1 | 18.48 |
| 22/10/10 | Quick Law | 1 | 267.01 |
| 22/10/10 | Quick Law | 1 | 4.74 |
| 22/10/10 | Quick Law | 1 | 20.54 |
| 22/10/10 | ECarswell | 1 | 64.50 |
| 22/10/10 | ECarswell | 1 | 5.25 |
| 22/10/10 | ECarswell | 1 | 33.25 |
| 22/10/10 | ECarswell | 1 | 123.50 |
| 23/10/10 | ECarswell | 1 | 101.25 |
| 23/10/10 | Quick Law | 1 | 853.18 |
| 23/10/10 | ECarswell | 1 | 238.75 |
| 23/10/10 | Quick Law | 1 | 8.69 |
| 24/10/10 | ECarswell | 1 | 400.00 |
| 24/10/10 | Quick Law | 1 | 219.62 |
| 24/10/10 | ECarswell | 1 | 75.00 |
| 28/10/10 | Quick Law | 1 | 1,174.73 |
| 28/10/10 | ECarswell | 1 | 359.25 |
| 31/10/10 | Beck Taxi/Inv 1721-022/A.North Oct 25/10 | 1 | 9.54 |
| 31/10/10 | Beck Taxi/Inv 1721-022/R.Jacobs Oct 8/10 | 1 | 42.38 |
| 31/10/10 | Beck Taxi/Inv 1721-022/R.Jacobs Oct 1/10 | 1 | 29.34 |
| 31/10/10 | Beck Taxi/Inv 1721-022/R.Jacobs Oct 4/10 | 1 | 30.73 |
| 31/10/10 | Beck Taxi/Inv 1721-022/R.Jacobs Oct 5/10 | 1 | 34.68 |
| 31/10/10 | Beck Taxi/Inv 1721-022/M.Wunder Oct 9/10 | 1 | 16.07 |
| 31/10/10 | Beck Taxi/Inv 1721-022/M.Wunder Aug 13/10 | 1 | 11.64 |
| 31/10/10 | Beck Taxi/Inv 1721-022/R.Jacobs Sept 28 and 29/10 | 1 | 64.96 |
| 31/10/10 | Beck Taxi/Inv 1721-022/M.Wunder Oct 7, 8, 9, 2010 | 1 | 76.00 |
| 31/10/10 | Beck Taxi/Inv 1721-022/M.Wunder Oct 29/10 | 1 | 12.58 |
| 31/10/10 | Beck Taxi/Inv 1721-022/R.Jacobs Oct 12/10 | 1 | 31.66 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 31 of 36

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 31/10/10 | Beck Taxi/Inv 1721-022/R.Jacobs Oct 6/10 | 1 | 31.43 |
| 01/11/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 3.06 |
| 01/11/10 | Quick Law | 1 | 78.20 |
| 01/11/10 | Laser Copy;NELSON M | 3 | 0.30 |
| 02/11/10 | Laser Copy;MacFarlaneA | 45 | 4.50 |
| 02/11/10 | Laser Copy;MattesL | 165 | 16.50 |
| 02/11/10 | Laser Copy;Kee, Evelyn | 5 | 0.50 |
| 03/11/10 | Taxi to court for M. Wunder on Oct. 26/10; 2010-10-26 | 1 | 7.96 |
| 03/11/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 03/11/10 | Quick Law | 1 | 105.07 |
| 03/11/10 | Laser Copy;MattesL | 33 | 3.30 |
| 03/11/10 | Laser Copy;HETU, Jarvis | 38 | 3.80 |
| 03/11/10 | Laser Copy;NELSON M | 220 | 22.00 |
| 03/11/10 | Laser Copy;GOUGEON | 69 | 6.90 |
| 03/11/10 | Photocopy;MattesL | 22 | 2.20 |
| 03/11/10 | ECarswell | 1 | 10.50 |
| 03/11/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 03/11/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 04/11/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 04/11/10 | Laser Copy;MattesL | 47 | 4.70 |
| 04/11/10 | Laser Copy;MATHESON | 4 | 0.40 |
| 04/11/10 | Laser Copy;MacFarlaneA | 85 | 8.50 |
| 04/11/10 | Laser Copy;NELSON M | 64 | 6.40 |
