# EXHIBIT B

# A K I N   G U M P
# S T R A U S S   H A U E R   &   F E L D LLP

Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1348156 |
| Invoice Date | 01/24/11 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 2.30 | $1,454.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 13.60 | $6,066.50 |
| 0006 | Retention of Professionals | 15.90 | $8,019.50 |
| 0007 | Creditors Committee Meetings | 80.20 | $51,205.50 |
| 0008 | Court Hearings | 30.60 | $14,070.50 |
| 0009 | Financial Reports and Analysis | 0.60 | $525.00 |
| 0012 | General Claims Analysis/Claims Objections | 28.40 | $16,084.50 |
| 0014 | Canadian Proceedings/Matters | 15.50 | $13,068.00 |
| 0016 | Lift Stay Litigation | 19.80 | $11,946.00 |
| 0017 | General Adversary Proceedings | 13.40 | $7,501.00 |
| 0018 | Tax Issues | 16.60 | $9,001.00 |
| 0019 | Labor Issues/Employee Benefits | 60.30 | $44,759.50 |
| 0020 | Real Estate Issues/Leases | 51.70 | $37,164.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 61.20 | $35,285.00 |
| 0025 | Travel | 11.05 | $8,306.75 |
| 0026 | Avoidance Actions | 4.90 | $2,831.50 |
| 0028 | Non-Debtor Affiliates | 4.10 | $2,059.50 |
| 0029 | Intercompany Analysis | 116.80 | $85,094.00 |
| 0031 | European Proceedings/Matters | 150.90 | $74,934.50 |
| 0032 | Intellectual Property | 64.60 | $46,092.00 |
| | TOTAL | 762.45 | $475,468.75 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/01/10 | SLS | 0002 | Telephone calls with bondholders (.3). | 0.30 |
| 12/02/10 | SLS | 0002 | Telephone conference with bondholder (.2). | 0.20 |
| 12/02/10 | BMK | 0002 | Respond to creditor inquiries | 0.30 |
| 12/08/10 | SLS | 0002 | Telephone conference with D. Botter regarding case status (.3). | 0.30 |
| 12/08/10 | DHB | 0002 | Telephone conference with S. Schultz regarding case status (.2). | 0.20 |
| 12/13/10 | FSH | 0002 | Respond to call of creditor re case status. | 0.30 |
| 12/15/10 | JYS | 0002 | T/C with creditor regarding case status (0.5). | 0.50 |
| 12/19/10 | BMK | 0002 | Attention to Committee organizational matters | 0.20 |
| 12/12/10 | BMK | 0003 | Review of November invoice | 1.90 |
| 12/13/10 | BMK | 0003 | Reviewed interim fee app exhibit (0.3); review of November invoice (0.4) | 0.70 |
| 12/16/10 | SLS | 0003 | Review and revise fee exhibit. | 2.20 |
| 12/20/10 | PJS | 0003 | Review and prepare documents re monthly fee statement. | 3.60 |
| 12/21/10 | SLS | 0003 | Review interim fee application (.6 ); communications with B. Kahn regarding same (.1). | 0.70 |
| 12/21/10 | BMK | 0003 | Drafted/edited November fee app and related exhibits (1.4); emails with debtors re: fee payment (0.2) | 1.60 |
| 12/28/10 | FSH | 0003 | Work on monthly fee app. | 0.60 |
| 12/29/10 | FSH | 0003 | Confer w/S. Brauner re finalization of fee app. | 0.10 |
| 12/29/10 | BMK | 0003 | Emails with S. Brauner re: filing of fee application | 0.40 |
| 12/29/10 | SLB | 0003 | Prepare Fee Application for filing (.8); emails w/ B. Kahn re: the same (.2); confer w/ F. Hodara re: the same (.2) | 1.20 |
| 12/29/10 | ARC | 0003 | Prepare monthly fee statement for attorney review | 0.60 |
| 11/24/10 | KAK | 0006 | Email from T. Feuerstein and review Denuo retention application. | 0.50 |
| 11/30/10 | KAK | 0006 | Email from T. Feuerstein and review proposed Denuo depository agreement. | 1.50 |
| 12/01/10 | SLS | 0006 | Telephone conference with B. Kahn regarding Denuo Agreement (.2); communication with J. Barrow regarding same (.2). | 0.40 |
| 12/01/10 | GDB | 0006 | Review emails with Akin team re Denuo agreement (0.1). | 0.10 |
| 12/01/10 | SLB | 0006 | Review Debtors motion to retain Addrex & proposed agreement (.6); draft summary re: the same (1.8) | 2.40 |
| 12/02/10 | SLS | 0006 | Review and comment on summary of Addex application (.6). | 0.60 |
| 12/02/10 | KAK | 0006 | Emails from and to D. Vondle regarding Denuo IP retention agreement and review termination issue (2.0). | 2.00 |
| 12/02/10 | BMK | 0006 | Review and comment on summary of Addrex agreement (1.3); confs with S. Brauner re: same (0.3) | 1.60 |
| 12/02/10 | SLB | 0006 | Revise summary re: Debtor's motion to retain Addrex (1.2); confer w/ B. Kahn re: the same (.2). | 1.40 |
| 12/03/10 | SLS | 0006 | Communication with B. Kahn regarding retention of Addrex (.1); review numerous communication regarding same (.3); telephone conference with B. Kahn regarding same (.2); review revised recommendation section regarding same (.2). | 0.80 |
| 12/03/10 | BMK | 0006 | Analysis of issues re: Addrex retention (1.1); tc's with Capstone re: same (0.4); tc with S. Schultz re: same (0.2); emails with Capstone and Jefferies re: same (0.2); tc with Cleary re: same (0.3) | 2.20 |
| 12/03/10 | SLB | 0006 | Revise summary re: Debtor's motion to retain Addrex (.8); confer w/ B. Kahn re: the same (.2). | 1.20 |
| 12/07/10 | DHB | 0006 | Review and revise Addrex IP address and memo and emails re same (.5). | 0.50 |
| 12/07/10 | BMK | 0006 | Finalized memo re: Addrex retention (0.4); email to UCC re: same (0.2) | 0.60 |
| 12/07/10 | GDB | 0006 | Emails re Addrex appointment (0.1). | 0.10 |
| 12/01/10 | SLS | 0007 | Participate in Committee call (.7). | 0.70 |
| 12/01/10 | FSH | 0007 | Prep for Committee meeting (.3). Attend same (.7). | 1.00 |
| 12/01/10 | RMR | 0007 | Attend conference call with creditor's committee (0.7). | 0.70 |
| 12/01/10 | AQ | 0007 | Attend weekly committee call. | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/01/10 | DHB | 0007 | Prepare for (.3) and participate in (.7) Committee call and follow-up (.2). | 1.20 |
| 12/01/10 | SBK | 0007 | Attend weekly call w/committee re pending matters. | 0.70 |
| 12/01/10 | BMK | 0007 | Prepared for committee call (0.2); participated in committee call (0.7) | 0.90 |
| 12/01/10 | JYS | 0007 | Attend weekly Committee Call (0.7). | 0.70 |
| 12/01/10 | GDB | 0007 | Participate in UCC call (0.7). | 0.70 |
| 12/01/10 | SLB | 0007 | Prepare documents for (.2) and attend (.7) Committee Call. | 0.90 |
| 12/07/10 | FSH | 0007 | Communications re UCC meetings. | 0.20 |
| 12/07/10 | BMK | 0007 | Drafted agenda for upcoming committee call (0.4); emails and tc's with UCC professionals re: same (0.3) | 0.70 |
| 12/07/10 | GDB | 0007 | Emails re professionals call and agenda (0.2). | 0.20 |
| 12/08/10 | SLS | 0007 | Participate in UCC professionals' call (.6); review Capstone reports for UCC call (.6). | 1.20 |
| 12/08/10 | FSH | 0007 | Attend conf. call of advisors to prepare for Committee call. | 0.60 |
| 12/08/10 | DHB | 0007 | Review agenda and prepare for professionals call (.3); attend same (.7). | 1.00 |
| 12/08/10 | SBK | 0007 | Email Akin team re professionals pre-call to prep for committee call (.10); TC w/Kahn re same (.10). | 0.20 |
| 12/08/10 | BMK | 0007 | Prepared for professionals' call in advance of committee call (0.2); participated in same (0.6); edited agenda for committee call (0.2); review Capstone documents for committee call (0.7); email to UCC re: committee call (0.2) | 1.90 |
| 12/08/10 | KMR | 0007 | Attend weekly professionals' meeting (0.6). | 0.60 |
| 12/08/10 | JYS | 0007 | Attend Professionals' Precall (0.6); prep. for same (.1). | 0.70 |
| 12/08/10 | GDB | 0007 | Attend Professionals' call (0.6).  Emails re professionals' call (0.1). | 0.70 |
| 12/08/10 | SLB | 0007 | Prepare documents for committee call tomorrow (.2); emails w/ B. Kahn re: the same (.1). | 0.30 |
| 12/09/10 | SLS | 0007 | Participate in UCC call (1.1); related follow-up call with UCC professionals (.5). | 1.60 |
| 12/09/10 | FSH | 0007 | Prep for Committee call (.2).  Participate in same (1.0). | 1.20 |
| 12/09/10 | AQ | 0007 | Participate in committee call. | 1.00 |
| 12/09/10 | AQ | 0007 | Participate in follow-up Professionals' meeting. | 0.60 |
| 12/09/10 | DHB | 0007 | Review state of play on allocation discussions and meetings to prepare report for Committee (1.1); attend Committee call (1.0); follow-up re same (.8). | 2.90 |
| 12/09/10 | SBK | 0007 | Attend weekly committee call (1.0); Attend follow-up discussion re pending matters w/committee professionals (.7). | 1.70 |
| 12/09/10 | BMK | 0007 | Reviewed doc in preparation for committee call (0.8); tc's and emails with Akin and Capstone re: same (0.3); participated in committee call (1.0); follow-up to same (0.5) | 2.60 |
| 12/09/10 | KMR | 0007 | Attended creditors committee meeting (1.0) and follow up internal meeting with Capstone and Akin team (.3). | 1.30 |
| 12/09/10 | JYS | 0007 | Participate Committee Call (1.0); follow-up to same (.5). | 1.50 |
| 12/09/10 | GDB | 0007 | Participate in UCC Call. | 1.00 |
| 12/09/10 | GDB | 0007 | Reviewing materials for UCC call (0.4). | 0.40 |
| 12/09/10 | SLB | 0007 | Prepare documents for (.3) & attend (1.0) Committee Call. | 1.30 |
| 12/13/10 | SLS | 0007 | Telephone conference with B. Kahn & J. Hyland regarding agenda for UCC call. | 0.20 |
| 12/13/10 | FSH | 0007 | Communications re Committee meeting. | 0.20 |
| 12/13/10 | BMK | 0007 | Drafted agenda for upcoming committee call (0.4); tc and emails with J. Hyland re: same (0.3) | 0.70 |
| 12/14/10 | SLS | 0007 | Participate in professionals' pre-call for UCC call (1.5). | 1.50 |
| 12/14/10 | FSH | 0007 | Attend meeting of advisors to prepare for Committee call (portion). | 0.70 |
| 12/14/10 | DHB | 0007 | Attend Professionals' pre-call (1.5) and follow-up (.3). | 1.80 |
| 12/14/10 | SBK | 0007 | Emails to/from committee professionals re prep for 12/15 committee call. | 0.60 |
| 12/14/10 | BMK | 0007 | Prepared for professionals call (0.2); participated in professionals call (1.5); edited agenda for committee call (0.2); email agenda and materials to committee (0.4) | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/14/10 | KMR | 0007 | Attended weekly professionals meeting (1.5). | 1.50 |
| 12/14/10 | JYS | 0007 | Participate in Professionals Precall (1.5); follow up with Akin Gump team (0.2). | 1.70 |
| 12/14/10 | TDF | 0007 | Attending portion of weekly professional call (0.5); follow-up discussion with Capstone (0.4). | 0.90 |
| 12/14/10 | SLB | 0007 | Prepare documents for (.2) and attend (1.3) pre-call w/ Nortel professionals | 1.50 |
| 12/15/10 | SLS | 0007 | Prepare for UCC call (.7); participate in portion of UCC call (.5); follow-up communications with J. Hyland regarding same (.3). | 1.50 |
| 12/15/10 | FSH | 0007 | Communications w/working group re presentations for Committee (.1). Work on agenda (.1).  Final prep for call (.2).  Participate in same (1.1). | 1.50 |
| 12/15/10 | DHB | 0007 | Prepare for and attend portions of Committee call (.8). | 0.80 |
| 12/15/10 | SBK | 0007 | Emails to/from Akin and Capstone re committee call preparations. | 0.50 |
| 12/15/10 | BMK | 0007 | Participated in committee call (portion) | 0.90 |
| 12/15/10 | KMR | 0007 | Attended creditors committee meeting (1.1); follow-up (.1). | 1.20 |
| 12/15/10 | JYS | 0007 | Attend Committee Call (1.1); follow up with Committee professionals (0.4). | 1.50 |
| 12/15/10 | GDB | 0007 | Participate in UCC call (1.1) | 1.10 |
| 12/15/10 | SLB | 0007 | Prepare documents for (.2) and attend (1.1) committee call | 1.30 |
| 12/16/10 | SLB | 0007 | Confer w/ S. Schultz re: PBGC meeting on Monday (.3); emails w/ B. Kahn & S. Schultz re: the same (.2); confer w/ B. Kahn re: the same (.1); coordinate scheduling of meeting (.5) | 1.10 |
| 12/20/10 | SLB | 0007 | Prepare for PBGC meeting | 0.20 |
| 12/21/10 | FSH | 0007 | Communications w/working group re upcoming meeting and agenda. | 0.20 |
| 12/21/10 | SBK | 0007 | Emails to/from Kahn re m&a agenda for weekly committee call. | 0.20 |
| 12/22/10 | SLS | 0007 | Participate in professionals' pre-call (1.0); review Capstone reports for UCC call (2.1). | 3.10 |
| 12/22/10 | FSH | 0007 | Attend Advisors' call to prepare for Committee. | 0.90 |
| 12/22/10 | DHB | 0007 | Participate in Professionals' pre-call (1.0). | 1.00 |
| 12/22/10 | SBK | 0007 | Attend professionals' pre-call re prep for Thursday committee call. | 0.50 |
| 12/22/10 | BMK | 0007 | Prepared for professionals' call (0.4); participated in professionals' call in advance of committee call (1.0); follow up to same (0.4); review Capstone presentations for committee call (2.3); emails with Capstone and S. Schultz re: same (0.4) | 4.50 |
| 12/22/10 | KMR | 0007 | Attended professionals' call (1.0). | 1.00 |
| 12/22/10 | JYS | 0007 | Attend Professionals' Precall (partial attendance) (0.6). | 0.60 |
| 12/22/10 | GDB | 0007 | Participate in Professionals' call (1.0). | 1.00 |
| 12/23/10 | SLS | 0007 | Participate in UCC call (.9). | 0.90 |
| 12/23/10 | FSH | 0007 | Prepare for Committee meeting (.2).  Attend same (.9). | 1.10 |
| 12/23/10 | DHB | 0007 | Prepare for  (.3) and attend (.9) Committee call. | 1.20 |
| 12/23/10 | SBK | 0007 | Attend weekly call w/Committee (.90); Discussion w/Committee professionals re follow-up items (.60). | 1.50 |
| 12/23/10 | KMR | 0007 | Attended creditors committee meeting  (.9) and follow-up discussion (.3). | 1.20 |
| 12/23/10 | GDB | 0007 | Participate in UCC call (0.9). | 0.90 |
| 12/23/10 | SLB | 0007 | Prepare for (.2) and attend (.9) Committee call; confer w/ Nortel professionals re: upcoming calls (.2); prepare for upcoming Committee calls (.2) | 1.50 |
| 12/27/10 | SLB | 0007 | Emails w/ B. Kahn re: upcoming Committee calls | 0.10 |
| 12/08/10 | BMK | 0008 | Participated in telephonic court conference re: EMEA discovery issues (0.5); conf with A. Qureshi in preparation for same (0.3). | 0.80 |
| 12/13/10 | BMK | 0008 | Prepared for 12/15 hearing | 1.30 |
| 12/13/10 | SLB | 0008 | Coordinate organization of documents for hearing on 12/15 (1); emails w/ A. Caleca & B. Davis re: the same (.2); confer w/ B. Davis re: the same (.2); confer w/ B. Kahn re: the same (.1) | 1.50 |
| 12/13/10 | BTD | 0008 | Create binder of notices and declarations for the December 15th hearing | 9.00 |
| 12/13/10 | ARC | 0008 | Update hearing notebook | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/14/10 | SLS | 0008 | Telephone conference with D. Botter & B. Kahn regarding EMEA request for emergency hearing (.2); participate in status conference regarding same (1.0). | 1.20 |
| 12/14/10 | BMK | 0008 | Prepared for 12/15 omnibus hearing | 1.10 |
| 12/14/10 | JYS | 0008 | Attend telephonic hearing re: UK motion to lift stay (0.8); follow up call with Cleary (0.3). | 1.10 |
| 12/15/10 | FSH | 0008 | Communications re court conference. | 0.10 |
| 12/15/10 | DHB | 0008 | Prepare for and attend hearing (5.0). | 5.00 |
| 12/15/10 | BMK | 0008 | Prepared for 12/15 hearing (0.7); participated in 12/15 hearing (3.1); follow-up to same (0.4) | 4.20 |
| 12/15/10 | GDB | 0008 | Attending telephonically CVAS dispute hearing (3.4) | 3.40 |
| 12/22/10 | BMK | 0008 | Prepared for telephonic hearing (0.3); participated in telephonic hearing re: (0.5); follow-up emails with A. Qureshi re: same (0.2) | 1.00 |
| 12/19/10 | DHB | 0009 | Review cash forecast report (.4); review head count analysis report (.2). | 0.60 |
| 12/09/10 | BMK | 0012 | Conf with F. Hodara and D. Botter re: bond claim issue (0.3); tc with S. Schultz re: research on same (0.2); tc's with E. Seitz re: same (0.3) | 0.80 |
| 12/09/10 | SLB | 0012 | Confer w/ B. Kahn re: Staff (.3); draft summary of the same (1.2). | 1.50 |
| 12/10/10 | BMK | 0012 | Review confi agreement re: AT&T claim (0.5); tc's and emails with S. Schultz re: same (0.3); tc with J. Palmer re: same (0.1) | 0.90 |
| 12/10/10 | ECS | 0012 | Research regarding treatment of claims. | 2.00 |
| 12/13/10 | FSH | 0012 | Communicate w/RJ re claims resolution order (.1). | 0.10 |
| 12/13/10 | ECS | 0012 | Research regarding treatment of claims (3.2); Prepare memo to B. Kahn regarding same (0.8); Prepare follow-up email to B. Kahn (0.2). | 4.20 |
| 12/15/10 | FSH | 0012 | Review draft Tolling Agreements and communications w/parties re same (.4). Review revised Tolling Agreement and comments of parties (.3). Call w/all parties re terms (.6). Calls w/DB and Cleary re same (.3). | 1.60 |
| 12/15/10 | FSH | 0012 | Attention to revised Canadian claims order. | 0.10 |
| 12/15/10 | DHB | 0012 | Multiple telephone calls re tolling agreement (.8); review multiple drafts of same (1.3); emails re same and Canadian version (.4). | 2.50 |
| 12/16/10 | FSH | 0012 | Review revised tolling agreement and numerous communications re same and re Canadian motion and tolling agreement (.7). | 0.70 |
| 12/16/10 | FSH | 0012 | Analyze PBGC claim and confer w/L. Beckerman re same. | 0.30 |
| 12/16/10 | BMK | 0012 | Review of draft tolling stipulations (0.5); emails and tc's with Akin and FMC team re: same (0.6) | 1.10 |
| 12/17/10 | BMK | 0012 | Review of draft Canadian tolling order (0.6); tc's and emails with FMC re: same (0.5) | 1.10 |
| 12/19/10 | DHB | 0012 | Email communications re Canadian tolling order (.3); review same and follow-up emails (.3). | 0.60 |
| 12/19/10 | BMK | 0012 | Review of emails re: Canadian tolling order | 0.40 |
| 12/20/10 | SLS | 0012 | Prepare for (.5) and participate in (2.3) meeting with PBGC regarding claim. | 2.80 |
| 12/20/10 | FSH | 0012 | Attention to intercompany claims issues and review tolling agreement. | 0.70 |
| 12/20/10 | BMK | 0012 | Analysis of tolling stip issues (0.6); review of draft stip (0.8) emails re: same (0.4) | 1.80 |
| 12/20/10 | SLB | 0012 | Review Eltek Valere late claim Motion (.2); Confer w/ B. Kahn re: the same (.1); emails with S. Schultz re: the same (.1) | 0.40 |
| 12/21/10 | SLS | 0012 | Review numerous communications regarding claims tolling order. | 0.30 |
| 12/21/10 | FSH | 0012 | Further review of tolling agreement issues. | 0.20 |
| 12/21/10 | DHB | 0012 | Extensive email communications re tolling issues (.5). | 0.50 |
| 12/21/10 | BMK | 0012 | Tc with Cleary, Tory's, and FMC re: tolling stipulation (0.3); emails and tc's with FMC re: same (0.5); review and analysis of updated stipulation and Canadian tolling order (1.0); emails with Akin team re: same (0.3) | 2.10 |
| 12/22/10 | SLS | 0012 | Review communications regarding tolling order and communications with Akin team (.2). | 0.20 |
| 12/22/10 | DHB | 0012 | Email communications re continuing tolling issues (.2) (.2). | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/22/10 | BMK | 0012 | Examine issues re: US and Canadian tolling orders (0.5); emails with Akin and FMC teams re: same (0.4); tc with J. Stam and R. Jacobs re: same (0.2) | 1.10 |
| 12/01/10 | FSH | 0014 | Email w/R. Jacobs re pending NNL matters. | 0.10 |
| 12/02/10 | DHB | 0014 | Review Canada EMEA bar date pleadings (1.0); email communications re same (.2) (.2); office conference with team re same (.3). | 1.70 |
| 12/03/10 | SLS | 0014 | Review revisions to Canada order to establish EMEA bar date (.6); telephone call with R. Jacobs, M. Wunder and B. Kahn regarding same (.5). | 1.10 |
| 12/03/10 | FSH | 0014 | Attention to comments to Canada/EMEA claims order. | 0.10 |
| 12/03/10 | DHB | 0014 | Review changes to EMEA claims materials in Canada and emails re same (1.0). | 1.00 |
| 12/03/10 | BMK | 0014 | Review of Canadian intercompany claim motion (0.3); tc with FMC and S. Schultz re: same (0.4) | 0.70 |
| 12/06/10 | FSH | 0014 | Outline and analyze issues for meetings in Toronto with Monitor and meet w/working group re same (2.2). Meet at Goodmans w/Monitor (1.8). Analyze issues raised at meeting and further conferences w/working group re same (1.2). Memo to group re same (.4). | 5.60 |
| 12/06/10 | RHP | 0014 | Reviewed emails re: monitor's repayment of loan. | 0.60 |
| 12/07/10 | BMK | 0014 | Conf with M. Wunder and R. Jacobs re: Canadian proceeding issues. | 0.40 |
| 12/08/10 | FSH | 0014 | Communications w/Frasers re Canadian law analyses. | 0.10 |
| 12/09/10 | DHB | 0014 | Email communications re NNL Loan and review of payoff letter (.2). | 0.20 |
| 12/10/10 | FSH | 0014 | Work on pay-out letter (.2). Attention to Canadian employee litigation (.2). | 0.40 |
| 12/10/10 | BMK | 0014 | Review of comments to NNI Loan payment letter (0.4); emails re: same (0.2). | 0.60 |
| 12/11/10 | DHB | 0014 | Extended communications re NNL Loan payoff letter (.3). | 0.30 |
| 12/12/10 | FSH | 0014 | Review NNL pay-off info, language. | 0.20 |
| 12/12/10 | DHB | 0014 | Email communications re Carling sale (.2). | 0.20 |
| 12/13/10 | DHB | 0014 | Email communications re Carling payment disputes (.3). | 0.30 |
| 12/13/10 | BMK | 0014 | Review emails re: Carling sale proceeds and NNI Loan. | 0.50 |
| 12/17/10 | FSH | 0014 | Confer w/M. Wunder re Canadian law issues (.3). Analyze same and emails w/working group re same (.3). Communications re Carling closing (.1). | 0.70 |
| 12/17/10 | SBK | 0014 | Emails to/from Akin team re schedule January meeting on Canadian bankruptcy issues (.20). | 0.20 |
| 12/22/10 | FSH | 0014 | Communications re Canadian motions, hearings. | 0.20 |
| 12/29/10 | FSH | 0014 | Confer w/Frasers re pending matters. | 0.30 |
| 12/13/10 | DHB | 0016 | Telephone call with YCST re UKA lift stay motion (2X) (.4); emails re same (.2) (.2); office conferences with F. Hodara and S. Schultz re same (.3) (.1); telephone call with J. Bromley re same (.2); emails re protocol issues (.2) (.2); begin review of pleadings (.5); emails re Canadian issues (.2). | 2.50 |
| 12/13/10 | BMK | 0016 | Analysis of issues re: EMEA lift stay motion (1.9); emails with Akin team re: same (0.3); drafted notice of joint hearing (0.7) | 2.90 |
| 12/13/10 | JYS | 0016 | Review correspondence re: UK motion to lift stay (0.3). | 0.30 |
| 12/14/10 | FSH | 0016 | Communications w/working group and Cleary re UK motion (.5). | 0.50 |
| 12/14/10 | DHB | 0016 | Continue review and analysis of lift stay pleadings (1.2); office conference with B. Kahn and S. Brauner re research re same (.4) (.2); telephone call with J. Bromley re same (.2); emails re Canadian motion (.2); prepare for telephonic hearing (1.0); attend same and follow-up with team and Bromley (1.0). | 4.20 |
| 12/14/10 | BMK | 0016 | Review of documents re: EMEA lift stay motion (0.8); tc with C. Samis re: motion to expedite hearing (0.2); conf with D. Botter and S. Brauner re: lift stay motion (0.8); prepared for court conference re: same (0.4); participated in court conference re: motion to expedite (0.8) | 3.00 |
| 12/14/10 | JYS | 0016 | T/c with Bromley and D. Botter re: UK motion to lift stay (0.3). | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1348156