| 04/11/10 | Laser Copy;NELSON M | 197 | 19.70 |
| 04/11/10 | Laser Copy;MattesL | 108 | 10.80 |
| 04/11/10 | Telephone;12128728152;New YorkNY;TO47 | 1 | 0.51 |
| 04/11/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 04/11/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 04/11/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 1.53 |
| 05/11/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 05/11/10 | Laser Copy;HETU, Jarvis | 4 | 0.40 |
| 05/11/10 | Laser Copy;MattesL | 225 | 22.50 |
| 05/11/10 | Laser Copy;MATHESON | 15 | 1.50 |
| 05/11/10 | Laser Copy;MattesL | 239 | 23.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #:  2809641
Page 32 of 36

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 05/11/10 | Laser Copy;MacFarlaneA | 100 | 10.00 |
| 05/11/10 | Laser Copy;NEFF D | 125 | 12.50 |
| 05/11/10 | Laser Copy;NELSON M | 700 | 70.00 |
| 05/11/10 | Laser Copy;NORTH, Alexandra | 6 | 0.60 |
| 05/11/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 1.53 |
| 05/11/10 | Telephone;12149694367;Dallas TX;TO47 | 1 | 0.56 |
| 05/11/10 | Telephone;12122252677;New YorkNY;TO47 | 1 | 4.08 |
| 05/11/10 | Telephone;12122252536;New YorkNY;TO47 | 1 | 3.06 |
| 05/11/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 06/11/10 | Quick Law | 1 | 19.75 |
| 06/11/10 | Laser Copy;MacFarlaneA | 170 | 17.00 |
| 07/11/10 | Laser Copy;NORTH, Alexandra | 5 | 0.50 |
| 07/11/10 | Laser Copy;DUNSMUIM | 165 | 16.50 |
| 07/11/10 | Laser Copy;NORTH, Alexandra | 39 | 3.90 |
| 08/11/10 | Laser Copy;DamaniA | 191 | 19.10 |
| 08/11/10 | Laser Copy;GOUGEON | 28 | 2.80 |
| 08/11/10 | Laser Copy;KARTASHM | 38 | 3.80 |
| 08/11/10 | Laser Copy;NORTH, Alexandra | 70 | 7.00 |
| 08/11/10 | Laser Copy;DUNSMUIM | 8 | 0.80 |
| 08/11/10 | Laser Copy;HETU, Jarvis | 167 | 16.70 |
| 08/11/10 | Photocopy;CHUNG G | 167 | 16.70 |
| 08/11/10 | Laser Copy;MacFarlaneA | 146 | 14.60 |
| 08/11/10 | Laser Copy;NELSON M | 77 | 7.70 |
| 09/11/10 | Tabs | 1 | 26.40 |
| 09/11/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 09/11/10 | Laser Copy;DUNSMUIM | 22 | 2.20 |
| 09/11/10 | Laser Copy;MATHESON | 16 | 1.60 |
| 09/11/10 | Laser Copy;HETU, Jarvis | 12 | 1.20 |
| 09/11/10 | Laser Copy;NELSON M | 273 | 27.30 |
| 09/11/10 | Laser Copy;MacFarlaneA | 63 | 6.30 |
| 09/11/10 | Laser Copy;KARTASHM | 87 | 8.70 |
| 09/11/10 | Photocopy;DamaniA | 1158 | 115.80 |
| 09/11/10 | Photocopy;HETU, Jarvis | 198 | 19.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 09/11/10 | FedEx delivery Sender: FRASER MILNER CASGRAIN Invoice/Airbill: 583024320/794100606353 Recipient: BRAD KAHN Company: AKIN GUMP STRAUSS HAUER & FIELD | 1 | 127.91 |
| 10/11/10 | Laser Copy;DUNSMUIM | 12 | 1.20 |