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/14/10 | SLB | 0016 | Confer w/ D. Botter & B. Kahn re: Lift Stay Motion filed by UK Administrators (.2); review pleadings and research issues raised by the same (.9); attend court call w/ Nortel professionals re: the same (.7). | 1.80 |
| 12/15/10 | SLS | 0016 | Review communications regarding proposed resolution of stay motion (.4). | 0.40 |
| 12/15/10 | BMK | 0016 | Review draft tolling agmts re: EMEA lift stay motion (1.3); emails with Akin team re: same (0.5); review draft Canadian tolling agmt (0.3); tc's and emails with A. MacFarlane and R. Jacobs re: same (0.5); participated in all-hands call re: tolling agreement (0.7); participated in follow-up call with US parties (0.3); participated in court conference re: lift stay motion and tolling agreement (0.3) | 3.90 |
| 12/02/10 | JYS | 0017 | Correspondence with S. Schultz and E. Busingel re: CTDI undertaking (0.8); t/c with E. Busigel re: same (0.2). | 1.00 |
| 12/03/10 | JYS | 0017 | Correspondence with S. Schultz and Cleary re: CTDI undertaking (0.2). | 0.20 |
| 12/06/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 12/10/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 12/14/10 | JYS | 0017 | Attention to CTDI confidentiality agreement (1.3); correspondence with S. Schultz and E. Busigel re: same (0.5). | 1.80 |
| 12/15/10 | SLS | 0017 | Respond to email regarding draft protective order (.3); telephone call with J. Sturm regarding same (.4); communication to T. Clark regarding same (.2). | 0.90 |
| 12/15/10 | JYS | 0017 | T/C with M Delacruz re: ACS litigation (0.5); correspondence and t/cs with S. Schultz re: CTDI confi (1.1); correspondence with Skadden re: same (0.6). | 2.20 |
| 12/16/10 | SLS | 0017 | Review draft undertaking for CTDI litigation (.1); communications with J. Sturm regarding same (.1) (.1); communications with A. Clark regarding same (.1) (.1). | 0.50 |
| 12/16/10 | JYS | 0017 | Comment on CTDI undertaking (0.8); comment on CTDI Confi Agreement (1.0); correspondence with S. Schultz re: same (0.7); correspondence with E. Busingel re same (0.4); correspondence with Capstone re: same (0.2). | 3.10 |
| 12/17/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.20 |
| 12/17/10 | BMK | 0017 | Review of revised AT&T confidentiality agreement | 0.40 |
| 12/17/10 | JYS | 0017 | Correspondence with Monitor re: CTDI and S. Schultz confi (0.6). | 0.60 |
| 12/20/10 | BMK | 0017 | Review of revised AT&T confidentiality agreement (0.5); emails re: same (0.1) | 0.60 |
| 12/21/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 12/21/10 | JYS | 0017 | Correspondence with S. Schultz and J. Lubarsky re: proposed CTDI undertaking (0.3); correspondence with B. Kahn re: same (0.2). | 0.50 |
| 12/29/10 | FSH | 0017 | Examine miscellaneous pleadings. | 0.30 |
| 12/30/10 | BMK | 0017 | TC with Cleary re: ACS litigation settlement | 0.20 |
| 12/08/10 | KMR | 0018 | Reviewed emails and MRDA in connection with statements from Canadian advisors (0.6). | 0.60 |
| 12/17/10 | SLS | 0018 | Review communication from B. Kahn regarding proposed tax stipulation (.4). | 0.40 |
| 12/17/10 | FSH | 0018 | Communications w/B. Kahn, K. Rowe re tax motion. | 0.30 |
| 12/17/10 | DHB | 0018 | Email communications re open US tax issues (.4) and motion to extend (.2). | 0.60 |
| 12/17/10 | BMK | 0018 | Tc with Cleary re: tax deadline extension (0.3); emails with K. Rowe re: same (0.3); drafted email to Committee re: same (0.8); review draft motion to approve same (0.6) | 2.00 |
| 12/17/10 | KMR | 0018 | Reviewed emails and call with B.McRae re: BC Sec. 505(B) time limits (0.5) Reviewed BC Sec. 505(B) (0.7); reviewed and responded to emails (0.4); reviewed CGSH draft of motion papers (0.3). | 2.00 |
| 12/20/10 | KMR | 0018 | Continued review issues relating to NNI's 2009 federal income tax return (1.4); discussion with J. Woodson re: same (0.2). | 1.60 |
| 12/20/10 | JLW | 0018 | Research and discussions w. K. Rowe re: 505(b) of the Bankruptcy Code | 5.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1348156

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and the open transaction doctrine (5.7). | |
| 12/20/10 | GDB | 0018 | Emails re Tax Determination Motion (0.1) | 0.10 |
| 12/21/10 | KMR | 0018 | Continued review of issues relating to the IRS review of the NNI 2009 federal income tax returns (1.5); discussions with J. Woodson re: NNI 2009 tax issues (0.3). | 1.80 |
| 12/22/10 | BMK | 0018 | Review filed motion to extend IRS determination deadline | 0.40 |
| 12/22/10 | KMR | 0018 | Continued review of issues relating to NNI's 2009 federal income tax return (0.8). | 0.80 |
| 12/23/10 | KMR | 0018 | Reviewed materials relating to 2009 federal income tax return (0.3). | 0.30 |
| 12/01/10 | LGB | 0019 | Review claims filed in Canada by PPF/Trustees (1.0); email Hodara/Botter re same (.2); review responses to same (.1) | 1.30 |
| 12/01/10 | DHB | 0019 | Email communications re amended UK pension claim (.3). | 0.30 |
| 12/02/10 | LGB | 0019 | Email Ashursts re revised Canadian claims filed by the PPF and UK pension trustees (.1); t/c Sturm re chapter 15 proceeding (.1). | 0.20 |
| 12/02/10 | DHB | 0019 | Review pension discovery requests and work re same (.7); email communications with team re same (.2); office conference with A. Qureshi re same (.2). | 1.10 |
| 12/02/10 | JYS | 0019 | Review UK Pension Amended Canadian PoC (0.8). | 0.80 |
| 12/03/10 | DHB | 0019 | Begin review of amended UK pension CCAA claim (1.2); emails re same (.1) (.1). | 1.40 |
| 12/06/10 | BES | 0019 | Review of matters relating to PBGC claim. | 1.50 |
| 12/06/10 | BMK | 0019 | TC with Capstone re: PBGC claim issues | 0.40 |
| 12/06/10 | ASL | 0019 | Examined ERISA research. | 3.20 |
| 12/07/10 | BES | 0019 | Research regarding pension matters. | 2.00 |
| 12/07/10 | ASL | 0019 | Confer with B . Simonetti re: claims. | 0.10 |
| 12/09/10 | LGB | 0019 | T/C Kim re motions to terminate non-qualified pension plans/deferred comp plans (.1); email Kim re same (.1); review email from Kim re same (.1); t/c Simonetti re same (.1); t/c Kim re same (.1); review email from Pearson re review of amended claims filed by PPF/UK Pension trustees (.1); respond to same (.1). | 0.70 |
| 12/09/10 | BES | 0019 | Review of matters regarding deferred compensation. | 1.50 |
| 12/09/10 | ECS | 0019 | Conversation with B. Kahn regarding ERISA research (.1); follow-up email regarding same (.1). | 0.20 |
| 12/09/10 | ASL | 0019 | Attention to plan termination query. | 3.00 |
| 12/10/10 | SLS | 0019 | Review numerous communications regarding recent pension decision (.8). | 0.80 |
| 12/10/10 | LGB | 0019 | Review decision of High Court re administration expense (1.0); review files re non-qualified pension plans (.2); t/c Simonetti re same (.1); review email from Sturm re High Court judgment (.1); review Bogon email re same (.1); review email from Hodara re same (.1). | 1.60 |
| 12/10/10 | FSH | 0019 | Commence analysis of UK pension decision and numerous communications re same. | 0.40 |
| 12/10/10 | BES | 0019 | Review of matters regarding deferred compensation. | 1.50 |
| 12/10/10 | DHB | 0019 | Extensive email communications re UK pension decision and begin review and analysis of same. | 1.00 |
| 12/10/10 | BMK | 0019 | Review and analyze UK court decision re: FSD claims (0.8); emails with Akin team re: same (0.4) | 1.20 |
| 12/10/10 | ASL | 0019 | Engage in pension Plan diligence. | 1.50 |
| 12/10/10 | JYS | 0019 | Review UK High Court Lehman/Nortel ruling (1.8); correspondence with Akin Gump team re: same (0.5); o/c with . B. Kahn discussing same (0.2). | 2.50 |
| 12/11/10 | DHB | 0019 | Continued email communications re UK decision (.3). | 0.30 |
| 12/11/10 | GDB | 0019 | Emails re UK pensions proceedings (0.6) | 0.60 |
| 12/12/10 | LGB | 0019 | Review email from Botter re High Court decision (.1); review response from Pearson re same (.1). | 0.20 |
| 12/12/10 | FSH | 0019 | Further analysis of UK pension ruling (.2). Review analysis of amended | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1348156