| 10/11/10 | Laser Copy;NORTH, Alexandra | 12 | 1.20 |
| 10/11/10 | Laser Copy;NELSON M | 85 | 8.50 |
| 11/11/10 | Laser Copy;MattesL | 10 | 1.00 |
| 11/11/10 | Laser Copy;NELSON M | 91 | 9.10 |
| 12/11/10 | Laser Copy;Vincent-DunlopT | 15 | 1.50 |
| 12/11/10 | Laser Copy;DUNSMUIM | 4 | 0.40 |
| 14/11/10 | Laser Copy;MATHESON | 41 | 4.10 |
| 15/11/10 | Laser Copy;NORTH, Alexandra | 102 | 10.20 |
| 15/11/10 | Laser Copy;NELSON M | 23 | 2.30 |
| 15/11/10 | ECarswell | 1 | 230.00 |
| 15/11/10 | Laser Copy;BOWLES-D | 2 | 0.20 |
| 16/11/10 | Ryan Jacobs/Bell Conferencing/Invoice 106591663 | 1 | 29.67 |
| 16/11/10 | M Wunder/Bell Conferencing/Invoice 106591621 | 1 | 7.75 |
| 16/11/10 | Laser Copy;NELSON M | 300 | 30.00 |
| 16/11/10 | Laser Copy;NORTH, Alexandra | 4 | 0.40 |
| 16/11/10 | Laser Copy;MattesL | 10 | 1.00 |
| 16/11/10 | Laser Copy;MacFarlaneA | 188 | 18.80 |
| 16/11/10 | ECarswell | 1 | 9.25 |
| 16/11/10 | Laser Copy;DamaniA | 298 | 29.80 |
| 16/11/10 | M Wunder/Bell Conferencing/Invoice 106591619 | 1 | 10.21 |
| 17/11/10 | Taxi from New York airport to hotel for M. Wunder on Nov. 2/10 (see Visa for exchange); 2010-11-2 | 1 | 27.68 |
| 17/11/10 | Laser Copy;MattesL | 3 | 0.30 |
| 17/11/10 | Air Canada return flight to New York for M. Wunder on Nov. 2-3/10; 2010-11-2 | 1 | 889.40 |
| 17/11/10 | Working lunch at Aroma Espresso Bar for M. Wunder on Nov. 9/10; 2010-11-9 | 1 | 6.12 |
| 17/11/10 | Working lunch at Aroma Espresso Bar for M. Wunder on Nov. 8/10; 2010-11-8 | 1 | 6.90 |
| 17/11/10 | Lunch at Famour Original Rays Pizza in New York for M. Wunder on Nov. 2/10; 2010-11-2 | 1 | 7.21 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 34 of 36

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 17/11/10 | Breakfast at Starbucks in New York for M. Wunder on Nov. 3/10; 2010-11-3 | 1 | 6.67 |
| 17/11/10 | Breakfast at Starbucks while travelling in New York on Nov. 2/10; 2010-11-2 | 1 | 9.91 |
| 17/11/10 | Hotel room at Le Parker Meridien in New York for M. Wunder on Nov. 2/10 (see Visa for exchange); 2010-11-2 | 1 | 528.42 |
| 17/11/10 | Hotel room at Sheraton in New York for R. Jacobs on Nov. 13/10; 2010-11-13 | 1 | 408.87 |
| 17/11/10 | Hotel room at Four Points in New York for R. Jacobs on Nov. 12/10; 2010-11-12 | 1 | 297.05 |
| 17/11/10 | Taxi to Eglinton for M. Wunder on Oct. 20/10; 2010-10-20 | 1 | 42.28 |
| 17/11/10 | Taxi from airport to office for M. Wunder on Nov. 3/10; 2010-11-3 | 1 | 59.33 |
| 17/11/10 | Taxi to airport for M. Wunder on Nov. 2/10; 2010-11-2 | 1 | 48.28 |
| 17/11/10 | Taxi in New York from hotel to Akin office for M. Wunder on Nov. 3/10; 2010-11-3 | 1 | 8.16 |
| 17/11/10 | Taxi from Akin office to New York Airport for M. Wunder on Nov. 3/10 (see Visa for exchange); 2010-11-3 | 1 | 33.32 |