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | pension claim (.2). | |
| 12/12/10 | DHB | 0019 | Continue review of UK pension decision and email communications re same (1.8). | 1.80 |
| 12/12/10 | GDB | 0019 | Emails re UK pension proceedings (0.2) | 0.20 |
| 12/13/10 | LGB | 0019 | Review non-qualified pension plan documents related to upcoming termination motion (2.2); t/c Lilling re same (.1); review email from Lilling re same (.1); email Kim re missing documents (.1); o/c Kahn re data room (.1). | 2.50 |
| 12/13/10 | FSH | 0019 | Communications w/Ashursts re pension analysis (.1). | 0.10 |
| 12/13/10 | BES | 0019 | Review of matters regarding deferred compensation. | 1.00 |
| 12/13/10 | DHB | 0019 | Continue review and analysis of UK pension decision (1.2); office conferences with F. Hodara and team re same (.4). | 1.60 |
| 12/13/10 | ASL | 0019 | Confer with B. Simonetti re: plan documents. | 2.00 |
| 12/13/10 | JYS | 0019 | Review correspondence with Ashursts re: Lehman/Nortel UK Pension Proceedings (0.5). | 0.50 |
| 12/13/10 | GDB | 0019 | Emails re UK pension proceedings (0.7) | 0.70 |
| 12/14/10 | LGB | 0019 | T/C Ashursts, Capstone, Fraser, Akin re UK Court decision re pension claim priority at target companies (.9); draft memo to committee (.7); email Pearson/B Bagon re same (.1); review comments to same (.1); email Kahn re same (.1). | 1.90 |
| 12/14/10 | FSH | 0019 | Continue work on pension decision issues (.3).  Communicate w/CK re same (.1). Call w/Ashursts re pension ruling (.8). | 1.20 |
| 12/14/10 | GDB | 0019 | Emails re UK pension proceedings (1.4).  Professionals call re UK pension proceedings (0.4). | 1.80 |
| 12/15/10 | LGB | 0019 | T/C Kearns/Hodara re priority of claims at NNUK/decision of High Court (.2). | 0.20 |
| 12/15/10 | GDB | 0019 | Emails re UK pension proceedings (0.4) | 0.40 |
| 12/16/10 | LGB | 0019 | Review email from Hodara re article re UK High Court decision (.1); response to same (.1); review email from Pearson re same (.1). | 0.30 |
| 12/16/10 | FSH | 0019 | Respond to creditor call re pension ruling (.2).  Analyze pension issue and communicate w/Frasers re same (.2). | 0.40 |
| 12/16/10 | JYS | 0019 | Review correspondence and articles re: UK pension claims (0.5). | 0.50 |
| 12/17/10 | LGB | 0019 | Review documents from Kahn filed in UK pension litigation before the High Court (1.5). | 1.50 |
| 12/17/10 | BMK | 0019 | Review of Capstone PBGC document (0.9); emails and tc's with Capstone re: same (0.4) | 1.30 |
| 12/17/10 | BMK | 0019 | Attention to UK pension documents and related issues | 0.80 |
| 12/17/10 | SLB | 0019 | Confer w/ B. Kahn re: UK Pension documents (.1); supervise organization of documents for L. Beckerman (.2) | 0.30 |
| 12/20/10 | LGB | 0019 | Review email from Hodara re discount rate (.1); respond to same (.1); o/c Sturm re same (.1); email Kim re plan termination motion (.1); review response to same (.1). | 0.50 |
| 12/20/10 | BMK | 0019 | Analysis of PBGC claim issues | 0.40 |
| 12/20/10 | JYS | 0019 | Correspondence with  Akin Gump team re: PBGC claim (0.5); review Nortel financial reports re: same (0.6); o/c with L. Beckerman re: same (0.2). | 1.30 |
| 12/20/10 | SLB | 0019 | Review docket for L. Beckerman (.1); confer w/ L. Beckerman re: the same (.1) | 0.20 |
| 12/21/10 | LGB | 0019 | Review motion, stipulation, order re deferred comp plan (.8); mark up same (.3); email Lilling/Simonetti re same (.1); review response to same (.1); respond to same (.1); review emails from Picard/Wunder re Ontario pension law (.1); review email from Schwaetzer remark ark up (.1); respond to same (.1). | 1.70 |
| 12/21/10 | FSH | 0019 | Attention to employee issues. | 0.10 |
| 12/21/10 | BES | 0019 | Review of deferred comp motion. | 1.50 |
| 12/21/10 | DHB | 0019 | Email communications re retiree issues (.2). | 0.20 |
| 12/21/10 | ASL | 0019 | Review motion (.8); confer with L. Beckerman and B. Simonetti (.1). | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/22/10 | BMK | 0019 | Attention to employee compensation issues | 0.40 |
| 12/28/10 | LGB | 0019 | Attention to files (1.0); Email Kahn/Botter re appendices/exhibits to revised Canadian claims filed by PPF/UK pension trustees (.1); Review responses from same (.1). | 1.20 |
| 12/30/10 | LGB | 0019 | Attention to files (1.0); email Botter/Kahn re CDs (.1); review response to same (.1). | 1.20 |
| 12/01/10 | RMR | 0020 | Review term sheet for [REDACTED] (0.3). | 0.30 |
| 12/02/10 | RMR | 0020 | Review [REDACTED] (0.5). | 0.50 |
| 12/03/10 | RMR | 0020 | Review [REDACTED] (2.7); e-mail to and from Stephen Kuhn [REDACTED] (0.3). | 3.00 |
| 12/03/10 | SBK | 0020 | Emails to/from Botter and Schultz re [REDACTED] meeting  (.40); Emails to/from Schultz and Ratner re [REDACTED] issues (.30). | 0.70 |
| 12/06/10 | SLS | 0020 | Review draft [REDACTED] (1.8); communications with S. Kuhn & R. Ratner regarding same (.2); telephone call with S. Kuhn & R. Ratner regarding same (.5). | 2.50 |
| 12/06/10 | RMR | 0020 | Conference call with Sarah Schultz and Stephen Kuhn [REDACTED] (0.5); review [REDACTED] (1.5); e-mail to and from Stephen Kuhn and Sarah Schultz [REDACTED] (0.5). | 2.50 |
| 12/06/10 | SBK | 0020 | Review draft [REDACTED] and Ratner comments re same (1.50); Emails to/from Ratner and Schultz re same (.40); Emails to/from Croft (CGSH) re [REDACTED] issues and coordinate 12/7 meeting re same (.50); TC w/Ratner and Schultz re [REDACTED] issues (.70). | 3.10 |
| 12/07/10 | SLS | 0020 | Participate in meeting with Clearly regarding [REDACTED] (1.1); participate in meeting with Clearly and [REDACTED] (6.4); telephone conference with S. Heimberg regarding same (.1); telephone call with Akin and Capstone teams regarding same (.4). | 8.00 |
| 12/07/10 | FSH | 0020 | Analyze [REDACTED] issues. | 0.20 |
| 12/07/10 | RMR | 0020 | [REDACTED] Call with Stephen Kuhn and Sarah Schultz [REDACTED] (0.5); comments to Cleary regarding [REDACTED] mark-ups (0.5); e-mails to and from S. Kuhn [REDACTED] (0.4); review [REDACTED] (0.8); conference call with Stephen Kuhn and Cleary attorneys and [REDACTED] (3.8); review term sheet prepared by Nortel's brokers (0.3). | 6.30 |
| 12/07/10 | DHB | 0020 | Email communications re [REDACTED] (.4); review US/EMEA correspondence and emails re same (.3); work re same (.4); additional communications re [REDACTED] discussions (.4). | 1.50 |
| 12/07/10 | SBK | 0020 | Review [REDACTED] comments on draft [REDACTED] (.80); Attend meeting w/Debtors and [REDACTED] re [REDACTED] (9.50); Several emails to Committee professionals re [REDACTED] updates (.70); Emails/TC w/Ricaurte re follow-up on [REDACTED] (.40); TC w/Committee professionals re same (.70); Further emails to/from Committee professionals and Nortel re [REDACTED] (.30) | 12.40 |
| 12/08/10 | SLS | 0020 | Participate in call with Akin working group regarding path forward for [REDACTED] (.5); communications with S. Kuhn regarding same (.2). | 0.70 |
| 12/08/10 | FSH | 0020 | Communicate w/SK re [REDACTED] discussions (.1). | 0.10 |
| 12/08/10 | RMR | 0020 | [REDACTED] E-mails to and from Stephen Kuhn (status of [REDACTED]) (0.3). | 0.30 |
| 12/08/10 | DHB | 0020 | Office conference with S. Kuhn re [REDACTED] status and issues (.4). | 0.40 |
| 12/08/10 | SBK | 0020 | Several emails to/from Capstone, Akin and Ricaurte re follow-up on discussions re [REDACTED] (.60); TC w/Schultz and Heimberg re [REDACTED] question (.30); TC w/Schultz, Borow and Hyland re [REDACTED] (.80); TC w/Botter re [REDACTED] (.30); TC w/Borow and Hyland re follow-up on conversations w/Ricaurte re [REDACTED] (.50). | 2.50 |
| 12/09/10 | FSH | 0020 | Communications w/working group re [REDACTED]. | 0.10 |
| 12/09/10 | SBK | 0020 | Review Selner letter re [REDACTED] (.20); Emails to/from committee professionals re [REDACTED] and scheduling potential call | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1348156