| 18/11/10 | Taxi to York Street; 2010-11-8 | 1 | 8.85 |
| 18/11/10 | Telephone;12122477800;New YorkNY;TO47 | 1 | 3.06 |
| 19/11/10 | Laser Copy;NELSON M | 231 | 23.10 |
| 22/11/10 | Meals and Beverages -  Maxim /Nov. 17/10/Inv. 301138/working lunch for Wunder, Jacobs/MacFarlane/Hetu | 1 | 80.00 |
| 22/11/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 2.04 |
| 22/11/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 22/11/10 | Laser Copy;Kee, Evelyn | 328 | 32.80 |
| 22/11/10 | Laser Copy;MacFarlaneA | 170 | 17.00 |
| 23/11/10 | Telephone;12128728040;New YorkNY;TO47 | 1 | 2.04 |
| 23/11/10 | Laser Copy;MacFarlaneA | 18 | 1.80 |
| 23/11/10 | Laser Copy;MattesL | 25 | 2.50 |
| 23/11/10 | Laser Copy;NELSON M | 148 | 14.80 |
| 24/11/10 | Laser Copy;NELSON M | 26 | 2.60 |
| 25/11/10 | Laser Copy;NELSON M | 3 | 0.30 |
| 25/11/10 | Laser Copy;Kee, Evelyn | 239 | 23.90 |
| 25/11/10 | Taxi in New York for R. Jacobs on Oct. 31/10; 2010-10-31 | 1 | 12.97 |
| 25/11/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 25/11/10 | FedEx courier material to M. Wunder in New York for Allocation Mediation Meeting on Nov. 12/10; 2010-11-12 | 1 | 117.51 |
| 25/11/10 | Working meal at Subway for R. Jacobs on Oct. 20/10; 2010-10-20 | 1 | 15.52 |
| 25/11/10 | Working meal at BRGR for R. Jacobs on Oct. 29/10; 2010-10-29 | 1 | 32.04 |
| 25/11/10 | Working meal at Fetch for R. Jacobs on Oct. 24/10; 2010-10-24 | 1 | 25.00 |
| 25/11/10 | Working meal at Food World for R. Jacobs on Oct. 26/10; 2010-10-26 | 1 | 12.05 |
| 25/11/10 | Taxi in New York for R. Jacobs on Nov. 12/10; 2010-11-12 | 1 | 16.37 |
| 25/11/10 | Working dinner at Subway for M. Wunder on Oct. 28/10; 2010-10-28 | 1 | 6.99 |
| 25/11/10 | Working meal at Chipotle for R. Jacobs on Oct. 19/10; 2010-10-19 | 1 | 8.16 |
| 25/11/10 | Working meal at Starbucks for R. Jacobs on Nov. 8/10; 2010-11-8 | 1 | 10.61 |
| 25/11/10 | Working meal at Tim Hortons for R. Jacobs on Oct. 28/10; 2010-10-28 | 1 | 17.41 |
| 25/11/10 | Working meal at Europa Cafe for R. Jacobs on Nov. 8/10; 2010-11-8 | 1 | 4.44 |
| 25/11/10 | Working meal at Market Diner for R. Jacobs on Nov. 10/10; 2010-11-10 | 1 | 25.00 |
| 25/11/10 | Working meal at Food World for R. Jacobs on Oct. 25/10; 2010-10-25 | 1 | 12.05 |
| 25/11/10 | Working meal at Chinatown Restaurant for R. Jacobs on Oct. 22/10; 2010-10-22 | 1 | 27.44 |
| 25/11/10 | Working meal at Market Diner for R. Jacobs on Nov. 13/10; 2010-11-13 | 1 | 29.20 |
| 25/11/10 | Working meal at Pita Grill for R. Jacobs on Nov. 14/10; 2010-11-14 | 1 | 21.65 |
| 25/11/10 | Working meal at Delta Grill for R. Jacobs on Nov. 15/10; 2010-11-15 | 1 | 25.00 |