Page 11
January 24, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | w/Ray/Bromley re same (.40). | |
| 12/10/10 | SLS | 0020 | Review article regarding potential disposition of [REDACTED] (.2); telephone call with J. Bromly, J. Ray and S. Kuhn regarding same (1.2). | 1.40 |
| 12/10/10 | FSH | 0020 | Communications re [REDACTED] (.1). | 0.10 |
| 12/10/10 | DHB | 0020 | Extended email communications re [REDACTED] (.4). | 0.40 |
| 12/10/10 | SBK | 0020 | Emails to/from Schultz re [REDACTED] call w/Ray & Bromley (.20); Review articles re recent [REDACTED] sales and follow-up emails w/Akin & Capstone re same (.80); Conference call w/Ray, Bromley, Akin and Capstone re strategy on [REDACTED] (1.0); Several emails to/from Borow and Schultz re follow-up on same (1.10); Emails to/from Botter and Hodara re same (.50). | 3.60 |
| 12/11/10 | DHB | 0020 | Continuing communications re [REDACTED] issues (.2). | 0.20 |
| 12/12/10 | FSH | 0020 | Review latest [REDACTED] info. | 0.30 |
| 12/01/10 | FSH | 0024 | Communications w/working group re GDNT sale (.1). | 0.10 |
| 12/01/10 | DHB | 0024 | Email communications re GDNT sales issues (.3); email communications re Genband dispute (.2) (.1) and UK pension claims (.1) (.1); extensive email communications re: [REDACTED] (.3) (.2). | 1.30 |
| 12/01/10 | SBK | 0024 | Emails to/from committee professionals re GDNT sale. | 0.30 |
| 12/01/10 | BMK | 0024 | Attention to issues re: escrow signatory certification (0.5); tc with Cleary re: GENBAND dispute (0.1); review Cdn debtor motion re: same (0.3). | 0.90 |
| 12/01/10 | GDB | 0024 | Emails re Genband dispute (0.3); emails re escrow signatory (0.2). | 0.50 |
| 12/02/10 | BMK | 0024 | Drafted joinder to Debtors' GENBAND pleadings. | 2.90 |
| 12/02/10 | TDF | 0024 | Discussing M&A status with S. Kuhn. | 0.50 |
| 12/02/10 | GDB | 0024 | Emails re CVAS closing (0.6) | 0.60 |
| 12/03/10 | BMK | 0024 | Drafted joinder to Debtors' GENBAND pleadings. | 6.20 |
| 12/03/10 | DCV | 0024 | Analyze draft agreements related to registry and chain of custody with respect to potential sale of IP addresses. | 3.10 |
| 12/03/10 | LG | 0024 | Analyze materials relating to potential sale of IP addresses. | 3.60 |
| 12/03/10 | GDB | 0024 | Emails re CVAS closing (0.2) | 0.20 |
| 12/04/10 | LG | 0024 | Analyze materials relating to potential sale of IP addresses. | 4.80 |
| 12/05/10 | DHB | 0024 | Prepare for meeting with Monitor and emails re same (.5); review Genband related pleadings (1.0). | 1.50 |
| 12/05/10 | LG | 0024 | Research re: cases involving legacy IP blocks. | 3.50 |
| 12/06/10 | DHB | 0024 | Prepare for meeting with Monitor and professionals (2.5); attend meeting re same and follow-up (3.0). | 5.50 |
| 12/06/10 | BMK | 0024 | Reviewed GENBAND reply briefs (0.9); Edited joinder re: GENBAND motions (1.2); emails with D. Botter re: same (0.2) | 2.30 |
| 12/06/10 | DCV | 0024 | Analyze materials relating to sale of IP addresses. | 1.70 |
| 12/06/10 | TDF | 0024 | Corresponding w/ B. Kahn regarding execution of Incumbency certificates; discussing w/ S. Kuhn. | 0.30 |
| 12/08/10 | DHB | 0024 | Review Debtors LOAs dispute response (.5); review and revise Joinder re same (.8); office conference with B. Kahn re changes thereto (.1). | 1.40 |
| 12/08/10 | SBK | 0024 | Emails to/from Bell re Passport and CVAS updates. | 0.60 |
| 12/08/10 | BMK | 0024 | Reviewed and revised GENBAND purchase price dispute joinder (0.7); emails with Cleary re: same (0.3) | 1.00 |
| 12/08/10 | GDB | 0024 | Emails re CVAS disagreement (0.2). Emails re Passport closing (0.1) | 0.30 |
| 12/09/10 | SLS | 0024 | Attention to matters related to various sale issues. | 0.40 |
| 12/09/10 | DHB | 0024 | Review Genband joinder final changes prior to filing and email communications with B. Kahn re same (.3). | 0.30 |
| 12/09/10 | BMK | 0024 | Review Cleary comments to GENBAND joinder (0.6); discuss same with D. Botter (0.2); edit joinder (0.7); review Canadian GENBAND pleadings (0.5) | 2.00 |
| 12/10/10 | FSH | 0024 | Communications re GenBand (.1). | 0.10 |
| 12/14/10 | SBK | 0024 | Emails/Discussion w/Feuerstein re committee sign-off on escrow release and NN Asia sale/APAC settlement. | 0.30 |
| 12/14/10 | TDF | 0024 | Reviewing letters of direction (0.4); discussion w/Schultz and Kahn re foregoing (0.3); reviewing release re: APAC agreement for VC | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | transactions (0.4 hours); call with Cleary re:foregoing (0.3). | |
| 12/15/10 | KAK | 0024 | Email from Tony Feuerstein re: proposed agreements for sale of legacy internet protocol addresses (.2); review same and analyze issues (2.0); emails with D. Vondle re:  same. (.3). | 2.50 |
| 12/15/10 | DCV | 0024 | Analyze materials regarding sale of IP addresses. | 4.70 |
| 12/16/10 | SLS | 0024 | Communications with T. Feuerstein regarding signature block for Lazard sales proceed escrow letters (.2). | 0.20 |
| 12/16/10 | FSH | 0024 | Communications w/J. Borow, S.Kuhn re Genband issues. | 0.10 |
| 12/16/10 | SBK | 0024 | Review draft committee escrow release consent form (.20); Emails to/from Feuerstein and Schultz re same (.20). | 0.40 |
| 12/16/10 | TDF | 0024 | Reviewing escrow letters of direction and discussing signature block w/S. Kuhn (0.4 hours); call w/Cleary (0.2 hours). | 0.60 |
| 12/16/10 | GDB | 0024 | Emails re IP address agreement (0.2). | 0.20 |
| 12/17/10 | TDF | 0024 | Reviewing escrow letters of direction (0.4). | 0.40 |
| 12/20/10 | DCV | 0024 | Analyze materials relating to proposed sale of IP addresses. | 1.10 |
| 12/20/10 | GDB | 0024 | Emails re IP addresses sale (0.2). | 0.20 |
| 12/21/10 | FSH | 0024 | Examine IP address info (.1). | 0.10 |
| 12/22/10 | TDF | 0024 | Collecting signature for escrow releases. | 0.40 |
| 12/22/10 | GDB | 0024 | Emails re MSS Side letter (0.2).  Reviewing MSS Side Letter (1.2). | 1.40 |
| 12/23/10 | KAK | 0024 | Review sales process and litigation risks in internet protocol address auction (.8). | 0.80 |
| 12/29/10 | SLS | 0024 | Review communications regarding proposed revisions to closing documents for Nortel Venture Interest Sale. | 0.20 |
| 12/30/10 | SBK | 0024 | Emails to/from Feuerstein, Hyland and Verasco re question/update on venture interest sale. | 0.30 |
| 12/06/10 | FSH | 0025 | Non-productive travel time to Toronto (.9).  Non-productive travel time on return (1.4). (Actual time - 2.3) | 1.15 |
| 12/06/10 | DHB | 0025 | Travel to and from Toronto for meeting with Monitor (extensive delays en route). (Actual time - 6.2) | 3.10 |
| 12/15/10 | DHB | 0025 | Non-working travel to and from Delaware. (Actual time - 2.0) | 1.00 |
| 12/15/10 | BMK | 0025 | Non-working travel to/from Wilmington (Actual time - 1.2) | 0.60 |
| 12/20/10 | SLS | 0025 | Travel from Dallas to/from New York. (Actual time - 10.4) | 5.20 |
| 12/01/10 | SLS | 0026 | Telephone conference with J. Hyland regarding potential preference action (.3). | 0.30 |
| 12/01/10 | BMK | 0026 | TC with J. Hyland re: preference issues. | 0.20 |
| 12/08/10 | SLS | 0026 | Telephone conference with D. Botter regarding preference analysis (.2); telephone conference with B. Kahn & J. Hyland regarding preference report (.3). | 0.50 |
| 12/08/10 | DHB | 0026 | Office conference with S. Schultz re preference analysis (.4). | 0.40 |
| 12/08/10 | BMK | 0026 | Participated in tc with S. Schultz and Capstone re: preference issue (0.3); research re: same (0.5) | 0.80 |
| 12/10/10 | SLB | 0026 | Review BSI Motion (.4); emails to S. Schultz re: the same (.2); confer w/ B. Kahn re: the same (.1). | 0.70 |
| 12/13/10 | SLS | 0026 | Review and comment on avoidable transaction presentation. | 0.70 |
| 12/13/10 | BMK | 0026 | Review of issues re: preference analysis (0.4) | 0.40 |
| 12/17/10 | SLS | 0026 | Telephone conference with J. Hyland regarding non-insider avoidance action analysis (.6). | 0.60 |
| 12/20/10 | DHB | 0026 | Email communications re intercompany avoidance actions (.3). | 0.30 |
| 12/13/10 | FSH | 0028 | Review APAC issues (.1). | 0.10 |
| 12/16/10 | FSH | 0028 | Review info re APAC agreement, legislation. | 0.20 |
| 12/21/10 | BMK | 0028 | Review of non-debtor funding motion (0.9); tc's and emails with Capstone re: same (0.6); emails to Cleary re: same (0.3) | 1.80 |
| 12/22/10 | SLS | 0028 | Review communications regarding foreign subsidiary payments motion (.2); communication with B. Kahn regarding same (.1). | 0.30 |
| 12/22/10 | BMK | 0028 | Review of issues re: non-debtor funding motion (0.6); tc and emails with M. Sercombe re: same (0.3); emails with J. Hyland and S. Schultz re: | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1348156