| 25/11/10 | Working meal at Uncle Nicks for R. Jacobs on Nov. 12/10; 2010-11-12 | 1 | 25.00 |
| 25/11/10 | Parking for M. Wunder on Oct. 28/10; 2010-10-28 | 1 | 5.31 |
| 25/11/10 | Parking for M. Wunder on Oct. 26/10; 2010-10-26 | 1 | 5.31 |
| 25/11/10 | Taxi in New York for R. Jacobs on Oct. 23/10; 2010-10-23 | 1 | 14.44 |
| 25/11/10 | Taxi in New York for R. Jacobs on Nov. 3/10; 2010-11-3 | 1 | 10.10 |
| 25/11/10 | Taxi in New York for R. Jacobs on Nov. 8/10; 2010-11-8 | 1 | 11.51 |
| 25/11/10 | Taxi in New York for R. Jacobs on Nov. 1/10; 2010-11-1 | 1 | 12.85 |
| 25/11/10 | Taxi in New York for R. Jacobs on Oct. 24/10; 2010-10-24 | 1 | 17.54 |
| 26/11/10 | ECarswell | 1 | 20.25 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 12, 2011
Invoice #: 2809641
Page 36 of 36

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 26/11/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 25.50 |
| 29/11/10 | Laser Copy;DUNSMUIM | 2 | 0.20 |
| 29/11/10 | Laser Copy;MacFarlaneA | 28 | 2.80 |
| 29/11/10 | Laser Copy;NELSON M | 78 | 7.80 |
| 29/11/10 | Laser Copy;KUKULOWI | 7 | 0.70 |
| 30/11/10 | Laser Copy;YING C | 19 | 1.90 |
| 30/11/10 | Working dinner at Food Emporium in New York for R. Jacobs on Oct. 16/10; 2010-10-16 | 1 | 25.00 |
| 30/11/10 | Laser Copy;DamaniA | 3 | 0.30 |
| 30/11/10 | Laser Copy;DUNSMUIM | 7 | 0.70 |
| 30/11/10 | Verizon Wireless charges for R. Jacobs for Aug. 20 to Sept. 19/10; 2010-8-20 | 1 | 27.55 |
| 30/11/10 | Beck Taxi/Inv 1721-023/M.Wunder Oct 13/10 | 1 | 28.05 |
| 30/11/10 | Beck Taxi/Inv 1721-023/M.Wunder Nov 4/10 | 1 | 28.98 |
| 30/11/10 | Beck Taxi/Inv 1721-023/M.Wunder Nov 17/10 | 1 | 29.92 |
| 30/11/10 | Beck Taxi/Inv 1721-023/M.Wunder Nov 12/10 | 1 | 27.77 |
| 30/11/10 | Beck Taxi/Inv 1721-023/M.Wunder Nov/10 | 1 | 25.00 |
| 30/11/10 | Laser Copy;MacFarlaneA | 2 | 0.20 |
| 30/11/10 | Laser Copy;Kee, Evelyn | 486 | 48.60 |
| 30/11/10 | Laser Copy;DamaniA | 1728 | 172.80 |
| 30/11/10 | Working meal at Food Emporium in New York for R. Jacobs on Oct. 19/10; 2010-10-19 | 1 | 25.00 |
| 30/11/10 | Working meal at Subway for R. Jacobs on Oct. 9/10; 2010-10-9 | 1 | 15.38 |
| 30/11/10 | Laser Copy;NELSON M | 238 | 23.80 |
| 30/11/10 | Taxi in New York for R. Jacobs on Oct. 29/10; 2010-10-29 | 1 | 21.53 |
| 30/11/10 | Taxi in New York for R. Jacobs on Oct. 30/10; 2010-10-30 | 1 | 15.72 |
| 30/11/10 | Working meal at Freshii for R. Jacobs on Oct. 15/10; 2010-10-15 | 1 | 11.48 |
| 30/11/10 | Verizon Wireless charges for R. Jacobs for Oct. 20 to Nov.. 19/10; 2010-10-20 | 1 | 498.62 |
| 30/11/10 | Verizon Wireless charges for R. Jacobs for Sept. 20 to Oct. 19/10; 2010-9-20 | 1 | 34.55 |
| | **Total** | **CDN** | **$10,077.87** |