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (0.3); review filed motion re: same (0.5) | |
| 12/01/10 | SLS | 0029 | Participate in portion of allocation strategy call with UCC and Bondholder teams (1.8); related follow-up research (1.0). | 2.80 |
| 12/01/10 | FSH | 0029 | Communications w/working group re allocation issues (.1).  Meet w/Capstone to prepare for Bond meeting (.8).  Meet w/Ad Hoc group re allocation and related issues (2.3).  Confer w/Committee member re same (.5). | 3.70 |
| 12/01/10 | RHP | 0029 | Telephone call with Qureshi re: recent developments (.3); Reviewed Capstone materials (.6). | 0.90 |
| 12/01/10 | DHB | 0029 | Prepare for meeting with Ad Hoc Bonds and continue work on allocation litigation strategy (1.4); attend same (2.0); meet with Law Debenture representatives (.5). | 3.90 |
| 12/01/10 | DHB | 0029 | Review and revise [REDACTED] (.8). | 0.80 |
| 12/01/10 | BMK | 0029 | Review and comment on [REDACTED] (1.3); emails with R. Jacobs re: same (0.4); preparation for meeting with bondholders re: allocation (0.6); participated in meeting with bondholder professionals re: allocation issues (2.3) | 4.60 |
| 12/01/10 | KMR | 0029 | Work on allocation due diligence. | 0.40 |
| 12/02/10 | SLS | 0029 | Participate in portion of meeting with Debtor and UCC advisors regarding allocation next steps (1.9). | 1.90 |
| 12/02/10 | FSH | 0029 | Analyze intercompany claim issue and numerous communications re same. | 0.20 |
| 12/02/10 | FSH | 0029 | Prepare for meeting w/Company re allocation and related issues (.5). Attend same (2.4). | 2.90 |
| 12/02/10 | AQ | 0029 | Attend meeting with Debtors regarding allocation issues (2.4); prep. for same (.4). | 2.80 |
| 12/02/10 | DHB | 0029 | Continue to work re allocation strategies and prepare for meeting with debtors (2.3); meet with debtors (2.4) and follow-up (.3). | 5.00 |
| 12/02/10 | DHB | 0029 | Work with B. Kahn re TPAs (.5). | 0.50 |
| 12/02/10 | SBK | 0029 | Attend in-person meeting between Committee and Debtor professionals re allocation update and [REDACTED] update. | 2.40 |
| 12/02/10 | BMK | 0029 | Conf with D. Botter re: [REDACTED] (0.3); review and analysis of same (1.3); prepared for meeting with NNI professionals re: allocation issues (0.8); participated in same (2.4) | 4.80 |
| 12/02/10 | KMR | 0029 | Reviewed [REDACTED] and related agreements and IFSA and CFA in preparation for meeting with J. Ray and CGSH (1.2); attended meeting with J. Ray and CGSH (2.4). | 3.60 |
| 12/06/10 | FSH | 0029 | Confer w/advisors re allocation analysis. | 0.20 |
| 12/06/10 | BMK | 0029 | Conf with R. Jacobs re: intercompany issues (0.8); participated in portion of call with Cleary re: transfer pricing issues (0.5); follow-up re: same (0.3) | 1.60 |
| 12/06/10 | JLW | 0029 | Review emails re: Nortel Mediation (0.5). | 0.50 |
| 12/07/10 | FSH | 0029 | Communicate w/D. Botter re next steps. | 0.10 |
| 12/07/10 | DHB | 0029 | Extensive email follow-up re meeting with Monitor (.5) (.2); prepare for BNY allocation meeting (.3); attend same (1.5); follow-up same (.2). | 2.70 |
| 12/07/10 | BMK | 0029 | Analysis of intercompany claims issues (0.3); review of documents re: same (0.5) | 0.80 |
| 12/07/10 | KMR | 0029 | Reviewed emails re: allocation issues. | 0.30 |
| 12/08/10 | FSH | 0029 | Conf. call w/Ad Hoc reps re next steps in allocation process (1.0). Confer w/D. Botter re litigation issues and analyze same (.4). Communicate w/RJ re same (.1). | 1.50 |
| 12/08/10 | DHB | 0029 | Prepare for and attend call and follow up call with bonds (1.5); review allocation strategy issues and documents (1.0); office conference with R. Jacobs re same (.4); begin review of Capstone allocation analysis (.3) and emails re same (.2). | 3.40 |
| 12/08/10 | BMK | 0029 | Participated in portion of tc with bondholder professionals re: allocation issues (0.3); follow-up tc with D. Botter, C. Kearns and R. Jacobs re: | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1348156

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (0.4); review of relevant documents re: same (0.4) | |
| 12/09/10 | SLS | 0029 | Communications regarding upcoming allocation meeting (.2). | 0.20 |
| 12/09/10 | FSH | 0029 | Work on recovery presentation (.3).  Meet w/Committee member re same (2.5).  Analyze allocation issues (.6). | 3.40 |
| 12/09/10 | RHP | 0029 | Telephone conference with A. Qureshi re: allocation issues. | 0.40 |
| 12/09/10 | AQ | 0029 | Confer with R. Pees regarding allocation research issues. | 0.20 |
| 12/09/10 | DHB | 0029 | Continue review and revisions to allocation report (.8); emails re same (.3); prepare for and attend meeting with Law Debenture professionals (2.5); email communications re mediation issues (.7) and allocation issues (.3). | 4.60 |
| 12/09/10 | GDB | 0029 | Call with Ashurst re research notes on [REDACTED] and mediation (0.3). | 0.30 |
| 12/10/10 | SLS | 0029 | Participate in conference call with bonds regarding next steps for allocation (.8) (partial). | 0.80 |
| 12/10/10 | FSH | 0029 | Communications re mediation session, next steps w/working group (.3).  Participate in portion of call w/Cleary re same (.4).  Communications re Ad Hoc bondholder Committee meeting and prepare for same (.3).  Attend portion of same (2.0).  Communications w/D. Botter re foregoing (.1). | 3.10 |
| 12/10/10 | RHP | 0029 | Conference with R. Marks re: allocation issues (.3). | 0.30 |
| 12/10/10 | DHB | 0029 | Prepare for (.4) and attend meeting with bond professionals (2.1); telephone call with Cleary re mediation emails and next steps (.4) (.2). | 3.10 |
| 12/10/10 | RNM | 0029 | Research re international tribunals (.5); confer with R. Pees re same (.3). | 0.80 |
| 12/10/10 | BMK | 0029 | Prepared for call with Cleary re: transfer pricing agreement (0.3); participated in call with R. Jacobs and J. Bromley re: same (0.6); participated in meeting with bondholder professionals re: allocation meetings (2.1); follow up with UCC professionals (0.5) | 3.50 |
| 12/11/10 | DHB | 0029 | Review correspondence re UKA cash balances (.1). | 0.10 |
| 12/12/10 | FSH | 0029 | Communications re allocation meeting (.1).  Follow up re TPA (.1). | 0.20 |
| 12/13/10 | RNM | 0029 | Research re international tribunals. | 2.50 |
| 12/13/10 | BMK | 0029 | Analyze issues re: [REDACTED] (0.3); tc's and emails with R. Jacobs re: same (0.3) | 0.60 |
| 12/14/10 | FSH | 0029 | Communicate w/C. Kearns re mediation (.1).  Review Ad Hoc Committee email re same (.1).  Outline issues for meeting w/Cleary and numerous emails re same (.3).  Confer w/D. Botter and J. Borow re same (.3). | 0.80 |
| 12/14/10 | RNM | 0029 | Research re international tribunals; confer with R. Pees re same. | 1.90 |
| 12/14/10 | KMR | 0029 | Reviewed IFSA and FCFA (0.3). | 0.30 |
| 12/15/10 | FSH | 0029 | Analyze mediation issues (.3).  Confer w/C. Kearns re same (.4).  Review info for meeting w/Company (.1). | 0.80 |
| 12/15/10 | KMR | 0029 | Reviewed emails and other materials relating to purchase price allocation. | 0.50 |
| 12/16/10 | FSH | 0029 | Confer w/S. Schultz re meeting w/Committee member (.1).  Arrangements for meeting w/Company (.2).  Attend same (1.8). | 2.10 |
| 12/16/10 | DHB | 0029 | Meeting with OCC professionals and J. Ray, J. Bromley and B. Kahn re allocation issues (1.0); emails re follow-up (.2). | 1.20 |
| 12/16/10 | RNM | 0029 | Research re international tribunals | 1.70 |
| 12/16/10 | JYS | | Correspondence with B. Kahn and S. Brauner re: mediation statements (0.3). | 0.30 |
| 12/17/10 | FSH | 0029 | Analyze Capstone analysis and communications w/working group re same. | 0.70 |
| 12/17/10 | DHB | 0029 | Conference call with C. Kearns re Ray meeting (.1); consider same (.3); telephone call with F. Hodara re same (.3) and follow-up emails (.2) (.1) | 1.00 |
| 12/17/10 | RNM | 0029 | Research re international tribunals | 3.10 |
| 12/19/10 | DHB | 0029 | Review presentation for allocation meeting tomorrow and emails re same (.5) (.1) (.1). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/20/10 | FSH | 0029 | Review information and prepare for meeting w/Committee member (.8). TC C. Kearns re same (.2).  Meet w/Committee member re allocation issues (2.3).  Follow-up w/J. Sturm (.1). | 3.40 |
| 12/20/10 | DHB | 0029 | Prepare for allocation meeting with PBGC (.5); attend prep session (.4) and meeting (2.3). | 3.20 |
| 12/20/10 | RNM | 0029 | Research re international tribunals (1.1); confer with B. Kahn re same (.2). | 1.30 |
| 12/20/10 | BMK | 0029 | Review revised Capstone presentation re: allocation (1.4); emails and tc's with Capstone re: same (0.3); analysis of allocation related issues (0.6); conf. w/R. Marks re: same (.2); review of intercompany claim issues (0.9); emails with R. Jacobs re: same (0.3) | 3.70 |
| 12/21/10 | FSH | 0029 | Attention to allocation analysis and communications w/Capstone re same. | 0.20 |
| 12/21/10 | BMK | 0029 | Review of intercompany issues (0.6); tc's with R. Jacobs and M. Wunder re: same (0.4); review of Chilmark allocation presentation (0.6) | 1.60 |
| 12/22/10 | FSH | 0029 | Review Chilmark presentation (.6).  Conf. call re same (1.4). | 2.00 |
| 12/22/10 | RHP | 0029 | Follow up with R. Marks re: allocation research. | 0.50 |
| 12/22/10 | DHB | 0029 | Call with Kahn re allocation issues (1.0). | 1.00 |
| 12/22/10 | RNM | 0029 | Research re international tribunals (1.2); call with R. Pees re same (.5). | 1.70 |
| 12/22/10 | JLW | 0029 | Review allocation negotiations presentation. | 2.30 |
| 12/23/10 | FSH | 0029 | Meet w/Capstone re allocation issues. | 0.70 |
| 12/23/10 | RHP | 0029 | Reviewed emails re: recent developments (.8); Follow up re: Marks research (.5). | 1.30 |
| 12/30/10 | BMK | 0029 | Analysis of issues re [REDACTED] (0.8); emails with A. Cowie re: same (0.4) | 1.20 |
| 12/31/10 | FSH | 0029 | Examine info re mediation. | 0.10 |
| 12/01/10 | AQ | 0031 | Conference call with EMEA regarding chapter 15 discovery. | 0.30 |
| 12/01/10 | AQ | 0031 | Review and analyze EMEA interrogatory responses. | 0.60 |
| 12/01/10 | DHB | 0031 | Meet and confer re Chapter 15 (.5); emails re same (.2) and interco bar date (.2). | 0.90 |
| 12/01/10 | BMK | 0031 | Participated in all-hands call re: EMEA ch 15 discovery (0.6); review of EMEA ch 15 doc production (3.7) | 4.30 |
| 12/02/10 | AQ | 0031 | Emails regarding chapter 15 discovery. | 0.20 |
| 12/02/10 | BMK | 0031 | Analysis of issues re: EMEA chapter 15 (0.6); review of docs re: same (0.7); conf with S. Brauner re: same (0.2) | 1.50 |
| 12/02/10 | SLB | 0031 | Review EMEA production (3.5); confer w/ B. Kahn re: the same (.2). | 3.70 |
| 12/03/10 | AQ | 0031 | Review and analyze EMEA chapter 15 production. | 0.50 |
| 12/03/10 | AQ | 0031 | Confer with B. Kahn regarding EMEA deposition. | 0.20 |
| 12/03/10 | BMK | 0031 | Conf with A. Qureshi re: ch 15 deposition (0.2); review of document production (0.4); confs with S. Brauner re: same (0.3) | 0.90 |
| 12/03/10 | SLB | 0031 | Review EMEA production (1.6); confer w/ B. Kahn re: the same (.1). | 1.70 |
| 12/06/10 | BMK | 0031 | Participated in all-hands call re: chapter 15 discovery (0.4); follow-up with L. Barefoot and M. Fleming re: same (0.2); review of EMEA production (4.8); tc with J. Hyland re: same (0.3); tc with C. Kearns re: same (0.1) | 5.80 |
| 12/06/10 | ML | 0031 | Prepare chapter 15 documents for attorneys review. | 1.00 |
| 12/07/10 | DHB | 0031 | Email communications re Chapter 15 issues (.2); review status email (.3); emails with B. Kahn and A. Qureshi re same and next steps (.3). | 0.80 |
| 12/07/10 | BMK | 0031 | Review docs in preparation for Bloom deposition (4.8); conf with A. Cowie re: same (1.8); emails with Cleary re: EMEA discovery (0.3); confs with A. Qureshi re: same (0.3) | 7.20 |
| 12/07/10 | ML | 0031 | Prepare chapter 15 documents for attorneys review. | 2.00 |
| 12/07/10 | SLB | 0031 | Confer w/ B. Kahn re: EMEA production (.1); emails w/ M. Leonard re: the same (.2); emails w/ B. Kahn re: the same (.1); send copy of the same to Jefferies (.2) | 0.60 |
| 12/08/10 | AQ | 0031 | Review and analyze additional EMEA document production. | 0.70 |
| 12/08/10 | DHB | 0031 | Office conferences with B. Kahn (.1) and A. Qureshi (.3) re Chapter 15 | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | chambers conference/call. | |
| 12/08/10 | BMK | 0031 | Reviewed documents in preparation for Bloom chapter 15 deposition. | 3.30 |
| 12/09/10 | BMK | 0031 | Reviewed documents in preparation for Bloom deposition (4.6); emails to Capstone re: same (0.2) | 4.80 |
| 12/10/10 | BMK | 0031 | Prepared and reviewed documents for Bloom deposition (2.8); emails with Cleary and YCST re: EMEA discovery issues (0.3); tc with A. Qureshi re: same (0.1); tc with C. Samis re: same (0.1). | 3.30 |
| 12/10/10 | KMR | 0031 | Reviewed emails relating to EMEA disclosure and related financial materials. | 0.40 |
| 12/10/10 | GDB | 0031 | Emails re UK proceedings (0.6) | 0.60 |
| 12/10/10 | SLB | 0031 | Confer w/ B. Kahn re: Bloom deposition & EMEA productions (.3); review EMEA productions in preparation for Bloom deposition (1.5). | 1.80 |
| 12/12/10 | BMK | 0031 | Review documents in preparation for Bloom | 3.30 |
| 12/12/10 | SLB | 0031 | Review EMEA productions for Bloom deposition. | 2.20 |
| 12/13/10 | FSH | 0031 | Attention to Chapter 15 issues (.1). Communications re JA request for expedited hearing and analyze issue (.7). | 0.80 |
| 12/13/10 | AQ | 0031 | Review and edit draft chapter 15 deposition outline. | 0.90 |
| 12/13/10 | BMK | 0031 | TC with M. Fleming and L. Barefoot re: Bloom deposition (0.4); review documents and prepare outline for same (4.7) | 5.10 |
| 12/13/10 | ML | 0031 | Prepare chapter 15 documents for attorneys review. | 2.00 |
| 12/13/10 | SLB | 0031 | Review EMEA production for Bloom deposition (5.2); confer w/ B. Kahn re: the same (.2); call w/ B. Kahn, J. Borow & S. Schultz re: hearing on 12/15 (.2) | 5.60 |
| 12/14/10 | FSH | 0031 | Participate in portion of prep session for chapter 15 disposition (1.3). | 1.30 |
| 12/14/10 | AQ | 0031 | Review and analyze documents produced by Examiner. | 1.70 |
| 12/14/10 | AQ | 0031 | Attend meeting with Capstone and Jefferies regarding preparation for Allan Bloom deposition. | 1.80 |
| 12/14/10 | AQ | 0031 | Conference call with Debtors re Bloom deposition. | 0.40 |
| 12/14/10 | AQ | 0031 | Conference call with Debtors and Administrator re document production. | 0.30 |
| 12/14/10 | DHB | 0031 | Prepare for Bloom deposition (2.5); email communications re same (.1). | 2.60 |
| 12/14/10 | BMK | 0031 | Participated in meeting the UCC professionals re: preparation for Bloom deposition (3.0); edit and revise outline for same (1.1); compile documents in preparation for deposition (0.6); confs with S. Brauner re: same (0.4); participated in call with counsel to Debtors, Monitor re: EMEA discovery (0.4); participated in all-hands call with EMEA Debtors re: same (0.4) | 5.90 |
| 12/14/10 | DKB | 0031 | Confer with S. Brauner re preparation of exhibits for depositions (.2); Work on the above (1); Prepare index therefor (.5); Revise the above in accordance with attorney's instructions (.3). | 2.00 |
| 12/14/10 | SLB | 0031 | Attend conference w/ Nortel professionals re: Bloom deposition (1.2); coordinate organization of documents for Bloom deposition (7.5). | 8.70 |
| 12/14/10 | MCU | 0031 | Prepared document for ch 15 deposition. | 2.00 |
| 12/15/10 | AQ | 0031 | Review and analyze Bloom deposition outline and exhibits. | 2.80 |
| 12/15/10 | BMK | 0031 | Preparation for Bloom deposition on chapter 15 recognition (1.3); confs with S. Brauner re: same (0.3); tc's with Cleary re: same (0.2) | 1.80 |
| 12/15/10 | DKB | 0031 | Confer with S. Brauner re deposition documents (.1); Update index thereof (.5). | 0.60 |
| 12/15/10 | SLB | 0031 | Coordinate organization of documents for Bloom deposition (8); confer w/ B. Kahn re: the same (.2) | 8.20 |
| 12/15/10 | ARC | 0031 | Prepare and update binders re Debtors' Deposition Outline Cited Documents | 4.30 |
| 12/16/10 | FSH | 0031 | Follow-up re Bloom depo (.3). | 0.30 |
| 12/16/10 | AQ | 0031 | Attend and take deposition of Alan Bloom re chapter 15 petition. | 9.50 |
| 12/16/10 | DHB | 0031 | Email communications re and prepare for Bloom deposition (.5); attend portions of same (5.0). | 5.50 |
| 12/16/10 | BMK | 0031 | Attend and participate in deposition of Alan Bloom in ch 15 proceeding | 9.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 12/16/10 | SLB | 0031 | Prepare documents for A. Bloom deposition (.3); correspond w/ B. Kahn re the same (.2) | 0.50 |
| 12/17/10 | AQ | 0031 | Emails regarding chapter 15 discovery. | 0.20 |
| 12/17/10 | BMK | 0031 | Review of additional chapter 15 discovery documents (1.2); review Bloom deposition transcript (1.4) | 2.60 |
| 12/17/10 | SLB | 0031 | Coordinate scheduling of PBGC meeting on 12/20 (.3); emails w/ S. Schultz re: the same (.2) | 0.50 |
| 12/20/10 | DHB | 0031 | Begin review of Bloom deposition (1.2); email communications re Chapter 15 discovery (.2) and office conference with team re same (.1). | 1.50 |
| 12/20/10 | BMK | 0031 | Analyze chapter 15 discovery issues (0.2); emails re: same (0.2) | 0.40 |
| 12/21/10 | DHB | 0031 | Continue review of Bloom transcript (1.0). | 1.00 |
| 12/21/10 | BMK | 0031 | Review of chapter 15 discovery (0.7); emails re: same (0.2) | 0.90 |
| 12/22/10 | FSH | 0031 | Review Administrator's letter. | 0.10 |
| 12/22/10 | AQ | 0031 | Emails regarding chapter 15 discovery disputes. | 0.20 |
| 12/22/10 | DHB | 0031 | Review HS letter re Chapter 15 and emails re same (.2). | 0.20 |
| 12/22/10 | BMK | 0031 | Review letter from K. Lloyd re: chapter 15 issues (0.4); emails with Cleary re: chapter 15 discovery issues (0.3) | 0.70 |
| 12/23/10 | BMK | 0031 | Review draft limited objection to ch 15 recognition (1.1); emails with D. Botter and A. Qureshi re: same (0.2) | 1.30 |
| 12/29/10 | BMK | 0031 | Reviewed monitor response to ch 15 recognition (0.5); tc with L. Barefoot re: ch 15 response (0.2); all-hands meet & confer re: open discovery issues (0.6); emails with A. Qureshi and D. Botter re: response (0.3) | 1.60 |
| 12/30/10 | AQ | 0031 | Review and edit draft limited chapter 15 objection. | 0.40 |
| 12/30/10 | DHB | 0031 | Email communications re Chapter 15 objections and discovery. | 0.20 |
| 12/30/10 | BMK | 0031 | Review final draft of limited objection to ch 15 petitions (1.2); emails with Cleary and Akin teams re: same (0.5); emails with C. Samis re: same (0.2) | 1.90 |
| 12/01/10 | SBK | 0032 | Discussion w/Akin & Capstone teams re follow-up on IP [REDACTED] (.80); Discussion w/committee and bondholder professionals re IP [REDACTED] (.60); Brief review Project Iceberg [REDACTED] (.20); Review emails to/from Akin team re same (.10); Emails to/from Cleary re same (.20); Email Akin team (2x) re same (.30); Review most recent draft [REDACTED] (.50); Emails to/from Feuerstein re same (.10); Emails to/from Cleary re Iceberg [REDACTED] (.50); Further emails to/from Akin team re same (.60). | 3.90 |
| 12/01/10 | DCV | 0032 | Analyze draft [REDACTED]. | 1.80 |
| 12/01/10 | JYS | 0032 | Correspondence re: Iceberg [REDACTED] with Akin Gump team (0.5). | 0.50 |
| 12/01/10 | TDF | 0032 | Reviewing Denuo engagement letter and corresponding w/Capstone and IP team (0.8 hours). | 0.80 |
| 12/01/10 | GDB | 0032 | Emails re patent [REDACTED] (0.1). | 0.10 |
| 12/02/10 | SLS | 0032 | Telephone conference with J. Sturm regarding Project Iceberg [REDACTED] (.2). | 0.20 |
| 12/02/10 | KAK | 0032 | Email from and to S. Kuhn re: Iceberg [REDACTED] (.2). | 0.20 |
| 12/02/10 | SBK | 0032 | Emails to/from Akin [REDACTED] re Project Iceberg [REDACTED]. | 0.20 |
| 12/02/10 | JYS | 0032 | Review Iceberg [REDACTED] (2.2); email Akin Gump team re: same (0.6). | 2.80 |
| 12/03/10 | SBK | 0032 | Emails to/from Schultz re draft Project Iceberg [REDACTED] (.30); Review same (1.40). | 1.70 |
| 12/06/10 | FSH | 0032 | TC J. Bromley re IP [REDACTED]. | 0.50 |
| 12/06/10 | DHB | 0032 | Conference call re IP [REDACTED]. | 0.60 |
| 12/06/10 | SBK | 0032 | Emails to/from Bromley and Botter re IP [REDACTED] (.20); TC w/Bromley, Hodara and Botter re same (.90); Emails to/from Hodara and Botter re [REDACTED] (.60). | 1.70 |
| 12/10/10 | FSH | 0032 | Analyze issues raised with respect to IP [REDACTED] (.3). | 0.30 |
| 12/10/10 | KAK | 0032 | Email from and to J. Borow and S. Kuhn regarding IP [REDACTED]. | 0.50 |
| 12/10/10 | DHB | 0032 | Email communications re IP next steps (.2). | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/10/10 | SBK | 0032 | Emails to/from Akin team re [REDACTED] (.70); Emails to/from Akin & Capstone re responses to questions re IP [REDACTED] (.50). | 1.20 |
| 12/10/10 | JYS | 0032 | Correspondence with Akin Gump Team re: Iceberg (0.4). | 0.40 |
| 12/14/10 | SBK | 0032 | Emails to/from Bromley re IP call (.10); Attend weekly IP working group call (.50); Follow-up call w/Borow re same (.20). | 0.70 |
| 12/15/10 | FSH | 0032 | Review IP [REDACTED] (.1). | 0.10 |
| 12/16/10 | KAK | 0032 | Telecon with S. Kuhn re: review process [REDACTED] (.3). | 0.30 |
| 12/16/10 | SBK | 0032 | Discussions w/[REDACTED]re prep for [REDACTED] (.40); Emails/TC w/Bell re same (.30); Draft memo to committee professionals re prep for [REDACTED] (1.30); Emails to/from Hodara/Botter re same (.10); Review IP [REDACTED] (.60). | 2.70 |
| 12/16/10 | KL | 0032 | Corresp. w/ D. D'Urso and S. Kuhn re: review of [REDACTED] (.2); additional corresp. fr. S. Kuhn to Nortel team re: same (.2). | 0.40 |
| 12/16/10 | GDB | 0032 | Emails and calls re IP [REDACTED] (0.3). | 0.30 |
| 12/17/10 | FSH | 0032 | Communications w/working group re IP [REDACTED]. | 0.30 |
| 12/17/10 | KAK | 0032 | Email from S. Kuhn regarding [REDACTED] (.2); emails from and to team regarding [REDACTED] (.5); meeting with D. Vondle regarding IP [REDACTED] (.2); email from M. Lasinski [REDACTED] (.2). | 1.10 |
| 12/17/10 | SBK | 0032 | Emails to/from Botter & Hodara re further discuss IP [REDACTED] (.20); Draft memo to [REDACTED] team re further background information on IP [REDACTED] (.90); Review background documents re same (1.20); Emails to/from [REDACTED] team re [REDACTED] (.20). | 2.50 |
| 12/17/10 | DCV | 0032 | Analyze materials relating to [REDACTED]. | 3.80 |
| 12/17/10 | KL | 0032 | Corresp. w/ S. Kuhn and Nortel team re: [REDACTED] (.2); corresp. w/ S. Kuhn re: background [REDACTED] (.2); begin review of background documents (.6). | 1.00 |
| 12/17/10 | TDF | 0032 | Corresponding with Capstone and Cleary IP team re: Iceberg and IP Address (0.7). | 0.70 |
| 12/17/10 | GDB | 0032 | Emails re IP [REDACTED] (0.2) | 0.20 |
| 12/20/10 | FSH | 0032 | Confer w/SK, J. Borow re IP [REDACTED] issues (.4).  Communicate w/Ad Hoc Committee re same (.1). Conf. call w/FTI and S. Kuhn re same (.5). | 1.00 |
| 12/20/10 | KAK | 0032 | Prepare for call on IP [REDACTED] (1.0); emails from S. Kuhn re: same (.2). | 1.20 |
| 12/20/10 | DHB | 0032 | Extensive email communications re IP [REDACTED] (.4); conference call re same (.4). | 0.80 |
| 12/20/10 | SBK | 0032 | Several emails to/from Akin and Capstone re organizing discussion w/Ad Hoc bonds re IP [REDACTED] (1.20); TC w/Hodara, Botter and Borow re same (.40); Follow-up call w/Hodara re same (.10); Emails to/from Borow re follow-up (.20); Email Milbank/FTI re possible Wednesday call re IP [REDACTED] (.20); Emails to/from Lazard and committee professionals re update on [REDACTED] (.50); Emails to/from Hodara and committee professionals re Tuesday meeting re IP [REDACTED] (.30). | 2.90 |
| 12/20/10 | KL | 0032 | Corresp. regarding review of Project Iceberg [REDACTED]. | 0.40 |
| 12/20/10 | GDB | 0032 | Emails re IP [REDACTED] (0.3).  Reviewing IP [REDACTED] documentation (1.6). | 1.90 |
| 12/21/10 | FSH | 0032 | Communications w/parties re IP [REDACTED] (.5). | 0.50 |
| 12/21/10 | KAK | 0032 | Emails with S. Kuhn regarding [REDACTED] (.2); review [REDACTED] in preparation for [REDACTED] (2.0). | 2.20 |
| 12/21/10 | DHB | 0032 | Email communications re status of IP [REDACTED] (.5). | 0.50 |
| 12/21/10 | SBK | 0032 | Emails and calls w/Descoteaux and Schweitzer re IP [REDACTED] (.80); Emails to/from Pisa re same (.20); Several calls/emails w/Akin team, Capstone, Milbank, FTI and Lazard/Cleary re IP [REDACTED] issues and organizing call re same (1.70). | 2.70 |
| 12/21/10 | KL | 0032 | Corresp. re: review of [REDACTED]. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/21/10 | GDB | 0032 | Emails re IP [REDACTED] (0.4). Reviewing IP [REDACTED] documents (2.8). | 3.20 |
| 12/22/10 | FSH | 0032 | Participate in call w/Lazard re IP [REDACTED] (.6). Follow-up call w/Committee and Ad Hoc reps (.6). Numerous follow-up calls w/parties (.7). | 1.90 |
| 12/22/10 | DHB | 0032 | Conference call with debtors re IP [REDACTED] and follow-up call with bonds re same (1.3); follow-up with F. Hodara (.1). | 1.40 |
| 12/22/10 | SBK | 0032 | Emails to/from Akin/Capstone and Milbank re confirm IP call arrangements w/Debtors (.40); Conference call w/Bromley, Lazard, Milbank, FTI and Akin/Capstone/Jefferies re discussion of IP [REDACTED] (.70); Follow-up calls and emails re same (.80); Follow-up emails w/Hodara, Botter, Kearns and Borow (.30); Calls/emails/discussions w/Akin [REDACTED] and IP teams re update on IP [REDACTED] and likely next steps (1.50). | 3.70 |
| 12/22/10 | KL | 0032 | Corresp. re: review of [REDACTED] and tel con. w/ S. Kuhn re: same. | 0.40 |
| 12/22/10 | GDB | 0032 | Emails re IP (0.3). Reviewing IP [REDACTED] (3.4). | 3.70 |
| 12/23/10 | FSH | 0032 | Work on [REDACTED] (.2). Communicate w/S. Kuhn re same (.1). | 0.30 |
| 12/23/10 | KAK | 0032 | Email from S. Kuhn regarding review and analysis of IP [REDACTED] (.2). | 0.20 |
| 12/23/10 | DHB | 0032 | Email communications re IP issues (.3) (.2). | 0.50 |
| 12/23/10 | SBK | 0032 | Draft outline of update on IP [REDACTED] for Committee call (.70); Emails to/from Hodara and Botter re comments on outline (.60); Emails to/from Lazard, Cleary and Akin/Capstone re request for [REDACTED] (.40); Emails to/from Hodara, Botter and Capstone re follow-up on same (.30). | 2.00 |
| 12/28/10 | SBK | 0032 | Emails to/from Akin team re IP [REDACTED]. | 0.20 |
| 12/29/10 | FSH | 0032 | Communications w/parties re IP process. | 0.40 |
| 12/29/10 | DHB | 0032 | Email communications re Iceberg discussions and status (.2). | 0.20 |
| 12/29/10 | SBK | 0032 | Emails to/from Hodara, Botter and Capstone re scheduling IP meeting. | 0.40 |

Total Hours

762.45

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 15.00 | at | $950.00 | = | $14,250.00 |
| F S HODARA | 61.45 | at | $975.00 | = | $59,913.75 |
| K A KEPCHAR | 13.00 | at | $645.00 | = | $8,385.00 |
| R H PEES | 4.00 | at | $790.00 | = | $3,160.00 |
| R M RATNER | 13.60 | at | $650.00 | = | $8,840.00 |
| B E SIMONETTI | 9.00 | at | $780.00 | = | $7,020.00 |
| A QURESHI | 26.00 | at | $775.00 | = | $20,150.00 |
| D H BOTTER | 104.70 | at | $875.00 | = | $91,612.50 |
| S B KUHN | 59.80 | at | $775.00 | = | $46,345.00 |
| S L SCHULTZ | 51.70 | at | $640.00 | = | $33,088.00 |
| A S LILLING | 10.70 | at | $600.00 | = | $6,420.00 |
| K M ROWE | 19.40 | at | $675.00 | = | $13,095.00 |
| D C VONDLE | 16.20 | at | $550.00 | = | $8,910.00 |
| T D FEUERSTEIN | 6.00 | at | $600.00 | = | $3,600.00 |
| G D BELL | 27.10 | at | $600.00 | = | $16,260.00 |
| R N MARKS | 13.00 | at | $500.00 | = | $6,500.00 |
| B M KAHN | 172.30 | at | $450.00 | = | $77,535.00 |
| E C SEITZ | 6.40 | at | $325.00 | = | $2,080.00 |
| J Y STURM | 27.90 | at | $500.00 | = | $13,950.00 |
| J L WOODSON | 8.50 | at | $350.00 | = | $2,975.00 |
| S L BRAUNER | 54.30 | at | $350.00 | = | $19,005.00 |
| K LABRITZ | 2.50 | at | $575.00 | = | $1,437.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1348156

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| L T GEYER | 11.90 | at | $430.00 | = | $5,117.00 |
| P J SPROFERA | 3.60 | at | $255.00 | = | $918.00 |
| D  KRASA-BERSTELL | 2.60 | at | $220.00 | = | $572.00 |
| B T DAVIS | 9.00 | at | $195.00 | = | $1,755.00 |
| A R CALECA | 5.80 | at | $200.00 | = | $1,160.00 |
| M C USDIN | 2.00 | at | $195.00 | = | $390.00 |
| M  LEONARD | 5.00 | at | $205.00 | = | $1,025.00 |

Current Fees                                          $475,468.75

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $2,503.13 |
| Computerized Legal Research - Westlaw | $598.53 |
| Courier Service/Messenger Service- Off Site | $158.05 |
| Duplication - In House | $928.40 |
| Meals - Business | $141.01 |
| Meals (100%) | $3,193.76 |
| Audio and Web Conference Services | $8,870.56 |
| Telephone - Long Distance | $30.00 |
| Travel - Airfare | $6,924.80 |
| Travel - Ground Transportation | $2,142.70 |
| Travel - Incidentals - Out-of-Town Travel | $20.00 |
| Travel - Train Fare | $1,209.00 |

Current Expenses                                       $26,719.94

**Total Amount of This Invoice**                       **$502,188.69**