**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


December 1, 2010 through December 31, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 451.30 | $    234,937.00 |
| Case Administration | 1,190.00 | 648,633.00 |
| Claims Administration and Objections | 1,690.80 | 866,377.50 |
| M&A Advice | 274.50 | 147,580.50 |
| Employee Matters | 330.60 | 181,791.00 |
| Customer Issues | 13.80 | 7,371.00 |
| Supplier Issues | 71.20 | 38,057.50 |
| Plan of Reorganization & Disclosure Statement | 89.90 | 48,448.00 |
| Tax | 198.50 | 120,778.50 |
| Intellectual Property | 753.60 | 432,618.00 |
| Regulatory | 31.00 | 16,421.50 |
| Chapter 15 | 341.60 | 174,203.00 |
| Fee and Employment Applications | 138.20 | 58,044.00 |
| Litigation | 693.40 | 320,999.50 |
| Real Estate | 170.10 | 102,309.00 |
| **TOTAL** | **6,443.60** | $    **3,399,682.50** |

---

[1]    Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bussigel, E.A. | 12/01/10 | Mtg J.Ray, Huron, L.Schweitzer, J.Kim, R.Eckenrod, Nortel re executory contracts | 1.50 | 675.00 | 26634514 |
| Bussigel, E.A. | 12/01/10 | Mtg A.Dhokia (nortel) re case issues | .50 | 225.00 | 26634515 |
| Bussigel, E.A. | 12/01/10 | Prep for executory contracts meeting | 1.20 | 540.00 | 26634516 |
| Bussigel, E.A. | 12/01/10 | T/c T.Britt re contract list | .20 | 90.00 | 26634527 |
| Eckenrod, R.D. | 12/01/10 | Preparation for client review of executory contracts (1.4); meeting with client, L. Schweitzer (partial), J. Kim, and E. Bussigel re: executory contracts (1.3) | 2.70 | 1,539.00 | 26634650 |
| Bussigel, E.A. | 12/01/10 | T/c K.Spiering re contracts | .10 | 45.00 | 26634655 |
| Butler, B.A. | 12/01/10 | Emails regarding new documents recieved from funds. Emails with lawyers regarding documents and email to counterparty regarding that. | .30 | 135.00 | 26652760 |
| Butler, B.A. | 12/01/10 | Review emails regarding updates to recieved transfer documents. Email to party regarding asset sale and regarding scheduling call tomorrow. | .50 | 225.00 | 26652795 |
| Butler, B.A. | 12/01/10 | Review comments and update documents to reflect Cleary's cumulative comments.  Call with M. Howard regarding. | 1.80 | 810.00 | 26652808 |
| Butler, B.A. | 12/01/10 | Save all documents to system.  E-mail correspondence with M. Howard.  E-mail correspondence with O. Demoor regarding comments on documents and to send the documents to him. Review transfer documentation. Update with Cleary's cumulative comments. | 4.50 | 2,025.00 | 26652819 |
| Howard, M. | 12/01/10 | E-mails and review of new transfer documents | .40 | 252.00 | 26653008 |
| Howard, M. | 12/01/10 | Calls to GPs | .20 | 126.00 | 26653090 |
| Howard, M. | 12/01/10 | Call with bidder and follow-up e-mails | .20 | 126.00 | 26653168 |
| Howard, M. | 12/01/10 | Assignment and Assumption Agreements | 1.00 | 630.00 | 26653186 |
| Kim, E.S. | 12/01/10 | Review Gibson's comments on transfer documents. | 1.20 | 540.00 | 26658917 |
| Kim, E.S. | 12/01/10 | Review and follow up with Nortel on assignment agreement. | .30 | 135.00 | 26658921 |
| Croft, J. | 12/01/10 | Reviewing and editing BP and BPO; meeting with J. Bromley re: same (.4); circulation same to constituents (1.6) | 2.00 | 1,140.00 | 26659712 |
| DE Moor, O. | 12/01/10 | Reviewing 3 different transfer agreements. Draft emails to M. Howard and B. Butler on same. Reviewing Notice and add comments to emails.  Reviewing LPA agreements in database for potential election. | 3.00 | 1,710.00 | 26659880 |
| Kim, J. | 12/01/10 | T/C w/ Torys & L. Lipner re: asset sale (.6), mtg w/ L. Lipner re: interestate issues (.1), prep for mtg w/ J. Bromley re: interestate issues (.3), mtg w/ J. Bromley re: interestate issues (.2), e-mail to L. Schweitzer & J. | 1.40 | 882.00 | 26703122 |

| | | Bromley re: loan (.2). | | | |
|---|---|---|---|---|---|
| Lipner, L. | 12/01/10 | Reviewed bundled contract list for ASSA Amendment and emails w/A. Cambouris re same (.5); Reviewed draft seller side agreement (.3); Email exchange w/J. Lanzkron re contract assignment (.1).`` | .90 | 463.50 | 26852173 |
| Bussigel, E.A. | 12/02/10 | T/c J.Croft re lease | .30 | 135.00 | 26651086 |
| Weinstein, R.D. | 12/02/10 | Contract assignment process. | .60 | 270.00 | 26652954 |
| Bussigel, E.A. | 12/02/10 | Drafting bidding procedures | 1.30 | 585.00 | 26657814 |
| Bussigel, E.A. | 12/02/10 | Em R.Ratner re lease | .30 | 135.00 | 26657816 |
| Kim, E.S. | 12/02/10 | Meeting with M. Howard and B. Butler. | .30 | 135.00 | 26658891 |
| Kim, E.S. | 12/02/10 | Call with Gibson. | .50 | 225.00 | 26658893 |
| Kim, E.S. | 12/02/10 | Comment on transfer documents and distribute. | 2.00 | 900.00 | 26658897 |
| Eckenrod, R.D. | 12/02/10 | EMs with client and E. Kim re: transfer agreements | .20 | 114.00 | 26658942 |
| Butler, B.A. | 12/02/10 | Pre-call team meeting with E. Kim and M. Howard. | .30 | 135.00 | 26659267 |
| Butler, B.A. | 12/02/10 | Call with Cleary and Gibson Dunn. | .30 | 135.00 | 26659314 |
| Butler, B.A. | 12/02/10 | Draft e-mail for use to send to each fund manager. | .30 | 135.00 | 26659317 |
| Butler, B.A. | 12/02/10 | Edits to docuemnts; time spent saving documents to system, running blackline and composing email. | .80 | 360.00 | 26659319 |
| Butler, B.A. | 12/02/10 | Further edits to draft e-mail for use to send to each fund manager and time spend sending e-mail, containing draft of e-mail, to Gibson Dunn for their approval. | .30 | 135.00 | 26659326 |
| Butler, B.A. | 12/02/10 | Various calls with M. Howard regarding to-do items. | .30 | 135.00 | 26659332 |
| Butler, B.A. | 12/02/10 | Time spent updating documents and sending to various entities. | 1.40 | 630.00 | 26659338 |
| Butler, B.A. | 12/02/10 | Review and edit asset sale documents. Send markup to Gibson Dunn. | .50 | 225.00 | 26659342 |
| Hayes, R.N. | 12/02/10 | Researching Nortel's obligations re: asset sale issues | .50 | 187.50 | 26659420 |
| Croft, J. | 12/02/10 | Reviewing agreement; various calls and emails with team, including J. Bromley, P. Shim, D. Ilan and K. Cunningham re: discussions with prospective purchasers | 1.50 | 855.00 | 26659818 |
| DE Moor, O. | 12/02/10 | Follow up on various transfer agreements. Draft emails to team. Meeting with M. Poopoksakul on tax issues. | 1.30 | 741.00 | 26659918 |
| Howard, M. | 12/02/10 | Status call with GD | .30 | 189.00 | 26664626 |
| Howard, M. | 12/02/10 | Work on assignment and assumption agreements | 1.50 | 945.00 | 26664642 |
| Howard, M. | 12/02/10 | Work on agreements and calls with team | 3.80 | 2,394.00 | 26664938 |
| Howard, M. | 12/02/10 | A&A agreements | 2.00 | 1,260.00 | 26664969 |
| Howard, M. | 12/02/10 | Review revisions | .50 | 315.00 | 26664982 |

| | | | | | |
|---|---|---|---|---|---|
| Carew-Watts, A. | 12/02/10 | pc Johnathan Jenkins re disclosure schedule | .30 | 135.00 | 26665700 |
| Kim, J. | 12/02/10 | Mtg w/ J. Bromley re interestate issues and related prep (1.0). | 1.00 | 630.00 | 26703166 |
| Lipner, L. | 12/02/10 | Revised draft seller side agreement (2.4); Conference call re sale closing timing (.5); Email exchange w/A. Cambouris re contract assignment process and ASSA Amendment(.1); Email exchange w/J. Seery and J. Lanzkron re sale closing (.4). | 3.40 | 1,751.00 | 26852207 |
| Weinstein, R.D. | 12/03/10 | Reviewed asset sale documents re: break-up fee question. | .60 | 270.00 | 26661270 |
| Eckenrod, R.D. | 12/03/10 | Review of transfer agreement related to ventures sale | .40 | 228.00 | 26662218 |
| Kim, E.S. | 12/03/10 | Organize calls with fund counsels. | .50 | 225.00 | 26663986 |
| Croft, J. | 12/03/10 | Reviewing agreement (1.2); call with prospective purchaser and Ogilvy with J. Bromley, K. Cunningham and P. Shim (.8); follow up re: same, including with I. Qua, R. Weinstein, Megan Fleming-Delacruz and R. Ryan (.5). | 2.50 | 1,425.00 | 26667429 |
| DE Moor, O. | 12/03/10 | Follow up on emails received. Draft email to B. Butler. | .60 | 342.00 | 26688720 |
| Kim, J. | 12/03/10 | E-mail to J. Lanzkron re: foreign affiliate issue (.4), e-mails to team re: interestate issues (.4), e-mails to L. Schweitzer re: loan (.3). | 1.10 | 693.00 | 26705331 |
| Butler, B.A. | 12/03/10 | Respond to emails regarding transfer documents and coordinate calls. | .70 | 315.00 | 26745433 |
| Butler, B.A. | 12/03/10 | Call and email with M. Howard regarding transfer docs, try to reach O. Demoor. | .60 | 270.00 | 26745444 |
| Lipner, L. | 12/03/10 | T/c w/counsel to counterparty re contract assignment (.3); t/c w/A.Cambouris re contract lists (.1).` | .40 | 206.00 | 26854073 |
| Howard, M. | 12/03/10 | Calls and e-mails regarding Transfer | .50 | 315.00 | 26875347 |
| Howard, M. | 12/03/10 | E-mails regarding transfer | .10 | 63.00 | 26875351 |
| Howard, M. | 12/03/10 | E-mails and call regarding transfer | .20 | 126.00 | 26875358 |
| Howard, M. | 12/03/10 | E-mails and calls regarding transfer | .30 | 189.00 | 26875365 |
| Howard, M. | 12/03/10 | E-mails regarding funding | .10 | 63.00 | 26875375 |
| Howard, M. | 12/03/10 | Calls and e-mails regarding issues with transfer | .30 | 189.00 | 26875604 |
| Bussigel, E.A. | 12/03/10 | Reviewing bidding procedures and em J.Croft re same | .20 | 90.00 | 26893922 |
| Bussigel, E.A. | 12/03/10 | Em J.Bromley re bidding procedures | .30 | 135.00 | 26894167 |
| DE Moor, O. | 12/05/10 | Reviewing all outstanding transfer agreements and relevant parts of the Agreements and other documents in the data room with respect to partnership issues.  Draft email to team with comments on all transfers. Draft email to team on Notice and timeframe for winding down Nortel entities. | 3.60 | 2,052.00 | 26688732 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 12/05/10 | Email to L. Schweitzer re loan (.1); email to S Bomhof re loan (.1). | .20 | 126.00 | 26705265 |
| Bussigel, E.A. | 12/06/10 | Ems J.Croft re potential lease, scheduling, meetings | .20 | 90.00 | 26664956 |
| Bussigel, E.A. | 12/06/10 | Ems A.Randazzo, R.Eckenrod, A.Gawad (Nortel) re contract list | .30 | 135.00 | 26664975 |
| Bussigel, E.A. | 12/06/10 | Em exchange L.Schweitzer, K.Hailey, R.Eckenrod, L.Lipner re obligations and scheduling follow-up | .20 | 90.00 | 26664985 |
| Bussigel, E.A. | 12/06/10 | T/c J.Bromley, J.Croft, R.Silverman (Bingham), S.Seamon (Bingham) re lease | .30 | 135.00 | 26668394 |
| Bussigel, E.A. | 12/06/10 | Mtg J.Bromley, J.Croft re lease | .20 | 90.00 | 26668396 |
| Bussigel, E.A. | 12/06/10 | Updating asset sale papers | 3.60 | 1,620.00 | 26669520 |
| Bussigel, E.A. | 12/06/10 | Preparing binders for meetings | 1.00 | 450.00 | 26669521 |
| Baik, R. | 12/06/10 | Send e-mail to K. Wright (at HS) and A. Glen (at OR) to check progress on the side agreement execution process | 1.10 | 627.00 | 26675494 |
| Howard, M. | 12/06/10 | E-mails with Nortel and internal regarding transfer status | .20 | 126.00 | 26677859 |
| Howard, M. | 12/06/10 | Asset sale link | .80 | 504.00 | 26677871 |
| Howard, M. | 12/06/10 | Asset sale call | .70 | 441.00 | 26677949 |
| Howard, M. | 12/06/10 | Asset sale call | .50 | 315.00 | 26677968 |
| Howard, M. | 12/06/10 | Asset sale call | .50 | 315.00 | 26677977 |
| Howard, M. | 12/06/10 | Asset sale issues regarding bankruptcy notice | .50 | 315.00 | 26677980 |
| Kim, E.S. | 12/06/10 | Prepare and participate in call on asset sale transfer. | .50 | 225.00 | 26680441 |
| Kim, E.S. | 12/06/10 | Prepare and participate in call on asset sale transfer. | .50 | 225.00 | 26680443 |
| Kim, E.S. | 12/06/10 | Prepare and participate in call on asset sale transfer. | .50 | 225.00 | 26680446 |
| Eckenrod, R.D. | 12/06/10 | Review of transfer agreement related to asset sale (.5); TCs w/ K. Sidhu re: litigation issues and LP agreements related to ventures sale (.2); EM with client re: LP agreements and actions (.1); EM to J. Bromley re: additional minority interest sale and transfer agreement (.3) | 1.10 | 627.00 | 26683295 |
| Butler, B.A. | 12/06/10 | Meeting preparation. | .20 | 90.00 | 26685422 |
| DE Moor, O. | 12/06/10 | Reviewing new stock purchase agreement received. Draft mark-up and comments for M. Howard. Attending conference calls for the asset sale transfers. Telephone calls from B. Butler on regulations. Reviewing asset sale agreement received. Draft mark-up. Follow up on comments Gibson Dunn and on LPA with regard to agreement. | 5.50 | 3,135.00 | 26688766 |
| Butler, B.A. | 12/06/10 | Call with various asset sale parties. | .50 | 225.00 | 26689248 |
| Butler, B.A. | 12/06/10 | Post call meeting with M. Howard and E. Kim. | .40 | 180.00 | 26689253 |

| | | | | | |
|---|---|---|---|---|---|
| Butler, B.A. | 12/06/10 | Call with M. Howard, E. Kim, Gibson Dunn and WI Harper. | .50 | 225.00 | 26689265 |
| Butler, B.A. | 12/06/10 | Call with M. Howard, E. Kim, Gibson Dunn and outside party. | .50 | 225.00 | 26689269 |
| Butler, B.A. | 12/06/10 | Email to O. de Morre regarding asset sale documents. Email regarding tax comments reviewed and sent to Gibson Dunn. | .80 | 360.00 | 26689274 |
| Butler, B.A. | 12/06/10 | Call with O. de moore regarding asset sale documents. Email regarding to Gibson Dunn. | .40 | 180.00 | 26689281 |
| Fleming-Delacru | 12/06/10 | T/c with D. Ilan. | .10 | 57.00 | 26689640 |
| Fleming-Delacru | 12/06/10 | Office conference with J. Bromley. | .10 | 57.00 | 26689663 |
| Fleming-Delacru | 12/06/10 | Email to J. Bromley re: potenial asset sale. | .30 | 171.00 | 26689674 |
| Kim, J. | 12/06/10 | E-mail to J. Stam re: interestate (.1), e-mail to J. Bromley re: interestate (.1), e-mail to M. Sercombe re: interestate (.1), e-mail to W. Olson re: loan docs (.1). | .40 | 252.00 | 26705368 |
| Lipner, L. | 12/06/10 | O/c w/A. Cambouris re contract assignment (.5); Email exchange w/A. Cambouris, Huron and E. Reither (OR) re same (.4). | .90 | 463.50 | 26854090 |
| Kallstrom-Schre | 12/07/10 | Reviewed sale documents and researched issue re: same. | 2.70 | 1,012.50 | 26682976 |
| Bussigel, E.A. | 12/07/10 | Mtgs re potential asset transaction | 9.60 | 4,320.00 | 26683095 |
| Eckenrod, R.D. | 12/07/10 | Draft EM to client re: asset sale (.8); review of transfer agreements related to asset sale and EM of comments to E. Kim (1.1) | 1.90 | 1,083.00 | 26683289 |
| Kim, E.S. | 12/07/10 | Send additional comments to fund counsels. | .70 | 315.00 | 26684302 |
| Kim, E.S. | 12/07/10 | Review a new draft from other parties counsel. | .30 | 135.00 | 26684306 |
| Kim, E.S. | 12/07/10 | Communicate with fund counsel, internal Cleary team and Gibson team regarding fund documents. | .50 | 225.00 | 26684319 |
| Carew-Watts, A. | 12/07/10 | respond to query re rejection of executory contracts  M Lee (Nortel) | .40 | 180.00 | 26688526 |
| DE Moor, O. | 12/07/10 | Follow up on emails re transfer agreements. | .50 | 285.00 | 26688986 |
| Howard, M. | 12/07/10 | Asset sale drafts | .30 | 189.00 | 26689127 |
| Howard, M. | 12/07/10 | Review transfer document changes | .50 | 315.00 | 26689173 |
| Howard, M. | 12/07/10 | update call with Gibson Dunn | .10 | 63.00 | 26689178 |
| Howard, M. | 12/07/10 | Call with E. Kim | .10 | 63.00 | 26689181 |
| Howard, M. | 12/07/10 | Revise and circulate asset sale agreement | 1.00 | 630.00 | 26689199 |
| Butler, B.A. | 12/07/10 | Review O. Demoor's markup of asset sale and include changes in desksite documents before circulating to Gibson Dunn. | .30 | 135.00 | 26689376 |
| Butler, B.A. | 12/07/10 | Receive response from Gibson Dunn.  Circulate | .20 | 90.00 | 26689386 |

comments.

| | | | | | |
|---|---|---|---|---|---|
| Butler, B.A. | 12/07/10 | Update Excel document with status of funds. Compile To Do list. | .20 | 90.00 | 26689393 |
| Baik, R. | 12/07/10 | Coordinate with A. Glen (at OR), B. Dandridge (at Nortel) regarding collecting signatures for the Lazard Side Agreement (1.3); review draft CCAA filing regarding the side agreement and send the same to J. Bromley and J. Kim with comments (1.8) | 3.10 | 1,767.00 | 26702451 |
| Baik, R. | 12/07/10 | Conduct research on potential asset recovery and report the preliminary findings to L. Schweitzer. | 3.10 | 1,767.00 | 26702603 |
| Kim, J. | 12/07/10 | Revise interestate term sheet (.2), e-mail to M. Sercombe re: term sheet (.1), e-mail to J. Lanzkron re: term sheet (.1), e-mail to C. Moore re: foreign affiliate (.1), e-mail to J. Kallstrom-Schreckengost re: loan (.1), review loan payout letter (.3), e-mails to W. Olson re: payout letter (.2), mtg w/ J. Lanzkron & L. Lipner re: interestate (1.2), e-mail to J. Stam re: term sheet (.3), various e-mails re: interestate issues (.2), mtg w/ R. Eckenrod re: foreign affiliate (.3), t/c w/ R. Eckenrod re: foreign affiliate (.1). | 3.20 | 2,016.00 | 26705425 |
| Butler, B.A. | 12/07/10 | Include O. DeMoor's comments in documents and circulate. | .30 | 135.00 | 26709026 |
| Lipner, L. | 12/07/10 | T/c w/J. Lanzkron re sale side agreement (.3); t/c w/counsel to purchaser and A. Cambouris re ASSA amendment (.8); Emails re same to same parties (.1); Follow-up o/c w/A. Cambouris (.2). | 1.40 | 721.00 | 26854362 |
| Britt, T.J. | 12/07/10 | Comm. w/Jesse Sherrett re ASA and TSA. | .20 | 90.00 | 27411638 |
| Kallstrom-Schre | 12/08/10 | Reviewed asset sale documents | 2.10 | 787.50 | 26694426 |
| Kallstrom-Schre | 12/08/10 | Coordinated call with Torys re: asset sale issues. | .10 | 37.50 | 26694443 |
| Kim, E.S. | 12/08/10 | Finalize asset sale. | .50 | 225.00 | 26696003 |
| Baik, R. | 12/08/10 | Send e-mail to D. Mckenna (at Nortel) re: potential asset recovery (1.9) telephone conference with the same (0.3) | 2.20 | 1,254.00 | 26702629 |
| Baik, R. | 12/08/10 | Coordinate with J. Bromley and J. Kim regarding next steps on the side agreement (0.3); send comments to A. Glen (at OR) (0.1). | .40 | 228.00 | 26702782 |
| Kim, J. | 12/08/10 | T/Cs w/ K. Spiering re: employee issues (.3), t/c w/ L. Lipner re: customer and LRD issues (.5), review resolutions (.2), review motion papers re: Lazard (.3), e-mails to various re: board resolutions (.3). | 1.60 | 1,008.00 | 26705436 |
| Kim, J. | 12/08/10 | Revise payout letter (1.9), e-mails to various re: payout letter (.7), review e-mail from J. Kallstrom-Schreckengost re: loan (.2), e-mail to L. Schweitzer re: loan (.4), review foreign affiliate agreement (.1), e-mail to R. Eckenrod re: foreign affiliate (.1). | 3.40 | 2,142.00 | 26705461 |
| DE Moor, O. | 12/08/10 | Follow up on emails corporate team. Reviewing agreement and documents.  Draft email to B. Butler on same. | 1.30 | 741.00 | 26705586 |

| | | | | | |
|---|---|---|---|---|---|
| Butler, B.A. | 12/08/10 | Finalize call time with counterparty. | .30 | 135.00 | 26735977 |
| Butler, B.A. | 12/08/10 | Correspondence with O. Demoor regarding markup and call time. | .20 | 90.00 | 26735980 |
| Butler, B.A. | 12/08/10 | Review and exchange of correspondence with counterparty regarding markup. | .20 | 90.00 | 26735985 |
| Butler, B.A. | 12/08/10 | Review and exchange of correspondence with counterparty regarding call time to Gibson Dunn and Cleary teams. | .20 | 90.00 | 26735987 |
| Lipner, L. | 12/08/10 | Email exchange w/J. Lanzkron re break-up fee (.2); Reviewed agreements related to Canadian sale (.4). | .60 | 309.00 | 26854522 |
| Howard, M. | 12/08/10 | Emails re xfer. | .20 | 126.00 | 26925681 |
| Howard, M. | 12/08/10 | Emails re xfer. | .10 | 63.00 | 26925966 |
| Howard, M. | 12/08/10 | Emails and call re markups. | .20 | 126.00 | 26926002 |
| Howard, M. | 12/08/10 | Review form of bidder xfer and send to GD. | .40 | 252.00 | 26926068 |
| Howard, M. | 12/08/10 | Emails re set up of CSU. | .10 | 63.00 | 26926296 |
| Howard, M. | 12/08/10 | Emails and call with T. Plyer re asset sale. | .30 | 189.00 | 26926373 |
| Howard, M. | 12/08/10 | Emails re Nortel xfer to counterparty. | .20 | 126.00 | 26926448 |
| Howard, M. | 12/08/10 | Emails re bankruptcy review. | .10 | 63.00 | 26926639 |
| Weinstein, R.D. | 12/09/10 | Reviewed materials re: escrow agreement question. | .50 | 225.00 | 26700244 |
| Kallstrom-Schre | 12/09/10 | Prep for call with Torys and CGSH. | .30 | 112.50 | 26700545 |
| Kallstrom-Schre | 12/09/10 | Call w/ Torys, J. Kim and L. Lipner re: asset sale issue. | .70 | 262.50 | 26700553 |
| Eckenrod, R.D. | 12/09/10 | EMs with client, E. Kim, M. Howard, re transfer agreements (.3); OM with J. Bromley re: minority interest and asset sale (.3); EMs to client re: minority interest and asset sale (.5). | 1.10 | 627.00 | 26700581 |
| Kim, E.S. | 12/09/10 | Call with Gibson on fund transfer. | .30 | 135.00 | 26701974 |
| Kim, E.S. | 12/09/10 | Meeting with B. Butler and M. Howard. | .20 | 90.00 | 26701990 |
| Kim, E.S. | 12/09/10 | Review fund transfer agreements. | 1.00 | 450.00 | 26701992 |
| Baik, R. | 12/09/10 | Coordinate with J. Lanzkron and A. Meyers regarding draft letters to escrow agents for certain professional fees (0.5); coordinate with A. Glen (at OR), K. Wright (at HS), B. Looney (at Nortel) and J. Ray to collect signature pages for the side agreement (2.4); report the progress and send draft letters for comments to J. Kim (0.3); review the related documents and received signature pages and arrange for filing (0.3); related communication with B. Dandridge (at Nortel) (0.1) and K. Wright (0.1). | 3.70 | 2,109.00 | 26702931 |
| Kim, J. | 12/09/10 | E-mail to J. Ray re: foreign affiliate (.1), mtg w/ J. Bromley, L. Lipner, J. Lanzkron re: interstate issues (1.1), e-mail to J. Lanzkron, L. Lipner re: foreign affiliate (.1), t/c w/ S. Bomhof, N. DeCicco, L. Lipner, J. | 4.50 | 2,835.00 | 26705484 |

Kallstrom-Schreckengost re: asset sale (.6), review
escrow instructions (.1), t/c w/ J. Stam, S. Bomhof,
others re: asset sale (.3), t/c w/ N. DeCicco re: asset sale
(.2), e-mail to Akin re: asset sale (.1), e-mail to L.
Schweitzer re: asset sale (.8), e-mails to N. DeCicco &
S. Bomhof re: asset sale (.1), e-mail to J. Ray re: asset
sale (.4), e-mail to J. Bromley re: interestate term sheet
(.2), prep for mtg re: asset sale (.3), e-mail to R.
Eckenrod re: foreign affiliate (.1).

| | | | | | |
|---|---|---|---|---|---|
| DE Moor, O. | 12/09/10 | Follow up on agreement. Reviewing asset sale agreement with corporate team.  Draft email to fund counsel re election. | .60 | 342.00 | 26705650 |
| Croft, J. | 12/09/10 | Call re: Bidding Procedures with J. Bromley, J. Stamm, J. Pascarillo, C. Hunter and M. Lang (1.1); revising Bidding Procedures based on same; meeting with J. Bromley re: same (.6); revising Bidding Procedures based on same (2.8); various IP project emails and Office conversations, including with K. Cunningham and J. Jenkins (.5). | 5.00 | 2,850.00 | 26707681 |
| Carew-Watts, A. | 12/09/10 | Reorganization plan team meeting; follow up re patent with Mark Hearn. | 1.30 | 585.00 | 26709055 |
| Howard, M. | 12/09/10 | Review mark-ups | 1.00 | 630.00 | 26721947 |
| Howard, M. | 12/09/10 | Review mark-ups | .50 | 315.00 | 26721961 |
| Butler, B.A. | 12/09/10 | Reviewing Markup; exchange of correspondence with M. Howard and O. Demoor. | .50 | 225.00 | 26734251 |
| Butler, B.A. | 12/09/10 | Correspondence regarding asset sale calls. | .20 | 90.00 | 26735822 |
| Butler, B.A. | 12/09/10 | Preparation for and telephone conference with Gibson Dunn and other party. | .60 | 270.00 | 26735827 |
| Butler, B.A. | 12/09/10 | Reviewing To-Do's with team. | .30 | 135.00 | 26735831 |
| Butler, B.A. | 12/09/10 | Telephone call with M. Howard regarding forwarding asset sale documents; sent asset sale documents to Gibson Dunn. | .30 | 135.00 | 26735837 |
| Lipner, L. | 12/09/10 | O/c w/L. Schweitzer (partial), K. Hailey, R. Eckenrod and E. Bussigel re contingent liabilities (1.3); Email exchange w/counsel to contract counterparty re assignment (.1). | 1.40 | 721.00 | 26854534 |
| Kallstrom-Schre | 12/10/10 | Mtg w/ J. Kim, L. Lipner and L. Schweitzer re: asset sale documents. | 1.10 | 412.50 | 26710115 |
| Kallstrom-Schre | 12/10/10 | Prep for meeting re: asset sale documents. | .10 | 37.50 | 26710125 |
| Kallstrom-Schre | 12/10/10 | Attention to emails re: asset sale documents. | .20 | 75.00 | 26710126 |
| Eckenrod, R.D. | 12/10/10 | Review of transfer agreements (.4). | .40 | 228.00 | 26710489 |
| Baik, R. | 12/10/10 | Review draft directive letter and send comments to A. Meyers (0.4); revise draft directive letters (3.70). | 4.10 | 2,337.00 | 26719619 |
| Howard, M. | 12/10/10 | Circulate final agreement for asset sale. | .20 | 126.00 | 26724129 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, E.S. | 12/10/10 | Communication with tax counsel and provide sign-off to counsel. | .50 | 225.00 | 26742726 |
| Carew-Watts, A. | 12/10/10 | em Lisa Schweitzer, K Hailey re IP issues. | .50 | 225.00 | 26760471 |
| Lipner, L. | 12/10/10 | O/c w/L. Schweitzer (partial), J. Kim (partial) and J. Kallstrom S. re sale process (1); Preparation re same (.5); Email exchange w/J. Kim re same (.3). | 1.80 | 927.00 | 26854554 |
| Bussigel, E.A. | 12/10/10 | Mtg D.Ilan, M.Mendolaro, L.Schweitzer re contract issue. | .80 | 360.00 | 26899208 |
| Kim, J. | 12/10/10 | E-mail to J. Stam re: asset sale (.1), e-mail to M. Wunder re: asset sale  (.1), e-mail to N. De Cicco re: asset sale  (.1), e-mail to L. Schweitzer re: asset sale (.1), e-mail to L. Lipner re: asset sale (.1), e-mail to J. Lanzkron re: foreign affiliate (.1), review UCC comments to payout letter (.2), mtg w/ L. Schweitzer (partial), L. Lipner, J. Kallstrom-Schreckengost re: asset sale (1.0), e-mail to M. Wunder re: comments (.1), revise payout letter (.6), t/c w/ S. Bomhof & N. De Cicco re: payout letter (.3), e-mails to N. De Cicco & S. Bomhof re: payout letter (.3), t/c w/ M. Wunder re: comments (.1), e-mail to J. Ray re: asset sale (.2), t/c w/ Akin and L. Lipner (partial) (.1), follow-up mtg w/ L. Lipner re: interestate issues (.5), e-mail to M. Wunder re: payout letter (.1), t/c w/ J. Stam & N. De Cicco re: payout letter (.2), e-mail to R. Eckenrod re: India issue (.1), revise payout letter (.8), e-mails to S. Bomhof and team re: payout letter (.3), e-mail to M. Wunder re: payout letter (.2). | 5.70 | 3,591.00 | 26925061 |
| Kim, J. | 12/11/10 | Emails to M. Wunder and N. DeCicco re: payout letter (.2). | .20 | 126.00 | 26925104 |
| Kim, J. | 12/12/10 | E-mails to M. Wunder and L. Schweitzer re: payout letter (.5), e-mail to A. Glen re: payout letter (.1). | .60 | 378.00 | 26925169 |
| Bussigel, E.A. | 12/13/10 | Conf. Call (part) L.Lipner, G.Saliby, F.Crensenzi re rejection. | .10 | 45.00 | 26714129 |
| Kallstrom-Schre | 12/13/10 | Attention to emails re: asset sale documents. | 1.10 | 412.50 | 26727814 |
| Kallstrom-Schre | 12/13/10 | Ran blackline of asset sale docs and sent to L. Lipner. | .20 | 75.00 | 26727816 |
| Eckenrod, R.D. | 12/13/10 | EM to client re: asset sale transfers (.1); review of transfer agreements re: asset sale (.4); T/Cs with E. Kim re: asset sale transfer agreements (.2). | .70 | 399.00 | 26727981 |
| Croft, J. | 12/13/10 | IP project - reviewing agreements and model motion papers (2.0); meeting with R. Ryan re: same (1.0). | 3.00 | 1,710.00 | 26732418 |
| Howard, M. | 12/13/10 | Call to R. Zawkolan | .10 | 63.00 | 26732860 |
| Howard, M. | 12/13/10 | Work on bidder documents | 6.50 | 4,095.00 | 26732864 |
| Howard, M. | 12/13/10 | Calls with H. DeAlmeida | .20 | 126.00 | 26732869 |
| Howard, M. | 12/13/10 | Finalize and circulate draft PSA | 1.00 | 630.00 | 26732871 |
| Butler, B.A. | 12/13/10 | Review asset sale documents received for execution. | 1.50 | 675.00 | 26735932 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| Butler, B.A. | 12/13/10 | Attention to asset sale document review. | .80 | 360.00 | 26735938 |
| Butler, B.A. | 12/13/10 | Attention to asset sale document review. | .80 | 360.00 | 26735943 |
| Kim, E.S. | 12/13/10 | Review transfer documentation from bidder and consolidate comments and distribute to bidder. | 2.00 | 900.00 | 26742784 |
| Kim, E.S. | 12/13/10 | Review transfer documentation from counterparty and consolidate comments and distribute to counterparty. | 1.50 | 675.00 | 26742791 |
| Kim, E.S. | 12/13/10 | Call with H. DeAlmeida to discuss asset sale and bidder. | .50 | 225.00 | 26742796 |
| Kim, E.S. | 12/13/10 | Update transfer status chart. | .20 | 90.00 | 26742800 |
| DE Moor, O. | 12/13/10 | Reviewing transfer agreements. | 1.20 | 684.00 | 26757098 |
| Carew-Watts, A. | 12/13/10 | em to Russell Eckenrod re Executory contracts. | .70 | 315.00 | 26760532 |
| Carew-Watts, A. | 12/13/10 | Executory Contracts meeting w/ R Eckenrod. | .30 | 135.00 | 26760556 |
| Fleming-Delacru | 12/13/10 | Email to D. Ilan. | .10 | 57.00 | 26767494 |
| Fleming-Delacru | 12/13/10 | Email to J. Bromley. | .10 | 57.00 | 26767498 |
| Lipner, L. | 12/13/10 | Coordination of signature pages for sale closing documents w/C. Ricaurte and J. Ray (.2); Email exchange w/J. Kim and J. Kallstrom and J. Grushcow (OR) re same (.5); Reviewed closing documents (.3); Email exchange re contract assignment w/A. Krutonogaya (.1).` | 1.10 | 566.50 | 26855495 |
| Baik, R. | 12/13/10 | Review the draft escrow directive letter and communications with J. Kim to discuss the revision (0.8); review received signature page and arrange for filing (0.1); coordinate with various parties to collect signature pages (4.0). | 4.90 | 2,793.00 | 26871356 |
| Thompson, M. | 12/13/10 | Search for provisions in an agreement for M. Howard. | 2.00 | 570.00 | 26914365 |
| Krutonogaya, A. | 12/13/10 | Communications with L. Lipner and J. Lanzkron re asset sale. | .10 | 45.00 | 26921460 |
| Kim, J. | 12/13/10 | E-mails to team and Torys re: payout letter (2.2), t/cs w/ J. Stam re: payout letter (1.1), e-mails to L. Lipner re: docs (.2), t/c w/ L. Schweitzer re: payout letter (.3), e-mails to M. Wunder re: payout letter (.2), e-mails to J. Stam re: payout letter (.5), e-mail to D. Buell re: interco issue (.1). | 4.60 | 2,898.00 | 26925312 |
| Bussigel, E.A. | 12/13/10 | Em A.Watts re contract issue | .20 | 90.00 | 26931245 |
| Bussigel, E.A. | 12/13/10 | Em R.Eckenrod re contract issue | .50 | 225.00 | 26931395 |
| Eckenrod, R.D. | 12/14/10 | EM to E. Kim, M. Howard and B. Butler re: transfer agreement (.3); review of transfer agreements (1.1) | 1.40 | 798.00 | 26742319 |
| Weinstein, R.D. | 12/14/10 | Contract assignments. | .20 | 90.00 | 26742517 |
| Kim, E.S. | 12/14/10 | Call with M. Howard and B. Butler to discuss bidder issue. | .40 | 180.00 | 26742950 |
| Kim, E.S. | 12/14/10 | Call with bidder General Counsel to discuss comments | .40 | 180.00 | 26742953 |

on transfer agreement.

| Kim, E.S. | 12/14/10 | Review comments from bidder and communicate with R. Eckenrod and M. Howard. | .70 | 315.00 | 26742959 |
| Kim, E.S. | 12/14/10 | Follow-up communication with Gibson and Nortel on bidder. | .20 | 90.00 | 26742978 |
| Kim, E.S. | 12/14/10 | Update transfer status chart. | .10 | 45.00 | 26742981 |
| Butler, B.A. | 12/14/10 | Various communications with M. Howard,  E. Kim and O. Moor regarding status of bidder documents and how to respond to R. Zamboni. Review tax provisions. | 2.00 | 900.00 | 26748051 |
| Butler, B.A. | 12/14/10 | Call with M. Howard and E. Kim regarding current status of transfers. | .40 | 180.00 | 26748058 |
| Butler, B.A. | 12/14/10 | Call with O. Moor regarding current status of documents and request for sign-off. | .10 | 45.00 | 26748545 |
| Butler, B.A. | 12/14/10 | Call with R. Zamboni of bidder Fund regarding comments to documents. | .50 | 225.00 | 26748557 |
| Butler, B.A. | 12/14/10 | e-mail to B. Raymond with updates to current status. | .30 | 135.00 | 26748560 |
| Butler, B.A. | 12/14/10 | Set up calls and organized calendar. | .80 | 360.00 | 26748562 |
| Butler, B.A. | 12/14/10 | Communication with Gibson Dunn and relevant funds regarding current status of asset sale. | 2.00 | 900.00 | 26748569 |
| DE Moor, O. | 12/14/10 | Reviewing Asset Sale Agreements.  Draft comments to B. Butler. Reviewing asset sale agreement. Conference calls with Cleary team and with bidder counsel. | 3.60 | 2,052.00 | 26754768 |
| Howard, M. | 12/14/10 | Review GP mark-ups | 2.60 | 1,638.00 | 26760051 |
| Howard, M. | 12/14/10 | Call with E. Kim and B. Butler regarding bidder response (.4); follow-up communications re: same (.2). | .60 | 378.00 | 26760057 |
| Howard, M. | 12/14/10 | Calls with R. Zamboldi and follow-up with team | .70 | 441.00 | 26760065 |
| Howard, M. | 12/14/10 | UP mark-up | 1.00 | 630.00 | 26760083 |
| Lipner, L. | 12/14/10 | Coordination of signature pages re Canadian sale closing (1); t/c w/J. Lanzkron re escrow instructions (.2). | 1.20 | 618.00 | 26855527 |
| Baik, R. | 12/14/10 | Revise the directive letters and send to J. Kim for comments (4.3); send e-mail to A. Ventresca (at Nortel) explaining the procedure (0.6); related communication with B. Kahn and T. Feurstein (at Akin) regarding same (0.6); coordinate with A. Glen (at OR) regarding same (0.4). | 5.90 | 3,363.00 | 26871556 |
| Kim, J. | 12/14/10 | Review motion regarding setoff (1.1).  Review motion regarding customers (.8).  Telephone call with Professional regarding employee issues (1.2). Meeting with employee claims team (.5 partial participant). | 3.60 | 2,268.00 | 26931380 |
| Kim, J. | 12/14/10 | Telephone calls with L. Lipner regarding interstate issues (.6). Telephone call with J. Grushcow regarding escrow (.1).  Telephone call with S. Bomhof regarding escrow (.1). Telephone call with R. Baik regarding escrow (.3). E-mail to J. Stam regarding escrow (.1).  E- | 3.00 | 1,890.00 | 26931402 |

|  |  | mails regarding escrow (1.5). E-mails to R. Eckenrod regarding foreign affiliate issue (.2).  E-mail to J. Ray regarding foreign affiliate issue (.1). |  |  |  |
|---|---|---|---|---|---|
| Butler, B.A. | 12/15/10 | Call with counterparty counsel. | .20 | 90.00 | 26748588 |
| Butler, B.A. | 12/15/10 | Follow up with M. Howard, R. Eckenrod and O. Demoor. | .60 | 270.00 | 26748589 |
| Butler, B.A. | 12/15/10 | Review e-mails from G. Dunn for general Nortel transfers. | .20 | 90.00 | 26748592 |
| Butler, B.A. | 12/15/10 | Correspondence regarding updated asset sale distribution. | .30 | 135.00 | 26748596 |
| Weinstein, R.D. | 12/15/10 | Contract assignments; T/C with M. Vanek re: same. | 1.10 | 495.00 | 26751666 |
| Eckenrod, R.D. | 12/15/10 | Review of transfer agreement (.2); t/c with B. Butler and M. Howard (.1); t/c with M. Sercombe and client (partial) re: orders in affiliate (.2) | .50 | 285.00 | 26751742 |
| Kim, E.S. | 12/15/10 | Consolidate and distribute comments on transfer agreement. | .50 | 225.00 | 26753660 |
| Kim, E.S. | 12/15/10 | Call with counterparty. | .20 | 90.00 | 26753665 |
| Kim, E.S. | 12/15/10 | Status update call with Gibson. | .40 | 180.00 | 26753693 |
| Croft, J. | 12/15/10 | Various calls and emails with K. Cunningham and J. Jenkins re: asset sale | .30 | 171.00 | 26755979 |
| DE Moor, O. | 12/15/10 | Telephone call with B. Butler on transfer agreement. Draft email to counterparty's counsel on regulation and filing requirements.  Reviewing comments received on asset sale transfer agreement. | 1.70 | 969.00 | 26770495 |
| Lipner, L. | 12/15/10 | T/c re exchange re release of signature pages w/Torys (.1); Email exchange w/A. Meyers re escrow arrangement (.1).` | .20 | 103.00 | 26855548 |
| Baik, R. | 12/15/10 | Coordinate with J. Bromley and J. Kim regarding draft directive letters; review and distribute the same to various constituencies; coordinate with A. Meyers regarding outstanding procedural issues; coordinate with C. Keenan (at Lazard) regarding same. | 5.20 | 2,964.00 | 26873510 |
| Howard, M. | 12/15/10 | Email from J. Jensen re status of xfers. | .10 | 63.00 | 26927132 |
| Howard, M. | 12/15/10 | Emails re asset sale call. | .10 | 63.00 | 26927155 |
| Howard, M. | 12/15/10 | Emails re asset sale transfer agreement. | .20 | 126.00 | 26928898 |
| Howard, M. | 12/15/10 | Emails re asset sale. | .20 | 126.00 | 26928930 |
| Howard, M. | 12/15/10 | Revise and circulate documents. | 1.00 | 630.00 | 26929015 |
| Howard, M. | 12/15/10 | Asset sale call and follow-up. | 1.00 | 630.00 | 26929117 |
| Howard, M. | 12/15/10 | Emails re issue and distribution. | .20 | 126.00 | 26929164 |
| Howard, M. | 12/15/10 | Revise bidder indemnity language. | .10 | 63.00 | 26929188 |

| | | | | | |
|---|---|---|---|---|---|
| Howard, M. | 12/15/10 | Review of mark-ups and emails. | 1.00 | 630.00 | 26929221 |
| Howard, M. | 12/15/10 | Emails confirming asset sale issue. | .10 | 63.00 | 26929242 |
| Howard, M. | 12/15/10 | Asset sale review of emails. | .10 | 63.00 | 26929293 |
| Kim, J. | 12/15/10 | Telephone call with foreign affiliate regarding foreign affiliate issue (.6). E-mail to J. Ray regarding foreign affiliate issue (.1). E-mails rgarding closing (.2). E-mail to J. Stam regarding interco issues (.1). Telephone call with R. Eckenrod regarding foreign affiliate issue (.1). E-mail to R. Eckenrod regarding foreign affiliate issue (.4). | 1.50 | 945.00 | 26931436 |
| Weinstein, R.D. | 12/16/10 | Asset sale contract assignment questions. | 1.10 | 495.00 | 26762834 |
| Kim, E.S. | 12/16/10 | Meeting with M. Howard and B. Butler. | .40 | 180.00 | 26765741 |
| Kim, E.S. | 12/16/10 | Prepare signature pages. | .30 | 135.00 | 26765744 |
| Kim, E.S. | 12/16/10 | Contact counterparty's counsels. | .40 | 180.00 | 26765747 |
| Eckenrod, R.D. | 12/16/10 | Review of transfer agreements (.4); EMs to client re: proceeds from asset sale (.2). | .60 | 342.00 | 26767072 |
| Butler, B.A. | 12/16/10 | Review and exchange of correspondence with J. Factor regarding tax language. | .30 | 135.00 | 26767986 |
| Butler, B.A. | 12/16/10 | Review and exchange of correspondence with Gibson Dunn regarding outstanding issues. | 1.00 | 450.00 | 26768037 |
| Butler, B.A. | 12/16/10 | Attention to e-mail organization regarding signature pages. | 1.50 | 675.00 | 26768050 |
| Butler, B.A. | 12/16/10 | Correspondence regarding asset sale with E.M. Howard and O. De Moor. | .50 | 225.00 | 26768063 |
| Butler, B.A. | 12/16/10 | Review and revise transaction documents for execution versions. | 4.70 | 2,115.00 | 26768371 |
| Croft, J. | 12/16/10 | Various meetings and emails with K. Cunningham, J. Jenkins and J. Bromley re: deal | .50 | 285.00 | 26768464 |
| DE Moor, O. | 12/16/10 | Follow up on emails received from corporate team. Telephone calls with fund counsel. Research applicable precedents on factual representations under regulations. Reviewing asset sale agreement final version. Draft emails to team on asset sale transfer. | 3.20 | 1,824.00 | 26770514 |
| Butler, B.A. | 12/16/10 | Review and exchange of communication regarding tax language in fund. | .20 | 90.00 | 26790503 |
| Butler, B.A. | 12/16/10 | Review and exchange of communication regarding tax language in asset sale. | .20 | 90.00 | 26790514 |
| Butler, B.A. | 12/16/10 | Review and exchange of communication with Gibson Dunn regarding asset sale. | .10 | 45.00 | 26790520 |
| Butler, B.A. | 12/16/10 | Review and exchange of communication with Gibson Dunn regarding asset sale. | .10 | 45.00 | 26790528 |
| Butler, B.A. | 12/16/10 | Internal Cleary meeting with M. Howard and E. Kim | .50 | 225.00 | 26790544 |

| | | regarding status of funds. | | | |
|---|---|---|---|---|---|
| Butler, B.A. | 12/16/10 | Communications with E. Kim regarding coordinating closing. | .30 | 135.00 | 26790552 |
| Butler, B.A. | 12/16/10 | Communications w/ O. De Moor regarding tax provisions in asset sale fund documents. | .30 | 135.00 | 26790767 |
| Butler, B.A. | 12/16/10 | Review and exchange of correspondence regarding | .20 | 90.00 | 26790770 |
| Howard, M. | 12/16/10 | GP e-mails and follow-ups | 1.00 | 630.00 | 26858539 |
| Howard, M. | 12/16/10 | Prep for meeting (.2). Status meeting with E. Kim and B. Butler (.5). | .70 | 441.00 | 26858568 |
| Howard, M. | 12/16/10 | Review documents from counterparty and send response | .20 | 126.00 | 26858654 |
| Howard, M. | 12/16/10 | Call with counsel to counterparty | .10 | 63.00 | 26858661 |
| Baik, R. | 12/16/10 | Coordinate with various constituencies regarding execution of directive letters (3.0); coordinate with A. Ventresca (at Nortel) regarding same (0.4). | 3.40 | 1,938.00 | 26873540 |
| Kim, J. | 12/16/10 | E-mails to J. Penn regarding employee issue (.3). Telephone call with J. Penn regarding employee issue (.1). E-mail to K. Schultea regarding employee issue (.1). E-mail to M. Sercombe regarding motion (.1). | .60 | 378.00 | 26931452 |
| Kim, J. | 12/16/10 | E-mails to J. Ray and A. Ahmad regarding Asia issues (.4). E-mails to J. Bromley and others regarding director issue (.9). Meeting with K. Hailey regarding director issue (.2). E-mail to L. Lipner regarding escrow issue (.1). | 1.60 | 1,008.00 | 26931478 |
| Weinstein, R.D. | 12/17/10 | Asset sale: contract assignment issue. | .70 | 315.00 | 26770683 |
| Eckenrod, R.D. | 12/17/10 | Review of asset sale transfer agreements | .30 | 171.00 | 26773063 |
| Litvack, N. | 12/17/10 | Created signature packets. | 1.50 | 322.50 | 26776591 |
| Kim, E.S. | 12/17/10 | Call with Gibson and M. Howard (partial participant). | .30 | 135.00 | 26776881 |
| Kim, E.S. | 12/17/10 | Coordinate with K. Carpenter on signature pages. | .30 | 135.00 | 26776927 |
| Kim, E.S. | 12/17/10 | Review revised agreements from bidder's counsels. | .90 | 405.00 | 26776934 |
| Croft, J. | 12/17/10 | Reviewing draft orders (2.2) ; office conference with K. Cunningham re: deal(.3); emails with J. Bromley re: Bidding Procedures (.5). | 3.00 | 1,710.00 | 26781266 |
| Butler, B.A. | 12/17/10 | Review and exchange of correspondence with O. Morro regarding asset sale funds. | .20 | 90.00 | 26791113 |
| Butler, B.A. | 12/17/10 | Coordinate with paralegals to have paralegal assistance. | .10 | 45.00 | 26791117 |
| Butler, B.A. | 12/17/10 | Review and exchange of correspondence with N. Litvack regarding generating signature pages. | .70 | 315.00 | 26791121 |
| Butler, B.A. | 12/17/10 | Coordinate with E. Kim regarding distribution of signature pages. | .20 | 90.00 | 26791123 |
| Butler, B.A. | 12/17/10 | Distribute signature pages to l. Egan. | .30 | 135.00 | 26791127 |

| | | | | | |
|---|---|---|---|---|---|
| DE Moor, O. | 12/17/10 | Telephone calls from B. Butler on transfer agreement. Reviewing mark-up agreement received from E. Kim. Telephone calls with counterparty corporate and tax counsel. Draft email on same. Draft mark-up of transfer agreement. Reviewing mark-ups received on asset sale transfer. Draft emails to M. Howard on same. Draft email to counsel re: asset sale issues. | 3.30 | 1,881.00 | 26817622 |
| Lipner, L. | 12/17/10 | Reviewed sale agreement and ancillary agreements re contingent liabilities (1.1); t/c w. A. Cambouris (.3);  t/c w/R. Eckenrod re same (.3). | 1.70 | 875.50 | 26855614 |
| Ryan, R.J. | 12/17/10 | Reviewed material regarding structure and possible participants in possible asset sale (6.80). | 6.80 | 2,550.00 | 26866964 |
| Factor, J. | 12/17/10 | c/c w/bidder's counsel, discussion asset sale APA | .30 | 285.00 | 26885897 |
| Baik, R. | 12/17/10 | Communication with various constituencies regarding side agreement and escrow letters (0.2) (1.0) (0.4); coordinate with A. Meyers regarding next step (0.4). | 2.00 | 1,140.00 | 26922060 |
| Howard, M. | 12/17/10 | Emails w. bidder's counsel re tax language. | .20 | 126.00 | 26929448 |
| Howard, M. | 12/17/10 | Review revised docs from bidder's counsel. | .60 | 378.00 | 26929494 |
| Howard, M. | 12/17/10 | Status call w/ Gibson Dunn and follow-up. | 1.00 | 630.00 | 26929973 |
| Howard, M. | 12/17/10 | Emails and calls with tax and email revised language to Agreement. | .80 | 504.00 | 26930005 |
| Howard, M. | 12/17/10 | Calls and emails re 2nd close. | .10 | 63.00 | 26930065 |
| Howard, M. | 12/17/10 | Emails re tax issues in doc. | .10 | 63.00 | 26930099 |
| Howard, M. | 12/17/10 | Emails re asset sale extension and centennial mark-up. | .30 | 189.00 | 26930116 |
| Howard, M. | 12/17/10 | Review of emails and calls re asset sale . | 1.20 | 756.00 | 26930186 |
| Kim, J. | 12/17/10 | Meeting with L. Lipner regarding interestate issues (.3). E-mails to A. Glen and others regarding closing (.3).  E-mail to team regarding interestate issues (.3).  Meeting with J. Croft and L. Lipner regarding interestate issue (.3). | 1.20 | 756.00 | 26931503 |
| DE Moor, O. | 12/18/10 | Follow up on emails received. Reviewing transfer agreement. | .20 | 114.00 | 26817663 |
| Howard, M. | 12/18/10 | Emails re asset sale agreement. | .20 | 126.00 | 26929352 |
| Howard, M. | 12/19/10 | E-mails re transfer docs and setting up a call. | .20 | 126.00 | 26931815 |
| Bussigel, E.A. | 12/20/10 | T/c A.Dhokia (Nortel), A.Gawad (Nortel), R.Eckenrod re executory contracts | .40 | 180.00 | 26778715 |
| Carpenter, K. | 12/20/10 | Saved and organized Sale Transfer Documents for E. Kim. | 1.50 | 322.50 | 26791171 |
| Litvack, N. | 12/20/10 | Edited agreements and created signature packets. | 5.00 | 1,075.00 | 26791253 |
| Kim, E.S. | 12/20/10 | Call with fund counsel. | .40 | 180.00 | 26793808 |
| Kim, E.S. | 12/20/10 | Transfer status update call with Gibson. | .40 | 180.00 | 26793812 |

| Kim, E.S. | 12/20/10 | Create signature page packet and distribute. | 1.00 | 450.00 | 26793815 |
| Kim, E.S. | 12/20/10 | Duplicate sale and purchase agreements and transfer agreements for bidder funds. | 2.00 | 900.00 | 26793817 |
| Kim, E.S. | 12/20/10 | Draft pre-closing certificate. | 1.20 | 540.00 | 26793820 |
| Kim, E.S. | 12/20/10 | Finalize documents for asset sale. | .50 | 225.00 | 26793821 |
| Kim, E.S. | 12/20/10 | Review revised transfer agreement from counterparty. | .50 | 225.00 | 26793829 |
| Kim, E.S. | 12/20/10 | Review responses from bidder counsel. | .20 | 90.00 | 26793833 |
| Butler, B.A. | 12/20/10 | Review and exchange of correspondence regarding signature pages for various funds. | 1.30 | 585.00 | 26795087 |
| Butler, B.A. | 12/20/10 | Compose e-mail to L. Egan containing signature pages for various funds. | .20 | 90.00 | 26796065 |
| Butler, B.A. | 12/20/10 | Review and exchange of correspondence with M. Howard regarding signature pages. | .10 | 45.00 | 26796071 |
| Butler, B.A. | 12/20/10 | Call with Gibson Dunn and Cleary regarding status. | .30 | 135.00 | 26796076 |
| Butler, B.A. | 12/20/10 | Follow up with J. Silber regarding tax point. | .10 | 45.00 | 26796086 |
| Croft, J. | 12/20/10 | Reviewing bids; communication with K. Cunningham re: same | 2.00 | 1,140.00 | 26798394 |
| DE Moor, O. | 12/20/10 | Telephone calls with bidder counsel and outside tax counsel. Reviewing bidder mark-up received. Follow upon emails team.  Draft email to J. Factor on Regulation.  Telephone call to M. Howard. | 2.60 | 1,482.00 | 26820507 |
| Eckenrod, R.D. | 12/20/10 | EMs with M. Howard, E. Kim, O. de Moor, L. Schweitzer, and client re: asset sale agreements | .90 | 513.00 | 26856247 |
| Baik, R. | 12/20/10 | Coordinate with various constituencies regarding JP Morgan directive letters; related telephone conference with J. Stam and A. Glen (at OR) and C. Armstrong (at Goodmans) and L. Lipner (.40); report to J. Bromley and L. Schweitzer on the issues; review received signature pages and further communication with various parties. | 8.50 | 4,845.00 | 26873595 |
| Kim, J. | 12/20/10 | E-mails to J. Stam, J. Bromley, L. Schweitzer and R. Baik regarding escrow (.6).  E-mail to N. DeCicco regarding payment (.1). | .70 | 441.00 | 26931527 |
| Bussigel, E.A. | 12/20/10 | Em exchange D.Ilan re contract issue | .30 | 135.00 | 26931623 |
| Howard, M. | 12/20/10 | E-mail re legal bill. | .10 | 63.00 | 26931816 |
| Howard, M. | 12/20/10 | Review responses from bidder's counsel. | .20 | 126.00 | 26931820 |
| Howard, M. | 12/20/10 | Asset sale call and follow-up. | 1.30 | 819.00 | 26931821 |
| Howard, M. | 12/20/10 | E-mails re form of payment for bidder transfers. | .40 | 252.00 | 26931822 |
| Carpenter, K. | 12/21/10 | Updated transfer document for E. Kim re: asset sale | 1.00 | 215.00 | 26803492 |
| Kim, E.S. | 12/21/10 | Revise purchase and sale agreements and assignment | 2.10 | 945.00 | 26806468 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

and assumption agreements for bidder.

| | | | | | |
|---|---|---|---|---|---|
| Kim, E.S. | 12/21/10 | Call with bidder's GC. | .40 | 180.00 | 26806469 |
| Kim, E.S. | 12/21/10 | Communicate with counterparty counsel. | 1.00 | 450.00 | 26806471 |
| Kim, E.S. | 12/21/10 | Communication with Cleary team and Gibson on. | .50 | 225.00 | 26806480 |
| Litvack, N. | 12/21/10 | Edited transfer agreements, created signature packets and t/c/ w/ E.Kim and B.Butler. | 5.50 | 1,182.50 | 26807144 |
| Butler, B.A. | 12/21/10 | Voicemail from counterparty and return call. Review and exchange of correspondence with Gibson Dunn regarding status of counterparty call. | .30 | 135.00 | 26809934 |
| Butler, B.A. | 12/21/10 | Correspondence with N. Litvack and l. Egan regarding signature pages. | .20 | 90.00 | 26809949 |
| Butler, B.A. | 12/21/10 | Correspondence with M. Howard and O. De Moor regarding bidder documents. | .30 | 135.00 | 26809958 |
| Butler, B.A. | 12/21/10 | Correspondence w/bidder, M. Howard and E. Kim. | .70 | 315.00 | 26809963 |
| Butler, B.A. | 12/21/10 | Review and exchange of correspondence regarding signature pages and fund closings. | .60 | 270.00 | 26813044 |
| Croft, J. | 12/21/10 | Reviewing bids and communication with team, including J. Bromley, L. Schweitzer, K. Cunningham, D. Ilan, P. Shim and R. Ryan re: same; drafting summaries of Bids | 10.50 | 5,985.00 | 26819381 |
| DE Moor, O. | 12/21/10 | Follow up on request M. Howard re bidder transfer agreements. Research applicable deadline by way of amended return for filing statements for electing EIPs. Draft email to corporate team on progress re asset sale. Draft email to J. Factor on election for funds with unchanged language. Draft emails to bankruptcy team on content of filings and timing of filings. Draft email to J. Wood at Nortel. Draft emails to E. Kim on several transfers. Draft email to B. Butler on bidder transfer. Reviewing effective date in bidder transfer agreements. Conference call with counterparty tax counsel. Draft mark-up asset sale transfer agreement. Draft emails to tax counsel. Conference call with tax counsel. Draft emails with amended language in transfer agreements. Follow up on emails Cleary and Gibson Dunn corporate teams re progress other transfer agreements. | 5.20 | 2,964.00 | 26820429 |
| Lipner, L. | 12/21/10 | Reviewed and commented on draft funds flow memo for sale and emails w/J. Lanzkron and J. Seery re same (.5). | .50 | 257.50 | 26867183 |
| Baik, R. | 12/21/10 | Coordinate with J. Ray, J. Bromley et. al. regarding letters and the next step; coordinate with K. Wright (at HS) and C. Armstrong (at Goodmans) and T. Feuerstein (at Akin) regarding same; review the documents received from various parties and follow-up on the same. | 3.30 | 1,881.00 | 26873623 |
| Factor, J. | 12/21/10 | Email Olivier DeMoor re LP transfer (.2) asset sale comments | .40 | 380.00 | 26886431 |
| Howard, M. | 12/21/10 | Emails re signature pages and where to route payments. | .50 | 315.00 | 26923234 |

| Howard, M. | 12/21/10 | Review emails re asset sale. | .50 | 315.00 | 26923424 |
| Howard, M. | 12/21/10 | Comm w/ E. Kim re signature pages from bidder. | .50 | 315.00 | 26923695 |
| Howard, M. | 12/21/10 | Call with counsel to counterparty. | .20 | 126.00 | 26924463 |
| Howard, M. | 12/21/10 | Emails re bidder tax comments. | .50 | 315.00 | 26924583 |
| Howard, M. | 12/21/10 | Review of final docs for asset sale. | 2.50 | 1,575.00 | 26924736 |
| Carpenter, K. | 12/22/10 | Collected documents for document request for C. Goodman | 1.00 | 215.00 | 26809843 |
| Kallstrom-Schre | 12/22/10 | Sent box of asset sale auction bids to Joan Kim. | .30 | 112.50 | 26813814 |
| Litvack, N. | 12/22/10 | Executed transfer documents and created signature packets. | 1.50 | 322.50 | 26814119 |
| Kim, E.S. | 12/22/10 | Call with Gibson. | .40 | 180.00 | 26816953 |
| Kim, E.S. | 12/22/10 | Finalize transfer documents, distribute signature pages and communicate with various Nortel fund counsel and Gibson. | 2.00 | 900.00 | 26816954 |
| Croft, J. | 12/22/10 | Call with all hands re: bids (.9); follow up with K. Cunningham re: same (.1) | 1.00 | 570.00 | 26819395 |
| DE Moor, O. | 12/22/10 | Follow up on email J. Factor re corporate teams.  Draft email to J. Wood. | .60 | 342.00 | 26820690 |
| Butler, B.A. | 12/22/10 | Review and exchange of correspondence with Cleary team, Gibson Dunn and Funds regarding signature pages and call set up. | .20 | 90.00 | 26820828 |
| Butler, B.A. | 12/22/10 | Review and exchange of correspondence with E. Kim and N. Litvack regarding signature pages. | .80 | 360.00 | 26820899 |
| Butler, B.A. | 12/22/10 | Forward signature pages to respective funds. | .90 | 405.00 | 26820908 |
| Butler, B.A. | 12/22/10 | Review fund status and make updates. | .10 | 45.00 | 26820911 |
| Butler, B.A. | 12/22/10 | Status call with GD and Cleary and follow up. | .50 | 225.00 | 26820919 |
| Butler, B.A. | 12/22/10 | Review and exchange of correspondence regarding signature pages and closing. | .20 | 90.00 | 26820923 |
| Baik, R. | 12/22/10 | Coordinate with K. Wright (at HS) and A. Jacknick for wire transfers; review draft documents and signature pages received from parties. | 3.00 | 1,710.00 | 26873653 |
| Factor, J. | 12/22/10 | Email Boris | .10 | 95.00 | 26886531 |
| Kim, J. | 12/22/10 | E-mails to M. Wunder and L. Lipner regarding asset sale (.2). | .20 | 126.00 | 26931542 |
| Howard, M. | 12/22/10 | Status e-mails and calls re closing signatures. | 1.40 | 882.00 | 26931831 |
| Litvack, N. | 12/23/10 | Edited agreements and created signature packets. | 1.00 | 215.00 | 26822275 |
| Carpenter, K. | 12/23/10 | Updated asset sale transfer documents for E. Kim | 1.00 | 215.00 | 26822280 |
| Kim, E.S. | 12/23/10 | Revise bidder documents. | 3.00 | 1,350.00 | 26853965 |

| Kim, E.S. | 12/23/10 | Call with Gibson. | .40 | 180.00 | 26853972 |
| Kim, E.S. | 12/23/10 | Comm with Matt Howard and Bevin Butler. | .20 | 90.00 | 26853976 |
| Kim, E.S. | 12/23/10 | Comm with Bevin Butler. | .80 | 360.00 | 26853983 |
| Kim, E.S. | 12/23/10 | Communication with various fund counsels to finalize transactions. | 4.00 | 1,800.00 | 26853989 |
| Factor, J. | 12/23/10 | Email re transfer tax | .20 | 190.00 | 26888438 |
| DE Moor, O. | 12/23/10 | Follow up on emails re closing documents. Telephone calls from B. Butler. Draft email to B. Raymond on same. | 1.30 | 741.00 | 26892411 |
| Butler, B.A. | 12/23/10 | Review and exchange regarding: closing funds and asset sale. | 1.00 | 450.00 | 26893362 |
| Butler, B.A. | 12/23/10 | Correspondence with L. Egan regarding asset sale signature page. | .50 | 225.00 | 26893375 |
| Butler, B.A. | 12/23/10 | Call with GD regarding: closing. | .50 | 225.00 | 26893389 |
| Butler, B.A. | 12/23/10 | Correspondence regarding: asset sale signature and and L. Egan. | .30 | 135.00 | 26893405 |
| Butler, B.A. | 12/23/10 | Discussion regarding L. Egan signature pages. | .20 | 90.00 | 26893416 |
| Butler, B.A. | 12/23/10 | Revise signature pages for L. Egan. | .20 | 90.00 | 26893431 |
| Butler, B.A. | 12/23/10 | Call with E. Kim and M. Howard. Review and exchange regarding pages and L. Egan's sig. page for fund. ` | .50 | 225.00 | 26893438 |
| Baik, R. | 12/23/10 | Coordinate with A. Jacknick and A. Ventresca (at Nortel) regarding fund releases and related communications (2.10); coordinating with constituencies regarding signature pages (1.20); related communications with D. Descauteaux and C. Keenan (0.3); telephone conference with A. Glen (at OR) regarding background and the side agreement (0.4). | 4.00 | 2,280.00 | 26922197 |
| Kim, J. | 12/23/10 | E-mail to L. Lipner regarding asset sale (.1). | .10 | 63.00 | 26931544 |
| Howard, M. | 12/23/10 | Calls and e-mails re finalizing signatures and documents. (1.9); T/c w/ R. Raymond (.4). | 2.30 | 1,449.00 | 26931832 |
| Kim, E.S. | 12/24/10 | Review revised bidder documents and send. | 2.50 | 1,125.00 | 26869773 |
| Howard, M. | 12/24/10 | Status update e-mail. | .20 | 126.00 | 26931833 |
| Howard, M. | 12/26/10 | Review and revise pre-closing notice. | 1.00 | 630.00 | 26931836 |
| Kim, E.S. | 12/27/10 | Get asset sale signature pages executed. | .40 | 180.00 | 26869817 |
| Kim, E.S. | 12/27/10 | Send invoice. | .20 | 90.00 | 26869826 |
| Howard, M. | 12/27/10 | Calls and e-mails regarding NNI name change documentation | .50 | 315.00 | 26870741 |
| Howard, M. | 12/27/10 | Asset sale e-mails | .30 | 189.00 | 26870750 |
| Howard, M. | 12/27/10 | E-mails regarding asset sale transfer | .20 | 126.00 | 26870761 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| Howard, M. | 12/27/10 | E-mails regarding asset sale signature pages | .20 | 126.00 | 26870766 |
| Howard, M. | 12/27/10 | Review e-mails regarding asset sale transfer | .10 | 63.00 | 26870792 |
| Howard, M. | 12/27/10 | Call and e-mails regarding payment of transfer invoices | .30 | 189.00 | 26870802 |
| Baik, R. | 12/27/10 | Communication with party and Lazard regarding fund releases; report to team. | .80 | 456.00 | 26922218 |
| Weinstein, R.D. | 12/28/10 | Contract assignments. | .80 | 360.00 | 26856191 |
| Eckenrod, R.D. | 12/28/10 | EMs with M. Howard, E. Kim, J. Kim re: asset sale transfer agreements | 1.70 | 969.00 | 26856248 |
| Litvack, N. | 12/28/10 | Drafted signature packets and scanned signature pages. | 1.00 | 215.00 | 26858682 |
| Lipner, L. | 12/28/10 | Emails w/R. Ryan re de minimis sales procedures (.5). | .50 | 257.50 | 26867273 |
| Kim, E.S. | 12/28/10 | Communication with counterparty counsel and Gibson. | .50 | 225.00 | 26869859 |
| Kim, E.S. | 12/28/10 | Communication with counterparty counsel and Gibson. | .50 | 225.00 | 26869872 |
| Kim, E.S. | 12/28/10 | Communication with Lynn Egan regarding the closing certificate. | .80 | 360.00 | 26869881 |
| Kim, E.S. | 12/28/10 | Retrieve and send certificates. | .20 | 90.00 | 26869891 |
| Kim, E.S. | 12/28/10 | Comm with M. Howard and follow-up regarding fund amount. | .20 | 90.00 | 26869904 |
| Kim, E.S. | 12/28/10 | Get signature pages executed. | .20 | 90.00 | 26869915 |
| Howard, M. | 12/28/10 | Revise and recirculate closing certificate | .30 | 189.00 | 26870860 |
| Howard, M. | 12/28/10 | Review of GD e-mails | .30 | 189.00 | 26870868 |
| Howard, M. | 12/28/10 | E-mails regarding name change certificate | .10 | 63.00 | 26870875 |
| Howard, M. | 12/28/10 | Revise and circulate internal draft of closing certificate | .30 | 189.00 | 26870882 |
| Howard, M. | 12/28/10 | Further revisions to closing certificate and circulate to Gibson | .50 | 315.00 | 26870890 |
| Howard, M. | 12/28/10 | E-mails with Bankruptcy team regarding closing certificate | .20 | 126.00 | 26870899 |
| Howard, M. | 12/28/10 | E-mails regarding signatures | .10 | 63.00 | 26870910 |
| Howard, M. | 12/28/10 | Calls and e-mails, review certificates | .30 | 189.00 | 26870919 |
| Howard, M. | 12/28/10 | E-mails regarding asset sale close | .30 | 189.00 | 26870924 |
| Howard, M. | 12/28/10 | E-mails regarding asset sale transfer | .20 | 126.00 | 26870930 |
| DE Moor, O. | 12/28/10 | Follow up on teams emails re agreement and other closing actions. Checking into certificate history re effective date with E. Kim. | .30 | 171.00 | 26892789 |
| Butler, B.A. | 12/28/10 | r/ec. With l. Egan, e. Kim, m. Howard, gibson dunn lawyers regarding asset sale signatures, wire transfer and closing of funds. | 1.50 | 675.00 | 26920741 |

| | | | | | |
|---|---|---|---|---|---|
| Baik, R. | 12/28/10 | Communicate with R. Looney regarding issue regarding Side Agreement and related research. | 1.10 | 627.00 | 26922249 |
| Kim, J. | 12/28/10 | E-mail to R. Eckenrod regarding sale order (.1). | .10 | 63.00 | 26931549 |
| Litvack, N. | 12/29/10 | Drafted signature packets. | 1.00 | 215.00 | 26867319 |
| Weinstein, R.D. | 12/29/10 | Release agreement. | .20 | 90.00 | 26867807 |
| Eckenrod, R.D. | 12/29/10 | EMs with E. Kim, M. Howard, bondholders, J. Kim and UCC re: correction to sale agreement | .50 | 285.00 | 26867855 |
| Lanzkron, J. | 12/29/10 | Reviewed comments to asset sale Side Agreement from EMEA. | .30 | 135.00 | 26867988 |
| Kim, E.S. | 12/29/10 | Revise Closing Certificate. | .20 | 90.00 | 26869976 |
| Kim, E.S. | 12/29/10 | Obtain signature pages. | .80 | 360.00 | 26869989 |
| Kim, E.S. | 12/29/10 | Communication with Lynn Egan, Hyacinth DeAlmeida, Allen Stout, Gibson team, M. Howard, O. De Moor, and R. Eckenrod. | 1.00 | 450.00 | 26870001 |
| Howard, M. | 12/29/10 | Review info regarding Nortel reps | .30 | 189.00 | 26877432 |
| Howard, M. | 12/29/10 | Review e-mails regarding asset sale and send confirms | .30 | 189.00 | 26877457 |
| Howard, M. | 12/29/10 | E-mails with Nortel regarding asset sale reduction documentation | .30 | 189.00 | 26877464 |
| Howard, M. | 12/29/10 | E-mails regarding certificates | .30 | 189.00 | 26877473 |
| Howard, M. | 12/29/10 | E-mails regarding changes to asset sale documents | .30 | 189.00 | 26877482 |
| Howard, M. | 12/29/10 | E-mails and revisions to closing certificates | .40 | 252.00 | 26877486 |
| DE Moor, O. | 12/29/10 | Follow up on emails team re closing actions. Draft email on GD request for disregarded entity status rep re Nortel. | .30 | 171.00 | 26892707 |
| Weinstein, R.D. | 12/30/10 | Supplier accession agreements. | .80 | 360.00 | 26877894 |
| Kim, E.S. | 12/30/10 | Create and send execution copy of the sellers' closing certificate. | .30 | 135.00 | 26912895 |
| Kim, E.S. | 12/30/10 | Revise and send pre-closing notice. | .70 | 315.00 | 26912908 |
| Kim, E.S. | 12/30/10 | Communication with L. Egan and H. DeAlmeida regarding the status of the asset sale funds. | .50 | 225.00 | 26912925 |
| Kim, E.S. | 12/30/10 | Communication with Gibson and M. Howard on the status of funds. | .50 | 225.00 | 26912971 |
| Baik, R. | 12/30/10 | Review and organize signature pages for the Lazard Side Agreement; telephone conference with A. Glen, R. Looney and M. de Larrechea; and report to J. Bromley. | 6.70 | 3,819.00 | 26922347 |
| Howard, M. | 12/30/10 | E-mails re status of signatures and wires. | .80 | 504.00 | 26931837 |
| DE Moor, O. | 12/31/10 | Follow up on emails received from respective corporate teams re closing steps of various agreements. | .20 | 114.00 | 26892741 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| Kim, E.S. | 12/31/10 | Communication with bidders. | .50 | 225.00 | 26912870 |
| Kim, E.S. | 12/31/10 | Release signatures to all GPs. | 1.30 | 585.00 | 26912877 |
| | | **MATTER TOTALS:** | **451.30** | **234,937.00** | |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 12/01/10 | Ems re calendar, agenda, case issues | .40 | 180.00 | 26634529 |
| Kallstrom-Schre | 12/01/10 | Updated conflict form | .30 | 112.50 | 26634701 |
| Kallstrom-Schre | 12/01/10 | Draft email to L. Schweitzer re: conflict form | .50 | 187.50 | 26634707 |
| Kallstrom-Schre | 12/01/10 | Attention to emails re: OCP retention | .20 | 75.00 | 26634710 |
| Bianca, S.F. | 12/01/10 | Research re case issue (.4); correspondence re same (.3). | .70 | 441.00 | 26635057 |
| Baik, R. | 12/01/10 | Conduct research regarding issues arising under §327 (4.7); office conference with J. Bromley and J. Sherret regarding same (0.50). | 5.20 | 2,964.00 | 26640875 |
| Baik, R. | 12/01/10 | Return call to a potential claimant (0.4); CCAA Reporting (0.6); prepare document copies for L. Schweitzer and deliver the same (0.2). | 1.20 | 684.00 | 26640993 |
| Rozenberg, I. | 12/01/10 | Team corr re misc allocation issues. | .50 | 347.50 | 26641995 |
| Renda, E. | 12/01/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26651966 |
| Fleming-Delacru | 12/01/10 | Office conference with J. Kim re: case management. | .30 | 171.00 | 26659734 |
| Fleming-Delacru | 12/01/10 | Office conference with E. Bussigel. | .30 | 171.00 | 26659748 |
| Fleming-Delacru | 12/01/10 | Email to R. Ryan re: service. | .10 | 57.00 | 26659762 |
| Fleming-Delacru | 12/01/10 | T/c with E. Taiwo re: staffing. | .10 | 57.00 | 26659766 |
| Fleming-Delacru | 12/01/10 | T/c with A. Cordo (MNAT). | .20 | 114.00 | 26659913 |
| Fleming-Delacru | 12/01/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26659919 |
| Fleming-Delacru | 12/01/10 | T/c with R. Ryan re service. | .10 | 57.00 | 26659921 |
| Fleming-Delacru | 12/01/10 | Office conference with N. Forrest and A. Randazzo re dispute. | .40 | 228.00 | 26659942 |
| Fleming-Delacru | 12/01/10 | T/c with L. Barefoot. | .10 | 57.00 | 26659949 |
| Fleming-Delacru | 12/01/10 | Reviewed email traffic re: objection. | .30 | 171.00 | 26659958 |
| Fleming-Delacru | 12/01/10 | T/c with J. Kim re: staffing. | .30 | 171.00 | 26659964 |
| Fleming-Delacru | 12/01/10 | Email to A. Krutonogaya. | .10 | 57.00 | 26659969 |
| Fleming-Delacru | 12/01/10 | Email to J. Kim. | .10 | 57.00 | 26659974 |
| Fleming-Delacru | 12/01/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 26659984 |
| Fleming-Delacru | 12/01/10 | T/c with M. Sercombe. | .10 | 57.00 | 26659990 |
| Fleming-Delacru | 12/01/10 | Emails re: retention. | .70 | 399.00 | 26660005 |
| Fleming-Delacru | 12/01/10 | Email to B. Houston re: conflicts. | .10 | 57.00 | 26660069 |

| Fleming-Delacru | 12/01/10 | Email to A. Cordo re: retention. | .10 | 57.00 | 26660074 |
| Brod, C. B. | 12/01/10 | Conference Bromley (.80); e-mail Zelbo (.20). | 1.00 | 995.00 | 26664568 |
| Peacock, L.L. | 12/01/10 | Reviewed correspondence regarding information request. [.2] | .20 | 126.00 | 26665476 |
| Thompson, C. | 12/01/10 | Monitored court docket. | .30 | 42.00 | 26667083 |
| Kim, J. | 12/01/10 | Case Binders per E. Bussigel (2.2); LNB relevant correspondence and pleadings (4.5). | 6.70 | 1,440.50 | 26668958 |
| Barefoot, L. | 12/01/10 | O/C w/Fleming/Kallstom (EMEA C. 15). | 1.00 | 630.00 | 26678004 |
| Barefoot, L. | 12/01/10 | E-mail w/English counsel (FMFA C. 15) (.30); E-mails re:  meet and confer (FMFA C. 15) (1.00); review additional production (FMFA C. 15) (.30); meet and confer (FMFA C. 15) (1.00); e-mails w/Kallstom (FMFA C. 15) (.30). | 2.90 | 1,827.00 | 26678163 |
| Kim, J. | 12/01/10 | E-mail to L. Schweitzer, J. Bromley, C. Brod, H. Zelbo re: mtg (.1), review e-mails (.3), e-mail to A. Krutonagaya re: correspondence (.1), t/c w/ M. Fleming re: staffing (.2). | .70 | 441.00 | 26703093 |
| Lanzkron, J. | 12/01/10 | Revised October MOR with comments (.7); emails to Jim Bromley regarding EMEA (.3); reviewed docket and drafted daily docket summary (.4). | 1.40 | 630.00 | 26720164 |
| Gottlieb, S.L. | 12/01/10 | Pull intercompany presentations. | 1.00 | 515.00 | 26721990 |
| Krutonogaya, A. | 12/01/10 | OCP issues. | .20 | 90.00 | 26725437 |
| Piper, N. | 12/01/10 | Review and emails re TSA obligations. | .50 | 225.00 | 26814447 |
| Qua, I | 12/01/10 | Prepared Motion to Binder as per D. Herrington | .50 | 120.00 | 26850695 |
| Qua, I | 12/01/10 | Prepared electronic case media for Nortel case notebook | 2.00 | 480.00 | 26850699 |
| Qua, I | 12/01/10 | Prepared electronic case media on Nortel Allocation LNB | 3.00 | 720.00 | 26850701 |
| Qua, I | 12/01/10 | Correspondence with R. Ryan re Motion to Binder, prepared binder copy re same, and bluebooked caselaw | 1.00 | 240.00 | 26850704 |
| Lipner, L. | 12/01/10 | T/c w/E. Bussigel (.1); t/c w/E. Bussigel (.1); Revised declaration, email exchanges w/J. Bromley and A. Cordo (MNAT) re same and prepared for filing (.9); t/c w/J. Lanzkron re various case matters (.1); Email to C. Brown (Huron) re diligence (.1); t/c w/S. Bomhof (Torys) and J. Kim re intercompany agreements (.7); Preparation re same (.2); Email exchange w/J. Kim re same (.1); t/c w/E. Bussigel (.1); Email exchange w/J. Lanzkron re intercompany agreements (.2). | 2.60 | 1,339.00 | 26852155 |
| Flow, S. | 12/01/10 | Various questions re: firewall, t/c C.Brod and e/ms J.Bromley re: same. | .40 | 380.00 | 26860242 |
| Bromley, J. L. | 12/01/10 | Mtg. w/ Chilmark and work on mediation issues (3.00); mtg. w/ Brod and HZ re: same (.50); mtg. w/ Baik and Jesse S on tax issues (.40); t/c Kim on inter-estate issues (.10); calls and mtgs. on same w/ MS, Akin, LS (1.50); various ems w/ LS, CB, Ray, others on case matters | 6.60 | 6,567.00 | 26886514 |

(1.10).

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 12/01/10 | Ems w/ Baik on Lazard. | .30 | 298.50 | 26886617 |
| Geiger, T. | 12/01/10 | Emails with S. Masters re IT work order. | .50 | 302.50 | 26919485 |
| Taiwo, T. | 12/01/10 | review of draft motion | .90 | 463.50 | 26924814 |
| Zelbo, H. S. | 12/01/10 | Meet with C. Brod and J. Bromley; review mediation and allocation issues; review email re fund issues; review of fund claim. | 1.30 | 1,293.50 | 26925332 |
| Fleming-Delacru | 12/01/10 | Email to J. Kallstrom-Schreckengost. | .10 | 57.00 | 26925836 |
| Schweitzer, L.M | 12/01/10 | Client mtgs w/J Ray, Huron, Chilmark, Nortel re claims, plan related work (8.0). | 8.00 | 7,240.00 | 26926939 |
| Britt, T.J. | 12/01/10 | Comm. w/Donald Powers (.10), Kathy Schultea (.10) and Ted Geiger (.10) re data. | .30 | 135.00 | 26930648 |
| Sercombe, M.M. | 12/01/10 | Review draft foreign affiliates issues agreement (.5); correspond with foreign affiliates issues counsel (.3); update wind-down analysis (.9); review materials on foreign affiliates issues entity (.7). | 2.40 | 1,452.00 | 26931362 |
| Spiering, K. | 12/01/10 | Conferred with Marsh re: NDAs and D&O and policies. | .70 | 441.00 | 27366338 |
| Taiwo, T. | 12/01/10 | correspondence re: 12/8 agenda | .40 | 206.00 | 27384099 |
| Taiwo, T. | 12/01/10 | correspondence re: agenda | .30 | 154.50 | 27384107 |
| Taiwo, T. | 12/01/10 | motion pleading draft | 1.10 | 566.50 | 27384112 |
| Taiwo, T. | 12/01/10 | calls with M. Fleming, E. Bussigel re: motion pleading | .30 | 154.50 | 27384116 |
| Bianca, S.F. | 12/02/10 | Conference call with J. Bromley, L. Schweitzer, W. McRae, et al. re case issues (.4); correspondence re same (.3); review research re same (.7). | 1.40 | 882.00 | 26656574 |
| Kallstrom-Schre | 12/02/10 | Read 11/23 hearing transcript | .80 | 300.00 | 26657516 |
| Eckenrod, R.D. | 12/02/10 | Review of services agreement documentation (1.4); review of interestate term sheet and related agreements (.3) | 1.70 | 969.00 | 26658943 |
| Eckenrod, R.D. | 12/02/10 | Drafting declaration, prep for client discussion re: supplier dispute (3.2); T/C with M. Vanek and client (partial)(.8) | 4.00 | 2,280.00 | 26658944 |
| Eckenrod, R.D. | 12/02/10 | Review of executory contract list (.6) and EM to J. Lacks and E. Bussigel re: claims issue list (.1) | .70 | 399.00 | 26658947 |
| Fleming-Delacru | 12/02/10 | Email to J. Kallstrom-Schreckengost. | .10 | 57.00 | 26665009 |
| Brod, C. B. | 12/02/10 | e-mails Ventresca, Lang (.10); review schedules (.50); conference Bromley (.30); e-mail Bromley, Zelbo (.10). | 1.00 | 995.00 | 26665057 |
| Fleming-Delacru | 12/02/10 | Drafted email re: connections. | .50 | 285.00 | 26665218 |
| Fleming-Delacru | 12/02/10 | T/c with I. Qua. | .10 | 57.00 | 26665224 |
| Fleming-Delacru | 12/02/10 | T/c with J. Kim. | .10 | 57.00 | 26665230 |

| | | | | | |
|---|---|---|---|---:|---:|
| Fleming-Delacru | 12/02/10 | T/c with E. Bussigel. | .40 | 228.00 | 26665246 |
| Fleming-Delacru | 12/02/10 | Prepared for t/c with J. Lister. | .20 | 114.00 | 26665253 |
| Fleming-Delacru | 12/02/10 | T/c with L. Lipner re: contract. | .20 | 114.00 | 26665272 |
| Fleming-Delacru | 12/02/10 | T/c with J. Lister. | .20 | 114.00 | 26665295 |
| Fleming-Delacru | 12/02/10 | Email to J. Lister. | .80 | 456.00 | 26665301 |
| Fleming-Delacru | 12/02/10 | Email to N. Forrest. | .10 | 57.00 | 26665305 |
| Fleming-Delacru | 12/02/10 | T/c with S. Bianca. | .20 | 114.00 | 26665312 |
| Fleming-Delacru | 12/02/10 | T/c with L. Lipner. | .20 | 114.00 | 26665315 |
| Thompson, C. | 12/02/10 | Monitored court docket. | .30 | 42.00 | 26667120 |
| Kim, J. | 12/02/10 | Meeting with J. Kallstrom-Shreckengost Re discovery (0.5); LNB interrogatories and requests (2.0); Meeting with S. Gottlieb re: LNB mediation docs and reorganization (0.4); LNB Mediation docs (0.7); Send copy of Motion per R. Ryan (0.3). | 3.90 | 838.50 | 26668965 |
| Northrop, D.J. | 12/02/10 | Correspondence and organized docs. | .60 | 225.00 | 26669496 |
| Barefoot, L. | 12/02/10 | E-mails re: deposition (.30); e-mails re: privacy law (.20); e-mails re: discovery (.20); call w/Kraidin (.40); e-mails w/Schweitzer (.30). | 1.40 | 882.00 | 26676377 |
| Cheung, S. | 12/02/10 | Circulated monitored docket online. | .70 | 98.00 | 26689096 |
| Cheung, S. | 12/02/10 | Circulated documents. | .30 | 42.00 | 26689109 |
| Coombs, A.G. | 12/02/10 | Corr w/ M Sercombe, R Reeb re diligence resources | .30 | 135.00 | 26694209 |
| Kim, J. | 12/02/10 | T/C w/ D. Livshiz re: retention (.2), T/C w/ M. Fleming re: staffing (.1), e-mail to team re: retention (.1), travel to Akin (.5 * 1/2 = .3), travel from Akin (.5 * 1/2 = .3). | 1.00 | 630.00 | 26703149 |
| Kim, J. | 12/02/10 | Prep for mtg w/ UCC advisors (.5), mtg w/ Akin, John Ray, Chilmark, H. Zelbo, J. Bromley, L. Schweitzer (partial), I. Rozenberg and post-mtg (3.5). | 4.00 | 2,520.00 | 26703159 |
| Rozenberg, I. | 12/02/10 | Meeting at Akin Gump re allocation. | 3.50 | 2,432.50 | 26713650 |
| Lanzkron, J. | 12/02/10 | Emails to Graeme Bell (Akin Gump) regarding closing (.2); reviewed docket and drafted the daily docket summary (.4). | .60 | 270.00 | 26720247 |
| Gottlieb, S.L. | 12/02/10 | Reorganize Litigator's Notebook and insure all documents from mediation included. | 3.00 | 1,545.00 | 26724181 |
| Krutonogaya, A. | 12/02/10 | OCP issues. | .20 | 90.00 | 26725504 |
| Piper, N. | 12/02/10 | Email M. Levington re foreign affiliates issues. | .30 | 135.00 | 26814457 |
| Lipner, L. | 12/02/10 | Email exchange w/J. Bromley re supplemental declaration and coordination of filing for same (.3); Email exchange w/S. Milanovic and H. DeAlmeida re account (.2); Reviewed Akin comments to intercompany agreement (.2). | .70 | 360.50 | 26852198 |

| | | | | | |
|---|---|---|---|---|---|
| Flow, S. | 12/02/10 | T/c J.Bromley re: firewall; t/cs W.Larson, S.Delahaye, e/m T.Emory re: same. | .60 | 570.00 | 26860520 |
| Bromley, J. L. | 12/02/10 | Mtgs. at Akin on mediation w/ Chilmark, HZ, LS, Ray, Brod (3.00); mtg. on inter-estate issues w/ Kim, LL, JL (1.00); various ems on case matters w/ LS, Ray, HZ, Chilmark and others (1.10). | 5.10 | 5,074.50 | 26887132 |
| Bromley, J. L. | 12/02/10 | Mtg. w/ MS on foreign affiliates issues and review materials re: same. | .50 | 497.50 | 26887168 |
| Geiger, T. | 12/02/10 | Reviewed invoices for allocation data room. | .50 | 302.50 | 26919964 |
| Zelbo, H. S. | 12/02/10 | Meeting at Akin Gump; meet with J. Bromley and team. | 2.50 | 2,487.50 | 26926041 |
| Schweitzer, L.M | 12/02/10 | All day client mtgs w/John Ray, incl. employee claims mtg, sub winddown (6.5).  Mtg @ Akin w/J Bromley, H Zelbo, J Ray, JAK, Chilmark re mediation (3.0).  E/m S Bianca re miscellaneous claim (0.2). | 9.70 | 8,778.50 | 26927268 |
| Sercombe, M.M. | 12/02/10 | Discuss wind-down with local counsel (.4); participate in wind-down status meeting w/ J. Ray, L. Schweitzer and K. Hailey (1.8); review cascade trust documents (.5); discuss Nortel corporate status with A. Dhokia and K. Hailey (.4); follow up with J. Wood re foreign affiliates issues (.2); research Nortel branch office background (1.8); update wind-down analysis materials (1.7). | 6.80 | 4,114.00 | 26931468 |
| Taiwo, T. | 12/02/10 | communications re: agenda | .90 | 463.50 | 27384130 |
| Taiwo, T. | 12/02/10 | communications re: motion pleading | .30 | 154.50 | 27384136 |
| Britt, T.J. | 12/02/10 | Comm. w/Scott Barbone (Nortel) re data (.10). Comm.w/Kathy Schultea and Sandi Masters (Nortel) re data (.20). | .30 | 135.00 | 27407081 |
| Qua, I | 12/03/10 | Bluebooked and citecheked Reply brief as per R. Ryan | 2.90 | 696.00 | 26661417 |
| Kallstrom-Schre | 12/03/10 | Drafted docket sweep email and sent to CGSH team | .40 | 150.00 | 26661553 |
| Bianca, S.F. | 12/03/10 | Conference calls with Ogilvy re dispute (.3); correspondence re same (.1); conference call with A. Randazzo re same (.2); review materials re same (.7); conference call with E. Taiwo re 12/8 agenda (.1). | 1.40 | 882.00 | 26661775 |
| Eckenrod, R.D. | 12/03/10 | Draft of motion/declaration re: dispute (3.2); search for insurance agreement information w/r/t potential action (1.1); EM of motion/declaration draft to N. Forrest and M. Vanek (.1); EM to other parties re: trust draft markup (.2); review of workstream chart (.2) | 4.80 | 2,736.00 | 26662219 |
| Peacock, L.L. | 12/03/10 | Reviewed correspondence regarding allocation [.3]; reviewed correspondence regarding Merrill [.1] | .40 | 252.00 | 26665633 |
| Hayes, R.N. | 12/03/10 | Revising analysis of TSA to incorporate discussion of Nortel's obligations with respect to negotiation of work orders. | 1.40 | 525.00 | 26666134 |
| Hayes, R.N. | 12/03/10 | Researching Nortel's obligations with respect to negotiating work orders under the TSA. | .60 | 225.00 | 26666231 |

| Hayes, R.N. | 12/03/10 | Researching Nortel's obligations with respect to negotiating work orders under the TSA. | .40 | 150.00 | 26666239 |
| Rozenberg, I. | 12/03/10 | Misc corr re allocation issues. | .50 | 347.50 | 26667234 |
| Croft, J. | 12/03/10 | Various emails with Nortel team, including re: case matter with K. Roberts, J. Lacks and professional. | .50 | 285.00 | 26667489 |
| Thompson, C. | 12/03/10 | Monitored court docket. | .30 | 42.00 | 26667656 |
| Marquardt, P.D. | 12/03/10 | Worked on case agreement. | .40 | 380.00 | 26668708 |
| Marquardt, P.D. | 12/03/10 | Foreign affiliates issues wind-down issues with M. Levington, K. Hailey, Ricaurte. | .90 | 855.00 | 26668711 |
| Kim, J. | 12/03/10 | Bluebook motion and assist I.Qua in pulling internal citations (1.0); prepare and send documents to records (0.8); Assist I. Qua to add correspondence to LNB (2.0). | 3.80 | 817.00 | 26668972 |
| Baik, R. | 12/03/10 | Office conference with C. Brod regarding client letter (0.6); related communications with S. Delahaye and A. Randazzo regarding same (0.8); circulate relevant documents to C. Brod, J. Bromley and H. Zelbo (0.2) | 1.60 | 912.00 | 26675472 |
| Barefoot, L. | 12/03/10 | O/C's w/Fleming (EMEA C. 15) (.30); review e-mail from Harron (EMEA C. 15) (.40); response e-mail to harron  (EMEA C. 15) (.50); review Kallston research (EMEA C. 15) (.40). | 1.60 | 1,008.00 | 26676226 |
| Fleming-Delacru | 12/03/10 | Email traffic re: dispute. | .40 | 228.00 | 26688517 |
| Fleming-Delacru | 12/03/10 | T/c with J. Croft. | .10 | 57.00 | 26688714 |
| Fleming-Delacru | 12/03/10 | Email to R. Ryan re dispute. | .10 | 57.00 | 26688716 |
| Fleming-Delacru | 12/03/10 | Reviewed reply brief. | .40 | 228.00 | 26688773 |
| Fleming-Delacru | 12/03/10 | T/c with R. Ryan re dispute. | .10 | 57.00 | 26688779 |
| Fleming-Delacru | 12/03/10 | Email traffic re: reply. | .40 | 228.00 | 26688781 |
| Fleming-Delacru | 12/03/10 | T/c with L. Lipner. | .10 | 57.00 | 26688791 |
| Fleming-Delacru | 12/03/10 | Email to J. Croft. | .10 | 57.00 | 26688800 |
| Fleming-Delacru | 12/03/10 | Emails re: agenda. | .20 | 114.00 | 26688804 |
| Fleming-Delacru | 12/03/10 | Email to A. Gazze; Reviewed agenda. | .30 | 171.00 | 26688807 |
| Fleming-Delacru | 12/03/10 | Email to L. Schweitzer. | .70 | 399.00 | 26688810 |
| Cheung, S. | 12/03/10 | Circulated monitored docket online. | .50 | 70.00 | 26689129 |
| Cheung, S. | 12/03/10 | Circulated monitored docket online. | .30 | 42.00 | 26689156 |
| Kim, J. | 12/03/10 | Emails to D. Livshiz re retention (.6). | .60 | 378.00 | 26705327 |
| Delahaye, S. | 12/03/10 | Call w/ R. Baik re: waiver (.30); updated waiver (.40) | .70 | 360.50 | 26706081 |
| Lanzkron, J. | 12/03/10 | Revised foreign affiliates issues Amending Agreement. | .50 | 225.00 | 26720381 |
| Britt, T.J. | 12/03/10 | Comm. w/Sandi Masters re emails (.20). Comm. w/Matt | 1.00 | 450.00 | 26813495 |

Vanek re data issues (.20) Summary of same (.60).

| | | | | | |
|---|---|---|---|---|---|
| Piper, N. | 12/03/10 | Review information and email with M. Levington and P. Marquardt re foreign affiliates issue. | .60 | 270.00 | 26825055 |
| Lipner, L. | 12/03/10 | O/c w/J. Bromley, JKS (partial) and A. Cambouris (partial) re various case matters (1); Preparation re same (.5); Email exchange w/J. Lanzkron re intercompany agreement (.3). | 1.80 | 927.00 | 26854071 |
| Qua, I | 12/03/10 | Correspondence with J. Croft re 10/15/09 transcript and research re same | .30 | 72.00 | 26860110 |
| Bromley, J. L. | 12/03/10 | Mtg. w/ LL, JKS on BSI and other issues (.60); various ems on case matters w/ LS, Akin, Ray, CD, HZ, others (1.50). | 2.10 | 2,089.50 | 26887455 |
| Brod, C. B. | 12/03/10 | Meeting with Bromley, Zelbo, Baik (.60); follow-up on waivers and mediation (.80). | 1.40 | 1,393.00 | 26887472 |
| Brod, C. B. | 12/03/10 | Call with Ventresca, Lang re: waivers and follow-up (1.00). | 1.00 | 995.00 | 26887510 |
| Bussigel, E.A. | 12/03/10 | Ems C.Fischer re contract rejection | .30 | 135.00 | 26894195 |
| Bussigel, E.A. | 12/03/10 | Ems J.Lacks re potential arbitration | .30 | 135.00 | 26894202 |
| Bussigel, E.A. | 12/03/10 | Calendar distribution | .40 | 180.00 | 26894210 |
| Geiger, T. | 12/03/10 | MTD research. | 3.50 | 2,117.50 | 26920184 |
| Zelbo, H. S. | 12/03/10 | Meeting regarding Ogilvy issue; allocation issues. | .50 | 497.50 | 26926247 |
| Sercombe, M.M. | 12/03/10 | Participate in update call with Nortel and Huron on status of non-debtor subsidiary wind-downs (1.9); review foreign affiliates issues with B. McRae (.2); review background material on same (.6); correspond with local counsel on foreign affiliates issues proposal (.3); review foreign affiliates issues data (.2). | 3.20 | 1,936.00 | 26931582 |
| Taiwo, T. | 12/03/10 | communications re: agenda | .70 | 360.50 | 27384153 |
| Britt, T.J. | 12/03/10 | Comm. w/Joan Kim re workstream updates. | .20 | 90.00 | 27407669 |
| Barefoot, L. | 12/04/10 | E-mail re: discovery. | .10 | 63.00 | 26675810 |
| Geiger, T. | 12/04/10 | Edited request to the NYAG. | .80 | 484.00 | 26920247 |
| Taiwo, T. | 12/04/10 | correspondence re: agenda | .20 | 103.00 | 27384174 |
| Eckenrod, R.D. | 12/05/10 | EM re: foreign affiliates issues trust agreement to other parties (.2); research and revisions to motion/declaration and dispute (2.4) | 2.60 | 1,482.00 | 26663601 |
| Bussigel, E.A. | 12/05/10 | Updating workstreams | .30 | 135.00 | 26665863 |
| Hayes, R.N. | 12/05/10 | Researching Nortel's obligations with respect to negotiating work orders under the TSA. | .70 | 262.50 | 26666374 |
| Hayes, R.N. | 12/05/10 | Researching Nortel's obligations with respect to negotiating work orders under the TSA. | .50 | 187.50 | 26666382 |

| | | | | | |
|---|---|---|---|---|---|
| Hayes, R.N. | 12/05/10 | Researching Nortel's obligations with respect to negotiating work orders under the TSA. | .30 | 112.50 | 26666390 |
| Barefoot, L. | 12/05/10 | E-mail from Schweitzer re discovery. | .10 | 63.00 | 26676149 |
| Lipner, L. | 12/05/10 | Email exchange re intercompany agreement w/J. Lanzkron (.1). | .10 | 51.50 | 26854085 |
| Bromley, J. L. | 12/05/10 | Ems on case mattes w/ LS, Ray, others. | 1.00 | 995.00 | 26887593 |
| Schweitzer, L.M | 12/05/10 | E/ms J Ray re dispute issues (0.2). | .20 | 181.00 | 26927512 |
| Bussigel, E.A. | 12/06/10 | Updating and distributing calendar | .20 | 90.00 | 26664959 |
| Bussigel, E.A. | 12/06/10 | Em re settlement tracking | .20 | 90.00 | 26664989 |
| Bussigel, E.A. | 12/06/10 | T/c C.Goodman re escrow documents and em re same | .20 | 90.00 | 26666741 |
| Bussigel, E.A. | 12/06/10 | T/c M.Fleming re case issues | .30 | 135.00 | 26667141 |
| Erickson, J. | 12/06/10 | Document searches for intercompany agreements | 3.80 | 1,235.00 | 26668808 |
| Kim, J. | 12/06/10 | Workstream updates and blackline per Nortel Team and M. Fleming-Delacruz (0.8); LNB relevant pleadings (1.0); Pull motions, objections, replies and related Caselaw per R. Ryan (1.5); Index and label Motion Binder per R. Ryan (0.5) | 3.80 | 817.00 | 26668942 |
| Kallstrom-Schre | 12/06/10 | Sent updates to chart to Joan Kim | .30 | 112.50 | 26669476 |
| Bianca, S.F. | 12/06/10 | Meeting with E&Y, W. MacRae, M. Grandinetti, N. Schnitser re officer issue (.5); review materials re same (.4); telephone conferences with Nortel re dispute (.4); review materials re same (1.1); draft summary email re same (1.5); correspondence re 12/8 agenda (.2). | 4.10 | 2,583.00 | 26669649 |
| Rozenberg, I. | 12/06/10 | Review information request (.50); conf w/ team and client re same (1.00); conf w/ Peacock about outstanding tasks (.50); corr w/ Geiger re intercompany agreements and review list of same (.30). | 2.30 | 1,598.50 | 26674158 |
| Baik, R. | 12/06/10 | Review work stream chart and send comments to J. Kim. | .20 | 114.00 | 26675538 |
| Eckenrod, R.D. | 12/06/10 | Research on and revisions to declaration/motion re: dispute (4.6); T/Cs with E. Bussigel, J. Sherrett, client re: complaint overlap (.4); pre for discussion with client re: contingencies (.3); T/c with client re: contingencies(.5); T/c with M. Vanek re: supplier dispute (.2); review of claim related to dispute (3.0) | 9.00 | 5,130.00 | 26683292 |
| Eckenrod, R.D. | 12/06/10 | EMs to E. Bussigel, K. Hailey, L. Lipner, and L. Schweitzer re: sale agreements (.5) | .50 | 285.00 | 26683293 |
| Peacock, L.L. | 12/06/10 | Call with I. Rozenberg to discuss updates in Nortel allocation [.6]; reviewed correspondence regarding potential mediation dates and calendared [.1]; reviewed K. Klein summary of revised proof of claim and corresponded with K. Klein regarding same [.5]; reviewed discussion regarding interco-agreements [.2]; reviewed proof of claim [1.5] | 2.90 | 1,827.00 | 26684213 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacru | 12/06/10 | Reviewed cases and drafted email re: claim (to J. Lister). | 1.30 | 741.00 | 26688820 |
| Fleming-Delacru | 12/06/10 | T/c with E. Taiwo. | .10 | 57.00 | 26688831 |
| Gazzola, C. | 12/06/10 | Docketing. | .70 | 98.00 | 26689032 |
| Fleming-Delacru | 12/06/10 | T/c with A. Gazze and A. Cordo re agenda. | .10 | 57.00 | 26689633 |
| Fleming-Delacru | 12/06/10 | T/c with N. Abularach re dispute. | .10 | 57.00 | 26689666 |
| Fleming-Delacru | 12/06/10 | Email to N. Albularach re dispute. | .10 | 57.00 | 26689678 |
| Fleming-Delacru | 12/06/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 26689689 |
| Fleming-Delacru | 12/06/10 | T/c with E. Bussigel. | .30 | 171.00 | 26689691 |
| Fleming-Delacru | 12/06/10 | Reviewed agenda. | .20 | 114.00 | 26689716 |
| Fleming-Delacru | 12/06/10 | T/c with C. Goodman. | .20 | 114.00 | 26689748 |
| Fleming-Delacru | 12/06/10 | Email to J. Lister. | .20 | 114.00 | 26689750 |
| Fleming-Delacru | 12/06/10 | Office conference with J. Kim re: worksteams. | .10 | 57.00 | 26689755 |
| Fleming-Delacru | 12/06/10 | Edited workstream chart. | .50 | 285.00 | 26689759 |
| Fleming-Delacru | 12/06/10 | Reviewed case emails. | .20 | 114.00 | 26689772 |
| Thompson, C. | 12/06/10 | Monitored court docket. | .30 | 42.00 | 26699570 |
| Kim, J. | 12/06/10 | Emails to L. Schweitzer, B. Kahn, R. Jacobs re motion (.2). | .20 | 126.00 | 26705355 |
| Fiege, C. | 12/06/10 | Discussion of list of persons for waivers with S. Delahaye, S Flow.` | .50 | 315.00 | 26707748 |
| Vanella, N. | 12/06/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26707752 |
| Lanzkron, J. | 12/06/10 | Meeting with Louis Lipner to discuss agreement (.7); call with Louis Lipner and Akin regarding interestate agreements and follow up (1); call with Louis Lipner and Jenny Stam regarding amending agreement (.5); emails with Justin Seery regarding escrows and adjustments (.3); email to Mike Kennedy regarding closing and escrows (.3); filing of October MOR (.2); reviewed docket and drafted the daily docket summary (.7); revised Side Agreement (1.6). | 5.30 | 2,385.00 | 26728023 |
| Barefoot, L. | 12/06/10 | E-mails w/ foreign affiliates issues (.30); meet and confer w/ debtors (.90); prep for meet and confer (.30); review research re:  not to compel (.60); follow up e-mail to debtors (.80); e-mails w/local counsel (.40); e-mails w/Committee (.40). | 3.70 | 2,331.00 | 26736257 |
| Zelbo, H. S. | 12/06/10 | Email re allocation and mediation; review research filing relating to claims process. | .80 | 796.00 | 26736349 |
| Lim, S-Y. | 12/06/10 | Review question from O. Luker. | .50 | 257.50 | 26753022 |
| Lipner, L. | 12/06/10 | O/c w/J. Lanzkron re intercompany agreements (.7); t/c w/Akin and J. Lanzkron and follow-up w/J. Lanzkron re same (1); Preparation re same (.3); t/c w/J. Lanzkron and OR re intercompany agreement and follow-up o/c w/J. | 3.10 | 1,596.50 | 26854087 |

| | | | | | |
|---|---|---|---|---|---|
| | | Lanzkron re same (.5); Email exchange w/J. Lanzkron re same (.1); Emails re same w/Akin and J. Lanzkron (.3); t/c w/J. Croft (.1); Email exchange w/J. Croft re same (.1). | | | |
| Qua, I | 12/06/10 | Administrative activities for Nortel allocation as per I. Rozenberg and correspondence re same with I. Rozenberg | 1.00 | 240.00 | 26860152 |
| Qua, I | 12/06/10 | Prepared Materials for D. Herrington as per R. Ryan and correspondence with R. Ryan and J. Kim re same | 4.00 | 960.00 | 26860166 |
| Qua, I | 12/06/10 | Prepared documents for production as per C. Goodman | 1.50 | 360.00 | 26860198 |
| Brod, C. B. | 12/06/10 | Conference call with Bromley, Chilmark, Ray, Schweitzer (partial attendance) (1.00). | 1.00 | 995.00 | 26888388 |
| Bromley, J. L. | 12/06/10 | Weekly call w/ Ray, Chilmark, LS (1.50); work on mediation issues (1.00)/ t/c O'Connor of Willkie on mediation (.30); various ems on case matters w/ LS, Ray, HZ, Chilmark (1.20). | 4.00 | 3,980.00 | 26888670 |
| Geiger, T. | 12/06/10 | Reviewed intercompany agreements. | .50 | 302.50 | 26921273 |
| Schweitzer, L.M | 12/06/10 | T/c J Ray re various outstanding issues (0.7).  T/c Crocker, e/m D Buell re same (0.2).  E/ms client, T Britt re bar date issues & review drafts (0.8) E/ms Torys re asset issues (0.4). | 2.10 | 1,900.50 | 26928911 |
| Sercombe, M.M. | 12/06/10 | Review materials and participate in call with Nortel and B. McRae re foreign affiliates issues (1.2); email C. Goodman re wind-down issues (.3); discuss foreign affiliates issues with A. Dhokia (.2); draft motion regarding payment of wind-down costs (1.9); review local counsel retention structure issues with A. Krutonogaya (.4). | 4.00 | 2,420.00 | 26931635 |
| Taiwo, T. | 12/06/10 | communications re: agenda | 1.10 | 566.50 | 27384853 |
| Taiwo, T. | 12/06/10 | correspondence with A. Gazze, A. Cordo, J. Kim, M. Fleming re: amended agenda | .70 | 360.50 | 27384877 |
| Britt, T.J. | 12/06/10 | Review Emails and related motions from James  Croft re bar date issues (.40). Comm. w/A. Gazze re bar date issues (.20) | .60 | 270.00 | 27403355 |
| Erickson, J. | 12/07/10 | Review of bills from professionals | .20 | 65.00 | 26682688 |
| Kallstrom-Schre | 12/07/10 | Attention to email re: professional retention issue | .20 | 75.00 | 26682915 |
| Eckenrod, R.D. | 12/07/10 | Review of claims in dispute (3.0); OMs w/ D. Buell re motion on dispute (.6); OM w/ J. Kim re: services agreement (.3); edits to service agreement (.3); reconciliation of claim #s re: dispute (2.3); revisions to reimbursement agreement regarding amounts owed from foreign affiliates issues (.5); t/c with Joe Lanzkron re: sale and associated releases (.5); EM to client re: services agreement (.6); EM to J. Bromley and J. Lanzkron summarizing issues with sale and associated releases (.9) | 9.00 | 5,130.00 | 26683287 |
| Bianca, S.F. | 12/07/10 | Conference call with Nortel re dispute (.4); review materials re same (.5); conference call with Ogilvy re | 2.10 | 1,323.00 | 26683313 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | same (.2); correspondence re same (.8); telephone conference with D. Buell re same (.1); correspondence re 12/15 hearing (.1). |  |  |  |
| Kim, J. | 12/07/10 | LNB relevant pleadings and correspondence (1.6); Workstreams and Calender updates and distribution (0.2). | 1.80 | 387.00 | 26685682 |
| Aronov, E. | 12/07/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26688230 |
| Rozenberg, I. | 12/07/10 | Team conf and corr for allocation issues (1.00); work on Gale/Bloom letter (1.00); review responses to info request (.50). | 2.50 | 1,737.50 | 26688241 |
| Gazzola, C. | 12/07/10 | Docketing. | 1.00 | 140.00 | 26689047 |
| Fleming-Delacru | 12/07/10 | Staffing meeting. | 1.00 | 570.00 | 26696217 |
| Fleming-Delacru | 12/07/10 | T/c with K. Roberts. | .10 | 57.00 | 26696244 |
| Peacock, L.L. | 12/07/10 | Reviewed correspondence, searched for memos/emails regarding same and forwarded to the group .5]; corresponded and met with H. Zelbo and I. Rozenberg regarding strategy .9]; reviewed draft order regarding bar date and forwarded summary to I. Rozenberg (and team) .8]; corresponded with K. Sidhu and D. Northrop regarding research .4]; reviewed informational request and edited M. Grandenetti's draft response .5]; reviewed draft inter-company claims procedure and summarized for I. Rozenberg and communicated with bankruptcy associates regarding documents for same 1.8]; corresponded with T. Geiger regarding weekly workstream meeting .2]; reviewed correspondence regarding potential mediation .3] | 5.40 | 3,402.00 | 26697954 |
| Fleming-Delacru | 12/07/10 | T/c with A. Cordo (MNAT). | .30 | 171.00 | 26699175 |
| Fleming-Delacru | 12/07/10 | Email to K. Roberts. | .10 | 57.00 | 26699185 |
| Fleming-Delacru | 12/07/10 | Email to S. Bianca re: hearing. | .10 | 57.00 | 26699319 |
| Fleming-Delacru | 12/07/10 | Email to J. Kim re: staffing. | .10 | 57.00 | 26699350 |
| Fleming-Delacru | 12/07/10 | Rescheduled staffing meeting. | .20 | 114.00 | 26699353 |
| Fleming-Delacru | 12/07/10 | Email to A. Cordo re: transcript. | .10 | 57.00 | 26699356 |
| Thompson, C. | 12/07/10 | Monitored court docket. | .30 | 42.00 | 26699672 |
| Baik, R. | 12/07/10 | Office conference with E. Taiwo regarding procedural issues and responsibilities going forward (0.2). | .20 | 114.00 | 26702513 |
| Baik, R. | 12/07/10 | Revise and circulate list of individuals to team in connection with client letter (1.0); related communication and follow-up e-mail (0.6). | 1.60 | 912.00 | 26702572 |
| Kim, J. | 12/07/10 | T/C w/ T. Britt re: mtg (.1), staffing mtg (1.0), v-mail to J. Pasquariello re: counsel (.1), t/c w/ R. Baik re: agenda letters (.1), t/c w/ E. Taiwo re: agenda letters (.1), e-mail to R. Baik re: claim form (.1), e-mail to M. Fleming re: mtg (.1), review confirmations (.2), e-mail to L. Egan re: invoice (.2), e-mail to J. Ray & C. Ricaurte re: board | 2.10 | 1,323.00 | 26705392 |

mtg (.1).

| | | | | | | |
|---|---|---|---|---|---|---|
| Delahaye, S. | 12/07/10 | Call w/ S. Flow re: waiver (.20); revised list and sent to R. Baik (.60) | .80 | 412.00 | 26706115 |
| Vanella, N. | 12/07/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26707773 |
| Gottlieb, S.L. | 12/07/10 | Review Nortel mediation emails. | 1.00 | 515.00 | 26725037 |
| Lanzkron, J. | 12/07/10 | Call with Justin Seery re assets (.4); meeting with Jane Kim and Louis Lipner re interestate agreements (1.2); reviewed closing set for payment of break up fee (.4); revised agreement and distributed to UCC (2); reviewed docket and drafted the daily docket summary (.4); call w/R. Eckenrod re A (.50). | 4.40 | 1,980.00 | 26728038 |
| Marquardt, P.D. | 12/07/10 | Emails regarding wind-down analysis. | .30 | 285.00 | 26732096 |
| Barefoot, L. | 12/07/10 | O/C w/Schweitzer/Fleming (.40); review correspondence to Bloom (.20); calls w/local counsel, re: status conf. (.40). | 1.00 | 630.00 | 26738635 |
| Barefoot, L. | 12/07/10 | Arrange court call appearance (.20); review discovery responses (.60); draft e-mail to counsel re:  outstanding issues (.80). | 1.60 | 1,008.00 | 26738652 |
| Lipner, L. | 12/07/10 | Email exchange w/J. Lanzkron re intercompany agreements (.4); o/c w/J. Lanzkron and J. Kim re same (1.5). | 1.90 | 978.50 | 26854365 |
| Qua, I | 12/07/10 | Research re doc production as per C. Goodman and correspondence with C. Goodman re same | 5.60 | 1,344.00 | 26860284 |
| Qua, I | 12/07/10 | Meeting with C. Goodman and K. Carpenter re Production | 1.00 | 240.00 | 26860389 |
| Brod, C. B. | 12/07/10 | E-mails regarding mediation and waiver letters (1.50). | 1.50 | 1,492.50 | 26888681 |
| Bromley, J. L. | 12/07/10 | Call on mediation issues w/ L. Schweitzer, H. Zelbo, Ray, Chilmark (.80); ems on various case issues w/ L. Schweitzer, H. Zelbo, Chilmark, Ray, others (1.80); ems JKS (.10). | 2.70 | 2,686.50 | 26888796 |
| Flow, S. | 12/07/10 | Work on waiver list. | .20 | 190.00 | 26892023 |
| Lashay, V. | 12/07/10 | Meeting re data collection and processing specifications w/D. Livshiz and E. Bossigel. | 1.00 | 265.00 | 26922119 |
| Zelbo, H. S. | 12/07/10 | Calls and emails re mediation; emails w/Canada re new dates for mediation; call re information requests w/ agency. | 2.30 | 2,288.50 | 26926502 |
| Schweitzer, L.M | 12/07/10 | T/c J. Ray, J Bromley, H Zelbo re mediation planning (0.8). Staffing mtg. w/JAK, J. Barefoot, M Fleming (0.7).  T/cs, e/ms H Zelbo, J Bromley re mediation issues (0.6).  Review pldgs, corresp (0.5). | 2.60 | 2,353.00 | 26929835 |
| Sercombe, M.M. | 12/07/10 | Participate in meeting with M. Kostov and K. Hailey regarding reserve issues (.8); prepare summary of plan cases (1.3); exchange emails with J. Kim on motion (.2); review closing agreement (.5). | 2.80 | 1,694.00 | 26931668 |

| | | | | | |
|---|---|---|---|---|---|
| Taiwo, T. | 12/07/10 | communications with J. Kim re: agenda staffing | .20 | 103.00 | 27385175 |
| Taiwo, T. | 12/07/10 | mtg w/R. Baik re: agenda | .30 | 154.50 | 27385177 |
| Taiwo, T. | 12/07/10 | correspondence with R. Baik, A. Cordo, A. Gazze re: agenda | .20 | 103.00 | 27385182 |
| Britt, T.J. | 12/07/10 | Comm. w/Sandi Masters (Nortel) re data issues. | .30 | 135.00 | 27411635 |
| Britt, T.J. | 12/07/10 | Comm. w/Lauren Peacock re allocation issue. | .20 | 90.00 | 27418746 |
| Britt, T.J. | 12/07/10 | Comm. w/Emily Bussigel re executory contracts. | .10 | 45.00 | 27418748 |
| Britt, T.J. | 12/07/10 | Comm. w/Raul Tellez and Randy Calhoun re data request. | .30 | 135.00 | 27418749 |
| Bussigel, E.A. | 12/08/10 | Reviewing employee list | .30 | 135.00 | 26688463 |
| Bussigel, E.A. | 12/08/10 | Mtg L.Lipner re customer issue | .20 | 90.00 | 26688988 |
| Spiering, K. | 12/08/10 | Participated in conference call with J Ray, J Doolittle, Marsh, Chartis and D Tang. | 1.20 | 756.00 | 26691691 |
| Spiering, K. | 12/08/10 | Participated in call with S Bomhoff and A MacFarlane re: HWT order. | .60 | 378.00 | 26691705 |
| Bussigel, E.A. | 12/08/10 | T/c Jane Kim re case issues | .50 | 225.00 | 26692061 |
| Bussigel, E.A. | 12/08/10 | Em M.Sercombe re documents | .10 | 45.00 | 26692082 |
| Bussigel, E.A. | 12/08/10 | Updating workstreams | .20 | 90.00 | 26692085 |
| Kallstrom-Schre | 12/08/10 | Drafted email to L. Hobby (Nortel) re: professional payment | .40 | 150.00 | 26694429 |
| Kallstrom-Schre | 12/08/10 | Researched professional retention issue (language) | 1.20 | 450.00 | 26694431 |
| Kallstrom-Schre | 12/08/10 | Update workstream status | .20 | 75.00 | 26694433 |
| Bianca, S.F. | 12/08/10 | Review and provide comments re 12/15 agenda (.2). | .20 | 126.00 | 26694440 |
| Rozenberg, I. | 12/08/10 | Team conf re info requests and review same (1.20); team corr and conf re data requests (.50); team corr and conf re scheduling next mediation sessions (.30). | 2.00 | 1,390.00 | 26697084 |
| Hayes, R.N. | 12/08/10 | Revising analysis of purchaser ASA/TSA to reflect Nortel's obligations with respect to negotiating work orders. | .60 | 225.00 | 26698155 |
| Croft, J. | 12/08/10 | Responding to Robin Baik's email re: employee issues | 1.00 | 570.00 | 26698469 |
| Fleming-Delacru | 12/08/10 | T/c with R. Baik. | .10 | 57.00 | 26699451 |
| Fleming-Delacru | 12/08/10 | T/c with C. Goodman and I. Qua. | .20 | 114.00 | 26699453 |
| Thompson, C. | 12/08/10 | Monitored court docket. | .20 | 28.00 | 26699702 |
| Baik, R. | 12/08/10 | Compile comments from team and incorporate the same to the list of individuals. | .20 | 114.00 | 26702787 |
| Kim, J. | 12/08/10 | T/C w/ E. Bussigel re: staffing (.5), v-mail to J. Pasquariello re: counsel (.1), t/c w/ J. Penn re: officers | .80 | 504.00 | 26705439 |

|  |  | (.1), e-mail to L. Egan re: payment (.1). |  |  |  |
|---|---|---|---|---|---|
| Gazzola, C. | 12/08/10 | Docketing. | .70 | 98.00 | 26707714 |
| Vanella, N. | 12/08/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26707909 |
| Peacock, L.L. | 12/08/10 | Discussed research on litigation issues for litigation memo with D. Northrop and follow-up regarding same [1.0]; reviewed draft answers to tax request and amended answers and forwarded to I. Rozenberg [1.5]; had meeting with tax and allocation team regarding same [1.5]; reviewed correspondence regarding January mediation [.3]; reviewed confidentiality agreements and asset sale agreements from C. Goodman and corresponded regarding same [3.5]. | 7.80 | 4,914.00 | 26713872 |
| Gottlieb, S.L. | 12/08/10 | Review materials on impending mediation. | 1.00 | 515.00 | 26725175 |
| Barefoot, L. | 12/08/10 | Prepare for status conf. re: depos (1.00); conf. call re: depo of Bloom (.90); follow up O/C w/Schweitzer re: Bloom (.40); e-mail w/J. Ray (.40); e-mail w/FMEA counsel (.20); call w/Rhys-Davies of A&O (.40); e-mail re: call w/Rhys-Davies of A&O (.20); review transcript of status conf. (.30); e-mails re: depo logistics (.20); review doc productions (.50). | 4.50 | 2,835.00 | 26736354 |
| Barefoot, L. | 12/08/10 | E-mails re: EMEA directors. | .20 | 126.00 | 26737347 |
| Lanzkron, J. | 12/08/10 | Reviewed foreign affiliate debenture release (.5); call with Nathalie Ryckaert to discuss Side Agreement (.6); revised Side Agreement (1.2); emails to Victor Chiu regarding foreign affiliate release (.4); meeting with Chris Ricaurte and Louis Lipner to discuss foreign affiliate schedule (.5); reviewed docket and drafted the daily docket summary (.3). | 3.50 | 1,575.00 | 26741037 |
| Lacks, J. | 12/08/10 | Email/call w/client re: settlement of dispute with purchaser. | .20 | 103.00 | 26744669 |
| Kim, J. | 12/08/10 | Assist I. Qua add relevant correspondence to the LNB. | .70 | 150.50 | 26759439 |
| Northrop, D.J. | 12/08/10 | Began research on litigation issues in bankruptcy court memo. | 6.10 | 2,287.50 | 26822618 |
| Piper, N. | 12/08/10 | Review asset sales and other documents for Nortel; update templates for Nortel; discussion with R. Eckenrod. | 3.60 | 1,620.00 | 26825063 |
| Piper, N. | 12/08/10 | Dial in to call on foreign affiliate entities; preparation for the same. | .40 | 180.00 | 26825064 |
| Lipner, L. | 12/08/10 | T/c w/J. Kim re various case matters (.5); Email exchange w/J. Kim and JKS re case management (.2); o/c w/C. Ricaurte and J. Lanzkron re intercompany agreement (.3); Email exchanges w/J. Lanzkron re same (.4); Email to T. Ross re payout letter (.1);o/c w/E. Bussigel re various case matters (.2). | 1.70 | 875.50 | 26854515 |
| Qua, I | 12/08/10 | Correspondence with help desk re access rights to online document folder for K. Carpenter and A. Ungberg | .10 | 24.00 | 26860445 |
| Qua, I | 12/08/10 | Research re Nortel press release as per L. Peacock | .50 | 120.00 | 26860450 |

| | | | | | |
|---|---|---|---|---|---|
| Qua, I | 12/08/10 | Nortel litigation issues research as per C. Goodman | 3.70 | 888.00 | 26867755 |
| Qua, I | 12/08/10 | Correspondence with J. Croft re Nortel Transcript and research re same | .30 | 72.00 | 26867759 |
| Qua, I | 12/08/10 | Correspondence with J. Jenkins re Nortel Structure Chart as per E. Bussigel and research re same | .20 | 48.00 | 26867762 |
| Bromley, J. L. | 12/08/10 | Ems on affiliate issues and other international issues w/ M. Sercombe. | .30 | 298.50 | 26888826 |
| Bromley, J. L. | 12/08/10 | Various ems on case matters w/ L. Schweitzer, Kim, Ray, others. | 1.40 | 1,393.00 | 26888857 |
| Bussigel, E.A. | 12/08/10 | Calendar updates | .10 | 45.00 | 26894859 |
| Geiger, T. | 12/08/10 | T/C with S. Masters (Nortel) re UKA work order; emails re UKA work order. | .50 | 302.50 | 26921299 |
| Lashay, V. | 12/08/10 | Conference call with Merrill; Client .pst file extraction from local computer | 1.70 | 450.50 | 26922000 |
| Zelbo, H. S. | 12/08/10 | Review draft response to tax issue request; meeting re same; emails and calls; emails re mediation schedule. | 1.30 | 1,293.50 | 26927257 |
| Schweitzer, L.M | 12/08/10 | T/c M Kennedy re allocation issues (0.3). Conf C Ricaurte, D McKenna, J Croft re Supplier issues (1.0). Review payout ltr (0.3). E/ms re asset sale (0.3). | 1.90 | 1,719.50 | 26930121 |
| Sercombe, M.M. | 12/08/10 | Discuss wind-down process with local counsel (.4); review financial data on relevant entities (.5). | .90 | 544.50 | 26931716 |
| Taiwo, T. | 12/08/10 | correspondence re: agenda | .20 | 103.00 | 27385282 |
| Britt, T.J. | 12/08/10 | Comm. w/Raul Tellez, Randy Calhoun, Sandi  Masters (Nortel) re data issues (.40). Comm. w/Ted Geiger re data issues (.20). Comm. w/Kathy Schultea re data issues (.10). Comm. w/Inna Rozenberg re data issues (.20). Comm. w/Debbie Buell re data issues (.10). Comm. w/H. Zelbo re same (.10). | 1.10 | 495.00 | 27440722 |
| Lanzkron, J. | 12/09/10 | Meeting with Jim Bromley, Jane Kim and Louis Lipner regarding interestate agreements. | 1.10 | 495.00 | 26697913 |
| Kallstrom-Schre | 12/09/10 | Call w/ L. Hobby (Nortel) re: OCP payments | .10 | 37.50 | 26699676 |
| Kallstrom-Schre | 12/09/10 | Comm w/ M. Fleming-Delacruz re: keeping calendar | .10 | 37.50 | 26700549 |
| Eckenrod, R.D. | 12/09/10 | Supplier dispute - edits to motion and declaration (3.5), research re: same (1.8); Revisions to agreement and EM to counterparty (.5); preparation for discussion re: contingent liabilities (1.0); Nortel team update meeting (1.0); review of documentation re: waiver for asset sale (.2); OM w/ L. Schweitzer, K. Hailey, L. Lipner and E. Bussigel re: contingent liabilities (1.4); review of trust assessment (.1) | 9.50 | 5,415.00 | 26700583 |
| Bianca, S.F. | 12/09/10 | Attend Nortel team meeting (1.0) | 1.00 | 630.00 | 26700602 |
| Baik, R. | 12/09/10 | Team meeting. | 1.00 | 570.00 | 26702935 |
| Kim, J. | 12/09/10 | E-mail to employee claims team re: mtg (.1), e-mail to K. Spiering re: mtg (.1), e-mail to M. Fleming re: mtg | 2.10 | 1,323.00 | 26705473 |

|  |  | (.1), mtg w/ M. Fleming re: staffing (.3), workstreams update mtg (1.0), t/c w/ R. Baik re: escrow (.1), e-mail to K. Spiering re: staffing (.1), t/c w/ K. Spiering re: staffing (.1), e-mail to S. Bianca re: mtg (.1), e-mail to L. Schweitzer re: mtg (.1). |  |  |  |
|---|---|---|---|---|---|
| Croft, J. | 12/09/10 | Nortel team meeting | 1.00 | 570.00 | 26707707 |
| Gazzola, C. | 12/09/10 | Docketing. | .70 | 98.00 | 26707731 |
| Rozenberg, I. | 12/09/10 | Edit respones to information requests (.50); team corr re same and analysis of related contracts (1.00); review response letter to Bloom/Gale re position and team corr re same (.50). | 2.00 | 1,390.00 | 26707740 |
| Vanella, N. | 12/09/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26707919 |
| Peacock, L.L. | 12/09/10 | Reviewed M. Grandenetti's draft IDR responses and forwarded to the group and reviewed correspondence regarding same and reviewed group edits and various drafts of same [3.5]; reviewed side agreements for confidentiality and communicated with T. Geiger and I. Rozenberg and rest of team re: same [2.5]; reviewed correspondence regarding January mediation [.5]; drafted letter in response to UK E&Y request for J. Bromley and corresponded with I. Rozenberg and Chilmark regarding same [1.3]; edited litigation memo [1.5] | 9.30 | 5,859.00 | 26717708 |
| Cheung, S. | 12/09/10 | Circulated monitored docket online. | .30 | 42.00 | 26718242 |
| Fleming-Delacru | 12/09/10 | Email to J. Kim. | .10 | 57.00 | 26725080 |
| Krutonogaya, A. | 12/09/10 | OCP issues. | .20 | 90.00 | 26725797 |
| Fleming-Delacru | 12/09/10 | Email to R. Ryan. | .10 | 57.00 | 26733126 |
| Fleming-Delacru | 12/09/10 | Email to N. Forrest (claimant). | .10 | 57.00 | 26733129 |
| Fleming-Delacru | 12/09/10 | Office conference with J. Kim re: staffing. | .30 | 171.00 | 26733131 |
| Fleming-Delacru | 12/09/10 | Conference call with C. Goodman and M. Grandinetti. | .30 | 171.00 | 26733139 |
| Fleming-Delacru | 12/09/10 | Workstreams update meeting. | 1.00 | 570.00 | 26733145 |
| Fleming-Delacru | 12/09/10 | Email to A. Cordo (MNAT). | .10 | 57.00 | 26733151 |
| Fleming-Delacru | 12/09/10 | T/c with J. Lanzkron. | .10 | 57.00 | 26733153 |
| Fleming-Delacru | 12/09/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 26733391 |
| Fleming-Delacru | 12/09/10 | Email to E. Bussigel re: calendar. | .10 | 57.00 | 26733395 |
| Fleming-Delacru | 12/09/10 | T/c with R. Ryan. | .10 | 57.00 | 26733397 |
| Fleming-Delacru | 12/09/10 | Email to J. Bromley re: conflicts. | .20 | 114.00 | 26733405 |
| Fleming-Delacru | 12/09/10 | Email to A. Randazzo (claimant). | .10 | 57.00 | 26733413 |
| Fleming-Delacru | 12/09/10 | Prepared for and attended office conference re: bidder with D. Herrington, L. Schweitzer, R. Ryan and N. Abularach. | 1.90 | 1,083.00 | 26733423 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacru | 12/09/10 | T/c with J. Kim. | .10 | 57.00 | 26733424 |
| Fleming-Delacru | 12/09/10 | Email to L. Schweitzer. | .10 | 57.00 | 26733425 |
| Barefoot, L. | 12/09/10 | E-mail to EMEA counsel re: discovery issues (.70); e-mails re: depo topics (.40); review production (.90); call w/EMEA counsel at A&O (.40). | 2.40 | 1,512.00 | 26733685 |
| Barefoot, L. | 12/09/10 | E-mail re: translations (.30); e-mails re: resignations (.40); e-mails re: discovery strategy w/Schweitzer (.40). | 1.10 | 693.00 | 26733754 |
| Lanzkron, J. | 12/09/10 | Revised consent for release of foreign affiliate (.5); reviewed docket and drafted daily docket summary (.5); emails to UCC, Bondholders and Kevin McPhee regarding foreign affiliate release (1.1). | 2.10 | 945.00 | 26741054 |
| Zelbo, H. S. | 12/09/10 | Email re request for data from EMEA; emails re mediation and allocation; meeting re response to tax issue; review draft tax issue responses; issues relating to mediation scheduling. | 2.80 | 2,786.00 | 26743426 |
| Lacks, J. | 12/09/10 | Reviewed list of employees from R. Baik and emailed comments to R. Baik. | .20 | 103.00 | 26744867 |
| Thompson, C. | 12/09/10 | Monitored court docket. | .30 | 42.00 | 26754857 |
| Britt, T.J. | 12/09/10 | Workstream update meeting. | 1.50 | 675.00 | 26759800 |
| Reeb, R. | 12/09/10 | Attend tasks meeting. | 1.00 | 450.00 | 26778305 |
| Northrop, D.J. | 12/09/10 | Memo on litigation issue. | 1.30 | 487.50 | 26822544 |
| Piper, N. | 12/09/10 | Nortel workstreams meeting. | 1.50 | 675.00 | 26825067 |
| Piper, N. | 12/09/10 | Research and templates update; request for corporate documents. | 1.80 | 810.00 | 26825068 |
| Lipner, L. | 12/09/10 | Workstream meeting (1); o/c w/J. Bromley (partial), J. Kim (partial) and J. Lanzkron re intercompany agreements (1); Partial attendance to t/c w/J. Kim, JKS and Tory's re loan repayment (.5); Reviewed intercompany agreement and email exchange w/J. Kim re same (.3); Email exchange w/J. Kim re case management (.2); Email exchange w/J. Croft re intercompany agreement (.1). | 3.10 | 1,596.50 | 26854537 |
| Ryan, R.J. | 12/09/10 | Nortel Team Meeting (1.50). | 1.50 | 562.50 | 26859642 |
| Qua, I | 12/09/10 | Prepared Nortel signature blocks for Letters of Direction as per A. Meyers | 6.00 | 1,440.00 | 26867773 |
| Qua, I | 12/09/10 | Prepared documents for Nortel tax Production and correspondence re same with C. Goodman and M. Grandinetti | 4.00 | 960.00 | 26867778 |
| Qua, I | 12/09/10 | Meeting with C. Goodman and M. Grandinetti re tax Production | .50 | 120.00 | 26867780 |
| Zoubok, L. | 12/09/10 | Weekly charge for daily news search for news on Nortel Networks / Various attorneys | .50 | 132.50 | 26873416 |
| Brod, C. B. | 12/09/10 | E-mails re: status. (.50). | .50 | 497.50 | 26888788 |

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 12/09/10 | Work on inter estate issues (.80); mtg. on same w/ J. Kim, L. Lipner, J. Lanzkron (1.20); ems on same w/ same (.30); eam mtg (1.00); review of BSI motion (.30); various ems on case matters w/ Howard Zelbo, L. Schweitzer, Ray, others (1.80); call on mediation issues w/ Chilmark (.90).`` | 6.30 | 6,268.50 | 26891589 |
| Bussigel, E.A. | 12/09/10 | Em exchange T.Britt, K.Spiering, M.Sercombe re document consultant | .10 | 45.00 | 26898108 |
| Bussigel, E.A. | 12/09/10 | Em re folder | .10 | 45.00 | 26898163 |
| Bussigel, E.A. | 12/09/10 | Workstream meeting | .90 | 405.00 | 26898169 |
| Bussigel, E.A. | 12/09/10 | Mtg L.Schweitzer, K.Hailey, L.Lipner, R.Eckenrod re liabilities | 1.00 | 450.00 | 26898195 |
| Geiger, T. | 12/09/10 | Analyzed certain allocation provisions. | 2.50 | 1,512.50 | 26921348 |
| Taiwo, T. | 12/09/10 | correspondence with I. Qua re: deal documents | .30 | 154.50 | 26924520 |
| Schweitzer, L.M | 12/09/10 | T/cs re ins. policies, f/u e/ms client, K Spiering (1.5). Corresp client, Chilmark, J Bromley, etc. re mediation & related issues (0.8). Team meeting (1.0). E/ms re ins. issues (0.3). T/c J. Kim, J. Kallstrom-Schreckengost, etc. re NNL loan repayment (0.5). Conf RE, etc. re counterpart liabilities (1.0). E/ms J Croft re supplier issues (0.1). | 5.20 | 4,706.00 | 26930374 |
| Sercombe, M.M. | 12/09/10 | Participate in call with A. Dhokia and EMEA reps re wind-down of (.8); correspond with local counsel on liquidation issues (.4). | 1.20 | 726.00 | 26932178 |
| Britt, T.J. | 12/09/10 | Comm. w/Kathy Schultea re data issues (.20). Comm. w/Meghan Sercombe re doc retention issue (.10). Conf. call w/Raul Tellez and Randy Calhoun (Notrtel) re data production (.80). | 1.10 | 495.00 | 27440731 |
| Lanzkron, J. | 12/10/10 | Reviewed markup of interstate term sheet. | .20 | 90.00 | 26700613 |
| Coombs, A.G. | 12/10/10 | Meeting w/ K Hailey re diligence templates, preparation for same. | .40 | 180.00 | 26709868 |
| Bianca, S.F. | 12/10/10 | Attend Nortel bankruptcy team meeting (1.0); review and provide comments to hearing agenda (.1); review recent filings (.3). | 1.40 | 882.00 | 26710082 |
| Kallstrom-Schre | 12/10/10 | Mtg w/ E. Bussigel re: calendar | .90 | 337.50 | 26710116 |
| Kallstrom-Schre | 12/10/10 | CGSH Team Meeting (partial attendance) | .70 | 262.50 | 26710118 |
| Kallstrom-Schre | 12/10/10 | Drafted and sent emails re: calendar | .60 | 225.00 | 26710120 |
| Kallstrom-Schre | 12/10/10 | Drafted email re: professional retention update | .50 | 187.50 | 26710121 |
| Kallstrom-Schre | 12/10/10 | Updated case calendar | .20 | 75.00 | 26710129 |
| Eckenrod, R.D. | 12/10/10 | Review of contingent liability in sale/subcontract agreements (1.3); t/c with client re: contingent liability (.1); Nortel team meeting (.9); OM w/ D. Buell re: motion related to supplier dispute (.1); EMs to client re: motion related to supplier dispute (.3); OM with M. Vanek and B. Faubus (part) re: supplier dispute (.8); | 4.20 | 2,394.00 | 26710488 |

| | | EMs to client re: tax issues (.5); EMs with M. Vanek re: supplier dispute issue (.2) | | | |
|---|---|---|---|---|---|
| Rozenberg, I. | 12/10/10 | Review draft responses to tax issue information request (.50); team conf re deposition (.50); revise letter to EMEA re missing cash/claims info (.50). | 1.50 | 1,042.50 | 26713583 |
| Croft, J. | 12/10/10 | Team meeting | 1.00 | 570.00 | 26713701 |
| Croft, J. | 12/10/10 | Various Nortel calls and emails, including with L. Lipner and J. Lanzkron re: inter-estate and supplies issues | .50 | 285.00 | 26713741 |
| Peacock, L.L. | 12/10/10 | Edited memorandum regarding personal and subject matter jurisdiction and corresponded with S. Gottlieb and D. Northrop regarding research for same [6.2]; forwarded letter to Joint Administrators to Canada, Bonds, and UCC and corresponded with J. Bromley's secretary and I. Rozenberg regarding same [.3]; drafted letter response to A. Bloom's letter and corresponded and reviewed correspondence regarding same [.8]; corresponded with D. Northrop and I. Qua regarding LNB [.3]; call w L. Barefoot and I. Rozenberg [.6]. | 8.20 | 5,166.00 | 26717907 |
| Cheung, S. | 12/10/10 | Circulated monitored docket online. | .50 | 70.00 | 26718320 |
| Hayes, R.N. | 12/10/10 | Revising analysis of Nortel's obligations under Nortel purchaser asset sale transaction documents to incorporate obligations with respect to negotiating work orders. | .70 | 262.50 | 26718377 |
| Hayes, R.N. | 12/10/10 | Revising analysis of Nortel's obligations under Nortel purchaser asset sale transaction documents to incorporate obligations with respect to negotiating work orders. | .40 | 150.00 | 26718448 |
| Hayes, R.N. | 12/10/10 | Revising analysis of Nortel's obligations under Nortel purchaser asset sale transaction documents to incorporate obligations with respect to negotiating work orders. | .30 | 112.50 | 26718497 |
| Hayes, R.N. | 12/10/10 | Revising analysis of Nortel's obligations under Nortel purchaser transaction documents to incorporate obligations with respect to negotiating work orders. | .60 | 225.00 | 26718574 |
| Baik, R. | 12/10/10 | Review comments from team members on schedule to client letter (.80); Team meeting (1.0) CCAA reporting (1.00); review and comments on the draft agenda letter and coordinate with other team members for review of the same (2.0); respond to L. Schweitzer's comments on draft and coordinate with other team members regarding same (0.4); review Tory's court filing and send requested information (0.3); revise the list of individuals (for client letter) and send to W. McRae and S. Delahaye for comments (1.4). | 6.90 | 3,933.00 | 26719673 |
| Cummings-Gordon | 12/10/10 | Create a Concordance database, process documents and imported to the database for review.  Worked on production project. | 2.00 | 450.00 | 26731768 |
| Fleming-Delacru | 12/10/10 | Emails re: claimant letter response. | .30 | 171.00 | 26735853 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacru | 12/10/10 | Team meeting and follow-up. | 1.00 | 570.00 | 26735855 |
| Fleming-Delacru | 12/10/10 | Prepared for team meeting. | .10 | 57.00 | 26735867 |
| Fleming-Delacru | 12/10/10 | T/c with J. Philbrick. | .10 | 57.00 | 26735873 |
| Fleming-Delacru | 12/10/10 | Email to A. Randazzo. | .10 | 57.00 | 26735877 |
| Fleming-Delacru | 12/10/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26735885 |
| Fleming-Delacru | 12/10/10 | T/c with E. Bussigel. | .10 | 57.00 | 26735887 |
| Fleming-Delacru | 12/10/10 | Email to J. Bromley, L. Schweitzer and J. Kim. | .10 | 57.00 | 26735902 |
| Barefoot, L. | 12/10/10 | E-mails re: mediation letter (.60); t/c w/Rozenberg, Peaclock (mediation letter) (.60); attention to Hill notice of depo (.80); review production (.70); e-mails re: deposition (.40); correspondence w/Fleming re: EMEA C. 15 (.50); e-mail w/Northrop (EMEA) (.30); e-mails w/J. Ray (EMEA depo) (.60). | 4.50 | 2,835.00 | 26735923 |
| Lanzkron, J. | 12/10/10 | Nortel team meeting; reviewed comments to Foreign affiliate LRD amending agreement. | 1.20 | 540.00 | 26741074 |
| Whatley, C. | 12/10/10 | Docketed papers received. | 4.00 | 560.00 | 26744068 |
| Fleming-Delacru | 12/10/10 | Emails to N. Abularach (bidder). | .10 | 57.00 | 26748000 |
| Fleming-Delacru | 12/10/10 | Reviewed agenda; Related emails. | .10 | 57.00 | 26748017 |
| Fleming-Delacru | 12/10/10 | Email to A. Randazzo. | .20 | 114.00 | 26748030 |
| Fleming-Delacru | 12/10/10 | T/c with J. Kim. | .20 | 114.00 | 26748039 |
| Thompson, C. | 12/10/10 | Monitored court docket. | .30 | 42.00 | 26755263 |
| Fleming-Delacru | 12/10/10 | T/c with S. Bianca. | .10 | 57.00 | 26755327 |
| Britt, T.J. | 12/10/10 | Team meeting. | 1.50 | 675.00 | 26759874 |
| Vanella, N. | 12/10/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26768573 |
| Northrop, D.J. | 12/10/10 | Researched personal jurisdiction issue. | 1.80 | 675.00 | 26822504 |
| Lipner, L. | 12/10/10 | Attended Team Meeting (1); t/c re intercompany agreement w/J. Bromley and Akin (.5); Preparation re same (.3); Follow-up o/c w/J. Kim re same (.5); Emails to J. Lanzkron, Ogilvy, Goodmans re same (.3); Reviewed list of Nortel employees (.3) t/c w/J. Croft (.2). | 3.10 | 1,596.50 | 26854556 |
| Ryan, R.J. | 12/10/10 | Nortel Team Meeting (1.0). | 1.00 | 375.00 | 26860052 |
| Qua, I | 12/10/10 | Prepared tax issue Production and correspondence re same with M. Grandinetti and practice support | 3.70 | 888.00 | 26867797 |
| Qua, I | 12/10/10 | Research re 12/7/10 Gale/Bloom Letter and correspondence with L. Peacock and J. Kim re same | .50 | 120.00 | 26867800 |
| Qua, I | 12/10/10 | Correspondence with K. Spiering re electronic case management | .10 | 24.00 | 26867801 |

| | | | | | |
|---|---|---|---|---|---|
| Brod, C. B. | 12/10/10 | E-mails regarding status, bond holder issues and mediation (.50). | .50 | 497.50 | 26888900 |
| Bromley, J. L. | 12/10/10 | Ems on various case matters w/ L. Schweitzer, C. Brod, H. Zelbo, Akin, Ray, others (1.50); work on mediation issues (1.50). | 3.00 | 2,985.00 | 26891691 |
| Bussigel, E.A. | 12/10/10 | Team meeting | 1.00 | 450.00 | 26899175 |
| Bussigel, E.A. | 12/10/10 | T/c M.Fleming re claim letter | .10 | 45.00 | 26899194 |
| Bussigel, E.A. | 12/10/10 | Distributing calendar, mtg J.Schreckengost re calendar | .50 | 225.00 | 26899241 |
| Bussigel, E.A. | 12/10/10 | Em J.Schreckengost re calendar | .10 | 45.00 | 26899244 |
| Britt, T.J. | 12/10/10 | Comm. w/A. Cordo at MNAT re filing. | .10 | 45.00 | 26904952 |
| Taiwo, T. | 12/10/10 | correspondence re: conflicts checks | .30 | 154.50 | 26924476 |
| Kim, J. | 12/10/10 | E-mail to R. Baik re: agenda letters (.2), t/c w/ J. Pasquariello re: counsel (.2), attend team mtg (partial) (.3), t/c w/ M. Fleming re: team meeting (.1), review list of employees (.4), e-mail to R. Baik re: list of employees (.1), e-mail to S. Bianca re: mtg (.1). | 1.40 | 882.00 | 26924997 |
| Zelbo, H. S. | 12/10/10 | Email re deposition and request for documents from EMEA; work on tax information request. | .50 | 497.50 | 26927537 |
| Schweitzer, L.M | 12/10/10 | T/c Hodara, Botter, J Bromley re mediation issues (0.6). E/ms Marsh J Ray, K Spiering re: ins issues, mtgs K Spiering re same (1.0). Mtg J. Kim, L. Lipner, J. Kallstrom-Schreckengost. re asset sale (1.1). Multiple e/ms Blyth, J Ray, etc. re UK court decision (0.8).  T/c J Bromley re same (0.7).  Review pldgs, corresp (0.7). T/c L Barefoot re depo planning (0.1). Conf E. Bussigel, D. Llan, etc. re agreement (1.3). | 6.30 | 5,701.50 | 26930703 |
| Sercombe, M.M. | 12/10/10 | Participate in meeting with M. Kostov and K. Hailey regarding contingent claims reserve issues (.3); review materials for same (.5). | .80 | 484.00 | 26932184 |
| Taiwo, T. | 12/10/10 | communications re: 12/15 agenda | .80 | 412.00 | 27385358 |
| Britt, T.J. | 12/10/10 | Comm. w/Sandi Masters re data issues (.20).  Comm. w/Raul Tellez re data issues (.10). Comm. w/Robin Baik re agenda (.20).  Comm.w/Megan Fleming-Delacruz re hearing (.30). Comm. w/J. Kallstrom Schrekengost re case issues (.30). | 1.10 | 495.00 | 27460802 |
| Hayes, R.N. | 12/11/10 | Preparing composite analysis of Nortel's obligations with respect to work orders under all TSAs. | .80 | 300.00 | 26719228 |
| Barefoot, L. | 12/11/10 | Review/revise draft depo outline (.60); e-mail Fleming (.10). | .70 | 441.00 | 26735991 |
| Lipner, L. | 12/11/10 | Email re intercompany agreement w/J. Lanzkron (.1). | .10 | 51.50 | 26854569 |
| Brod, C. B. | 12/11/10 | E-mails re: status and related issues (.50). | .50 | 497.50 | 26888981 |
| Brod, C. B. | 12/11/10 | Further e-mails upon arrival re: status and mediation issues (.50). | .50 | 497.50 | 26889003 |

| | | | | | |
|---|---|---|---|---|---|
| Flow, S. | 12/11/10 | E/ms re: waiver list. | .20 | 190.00 | 26891688 |
| Schweitzer, L.M | 12/11/10 | Team emails asset sale (0.5). | .50 | 452.50 | 26930796 |
| Britt, T.J. | 12/11/10 | Daily Docket Summary. | .30 | 135.00 | 27440735 |
| Eckenrod, R.D. | 12/12/10 | Review of sale transactions re: contingent customer liabilities | 3.90 | 2,223.00 | 26713357 |
| Barefoot, L. | 12/12/10 | E-mail w/Kraidin of A&O (EMEA C. 15) (.20); review/revise draft and depo outline (1.30); t/c w/fleming (EMECA C. 15) (.30). | 1.80 | 1,134.00 | 26735950 |
| Schweitzer, L.M | 12/12/10 | Review asset sale agreement, e/ms JAK, Krasers re same (0.7). | .70 | 633.50 | 26930879 |
| Bussigel, E.A. | 12/13/10 | Mtg R.Ryan re settlement tracker | .20 | 90.00 | 26721115 |
| Kallstrom-Schre | 12/13/10 | Reviewed workstream chart | .60 | 225.00 | 26727810 |
| Kallstrom-Schre | 12/13/10 | Updated and sent NNI calendar | .90 | 337.50 | 26727811 |
| Kallstrom-Schre | 12/13/10 | Emails w/ A. Krutonogaya re: professional retention issues | .30 | 112.50 | 26727812 |
| Lanzkron, J. | 12/13/10 | Emails on Transfer Pricing Transfer Agreement (.2); call with Louis Lipner re same (.1); reviewed docket and drafted the daily docket summary (.5). | .80 | 360.00 | 26727964 |
| Eckenrod, R.D. | 12/13/10 | EM re: tax issues and power of attorney (.1); review of sale and subcontract agreements and summary of contingent customer liabilities (8.0); review of tax issues (.4); OM w/ A. Carew-Watts re: IP executory contracts (.3); T/C with client re: declaration in supplier dispute (.2); T/C with N. Forrest re: supplier dispute (.2); EMs with client re: supplier dispute (.4); | 9.60 | 5,472.00 | 26727984 |
| Bianca, S.F. | 12/13/10 | Confer with L. Schweitzer re litigation issues (.2); research re same (2.3); draft summary and correspondence re same (.7); review filings by EMEA Debtors (.7). | 3.90 | 2,457.00 | 26728258 |
| Rozenberg, I. | 12/13/10 | Corr and confs re January mediation, Bloom deposition and new EMEA action. | .50 | 347.50 | 26730799 |
| Marquardt, P.D. | 12/13/10 | Follow up data retention inquiry. | .20 | 190.00 | 26731600 |
| Barefoot, L. | 12/13/10 | Draft/revise deposition outline (6.80); e-mails w/Committee/Canada re: depo (.30); call w/Kahn of Akin (EMEA C. 15) (.30); O/C's w/Fleming (EMEA C. 15) (.70); e-mail w/Davies (EMEA C. 15) (.20). | 8.30 | 5,229.00 | 26736298 |
| Coombs, A.G. | 12/13/10 | Reviewing, updating diligence templates. | 1.80 | 810.00 | 26742782 |
| Renda, E. | 12/13/10 | Circulated revised dockets to attorneys. | 1.00 | 140.00 | 26742865 |
| Whatley, C. | 12/13/10 | Docketed papers received. | 1.00 | 140.00 | 26744086 |
| Peacock, L.L. | 12/13/10 | Edited letter to S. Gale and circulated to the group [.2]; conducted research for memo on litigation next steps and edited memo [4.3]. | 4.50 | 2,835.00 | 26754353 |

| | | | | | |
|---|---|---|---|---|---|
| Thompson, C. | 12/13/10 | Monitored court docket. | .30 | 42.00 | 26755446 |
| Fleming-Delacru | 12/13/10 | T/c with B. Houston. | .10 | 57.00 | 26755900 |
| Fleming-Delacru | 12/13/10 | Email to L. Schweitzer. | .10 | 57.00 | 26755904 |
| Fleming-Delacru | 12/13/10 | Email to J. Kim. | .10 | 57.00 | 26755908 |
| Fleming-Delacru | 12/13/10 | Email to N. Forrest (claimant). | .10 | 57.00 | 26755912 |
| Fleming-Delacru | 12/13/10 | T/c with E. Bussigel. | .10 | 57.00 | 26755919 |
| Fleming-Delacru | 12/13/10 | T/c with J. Kim. | .10 | 57.00 | 26755931 |
| Kim, J. | 12/13/10 | Workstream updates to Nortel Team and to M. Fleming-Delacruz. | .30 | 64.50 | 26759787 |
| Kim, J. | 12/13/10 | Arrange for document production to be uploaded onto Concordance. | .40 | 86.00 | 26759788 |
| Kim, J. | 12/13/10 | Meeting to discuss and edit JPM letters to reflect condensed signature pages with exhibit added per R. Baik. | 2.70 | 580.50 | 26759846 |
| Kim, J. | 12/13/10 | LNB relevant correspondence. | 1.30 | 279.50 | 26759889 |
| Kim, J. | 12/13/10 | Retrieve list of board of members per M. Fleming-Delacruz. | .50 | 107.50 | 26759890 |
| Fleming-Delacru | 12/13/10 | Office conference with J. Kim re: fee chart. | .20 | 114.00 | 26767475 |
| Fleming-Delacru | 12/13/10 | Emails re: staffing meeting. | .10 | 57.00 | 26767661 |
| Fleming-Delacru | 12/13/10 | Email traffic re: contract assignment. | .10 | 57.00 | 26767693 |
| Fleming-Delacru | 12/13/10 | Office conference with L. Barefoot. | .50 | 285.00 | 26767701 |
| Fleming-Delacru | 12/13/10 | Drafted section of deposition outline. | 2.90 | 1,653.00 | 26767705 |
| Fleming-Delacru | 12/13/10 | Reviewed deposition outline. | .80 | 456.00 | 26767715 |
| Cheung, S. | 12/13/10 | Circulated monitored docket online. | .30 | 42.00 | 26767983 |
| Cheung, S. | 12/13/10 | Circulated documents. | .30 | 42.00 | 26768017 |
| Vanella, N. | 12/13/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26769857 |
| Buell, D. M. | 12/13/10 | Emails from Russell Eckenrod re motion to enforce stay. | .30 | 298.50 | 26781053 |
| Lim, S-Y. | 12/13/10 | Follow up on extension agreement for asset sale. | .30 | 154.50 | 26795897 |
| Kerr, J. | 12/13/10 | Load incoming production to Concordance and iPro for attorney review. | .50 | 112.50 | 26803387 |
| Northrop, D.J. | 12/13/10 | Edited memo on choice of law. | 2.10 | 787.50 | 26822444 |
| Piper, N. | 12/13/10 | Call preparation and dialing in. | .30 | 135.00 | 26825139 |
| Piper, N. | 12/13/10 | Email re Nortel ventures. | .10 | 45.00 | 26825140 |
| Lipner, L. | 12/13/10 | Revised intercompany agreement and correspondence w/Akin and FMC and J. Lanzkron and J. Kim re same | 1.80 | 927.00 | 26855487 |

|  |  | (1.6); Revised internal workstream chart (.2). |  |  |  |
|---|---|---|---|---|---|
| Ryan, R.J. | 12/13/10 | Met w/ E. Bussigel re: administrative tasks (.50). | .50 | 187.50 | 26861143 |
| Baik, R. | 12/13/10 | Coordinate with MNAT and others to file hearing agenda. | 1.10 | 627.00 | 26871382 |
| Baik, R. | 12/13/10 | Review comments on schedule to the client letter and send the revised version to S. Delahaye and S. Flow for further updates. | .40 | 228.00 | 26871410 |
| Zelbo, H. S. | 12/13/10 | Work on allocation issues; issues related to EMEA stay, including review of EMEAs filing. | 1.50 | 1,492.50 | 26883459 |
| Schweitzer, L.M | 12/13/10 | Weekly strategy call w/J Ray and team (1.3). Various e/ms (Marsh, J Ray, K Spiering) re ins. (0.8). Call w/Marsh, J Ray, K Spiering (0.4). Review EMEA lift stay motion (0.3). Various internal e/ms re same (0.5). E/ms Marsh, J Ray re ins. issues (0.3). Various e/ms, t/cs (JAK, Ogilvy) re asset sale, NNL loan (0.8). | 4.40 | 3,982.00 | 26888193 |
| Brod, C. B. | 12/13/10 | Weekly call with Ray, Bromley, Schweitzer (1.50). | 1.50 | 1,492.50 | 26889030 |
| Krutonogaya, A. | 12/13/10 | OCP issues. | .20 | 90.00 | 26891230 |
| Bromley, J. L. | 12/13/10 | Weekly call w/ Ray, Chilmark, CB, LS (1.50); various ems on case matters w/ LS, Ray, HZ, CB, others (.50). | 2.00 | 1,990.00 | 26891911 |
| Brod, C. B. | 12/13/10 | Follow-up e-mails on mediation (.30); organize meeting (.20). | .50 | 497.50 | 26892524 |
| Spiering, K. | 12/13/10 | Participated in HWT call. | .90 | 567.00 | 26904349 |
| Delahaye, S. | 12/13/10 | Reviewed waiver | .60 | 309.00 | 26920881 |
| Kim, J. | 12/13/10 | E-mails to team members re: calls (.5), e-mail to K. Spiering re: docs (.1). | .60 | 378.00 | 26925273 |
| Flow, S. | 12/13/10 | T/c C.Fiege re: waiver process (.3); try S.Delahaye re: same (.1). | .40 | 380.00 | 26926263 |
| Bussigel, E.A. | 12/13/10 | Em J.Drake re settlement tracking | .30 | 135.00 | 26931318 |
| Bussigel, E.A. | 12/13/10 | Updating workstream chart | .40 | 180.00 | 26931325 |
| Sercombe, M.M. | 12/13/10 | Address signing authority for foreign subsidiaries. | 1.20 | 726.00 | 26932255 |
| Bianca, S.F. | 12/14/10 | Review and provide comments to amended hearing agenda (.1); review pleadings re sales (.7); draft summary re same (.5); correspondence with A. Carew-Watts re same (.1); preparation re hearing (.2). | 1.60 | 1,008.00 | 26740878 |
| Lanzkron, J. | 12/14/10 | Meeting/call with Jim Bromley (1); call with Louis Lipner (.2); reviewed revised Settlement Agreement (2.5); meetings with Russell Eckenrod to discuss release (.7); meeting with Jim Bromley regarding same (.6); call with Victor Chiu and Russell Eckenrod to discuss release (.5); reviewed docket and drafted daily docket summary (.4); reviewed security agreements for release (1.6). | 7.50 | 3,375.00 | 26741030 |
| Kallstrom-Schre | 12/14/10 | Attention to emails re: 12/15 hearing logistics | .40 | 150.00 | 26741115 |

| | | | | | |
|---|---|---|---|---|---|
| Kallstrom-Schre | 12/14/10 | Reviewed motion to lift stay | .30 | 112.50 | 26741117 |
| Eckenrod, R.D. | 12/14/10 | T/C with client re: contingent customer warranty liabilities (.7); review of contingent customer warranty liabilities (2.7); call with V. Chu and J. Lanzkron (.5); OM w/ J. Lanzkron re: foreign affiliate asset sale (.7); EMs to Ogilvy, L. Lipner, A. Meyers, J. Croft, C. Davison re: contingent customer liabilities (.4); T/c with D. Buell and M. Vanek re: supplier dispute (.1); OM w/ J. Bromley re: foreign affiliate asset sale (.3); tax issue (.3); review of underlying agreement re: supplier dispute (.1) | 5.80 | 3,306.00 | 26742324 |
| Sidhu, K. | 12/14/10 | Research on filing issue and how it might apply in a bankruptcy context. | 1.70 | 637.50 | 26742573 |
| Hayes, R.N. | 12/14/10 | Prepare composite analysis of Nortel's obligations with respect to work orders. | 6.50 | 2,437.50 | 26744629 |
| Rozenberg, I. | 12/14/10 | Review EMEA motion to lift stay to assert intercompany claims (.50); team corr re same (.50); consult w/ M. Grandinetti on tax information requests (.50); review draft stipulation to toll statute of limitations with respect to EMEA motion (.50). | 2.00 | 1,390.00 | 26748345 |
| Peacock, L.L. | 12/14/10 | Reviewed motion regarding filing action in the UK courts [.5]; forwarded letter to S. Gale to Canada, UCC, and Bonds [.2]; corresponded with group [.2]; reviewed correspondence regarding overlap of directors [.1]; researched and edited memorandum to J. Ray and corresponded with team regarding same  [1.5]; edited draft tolling agreement, turned comments, and reviewed correspondence regarding same [2.5]; reviewed correspondence from M. Grandenetti regarding draft responses and discussed same with I. Rozenberg [.5]; reviewed correspondence regarding updated deposition outline [.2]; reviewed documents produced in the EMEA proceedings and correspondence regarding how to respond to EMEA with regard to request for documents and began drafting letter to EMEA [.6] | 6.30 | 3,969.00 | 26754376 |
| Thompson, C. | 12/14/10 | Monitored court docket. | .30 | 42.00 | 26755707 |
| Kim, J. | 12/14/10 | Meeting with J. Kallstrom-Schreckengost to prepare for deposition preparation. | .40 | 86.00 | 26759909 |
| Kim, J. | 12/14/10 | Printing via concordance, production documents per J. Kallstrom-Schreckengost. Sending Exhibits to be duplicated, pulling additional illegible pages. Go through discovery responses. Preparing Chart of fee apps per M. Fleming-Delacruz. | 16.40 | 3,526.00 | 26759998 |
| Kim, J. | 12/14/10 | Pull stipulation from docket and worksite per L. Peacock. | .50 | 107.50 | 26760001 |
| Fleming-Delacru | 12/14/10 | T/c with J. Kim. | .10 | 57.00 | 26767820 |
| Fleming-Delacru | 12/14/10 | Reviewed motion to lift/stay and related email to L. Barefoot. | .40 | 228.00 | 26767845 |
| Fleming-Delacru | 12/14/10 | T/c with T. Britt re: diaries. | .10 | 57.00 | 26767860 |

| | | | | | |
|---|---|---|---|---|---|
| Cheung, S. | 12/14/10 | Circulated monitored docket online. | .30 | 42.00 | 26768135 |
| Cheung, S. | 12/14/10 | Circulated documents. | .30 | 42.00 | 26768164 |
| Fleming-Delacru | 12/14/10 | T/c with R. Ryan. | .10 | 57.00 | 26768274 |
| Fleming-Delacru | 12/14/10 | Staffing meeting. | .50 | 285.00 | 26768403 |
| Fleming-Delacru | 12/14/10 | Email to A. Cordo (MNAT). | .10 | 57.00 | 26768410 |
| Fleming-Delacru | 12/14/10 | Reviewed workstreams chart. | .20 | 114.00 | 26768413 |
| Fleming-Delacru | 12/14/10 | T/c with E. Bussigel re: staffing. | .10 | 57.00 | 26768564 |
| Fleming-Delacru | 12/14/10 | Reviewed agenda for 12/15 hearing. | .20 | 114.00 | 26768843 |
| Fleming-Delacru | 12/14/10 | Email to R. Ryan re: hearing. | .10 | 57.00 | 26769486 |
| Fleming-Delacru | 12/14/10 | Email to A. Cordo and A. Gazze (MNAT). | .20 | 114.00 | 26769495 |
| Fleming-Delacru | 12/14/10 | Email to N. Forrest. | .10 | 57.00 | 26769598 |
| Fleming-Delacru | 12/14/10 | Email to J. Bromley and L. Peacock. | .30 | 171.00 | 26769611 |
| Schweitzer, L.M | 12/14/10 | Monthly FA call (2.0).  Conf JB, HZ re EMEA lift stay motion, incl CT conference re: same (1.0). F/u e/ms JB, HZ, LP retolling agreement drafts (0.7).  E/ms , t/cs J Williams, McGill, J Ray, JAK re NNI loan (0.5). E/ms LB re Ch 15 discovery issues (0.3).  Work on ins notification of claims (revise lett, client corresp, confs w/KS, D Tang re: same (1.7). Staffing mtg w/JB, JAK, MF (0.5).  T/c DB re claimant issues (0.2).  nonbillable travel NY to Del (50% of 2.8 or 1.4). bidder motion prep w/DH, NA, clients (part) (3.0). | 11.30 | 10,226.50 | 26772835 |
| Vanella, N. | 12/14/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26777980 |
| Streatfeild, L. | 12/14/10 | Responding to query from NY team re EMEA motion and declaration. Considering documents and extensive work on analysis and options.  Internal discussion with Jonathan Kelly.  Call to NY re analysis and options. | 5.80 | 4,031.00 | 26778614 |
| Buell, D. M. | 12/14/10 | Work on opposition to motion to lift stay. | 2.50 | 2,487.50 | 26783719 |
| Buell, D. M. | 12/14/10 | Conf call w/ team re: motions to lift stay. | .50 | 497.50 | 26783721 |
| Lim, S-Y. | 12/14/10 | Respond to O. Luker's question. | .30 | 154.50 | 26796042 |
| Northrop, D.J. | 12/14/10 | Met with team to prepare for, and had conference call with Judge Gross (2.8), and researched issues under Third Circuit law (3.0). | 5.80 | 2,175.00 | 26802255 |
| Gottlieb, S.L. | 12/14/10 | Research Canadian Law and draft memo. | 8.50 | 4,377.50 | 26809979 |
| Britt, T.J. | 12/14/10 | Comm. w/Sara Gottlieb re cross border protocol | .10 | 45.00 | 26813511 |
| Lipner, L. | 12/14/10 | Reviewed corporate global report (.2); t/c w/J. Kim re various case matters (.4); t/c w/J. Kim (.2); t/c w/J. Kim (.3); Email exchange w/Akin and Goodmans re intercompany agreement (.3); Email exchange w/J. Kim re payout letter (.3); t/c w/Goodmans, OR, J. Bromley (partial) and J. Lanzkron re intercompany agreement (1.0); Reviewed intercompany agreements and emails to | 3.00 | 1,545.00 | 26855511 |

|  |  | J. Lanzkron re same (.3). |  |  |  |
|---|---|---|---|---|---|
| Baik, R. | 12/14/10 | Review draft revised agenda and circulate same for review and sign off (0.3); coordinate with A. Cordo and C. Miller (at MNAT) and Cleary team members regarding same (0.6) | .90 | 513.00 | 26871700 |
| Brod, C. B. | 12/14/10 | E-mails re: status and mediation (.50). | .50 | 497.50 | 26892739 |
| Brod, C. B. | 12/14/10 | Telephone calls Zelbo, Rozenberg (.20). | .20 | 199.00 | 26892967 |
| Bromley, J. L. | 12/14/10 | Ems and calls on case matters with LS, CB, Ray, Akin, others (.50); work on inter-estate issues and review materials re same with JK, LL, JL (.80). | 1.30 | 1,293.50 | 26918324 |
| Lashay, V. | 12/14/10 | Search for extraneous data through .xls files | .50 | 132.50 | 26920941 |
| Taiwo, T. | 12/14/10 | review of escrow accounts (.3) and related correspondence with J. Kim (.3) | .60 | 309.00 | 26924213 |
| Flow, S. | 12/14/10 | Call w/ S. Delahaye re: waiver process. | .30 | 285.00 | 26926563 |
| Zelbo, H. S. | 12/14/10 | Meeting regarding mediation procedure and allocation issues; matters relating to Chapter 15 proceedings; issues re matter to lift stay. | 3.30 | 3,283.50 | 26929132 |
| Kim, J. | 12/14/10 | Telephone call with T. Britt regarding meeting (.1). Telephone call with J. Penn regarding meeting (.2). Review presentation (.1). Staffing meeting (.5). Telephone call with S. Bianca regarding hearing (.1). E-mails regarding hearing agenda (.2). | 1.20 | 756.00 | 26931381 |
| Sercombe, M.M. | 12/14/10 | Discuss dissolution under foreign law with local counsel (.4); review wind-down questions with A. Dhokia (1.9); draft costs motion (4.3). | 6.60 | 3,993.00 | 26932298 |
| Taiwo, T. | 12/14/10 | correspondence re: EMEA motion | .10 | 51.50 | 27385433 |
| Bruno, K. | 12/15/10 | assisted J. Kim w/Nortel fee chart and compiling exhibits for deposition per M. Fleming-Delacruz | 13.50 | 2,902.50 | 26746146 |
| Erickson, J. | 12/15/10 | Communications with T. Geiger and contract attorney regarding privilege review of IDR response | .80 | 260.00 | 26749483 |
| Bernacet, A. | 12/15/10 | Assisted J. Kim w/ preparation of correspondence binder | 2.50 | 600.00 | 26751405 |
| Eckenrod, R.D. | 12/15/10 | T/C with client re: tax payments (.6); t/c with J. Kim re: tax payments (.1); EM to N. Piper (.1); review of supplier dispute motion/declaration to enforce stay (4.5); OM with client (partial) and N. Forrest re: supplier dispute and motion to enforce stay (1.4); OM w/ J. Lanzkron and NNL counsel (partial) re: foreign affiliate asset disposition (.8); draft EM to client re: tax POA (.5); draft EM to client re: services agreement (.6); Affiliate trust draft review (.4); draft of declaration regarding supplier dispute/motion to enforce stay (2.0) | 11.00 | 6,270.00 | 26751743 |
| Bussigel, E.A. | 12/15/10 | Em J.Kallstrom re calendar | .10 | 45.00 | 26752016 |
| Bussigel, E.A. | 12/15/10 | Reviewing emails re case issues, hearing | .20 | 90.00 | 26752017 |
| Kallstrom-Schre | 12/15/10 | Drafted email to J. Croft re: professional retention | .10 | 37.50 | 26752111 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 12/15/10 | Legal research on rule. | 2.20 | 825.00 | 26753696 |
| Sidhu, K. | 12/15/10 | Drafted e-mail memo to H. Zelbo regarding findings from research. | 1.80 | 675.00 | 26753699 |
| Hayes, R.N. | 12/15/10 | Prepare composite analysis of Nortel's obligations. | 1.60 | 600.00 | 26755028 |
| Croft, J. | 12/15/10 | Various emails re: Nortel, including with R. Eckenrod re: issues | .80 | 456.00 | 26755994 |
| Fiege, C. | 12/15/10 | Review of emails and documents, discussion of waiver list with SLF and S. Delahaye.` | 3.50 | 2,205.00 | 26759383 |
| Renda, E. | 12/15/10 | Circulated revised dockets to attorneys. | .70 | 98.00 | 26767533 |
| Rozenberg, I. | 12/15/10 | Review draft deposition outline (1.00); discuss same w/ L. Barefoot (.50); team corr and confs re mediation logistics (.20); conf w/ Geiger re document review for tax information requests (.30); review stipulation tolling statute of limitations for EMEA motion re intercompany claims (.50). | 2.50 | 1,737.50 | 26768112 |
| Cheung, S. | 12/15/10 | Circulated monitored docket online. | .30 | 42.00 | 26768219 |
| Cheung, S. | 12/15/10 | Circulated documents. | .30 | 42.00 | 26768265 |
| Fleming-Delacru | 12/15/10 | Emails with J. Kim re: staffing. | .10 | 57.00 | 26769645 |
| Fleming-Delacru | 12/15/10 | Reviewed and edited letter (claimant). | .80 | 456.00 | 26769660 |
| Fleming-Delacru | 12/15/10 | T/c with J. Kim. | .10 | 57.00 | 26769663 |
| Fleming-Delacru | 12/15/10 | T/c with J. Lister. | .10 | 57.00 | 26769670 |
| Fleming-Delacru | 12/15/10 | Email to N. Forrest. | .10 | 57.00 | 26769671 |
| Fleming-Delacru | 12/15/10 | T/c with J. Sturm. | .20 | 114.00 | 26769692 |
| Fleming-Delacru | 12/15/10 | Email to J. Lister. | .10 | 57.00 | 26769696 |
| Fleming-Delacru | 12/15/10 | Email to J. Kallstrom-Schreckengost. | .10 | 57.00 | 26769725 |
| Fleming-Delacru | 12/15/10 | Emails with J. Kim and J. Kallstrom-Schreckengost. | .20 | 114.00 | 26769785 |
| Lanzkron, J. | 12/15/10 | Meeting with Victor Chiu to discuss release (.8); meeting with Russell Eckenrod to discuss same (.4); call with Kevin Mchpee (ogilvy) and Russell Eckenrod to discuss release (.4); communications with Megan Fleming to discuss research for Chapter 15 issue (.3); meeting with Megan to discuss Chapter 15 research results (.6); research on Chapter 15 issue (2.4). | 4.90 | 2,205.00 | 26773407 |
| Peacock, L.L. | 12/15/10 | Turning tolling agreement stipulation and having conference calls internally and with opposing counsel regarding same [6.8]; corresponded with S. Gottlieb regarding research for litigation memo [.4]; corresponded with M. Blythe regarding affiliate law related to proprietary claims and follow-up regarding the same [.8]; corresponded with D. Northrop regarding research on affiliate claims for memo and reviewed white papers [.5]; reviewed S. Gottlieb's research on Canadian law, D. Northrop's research on affiliate issues, | 11.00 | 6,930.00 | 26777826 |

and edited next steps/litigation memo [2.5 ]

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacru | 12/15/10 | T/c with J. Lanzkron. | .10 | 57.00 | 26778145 |
| Byowitz, D. | 12/15/10 | Prepared binders for J. Kallstron-Schreckengost. | 4.00 | 960.00 | 26778625 |
| Buell, D. M. | 12/15/10 | Work on tolling agreement. | 1.30 | 1,293.50 | 26783794 |
| Schofer, M. | 12/15/10 | Assisted J. Kim with deposition prep. | 3.00 | 645.00 | 26784244 |
| Alvarez, R. | 12/15/10 | Nortel (Midtown office Maps & Signage) | 2.50 | 350.00 | 26798826 |
| Marquardt, P.D. | 12/15/10 | Asset sale call. | .60 | 570.00 | 26799272 |
| Schweitzer, L.M | 12/15/10 | Prepare for hearing including client conference (1.3). Attend Omnibus hearing (3.0).  F/U mtg w/client (1.0). t/c court w/JB, etc re: tolling stip (0.3). e/ms KH, J Ray re: sub wind down (0.1).  Conf JB re: various pending motions, matters (1.0). 1/2 non-billable travel Del to NJ (50% of 2.0 or 1.0). Review misc e/ms (.4); Revise tolling stip incl. conf JB, multiple t/cs, e/ms re: same (1.0). | 9.10 | 8,235.50 | 26799284 |
| Segovia, N. | 12/15/10 | Assisted J. Kim with Nortel waiver list spreadsheet per A. Krutonogaya. Assisted J. Kim with Nortel deposition preparations per M. Fleming. | 8.30 | 1,992.00 | 26799288 |
| Coombs, A.G. | 12/15/10 | Diligence review, updating templates. | 1.30 | 585.00 | 26799391 |
| Northrop, D.J. | 12/15/10 | Team correspondence re: drafting memo for client. | .30 | 112.50 | 26802160 |
| Thompson, C. | 12/15/10 | Monitored court docket. | .30 | 42.00 | 26809874 |
| Gottlieb, S.L. | 12/15/10 | Research law on litigation issue and draft memo. | 8.00 | 4,120.00 | 26810006 |
| Piper, N. | 12/15/10 | Review emails re affiliate issues. | .20 | 90.00 | 26825146 |
| Barras, M. | 12/15/10 | Assisted J. Kim with inputting data to Excel spreadsheets for exhibit; final preparations and delivery of exhibits for morning deposition, per J. Kallstrom and M. Fleming-Delacruz | 11.50 | 2,472.50 | 26849791 |
| Lipner, L. | 12/15/10 | Email exchange w/L. Schweitzer re counterparty letter (.1). | .10 | 51.50 | 26855551 |
| Clarkin, D. | 12/15/10 | Review various deal documents for possible privilege issues. | 6.00 | 1,080.00 | 26866897 |
| Brod, C. B. | 12/15/10 | E-mail Bromley re:  Akin meeting (.10). | .10 | 99.50 | 26893103 |
| Brod, C. B. | 12/15/10 | Matters relating to potential mediation sessions (.30); telephone calls Zelbo, Rozenberg (.10); e-mails re: status (.10). | .50 | 497.50 | 26893384 |
| Paralegal, T. | 12/15/10 | S. Liang: Helped the Nortel group prepare for the deposition (exhibits and master binder). | 19.00 | 4,560.00 | 26914612 |
| Bromley, J. L. | 12/15/10 | Non-working travel to DE for hearing, billable (50% of 3 or 1.5); prep for and attend hearing (1.00); attend hearing (4.00); ems on inter-estate issues with JK, LL, JL (.30); ems on case matters with LS, HZ, Chilmark (.50). | 7.30 | 7,263.50 | 26918477 |

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 12/15/10 | Ems with Baik on Lazard instructions; review same (.40). | .40 | 398.00 | 26918640 |
| Baik, R. | 12/15/10 | Update C. Brod regarding client letter. | .20 | 114.00 | 26920685 |
| Baik, R. | 12/15/10 | Respond to A. Meyer's inquiry. | .20 | 114.00 | 26920704 |
| Delahaye, S. | 12/15/10 | Revised waiver. | 5.80 | 2,987.00 | 26920995 |
| Krutonogaya, A. | 12/15/10 | Work on waiver. | .70 | 315.00 | 26921642 |
| Krutonogaya, A. | 12/15/10 | Communications with R. Eckenrod re contract rejection (.2); Seventh Quarterly OCP Statement (.7); review of documentation re OCP retention (.3). | 1.20 | 540.00 | 26921658 |
| Zelbo, H. S. | 12/15/10 | Work on mediation and all issues regarding matter relating to Chapter 15; work on EMEA motion to stay. | 2.80 | 2,786.00 | 26929306 |
| Flow, S. | 12/15/10 | Work on waiver process. | 4.10 | 3,895.00 | 26930287 |
| Kim, J. | 12/15/10 | Telephone call with M. Fleming regarding research (.1). E-mail to team regarding research (.1). | .20 | 126.00 | 26931432 |
| Taiwo, T. | 12/15/10 | correspondence with Citi re: escrow account status | .10 | 51.50 | 27385517 |
| Taiwo, T. | 12/15/10 | correspondence with A. Meyers, R. Eckenrod re: escrow agreements | .30 | 154.50 | 27385647 |
| Britt, T.J. | 12/16/10 | Comm. w/J. Lanzkron re mediator (.20). Follow-up comm. re same (.10). | .30 | 135.00 | 26754098 |
| Lanzkron, J. | 12/16/10 | Reviewed Side Agreement markup. | .70 | 315.00 | 26754885 |
| Erickson, J. | 12/16/10 | QC priv review of IDR production | .50 | 162.50 | 26755072 |
| Bussigel, E.A. | 12/16/10 | T/c K.Roberts re case issue | .10 | 45.00 | 26759105 |
| Kallstrom-Schre | 12/16/10 | Prep for mtg w/ J. Croft re: professional retention | .20 | 75.00 | 26759369 |
| Kallstrom-Schre | 12/16/10 | Sent email to J. Croft re: supplemental check list | .20 | 75.00 | 26759372 |
| Kallstrom-Schre | 12/16/10 | Mtg w/ J. Croft re: professional retention documents | .40 | 150.00 | 26759374 |
| Britt, T.J. | 12/16/10 | Team meeting. | 1.50 | 675.00 | 26759997 |
| Eckenrod, R.D. | 12/16/10 | EMs to client, J. Kim re: tax issue (.8); review of affiliate trust agreement (.8); research re: motion to enforce stay (.9); research on prepetition issues (.7); revisions to motion to enforce stay in supplier dispute (1.0); coordination re: extra conflict waiver execution copies (.8); EM to client, L. Schweitzer re: affiliate trust agreement (1.0); research re: rejection damages for supplier dispute (.2) | 6.20 | 3,534.00 | 26767071 |
| Renda, E. | 12/16/10 | Circulated revised dockets to attorneys. | 1.30 | 182.00 | 26767716 |
| Hayes, R.N. | 12/16/10 | Prepare composite analysis of Nortel's obligations with respect to work orders. | 4.70 | 1,762.50 | 26768026 |
| Lacks, J. | 12/16/10 | Calls/email w/K. Spiering re: insurance issues. | .30 | 154.50 | 26768060 |
| Cheung, S. | 12/16/10 | Circulated monitored docket online. | .30 | 42.00 | 26768312 |

| | | | | | |
|---|---|---|---|---|---|
| Rozenberg, I. | 12/16/10 | Team corr re misc allocation issues. | .30 | 208.50 | 26768330 |
| Lanzkron, J. | 12/16/10 | Revised Side Agreement (1); meeting with Louis Lipner and Jim Bromley regarding Sellers Side Agreement (.8); reviewed tax extension related issues and documents; communications with Megan Grandietti to discuss tax extension motion (.5); call with Annie Cordo to discuss tax extension motion (.1); meeting with Jim Bromley, Bill Mcrae and Megan Grandinetti to discuss tax extension (.6); drafted tax extension motion (4.9). T/c w/ E. Bussigel re: motion (.4); Meeting w/ R. Ryan (.7). | 9.00 | 4,050.00 | 26773409 |
| Peacock, L.L. | 12/16/10 | Edited and turned tolling agreement and corresponded regarding same [2.8]; edited memorandum regarding next steps for J. Ray and corresponded with Canadian, UK counsel and Cleary team regarding same [5.5] | 8.30 | 5,229.00 | 26777908 |
| Reeb, R. | 12/16/10 | Attend call re: affiliate entities. | .50 | 225.00 | 26778525 |
| Buell, D. M. | 12/16/10 | Work on tolling agreement for intercompany claims. | .60 | 597.00 | 26784316 |
| Lim, S-Y. | 12/16/10 | Prepare draft response to question re: confidentiality from S. Anderson. | 1.00 | 515.00 | 26796182 |
| Marquardt, P.D. | 12/16/10 | Purchaser data scrubbing question. | .30 | 285.00 | 26799400 |
| Marquardt, P.D. | 12/16/10 | Nortel wind-down analysis based on budget. | .60 | 570.00 | 26799402 |
| Marquardt, P.D. | 12/16/10 | NBS inquiry regarding asset sale surplus dispositions. | .40 | 380.00 | 26799411 |
| Schweitzer, L.M | 12/16/10 | Prepare for and attend depo (9.5). F/u conf LB, MF re: same (.7). | 10.20 | 9,231.00 | 26801949 |
| Gottlieb, S.L. | 12/16/10 | Review law on arbitration and jurisdiction and law on anti-suit injunction. | 8.00 | 4,120.00 | 26810168 |
| Piper, N. | 12/16/10 | Review emails re POA. | .20 | 90.00 | 26825151 |
| Piper, N. | 12/16/10 | Review emails re affiliate account and bring to attention of K. Hailey. | .20 | 90.00 | 26825152 |
| Lipner, L. | 12/16/10 | O/c w/J. Bromley and J. Lanzkron re intercompany agreement (.8); Email exchange w/A. Meyers re escrow arrangements (.2); Email exchange w/E. Bussigel re teams(.2); Email exchange w/J. Croft and J. Lanzkron re intercompany issue (.1). | 1.30 | 669.50 | 26855566 |
| Ryan, R.J. | 12/16/10 | O/c w/ J. Lanzkron re: administrative assignment (.70). | .70 | 262.50 | 26866687 |
| Baik, R. | 12/16/10 | Review comments on client letter and send the list to C. Brod for review. | 2.00 | 1,140.00 | 26873560 |
| Zoubok, L. | 12/16/10 | Weekly charge for daily news search for news on Nortel Networks / Various attorneys | .50 | 132.50 | 26875052 |
| Kim, J. | 12/16/10 | Retrieve and send all signatory documents back to R. Baik. | .20 | 43.00 | 26875221 |
| Kim, J. | 12/16/10 | Scan and file in litigators notebook documents relating to particular defendant. | .60 | 129.00 | 26875229 |
| Kim, J. | 12/16/10 | Create index for affiliate agreements per J. Lanzkron. | 1.20 | 258.00 | 26875261 |

Create velobound copies of affiliate agreements.

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 12/16/10 | Search on EPIQ and internet searches for employees' current addresses and contact info per J. Penn. | .90 | 193.50 | 26875276 |
| Brod, C. B. | 12/16/10 | E-mails re:  status (.50). | .50 | 497.50 | 26893422 |
| Brod, C. B. | 12/16/10 | Attend meeting at Akin Gump with Borrow, Kearns, Hodara, Bromley and Ray (by phone) (2.00). | 2.00 | 1,990.00 | 26893541 |
| Brod, C. B. | 12/16/10 | Discuss mediation issue with Bromley (.10). | .10 | 99.50 | 26893569 |
| Bromley, J. L. | 12/16/10 | Tc Vitale on resignations (.30); various ems and calls on case matters with LS, Ray, Chilmark, Brod (1.30); call with Chilmark and Ray on mediation issues (1.80); meeting at Akin re same with Brod and Ray on phone (1.00); Prep for meeting (.40); meeting with LL and JL on inter-estate issues and review materials re same (.80); tc HZ on tolling and mediation (.50); call with LS on hand-off of matters (.50). | 6.60 | 6,567.00 | 26918723 |
| Geiger, T. | 12/16/10 | Edited tolling agreement; drafted tolling agreement; emails re invoices. | 4.00 | 2,420.00 | 26921502 |
| Baik, R. | 12/16/10 | CCAA Reporting. | .50 | 285.00 | 26921982 |
| Baik, R. | 12/16/10 | Telephone conference with JP Morgan regarding procedural issues and related communication with A. Ventresca (at Nortel). | 1.20 | 684.00 | 26922023 |
| Krutonogaya, A. | 12/16/10 | OCP issues. | .70 | 315.00 | 26922300 |
| Zelbo, H. S. | 12/16/10 | Emails and calls re deposition; issue regardling tolling agreement. | .80 | 796.00 | 26929820 |
| Bussigel, E.A. | 12/16/10 | Em G.Saliby (Nortel) re question | .20 | 90.00 | 26931454 |
| Kim, J. | 12/16/10 | E-mail to team regarding meeting (.1) Various e-mails (1.6). | 1.70 | 1,071.00 | 26931457 |
| Taiwo, T. | 12/16/10 | review of CCAA order | .10 | 51.50 | 27385672 |
| Lanzkron, J. | 12/17/10 | Call with Mathew Epps (tax issue) regarding examination extension (.4); revised motion to extend tax examination (.3). | .70 | 315.00 | 26766939 |
| Kallstrom-Schre | 12/17/10 | Edited and reviewed professional retention documents | .40 | 150.00 | 26772851 |
| Kallstrom-Schre | 12/17/10 | Attention to emails re: professional retention | .20 | 75.00 | 26772855 |
| Kallstrom-Schre | 12/17/10 | Updated team calendar and drafted email to team re: same | 2.70 | 1,012.50 | 26772858 |
| Eckenrod, R.D. | 12/17/10 | EMs to counterparty counsel, client, D. Buell, N. Forrest and M. Vanek re: motion to enforce in supplier dispute (.5); Prep for client discussion re: supplier dispute (.3); T/C with client (partial) and M. Vanek (.7) re: supplier dispute and motion to enforce stay; T/C with L. Lipner re: contingent warranty liabilities (.3); research re: motion to enforce stay (1.0); EMs to client rE: motion to enforce stay (2.2); review of contingent liabilities related to customer contracts (1.7) | 6.70 | 3,819.00 | 26773068 |

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 12/17/10 | Em re document issue | .60 | 270.00 | 26773079 |
| Bussigel, E.A. | 12/17/10 | Em J.Schreckengost re calendar | .20 | 90.00 | 26773082 |
| Lanzkron, J. | 12/17/10 | Call re tax issue w/ Lisa Schweitzer, Bill Mcrae and Megan Grandinetti to discuss tax extension motion (.4); revised tax extension motion (2.0); call to discuss tax extension (.3); emails to Lisa Schweitzer and John Ray regarding foreign affiliate release (.3). T/c w/ L. Lipner (.3). | 3.30 | 1,485.00 | 26773414 |
| Rozenberg, I. | 12/17/10 | Team corr re misc allocation issues. | .50 | 347.50 | 26778691 |
| Hayes, R.N. | 12/17/10 | Prepare, composite analysis of Nortel's obligations with respect to work orders. | 1.80 | 675.00 | 26779198 |
| Hayes, R.N. | 12/17/10 | Revise composite analysis of Nortel's obligations with respect to work orders. | 1.60 | 600.00 | 26779379 |
| Bianca, S.F. | 12/17/10 | Review recent filings (.3). | .30 | 189.00 | 26781501 |
| Fleming-Delacru | 12/17/10 | Email to J. Smith (Benesch). | .10 | 57.00 | 26791102 |
| Fleming-Delacru | 12/17/10 | Email to L. Schweitzer. | .10 | 57.00 | 26791104 |
| Peacock, L.L. | 12/17/10 | Reviewed T. Geiger's draft of tolling agreement, edited, and forwarded to L. Schweitzer [1.0]; edited draft letter to S. Gale and K. Lloyd and forwarded to team [.3]; corresponded with team regarding draft of motion for J. Ray and edited/conducted research on same [6.9] | 8.20 | 5,166.00 | 26794529 |
| Renda, E. | 12/17/10 | Circulated updated dockets to attorneys. | .30 | 42.00 | 26794672 |
| Marquardt, P.D. | 12/17/10 | Research issue of inventory. | 1.30 | 1,235.00 | 26798865 |
| Marquardt, P.D. | 12/17/10 | Research purchaser data confidentiality issue for response to NBS. | 2.30 | 2,185.00 | 26798870 |
| Northrop, D.J. | 12/17/10 | Edited memo for client. | 5.70 | 2,137.50 | 26800102 |
| Schweitzer, L.M | 12/17/10 | E/ms re: EMEA , Canadian tolling issues (.5). E/ms JB re: various pending matters (.3). Conf. C. Brod (.3). E/ms A. Meyers, TR re: escrow accts (0.3).  E/ms JAK, J. Ray re: NNL loan (0.1). Prep for meeting (.2). Conf. KH re: subsidiary winddown, director issues (0.5). Conf. EB re: CSC (0.5).  E/ms J. Ray re: various pending items (0.2).  E/ms H DAlmeida, JB, JR re: foreign affiliate (0.2). | 3.10 | 2,805.50 | 26802316 |
| Gottlieb, S.L. | 12/17/10 | Review emails on memo and IFSA and respond to to Torys. | 1.00 | 515.00 | 26810223 |
| Thompson, C. | 12/17/10 | Monitored court docket. | .30 | 42.00 | 26810240 |
| Cheung, S. | 12/17/10 | Circulated monitored docket online. | .30 | 42.00 | 26821550 |
| Cheung, S. | 12/17/10 | Circulated documents. | .30 | 42.00 | 26821571 |
| Lipner, L. | 12/17/10 | T/c w/J. Lanzkron re intercompany agreement (.3); O/c w/J. Kim re various case matters (.3); o/c w/E. Bussigel re various case matters (.2); o/c w/J. Croft and J. Kim re intercompany matters (.3); Email exchange w/J. Kim re same (.1); Coordination and confirmation of loan | 1.70 | 875.50 | 26855607 |

closing (.5).

| | | | | | |
|---|---|---|---|---|---|
| Ryan, R.J. | 12/17/10 | Administrative work re: documents filed (.70). | .70 | 262.50 | 26866967 |
| Brod, C. B. | 12/17/10 | Telephone call Bromley (.30); e-mail Ray, Zelbo, Schweitzer, Baik re: mediation (1.00). | 1.30 | 1,293.50 | 26893666 |
| Brod, C. B. | 12/17/10 | Conference Schweitzer re: discussion of on-going corporate housekeeping and related matters (.30). | .30 | 298.50 | 26894659 |
| Bromley, J. L. | 12/17/10 | Calls and ems on various case matters with LS, HZ, Ray, others (1.20). | 1.20 | 1,194.00 | 26918786 |
| Geiger, T. | 12/17/10 | Mtg. with R. Cooper, M. Gurgel, S. Shapiro re document review, t/c with Wilmer Hale re document review, t/c with C. Eskinazi re document review, edited MTD. | 4.50 | 2,722.50 | 26921523 |
| Baik, R. | 12/17/10 | CCAA Reporting. | .50 | 285.00 | 26922101 |
| Krutonogaya, A. | 12/17/10 | OCP issues. | 1.10 | 495.00 | 26922449 |
| Taiwo, T. | 12/17/10 | review of CCAA pleadings | .20 | 103.00 | 26924140 |
| Zelbo, H. S. | 12/17/10 | Emails relating to EMEA cash information; t/c w/Luke Barefoot re deposition. | .30 | 298.50 | 26930153 |
| Northrop, D.J. | 12/18/10 | Researched for and edited memo to client. | 7.30 | 2,737.50 | 26800030 |
| Weinstein, R.D. | 12/19/10 | Reviewed draft claim letter re: contract assignment; correspondence re: same. | .80 | 360.00 | 26776535 |
| Hayes, R.N. | 12/19/10 | Revising composite analysis of agreements. | .40 | 150.00 | 26780307 |
| Northrop, D.J. | 12/19/10 | Researched for memo to client. | 1.50 | 562.50 | 26800019 |
| Schweitzer, L.M | 12/19/10 | Revise draft tolling stip (0.8). | .80 | 724.00 | 26888861 |
| Schweitzer, L.M | 12/19/10 | Revise sub winddown motion, e/ms MS re same (0.6). Review various team corresp (CSC, etc.) (0.4). | 1.00 | 905.00 | 26888910 |
| Weinstein, R.D. | 12/20/10 | Reviewed draft letter re: litigation issue and T/C with M. Vanek re: same. | .20 | 90.00 | 26791274 |
| Kallstrom-Schre | 12/20/10 | Coordinated with M. Sercombe and L. Hobby (Nortel) re: professional payments | .10 | 37.50 | 26791347 |
| Kallstrom-Schre | 12/20/10 | Created calendar template for L. Lipner | .40 | 150.00 | 26791348 |
| Kallstrom-Schre | 12/20/10 | Contacted L. Hobby (Nortel) re: professional payment procedures | .40 | 150.00 | 26791351 |
| Kallstrom-Schre | 12/20/10 | Edited and sent calendar to J. Ray et al. | .90 | 337.50 | 26791353 |
| Bernacet, A. | 12/20/10 | Assisted I. Qua w/ citechecking and bluebooking memo to J. Ray. | 2.30 | 552.00 | 26791375 |
| O'Neill, K.M. | 12/20/10 | 1.0: review of inventory memo; 1.0: review of claims progress. | 2.00 | 1,210.00 | 26791456 |
| Hayes, R.N. | 12/20/10 | Revise composite analysis of Nortel's obligations under agreements. | .60 | 225.00 | 26796242 |

| Hayes, R.N. | 12/20/10 | Draft additional sections for composite analysis of Nortel's obligations under agreements. | 3.30 | 1,237.50 | 26796333 |
|---|---|---|---|---|---|
| Northrop, D.J. | 12/20/10 | Research for, and edited, memo to client | 2.60 | 975.00 | 26799467 |
| Rozenberg, I. | 12/20/10 | Team conf re asset sale discovery issues and review of relevant corr (.50); team corr re request to EMEA for cash/claims info (.50). | 1.00 | 695.00 | 26802083 |
| Lanzkron, J. | 12/20/10 | Meeting with Lisa Schweitzer to discuss foreign affiliate release (.4); review of affiliate security agreements related to release (1); emails to John Ray and Lisa Schweitzer regarding release (.3). | 1.70 | 765.00 | 26803547 |
| Peacock, L.L. | 12/20/10 | Edited Gale/Lloyd letter and forward to the group [.4]; edited tolling stip based on comments and circulated, review comments regarding same [1.0]; reviewed D. Northrop's and S. Gottlieb's edits to memo and corresponded regarding same [1.0]; reviewed response from Alan Bloom and attachments [.2]; reviewed correspondence regarding new tolling agreement [.2]. | 2.80 | 1,764.00 | 26808393 |
| Gottlieb, S.L. | 12/20/10 | Revise Nortel allocation memo. Research on litigation issue, review UK law (8.0); Call w/S. Delahaye re: asset sales (.30); T/c w/M. Fleming (.20). | 8.50 | 4,377.50 | 26810187 |
| Thompson, C. | 12/20/10 | Monitored court docket. | .30 | 42.00 | 26810294 |
| Fleming-Delacru | 12/20/10 | Email to J. Smith (Benesch). | .10 | 57.00 | 26819441 |
| Fleming-Delacru | 12/20/10 | Email to J. Kallstrom-Schreckengost. | .10 | 57.00 | 26819496 |
| Fleming-Delacru | 12/20/10 | Email to M. Rodriguez. | .10 | 57.00 | 26819691 |
| Fleming-Delacru | 12/20/10 | T/c with S. Gottlieb. | .20 | 114.00 | 26819692 |
| O'Keefe, P. | 12/20/10 | Searched for and retrieved Sale orders from Nortel docket as per S. Gottlieb | 2.50 | 600.00 | 26820124 |
| Aronov, E. | 12/20/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26821517 |
| Cheung, S. | 12/20/10 | Circulated monitored docket online. | .30 | 42.00 | 26821588 |
| Coombs, A.G. | 12/20/10 | Revising diligence templates, corr w/ E Bussigel. | .70 | 315.00 | 26823244 |
| Buell, D. M. | 12/20/10 | Work on cross-border document production issues. | 2.10 | 2,089.50 | 26852663 |
| Lipner, L. | 12/20/10 | T/c w/R/. Baik, OR and Goodmans re intercompany issues (.4); Emails re same w/J. Kim, L. Schweitzer, R. Baik and J. Bromley (.5); t/c w/A. Cordo (MNAT) re declaration (.2); Correspondence re confirmation of loan closing w/ L. Schweitzer and A. Glen (OR) (.2). | 1.30 | 669.50 | 26855630 |
| Qua, I | 12/20/10 | Cite checked John Ray Memo as per L. Peacock | 4.00 | 960.00 | 26870810 |
| Qua, I | 12/20/10 | Research re executed asset sale TSAs as per M. Fleming and correspondence with M. Fleming re same | 1.30 | 312.00 | 26870848 |
| Ryan, R.J. | 12/20/10 | Administrative case tasks re: monitoring docket and sending out communications (1.20). | 1.20 | 450.00 | 26873231 |
| Qua, I | 12/20/10 | Nortel Allocation Research as per S. Gottlieb and | 1.30 | 312.00 | 26878014 |

correspondence with P. O'Keefe and S. Gottlieb re same

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L.M | 12/20/10 | Weekly strategy call (1.1). E/ms J. Bromley, JAK re: escrow issues (0.1). Conf w/J. Lanzkron re foreign affiliatie asset sale (0.4). RB e/ms re Lazard fees (0.1). RB, J. Bromley e/ms (0.1). E/ms J Stam re escrow (0.1). Revise draft mediation presentation. E/ms Chilmark re: same (0.8). Various e/ms J Ray, review company presentations (1.2). E/ms Stout re acct signatories (0.1). Comm w/J. Lanzkron re asset sale (.3) | 4.30 | 3,891.50 | 26888988 |
| Schweitzer, L.M | 12/20/10 | Work on tolling stip, e/ms LP, J Stam, Akin, Torys re same (1.7). | 1.70 | 1,538.50 | 26893092 |
| Brod, C. B. | 12/20/10 | Telephone call and e-mail Delahaye (.20). | .20 | 199.00 | 26894755 |
| Brod, C. B. | 12/20/10 | E-mail Ventresca re:  reporting (.20). | .20 | 199.00 | 26894801 |
| Bromley, J. L. | 12/20/10 | Ems on demands for additional mediation info from EMEA (.50); various ems on case matters with LS, HZ, Ray, others (.60). | 1.10 | 1,094.50 | 26918384 |
| Bromley, J. L. | 12/20/10 | Ems with Baik, LS on Lazard fees and related issues. | .40 | 398.00 | 26918399 |
| Geiger, T. | 12/20/10 | Edited US/Can tolling stip. | .30 | 181.50 | 26921547 |
| Kim, J. | 12/20/10 | E-mail to T. Britt and K. Spiering regarding documents (.1). E-mail to J. Penn regarding retention (.1). Review various e-mails (.6). | .80 | 504.00 | 26931523 |
| Bussigel, E.A. | 12/20/10 | Reviewing calendar and em J.Schreckengost re same | .20 | 90.00 | 26931601 |
| Bussigel, E.A. | 12/20/10 | Em J.Schreckengost re calendar | .10 | 45.00 | 26931619 |
| Bussigel, E.A. | 12/20/10 | Em A.Coombs re contract request | .20 | 90.00 | 26931630 |
| Taiwo, T. | 12/20/10 | review of bar date motion | .10 | 51.50 | 27385912 |
| Kallstrom-Schre | 12/21/10 | Edited professional retention docs | 4.30 | 1,612.50 | 26803292 |
| Kallstrom-Schre | 12/21/10 | Sent hearing dates to Milbank Tweed | .10 | 37.50 | 26803294 |
| Kallstrom-Schre | 12/21/10 | Updated calendar | .40 | 150.00 | 26803296 |
| Kallstrom-Schre | 12/21/10 | Attention to email re: tolling | .10 | 37.50 | 26803301 |
| Kallstrom-Schre | 12/21/10 | Follow up w/ L. Hobby (Nortel) and M. Sercombe re: professional payment | .30 | 112.50 | 26803303 |
| Bussigel, E.A. | 12/21/10 | Em J.Palmer re settlement | .10 | 45.00 | 26803525 |
| Bussigel, E.A. | 12/21/10 | Em J.Croft re case issue | .10 | 45.00 | 26803528 |
| Lanzkron, J. | 12/21/10 | Reviewed asset sale funds flow memo (.4); emails to Justin Seery and Louis Lipner regarding asset sale closing (.4). | .80 | 360.00 | 26803550 |
| Rozenberg, I. | 12/21/10 | Team corr re misc allocation issues. | .50 | 347.50 | 26806552 |
| Hayes, R.N. | 12/21/10 | Revise memo regarding Nortel's obligations under agreements. | 1.80 | 675.00 | 26809802 |

| | | | | | |
|---|---|---|---|---|---|
| Gottlieb, S.L. | 12/21/10 | Research re foreign affiliates issues, review memo (5.4); T/c w/M. Fleming (.1). | 5.50 | 2,832.50 | 26810191 |
| Thompson, C. | 12/21/10 | Monitored court docket. | .20 | 28.00 | 26810351 |
| Valencia, L. | 12/21/10 | Assisted I. Qua with bluebooking and cite checking memo. | 3.50 | 840.00 | 26813110 |
| Bianca, S.F. | 12/21/10 | Correspondence re action (.5); review case calendar and recent filings (.2). | .70 | 441.00 | 26813734 |
| Peacock, L.L. | 12/21/10 | Editing draft tolling order based on comments and corresponding with Akin and Canada regarding same [1.30]; editing memorandum to J. Ray regarding next steps, reviewing edits from team, and corresponding with team on same, and forwarded to H. Zelbo and I. Rozenberg [5.8]. | 7.10 | 4,473.00 | 26816867 |
| O'Keefe, P. | 12/21/10 | Assisted with search for Canadian orders for L. Peacock (.30) | .30 | 72.00 | 26819730 |
| Fleming-Delacru | 12/21/10 | T/c with S. Gottlieb. | .10 | 57.00 | 26820227 |
| Fleming-Delacru | 12/21/10 | Office conference with E. Bussigel claims issue. | .20 | 114.00 | 26820266 |
| Fleming-Delacru | 12/21/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26820332 |
| Lacks, J. | 12/21/10 | Call/emails w/R. Baik re: claimant action & met w/R. Baik re: same (0.6); revised draft tolling agreement and sent to J. Kim (0.2); emails w/N. Abularach re: litigation issue (0.4); emailed counterparty re: amended complaint (0.1); drafted email re: litigation issues/settlement proposals (0.5); various emails/calls including to counterparties, N. Abularach, team, (0.8) | 2.60 | 1,339.00 | 26821089 |
| Cheung, S. | 12/21/10 | Circulated monitored docket online. | 1.00 | 140.00 | 26821627 |
| Cheung, S. | 12/21/10 | Circulated documents. | .50 | 70.00 | 26821631 |
| Northrop, D.J. | 12/21/10 | Edited and finalized memo to client. | 3.30 | 1,237.50 | 26822369 |
| Lipner, L. | 12/21/10 | Reviewed seller side agreement and emails to J. Lanzkron re same (1.9); Emails re intercompany issues (.2). | 2.10 | 1,081.50 | 26867178 |
| Ryan, R.J. | 12/21/10 | Administrative case tasks re: monitoring docket and sending out communications (.60). | .60 | 225.00 | 26873582 |
| Baik, R. | 12/21/10 | CCAA Reporting. | .70 | 399.00 | 26873647 |
| Qua, I | 12/21/10 | Citechecked Memo. to John Ray as per L. Peacock | 3.60 | 864.00 | 26878057 |
| Qua, I | 12/21/10 | Correspondence with S. Gottlieb re Org. chart and research re same | .20 | 48.00 | 26878137 |
| Qua, I | 12/21/10 | Research re litigation issue. Peacock and correspondence re same | .50 | 120.00 | 26878148 |
| Bromley, J. L. | 12/21/10 | Ems on foreign affiliate issues w/ L. Schweitzer and M. Sercombe (.20). | .20 | 199.00 | 26893036 |
| Schweitzer, L.M | 12/21/10 | T/c M Kennedy re IP issues (0.2). Revisions to sub winddown motion, e/ms MS re same (0.4). Review draft | 1.10 | 995.50 | 26893448 |

memo re allocation issues, e/m H Zelbo re same (0.5).

| Name | Date | Description | Hours | Amount | ID |
|---|---|---|---|---|---|
| Schweitzer, L.M | 12/21/10 | Revise tolling stip, e/ms J Stam, Akin re same (0.5).  T/c J Stam re same (0.3). | .80 | 724.00 | 26893672 |
| Brod, C. B. | 12/21/10 | E-mails A&O re:  setting up reporting meeting (.20). | .20 | 199.00 | 26894869 |
| Brod, C. B. | 12/21/10 | Review MOR (.60); e-mails Joe Lanzkron (.20). | .80 | 796.00 | 26894974 |
| Krutonogaya, A. | 12/21/10 | Work re Seventh Quarterly OCP Statement (.5); communications with E. Bussigel and J. Croft re retention issue (.3). | .80 | 360.00 | 26922617 |
| Pilarski, D. | 12/21/10 | Reviewed and commented on bid mark-ups. Discussed with B. Khentov.  Commented on bid. | 3.50 | 2,205.00 | 26929512 |
| Kim, J. | 12/21/10 | E-mail to M. Sercombe regarding motion (.1). Review various e-mails (.4). | .50 | 315.00 | 26931536 |
| Reeb, R. | 12/22/10 | Prepare for and attend call to update on subsidiary wind-down process. | .60 | 270.00 | 26813688 |
| Kallstrom-Schre | 12/22/10 | Drafted email to J. Croft re: professional retention docs | .10 | 37.50 | 26813815 |
| Kallstrom-Schre | 12/22/10 | Drafted calendar email | .80 | 300.00 | 26813822 |
| Kallstrom-Schre | 12/22/10 | Updated case calendar | .30 | 112.50 | 26813826 |
| Bussigel, E.A. | 12/22/10 | Em J.Drake re settlement tracking | .30 | 135.00 | 26814107 |
| Rozenberg, I. | 12/22/10 | Misc team corr re allocation issues (.20); review fourth estate proposal and Herbert Smith letter re chapter 15 proceedings (.30); conf w/ Willkie re mediation and chapter 15 proceedings and update team on same (.30). | .80 | 556.00 | 26819306 |
| Croft, J. | 12/22/10 | Various Nortel calls and emails, including with C. Paczynsky | 1.00 | 570.00 | 26819440 |
| Peacock, L.L. | 12/22/10 | Reviewed correspondence regarding tolling agreements [.3]; reviewed Chilmark presentation, tc with Chilmark, UCC, UCC advisors to discuss same, corresponded with team regarding call [1.6]. | 1.90 | 1,197.00 | 26821549 |
| Cheung, S. | 12/22/10 | Circulated monitored docket online. | .50 | 70.00 | 26821638 |
| Northrop, D.J. | 12/22/10 | Team correspondence | .30 | 112.50 | 26822414 |
| Aronov, E. | 12/22/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26866505 |
| Lipner, L. | 12/22/10 | Comm w/J. Lanzkron re intercompany agreements (.2); t/c w/E. Bussigel re supplier issues (.2); comm w/E. Bussigel re case matters (.1); Email exchange w/J. Kim and Torys re loan closing (.2). | .70 | 360.50 | 26867209 |
| Lanzkron, J. | 12/22/10 | Reviewed MOR comments by Craig Brod and sent comments to Nortel (.5); emails from Lisa Schweitzer regarding release (.2); emails to Lisa Schweitzer regarding filing Tax Motion (.3); filing of Tax Motion (.4); reviewed docket and drafted the daily docket summary (.2). | 1.60 | 720.00 | 26867975 |
| Ryan, R.J. | 12/22/10 | Administrative case tasks re: monitoring docket and | .70 | 262.50 | 26873625 |

sending out communications (.70).

| | | | | | |
|---|---|---|---|---|---|
| Baik, R. | 12/22/10 | CCAA Report. | .40 | 228.00 | 26873671 |
| Qua, I | 12/22/10 | Research re address as per L. Schweitzer | .50 | 120.00 | 26878199 |
| Qua, I | 12/22/10 | Research re Nortel Admin doc as per JKS and prepared excel documents re same | 2.10 | 504.00 | 26878202 |
| Qua, I | 12/22/10 | Citechecked Motion re as per T. Britt and correspondence with T. Britt re same | 2.00 | 480.00 | 26878218 |
| Qua, I | 12/22/10 | Prepared electronic case materials | 1.00 | 240.00 | 26878253 |
| Fleming-Delacru | 12/22/10 | Email to L. Schweitzer. | .20 | 114.00 | 26892940 |
| Fleming-Delacru | 12/22/10 | Email to J. Ray. | .10 | 57.00 | 26892950 |
| Fleming-Delacru | 12/22/10 | Comm with E. Bussigel. | .10 | 57.00 | 26892956 |
| Bromley, J. L. | 12/22/10 | Ems on various case matters w/ L. Schweitzer, J, Ray, H. Zelbo (.50). | .50 | 497.50 | 26893087 |
| Schweitzer, L.M | 12/22/10 | E/ms M Sercombe re sub windown motion (0.1). E/ms M Fleming re brief (0.1). E/ms J Ray re various motions (0.2). Review tolling stip. JS e/ms re same (0.1). Work on various motions being filed (DC, sub winddown, etc.) (0.6). T/c J Ray re various outstanding workstreams (0.9). Review mediation draft materials (0.5). | 2.50 | 2,262.50 | 26894158 |
| Brod, C. B. | 12/22/10 | Review IP materials (.80); review correspondence regarding allocation (.50); e-mails J. Bromley, L. Schweitzer (.20). | 1.50 | 1,492.50 | 26895225 |
| Cambouris, A. | 12/22/10 | Prepared closing sets for Ogilvy Renault with the assistance of Keith Carpenter (.4). | .40 | 206.00 | 26918731 |
| Krutonogaya, A. | 12/22/10 | Communications with J. Croft re retention issues and review of related documentation (.8); OCP issues (.4). | 1.20 | 540.00 | 26922683 |
| Pilarski, D. | 12/22/10 | Call with Herbert Smith to discuss ASA. | .80 | 504.00 | 26929235 |
| Kim, J. | 12/22/10 | Review various e-mails (.3). | .30 | 189.00 | 26931538 |
| Britt, T.J. | 12/22/10 | Comm. w/Brian Hunt (Epiq) re filing of motion. | .20 | 90.00 | 27403331 |
| Kallstrom-Schre | 12/23/10 | Updated case calendar and sent to cgsh team | .80 | 300.00 | 26853966 |
| Kallstrom-Schre | 12/23/10 | Updated docket sweep email summary and sent to cgsh team | .30 | 112.50 | 26853967 |
| Kallstrom-Schre | 12/23/10 | F/u email to M. Sercombe re: professional fee payment | .10 | 37.50 | 26853969 |
| Rozenberg, I. | 12/23/10 | Team corr re misc allocation issues (.30); review letter re foreign claims procedure (.20). | .50 | 347.50 | 26857481 |
| Cheung, S. | 12/23/10 | Circulated monitored docket online. | .50 | 70.00 | 26867353 |
| Cheung, S. | 12/23/10 | Circulated documents. | .30 | 42.00 | 26867430 |
| Aronov, E. | 12/23/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26870248 |

| Ryan, R.J. | 12/23/10 | Administrative case tasks re: monitoring docket and sending out communications (1.10). | 1.10 | 412.50 | 26873676 |
| Zoubok, L. | 12/23/10 | Weekly charge for daily news search for news on Nortel Networks / Various attorneys | .50 | 132.50 | 26875178 |
| Schweitzer, L.M | 12/23/10 | E/m J Ray, JB re pending open matters (0.2). E/m AK re: OCP filings & review drafts of same (0.2). | .40 | 362.00 | 26895180 |
| Padgett, L. | 12/23/10 | Prepare Letter to Oh for N. Abularach | .50 | 120.00 | 26897231 |
| Brod, C. B. | 12/23/10 | E-mails J. Ray, J. Bromley, L. Schweitzer re: mediation and related matters (.70). | .70 | 696.50 | 26914217 |
| Brod, C. B. | 12/23/10 | E-mail H. Zelbo (.10). | .10 | 99.50 | 26914231 |
| Peacock, L.L. | 12/23/10 | Reviewed correspondence regarding Nortel tolling agreement and letter from foreign Debtors [.3] | .30 | 189.00 | 26914458 |
| Krutonogaya, A. | 12/23/10 | Work re supplemental declaration. | 1.00 | 450.00 | 26923127 |
| Britt, T.J. | 12/23/10 | Drafting and editing of bar date motion | .60 | 270.00 | 27403320 |
| Rozenberg, I. | 12/26/10 | Team corr re document review for IP lawsuit. | .20 | 139.00 | 26913977 |
| Eckenrod, R.D. | 12/27/10 | EMs with M. Vanek re: supplier dispute and motion to enforce stay | .30 | 171.00 | 26856249 |
| Bromley, J. L. | 12/27/10 | Ems on case matters with various team members. | .60 | 597.00 | 26858629 |
| Lipner, L. | 12/27/10 | Email exchange w/J. Kim and J. Bromley re notice provision (.6). | .60 | 309.00 | 26867257 |
| Renda, E. | 12/27/10 | Circulated updated dockets to attorneys. | .30 | 42.00 | 26869958 |
| Aronov, E. | 12/27/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26870397 |
| Cheung, S. | 12/27/10 | Circulated monitored docket online. | .50 | 70.00 | 26870470 |
| Cheung, S. | 12/27/10 | Circulated documents. | .50 | 70.00 | 26870545 |
| Ryan, R.J. | 12/27/10 | Administrative case tasks re: monitoring docket and sending out communications (1.20). | 1.20 | 450.00 | 26873697 |
| Qua, I | 12/27/10 | Prepared electronic case materials | 1.00 | 240.00 | 26878266 |
| Croft, J. | 12/27/10 | Emails with A. Krutonogaya re: retention issue | .50 | 285.00 | 26883191 |
| Krutonogaya, A. | 12/27/10 | Work re retention issues. | 1.00 | 450.00 | 26923422 |
| Kim, J. | 12/27/10 | E-mail to J. Penn regarding meeting (.1). E-mail to K. Schultea regarding engagement (.1).  E-mail to D. Buell regarding staffing (.1). | .30 | 189.00 | 26931545 |
| Bussigel, E.A. | 12/28/10 | Reviewing emails | .30 | 135.00 | 26856196 |
| Kallstrom-Schre | 12/28/10 | Updated case calendar and sent to J. Ray and cgsh team. | .80 | 300.00 | 26856461 |
| Whatley, C. | 12/28/10 | Docketed papers received. | .30 | 42.00 | 26860947 |
| Cheung, S. | 12/28/10 | Circulated monitored docket online. | .50 | 70.00 | 26870606 |

| | | | | | |
|---|---|---|---|---|---|
| Cheung, S. | 12/28/10 | Circulated documents. | .30 | 42.00 | 26870664 |
| Ryan, R.J. | 12/28/10 | Administrative case tasks re: monitoring docket and sending out communications (.80); e/ms w/ S. Cheung re: same (.20); e/ms w/ T. Britt re: same (.10). | 1.10 | 412.50 | 26875549 |
| Qua, I | 12/28/10 | Prepared electronic case materials and correspondence with B. Teeluck and D. Byowitz re same | .50 | 120.00 | 26878285 |
| Teeluck, B. | 12/28/10 | Transfer documents to lnb per I. Qua. | 3.50 | 840.00 | 26885817 |
| Thompson, C. | 12/28/10 | Monitored court docket. | .30 | 42.00 | 26887691 |
| Rozenberg, I. | 12/28/10 | Team corr re document review IP issues. | .20 | 139.00 | 26914050 |
| Geiger, T. | 12/28/10 | Analysis of confi provisions. | 2.00 | 1,210.00 | 26921754 |
| Krutonogaya, A. | 12/28/10 | Work re claim. | .20 | 90.00 | 26923614 |
| Northrop, D.J. | 12/28/10 | team correspondence and organized file. | .50 | 187.50 | 26924299 |
| Kim, J. | 12/28/10 | E-mail to J. Penn regarding meeting (.1). | .10 | 63.00 | 26931551 |
| Kallstrom-Schre | 12/29/10 | Responed to client inquiry re: Feb hearing | .50 | 187.50 | 26870877 |
| Ryan, R.J. | 12/29/10 | Administrative case tasks re: monitoring docket and sending out communications (.60). | .60 | 225.00 | 26875610 |
| Qua, I | 12/29/10 | Correspondence with B. Hunt, J. Waters, and J. Bromley re Nortel List | .50 | 120.00 | 26878362 |
| Qua, I | 12/29/10 | Prepared electronic case materials | .50 | 120.00 | 26878365 |
| Qua, I | 12/29/10 | Organized hard copy case materials | .20 | 48.00 | 26878382 |
| Cheung, S. | 12/29/10 | Circulated monitored docket online. | .30 | 42.00 | 26885750 |
| Teeluck, B. | 12/29/10 | Transfer documents to lnb per I. Qua. | 3.50 | 840.00 | 26885863 |
| Thompson, C. | 12/29/10 | Monitored court docket. | .30 | 42.00 | 26887813 |
| Whatley, C. | 12/29/10 | Docketed papers received. | .80 | 112.00 | 26888480 |
| Bromley, J. L. | 12/29/10 | Various ems on case matters w/ Akin, LS, Ray, Lazard (.1); call on document isues w/ team, including E. Bussigel, H. Zelbo and T. Geiger (.6). | .70 | 696.50 | 26891863 |
| Rozenberg, I. | 12/29/10 | Team corr re document review IP issues. | .20 | 139.00 | 26914107 |
| Lipner, L. | 12/29/10 | Email exchange w/A. Krutonogaya re retention issue (.1); Email exchange w/Torys re loan closing (.1); t/c w/E. Bussigel re case management (.1). | .30 | 154.50 | 26916593 |
| Geiger, T. | 12/29/10 | Analysis of confi provisions. | 3.00 | 1,815.00 | 26921949 |
| Krutonogaya, A. | 12/29/10 | Communications re EIN's and review of related documentation. | 1.20 | 540.00 | 26923683 |
| Northrop, D.J. | 12/29/10 | Reviewed and summarized comments to client memo. | 2.00 | 750.00 | 26924784 |
| Zelbo, H. S. | 12/29/10 | Review and edit memo relating to litigation issues; calls re litigation issue (2.4); call with E. Bussigel, J. | 3.00 | 2,985.00 | 26930526 |

Bromley.  T. Geiger (.6).

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 12/29/10 | E-mail to A. Krutonagaya regarding subs (.1). | .10 | 63.00 | 26931556 |
| Bussigel, E.A. | 12/29/10 | Ems H.Zelbo re case issues | .20 | 90.00 | 26931721 |
| Bussigel, E.A. | 12/29/10 | Ems T.Britt re document issue | .10 | 45.00 | 26931723 |
| Zoubok, L. | 12/30/10 | Weekly charge for daily news search for news on Nortel Networks / Various attorneys | .50 | 132.50 | 26875309 |
| Ryan, R.J. | 12/30/10 | Case admintration re: asset sales (1.70); docket tracking (.80) | 2.50 | 937.50 | 26876220 |
| Teeluck, B. | 12/30/10 | Assisting I. Qua with updating summary fee chart. | 4.50 | 1,080.00 | 26878035 |
| Kallstrom-Schre | 12/30/10 | Draft and send docket sweep email | .30 | 112.50 | 26878339 |
| Kallstrom-Schre | 12/30/10 | Updated calendar and sent to cgsh team | .70 | 262.50 | 26878345 |
| Qua, I | 12/30/10 | Organized electronic case materials | 1.00 | 240.00 | 26878385 |
| Qua, I | 12/30/10 | Prepared Summary Fee Chart and correspondence re same with B. Teeluck | .50 | 120.00 | 26878389 |
| Kim, J. | 12/30/10 | Send relavant correspondence and pleadings to litigator's notebook. | 2.00 | 430.00 | 26882089 |
| Bromley, J. L. | 12/30/10 | Call and ems on document issues w/ H. Zelbo, A. Mark and C. Brod (.80) | .80 | 796.00 | 26885557 |
| Cheung, S. | 12/30/10 | Circulated monitored docket online. | .30 | 42.00 | 26885839 |
| Thompson, C. | 12/30/10 | Monitored court docket. | .30 | 42.00 | 26887925 |
| Bianca, S.F. | 12/30/10 | Review docket and case calendar (.2). | .20 | 126.00 | 26891069 |
| Peacock, L.L. | 12/30/10 | Reviewed correspondence regarding memo on next steps and corresponded with H. Zelbo and D. Northrop regarding necessary edits to memo. | 1.10 | 693.00 | 26891898 |
| Rozenberg, I. | 12/30/10 | Team corr re memo on litigation issues. | .20 | 139.00 | 26914143 |
| Lipner, L. | 12/30/10 | Reviewed case calendar (.1). | .10 | 51.50 | 26916858 |
| Geiger, T. | 12/30/10 | Analysis of confi provisions. | 1.50 | 907.50 | 26922070 |
| Northrop, D.J. | 12/30/10 | Research on stay of proceedings. | 3.60 | 1,350.00 | 26924519 |
| Zelbo, H. S. | 12/30/10 | Conference call with C. Brod, J. Bromley and Alan Mark re document production issues; further review of memo; emails re same. | .80 | 796.00 | 26930579 |
| Bussigel, E.A. | 12/30/10 | Em R.Ryan re trackers | .10 | 45.00 | 26931736 |
| Bussigel, E.A. | 12/30/10 | Em D.Northrop re research | .10 | 45.00 | 26931737 |
| Rozenberg, I. | 12/31/10 | Team corr re document review IP issues. | .20 | 139.00 | 26914161 |
| | | **MATTER TOTALS:** | **1,195.10** | **649,746.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 12/01/10 | Review of relevant documents re: claims. (Sending settlement counteroffer proposal to R. Boris.) | .20 | 114.00 | 26624732 |
| Vanek, M.J. | 12/01/10 | Correspondence with opposing counsel re: litigation issue. (proof of claim in that vendor's Ch. 7 proceeding.) | .10 | 57.00 | 26625359 |
| Vanek, M.J. | 12/01/10 | Review of relevant documents re: claims. | .20 | 114.00 | 26627291 |
| Vanek, M.J. | 12/01/10 | Office conference with financial advisors re: litigation issue. | 1.00 | 570.00 | 26627306 |
| Vanek, M.J. | 12/01/10 | Review and drafting of relevant documents re: litigation issue. (discovery requests.) | 3.60 | 2,052.00 | 26627995 |
| Currie, K. | 12/01/10 | Meeting with C. Fischer and K. Schultea to discuss a trade payable claim. | .70 | 315.00 | 26628294 |
| Galvin, J.R. | 12/01/10 | Communications w K. Roberts re case (.1); email to opposing counsel re scheduling (T. Cobb, settlement call) (.1). | .20 | 75.00 | 26628890 |
| Galvin, J.R. | 12/01/10 | Review document per J. Lacks (.1); provide comments (.2). | .30 | 112.50 | 26628897 |
| Galvin, J.R. | 12/01/10 | Emails to team re tracker and litigation documents (.2); followup on team responses (.2). | .40 | 150.00 | 26628908 |
| Vanek, M.J. | 12/01/10 | Correspondence with opposing counsel re: litigation issue. (stipulation to extend time.) | .40 | 228.00 | 26628920 |
| Palmer, J.M. | 12/01/10 | email with claimant counsel re claim withdrawal (.2); prep for litigation claims mtg (.4); litigation claims mtg with John Ray and related follow-up (1); | 1.60 | 968.00 | 26633967 |
| Sherrett, J.D.H | 12/01/10 | Research re litigation issue (0.3); calls w/ R. Baik re same (0.4); drafting email to D. Buell and L. Schweitzer w/ R. Baik re same (1.4); working on materials for filing and related issues (3.6); pull case for R. Baik re litigation issue (0.1); call w/ J. Galvin re filing and service issues (0.2); emails w/ J. Bromley and R. Baik re litigation issue (0.1); prep for meeting w/ J. Bromley re same (0.2); mtg w/ J. Bromley and R. Baik re same (0.7). | 7.00 | 2,625.00 | 26634397 |
| Vanek, M.J. | 12/01/10 | Office conference with K. Sidhu re: litigation issue. (discovery requests.) | 1.20 | 684.00 | 26634510 |
| Vanek, M.J. | 12/01/10 | Office conference with D. Buell re: litigation issue. (discovery request.) | 1.00 | 570.00 | 26634511 |
| Bussigel, E.A. | 12/01/10 | Em exchange M.Vanek re claims issue | .20 | 90.00 | 26634522 |
| Galvin, J.R. | 12/01/10 | Create new litigation summary chart per B. Gibbon and K. Roberts incorporating various sources of information (3); review and update w comments re same (.7). | 3.70 | 1,387.50 | 26634523 |
| Galvin, J.R. | 12/01/10 | Emails w team re litigation information (.2); follow-up conversations w K. Sidhu, J. Sherrett and J. Lacks re | 1.60 | 600.00 | 26634528 |

|  | | same (.3) draft document re same per B. Gibbon (1.1) | | | |
|---|---|---|---|---|---|
| Eckenrod, R.D. | 12/01/10 | Review of documentation re: supplier dispute (1.5); drafting of motion re: supplier dispute (1.4); EMs w/ M. Vanek and B. Gibbon re: supplier dispute (.2) | 3.10 | 1,767.00 | 26634646 |
| Bianca, S.F. | 12/01/10 | Conference call with claimant, claimant's counsel, Ogilvy and Monitor re settlement of claim and discovery issues (.5); preparation and review materials re same (.6); confer with  J. Drake (.3); correspondence re same (.5); draft summary re same (.4); review omnibus claims objection materials and provide comments re same (1.5); correspondence with R. Baik, A Randazzo and J. Philibrick re same (.5); conference calls re same (.2); review and provide comments re motion to deem satisfied (.3); correspondence re claim liability issues (.3); review materials re same (.4); conference call with claimant counsel re settlement negotiations (.2); correspondence re same (.1); meeting with D. Buell and D. Herrington re claim resolution and discovery issues (.6); review materials re same (.3); research issues re same (.7); draft summary re same (.3). | 7.70 | 4,851.00 | 26635054 |
| Sidhu, K. | 12/01/10 | Managing responses to claims issue action letters. | .50 | 187.50 | 26638735 |
| Sidhu, K. | 12/01/10 | Final logistics for filing of claims issue action complaints at end of the week. | .30 | 112.50 | 26638751 |
| Sidhu, K. | 12/01/10 | Review interoggatories and discovery request filed by opposing party. | .40 | 150.00 | 26638761 |
| Sidhu, K. | 12/01/10 | Meeting with senior associate I am helping in responding to opposing party document request. | 1.10 | 412.50 | 26638771 |
| Sidhu, K. | 12/01/10 | Meeting w/ D. Buell re: discovery request by opposing party and our discovery request which will follow. | 1.10 | 412.50 | 26638785 |
| Belyavsky, V.S. | 12/01/10 | researched claims (4.6), prepared meeting agenda (.5), call with N. Schnitser, M. Grandinetti and B. McRae and nortel tax and E&Y (.6) | 5.70 | 2,137.50 | 26639063 |
| Randazzo, A. | 12/01/10 | Review and comment on claim objection motion (.5); Client meetings w/ Nortel re claims progress (2.5); Discuss claim issues w/ R. Baik (.1); Revise and prepare claim objection exhibits (2.3); Discuss claim issues w/ S. Bianca (.2); Settlement discussions w/ claimants (.3); Discuss claim objection w/ S. Bianca, R. Baik, J. Philibrick (.1); Discuss claim issues w/ A. Lau (.2); Discuss claim status and diligence w/ K. O'Neill & J. Philibrick (1); Discuss claim motion issues w/ B. Faubus (.1) and R. Baik (.1); Discuss claims for co-counsel w/ C. Fischer (.1); Discuss claim settlement w/ N. Forrest & M. Fleming (.3). | 7.80 | 4,017.00 | 26639398 |
| Reinstein, J. | 12/01/10 | Searched both electronic and print resources for guidance on the procedures for terminating a 401(k) plan (in particular, any discussion about the Form 5310) for L. Bagarella. | 1.50 | 360.00 | 26639763 |
| Lau, P.A | 12/01/10 | Updated claim a/f em correspondence w/ R. Boris (Nortel) ( 1.0); reviewed Canadian-related claim in response to request by G. Saraiva (Ernst & Young) | 5.20 | 1,950.00 | 26639903 |

66

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| | | (0.3);  started CRA for claim (2.0); edited CRAs for existing claims (1.0); started CRA for new claim and answered K. O'Neill em re same (0.9). | | | |
| Baik, R. | 12/01/10 | Review draft court document and confer with S. Bianca, A. Randazzo and J. Philbrick regarding same (1.7); review draft court document and reflect the discussions in a related draft (1.40). | 3.10 | 1,767.00 | 26640896 |
| Forrest, N. | 12/01/10 | Met with J. Ray to discuss litigation claims (.50); met with team to discuss and review J. Ray's and L. Schweitzer's views on future action (1.0). | 1.50 | 1,155.00 | 26641385 |
| Forrest, N. | 12/01/10 | Meeting with J. Ray to review status (.40); work with M. Vanek on discovery issues (.50); various emails re Huron analysis on employee payments (.50);  met with Chilmark to discuss claims period (.70); read memo from J. Galvin re 3d circuit cases (.50); various emails re status of potential vendor defendants (1.0). Various emails re cases with significant litigation issues (.50). | 4.10 | 3,157.00 | 26641437 |
| Mossel, K. | 12/01/10 | Edit claims issue tracker charts (3); read and respond to multiple team emails regarding claims issues (1); edit agenda for claims issue team meeting (1). | 5.00 | 1,625.00 | 26643255 |
| Bagarella, L. | 12/01/10 | Meeting regarding employee issues; research regarding employee issues. | 4.00 | 1,800.00 | 26643564 |
| Wu, A. | 12/01/10 | Conference call with client, W. McRae and M. Kagan (.7). Discussion with V. Belyavsky about team meeting (.1). Discussion with M. Kagan on state claim (.2). E-mails to team members regarding state claim (.3).  Draft e-mail to client regarding state claim (.4).  Reviewed documents to summarize facts of state claim, and draft e-mail for team members (6.5). | 8.20 | 3,075.00 | 26643974 |
| Philbrick, J.E. | 12/01/10 | Additional research regarding improper classification of secured claims and e-mail follow-up with additional edits to motions from R. Baik, S. Bianca (4.7); blacklines and e-mail to D. Buell with motion drafts (.3); e-mails with C. Fischer regarding fact turnover to MNAT (.1); e-mails regarding claims with A. Randazzo, C. Condlin (.2); meeting with A. Randazzo and K. O'Neill regarding update on claims diligence (.8); conflict check review and e-mails with D. Sugerman (1.1) | 7.20 | 2,700.00 | 26649156 |
| Drake, J.A. | 12/01/10 | Finalize motion (.20); email regarding same (.60); review hearing agenda (.10); review email (.30); case issue tax email (.20). | 1.40 | 882.00 | 26650503 |
| Faubus, B.G. | 12/01/10 | Refined claims spreadsheet (2.3); email w/ Canadian reviewer re: US claims (.2); t/c and email w/ J. Philbrick, V. Belyavsky, and S. Lo re: claims issues (.6); incorporated comments and prepared motion for review by partner (1.5). | 4.60 | 1,725.00 | 26659103 |
| Fischer, C.M. | 12/01/10 | Meeting with K. Currie and K. Schultea regarding a trade claim | .50 | 187.50 | 26659950 |
| Fischer, C.M. | 12/01/10 | Preparation and research for claims team review meeting. | .80 | 300.00 | 26659968 |

67

**MATTER: 17650-005  CLAIMS<br>ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Fischer, C.M. | 12/01/10 | Research regarding trade claims and drafting report regarding research. | 2.50 | 937.50 | 26659973 |
| Shnitser, N. | 12/01/10 | Preparation for and meeting with J. Ray re: status of claims liabilities (.7); call with client and Ernst & Young re: case issue (.5); calls and correspondence with V. Belyavsky and M. Grandinetti re: resolution of case issues (1). | 2.20 | 990.00 | 26664231 |
| Bozzello, P. | 12/01/10 | Research for claim information for L. Schweitzer (.5); review of affiliate issues balances sent from Huron to diligence whether moving forward with claims breakdowns (.2). | .70 | 315.00 | 26664855 |
| Buell, D. M. | 12/01/10 | 16th Omnibus Objection review. | 2.10 | 2,089.50 | 26665296 |
| Buell, D. M. | 12/01/10 | Conference w/ Salvatore Bianca and David Herrington regarding claims objection (0.5); work on memo regarding same (0.5). | 1.00 | 995.00 | 26665307 |
| Buell, D. M. | 12/01/10 | Conference w/ Matthew Vanek and Kamal Sidhu regarding claims issue case discovery (1.0); revise draft discovery regarding same (0.7). | 1.70 | 1,691.50 | 26665319 |
| Buell, D. M. | 12/01/10 | Meet w/ John Ray (Nortel) regarding claims issues. | .70 | 696.50 | 26665329 |
| Buell, D. M. | 12/01/10 | E-mail to Jennifer Stam (Ogilvy Renault) regarding claims issue. | .40 | 398.00 | 26665357 |
| Buell, D. M. | 12/01/10 | Revise draft Motion regarding foreign service issues. | .40 | 398.00 | 26665363 |
| Buell, D. M. | 12/01/10 | Revise stipulation. | .30 | 298.50 | 26665371 |
| Kim, J. | 12/01/10 | Research mailing addresses for defendants per K. Sidhu (0.8); Organize files for uploading onto Concordance (0.7);Work with practice support to upload documents onto Concordance (1.5) | 3.00 | 645.00 | 26668955 |
| O'Neill, K.M. | 12/01/10 | 0.3: preparation for meeting with John Ray; 2.3: meeting with John Ray to discuss claims status; 0.2: checked in with claims reviewers for Canadian liabilities in claims on omni 16; 0.5: review of claims | 3.30 | 1,996.50 | 26682818 |
| Condlin, C.S. | 12/01/10 | Responding to emails on claims | .50 | 225.00 | 26684672 |
| Lacks, J. | 12/01/10 | Emailed w/K. Mossel re: charts, updated chart & circulated to team (0.6); emails/calls w/N. Forrest, J. Sherrett, team (0.4); revised claims issue documents (0.9); emailed J. Kim re: claims issue counterparty (0.2); calls/emails w/team re: claims issues (0.4); emailed claims issue counterparty (0.1); reviewed Huron summary re: claims issue defendant & emailed w/Huron re: same (0.4); reviewed/printed claims issue documents (0.5); reviewed memos on claims issue defenses (0.3); reviewed email from claims issue counterparty & forwarded to K. Roberts (0.2). | 4.00 | 2,060.00 | 26696692 |
| Cummings-Gordon | 12/01/10 | Processing and uploading documents to the database for review. | 4.00 | 900.00 | 26698737 |
| Kim, J. | 12/01/10 | E-mail to J. Lacks re: claims issue (.1), t/c w/ Alia re: claim (.1), t/c w/ S. Bianca re: claim (.1), t/c w/ A. | .40 | 252.00 | 26703101 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

Randazzo re: claim (.1).

| | | | | | |
|---|---|---|---|---|---|
| Sugerman, D. L. | 12/01/10 | Attend claims review meeting with John Ray and Richard Boris of Nortel and Randazzo, Schweitzer, and O'Neill of CGSH. | 1.00 | 995.00 | 26713903 |
| Sugerman, D. L. | 12/01/10 | Internal e-mails re claimant questions and Motions to Deem Satisfied. | .50 | 497.50 | 26714021 |
| Roberts, K. | 12/01/10 | Review case summaries. | 1.00 | 630.00 | 26719171 |
| Roberts, K. | 12/01/10 | Speak with B. Gibbon re: case coordination. | .30 | 189.00 | 26719182 |
| Roberts, K. | 12/01/10 | Reschedule team meeting. | .10 | 63.00 | 26719184 |
| Roberts, K. | 12/01/10 | Team e-mails re: vendor review. | 1.00 | 630.00 | 26719188 |
| Roberts, K. | 12/01/10 | Team e-mails re: assumed contracts. | .50 | 315.00 | 26719190 |
| Roberts, K. | 12/01/10 | Correspondence with defense counsel re: defenses. | .10 | 63.00 | 26719196 |
| Roberts, K. | 12/01/10 | Reschedule defense counsel call. | .10 | 63.00 | 26719202 |
| Roberts, K. | 12/01/10 | E-mails re: claims issue document mailing. | .20 | 126.00 | 26719206 |
| Lipner, L. | 12/01/10 | Email to A. Randazzo re claim settlement (.1). | .10 | 51.50 | 26852165 |
| Lipner, L. | 12/01/10 | Email exchange w/J. Sherrett re potential claims issue (.1). | .10 | 51.50 | 26852170 |
| Gibbon, B.H. | 12/01/10 | Prep for J. Ray meeting. | .50 | 315.00 | 26922582 |
| Gibbon, B.H. | 12/01/10 | Rev of claims issue vendor materials and call to counsel. | .50 | 315.00 | 26922762 |
| Gibbon, B.H. | 12/01/10 | Em to M. Vanek re claims issue. | .40 | 252.00 | 26922829 |
| Gibbon, B.H. | 12/01/10 | Rev of claims issue vendor (bwcs) and call to counsel. | .30 | 189.00 | 26922889 |
| Taiwo, T. | 12/01/10 | correspondence re: claims trading | .20 | 103.00 | 27384096 |
| Taiwo, T. | 12/01/10 | correspondence re: motion status | .20 | 103.00 | 27384109 |
| Vanek, M.J. | 12/02/10 | Correspondence with outside consultant re: claims issue. (Working with Huron on discovery request.) | .40 | 228.00 | 26639702 |
| Vanek, M.J. | 12/02/10 | Correspondence with client re: litigation issue.  (K. Hansen, R. Izzard re: whether any U.S. Nortel personnel would have had direct communications with claimant.) | .50 | 285.00 | 26640764 |
| Vanek, M.J. | 12/02/10 | Review of relevant documents re: claims. (Analyzing settlement letter and answer.) | 1.00 | 570.00 | 26643347 |
| Vanek, M.J. | 12/02/10 | Tel. conference with A. Randazzo re: litigation issue. | .10 | 57.00 | 26645461 |
| Vanek, M.J. | 12/02/10 | Review of relevant documents re: claims. | .40 | 228.00 | 26646612 |
| Vanek, M.J. | 12/02/10 | Tel. conference with client re: claims. (Mark Taylor) | .60 | 342.00 | 26648902 |
| Vanek, M.J. | 12/02/10 | Office conference with R. Eckenrod re: claims issue. (Motion to enforce automatic stay, Mark Taylor affdv.) | .10 | 57.00 | 26648914 |
| Bussigel, E.A. | 12/02/10 | Mtg J.Philbrick re setoff | .40 | 180.00 | 26651079 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 12/02/10 | Reviewing relevant documents re: litigation issue. (Draft of response to doc. requests.) | .40 | 228.00 | 26651476 |
| Vanek, M.J. | 12/02/10 | Office conference with K. Sidhu re: litigation issue. (Drafting response to document request, determining availability of materials sought.) | 1.00 | 570.00 | 26651506 |
| Vanek, M.J. | 12/02/10 | Drafting relevant documents re: litigation issue. (Contacting Don Powers re: employee e-mail.) | .20 | 114.00 | 26653194 |
| Palmer, J.M. | 12/02/10 | reviewing email from litigation claimants and D Powers (.5), drafting email to J Ray re decision needed re litigation claim (.8); revising claim stipulation and related research, email with N Forrest (2); email with R Boris re employment litigation (.1); reviewing claims issue defendants lists for potential conflicts (.1) | 3.50 | 2,117.50 | 26656462 |
| Bianca, S.F. | 12/02/10 | Review materials re claims objections and resolution (.6); draft summary re same (.7); conference call with D. Buell re same (.2); review sale agreements and exhibits (.5); conference call with M. Fleming re same (.2); conference call with W. McRae, J. Drake, re claim liability (.6); review materials re same (.3). | 3.10 | 1,953.00 | 26656601 |
| Sherrett, J.D.H | 12/02/10 | Emails to K. Sidhu and J. Galvin re filing issues (0.4); email to K. Roberts re same (0.1); call w/ J. Galvin re foreign service issue (0.1); email to K. Roberts re same (0.1); emails w/ K. Roberts re litigation issues (0.2); call w/ K. Roberts re same (0.1); get letters ready for K. Roberts to sign (0.2); call w/ K. Roberts and J. Galvin re captions (0.1); reviewing J. Galvin's memos on defenses (0.3); organizing communications w/ opposing counsel and other case developments (0.4); call and email to K. Roberts re captions (0.1); weekly team meeting (1.1). | 3.20 | 1,200.00 | 26656720 |
| Vanek, M.J. | 12/02/10 | Office conference with K. Sidhu re: claims. | .70 | 399.00 | 26657429 |
| Vanek, M.J. | 12/02/10 | Weekly team meeting. | .60 | 342.00 | 26657431 |
| Sidhu, K. | 12/02/10 | Final preparations before filing deadline for claims issue action complaints, including preparation of proposed scheduling order. | 1.10 | 412.50 | 26658899 |
| Sidhu, K. | 12/02/10 | Met with senior associate on the team to discuss litigation on the claims issue complaints that have already been filed and which are within our purview. | 1.00 | 375.00 | 26658903 |
| Sidhu, K. | 12/02/10 | Weekly claims issue team meeting. | .90 | 337.50 | 26658904 |
| Sidhu, K. | 12/02/10 | Managing responses to claims issue action letters. | .70 | 262.50 | 26658905 |
| Sidhu, K. | 12/02/10 | Review of filed answer to one of the claims issue action complaints. | .10 | 37.50 | 26658908 |
| Sidhu, K. | 12/02/10 | Drafting of discovery request response for one of the claims issue action defendants. | 3.30 | 1,237.50 | 26658910 |
| Belyavsky, V.S. | 12/02/10 | reviewed claims (5.0), weekly call with Nortel tax (.5), spoke with claimants (.5) | 6.00 | 2,250.00 | 26659144 |
| Drake, J.A. | 12/02/10 | Email regarding motion (1.0); review and respond to e-mail regarding claim liabilities and warrants (.70); file maintenance (.20); telephone conference with B. | 2.90 | 1,827.00 | 26659380 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

McCrae, S. Bianca, M. Kagan and A. Wu (.50); work on claims issues stipulations (.50).

| | | | | | |
|---|---|---|---|---|---|
| Fischer, C.M. | 12/02/10 | Meeting with K. O'Neill and A. Randazzo regarding claims review process | .50 | 187.50 | 26660197 |
| Forrest, N. | 12/02/10 | Team meeting (1.20); email exchanges M. Vanek re offer received and possible response (.40); review Huron summary list and gave comments (.50); various emails re status of remaining vendors (.50); email to K. Hansen re additional business review re certain vendors (.40); read letters received from vendors re potential claims issue actions (.40); | 3.40 | 2,618.00 | 26660594 |
| Forrest, N. | 12/02/10 | Various emails re status of negotiations with claimant and follow up review (1.0); email exchanges J Palmer re timing of payment of claim pursuant to proposed settlement with particular claimant (.70); review and revise draft email to J. Ray prepared by J.Palmer re particular issue re informal document review with claimant (.50). | 2.20 | 1,694.00 | 26660599 |
| Whatley, C. | 12/02/10 | Docketed papers received. | .60 | 84.00 | 26660864 |
| Galvin, J.R. | 12/02/10 | Team meeting re claims issues. | .90 | 337.50 | 26660964 |
| Philbrick, J.E. | 12/02/10 | Answering e-mails related to claims from K. O'Neill, B. Faubus (.2); working set-off issue on claim with E. Bussigel (1); e-mail to L. Mandell, A. Cerceo regarding real estate claim (.1); updating diligence based on Canadian sign-off (.3); rescheduling meetings with A. Randazzo, J. Hoover (.1); reading set-off cases from R. Baik (.5) | 2.20 | 825.00 | 26661193 |
| Galvin, J.R. | 12/02/10 | Collect and review litigation documents from team (1.4); emails to team re collection (.5); communications w B. Gibbon and K. Roberts re litigation issue (1.6); send litigation documents (.2). | 3.70 | 1,387.50 | 26661578 |
| Galvin, J.R. | 12/02/10 | Meeting w K. Roberts re litigation issues (.6); call with K. Roberts and local counsel re scheduling (.4); follow-up re scheduling issues (.5); follow-up re litigation issues per K. Roberts (.5). | 2.00 | 750.00 | 26661587 |
| Faubus, B.G. | 12/02/10 | Refining claims spreadsheet (1.9); met w/ S. Lo, K. O'Neill, A. Randazzo, and R. Baik re: claims issues (.5); met w/ S. Lo re: claims issues (1); email to client requesting additional diligence (.1); claims review (1.6). | 5.10 | 1,912.50 | 26664076 |
| Mossel, K. | 12/02/10 | Edit claims issue tracker charts (2); read and respond to team emails regarding claims issues (.10); attend team meeting regarding claims issues (.90). | 3.00 | 975.00 | 26665131 |
| Buell, D. M. | 12/02/10 | Work on memo to John Ray (Nortel) regarding claim. | 1.00 | 995.00 | 26665632 |
| Buell, D. M. | 12/02/10 | E-mails w/ Juliet Drake regarding stipulation. | .40 | 398.00 | 26665644 |
| Buell, D. M. | 12/02/10 | Work on 16th Omnibus objection review. | .80 | 796.00 | 26665666 |
| Buell, D. M. | 12/02/10 | Work on 17th Omnibus objection review. | .50 | 497.50 | 26665675 |
| Buell, D. M. | 12/02/10 | Team meeting regarding claims issue litigation. | .90 | 895.50 | 26665694 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Buell, D. M. | 12/02/10 | Work on discovery responses to claims issue defendant. | 1.50 | 1,492.50 | 26665702 |
|---|---|---|---|---|---|
| Wu, A. | 12/02/10 | Reviewed state claims (1.2). Reviewed state claim and drafted summary and questions for team and client (5.1). | 6.30 | 2,362.50 | 26666113 |
| Randazzo, A. | 12/02/10 | Discuss claim issues w/ K. O'Neill & C. Fischer (.7); Respond to claim inquiries (.2); Review list of claim filing issues (.2); Investigate contract issues re: claims (.1); Discuss claim issues w/ M. Vanek (.2); Discuss claim motion filing w/ S. Lo, B. Faubus, R. Baik, K. O'Neill (1); Discuss claim issues w/ A. Lau & K. O'Neill (1.1); Prepare claim objection exhibits (.2); Cross border claims call w/ K. O'Neill & Monitor (.2); Discuss claim issues w/ K. O'Neill (.4); Discuss claim issues w/ A. Lau (.2); Research cases re: claim settlement (.7); Team meeting re claims issues (.9). | 6.10 | 3,141.50 | 26668882 |
| Kim, J. | 12/02/10 | Work with practice support to upload documents onto Concordance (0.5); LNB relevant correspondence (3.2); Team meeting re: claims issues (0.9). | 4.60 | 989.00 | 26668967 |
| Lau, P.A | 12/02/10 | Reviewed claim re T. Phillips' request (0.5); em S. Bianca re claim resolution due to pending litigation (0.2); responded to em and telephone call from S. Mesaglio (Ernst & Young) re Canadian sign-off (0.2); updated CRAs for claims per K. O'Neill request (2.8); met with K. O'Neill and A. Randazzo re status of claims (0.8); continued updating CRAs for claims per K. O'Neill request (2.4).` | 6.90 | 2,587.50 | 26675171 |
| Baik, R. | 12/02/10 | Revise draft court document to reflect another related document (1.0); office conference with A. Randazzo, K. O'Neill, S. Lo and B. Faubus regarding diligence issues for potential court filing and related matters (1.1). | 2.10 | 1,197.00 | 26675304 |
| Abularach, N. | 12/02/10 | Team mtg re claims issues | .90 | 567.00 | 26678452 |
| O'Neill, K.M. | 12/02/10 | 0.5: reviewed C. Fisher's claims list in preparation for claims meeting; 0.8: meeting to discuss C. Fisher's claims; 0.7: review of claim; 0.8: meeting to discuss motion to deem satisfied; 0.7: meeting with A. Lau to discuss claims; 0.2: discussion with Anthony Randazzo re: motion to deem satisfied; 0.3: cross-border protocol meeting; 0.5: review of cross-border protocol chart; 3.0: reviewed CRAs. | 7.50 | 4,537.50 | 26682711 |
| Bagarella, L. | 12/02/10 | Meeting with T. Britt regarding employee issues; research regarding employee issues; telephone conversation with L. LaPorte regarding employee issues. | 2.00 | 900.00 | 26684529 |
| Cheung, S. | 12/02/10 | Circulated monitored docket online. | .30 | 42.00 | 26689099 |
| Lacks, J. | 12/02/10 | Various emails w/counterparties, team re: claims issue actions (0.5); emails w/N. Forrest, Huron re: holds (0.2); emails w/J. Galvin re: updates to claims issue list (0.3); call w/counterparty re: status (0.1); updated claims issue documents (0.1); weekly claims team meeting (0.9); emailed core bankruptcy team re: claims issue defendants and reviewed responses (0.4). | 2.50 | 1,287.50 | 26696710 |
| Kim, J. | 12/02/10 | Email to J. Lacks re claims issue defendants. (.1). | .10 | 63.00 | 26703156 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Shnitser, N. | 12/02/10 | Call with B. Mcrae, L. Schweitzer, J. Bromley, M. Grandinetti and V. Belyavsky re. resolving case issue (.3); correspondence re. same (.3); preparation for and weekly call with client (.4). | 1.00 | 450.00 | 26710955 |
| Roberts, K. | 12/02/10 | Meet with J. Galvin re: claims issue actions, including calls with conflicts counsel. | 1.40 | 882.00 | 26719881 |
| Roberts, K. | 12/02/10 | Schedule meeting and calls. | .20 | 126.00 | 26719884 |
| Roberts, K. | 12/02/10 | Team e-mails re: claims issue vendor review. | 2.50 | 1,575.00 | 26719885 |
| Roberts, K. | 12/02/10 | Speak with J. Sherrett re: case captions. | .20 | 126.00 | 26719888 |
| Roberts, K. | 12/02/10 | Team meeting. | .80 | 504.00 | 26719892 |
| Roberts, K. | 12/02/10 | Post-meeting discussion with team. | .40 | 252.00 | 26719896 |
| Lo, S. | 12/02/10 | Mtg R. Baik, B. Faubus, A. Randazzo and K. O'Neill re: motion (1.0), mtg B. Faubus re: claims (1.3). | 2.30 | 1,035.00 | 26769523 |
| Kerr, J. | 12/02/10 | Process and load documents to review database. | 2.00 | 450.00 | 26791390 |
| Gibbon, B.H. | 12/02/10 | Claims issue meeting. | .90 | 567.00 | 26923088 |
| Taiwo, T. | 12/02/10 | review of counterparty list and related correspondence | .30 | 154.50 | 26924752 |
| Britt, T.J. | 12/02/10 | Comm. w/Craig Fisher, Katherine Currie, Kathy Schultea re claim (.10). Comm. w/Matt Vanek re claim objection and email (.20). Comm. w/Jeremy Lacks, Kimberly Spiering, Jeff Penn re claims issue defendant (.40). | .70 | 315.00 | 27407392 |
| Vanek, M.J. | 12/03/10 | Reviewing and drafting relevant documents re: claims. (Relaying message from opposing counsel to team, analyzing issue raised by counsel.) | .20 | 114.00 | 26661174 |
| Vanek, M.J. | 12/03/10 | Correspondence with opposing counsel re: claims. | .10 | 57.00 | 26661503 |
| Belyavsky, V.S. | 12/03/10 | call with S. Bianca and N. Shnitser and claimant (.3), reviewed claims (2.7), spoke with claimant (.5), updated chart (.5). | 4.00 | 1,500.00 | 26661533 |
| Kallstrom-Schre | 12/03/10 | Edited claims document | .40 | 150.00 | 26661550 |
| Kallstrom-Schre | 12/03/10 | Prep for mtg w/ L. Lipner and J. Bromley re: claims issue | .50 | 187.50 | 26661552 |
| Kallstrom-Schre | 12/03/10 | Mtg w/ J. Bromley and L. Lipner re: claims issue (partial attendance) | .30 | 112.50 | 26661555 |
| Kallstrom-Schre | 12/03/10 | Reviewed edits to claims document | .10 | 37.50 | 26661558 |
| Sherrett, J.D.H | 12/03/10 | Call and emails w/ R. Eckenrod re defendant (0.4); call w/ N. Forrest re same (0.2); email to D. Culver re same (0.1); emails to J. Galvin, MAO and J. Kim re defendant updates (0.3); emails w/ team re potential defendant (0.2). | 1.20 | 450.00 | 26661563 |
| Galvin, J.R. | 12/03/10 | Communications w B. Gibbon re litigation issue (.1); research re litigation issue per B. Gibbon (.5); communications w K. Sidhu re same (.1); email oposing | 1.00 | 375.00 | 26661618 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

counsel re litigation issue (.3).

| | | | | | |
|---|---|---|---|---|---|
| Galvin, J.R. | 12/03/10 | Research litigation issues per B. Gibbon (1.2); draft summares re same (2.5); circulate same (.1). | 3.80 | 1,425.00 | 26661620 |
| Galvin, J.R. | 12/03/10 | Emails w litigation professional re litigation issue per B. Gibbon (.6); communications w B. Gibbon re same (.1); communications w local counsel re same (.2). | .90 | 337.50 | 26661623 |
| Galvin, J.R. | 12/03/10 | Research re litigation issue re K. Roberts. | .20 | 75.00 | 26661624 |
| Palmer, J.M. | 12/03/10 | email with claimant counsel re stipuation, related research on administrative claims (1.6); reviewing workstreams (.1); email with E Fako re patent issues (.2); call with B Knapp re claim and employment litigation, related follow-up (1); email with claimant re draft confidentiality order (.3); email with N Forrest, R Baik re objection (.5) | 3.70 | 2,238.50 | 26661626 |
| Galvin, J.R. | 12/03/10 | Track and maintain litigation updates per B. Gibbon. | .80 | 300.00 | 26661630 |
| Bianca, S.F. | 12/03/10 | Conference call with Nortel and Ogilvy re claim discovery issues ( .4 ); conference call with J. Drake re same (.5); review materials re same (.8); conference call with Nortel re same (.2); correspondence re same (.2); office conference with D. Buell, A. Randazzo, and R. Baik re omnibus objections (.9); office conference with R. Baik re same (.4); review materials re same (.2); office conference with N. Forrest and A. Randazzo re claims issue and claim negotiations (.6); review materials re same (.4); correspondence re same (.1); review memorandum re litigation issue (.2); conference call with claim liability claimant, N. Shnitser and V. Belyavsky re settlement of claim liability (.3); preparation re same (.4); conference call with R Baik re claims objections (.2). | 5.80 | 3,654.00 | 26661772 |
| Sidhu, K. | 12/03/10 | Logistics related to filing of claims issue action complaints, including correspondence with local counsel re: scheduling order. | .30 | 112.50 | 26663869 |
| Sidhu, K. | 12/03/10 | Compiling a comprehensive list of remaining claims issue transferee's who are on our "hold" list; sent to outside consultants assisting us on claims issue. | .90 | 337.50 | 26663873 |
| Sidhu, K. | 12/03/10 | Managing claims issue action letter responses. | .30 | 112.50 | 26663884 |
| Sidhu, K. | 12/03/10 | Edits and revisions to response to discovery request by claims issue action defendant. | .30 | 112.50 | 26663886 |
| Sidhu, K. | 12/03/10 | Phone call with claims issue letter recipient in-house counsel to negotiate resolution of the matter. | .30 | 112.50 | 26663891 |
| Faubus, B.G. | 12/03/10 | Met w/ K. O'Neill, S. Lo, and A. Randazzo re: claims issues (.5); met w/ R. Baik re: claims issues (.2); emailed C. Fischer, J. Philbrick, and V. Belyavsky re: claims issues (.3); emailed claims register re: motion exhibit (.2); t/c w/ S. Lo re: claims issues (.1); researched claims and emailed canadian reviewer re: same (1.7). | 3.00 | 1,125.00 | 26664100 |
| Drake, J.A. | 12/03/10 | Email regarding stipulation (.10); review hearing agendas (.10); review email (.20); review and comment | 1.50 | 945.00 | 26664410 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| | | on changes to real estate stipulation (.20); review materials (.40); telephone call with C. Condlin and J. Philbrick regarding same (.20); email regarding revised release (.10); email regarding claims issue stipulation (.10) review and email regarding claims issue correspondence (.10). | | | |
| Mossel, K. | 12/03/10 | Edit claims issue tracker charts (3); read and respond to multiple team emails regarding claims issues (2). | 5.00 | 1,625.00 | 26665181 |
| Fischer, C.M. | 12/03/10 | Research regarding an outstanding trade claim. | 1.50 | 562.50 | 26665211 |
| Buell, D. M. | 12/03/10 | Meet w/ Salvatore Bianca, Robin Baik and Anthony Randazzo regarding 16th and 17th Omnibus objection (0.5); edit draft Motion to determine partial payment of certain claims (0.5). | 1.00 | 995.00 | 26665829 |
| Shnitser, N. | 12/03/10 | Review draft client correspondence and provide feedback re. same to V. Belyavsky (.2); preparation for and call to claimant re. settlement negotiations (.5). | .70 | 315.00 | 26666053 |
| Wu, A. | 12/03/10 | Client call with W. McRae and M. Kagan (.6). Reviewed state claim and drafted summary for team and client (6.4). | 7.00 | 2,625.00 | 26666229 |
| Forrest, N. | 12/03/10 | Review and revise draft declaration in support of motion to enforce automatic stay (1.50); email exchanges J.Drake re issues for settlement stipulation (.50); conf. J.Lacks re his cases and work plan re each (1.0); emails to client re further business reviews (.30); conf S.Bianca and A.Randazzo re negotiating with cliamant-claims issue defendants (.50); status report on various claims (.50); email exchanges J.Lacks re limitations issue (.40); read emails re issue re letter (.40). | 5.10 | 3,927.00 | 26667142 |
| Forrest, N. | 12/03/10 | Emails confirming filing of reply memo and delivery to court. | .40 | 308.00 | 26667151 |
| Forrest, N. | 12/03/10 | Read email from counsel for vendor and emails A. Randazzo re research results re same (1.40); read cases re same (.50); emails M.Fleming Delacruz re same and how to respond to counsel's email (.50); emails J.Palmer re status of vendor claim (Sprint) (.30). | 2.70 | 2,079.00 | 26667164 |
| Philbrick, J.E. | 12/03/10 | Meeting with R. Baik and making changes to Omni drafts (1.2); conflicts meeting with D. Sugerman and follow-up e-mails (.7). | 1.90 | 712.50 | 26667602 |
| Randazzo, A. | 12/03/10 | Prepare claim objection exhibits (.2); Research cases for claim settlement (2.2); Discuss claim issues w/ co-counsel (.7); Substantive claims review (.3); Discuss claim objection w/ D. Buell & S. Bianca (.7); Discuss claim issues w/ K. O'Neill, B. Faubus, S. Lo (.7); Discuss claim motion issues w/ Nortel (.2) and S. Bianca (.1); Discuss discovery issues w/ R. Baik & S. Delahaye (.2); Discuss claim settlement w/ N. Forrest & S. Bianca (.5); Discuss cross border claim issues w/ S. Bianca (.3); Discuss claim objection w/ R. Baik (.3); Investigate issues re: claims issue filing (.3). | 6.70 | 3,450.50 | 26668887 |
| Kim, J. | 12/03/10 | Add relevant correspondence and pleadings to LNB (2.2); Prepare and send documents to records (0.5); | 3.00 | 645.00 | 26668977 |

75

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

Create Contacts chart per B. Gibbon (0.3).

| | | | | | |
|---|---|---|---|---|---|
| Lau, P.A | 12/03/10 | Updated CRAs per A. Randazzo and K. O'Neill cmts (2.2); updated CRA for potential admin claim (0.2). | 2.40 | 900.00 | 26675219 |
| Baik, R. | 12/03/10 | Review draft court document (1.1); office conference with D. Buell, S. Bianca and A. Randazzo regarding same (0.8); follow-up discussion with S. Bianca (0.6); discuss the next step with B. Faubus (0.4); review and revise the draft document per discussion with other team members (1.0); review certain claims and discuss with A. Randazzo regarding same (0.6); telephone conference with S. Bianca regarding same (0.2). | 4.70 | 2,679.00 | 26675408 |
| O'Neill, K.M. | 12/03/10 | 0.7: phone call with professional to talk about conflicts; 0.2: reviewed claims progress for claims meeting; 0.5: emails relating to claims progress; 0.5: meeting to review Bryan's claims; 0.4: meeting to review Anthony's claims; 0.2: reviewed email to professional re: cross-border protcol requirements; 0.5: added claimants to cross-border protocol list; | 3.00 | 1,815.00 | 26682772 |
| Bagarella, L. | 12/03/10 | Meeting regarding employee issues. | .80 | 360.00 | 26684562 |
| Condlin, C.S. | 12/03/10 | Call on trade payable claimant | .50 | 225.00 | 26684735 |
| Cheung, S. | 12/03/10 | Circulated monitored docket online. | .30 | 42.00 | 26689134 |
| Lacks, J. | 12/03/10 | Calls/emails w/claims issue, bankruptcy teams re: claims issue defendant issues and reviewed issues re: same (0.9); emailed counterparty counsel re: claims issue action (0.2); reviewed status of claims issue cases (0.5); emails/calls w/J. Kim re: claims issue action (0.4); met w/N. Forrest re: status of claims issue cases (1.0); calls w/E. Bussigel re: potential claims issue action, reviewed emails re: same and emailed Canadian Monitor (0.3); emails w/K. Sidhu, J. Croft re: claims issues (0.3); drafted letter to potential claims issue defendant and emailed w/J. Kim, N. Forrest re: same (0.4). | 4.00 | 2,060.00 | 26696723 |
| Kim, J. | 12/03/10 | T/c w/ M. Haut re: claims issue claim (.2), t/c w/ J. Lacks re: claims issue claim (.1), t/c w/ K. Roberts re: claims issue (.1), e-mails re: claims issue (.3), v-mail to M. Haut re: claims issue (.1), e-mail to N. Forrest, K. Roberts re: claims issue (.1), e-mail to R. Eckenrod re: claims issue (.1). | 1.00 | 630.00 | 26705329 |
| Sugerman, D. L. | 12/03/10 | Review of issues relating to claimants and claims issue defendants. | 1.70 | 1,691.50 | 26714123 |
| Roberts, K. | 12/03/10 | Call with MNAT re: claims issue docs. | .20 | 126.00 | 26720007 |
| Roberts, K. | 12/03/10 | Team e-mails re: vendor analysis. | 2.10 | 1,323.00 | 26720010 |
| Roberts, K. | 12/03/10 | Call with professional re: vendor analysis. | .20 | 126.00 | 26720012 |
| Lo, S. | 12/03/10 | Mtg. K. O'Neill, A. Randazzo, B. Faubus re: claims (.6), claims review (.2), work on motion (1.1), tc B. Faubus re: motion (.2) | 2.10 | 945.00 | 26769529 |
| Lipner, L. | 12/03/10 | Revised claim stipulation and email to J. Bromley re same (.3); Email exchange w/J. Kallstrom-Schreckengost re claim settlement (.1); Revised draft | .80 | 412.00 | 26854080 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

stipulation and email to J. Bromley re same (.4).

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 12/03/10 | Em J.Sherrett, R.Eckenrod re claims issue | .20 | 90.00 | 26893832 |
| Britt, T.J. | 12/03/10 | Comm. w/Brendan Gibbon re claims issue. | .20 | 90.00 | 26904497 |
| Gibbon, B.H. | 12/03/10 | Sending claims issue em to J. Ray. | .30 | 189.00 | 26923288 |
| Gibbon, B.H. | 12/03/10 | Drafting and sending draft claims issue docs to Debbie Buell. | 1.60 | 1,008.00 | 26923307 |
| Taiwo, T. | 12/03/10 | correspondence re: stips | .20 | 103.00 | 27384152 |
| Britt, T.J. | 12/03/10 | Comm. w/Craig Fisher re claims of particular claimant (.20). Review of aforementioned claims (.20). Comm. w/Katherine Roberts re claims issue defendants (.10). | .50 | 225.00 | 27407654 |
| Vanek, M.J. | 12/04/10 | Reviewing and drafting relevant documents re: claims. (Preparing plan for meeting with N. Forrest re: resolution plan.) | 1.50 | 855.00 | 26661889 |
| Faubus, B.G. | 12/04/10 | Input changes into claims motion (3.2); created draft of claims exhibit (6.1). | 9.30 | 3,487.50 | 26664112 |
| Sherrett, J.D.H | 12/04/10 | Attn to team emails. | .20 | 75.00 | 26664234 |
| Drake, J.A. | 12/04/10 | Review and comment on real estate stipulation (.20); review stipulation (.10); file maintenance (.20); review and comment on workstream (.10). | .60 | 378.00 | 26665866 |
| Lacks, J. | 12/04/10 | Reviewed N. Forrest email re: claims issue defendant & emailed N. Abularach re: same (0.2). | .20 | 103.00 | 26696735 |
| Roberts, K. | 12/04/10 | Team e-mails re: letter recipient. | .20 | 126.00 | 26720119 |
| Belyavsky, V.S. | 12/05/10 | drafted document for claim | .70 | 262.50 | 26662163 |
| Faubus, B.G. | 12/05/10 | Continued work on claims motion spreadsheet. | 6.30 | 2,362.50 | 26664123 |
| Mossel, K. | 12/05/10 | Edit claims issue tracker charts. | 1.50 | 487.50 | 26665196 |
| Drake, J.A. | 12/05/10 | Review stipulation and email regarding same (.30); review stipulation and email (.10); file maintenance (.10). | .50 | 315.00 | 26665908 |
| Wu, A. | 12/05/10 | Reviewing e-mail to client and incorporating comments from Cleary team. | .50 | 187.50 | 26666234 |
| Forrest, N. | 12/05/10 | Review and revise draft motion to enforce automatic stay. | 1.50 | 1,155.00 | 26666306 |
| Galvin, J.R. | 12/05/10 | Draft and revise litigation summaries for K. Roberts. | 3.20 | 1,200.00 | 26674209 |
| Galvin, J.R. | 12/05/10 | Research litigation issue per K. Roberts from CGSH summaries. | .50 | 187.50 | 26674220 |
| Shnitser, N. | 12/05/10 | Correspondence with V. Belyavsky re. models for settlement stipulation. | .20 | 90.00 | 26882819 |
| Taiwo, T. | 12/05/10 | correspondence re: plaintiffs' submission | .60 | 309.00 | 27384184 |
| Vanek, M.J. | 12/06/10 | Reviewing relevant documents re: claims. (claims issue | .10 | 57.00 | 26663746 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONS**

in relation to claims issue suit.)

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 12/06/10 | Reviewing relevant documents re: claims. (Preparing for resolution meeting with Neil Forrest.) | .80 | 456.00 | 26666037 |
| Vanek, M.J. | 12/06/10 | Office conference with N. Forrest re: litigation issue. (Resolution meeting with Kamal Sidhu and Neil Forrest.) | 1.10 | 627.00 | 26666047 |
| Bussigel, E.A. | 12/06/10 | T/c R.Eckenrod re claims issue complaint | .10 | 45.00 | 26667180 |
| Vanek, M.J. | 12/06/10 | Office conference with D. Buell re: litigation issue. (discovery requests.) | .50 | 285.00 | 26667365 |
| Vanek, M.J. | 12/06/10 | Office conference with K. Sidhu re: litigation issue. (discovery requests). | .30 | 171.00 | 26667369 |
| Vanek, M.J. | 12/06/10 | Reviewing relevant documents re: claims. (discovery requests.) | 3.50 | 1,995.00 | 26667373 |
| Vanek, M.J. | 12/06/10 | Correspondence with opposing counsel re: claims. | .30 | 171.00 | 26667549 |
| Vanek, M.J. | 12/06/10 | Tel. conference with R. Eckenrod re: claims. (Motion to enforce auto. stay.) | .10 | 57.00 | 26667996 |
| Bussigel, E.A. | 12/06/10 | Reviewing setoff and em J.Kim re same | .60 | 270.00 | 26668595 |
| Kim, J. | 12/06/10 | LNB correspondence relating to extension of replies (0.3); Assist I. Qua with LNB relevant Claims correspondence and pleadings (1.0); Sort invoices from Huron and send to practice support to upload onto Concordance (3.0). | 4.30 | 924.50 | 26668944 |
| Belyavsky, V.S. | 12/06/10 | Call with B. McRae, S. Bianca, M. Grandinetti, N. Schnitser & E&Y (.6), drafted stipulation (1.0), reviewed claims (1.6). | 3.20 | 1,200.00 | 26669093 |
| Sherrett, J.D.H | 12/06/10 | Emails w/ K. Roberts re vendors (0.2); review complaints sent from MNAT (0.2); email to A. Gazze (MNAT) re same (0.2); emails w/ K. Roberts re same (0.1); call w/ A. Gazze re same (0.1); calls w/ R. Eckenrod re same (0.2); call w/ counsel re answer deadline extension (0.1); prep re same (0.2); email re same (0.1); call w/ counsel re extension (0.1); email re same (0.1); review answers from defendants (0.5); email to B. Gibbon and N. Forrest re defendant (0.2); call w/ B. Gibbon and N. Forrest (partial) re same (0.2); follow up email re same (0.2); call w/ R. Eckenrod re same (0.1); coordinating/organizing case materials for all waves (0.3); emails w/ K. Roberts re defendants' status (0.2); email exchange w/ counsel re phone call scheduling (0.2); attn to emails (0.4); emails w/ K. Roberts re defendant (0.2); call w/ B. Gibbon re vendor (0.1); email to K. Hansen (Nortel) re same (0.2). | 4.40 | 1,650.00 | 26669111 |
| Palmer, J.M. | 12/06/10 | email with N Forrest, E Fako, D Powers re patent issues and representation (.6); email with D Buell re settlement releases (.1); email with N Forrest, Crowell re acceptance of settlement (.1) | .80 | 484.00 | 26669415 |
| Bianca, S.F. | 12/06/10 | Meeting with D. Buell, A. Randazzo, K., O'Neil, R. Baik and J. Philibrick re cross-border claims issues (.6); preparation re same (.4); follow-up conference with A. | 3.40 | 2,142.00 | 26669648 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

|  |  | Randazzo re same (.3); correspondence with Nortel re same (.2); conference call with Nortel re same (.5); conference calls with creditor's counsel (.2); telephone conference with D. Buell re claims status (.2); research re late-filed claim issues (.6); confer with R. Baik and A. Randazzo re omnibus objections (.3); correspondence re claims stipulation (.1). ` |  |  |  |
| Sidhu, K. | 12/06/10 | Met with senior associate on team to go over litigation for our set of claims issue defendants. | .40 | 150.00 | 26674098 |
| Sidhu, K. | 12/06/10 | Meeting with senior attorney on team to go over litigation for the claims issue defendants we are handling. | 1.10 | 412.50 | 26674104 |
| Sidhu, K. | 12/06/10 | Meeting with D. Buell re: interrogatory and discovery request responses and to talk about the shape of our interrogatory and discovery request to opposing side. | .80 | 300.00 | 26674111 |
| Sidhu, K. | 12/06/10 | Research into the corporate history and identity of a claims issue defendant. | .30 | 112.50 | 26674115 |
| Sidhu, K. | 12/06/10 | Looked into possible assumed contract issue for an entity which received a claims issue action letter. | .20 | 75.00 | 26674123 |
| Sidhu, K. | 12/06/10 | Managing responses to claims issue action letters. | 1.80 | 675.00 | 26674128 |
| Sidhu, K. | 12/06/10 | E-mail to outside consultants about items we will need to respond to potential discovery requests by claims issue defendants. | .20 | 75.00 | 26674134 |
| Sidhu, K. | 12/06/10 | Drafting of final remaining claims issue action letters. | .60 | 225.00 | 26674138 |
| Galvin, J.R. | 12/06/10 | Communications w team and D. Culver (MNAT) re litigation issues (.5); check litigation issues with records (.3); track issue throughout the day and update documents accordingly (1.2). | 2.00 | 750.00 | 26674292 |
| Galvin, J.R. | 12/06/10 | Emails w B. Gibbon re litigation issues (.5); research re litigation issues per B. Gibbon (1); emails w opposing counsel re litigation issues (.5); | 2.00 | 750.00 | 26674304 |
| Galvin, J.R. | 12/06/10 | Preparation for meeting w D. Buell and K. Roberts (.6); Meeting with D. Buell and K. Roberts re litigation issues (1); followup w K. Roberts re meeting (.2); edit documents re same (.8). | 2.60 | 975.00 | 26674312 |
| Faubus, B.G. | 12/06/10 | Updated claims tracker spreadsheet (1.5); met w/ R. Baik and A. Randazzo re: claims issues (.6); email Epiq and Nortel re: claims issues (1); email claims team re: claims issues (.1). | 3.20 | 1,200.00 | 26674587 |
| Baik, R. | 12/06/10 | Review revised draft court documents (2.2); discuss certain research with R. Eckenrod (0.1); office conference with D. Buell, S. Bianca, A. Randazzo and J. Philbrick regarding issues relating to certain types of claims filed against the debtors (0.60); telephone conference with J. Sherrett to discuss a follow-up research regarding same (0.10).  Review draft motion for court filing (1.0); office conference with A. Randazzo and B. Faubus regarding same and the next step (0.7); send e-mail to D. Buell regarding same (0.1); send e-mail to R. Boris (at Nortel) regarding potential | 5.00 | 2,850.00 | 26675613 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | court filing and related diligence issues (0.1); telephone conference with D. Buell regarding potential court filing and related issues (0.1). |  |  |  |
| Croft, J. | 12/06/10 | Editing and circulating draft EMEA Claims Procedure Order | .50 | 285.00 | 26676257 |
| Drake, J.A. | 12/06/10 | Email regarding motion (.20); review security deposit caselaw (.50); file maintenance (.20); review amended agenda (.10). | 1.00 | 630.00 | 26676388 |
| Croft, J. | 12/06/10 | Reviewing relevant agreements and emails with client | .50 | 285.00 | 26676423 |
| Croft, J. | 12/06/10 | Reviewing draft Order (1.2); commenting on same (.5); call with L. Schweitzer re: same (.1); call with R. Jacobs re: same (.2); emails with Cleary, UCC and Torys re: same (.5) | 2.50 | 1,425.00 | 26676479 |
| Forrest, N. | 12/06/10 | Met with M.Vanek and K.Sidhu re the status of their cases (1.1); emails re various issues in particular vendor's cases and with letters to particular vendors (1.30); t/c Akin re intercompany and employee claims (.50); read research re limitations issues (.40); emails re status of ongoing business review (.30). | 3.60 | 2,772.00 | 26678040 |
| Forrest, N. | 12/06/10 | Emails re settlement of case (.30); review and revise motion and declaration re vendor to enforce automatic stay (1.50); emails J.Palmer re status of various litigation claims (.30); read emails re release language in settlement agreement with particular vendor (.40). | 2.50 | 1,925.00 | 26678047 |
| Abularach, N. | 12/06/10 | Research re litigation issue. | 1.90 | 1,197.00 | 26678460 |
| Abularach, N. | 12/06/10 | Email to Huron re claims process | .20 | 126.00 | 26678463 |
| Randazzo, A. | 12/06/10 | Claim diligence followups (.3); Revise claim objection exhibits (.7); Discuss claim resolution strategies w/ D. Buell, S. Bianca, R. Baik, J. Philbrick (1); Review data and exhibits for claim objections (.4); Followup on claim filing issues (.2); Discuss claim reporting & resolution w/ S. Bianca & Nortel (.7); Discuss claim motion filing w/ R. Baik & B. Faubus (.7); Coordinate claim resolution with team (.2); Review claim settlement options and data (.2). | 4.40 | 2,266.00 | 26682396 |
| O'Neill, K.M. | 12/06/10 | 0.6: phone call to discuss Canadian liabilities; 0.2: follow up with claims team re: Canadian liabilities; 2.0: updated claims meeting agenda and chart of claims progress for Tues. meeting; 0.6: reviewed claims on omni 16; 1.0: reviewed CRAs. | 4.40 | 2,662.00 | 26682789 |
| Condlin, C.S. | 12/06/10 | Responding to emails on claims diligence | .50 | 225.00 | 26685451 |
| Whatley, C. | 12/06/10 | Docketed papers received. | .50 | 70.00 | 26685609 |
| Shnitser, N. | 12/06/10 | Revision to draft stipulation (.6); Call with Ernest and Young re. claim liability (.4) and meeting with claim liability team re. same (.2); review correspondence from A. Wu re. claims liabilities and offsets and provide comments (.6). | 1.80 | 810.00 | 26685659 |
| Mossel, K. | 12/06/10 | Edit claims issue tracker charts (4); read and respond to | 6.00 | 1,950.00 | 26688603 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

multiple team emails regarding claims issues (2).

| | | | | | |
|---|---|---|---|---|---|
| Gazzola, C. | 12/06/10 | Docketing. | .50 | 70.00 | 26689033 |
| Wu, A. | 12/06/10 | Reviewed documents regarding state claim, and provided N. Shnitser with summary (2.2). E-mail traffic (.2). | 2.40 | 900.00 | 26689258 |
| Philbrick, J.E. | 12/06/10 | Reading conflict reports, email to D. Sugerman (.4); diligence and emails with C. Condlin and K. Currie regarding claim (.2); additional diligence on claim and emails to J. Drake, C. Condlin (1.5); updating conflicts tracker with newly reviewed claims (.6); updating CRAs based on K. O'Neill's comments (.2); conversation with A. Cordo and additional research regarding opinions (2.3); updating Omni drafts with R. Baik's comments (.4); meeting with D. Buell, S. Bianca, R. Baik, A. Randazzo (.9) | 6.50 | 2,437.50 | 26690078 |
| Fischer, C.M. | 12/06/10 | Researched various trade claims to comply with cross-border protocol requirements (2.7); Phone conversation with S. Mesaglio (E&Y Canada) regarding trade claims (0.2); Phone conversation with G. Saraiva regarding trade claims (0.3); Updated and redrafted claims review form for trade claim (0.6); Research for B. Faubus regarding motion to deem satisfied (0.6). | 4.40 | 1,650.00 | 26690424 |
| Lacks, J. | 12/06/10 | Various emails re: claims issue actions, including w/J. Kim, N. Abularach, K. Sidhu, J. Galvin, J. Sherrett, counterparties.` | .50 | 257.50 | 26696751 |
| Lau, P.A | 12/06/10 | Revised CRAs for claims per K. O'Neill cmts (1.0); spoke with A. Randazzo and V. Belyavsky re potential overlap of claims filed by same claimant (0.30); reviewed proof of claims for claimant to determine if there were redundancies (0.5).` | 1.80 | 675.00 | 26696857 |
| Kim, J. | 12/06/10 | T/c w/ M. Haut re claims issue (.1), emails to J. Lacks re claims issue (.2). | .30 | 189.00 | 26705362 |
| Vanella, N. | 12/06/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26707758 |
| Sugerman, D. L. | 12/06/10 | Attn questions regarding claimants on Omni 16 and Motion to Deem Satisfied. | .30 | 298.50 | 26714133 |
| Roberts, K. | 12/06/10 | Prepare for meeting with D. Buell re: cases. | 1.00 | 630.00 | 26720134 |
| Buell, D. M. | 12/06/10 | Meet w/ Katherine Roberts and Jamie Galvin regarding certain claims issue actions and proposals. | .50 | 497.50 | 26720353 |
| Buell, D. M. | 12/06/10 | Conference regarding cross border claims handling. | .50 | 497.50 | 26720407 |
| Buell, D. M. | 12/06/10 | Meet w/ Matthew Vanek and Kamal Sidhu regarding claims issue discovery issues. | .50 | 497.50 | 26720423 |
| Buell, D. M. | 12/06/10 | Work regarding claims objections. | 1.30 | 1,293.50 | 26720431 |
| Buell, D. M. | 12/06/10 | Work on Canadian/US setoff issue. | 1.10 | 1,094.50 | 26720435 |
| Buell, D. M. | 12/06/10 | Revise claims stipulations. | .50 | 497.50 | 26720473 |
| Roberts, K. | 12/06/10 | Meeting with D. Buell re: pending cases. | .70 | 441.00 | 26721407 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| Roberts, K. | 12/06/10 | Speak with J. Gavin after meeting. | .10 | 63.00 | 26721588 |
|---|---|---|---|---|---|
| Roberts, K. | 12/06/10 | E-mail J. Galvin re: calls scheduling. | .10 | 63.00 | 26721595 |
| Roberts, K. | 12/06/10 | E-mails with K. Sidhu re: claims issue inquiries. | .20 | 126.00 | 26721601 |
| Roberts, K. | 12/06/10 | Call with claims issue defendant. | .50 | 315.00 | 26721612 |
| Roberts, K. | 12/06/10 | Speak with J. Galvin re: follow-up from call. | .20 | 126.00 | 26721625 |
| Roberts, K. | 12/06/10 | Prepare for call. | .30 | 189.00 | 26721637 |
| Roberts, K. | 12/06/10 | E-mails re: vendor review. | .50 | 315.00 | 26721649 |
| Roberts, K. | 12/06/10 | E-mails with Jesse Sherrett re: vendor status. | .50 | 315.00 | 26721666 |
| Roberts, K. | 12/06/10 | E-mails with Jesse Sherrett re: meeting preparation. | .20 | 126.00 | 26721677 |
| Roberts, K. | 12/06/10 | Team e-mails re: complaint filings. | .40 | 252.00 | 26721795 |
| Roberts, K. | 12/06/10 | Review letter from defense counsel. | .20 | 126.00 | 26721807 |
| Roberts, K. | 12/06/10 | Revise client e-mail re: procedures. | .20 | 126.00 | 26721815 |
| Roberts, K. | 12/06/10 | Request answer filed. | .10 | 63.00 | 26721827 |
| Lipner, L. | 12/06/10 | Email exchange w/J. Kallstrom-Schreckengost re claim settlement (.1). | .10 | 51.50 | 26854349 |
| Gibbon, B.H. | 12/06/10 | Rev of extension requests and stip for vendor and ems with J. Galvin re same. | .40 | 252.00 | 26923964 |
| Gibbon, B.H. | 12/06/10 | Rev of backlog of ems re claims issue. | .40 | 252.00 | 26923982 |
| Gibbon, B.H. | 12/06/10 | Ems with J. Galvin and MNAT re claims issue complaints. | .30 | 189.00 | 26924010 |
| Gibbon, B.H. | 12/06/10 | Ems and call with J. Sherrett re claims issue complaint call with N. Forrest re same. | .50 | 315.00 | 26924021 |
| Gibbon, B.H. | 12/06/10 | Ems with J. Galvin re claims issue defendant review. | .30 | 189.00 | 26924038 |
| Taiwo, T. | 12/06/10 | correspondence with L. Schweitzer re: amended agenda filed | .40 | 206.00 | 26924661 |
| Schweitzer, L.M | 12/06/10 | Conf T Britt re amendment to schedules, bar date motion (0.8). | .80 | 724.00 | 26929145 |
| Taiwo, T. | 12/06/10 | review of claims team items | .10 | 51.50 | 27384860 |
| Britt, T.J. | 12/06/10 | Comm. w/Matt Vanek and kamal Sidhu re claims  issue. | .30 | 135.00 | 27403357 |
| Britt, T.J. | 12/07/10 | Comm. w/Cory Eskenazi (IT) re request for information re claim action (.10). Call w/Cory Eskenazi re same (.30). | .40 | 180.00 | 26675040 |
| Vanek, M.J. | 12/07/10 | Telephone conference with outside consultant re: claims. (Weekly Huron call.) | 1.00 | 570.00 | 26675607 |
| Galvin, J.R. | 12/07/10 | Team call with Huron re claims issues. | 1.00 | 375.00 | 26675623 |
| Galvin, J.R. | 12/07/10 | Communications w professional and J. Lacks re | .30 | 112.50 | 26676569 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

litigation issue (.3).

| | | | | | |
|---|---|---|---|---|---|
| Galvin, J.R. | 12/07/10 | Communications w B. Gibbon and opposing counsel re litigation issues (.5); communications w D. Culver re litigation issue (.1); update internal litigation trackers re same (.4); attention to team emails re litigation issues (.6); update tracker re same (.4). | 2.00 | 750.00 | 26676582 |
| Vanek, M.J. | 12/07/10 | Drafting relevant documents re: claims. | 2.80 | 1,596.00 | 26677683 |
| Galvin, J.R. | 12/07/10 | Emails w K. Roberts and R. Boris (Nortel) re litigation issue. | .10 | 37.50 | 26678116 |
| Galvin, J.R. | 12/07/10 | Emails w MAO and open dockets. | .40 | 150.00 | 26678123 |
| Vanek, M.J. | 12/07/10 | Reviewing relevant documents re: litigation issue. | .10 | 57.00 | 26678168 |
| Vanek, M.J. | 12/07/10 | Office conference with K. Sidhu re: litigation issue. | .70 | 399.00 | 26682182 |
| Galvin, J.R. | 12/07/10 | Communications w B. Gibbon re litigation issues (.5); edit documents per B. Gibbon's comments (1.2); meeting w B. Gibbon and D. Buell (.5). | 2.20 | 825.00 | 26682812 |
| Kallstrom-Schre | 12/07/10 | Draft email to counsel for claimant | .30 | 112.50 | 26682926 |
| Kallstrom-Schre | 12/07/10 | Sent email to Akin team re: claims issue | .30 | 112.50 | 26682950 |
| Vanek, M.J. | 12/07/10 | Correspondence with outside consultant re: claims. | .10 | 57.00 | 26683080 |
| Sherrett, J.D.H | 12/07/10 | Weekly Huron call (1.0); call w/ R. Izzard (Nortel) re defendant (0.1); email to B. Gibbon re same (0.2); calls w/ A. Randazzo re potential defendant (0.3); call w/ N. Forrest re same (0.1); reasearch re same (0.3); email to N. Forrest re same (0.2); email to J. Bromley re same (0.3); follow up emails w/ team re same (0.6); call w/ D. Buell re same (0.1); review sale agreement for D. Buell (0.3); email to D. Buell re same (0.3); emails w/ team re same (0.1). | 3.90 | 1,462.50 | 26683089 |
| Palmer, J.M. | 12/07/10 | email with N Forrest, claimant re claim settlement stipulation, revising same and related research (1.1); email/call with D Powers re counsel and intercompany issues (.3) | 1.40 | 847.00 | 26683206 |
| Currie, K. | 12/07/10 | Attending claims meeting | .80 | 360.00 | 26683258 |
| Currie, K. | 12/07/10 | Call with C. Fischer to discuss certain claims. | .30 | 135.00 | 26683259 |
| Bianca, S.F. | 12/07/10 | Conference call with claimant's counsel (.7); preparation re same (.3); correspondence re claims issues (.4); review materials re claims objection and discovery (.7); correspondence re same (.5); review research re claims issue (.3); correspondence re same (.1); review materials re claim and claims issue action settlement (.2); review claim liability materials (.3). | 3.50 | 2,205.00 | 26683312 |
| Sidhu, K. | 12/07/10 | Final revisions and logistics for posting of claims issue action letters. | .50 | 187.50 | 26684367 |
| Sidhu, K. | 12/07/10 | Managing responses to letters. | 1.00 | 375.00 | 26684370 |
| Sidhu, K. | 12/07/10 | Meeting with senior associate to go over document and | .70 | 262.50 | 26684376 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

interrogatory request drafts.

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 12/07/10 | Drafted discovery request directed at a claims issue defendant. | 1.50 | 562.50 | 26684378 |
| Sidhu, K. | 12/07/10 | Reviewed a claims issue defendant's filed answer. | .10 | 37.50 | 26684380 |
| Sidhu, K. | 12/07/10 | Weekly phone call with outside consultants. | 1.00 | 375.00 | 26684382 |
| Belyavsky, V.S. | 12/07/10 | reviewed claims | .80 | 300.00 | 26684434 |
| Bagarella, L. | 12/07/10 | Meeting regarding employee issues; telephone conversation regarding employee issues. | 1.50 | 675.00 | 26684457 |
| Kim, J. | 12/07/10 | Work with T. Cummings-Gordon at Practice Support to upload documents onto Concordance (0.2); LNB pleadings (0.2); Prepare and ship five letters (0.3); Prepare a chart of Nortel Contacts per B. Gibbon (0.3). | 1.00 | 215.00 | 26685907 |
| Forrest, N. | 12/07/10 | Weekly Huron phone call (1.1); review and revise summary of information for J Ray and UCC (1.0); emails re status of and issues re various vendors and pending actions (1.50); various emails re current business review issues (1.0); emails re procedures re potential settlements (.40); emails re responding to requests by certain letter vendors (.40) | 5.40 | 4,158.00 | 26688582 |
| Forrest, N. | 12/07/10 | Emails J Palmer re various litigation claim developments (.50); emails re draft of motion to enforce (.50). | 1.00 | 770.00 | 26688587 |
| Mossel, K. | 12/07/10 | Edit claims issue tracker charts (4); read and respond to multiple team emails regarding claims issues (2). | 6.00 | 1,950.00 | 26688606 |
| Shnitser, N. | 12/07/10 | Correspondence with K. O'Neill re. requested update re. claims liabilities (.1); preparation of requested update (.2); review documentation re. case issues and offsets (.5); correspondence with M. Grandinetti re. same (.2). | 1.00 | 450.00 | 26688909 |
| Wu, A. | 12/07/10 | Claims team meeting (.7).  E-mail traffic (.4).  Reviewed issues relating to state claim (.5). | 1.60 | 600.00 | 26689487 |
| Croft, J. | 12/07/10 | Commenting on EMEA Claims Procedures Order; emails with R. Jacobs, L. Schweitzer and T. Reyes re: same | .50 | 285.00 | 26690302 |
| Philbrick, J.E. | 12/07/10 | Weekly claims meeting and follow-up conversations with R. Baik, A. Randazzo (1); follow-up research (.1); inputing additional changes to Omnis (.1); additional research requested by S. Bianca and memo (3.9); editing CRAs consistent with K O'Neill's changes (1.2) | 6.30 | 2,362.50 | 26690344 |
| Fischer, C.M. | 12/07/10 | Attended Claims team meeting (.7); Meeting with R. Baik regarding research (0.8) | 1.50 | 562.50 | 26690477 |
| Fischer, C.M. | 12/07/10 | Drafted email to B.Bariahtaris at Nortel regarding Demand Letter (0.3); Drafted email to K. Hansen at Nortel regarding outstanding diligence items (0.2); Research regarding items needed to draft demand letter (1.3); | 1.80 | 675.00 | 26690479 |
| Fischer, C.M. | 12/07/10 | Research regarding outstanding trade claim (0.7); Research regarding trade claim to comply with cross | 1.60 | 600.00 | 26690484 |

84

| | | border protocol (0.9). | | | |
|---|---|---|---|---|---|
| Faubus, B.G. | 12/07/10 | Met with claims team (.8); t/c w/ Canadian reviewer re claims (.1); worked on spreadsheet (1.1); requested data from Nortel via email (.1). | 2.10 | 787.50 | 26696494 |
| Lacks, J. | 12/07/10 | Various emails re: claims issue actions, including w/J. Galvin, N. Abularach, J. Sherrett, D. Buell, counterparties.` | .80 | 412.00 | 26696776 |
| Lau, P.A | 12/07/10 | Nortel weekly meeting (0.8); prepared questions for diligence call with C. Shields (Nortel), including em and speaking on phone w/ A. Randazzo about future action on certain claim (0.9); replied to S. Mesaglio (Ernst & Young) re Canadian liability (0.2); replied to J. Galvin re settlement of claim (0.3); revised CRAs per K. O'Neill comments (0.9). | 3.10 | 1,162.50 | 26696887 |
| Drake, J.A. | 12/07/10 | Email regarding case issue (.10); file maintenance (.20); email regarding mutual release (.30); real estate stipulation review (.20) and follow up email (.20); general email review (.10). | 1.10 | 693.00 | 26699174 |
| O'Neill, K.M. | 12/07/10 | 0.3: meeting prep; 1.0: claims meeting; 0.5: call with Nortel re: claims 1.5: reviewed CRAs; 0.3: meeting with Anthony Randazzo to discuss straddle order; 0.3: researched workers comp issue; 0.7: examined claim for redundancy; 0.3: researched straddle order; 0.2: revised Tasks Agenda (claims portion). | 5.10 | 3,085.50 | 26699241 |
| Baik, R. | 12/07/10 | Weekly claims team meeting (0.7); office conference with J. Philbrick and A. Randazzo regarding comments on draft court document (0.1); office conference with C. Fisher regarding certain issues regarding claim review and the next steps (0.5); locate a transaction document related to certain claimants and send the same to A. Lau (0.4); related communication with A. Lau, A. Randazzo and K. O'Neill (0.1). | 1.80 | 1,026.00 | 26702430 |
| Baik, R. | 12/07/10 | Review and comment on J. Philbrick's research on certain issues relating to claims resolution process. | .40 | 228.00 | 26702535 |
| Whatley, C. | 12/07/10 | Docketed papers received. | .40 | 56.00 | 26702647 |
| Vanella, N. | 12/07/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26707775 |
| Randazzo, A. | 12/07/10 | Weekly claims team meeting & conf. call w/ Nortel (1.3); Team call w/ Huron (1); Followup and respond re claim issues (.4); Review discovery information list (.1); Review and prepare claim objection exhibits (.1); Discuss claim issues w/ J. Sherrett (.2) and do followup document review (.2); Discuss claim issues w/ K. O'Neill (.3); Review claim info and settlement strategies and relay to team (.4). | 4.00 | 2,060.00 | 26720023 |
| Buell, D. M. | 12/07/10 | Work on draft Motion to enforce stay (0.9); conference call w/ Russell Eckenrod regarding same (0.4). | 1.30 | 1,293.50 | 26720633 |
| Buell, D. M. | 12/07/10 | Work on claims issue discovery drafts. | .80 | 796.00 | 26720649 |
| Buell, D. M. | 12/07/10 | Work on e-mail to John Ray (Nortel) and Richard Boris (Nortel) regarding claims issue discovery issues. | .90 | 895.50 | 26720660 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Buell, D. M. | 12/07/10 | Conference w/ Brendan Gibbon and Jamie Galvin regarding case issues. | .50 | 497.50 | 26720754 |
| Abularach, N. | 12/07/10 | Review pleadings for defendants | 1.10 | 693.00 | 26721675 |
| Lipner, L. | 12/07/10 | Reviewed email to counsel to claimant and email exchanges w/J. Kallstrom-Schreckingost re same (.3). | .30 | 154.50 | 26854367 |
| Fitzgerald, W. | 12/07/10 | compared claimant spreadsheet (1.5); prepared listing based on comparison (.5); corr. w/ B. Faubus re same (.5) | 2.50 | 600.00 | 26895417 |
| Taiwo, T. | 12/07/10 | communications re: proposed Canadian EMEA Claims Process | .40 | 206.00 | 26924637 |
| Gibbon, B.H. | 12/07/10 | Claims issue team call with Huron. | .50 | 315.00 | 26925938 |
| Gibbon, B.H. | 12/07/10 | Review of vendor specific information including 15 min meeting with J. Rietema re same; meeting w/D. Buell and J. Gavlin. | 3.50 | 2,205.00 | 26925977 |
| Roberts, K. | 12/07/10 | E-mail counsel re: vendor status. | .20 | 126.00 | 26926399 |
| Roberts, K. | 12/07/10 | Team correspondence re: Nortel litigation. | .20 | 126.00 | 26926421 |
| Roberts, K. | 12/07/10 | E-mail local counsel re: service instructions. | .20 | 126.00 | 26926444 |
| Roberts, K. | 12/07/10 | E-mail D. Buell re: motion argument. | .10 | 63.00 | 26926463 |
| Roberts, K. | 12/07/10 | Revise e-mail to client reviewing case plan. | .40 | 252.00 | 26926469 |
| Roberts, K. | 12/07/10 | Review Huron call update. | .20 | 126.00 | 26926478 |
| Roberts, K. | 12/07/10 | E-mail J. Sherrett re: docket monitoring. | .10 | 63.00 | 26926495 |
| Vanek, M.J. | 12/08/10 | Correspondence with Delaware counsel re: litigation issue. | .10 | 57.00 | 26688544 |
| Vanek, M.J. | 12/08/10 | Telephone conference with opposing counsel re: litigation issue. | .10 | 57.00 | 26688705 |
| Vanek, M.J. | 12/08/10 | Reviewing and drafting relevant documents re: claims. | .40 | 228.00 | 26688710 |
| Vanek, M.J. | 12/08/10 | Correspondence with outside consultant re: claims issue. | .10 | 57.00 | 26688753 |
| Sherrett, J.D.H | 12/08/10 | Email to J. Lacks re defendant (0.1); attn to emails re same (0.1); emails to K. Roberts, J. Kim and K. Mossel re defendant (0.1); research re Canadian claims issue for R. Baik and D. Buell (5.2); calls w/ R. Baik re same (0.4); emails w/ K. Mossel re defendants (0.1). | 6.00 | 2,250.00 | 26694179 |
| Bussigel, E.A. | 12/08/10 | Updating motion | .20 | 90.00 | 26694192 |
| Vanek, M.J. | 12/08/10 | Reviewing relevant documents re: claims. (settlement offer and interplay of claims.) | 1.00 | 570.00 | 26694257 |
| Belyavsky, V.S. | 12/08/10 | reviewed claims | 1.10 | 412.50 | 26694291 |
| Palmer, J.M. | 12/08/10 | call, email with P Wofford, E Taiwo, R Baik re developments with claimant counsel and research re same (.9); email with claimant counsel re settlement stipulation (.1) | 1.00 | 605.00 | 26694317 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Kallstrom-Schre | 12/08/10 | Prepared claims document for filing | .80 | 300.00 | 26694425 |
| Kallstrom-Schre | 12/08/10 | Set up time to review claim motion. | .20 | 75.00 | 26694432 |
| Bianca, S.F. | 12/08/10 | Meeting with W. MacRae, M. Kagan and A. Wu re claim liability (.4); conference call with Nortel re same (.8); review materials re same (.7); correspondence re claims issues (1.1); conference calls with various claimants' counsel (.7); review materials re claims/claims issue actions (1.4); confer with R. Eckenrod re claims (.2); research re claims issues (1.2). | 6.50 | 4,095.00 | 26694437 |
| Sidhu, K. | 12/08/10 | Managing responses to claims issue action letters. | 1.20 | 450.00 | 26696295 |
| Sidhu, K. | 12/08/10 | Drafted a motion for voluntary dismissal of a case that was incorrectly filed under the wrong name. | .50 | 187.50 | 26696299 |
| Sidhu, K. | 12/08/10 | Phone call with in-house counsel of a claims issue complaint defendant. | .20 | 75.00 | 26696301 |
| Faubus, B.G. | 12/08/10 | Preparation for claims call (.3); attended claims call (.7); corresponded w/ R. Eckenrod re: claim (.1); updated trade claims tracker to reflect new diligence (.2). | 1.30 | 487.50 | 26696537 |
| Lau, P.A | 12/08/10 | Due diligence call with C. Shields (Nortel) (0.4); obtained Canadian sign-off re claim (0.1); replied to em from A. Randazzo re treatment of claim given pending litigation (0.3).` | .80 | 300.00 | 26696958 |
| Drake, J.A. | 12/08/10 | Review email. | .20 | 126.00 | 26699189 |
| Fischer, C.M. | 12/08/10 | Call with C. Shields at Nortel regarding outstanding diligence items. | .70 | 262.50 | 26700617 |
| Fischer, C.M. | 12/08/10 | Call with B. Bariahtaris regarding Demand Letter (0.4); Research regarding Demand Letter (0.9). | 1.30 | 487.50 | 26700618 |
| Whatley, C. | 12/08/10 | Docketed papers received. | .30 | 42.00 | 26702703 |
| Baik, R. | 12/08/10 | Participate in conference call with claims team and C. Shields (at Nortel) (0.2); telephone conference with J. Sherrett regarding preliminary research on treatment of certain types of claims (0.2); review C. Fisher's research on rejection damages (0.8) and telephone conference with him regarding same (0.2); review draft court document and provide comments (3.8). | 5.20 | 2,964.00 | 26702733 |
| Baik, R. | 12/08/10 | Telephone conference with R. Eckenrod regarding setoff issues arising out of claims resolution process (0.2) and locate and send relevant documents to him (0.1). | .30 | 171.00 | 26702800 |
| Kim, J. | 12/08/10 | T/C w/ J. Lacks re: claims issue (.1), t/c w/ M. Haut re: claims issue (.1). | .20 | 126.00 | 26705450 |
| Galvin, J.R. | 12/08/10 | Attention to team emails re litigation issues (.4); emails to K. Roberts re information (.2); emails to K. Roberts and opposing counsel re scheduling (.4); emails w team and A. Cordo (MNAT) re litigation issue (.5); review documents re same (.5); emails w D. Buell re same (.4). | 2.40 | 900.00 | 26709689 |
| Galvin, J.R. | 12/08/10 | Communications w opposing counsel re litigation issues (1.2); emails to D. Culver re same (.2); emails w | 1.60 | 600.00 | 26709696 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

opposing counsel re same (.2).

| | | | | | |
|---|---|---|---|---|---|
| Galvin, J.R. | 12/08/10 | Emails w B. Gibbon and opposing counsel re scheduling. | .50 | 187.50 | 26709697 |
| Galvin, J.R. | 12/08/10 | Updates to tracker (1.4); review litigation materials (1). | 2.40 | 900.00 | 26709708 |
| Forrest, N. | 12/08/10 | Work on letter response to vendor claiming entitlement to administrative claim (1.50); work on motion to enforce automatic stay against vendor, with various t/cs and emails re setoff issue and research on same (3.0); emails re settlement issues in particular claims matter (.50), t/cs with R. Eckenrod (.50). | 5.50 | 4,235.00 | 26713932 |
| Forrest, N. | 12/08/10 | Various emails and t/cs re claims issues in a number of cases (1.30); t/c Akin re various claims issues (.60); review and revise information summary prepared by Huron for distribution (.50). | 2.40 | 1,848.00 | 26713951 |
| Shnitser, N. | 12/08/10 | Review case issue documentation (.5); correspondence with M. Grandinetti re. same (.2); correspondence with B. McRae re. status of case issue resolution (.1); research re. claims (.2); correspondence with S. Bianca re. same (.1). | 1.10 | 495.00 | 26714216 |
| Philbrick, J.E. | 12/08/10 | Preparation for diligence call (1); diligence call (1); meeting with K. O'Neill regarding claim (.4); additional diligence on claims (3.9); | 6.30 | 2,362.50 | 26714289 |
| Mossel, K. | 12/08/10 | Edit claims issue tracker charts (3); read and respond to multiple team emails regarding claims issue (1); prepare agenda for claims team meeting (2). | 6.00 | 1,950.00 | 26717968 |
| Randazzo, A. | 12/08/10 | Follow up re claim issues (.2); Prepare claim objection exhibits (.2); Conf call w/ Nortel re outstanding claims diligence (1); Review claim objection w/ team (.2); Substantive claims review (.6). | 2.20 | 1,133.00 | 26720030 |
| Wu, A. | 12/08/10 | Team meeting to discuss state claim (.3). Conference call wtih client and team to discuss state claim (.8). Drafting cover letter for documents to be sent to opposing counsel (.7). Reviewing evidence to be sent to opposing counsel (.5). | 2.30 | 862.50 | 26721110 |
| Buell, D. M. | 12/08/10 | Work on claims procedures w/ client. | .60 | 597.00 | 26721599 |
| Buell, D. M. | 12/08/10 | Work on draft discovery requests. | .50 | 497.50 | 26721616 |
| Buell, D. M. | 12/08/10 | Review litigation draft settlement papers. | .50 | 497.50 | 26721619 |
| O'Neill, K.M. | 12/08/10 | 1.0: diligence call with Carolyn Shields at Nortel; 0.2: meeting with Jen to discuss claims diligence; 0.3: updated Tasks agenda; 0.7: researched response to workers compensation claims; 1.0: reviewed CRAs. | 3.20 | 1,936.00 | 26727720 |
| Bagarella, L. | 12/08/10 | Administrative work regarding employee issues. | .50 | 225.00 | 26736212 |
| Lacks, J. | 12/08/10 | Reviewed claims issue emails, emailed J. Sherret re: same (0.2); reviewed claims issues & emails w/team re: same (0.4); emails w/N. Forrest, counterparty re: extension (0.2); reviewed materials re: claims issue action, sent demand letter to claims issue defendant | 1.20 | 618.00 | 26744673 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

|  |  | (0.3); call w/J. Kim re: claims issue action (0.1). |  |  |  |
|---|---|---|---|---|---|
| Kim, J. | 12/08/10 | Sort former and current Nortel employees and contact information per B. Gibbon. | 1.70 | 365.50 | 26759364 |
| Lipner, L. | 12/08/10 | Email exchange w/J. Kallstrom-Schreckengost re filing settlement (.3). | .30 | 154.50 | 26854520 |
| Taiwo, T. | 12/08/10 | review of settlement terms and related correspondence (.3); and communications with J. Palmer re: such (.4) | .70 | 360.50 | 26924565 |
| Gibbon, B.H. | 12/08/10 | Em and call with D. Buell re claims issue. | .50 | 315.00 | 26926288 |
| Gibbon, B.H. | 12/08/10 | Ems. | .50 | 315.00 | 26926426 |
| Gibbon, B.H. | 12/08/10 | Finalizing documents re claims issue and ems to Richard Boris with documents. | 1.40 | 882.00 | 26926513 |
| Roberts, K. | 12/08/10 | Instruct J. Galvin on defense call scheduling. | .10 | 63.00 | 26928113 |
| Roberts, K. | 12/08/10 | E-mail counsel re: vendor contacts. | .20 | 126.00 | 26928130 |
| Roberts, K. | 12/08/10 | E-mail team re: informal discovery. | .10 | 63.00 | 26928146 |
| Roberts, K. | 12/08/10 | Review client e-mail re: procedures. | .20 | 126.00 | 26928169 |
| Roberts, K. | 12/08/10 | E-mails re: vendor status. | .10 | 63.00 | 26928179 |
| Roberts, K. | 12/08/10 | Instruct K. Mossel on chart for outside counsel. | .10 | 63.00 | 26928236 |
| Vanek, M.J. | 12/09/10 | Reviewing and drafting relevant documents re: claims. (Outlining resolution and discovery.) | 1.00 | 570.00 | 26695925 |
| Vanek, M.J. | 12/09/10 | Tel. conference with D. Buell re: litigation issue. (Settlement of matter.) | .10 | 57.00 | 26697315 |
| Vanek, M.J. | 12/09/10 | Reviewing relevant documents re: claims. (Work on resolutions.) | 3.90 | 2,223.00 | 26699479 |
| Vanek, M.J. | 12/09/10 | Office conference with N. Forrest re: claims issues. (Weekly claims issue team meeting.) | 1.30 | 741.00 | 26700004 |
| Sherrett, J.D.H | 12/09/10 | Emails w/ K. Roberts re defendant and mtg (0.1); call w/ defendant re scheduling issues (0.1); follow up emails re same (0.1); prep for mtg w/ K. Roberts (0.6); call w/ C. Brown (0.1); team mtg re claims issues (1.3); various follow up emails and calls w/ defendants (0.4). | 2.70 | 1,012.50 | 26700293 |
| Palmer, J.M. | 12/09/10 | reviewing settlement stipulation and motion, preparing comments to same for D Buell (4.2); email with local counsel, claimant re confi stip (.9) | 5.10 | 3,085.50 | 26700394 |
| Vanek, M.J. | 12/09/10 | Reviewing and drafting relevant documents re: claims. (discovery requests.) | 1.00 | 570.00 | 26700425 |
| Kallstrom-Schre | 12/09/10 | Prep for mtg w/ J. Bromley re: approval of settlement documents | 2.10 | 787.50 | 26700546 |
| Kallstrom-Schre | 12/09/10 | Mtg w/ J. Bromley re: approval of settlement documents | .20 | 75.00 | 26700547 |
| Kallstrom-Schre | 12/09/10 | Prepared motion for filing | .40 | 150.00 | 26700550 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Bianca, S.F. | 12/09/10 | Telephone conference with Nortel re claim settlement/discovery (.9); correspondence re same (.4); review materials re same (.4); office conference with K. O'Neil and A. Randazzo re cross-border claims issues (.3); conference call with claimant counsel re settlement of claims/claims issue action (.6); review materials re same (.5); office conference with A. Randazo re same (.3); office conference with N. Forrest and A. Randazzo re same (.5); correspondence re claims liability issues (.5); review materials re same (.3); conference call with K. O'Neil and J. Drake re issues (.2); telephone conferences with Nortel re claim issues (.4); review and provide comments to omnibus claims objections and exhibits (1.2); correspondence re same (.4); conference call with R. Baik re same (.1); review draft claim stipulation (.1). | 7.10 | 4,473.00 | 26700598 |
| Belyavsky, V.S. | 12/09/10 | reviewed claims (3.3), weekly claims call (.5), met with N. Schnitser (1) | 4.80 | 1,800.00 | 26701663 |
| Sidhu, K. | 12/09/10 | Managing responses to claims issue action letters | 1.30 | 487.50 | 26701751 |
| Sidhu, K. | 12/09/10 | Drafted a settlement agreement and release form for one of the letter recipients that we came to a settlement on. Sent back to opposing counsel for hsi agreement. | .70 | 262.50 | 26701753 |
| Sidhu, K. | 12/09/10 | Weekly team meeting re: claims issues. | 1.30 | 487.50 | 26701754 |
| Sidhu, K. | 12/09/10 | Reviewed filed answers by two claims issues action defendants. | .10 | 37.50 | 26701755 |
| Sidhu, K. | 12/09/10 | Phone call with in-house counsel of letter recipient to negotiate a settlement. | .10 | 37.50 | 26701756 |
| Drake, J.A. | 12/09/10 | Telephone conference with M. Kagan and B. McRae (.20); review email (.60); revise email regarding same (.30); review stipulation email (.10); review stipulation (.40); email regarding same (.30); email and telephone call with K. O'Neill regarding common interest (.30); email regarding New York real estate stipulation (.10). | 2.30 | 1,449.00 | 26702547 |
| Galvin, J.R. | 12/09/10 | Team meeting re claims issues. | 1.30 | 487.50 | 26702850 |
| Baik, R. | 12/09/10 | Review revised draft court document and send comments to S. Bianca and J. Philbrick (0.3); review J. Sherrett's research on claims resolution issues and send comments to S. Bianca and J. Sherrett (0.5); review revised draft exhibits to the court document and telephone conference with S. Bianca and A. Randazzo regarding same (1.8). | 2.60 | 1,482.00 | 26702969 |
| Galvin, J.R. | 12/09/10 | Preparation for meeting w K. Roberts (.5); meeting w K. Roberts re litigation issues (.4); call w opposing counsel re litigation issue (.2); call with another opposing counsel re litigation issue (.2); followup conversation w K. Roberts re same (.3). | 1.60 | 600.00 | 26705986 |
| Galvin, J.R. | 12/09/10 | Communications w opposing counsel (.5); review of litigation documents (.5); communications w D. Culver (MNAT) re same (.2). | 1.20 | 450.00 | 26705992 |
| Galvin, J.R. | 12/09/10 | Communications w K. Mossel re document for N. | 1.00 | 375.00 | 26706350 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

Forrest (.4); review of document re same (.6);

| Forrest, N. | 12/09/10 | Team meeting (1.30); work on various issues re various cases including possible settlements, discovery issues, and scheduling (2.0). | 3.30 | 2,541.00 | 26713985 |
|---|---|---|---|---|---|
| Forrest, N. | 12/09/10 | Read letter from counsel re settlement and various emails re same (1.0); work on letter to counsel for vendor re possible settlement (1.0); review and revise latest draft of motion to enforce stay (1.50); emails re issues arising in re certain litigation claims matters (.5), conference with S. Biana and A. Randazzo (.5). | 4.50 | 3,465.00 | 26713992 |
| Sugerman, D. L. | 12/09/10 | Rvw L. Schweitzer e-mail re intercompany claims issues. | .20 | 199.00 | 26717364 |
| Mossel, K. | 12/09/10 | Edit claims issue tracker charts (4); read and respond to multiple team emails regarding claims issues (1.7); team meeting regarding claims issues (1.3). | 7.00 | 2,275.00 | 26717990 |
| Cheung, S. | 12/09/10 | Circulated monitored docket online. | .30 | 42.00 | 26718258 |
| Randazzo, A. | 12/09/10 | Respond to claim inquiries (.1); Discuss claim resolution issues w/ K. O'Neill & S. Bianca (.3); Review N. Forrest nd claim objection information (.2); Discuss claim settlement and issues w/ S. Bianca & claimant (1.7); Prepare memo re claim settlement proposal (1.1); Team meeting re claims issue (1.3); Prepare claim diligence information for team (.5). | 5.20 | 2,678.00 | 26720036 |
| Bozzello, P. | 12/09/10 | Review of affiliate intercompany agreement and related claims breakdowns from Huron with e-mail to L. Schweitzer regarding the same (.8 ); Cleary all hands conference call (1). | 1.80 | 810.00 | 26720290 |
| Whatley, C. | 12/09/10 | Docketed papers received. | .50 | 70.00 | 26720673 |
| Wu, A. | 12/09/10 | Reviewing letter to be sent to opposing counsel; checked citations (.5). E-mail traffic regarding state claims (.5). Team meeting (.7). Preparing documents to be sent to other side regarding state claim (1.0). Reviewing final documents to be sent to other side regarding state claim (.2). Drafting e-mail and request regarding state claim for review by N. Shnitser (2.0) | 4.90 | 1,837.50 | 26721630 |
| Abularach, N. | 12/09/10 | Mtg with J Lacks re claims status | .40 | 252.00 | 26721841 |
| Abularach, N. | 12/09/10 | Review claims issues materials | 2.00 | 1,260.00 | 26721844 |
| Abularach, N. | 12/09/10 | Team mtg re claims issues | 1.30 | 819.00 | 26721848 |
| Buell, D. M. | 12/09/10 | Work on e-mail to John Ray (Nortel) regarding claims issues. | .80 | 796.00 | 26723487 |
| Buell, D. M. | 12/09/10 | Work on claims action draft discovery. | .60 | 597.00 | 26723911 |
| Buell, D. M. | 12/09/10 | Review litigation settlement agreement. | .50 | 497.50 | 26724100 |
| O'Neill, K.M. | 12/09/10 | 0.5: reviewed CRA for large claimant; 0.2: discussed common interest agreement with Juliet; 1.0: Tasks meeting; 0.5: prepared for cross-border protocol meeting; 2.0: researched on objection strategies. | 4.20 | 2,541.00 | 26727731 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Lau, P.A | 12/09/10 | Responded to A. Randazzo phone call re claim (0.2); tried to update tracker re 2 joint venture claims (0.2). | .40 | 150.00 | 26736193 |
| Bagarella, L. | 12/09/10 | Meeting regarding employee issues. | 1.20 | 540.00 | 26736228 |
| Lacks, J. | 12/09/10 | Emails w/N. Abularach regarding: meeting on claims issues suits (0.2); prep for meeting w/N. Abularach (0.5); met w/N. Abularach regarding: claims issues actions (0.5) & follow-up email (0.1); emails w/M. Vanek regarding: claims issue action (0.1); emailed w/counterparty regarding: claims issues action (0.1); emailed J. Ray regarding: potential claims issues action (0.4); reviewed issues related to claims issues action in prep. for call w/counterparty (1.0); call w/counterparty regarding: claims issues action/defenses (0.2); claims issues team meeting (1.3); emails w/M. Vanek, Huron regarding: claims issue (0.3); drafted email to client regarding: claims issue settlement (0.3); reviewed claims issue answers/defenses (0.4). | 5.40 | 2,781.00 | 26744874 |
| Philbrick, J.E. | 12/09/10 | E-mails regarding Canadian reviewer on claim (.2); meeting scheduling regarding claim (.2); e-mails regarding getting sign-off on Omni drafts and turning draft (.5) | .90 | 337.50 | 26748006 |
| Lipner, L. | 12/09/10 | T/c w/J. Kallstrom-Schreckengost re filing motion (.1); Emails re same (.1). | .20 | 103.00 | 26854541 |
| Shnitser, N. | 12/09/10 | Correspondence with opposing counsel re. adjournment of claim (.3); correspondence and meeting with V. Belyavsky re. resolution of claims liabilities (1.2); preparation for and weekly call with Nortel tax team (.6); correspondence with A. Wu re. claims liabilities setoffs (.5); correspondence with M. Grandinetti and S. Bianca re. status of claims liabilities (.2). | 2.80 | 1,260.00 | 26882913 |
| Bussigel, E.A. | 12/09/10 | Em R.Bariahtaris (Nortel) re claims issue | .10 | 45.00 | 26898128 |
| Bussigel, E.A. | 12/09/10 | T/c L.Hammonds (Sills Cummis) re claim | .10 | 45.00 | 26898171 |
| Bussigel, E.A. | 12/09/10 | Em K.O'Neill re claim issue | .40 | 180.00 | 26898724 |
| Roberts, K. | 12/09/10 | Review letter from defense counsel.` | .20 | 126.00 | 26928571 |
| Roberts, K. | 12/09/10 | Review filed answer. | .20 | 126.00 | 26928589 |
| Roberts, K. | 12/09/10 | Set up meeting with J. Sherrett. | .20 | 126.00 | 26928633 |
| Gibbon, B.H. | 12/09/10 | Team call. | 1.00 | 630.00 | 26928642 |
| Roberts, K. | 12/09/10 | Refer calls from defense counsel to team. | .20 | 126.00 | 26928666 |
| Roberts, K. | 12/09/10 | Prepare for settlement discussions. | .60 | 378.00 | 26928712 |
| Roberts, K. | 12/09/10 | Call with defense counsel.` | .20 | 126.00 | 26928733 |
| Roberts, K. | 12/09/10 | Call with defense counsel. | .20 | 126.00 | 26928751 |
| Roberts, K. | 12/09/10 | Follow-up e-mail with defense counsel. | .20 | 126.00 | 26928777 |
| Roberts, K. | 12/09/10 | Review agenda. | .10 | 63.00 | 26928787 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| Roberts, K. | 12/09/10 | Call with B. Gibbon re: claims issue plan. | .20 | 126.00 | 26928847 |
| Roberts, K. | 12/09/10 | Speak with J. Galvin re: case plan. | .10 | 63.00 | 26928882 |
| Roberts, K. | 12/09/10 | Meet with J. Sherrett re: cases. | .50 | 315.00 | 26928918 |
| Roberts, K. | 12/09/10 | Team meeting. | 1.30 | 819.00 | 26928932 |
| Roberts, K. | 12/09/10 | E-mail conflicts counsel re: updates. | .50 | 315.00 | 26928956 |
| Roberts, K. | 12/09/10 | Review draft extension stip. | .20 | 126.00 | 26928988 |
| Roberts, K. | 12/09/10 | E-mail J. Sherrett instructing on stip. | .10 | 63.00 | 26928998 |
| Vanek, M.J. | 12/10/10 | Tel. conference with T. Britt re: litigation issue. | .10 | 57.00 | 26702648 |
| Vanek, M.J. | 12/10/10 | Reviewing relevant documents re: claims. (Processing of client data received in anticipation of doc. production in reponse to discovery request.) | .20 | 114.00 | 26705319 |
| Vanek, M.J. | 12/10/10 | Correspondence with opposing counsel re: litigation issue. (Check-in re: informal discovery.) | .10 | 57.00 | 26705366 |
| Vanek, M.J. | 12/10/10 | Telephone conference with opposing counsel re: litigation issue. | .10 | 57.00 | 26705836 |
| Vanek, M.J. | 12/10/10 | Reviewing and drafting relevant materials re: litigation issue. (Settlement communication.) | 1.40 | 798.00 | 26705935 |
| Vanek, M.J. | 12/10/10 | Review and drafting of relevant documents re: litigation issue. (settlement demand.) | .40 | 228.00 | 26706012 |
| Vanek, M.J. | 12/10/10 | Office conference with R. Eckenrod re: claims. | .80 | 456.00 | 26708016 |
| Vanek, M.J. | 12/10/10 | Drafting relevant documents re: claims. | 2.10 | 1,197.00 | 26709070 |
| Vanek, M.J. | 12/10/10 | Drafting relevant documents re: claims.  (discovery requests.) | .40 | 228.00 | 26709677 |
| Galvin, J.R. | 12/10/10 | Emails w opposing counsel re litigation issues (.8); emails w B. Gibbon re same (.2). | 1.00 | 375.00 | 26709827 |
| Galvin, J.R. | 12/10/10 | Emails w K. Roberts and D. Buell re litigation issue (.6); emails w team and A. Cordo re related litigation issue (.8); research re same (.5); emails w K. Roberts and D. Buell re same (.3). | 2.20 | 825.00 | 26709832 |
| Galvin, J.R. | 12/10/10 | Updates to litigation tracker re litation issues per K. Roberts and B. Gibbon. | 2.50 | 937.50 | 26709839 |
| Galvin, J.R. | 12/10/10 | Emails w B. Gibbon and professional re litigation issue (.5); email to C. Brown (Huron) re same (.2). | .70 | 262.50 | 26709846 |
| Galvin, J.R. | 12/10/10 | Review of litigation documents from opposing counsel (.4); emails to B. Gibbon and C. Brown (Huron) re same (.3); research re same (.5). | 1.20 | 450.00 | 26709848 |
| Palmer, J.M. | 12/10/10 | Prepare and meet with D Buell, T Britt re settlement, reviewing settlement (1.5); email with J Bromley, L Schweitzer, D Buell, N Forrest re claim settleement and intercompany issues (1.7); email with same re Committee issue (1.3); call with Committee (.2) | 4.70 | 2,843.50 | 26710080 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Bianca, S.F. | 12/10/10 | Conference call with D. Buell re claim issues (.2); telephone conference with Ogilvy re same (.2); conference calls with D. Illan and A. Carew-Watts re same (.3); review claims materials (.7); correspondence re same (.3); draft summary re same (.4); review materials re cross-border claims issues (1.1); conference calls with Nortel re same (.7); correspondence re same (.5); confer with A. Randazzo re same (.3); correspondence with claimant's counsel (.2). | 4.90 | 3,087.00 | 26710081 |
| Kallstrom-Schre | 12/10/10 | Drafted email to MNAT re: filing motion | .10 | 37.50 | 26710122 |
| Kallstrom-Schre | 12/10/10 | Drafted email to J. Ray re: claims settlement motion | .50 | 187.50 | 26710123 |
| Kallstrom-Schre | 12/10/10 | Drafted email to CGSH team re: claims resolution motion filing | .30 | 112.50 | 26710124 |
| Kallstrom-Schre | 12/10/10 | Drafted email to opposing counsel re: claim resolution doc filing | .70 | 262.50 | 26710132 |
| Belyavsky, V.S. | 12/10/10 | reviewed claims | .10 | 37.50 | 26710252 |
| Sidhu, K. | 12/10/10 | Managing responses to claims issue letters. | .80 | 300.00 | 26713504 |
| Sidhu, K. | 12/10/10 | Final edits and revisions to document request to be served on claims issue defendant. | .20 | 75.00 | 26713508 |
| Fischer, C.M. | 12/10/10 | Drafted demand letter and revised demand letter for NNI(2.1); email to S. Bianca regarding demand letter (0.2). | 2.30 | 862.50 | 26713561 |
| Drake, J.A. | 12/10/10 | Email regarding claim (.10); telephone call with N. Shnitser regarding same (.20); finalize motion for filing (.40) and related email (.20); file maintenance (.20); review New York real estate stipulation (.20); revise claims issue stipulation (.60). | 1.90 | 1,197.00 | 26713881 |
| Faubus, B.G. | 12/10/10 | Met with M. Vanek and R. Eckenrod re: claims issues (.1); researched claim and sent findings to M. Vanek (.3); email w/ Nortel re claims (.1). | 5.00 | 1,875.00 | 26715307 |
| Mossel, K. | 12/10/10 | Edit claims issue tracker charts (4); read and respond to multiple team emails regarding claims issue claims (2). | 6.00 | 1,950.00 | 26718002 |
| Cheung, S. | 12/10/10 | Circulated monitored docket online. | .50 | 70.00 | 26718332 |
| Baik, R. | 12/10/10 | Review comments on draft court document and related communication with S. Bianca and A. Randazzo. | .40 | 228.00 | 26719603 |
| Randazzo, A. | 12/10/10 | Research law & facts for claim settlement and revise offer letter (5.1); Prepare claim objection exhibits (.5); Review cross border claims data (.4); Discuss cross border claim issues w/ S. Bianca (.6); Discuss claim settlement w/ K. O'Neill, C. Condlin, J. Philbrick (.6); Discuss claims data with S. Bianca & Nortel (.5). | 7.70 | 3,965.50 | 26720076 |
| Bozzello, P. | 12/10/10 | Review of comments from J. Byam on e-mail regarding affiliate issues balances to L. Schweitzer and revised accordingly. | .30 | 135.00 | 26720201 |
| Wu, A. | 12/10/10 | Thought about and drafted e-mail to client regarding state claim for review by N. Shnitser. | 2.00 | 750.00 | 26721648 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONS**

| Condlin, C.S. | 12/10/10 | Meeting with J. Philbrick, A. Randazzo and K. O'Neill about claims. | .50 | 225.00 | 26721798 |
| Forrest, N. | 12/10/10 | Emails re letter settlements (.70); various emails re status and issues in various claims issues actions (1.0); review and revise settlement stip on letter (.40); review of latest business review information sent by K. Hansen and emails re same (.50). | 2.60 | 2,002.00 | 26722210 |
| Forrest, N. | 12/10/10 | Various emails re potential claims resolutions and other related issues (1.0); cont work on letter to vendor re issues and possible resolution and various emails re same (2.20). | 3.20 | 2,464.00 | 26722427 |
| Buell, D. M. | 12/10/10 | Work on draft Motion to enforce stay. | .70 | 696.50 | 26725215 |
| Buell, D. M. | 12/10/10 | Meet w/ Tamara Britt and Jennifer Palmer to review litigation settlement. | .70 | 696.50 | 26725235 |
| Buell, D. M. | 12/10/10 | Work on claim objection and related discovery request. | 1.00 | 995.00 | 26725302 |
| Buell, D. M. | 12/10/10 | Work on e-mail to John Ray (Nortel) regarding settlement proposal on claims issue action. | .50 | 497.50 | 26725314 |
| Buell, D. M. | 12/10/10 | Work on claims discovery requests. | .40 | 398.00 | 26725334 |
| Sherrett, J.D.H | 12/10/10 | Call w/ J. Galvin re settlement procedures order (0.2); Emails w/ team re litigation issues (0.3). | .50 | 187.50 | 26725700 |
| O'Neill, K.M. | 12/10/10 | 0.2: email to S. Bianca re: workers comp claims; 0.5: researched IP claim status; 0.5: meeting to discuss inventory claim w C. Condion, J. Phillbrick and A. Randazzo. | 1.20 | 726.00 | 26727762 |
| Cummings-Gordon | 12/10/10 | manually opening and processing excel files to upload to the database for review. | 4.00 | 900.00 | 26731785 |
| Bagarella, L. | 12/10/10 | Telephone conversation with J. Penn; meeting with A. Kohn; research regarding employee issues. | .50 | 225.00 | 26736288 |
| Whatley, C. | 12/10/10 | Docketed papers received. | .30 | 42.00 | 26743746 |
| Philbrick, J.E. | 12/10/10 | e-mails regarding claim reconciliation with Canadian reviewer (.2); diligence on claims (3.1); research on question posed by A. Randazzo (3.1); meeting regarding claim with K. O'Neill, A. Randazzo, C. Condlin and follow-up e-mails (1.3) | 7.70 | 2,887.50 | 26748027 |
| Lacks, J. | 12/10/10 | Emailed settlement proposal to client (0.1); call w/claims issue counterparty (0.1); pulled answer from docket & reviewed (0.1); emails w/counsel for counterparty regarding: extension (0.2); call w/counterparty counsel regarding: claims issue action, emailed N. Forrest regarding: same (0.4); emailed J. K-S regarding: claims issue email list (0.1). | 1.00 | 515.00 | 26754929 |
| Kim, J. | 12/10/10 | LNB relevant pleadings and correspondence. | 2.00 | 430.00 | 26759533 |
| Lipner, L. | 12/10/10 | Emails re filing motion to MNAT and J. Kallstrom-Schreckengost (.5). | .50 | 257.50 | 26854560 |
| Shnitser, N. | 12/10/10 | Attn to stipulation to resolve claim liability; correspondence with J.Drake and V. Belayvsky re. same | 1.50 | 675.00 | 26883052 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | (.9); research re; personal property claim liabilities (.6). | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 12/10/10 | Comm. w/Matthew Vanek re claims issue. | .10 | 45.00 | 26904971 |
| Roberts, K. | 12/10/10 | Call with defense counsel re: claims issue action. | .20 | 126.00 | 26927166 |
| Roberts, K. | 12/10/10 | E-mails with team re: defense counsel call. | .20 | 126.00 | 26927186 |
| Roberts, K. | 12/10/10 | E-mail defense counsel re: extension. | .20 | 126.00 | 26927208 |
| Roberts, K. | 12/10/10 | E-mail defense counsel re: extension. | .10 | 63.00 | 26927231 |
| Taiwo, T. | 12/10/10 | review of CCAA pleading | .20 | 103.00 | 27385346 |
| Palmer, J.M. | 12/11/10 | revising declaration for objection, reviewing relevant documents (1.6) | 1.60 | 968.00 | 26710338 |
| Galvin, J.R. | 12/11/10 | Draft summary documents per B. Gibbon. | 1.50 | 562.50 | 26763038 |
| Roberts, K. | 12/11/10 | Schedule calls with defense counsel. | .10 | 63.00 | 26927306 |
| Belyavsky, V.S. | 12/12/10 | worked on claim stipulation | .90 | 337.50 | 26713178 |
| Drake, J.A. | 12/12/10 | Review New York real estate stipulation and email comments (.70); revise claims issue stipulation (.50); review real estate stipulations (.30); file maintenance (.20). | 1.70 | 1,071.00 | 26718368 |
| Bussigel, E.A. | 12/12/10 | Updating setoff motion | .70 | 315.00 | 26740729 |
| Philbrick, J.E. | 12/12/10 | Setting up call on claim (.3); conversation with E. Bussigel regarding number of claims in register (.1) | .40 | 150.00 | 26748057 |
| Lacks, J. | 12/12/10 | Emailed D. Buell, N. Forrest re: proposal for amending claims issue action. | .50 | 257.50 | 26755037 |
| Galvin, J.R. | 12/12/10 | Draft summary documents re litigation issues per B. Gibbon. | 3.60 | 1,350.00 | 26763040 |
| Vanek, M.J. | 12/13/10 | Reviewing relevant documents re: claims. (E-mail exchange with John Ray re: settlement approach.) | .10 | 57.00 | 26713172 |
| Vanek, M.J. | 12/13/10 | Tel. conference with R. Eckenrod re: claims. (Issue of declarant on motion to enforce automatic stay.) | .10 | 57.00 | 26718712 |
| Vanek, M.J. | 12/13/10 | Reviewing relevant documents re: claims. (Prep. for settlement call with counsel.) | 1.50 | 855.00 | 26719977 |
| Vanek, M.J. | 12/13/10 | Tel. conference with N. Forrest re: litigation issue. (Discussing matters in advance of call with opposing counsel.) | .10 | 57.00 | 26721515 |
| Vanek, M.J. | 12/13/10 | Tel. conference with K. Sidhu re: litigation issue. (discovery responses.) | .10 | 57.00 | 26721654 |
| Vanek, M.J. | 12/13/10 | Review of relevant documents re: claims. (Work on settlement proposal) | .30 | 171.00 | 26724099 |
| Sherrett, J.D.H | 12/13/10 | Calls w/ K. Roberts re litigation issues (0.2); call w/ J. Galvin re litigation status updates and issues (0.2); working on same (1.0); emails w/ team re litigation issues (0.5); calls w/ M. Vanek re settlement discussions (0.2); prep spreadsheets for claim values for K. Roberts | 3.20 | 1,200.00 | 26725886 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| | | (0.6); email to K. Roberts re same (0.1); email to defendant re extension (0.1); emails to defendants' counsel re conference call (0.3); | | | |
| O'Neill, K.M. | 12/13/10 | prepared agenda and charts for claims team meeting. | 1.20 | 726.00 | 26727771 |
| O'Neill, K.M. | 12/13/10 | 1.2: prepared agenda and charts for claims team meeting; 0.2: call with Dave Sugerman to discuss claims against multiple US debtors; 0.3: updated Nortel calendar for claims team. | 1.70 | 1,028.50 | 26727774 |
| Palmer, J.M. | 12/13/10 | Email communications (.4) and conf call with T Britt, L Laporte re issues in settlement agreement (.4), email with R Thorne re same (.3); team emails re intercompany issue re settlement (.8); team emails, call with claimant and Committee re confidentiality agreement (.7); reviewing operating update (.1) | 2.70 | 1,633.50 | 26727806 |
| Belyavsky, V.S. | 12/13/10 | worked on stipulation | .90 | 337.50 | 26727993 |
| Bianca, S.F. | 12/13/10 | Officer conference with D. Buell, D. Illan and A. Carew-Watts re claims issues (.5); correspondence re same (.5); meeting with Nortel, D. Illan and A. Carew-Watts re same (1.0); review materials re claims and claims issue actions (.6); revise memorandum re same (1.2); correspondence re same (.2); correspondence re claims reconciliation issues (.2); review material re cross-border claims (.3). | 4.50 | 2,835.00 | 26728252 |
| Sidhu, K. | 12/13/10 | Managing responses to claims issue action letters. | 1.10 | 412.50 | 26730623 |
| Sidhu, K. | 12/13/10 | Made arrangements for service of answers to discovery requests, which will be served on claims issue action defendant tomorrow. | .20 | 75.00 | 26730644 |
| Philbrick, J.E. | 12/13/10 | Diligence on claim and e-mails to K. O'Neill, C. Condlin, A. Randazzo (2.2);reconciling Canadian invoices with Canadian reviewer (.1); answering conflicts question from D. Sugerman (.2)` | 2.50 | 937.50 | 26731539 |
| Cummings-Gordon | 12/13/10 | Processing and uploading documents to the database for review. | 2.00 | 450.00 | 26731879 |
| Faubus, B.G. | 12/13/10 | Update workstream (.1); confer w/ K. Sidhu re: claims issues (.1); met w/ S. Lo re: claims developments (.6); updated claims file (.1); corresponded w/ E&Y re: claims (.2). | 1.10 | 412.50 | 26732189 |
| Drake, J.A. | 12/13/10 | Revise claims issue stipulation (1.10); review email (.20); revise claim stipulations (.30); review and revise real estate stipulations (.50); email regarding tracking charts (.10). | 2.20 | 1,386.00 | 26732895 |
| Fischer, C.M. | 12/13/10 | Follow up research regarding definition of real property leases. | .60 | 225.00 | 26733031 |
| Forrest, N. | 12/13/10 | Various emails re issues regarding scheduling, discovery, procedural matters, and possible settlements in various cases (1.30)  Various emails re possible settlements in response to letters to certain vendors (.80); t/c vendor defendant re scheduling (.20). | 2.30 | 1,771.00 | 26733619 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| Forrest, N. | 12/13/10 | Cont work on motion to enforce and related papers re vendor (1.50); cont work on letter to counsel and response to settlement proposal by vendor (1.30); communications with J Palmer and D Buell re class settlement and related issues (.60). | 3.40 | 2,618.00 | 26733621 |
| Gazzola, C. | 12/13/10 | Docketing. | .30 | 42.00 | 26744554 |
| Mossel, K. | 12/13/10 | Edit claims issue tracker charts (4); read and respond to multiple team emails regarding claims issue (2). | 6.00 | 1,950.00 | 26746270 |
| Lacks, J. | 12/13/10 | Email/call w/D. Buell, client re: amending claims issue action (0.5); emails w/team, N. Abularach re: claims issue (0.4); email w/Huron, MNAT re: amending claims issue action (0.2); call w/counterparty re: claims issue (0.1); call w/J. Sherrett re: conference w/counterparty & emails re: same (0.2); call w/counterparty counsel re: amending action & emailed re: same (0.2). | 1.60 | 824.00 | 26755183 |
| Kim, J. | 12/13/10 | Prepare and fedex letter per N. Abularach. | .40 | 86.00 | 26759803 |
| Kim, J. | 12/13/10 | LNB relevant correspondence. | 1.00 | 215.00 | 26759878 |
| Sugerman, D. L. | 12/13/10 | TC O'Neill re claims review issue and intercompany claims. | .20 | 199.00 | 26760103 |
| Galvin, J.R. | 12/13/10 | Call w opposing counsel (.2); discussion w K. Roberts re same (.2). | .40 | 150.00 | 26763156 |
| Galvin, J.R. | 12/13/10 | Call w opposing counsel and B. Gibbon (.3); draft summary re same (.2). | .50 | 187.50 | 26763157 |
| Cheung, S. | 12/13/10 | Circulated monitored docket online. | .30 | 42.00 | 26767989 |
| Lo, S. | 12/13/10 | Mtg B. Faubus re: motion and claims (.6). | .60 | 270.00 | 26769533 |
| Randazzo, A. | 12/13/10 | Discuss claim issues w/ Monitor (.2); Prepare claim objection exhibits (.5); Prepare and revise claim settlement letter (.6); Claim diligence followups (.2); Review claims meeting agenda (.1); Substantive claims review (.5). | 2.10 | 1,081.50 | 26770852 |
| Buell, D. M. | 12/13/10 | Team meeting on claims issue. | .50 | 497.50 | 26781022 |
| Buell, D. M. | 12/13/10 | Work on motion to lift stay by EMEA debtors. | 2.10 | 2,089.50 | 26781031 |
| Buell, D. M. | 12/13/10 | Email to John Ray re motion to enforce stay. | .30 | 298.50 | 26781037 |
| Buell, D. M. | 12/13/10 | Review draft settlements for claims issue. | .50 | 497.50 | 26781093 |
| Buell, D. M. | 12/13/10 | Review draft claims issue settlement stip. | .20 | 199.00 | 26781108 |
| Buell, D. M. | 12/13/10 | Work on settlement proposal. | .40 | 398.00 | 26781231 |
| Buell, D. M. | 12/13/10 | Work on settlement stip. | .40 | 398.00 | 26783707 |
| Buell, D. M. | 12/13/10 | Review comments on litigation settlement. | .50 | 497.50 | 26784716 |
| Gibbon, B.H. | 12/13/10 | review of claims issue vendor summaries. | 1.20 | 756.00 | 26796202 |
| Gibbon, B.H. | 12/13/10 | Call with J. Galvin claims issue vendor. | .30 | 189.00 | 26796212 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Abularach, N. | 12/13/10 | Review correspondence and pleadings (.30); provide status updates (.20) | .50 | 315.00 | 26798214 |
| Abularach, N. | 12/13/10 | Draft ltr to opposing counsel re scheduling. | .80 | 504.00 | 26798222 |
| Baik, R. | 12/13/10 | Review draft court document and send the same to various constituencies. | 1.90 | 1,083.00 | 26871389 |
| Galvin, J.R. | 12/13/10 | Research re litigation issue (.5); update documents re same (.6). | 1.10 | 412.50 | 26883273 |
| Galvin, J.R. | 12/13/10 | Attention to team emails and update document re same. | .70 | 262.50 | 26883283 |
| Galvin, J.R. | 12/13/10 | Email re litigation issue. | .30 | 112.50 | 26883292 |
| Krutonogaya, A. | 12/13/10 | Communications re claim (.3); review of draft letter (.6). | .90 | 405.00 | 26891234 |
| Roberts, K. | 12/13/10 | Track case status for claims issue cases. | 1.00 | 630.00 | 26930352 |
| Roberts, K. | 12/13/10 | Call with defense counsel re: claims issue case. | .20 | 126.00 | 26930361 |
| Roberts, K. | 12/13/10 | Review call summary. | .10 | 63.00 | 26930369 |
| Roberts, K. | 12/13/10 | Call with defense counsel re: claims issue case. | .10 | 63.00 | 26930380 |
| Roberts, K. | 12/13/10 | Review and instruct on stipulation of time. | .20 | 126.00 | 26930398 |
| Roberts, K. | 12/13/10 | Review e-mail re: draft stipulation. | .10 | 63.00 | 26930409 |
| Roberts, K. | 12/13/10 | E-mail counsel re: vendor status. | .50 | 315.00 | 26930451 |
| Roberts, K. | 12/13/10 | Call defense counsel re: time to respond. | .10 | 63.00 | 26930504 |
| Roberts, K. | 12/13/10 | Review claims issue summary. | .30 | 189.00 | 26930518 |
| Roberts, K. | 12/13/10 | Schedule calls with defense counsel. | .20 | 126.00 | 26930529 |
| Bussigel, E.A. | 12/13/10 | Reviewing letter and email K.O'Neill re same | .30 | 135.00 | 26931389 |
| Sugerman, D. L. | 12/14/10 | Meeting of CGSH claims team to discuss objections and other claims issues. | 1.00 | 995.00 | 26731741 |
| Galvin, J.R. | 12/14/10 | Prepare for call w Huron (.8); call w professional re claims issues (.2); follow-up email re claims issue (.4); further follow-up re litigation issue (.6). | 2.00 | 750.00 | 26732241 |
| Vanek, M.J. | 12/14/10 | Reviewing and drafting relevant documents re: claims. (Finalizing discovery responses.) | 1.10 | 627.00 | 26732347 |
| Vanek, M.J. | 12/14/10 | Tel. conference with outside consultant re: claims. (Weekly Huron call.) | .30 | 171.00 | 26732576 |
| Galvin, J.R. | 12/14/10 | Preparation for call w opposing counsel (.5); call w B. Gibbon and opposing counsel (.2); follow-up re litigation issue (1.5). | 2.20 | 825.00 | 26736019 |
| Vanek, M.J. | 12/14/10 | Reviewing relevant documents re: claims. (Prep. for call counsel.) | 1.00 | 570.00 | 26736120 |
| Vanek, M.J. | 12/14/10 | Call with opposing counsel re: litigation issue.  (Call re: motion to enforce automatic stay, claims issue action.) | .20 | 114.00 | 26736129 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 12/14/10 | Office conference re: claims. | 1.00 | 570.00 | 26736135 |
| Vanek, M.J. | 12/14/10 | Reviewing relevant documents re: claims. (Summarizing call with claimant's counsel for D. Buell.) | .40 | 228.00 | 26739712 |
| Vanek, M.J. | 12/14/10 | Tel. conference with D. Buell re: claims. | .10 | 57.00 | 26740428 |
| Lau, P.A | 12/14/10 | responded to K. O'Neill em re status of claim due diligence (0.3); reviewed em from A. Randazzo re Omni 16 (0.1); revised CRAs per K. O'Neill comments and updated trade payables tracker accordingly (2.1).` | 2.50 | 937.50 | 26740649 |
| Currie, K. | 12/14/10 | Caselaw research related to claims. | 1.00 | 450.00 | 26740678 |
| Bussigel, E.A. | 12/14/10 | Em exchange J.Philbrick re setoff | .20 | 90.00 | 26740703 |
| Bussigel, E.A. | 12/14/10 | Em L.Schweitzer re setoff | .30 | 135.00 | 26740710 |
| Palmer, J.M. | 12/14/10 | email, call with B Knapp re employee claim (.2); call with Committee, email with L Schweizer re confi agmt issue (.2); call with R Thorne, drafting email to D Buell re same and revisions to settlement stipulation (2.6) | 3.00 | 1,815.00 | 26740736 |
| Vanek, M.J. | 12/14/10 | Reviewing relevant documents re: claims. (Revising settlement counteroffer materials.) | .50 | 285.00 | 26740762 |
| Vanek, M.J. | 12/14/10 | Reviewing relevant documents re: claims. | .60 | 342.00 | 26740804 |
| Bianca, S.F. | 12/14/10 | Conference call with claimant's counsel, Ogilvy and Monitor re claim and discovery issues (.7); review materials re same (.6); draft summary and correspondence re same (.8); meeting with D. Buell, D. Ilan and A. Carew-Watts re same (.5 partial participant); correspondence re claims reconciliation issues (.4). | 3.00 | 1,890.00 | 26740867 |
| Belyavsky, V.S. | 12/14/10 | reviewed claims | 1.80 | 675.00 | 26741066 |
| Sidhu, K. | 12/14/10 | Managing responses to claims issue action amnesty letters. | 1.70 | 637.50 | 26742561 |
| Sidhu, K. | 12/14/10 | Final edits to discovery request to be served on claims issue action defendant. | .10 | 37.50 | 26742564 |
| Sidhu, K. | 12/14/10 | Phone call with counsel for vendor which received a letter to discuss settlement offer. | .10 | 37.50 | 26742567 |
| Sidhu, K. | 12/14/10 | Weekly team call with outside consultants. | .30 | 112.50 | 26742570 |
| Sherrett, J.D.H | 12/14/10 | Weekly call w/ Huron (0.3); review defendant's answer for K. Roberts (0.2); email to K. Roberts re same (0.2); email to J. Galvin re settlement progress (0.1). | .80 | 300.00 | 26742581 |
| Fischer, C.M. | 12/14/10 | Nortel Claims Team Meeting (partial participant). | .80 | 300.00 | 26742652 |
| Fischer, C.M. | 12/14/10 | Drafted an updated claim review authorization form (0.5); drafted and updated demand letter for NNI (1); reviewed Omnibus objection motion 16(0.5); revised information demand letter for a trade claim (0.4). | 2.40 | 900.00 | 26742665 |
| Faubus, B.G. | 12/14/10 | Attended claims meeting (1); discuss claims issues w S. Lo (.1); email C Shields at Nortel re: claims issues (.2). | 1.30 | 487.50 | 26744119 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| Wu, A. | 12/14/10 | Team meeting (1.0). E-mailed N. Shnitser about responding to question about state claim (.2). | 1.20 | 450.00 | 26744499 |
| Condlin, C.S. | 12/14/10 | Weekly claims team meeting (1.00); Call with Nortel on trade claim with A. Randazzo, J. Philbrick and K.O'Neill from Cleary (.5); Calims diligence (.3) | 1.80 | 810.00 | 26744940 |
| Drake, J.A. | 12/14/10 | Review mail (.20); revise stipulations (1.0); email regarding same (.20); file maintenance (.20); review claims issues letter (.10). | 1.70 | 1,071.00 | 26744964 |
| Mossel, K. | 12/14/10 | Edit claims issues tracker charts (2); read and respond to multiple team emails regarding claims issues (1). | 3.00 | 975.00 | 26746275 |
| Forrest, N. | 12/14/10 | Meetings, t/c with court, emails re tolling issue re motion for relief from stay. | 2.00 | 1,540.00 | 26747387 |
| Forrest, N. | 12/14/10 | Cont work on final draft of letter to vendor re issues and proposed settlement of outstanding claim (2.0); cont work on motion and review of draft declaration from company employee in support (1.50); t/c counsel for vendor re claims and avoidance action (.60). | 4.10 | 3,157.00 | 26747394 |
| Forrest, N. | 12/14/10 | Review of Huron document re intercompany claims and t/c Huron re same. (1.0); emails re various questions and issues re particular letters to vendors and actions against vendors (1.50): emails re class settlement and Can/US issues (.50). | 3.00 | 2,310.00 | 26747401 |
| Philbrick, J.E. | 12/14/10 | Diligence on claims (3.1); weekly meeting (1.1); conversations with A. Cordo regarding claims procedure (.3); e-mails with C. Sheilds regarding claim diligence (.1); e-mails to E. Bussigel on claim settlement documents (.2); e-mails to Omni team on change to signature block (.4); preparation for meeting on claim (.4); meeting on claim and follow-up (3.9); e-mails on MNAT issue on Omni filing (.2) | 9.70 | 3,637.50 | 26748042 |
| Bozzello, P. | 12/14/10 | Review powerpoint from L. Schweitzer. | .40 | 180.00 | 26759130 |
| Whatley, C. | 12/14/10 | Docketed papers received. | .80 | 112.00 | 26759855 |
| Shnitser, N. | 12/14/10 | Review claims and backup documentation provided by client (.8); correspondence re. state claims and resolution strategies with J. Drake, S. Bianca, M. Grandinetti, A. Wu and V. Belyavsky (1.9). | 2.70 | 1,215.00 | 26760291 |
| Lacks, J. | 12/14/10 | Weekly team call w/Huron (0.3); emails w/Huron, counterparty re: claim (0.4); drafted amended complaint (0.3); emails w/team re: scheduling order (0.2); call w/counterparty re: claim (0.1); emails w/counterparty re: revised schedule and emailed scheduling order to counterparty (0.3). | 1.60 | 824.00 | 26766739 |
| Cheung, S. | 12/14/10 | Circulated monitored docket online. | .30 | 42.00 | 26768158 |
| Lo, S. | 12/14/10 | Weekly claims meeting (.9) | .90 | 405.00 | 26769557 |
| Randazzo, A. | 12/14/10 | Weekly claims team meeting (1.0); & conf. call w/ Nortel & Huron (.5); Team call w/ Huron re: claim issues (.3); Review claim settlement memo (.2); Discuss claim objection w/ J. Philbrick (.1); Coordinate claim objection responses (.3); Conf call w/ Nortel re: | 6.00 | 3,090.00 | 26770868 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

|  |  | inventory claim settlement (1.3); Discuss claim settlements w/ Monitor (.2); Discuss claim issues w/ K. O'Neill (1); Prepare claim settlement memorandum (.9); Respond to claim inquiries (.2). |  |  |  |
|---|---|---|---|---|---|
| Vanella, N. | 12/14/10 | Delivered documents via USPS 1st class mail. | .30 | 42.00 | 26778037 |
| Buell, D. M. | 12/14/10 | Meeting with S. Bianca, D. Ilan and A. Carrew-Watts re: claims objection and related discovery issues. | 1.10 | 1,094.50 | 26783725 |
| Buell, D. M. | 12/14/10 | Work on claims settlement analysis. | .70 | 696.50 | 26783727 |
| Buell, D. M. | 12/14/10 | Work on claim discovery demands. | .50 | 497.50 | 26783732 |
| Buell, D. M. | 12/14/10 | Work on motion. | .30 | 298.50 | 26783734 |
| Bagarella, L. | 12/14/10 | Meeting regarding employee issues (partial participant). | .50 | 225.00 | 26790793 |
| Galvin, J.R. | 12/14/10 | Communications w K. Roberts re litigation issues (.3); followup re litigation issues (1.2). | 1.50 | 562.50 | 26791596 |
| Gibbon, B.H. | 12/14/10 | Call with J. Galvin re: vendor. | .20 | 126.00 | 26796606 |
| Abularach, N. | 12/14/10 | Call with Huron re claims issues | .30 | 189.00 | 26800147 |
| O'Neill, K.M. | 12/14/10 | (0.2) prep for claims meeting; (1.0) claims meeting; (0.5) call with Nortel re: claims update; (0.9) reviewed Nortel claims progress; (0.5) call with R. Boris and C. Shields; (1.0) call with B. Bariahtaris re: inventory; (1.0) meeting with A. Randazzo to discuss claims progress; (1.5) reviewed CRAs. | 5.60 | 3,388.00 | 26817626 |
| Galvin, J.R. | 12/14/10 | Attention to team emails re litigation issue (.4); review emails from team re litigation issue chart (.4); update tracker re same (1.6). | 2.40 | 900.00 | 26825258 |
| Baik, R. | 12/14/10 | Claims Team meeting (1.0); review J. Philbrick's e-mail regarding issues relating to filing procedure and coordination with local counsel and e-mail the group with proposal (0.4); review C. Fischer's analysis of issues relating to a claim and send comments on the same (0.8); respond to S. Bianca'a request regarding certain claims filed against the debtors (0.9). | 3.10 | 1,767.00 | 26871610 |
| Roberts, K. | 12/14/10 | Correspond with defense counsel and team re: received letter. | .20 | 126.00 | 26930713 |
| Roberts, K. | 12/14/10 | Discuss pretrial conference with J. Galvin. | .10 | 63.00 | 26930729 |
| Roberts, K. | 12/14/10 | E-mail team re: vendor point person. | .20 | 126.00 | 26930733 |
| Roberts, K. | 12/14/10 | Review voicemail and e-mail from outside counsel re: vendor point person. | .10 | 63.00 | 26930745 |
| Roberts, K. | 12/14/10 | Review voicemail from defense counsel. | .10 | 63.00 | 26930754 |
| Roberts, K. | 12/14/10 | Team e-mails re: stip language. | .10 | 63.00 | 26930762 |
| Roberts, K. | 12/14/10 | Review comments re: call with plaintiffs. | .20 | 126.00 | 26930822 |
| Vanek, M.J. | 12/15/10 | Call with opposing counsel re: litigation issue. | .10 | 57.00 | 26742680 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 12/15/10 | Reviewing and drafting relevant documents re: claims issues. (Drafting and sending stipulation to extend time for claimant to answer.) | .30 | 171.00 | 26744847 |
| Vanek, M.J. | 12/15/10 | Correspondence with opposing counsel re: litigation issue. | .20 | 114.00 | 26744853 |
| Vanek, M.J. | 12/15/10 | Tel. conference with R. Weinstein re: claims issue. | .10 | 57.00 | 26744967 |
| Vanek, M.J. | 12/15/10 | Review of relevant documents re: claims. (Reviewing and analyzing letter from counsel) | .30 | 171.00 | 26745509 |
| Vanek, M.J. | 12/15/10 | Tel. conference with D. Buell re: litigation issue.  (re: motion and claim) | .10 | 57.00 | 26745655 |
| Vanek, M.J. | 12/15/10 | Reviewing relevant documents re: claims. (Researching and drafting settlement counteroffer for client review.) | .50 | 285.00 | 26745953 |
| Mossel, K. | 12/15/10 | Edit claims tracker charts (2); read and respond to multiple team emails regarding claims (2); prepare agenda for claims team meeting (2). | 6.00 | 1,950.00 | 26746278 |
| Galvin, J.R. | 12/15/10 | Call w B. Gibbon and professional re claims issue. | .80 | 300.00 | 26751673 |
| Palmer, J.M. | 12/15/10 | email with N Forrest, Crowell, D Powers re claim settlement (.5); call/email with J Phillbrick re claim (.2); call with D Buell, email with litigation counsel re draft settlement (.5) | 1.20 | 726.00 | 26751709 |
| Carpenter, K. | 12/15/10 | Meeting with A. Randazzo re: the filing of Omni 16 and 17 | .20 | 43.00 | 26751781 |
| Fischer, C.M. | 12/15/10 | Meeting with A. Randazzo regarding Omnibus Objections responses. | .80 | 300.00 | 26751980 |
| Belyavsky, V.S. | 12/15/10 | reviewed claims | .10 | 37.50 | 26751996 |
| Bussigel, E.A. | 12/15/10 | Em L.Hammonds re claim | .10 | 45.00 | 26752015 |
| Sherrett, J.D.H | 12/15/10 | Emails re service issue for defendant (0.1); emails w/ K. Roberts re litigation issues (0.1); email to D. Culver re stip (0.1); email to opposing counsel re same (0.1). | .40 | 150.00 | 26752025 |
| Sidhu, K. | 12/15/10 | Drafted and finalized letter to a defendant. | .50 | 187.50 | 26753659 |
| Sidhu, K. | 12/15/10 | Managing responses to litigation letters. | 1.40 | 525.00 | 26753664 |
| Sidhu, K. | 12/15/10 | Reviewed defendant's filed motion. | .90 | 337.50 | 26753691 |
| Bianca, S.F. | 12/15/10 | Meeting with A. Randazzo and K. O'Neil re claims issues (1.1); review materials re same (.5); conference call with A. Randazzo and claimant's counsel re settlement of claims (.3); review materials re same (.3); confer with A. Randazzo re same (.3); correspondence re same (.3); review materials re claim discovery issue (1.7); correspondence re same (.5); review materials re cross-border claims (.5); correspondence re claims objections (.7); review materials re same (.4). | 6.60 | 4,158.00 | 26754545 |
| Croft, J. | 12/15/10 | Reviewing draft EMEA Claims Procedures Order (1.4); call with R. Jacobs re: same (.1); commenting on same (.50); emails with R. Jacobs, T. Reyes, L. Schweitzer re: | 2.50 | 1,425.00 | 26755960 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

same (.50)

| Forrest, N. | 12/15/10 | Read motion to dismiss by claimant and various emails re same (1.0); review and revise letter in response to litigation inquiry (.50); review various issues re various pending actions (.50) | 2.00 | 1,540.00 | 26756448 |
|---|---|---|---|---|---|
| Forrest, N. | 12/15/10 | Read drafts of tolling agreement and various emails re same. | .80 | 616.00 | 26756450 |
| Forrest, N. | 12/15/10 | T/c M Taylor re declaration for motion and reviewed changes needed with R. Eckenrod (1.50); review and revise lawyer's declaration for motion (1.0); various emails re timing and substance of motion (.50); various emails re letter and t/c counsel for vendor (.60); emails re allocation issues (.30). | 3.90 | 3,003.00 | 26756453 |
| Lau, P.A | 12/15/10 | Revised CRA for claim per K. O'Neill cmts (1.2); reviewed claims for discussion w/ K. O'Neill and updated tracker accordingly (1.5); mtg with K. O'Neill (0.3); updated discussed claims from mtg with K. O'Neill (1.6); claim due diligence (0.8); call with S. Mesaglio (Ernst & Young) re Canadian sign-off, including updating of CRAs and em R. Risner (Nortel) for follow up (0.5).` | 5.90 | 2,212.50 | 26759199 |
| Galvin, J.R. | 12/15/10 | Call w B. Gibbon and various business contact at Nortel re potential litigation issue (.7); attention to follow up emails re same (.4); draft summary re same (.6); emails w Huron re related issue (.3). | 2.00 | 750.00 | 26763159 |
| Lacks, J. | 12/15/10 | Reviewed settlement letter & emailed Huron, N. Forrest re: same (0.5); forwarded litigation email to K. Sidhu (0.1); reviewed litigation answers (0.3); sent updates on case status to J. Galvin (0.3). | 1.20 | 618.00 | 26766762 |
| Faubus, B.G. | 12/15/10 | Prepare for call with S. Mesaglio at E&Y (.3); t/c w/ S. Mesaglio re: claim (.2); t/c w/ S. Lo re: claim and call (.1); substantive diligence on claim (2). | 2.60 | 975.00 | 26767418 |
| Cheung, S. | 12/15/10 | Circulated monitored docket online. | .30 | 42.00 | 26768225 |
| Lo, S. | 12/15/10 | Tc B. Faubus re: claim | .30 | 135.00 | 26769570 |
| Randazzo, A. | 12/15/10 | Review claim settlement offers (.2); Substantive claims review (1); Review claim setoff issues (.5) and discuss w/ R. Baik (.1); Prepare claim objection exhibits (.5); Provide settlement info & data to Nortel and team (.4); Review claim information for settlement (.4); Discuss claim settlement w/ S. Bianca & claimant (.6); Discuss claim objection responses w/ C. Fischer & K. Carpenter (.8); Discuss inventory claim issues w/ J. Philbrick, K. O'Neill, S. Bianca (1.2). | 5.70 | 2,935.50 | 26771967 |
| Buell, D. M. | 12/15/10 | Work on litigation settlement strategy. | .50 | 497.50 | 26783800 |
| Buell, D. M. | 12/15/10 | Review summary re claimant call and follow up re same. | .90 | 895.50 | 26783805 |
| Buell, D. M. | 12/15/10 | Review new argument raised by creditor in connection with court filing. | 1.40 | 1,393.00 | 26783814 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Drake, J.A. | 12/15/10 | Revise stipulations (.60); email regarding 16th objection (.10); file maintenance (.20); email regarding claims (.20). | 1.10 | 693.00 | 26783854 |
| O'Neill, K.M. | 12/15/10 | (1.2:) meeting to discuss inventory allocation; (0.7:) claim research; (1.3:) CRA review; (0.3:) meeting with A. Lau to review CRA questions; (0.7:) review of cross-border claims; (0.2:) claim strategy meeting with A. Randazzo. | 4.40 | 2,662.00 | 26791480 |
| O'Neill, K.M. | 12/15/10 | Review of claim with large cross-border component. | .70 | 423.50 | 26791481 |
| Galvin, J.R. | 12/15/10 | Attention to team emails and edit tracker re same (1.7); followup on litigation issue (.8). | 2.50 | 937.50 | 26791573 |
| Gibbon, B.H. | 12/15/10 | Call with J. Galvin, Lowell Kyle and Nortel biz team re potential defendant. | .60 | 378.00 | 26796622 |
| Gibbon, B.H. | 12/15/10 | Call with J. Galvin, Huron re defendants. | .70 | 441.00 | 26796632 |
| Philbrick, J.E. | 12/15/10 | Conversations and follow-up regarding adding professional to Omni 16 filing with R. Baik, R. Lemisch, A. Cordo, A. Gazzee (1.9); conversation with J. Palmer regarding claims (.3); preparing docs for signature and obtaining J. Ray's signature for Omni declarations (2.2); additional diligence on claims (2.5); emails with S. Mesiglio and K. O'Neill regarding sign-off on claim (.3); meeting scheduling for claim meeting (.2); conversations with W. Ferguson on claim diligence (.4); meeting with S. Bianca, K. O'Neill, and A. Randazzo on claim issues (1.1); writing memo on claim issues (1.7). | 10.60 | 3,975.00 | 26802043 |
| Baik, R. | 12/15/10 | Telephone conference with A. Randazzo regarding setoff issues (0.1); coordinate with J. Philbrick regarding court filing issues (0.3); telephone conference with local counsel regarding same (0.2). | .60 | 342.00 | 26873521 |
| Vanek, M.J. | 12/15/10 | Reviewing and drafting relevant documents re: claims. | 4.00 | 2,280.00 | 26879675 |
| Roberts, K. | 12/15/10 | Correspond with defense counsel re: timing. | .20 | 126.00 | 26930849 |
| Roberts, K. | 12/15/10 | Monitor timing stip execution. | .10 | 63.00 | 26930854 |
| Roberts, K. | 12/15/10 | E-mail team re: vendor status. | .10 | 63.00 | 26930863 |
| Roberts, K. | 12/15/10 | E-mail claims team re: vendor status. | .10 | 63.00 | 26930893 |
| Kim, J. | 12/15/10 | E-mail to S. Bianca regarding claim. | .10 | 63.00 | 26931439 |
| Taiwo, T. | 12/15/10 | correspondence re: omni objections | .20 | 103.00 | 27385666 |
| Vanek, M.J. | 12/16/10 | Reviewing relevant documents re: claims. (Researching and drafting message to J. Ray re: court document.) | 2.00 | 1,140.00 | 26754181 |
| Vanek, M.J. | 12/16/10 | Drafting relevant documents re: claims. (Drafting settlement counteroffers.) | 2.00 | 1,140.00 | 26757045 |
| Vanek, M.J. | 12/16/10 | Tel. conference with D. Buell re: litigation issue. | .10 | 57.00 | 26759750 |
| Vanek, M.J. | 12/16/10 | Office conference with D. Buell and team re: claims. (Weekly team meeting.) | .60 | 342.00 | 26760616 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 12/16/10 | Office conference with K. Sidhu re: claims. (Litigation strategy recap post-team meeting.) | .10 | 57.00 | 26760619 |
| Galvin, J.R. | 12/16/10 | Team meeting re claims issues (.7); follow-up w K. Roberts and others (.2). | .90 | 337.50 | 26762751 |
| Palmer, J.M. | 12/16/10 | reviewing changes to stipulation, related email with T Britt (.3); email with D Buell, N Forrest re intercompany issue (.2); reviewing changes to claim settlement agreement, related email with N Forrest (.2) | .70 | 423.50 | 26762843 |
| Sherrett, J.D.H | 12/16/10 | Email to K. Roberts re prep for call w/ opposing counsel (0.1); prep for mtg w/ K. Roberts re call w/ opposing counsel (0.1); call w/ opposing counsel and mtg w/ K. Roberts re same (1.0); follow up review of materials and email to K. Roberts re same (0.3); email to tracking team re extension for defendant (0.1); email to C. Brown re data request for defendant (0.1); email to K. Roberts re service issue (0.1); email to C. Brown re additional data request (0.1); team mtg re claims issues (0.7); follow up work and email re stips for K. Roberts and J. Galvin (0.5); email to opposing counsel re accepting service (0.1); email to J. Drake re feedback re stip draft (0.1). | 3.30 | 1,237.50 | 26763046 |
| Galvin, J.R. | 12/16/10 | Calls w opposing counsel and K. Roberts (.3); dissusions w K. Roberts re case issues (.2). | .50 | 187.50 | 26763076 |
| Galvin, J.R. | 12/16/10 | Draft litigation issue summary (.6) and emails w professional re same per K. Roberts and B. Gibbon (.2). | .80 | 300.00 | 26763082 |
| Galvin, J.R. | 12/16/10 | Review litigation issue (.2); call w professional re litigation issue per B. Gibbon (.5). | .70 | 262.50 | 26763084 |
| Galvin, J.R. | 12/16/10 | Draft summaries re litigation issue per K. Roberts (.4); emails to K. Roberts re same (.2). | .60 | 225.00 | 26763087 |
| Galvin, J.R. | 12/16/10 | Update litigation issue tracker per D. Buell. | .70 | 262.50 | 26763090 |
| Galvin, J.R. | 12/16/10 | Attention to team emails and update tracker re same (.6); emails w J. Sherrett re litigation issue (.2). | .80 | 300.00 | 26763093 |
| Galvin, J.R. | 12/16/10 | Update litigation tracker per D. Buell (.4); email to K. Sidhu re same (.1). | .50 | 187.50 | 26763096 |
| Belyavsky, V.S. | 12/16/10 | weekly call (.3), reviewed claims (1.1). | 1.40 | 525.00 | 26763183 |
| Sidhu, K. | 12/16/10 | Drafted up discovery request for defendant to be served within the next 2 weeks. | .20 | 75.00 | 26767075 |
| Sidhu, K. | 12/16/10 | Weekly team meeting. | .70 | 262.50 | 26767078 |
| Sidhu, K. | 12/16/10 | Phone call with counsel for potential defendant to discuss settlement. | .20 | 75.00 | 26767318 |
| Sidhu, K. | 12/16/10 | managing responses to litigation letters. | 1.10 | 412.50 | 26767361 |
| Faubus, B.G. | 12/16/10 | Prepare for call w/ S. Mesaglio at E&Y (.7); t/c w/ S. Mesaglio re: two claims (.2); t/c w/ S. Lo re: call (.1); research and send findings to S. Mesaglio re: claims (.4); complete CRAs for both claims (.5). | 1.90 | 712.50 | 26767435 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Lacks, J. | 12/16/10 | Emails/calls w/N. Abularach re: claims (0.3); emailed MNAT re: amended litigation document (0.1); prep for and call w/J. Kim, opposing counsel re: potential action (0.3); reviewed docs related to action, called counterparty, emailed Huron and drafted proposal letter re: same (1.3); email/call w/J. Ray re: potential action (0.3); weekly team meeting (0.7) and follow-up communications w/N. Forrest, K. Roberts re: litigation issues (0.3); emailed counterparty re: litigation action (0.1); researched issues re: potential action and emails w/K. O'Neill re: same (0.6). | 4.00 | 2,060.00 | 26768100 |
| Mossel, K. | 12/16/10 | Edit tracker charts (2); read and respond to multiple team emails regarding claims (1.3); attend team meeting regarding claims issues (.7). | 4.00 | 1,300.00 | 26768178 |
| Cheung, S. | 12/16/10 | Circulated monitored docket online. | .30 | 42.00 | 26768318 |
| Croft, J. | 12/16/10 | Emails with J. Ray, S. Bomf and J. Kim re: EMEA Claims Procedure Order | .50 | 285.00 | 26768614 |
| Forrest, N. | 12/16/10 | Team meeting to discuss cases (.70); emails and t/cs regarding various cases (1.50) | 2.20 | 1,694.00 | 26769643 |
| Forrest, N. | 12/16/10 | Review and revise latest draft of motion and read emails re new argument made by vendor (2.0); emails J Palmer re issues re certain litigation claims (1.0) | 3.00 | 2,310.00 | 26769661 |
| Bianca, S.F. | 12/16/10 | Conference call with J. Kim re claims issues (.2); conference call with A. Randazzo re claims issues (.3); review and provide comments to omnibus claims objections and exhibits (1.1); correspondence re same (.5); review sale orders for claims implications (.5); review materials re claim discovery issues (1.2); correspondence re same (.4); telephone conference with D. Illan and A. Carew-Watts re claim discovery issue (.1); correspondence re actions (.2); review materials re same (.3); review issues re claims (.5); correspondence re same (.2). | 5.50 | 3,465.00 | 26770178 |
| Randazzo, A. | 12/16/10 | Revise claims team tracking chart and compile data (1); Review inventory claim info (.2); Research claimant information for negotiations (.2); Prepare claim objection exhibits (2.7); Discuss claim settlement w/ K. O'Neill, J. Croft, J. Philbrick (.5); Discuss claim issues w/ J. Philbrick (.1); Claims call w/ Monitor & K. O'Neill (.5); Team meeting re claims issues (.7); Discuss claim issues w/ S. Bianca (.3); Follow up re claim diligence issues (.2); Coordinate claim objection filing with team (.5). | 6.90 | 3,553.50 | 26772717 |
| Fischer, C.M. | 12/16/10 | Research regarding an outstanding trade claim(1.7); revision of demand letter to be sent by NNI (0.6). | 2.30 | 862.50 | 26772809 |
| Buell, D. M. | 12/16/10 | Work on settlement proposal for J. Ray. | .50 | 497.50 | 26783898 |
| Buell, D. M. | 12/16/10 | Tc M. Vanek re settlement proposal. | .10 | 99.50 | 26783932 |
| Drake, J.A. | 12/16/10 | Review email (.10); revise stipulations (1.10); email regarding same (.10). | 1.30 | 819.00 | 26783940 |
| Buell, D. M. | 12/16/10 | Team meeting re claims. | .70 | 696.50 | 26783965 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| O'Neill, K.M. | 12/16/10 | (0.2:) email to R. Baik re: contingent claims; (0.2:) review of claim material; (0.5:) discussion with A. Randazzo, R. Baik of contingent claims; (0.3:) cross border protocol call; (0.2:) CRA review; (0.5:) Meeting w/ J. Croft, A. Randazzo and J. Philbrick. | 1.90 | 1,149.50 | 26791465 |
|---|---|---|---|---|---|
| Abularach, N. | 12/16/10 | Review pleadings for claims (3.90); call with opposing counsel re litigation issue (.1); review claims analysis (.4); email to N Forrest re litigation issue (settlement proposal) (.1) | 4.50 | 2,835.00 | 26800221 |
| Abularach, N. | 12/16/10 | Team mtg re claims issues (.70); follow up discussion w/K Roberts re claims issues/strategy (.20) | .90 | 567.00 | 26800232 |
| Schweitzer, L.M | 12/16/10 | Work on EMEA, Canada claims tolling stips, including confs & t/cs re: same (1.00). | 1.00 | 905.00 | 26801971 |
| Philbrick, J.E. | 12/16/10 | Updates to Omni draft and emails regarding (.2); additional diligence on claim, including communications with R. Bariahtaris, J. Kim, and K.O'Neill (1.5); edits from R. Lemisch on Omni 16 (.2); meeting scheduling with J. Croft on claim (.2); prep for omni filing (,2); call with R. Bariahtaris on inventory issues (.8); prep for (.2) and meeting with J. Croft, K. O'Neill, A. Randazzo on claim strategy (.5); conversation with A. Randazzo on claims (.2); work on memo regarding claim issues (1.6); final editing of Omni drafts (1.8); editing memo (1.6); inputting changes to Omni drafts (1.5) | 10.50 | 3,937.50 | 26802091 |
| Lau, P.A | 12/16/10 | Corresponded w/ S. Mesaglio (Ernst & Young) and R. Risner (Nortel) re claim follow up (1.4); t/c w/ A. Randazzo re claim (0.1); replied to N. Abularach re claims issue (0.1).` | 1.60 | 600.00 | 26803320 |
| Whatley, C. | 12/16/10 | Docketed papers received. | .50 | 70.00 | 26809098 |
| Baik, R. | 12/16/10 | Review revised draft of court document. | 5.20 | 2,964.00 | 26873571 |
| Kim, J. | 12/16/10 | Nortel team meeting. | .70 | 150.50 | 26875289 |
| Kim, J. | 12/16/10 | Prepare chart of particular defendants status and value per team. | 1.30 | 279.50 | 26875298 |
| Kim, J. | 12/16/10 | Prepare and code in litigators notebook relevant pleadings of defendants. | 2.20 | 473.00 | 26875302 |
| Shnitser, N. | 12/16/10 | Correspondence with team re. progress on resolution of claim (.4); research re. claims. (.2). | .60 | 270.00 | 26883085 |
| Paralegal, T. | 12/16/10 | E. Rivera: Assisted J. Kim with notebooking re: vender dockets. | 4.80 | 1,152.00 | 26917810 |
| Baik, R. | 12/16/10 | Telephone conference with C. Fisher regarding comments on his research (0.3); e-mail D. Buell regarding procedural issue for filing court document and proposed solution and related communication with J. Philbrick (0.4). | .70 | 399.00 | 26921972 |
| Taiwo, T. | 12/16/10 | correspondence re: objections status | .20 | 103.00 | 26924167 |
| Roberts, K. | 12/16/10 | Instruct on agenda for team meeting. | .10 | 63.00 | 26930933 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Roberts, K. | 12/16/10 | Review and mark-up draft stip. | .50 | 315.00 | 26930937 |
| Roberts, K. | 12/16/10 | Call with J. Sherrett to defense counsel. | .30 | 189.00 | 26930941 |
| Roberts, K. | 12/16/10 | Prepare for call. | .20 | 126.00 | 26930944 |
| Roberts, K. | 12/16/10 | Call with J. Sherrett to defense counsel. | .10 | 63.00 | 26930949 |
| Roberts, K. | 12/16/10 | Discuss follow-up from calls. | .20 | 126.00 | 26930953 |
| Roberts, K. | 12/16/10 | Exchange contact info and confirmatory e-mails with counsel. | .10 | 63.00 | 26930957 |
| Roberts, K. | 12/16/10 | Call with J. Galvin to defense counsel. | .10 | 63.00 | 26930960 |
| Roberts, K. | 12/16/10 | Speak to J. Galvin re: next steps. | .20 | 126.00 | 26930970 |
| Roberts, K. | 12/16/10 | Team meeting. | .70 | 441.00 | 26930973 |
| Roberts, K. | 12/16/10 | Speak to J. Sherrett and J. Galvin on meeting follow-up. | .20 | 126.00 | 26930980 |
| Roberts, K. | 12/16/10 | Speak with N. Abdularach on claims actions. | .20 | 126.00 | 26930987 |
| Roberts, K. | 12/16/10 | Speak with J. Lacks re: claims actions. | .10 | 63.00 | 26930994 |
| Roberts, K. | 12/16/10 | Review J. Galvin e-mails confirming settlement. | .10 | 63.00 | 26931002 |
| Roberts, K. | 12/16/10 | Speak with J. Galvin re: foreign service. | .10 | 63.00 | 26931009 |
| Roberts, K. | 12/16/10 | Speak to N. Forrest re: client summary. | .10 | 63.00 | 26931017 |
| Roberts, K. | 12/16/10 | Instruct J. Galvin on client summary. | .20 | 126.00 | 26931019 |
| Roberts, K. | 12/16/10 | Speak to E. Bussigel re: vendor status. | .20 | 126.00 | 26931023 |
| Roberts, K. | 12/16/10 | T/c with Benesch re: vendor status. | .20 | 126.00 | 26931026 |
| Roberts, K. | 12/16/10 | E-mail team re: vendor status. | .10 | 63.00 | 26931028 |
| Kim, J. | 12/16/10 | Telephone call with J. Croft regarding claims issue (.2). E-mails to J. Philbrick and J. Croft regarding claims issue (.3). E-mail to L. Schweitzer regarding same (.2). | .70 | 441.00 | 26931464 |
| Kim, J. | 12/16/10 | Telephone call with M. Haut regarding litigation issue (.2). Telephone call with K. Roberts regarding litigation issue (.1). E-mail to J. Lacks regarding litigation issue (.1). | .40 | 252.00 | 26931485 |
| Currie, K. | 12/16/10 | Email to C. Fischer providing additional information regarding two claims. | .20 | 90.00 | 27379864 |
| Taiwo, T. | 12/16/10 | correspondence re: court order re: claimant | .20 | 103.00 | 27385709 |
| Van Nuland, L.R | 12/14/10 | Reading and drafting emails. | .80 | 300.00 | 26751560 |
| Van Nuland, L.R | 12/14/10 | Verifying Updated Global Assets List against Checklist. | 2.70 | 1,012.50 | 26751562 |
| Van Nuland, L.R | 12/14/10 | Analyzing transfer of Customer Warranty Liabilities of Assets. | 3.60 | 1,350.00 | 26751567 |
| Van Nuland, L.R | 12/14/10 | Weekly Closing call. | .40 | 150.00 | 26751568 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Van Nuland, L.R | 12/14/10 | Checking LSA's and Resolutions. | 2.00 | 750.00 | 26751570 |
| Vanek, M.J. | 12/17/10 | Reviewing relevant documents re: claims. (Explaining informal document exchange and sending samples to N. Abularach.) | .20 | 114.00 | 26765626 |
| Vanek, M.J. | 12/17/10 | Reviewing and drafting relevant documents re: claims. (Sending discovery requests in electronic format to opposing counsel (ARI).) | .10 | 57.00 | 26767528 |
| Vanek, M.J. | 12/17/10 | Tel. conference with client re: claims. (Grayson Frisby and LaDonna Lee: Automotive Rentals, returned vehicles.) | .50 | 285.00 | 26767998 |
| Vanek, M.J. | 12/17/10 | Office conference with R. Eckenrod re: claims.  (ARI, reconciliation statement and motion to enforce auto. stay.) | .20 | 114.00 | 26768007 |
| Vanek, M.J. | 12/17/10 | Correspondence with opposing counsel re: claims issue. | .10 | 57.00 | 26768527 |
| Vanek, M.J. | 12/17/10 | Drafting relevant documents re: claims. | .70 | 399.00 | 26769314 |
| Vanek, M.J. | 12/17/10 | Tel. conference with N. Forrest re: claims. | .20 | 114.00 | 26770379 |
| Palmer, J.M. | 12/17/10 | revising claim objection (2.7); email with claimant, committee, N Forrest re confidentiality agreement (.3) | 3.00 | 1,815.00 | 26772730 |
| Lo, S. | 12/17/10 | Claims review. | .30 | 135.00 | 26772768 |
| Belyavsky, V.S. | 12/17/10 | reviewed claims | .60 | 225.00 | 26772980 |
| Sherrett, J.D.H | 12/17/10 | Emails w/ J. Drake and D. Buell re stip draft (0.1); call w/ K. Roberts re  status mtg w/ D. Buell (0.2); email to D. Buell re same (0.1); emails w/ K. Roberts re defendant responses (0.1). | .50 | 187.50 | 26773057 |
| Bussigel, E.A. | 12/17/10 | Mtg L.Schweitzer re setoff | .50 | 225.00 | 26773071 |
| Bussigel, E.A. | 12/17/10 | Updating setoff motion | .70 | 315.00 | 26773077 |
| Bussigel, E.A. | 12/17/10 | Em exchange J.Philbrick re claim | .10 | 45.00 | 26773078 |
| Sidhu, K. | 12/17/10 | Managing responses to litigation letters. | .60 | 225.00 | 26776545 |
| Sidhu, K. | 12/17/10 | Follow-up work re: defendants whose deadline for responsive pleadings have passed. | .10 | 37.50 | 26776550 |
| Sidhu, K. | 12/17/10 | Reviewed letter sent by opposite counsel for a defendant. | .10 | 37.50 | 26776554 |
| Sidhu, K. | 12/17/10 | Follow-up work re: defendants. | .20 | 75.00 | 26776559 |
| Gazzola, C. | 12/17/10 | Docketing. | .20 | 28.00 | 26776920 |
| Mossel, K. | 12/17/10 | Edit claim tracker charts (3.5); read and respond to multiple team emails regarding claims (2). | 5.50 | 1,787.50 | 26777267 |
| Croft, J. | 12/17/10 | Meeting with L. Schweitzer re: draft order (.4); prep for same meeting by reviewing materials (1.1); various calls and emails with R. Jacobs, A. MacFarlane, T. Reyes and J. Ray re: same (.5). | 2.00 | 1,140.00 | 26781379 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| Bianca, S.F. | 12/17/10 | Review materials re claims (1.7); draft and revise summary re same (1.5); correspondence re same (.6); conference call with A. Carew-Watts re same (.5); attend employee claims team meeting (.7); review materials re same (.3); attend meeting review inventory claims (.2); review materials re same (.4). | 5.90 | 3,717.00 | 26781495 |
| Forrest, N. | 12/17/10 | Cont. work on court docs and various emails re same (2.50). | 2.50 | 1,925.00 | 26783981 |
| Drake, J.A. | 12/17/10 | Revise claims stipulation models and circulate (.20); revise stipulation and circulate (.60); review email (.20); file maintenance (.20). | 1.20 | 756.00 | 26783997 |
| Forrest, N. | 12/17/10 | Emails and phone calls re various cases with associates (1.0) | 1.00 | 770.00 | 26784225 |
| Buell, D. M. | 12/17/10 | Review 16th omni for filing. | .80 | 796.00 | 26784365 |
| Buell, D. M. | 12/17/10 | Review 17th omni for filing. | .40 | 398.00 | 26784376 |
| Buell, D. M. | 12/17/10 | Work on litigation settlement issues. | .40 | 398.00 | 26784384 |
| Buell, D. M. | 12/17/10 | Tc Jamie Galvin re settlement issues. | .20 | 199.00 | 26784425 |
| Buell, D. M. | 12/17/10 | Review Ogilvy comments to lit settlement agreement. | .60 | 597.00 | 26784443 |
| Buell, D. M. | 12/17/10 | Work on litigation issues for claim including review of underlying documents. | 1.30 | 1,293.50 | 26784457 |
| Galvin, J.R. | 12/17/10 | Research litigation issue (1.7); work on litigation document per K. Roberts (2.3). | 4.00 | 1,500.00 | 26791568 |
| Galvin, J.R. | 12/17/10 | Prepare for call w opposing counsel (.6); call w B. Gibbon and opposing counsel re litigation issue (.2). | .80 | 300.00 | 26791569 |
| Gibbon, B.H. | 12/17/10 | Revisions to J. Galvin email. | .20 | 126.00 | 26798045 |
| Gibbon, B.H. | 12/17/10 | Calls w/ J. Galvin & vendor. | .20 | 126.00 | 26798048 |
| Gibbon, B.H. | 12/17/10 | Rev of materials re potential def. | 2.30 | 1,449.00 | 26798052 |
| Gibbon, B.H. | 12/17/10 | Revisions to J. Galvin chart. | .50 | 315.00 | 26798054 |
| Lacks, J. | 12/17/10 | Call w/counterparty and emails w/team re: same (0.3); emailed Word Processing re: converting pdf tolling agreement to Word (0.1); reviewed litigation issues/proposals, including calls/emails w/Huron re: same (1.2); call w/counterparty re: potential settlement (0.2); call/emails w/counterparty re: answer extension and forwarded to K. Mossel, J. Kim (0.2); emailed counterparty counsel re: claims issue (0.1); reviewed Huron email re: counterparty (0.1); drafted tolling agreement for potential action (0.8); revised settlement proposal letter (0.3); emails w/MNAT re: filing amended complaint (0.3). | 3.60 | 1,854.00 | 26801133 |
| Philbrick, J.E. | 12/17/10 | Emails about and adding edits to Omni drafts (.5); meeting scheduling for memo review (.2); emailing regarding final sign-off with R. Baik and A. Randazzo and emails to D. Buell and J.Ray for final Omni sign-off (2.4); emails to MNAT for final filing (.8); prep for meeting with K. O'Neill and A. Randazzo (1.0); meeting | 6.70 | 2,512.50 | 26802112 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  | with K. O'Neill and A. Randazzo (.5); distribution of filed copies of Omni 16 and 17 (.9); conversation with R. Baik about follow-up to filing and follow-up (.4) |  |  |  |
|---|---|---|---|---|---|
| Schweitzer, L.M | 12/17/10 | Conf J. Croft re: Canadian motion (0.4). | .40 | 362.00 | 26802451 |
| O'Neill, K.M. | 12/17/10 | (1.5): reviewed memo on claims; (0.5) meeting with K. Hailey to discuss unliquidated claims; (0.3) discussed claims issues with R. Baik; (0.7) reviewed CRAs; (0.5) discussed memo on claims with J. Philbrick and A. Randazzo. | 3.50 | 2,117.50 | 26817590 |
| Bagarella, L. | 12/17/10 | Meeting with regarding employee issues. | 1.00 | 450.00 | 26819278 |
| Cheung, S. | 12/17/10 | Circulated monitored docket online. | .30 | 42.00 | 26821558 |
| Randazzo, A. | 12/17/10 | Prepare memo re claims (.4); Prepare claim objection exhibits (.4); Coordinate filing of claims objections (.3); Communications re: claims issues w/ K. O'Neill, K. Hailey, others (1); Prepare report of unliquidated claims (.5); Discuss claim issues w/ K. O'Neill, J. Philbrick (.3, partial participant); Provide claim and reconciliation data for K. Sidhu (.2); Review claim settlement issues and discuss w/ S. Bianca (.3). | 3.40 | 1,751.00 | 26822253 |
| Galvin, J.R. | 12/17/10 | Review and research litigation issue (.9); email D. Buell per K. Roberts re litigation issue (.6). | 1.50 | 562.50 | 26832703 |
| Galvin, J.R. | 12/17/10 | Communications w K. Mossel re claims issue. | .30 | 112.50 | 26832704 |
| Galvin, J.R. | 12/17/10 | Communications w D. Buell re litigation issue (.3); emails w K. Roberts re litigation issue (.6); followup re litigation issue (.8). | 1.70 | 637.50 | 26832706 |
| Paralegal, T. | 12/17/10 | E. Rivera: Assisted J. Kim with filing dockets re vendors on LNB. | 3.00 | 720.00 | 26917837 |
| Baik, R. | 12/17/10 | Coordinate with D. Buell, J. Philbrick, S. Bianca and A. Randazzo for court filing. | .30 | 171.00 | 26922081 |
| Baik, R. | 12/17/10 | Telephone conference with K. O'Neill regarding claim resolution. | .30 | 171.00 | 26922091 |
| Roberts, K. | 12/17/10 | Discuss with J. Sherrett timing for meeting with D. Buell on actions. | .20 | 126.00 | 26932598 |
| Roberts, K. | 12/17/10 | Review and discuss revisions to model stip. | .30 | 189.00 | 26932599 |
| Roberts, K. | 12/17/10 | Speak with J. Galvin re: cases. | .20 | 126.00 | 26932601 |
| Roberts, K. | 12/17/10 | Review list of vendor status. | .20 | 126.00 | 26932604 |
| Roberts, K. | 12/17/10 | Circulate list to outside counsel and gather comments. | .20 | 126.00 | 26932607 |
| Roberts, K. | 12/17/10 | Speak with J. Galvin re: letter from counsel. | .20 | 126.00 | 26932614 |
| Roberts, K. | 12/17/10 | Circulate letter from defense counsel. | .10 | 63.00 | 26932620 |
| Roberts, K. | 12/17/10 | Correspond with J. Galvin re: settlement stip. | .10 | 63.00 | 26932622 |
| Roberts, K. | 12/17/10 | Review Huron analysis cover e-mail. | .10 | 63.00 | 26932626 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Roberts, K. | 12/17/10 | Review letter from defense counsel. | .20 | 126.00 | 26932629 |
| Roberts, K. | 12/17/10 | E-mail J. Sherrett re: letter. | .10 | 63.00 | 26932630 |
| Roberts, K. | 12/17/10 | Review Huron analysis of letter. | .20 | 126.00 | 26932642 |
| Roberts, K. | 12/17/10 | E-mail J. Galvin re: Huron analysis. | .20 | 126.00 | 26932645 |
| Roberts, K. | 12/17/10 | Review letter from defense counsel. | .40 | 252.00 | 26932648 |
| Taiwo, T. | 12/17/10 | review of omni objections | .30 | 154.50 | 27385793 |
| Vanek, M.J. | 12/18/10 | Reviewing relevant documents re: claims litigation. | .50 | 285.00 | 26773251 |
| Drake, J.A. | 12/18/10 | Review 16th and 17th objections (.40); review Canadian pleadings (.20); revise claims stipulation (.20); email regarding wire transfer instructions (.10); file maintenance (.10). | 1.00 | 630.00 | 26784033 |
| Lacks, J. | 12/18/10 | Emails w/team re: potential action (0.2); drafted email to N. Forrest re: proposed approach with respect to defendants (0.8).` | 1.00 | 515.00 | 26801898 |
| Roberts, K. | 12/18/10 | Review draft stip for settlement. | 1.00 | 630.00 | 26929113 |
| Roberts, K. | 12/18/10 | E-mails re: vendor status. | .30 | 189.00 | 26929120 |
| Vanek, M.J. | 12/19/10 | Reviewing and drafting relevant documents re: claims. (Drafting settlement letter.) | 1.70 | 969.00 | 26773471 |
| Vanek, M.J. | 12/19/10 | Reviewing and drafting relevant documents re: claims. (Settlement letter draft.) | 1.00 | 570.00 | 26773515 |
| Vanek, M.J. | 12/19/10 | Reviewing relevant documents re: claims. (Prep. for settlement call.) | .30 | 171.00 | 26773561 |
| Drake, J.A. | 12/19/10 | File maintenance. | .20 | 126.00 | 26784067 |
| Forrest, N. | 12/19/10 | Review list of potential cases and issues re same and email to team re research re issues (1.30); review and revise letter to vendor re proposal (.50); various emails re issues in various cases (.70). | 2.50 | 1,925.00 | 26784256 |
| Gibbon, B.H. | 12/19/10 | Email to N. Forrest potential def. | .20 | 126.00 | 26798201 |
| Roberts, K. | 12/19/10 | Revise draft stip for settlement. | 2.00 | 1,260.00 | 26929134 |
| Belyavsky, V.S. | 12/20/10 | reviewed claims (1.8); researched claims issue (1.7); met with N. Shnitser (.7) | 4.20 | 1,575.00 | 26791357 |
| Sherrett, J.D.H | 12/20/10 | Email to C. Brown (Huron) to follow up info request (0.1); comm w/ K. Roberts re case planning and prep for mtg w/ D. Buell (0.2); email to opposing counsel re settlement call (0.1); email to D. Buell re letters from counsel (0.2); reviewing letter from opposing counsel (0.1); email to N. Forrest re info request to Huron (0.1). | .80 | 300.00 | 26791416 |
| Vanek, M.J. | 12/20/10 | Drafting relevant documents re: claims. (Revising motion.) | .50 | 285.00 | 26791489 |
| Vanek, M.J. | 12/20/10 | Reviewing relevant documents re: claims. (Reviewing agreement in prep. for meeting with D. Buell, N. | 1.00 | 570.00 | 26791490 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONS**

Forrest.)

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 12/20/10 | Office conference with D. Buell, N. Forrest re: claims (partial attendance). | .50 | 285.00 | 26791492 |
| Vanek, M.J. | 12/20/10 | Prep for O/c (.50); Office conference with N. Forrest re: claims (.30). | .80 | 456.00 | 26791493 |
| Vanek, M.J. | 12/20/10 | Drafting relevant documents re: claims. (Message to J. Ray re: claimant's arguments, declaration.) | .30 | 171.00 | 26791495 |
| Vanek, M.J. | 12/20/10 | Reviewing relevant documents re: claims. (Prep. for call with counsel for claimant.) | .30 | 171.00 | 26791496 |
| Vanek, M.J. | 12/20/10 | Telephone conference with opposing counsel re: litigation issue. (Settlement call with counsel.) | .10 | 57.00 | 26791497 |
| Vanek, M.J. | 12/20/10 | Comm with K. Sidhu re: claims. | .30 | 171.00 | 26791498 |
| Vanek, M.J. | 12/20/10 | Drafting relevant documents re: claims. (Finalizing and sending settlement letters to counsel for claimants.) | 1.20 | 684.00 | 26791499 |
| Vanek, M.J. | 12/20/10 | Telephone conference with opposing counsel re: litigation issue.  (settlement offer and supporting materials.) | .10 | 57.00 | 26791503 |
| Palmer, J.M. | 12/20/10 | revising claim objection and related declaration (2.3); email with N Forrest, L Schweitzer, committee re confi agreement issues (1); revising unliquidated claims report (.2); email with claimant re stipulation (.2) | 3.70 | 2,238.50 | 26791506 |
| Galvin, J.R. | 12/20/10 | Communications w K. Roberts re litigation issue (.5); revisions to litigation document per K. Roberts (1.6); communications w D. Buell re same (.4); update litigation document per comments from D. Buell (.5). | 3.00 | 1,125.00 | 26791560 |
| Galvin, J.R. | 12/20/10 | Communications w B. Gibbon re litigation issue (.3); communications w opposing counsel re littigation issue (.2); communication w opposing counsel re issue (.2); communications w MAO re litigation issue (.1); communications w opposing counsel re litigation issue (.2). | 1.00 | 375.00 | 26791563 |
| Galvin, J.R. | 12/20/10 | Review team emails and update tracker accordingly. | .70 | 262.50 | 26791564 |
| Galvin, J.R. | 12/20/10 | Review letter from opposing counsel re litigation issue. | .60 | 225.00 | 26791565 |
| Sidhu, K. | 12/20/10 | Managing responses to litigation letters. | .90 | 337.50 | 26794179 |
| Sidhu, K. | 12/20/10 | Phone call with counsel for potential defendant. | .10 | 37.50 | 26794182 |
| Sidhu, K. | 12/20/10 | Phone call with counsel for potential defendant. | .10 | 37.50 | 26794192 |
| Sidhu, K. | 12/20/10 | Reviewed motion to dismiss submitted by a defendant and agreement that defendant relied upon. | 1.10 | 412.50 | 26794197 |
| Sidhu, K. | 12/20/10 | Phone call with opposing counsel for defendant. | .20 | 75.00 | 26794201 |
| Sidhu, K. | 12/20/10 | Meeting with senior associate to discuss division of labor and research tasks re: complaints. | .20 | 75.00 | 26794205 |
| Fischer, C.M. | 12/20/10 | Research regarding a trade claim (1.2); drafted claim review authorization form regarding trade claim (1.3); | 3.00 | 1,125.00 | 26794303 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  | revised a claim review authorization form (0.5). |  |  |  |
|---|---|---|---|---|---|
| Gibbon, B.H. | 12/20/10 | Rev of litigation documents & meeting w/ N. Forrest re same. | 1.80 | 1,134.00 | 26798205 |
| Gibbon, B.H. | 12/20/10 | Rev of litigation exhibits & J. Galvin summaries. | 1.20 | 756.00 | 26798219 |
| Bianca, S.F. | 12/20/10 | Meeting with D. Buell, D. Illan and A. Carew-Watts re claim discovery issues (.7); preparation re same (.8); conference calls with A. Carew-Watts re same (.4); conference call with Nortel re same (.5); conference call with Crowell and Moring re same (.4); review materials re employee claims (1.4); correspondence re same (.4); review claims reconciliation materials (.5); correspondence re same (.3). | 5.40 | 3,402.00 | 26798609 |
| Drake, J.A. | 12/20/10 | Email regarding wire instructions (.10); review claimant email (.20); calls regarding claimant (.10); review pleadings (.10); review and respond to email regarding claims (.40); review and comment on stipulation (.50); telephone call with S. Rocks regarding same (.20); telephone call with N. Shnitser regarding same (.10); telephone call with A. Gazze regarding same (.10); file maintenance (.10); review email (.20). | 2.10 | 1,323.00 | 26798891 |
| Lacks, J. | 12/20/10 | Researched claim issue & emailed team re: same (1.8); emails w/MNAT re: amended complaint and researched service address (0.3); emailed N. Forrest re: settlement proposals (0.1); revised settlement proposal letter and sent to counterparty (0.3); call w/D. Buell re: potential action and emailed client re: same (0.3); reviewed defendant motion re: claim (0.2). | 3.00 | 1,545.00 | 26802134 |
| Philbrick, J.E. | 12/20/10 | Confirming cross-border classification of claim (.2); answering claim questions from A. Randazzo (.2); work on claims memo (2.2); additional diligence on claims (.2) | 2.80 | 1,050.00 | 26802170 |
| Forrest, N. | 12/20/10 | Review and revise emails to vendors re potential settlement (1.0); various emails re claims issues (.50); various emails re additional potential avoidance claims (.40). | 1.90 | 1,463.00 | 26802228 |
| Forrest, N. | 12/20/10 | Conf D.Buell and M.Vanek re addressing particular issue raised by vendor re claim (.60); conf. M.Vanek re research issues re same issue (.30); various emails re issues re particular vendors re terms of settlement and negotiation strategy (.70). | 1.60 | 1,232.00 | 26802250 |
| Shnitser, N. | 12/20/10 | Preparation for and meeting with V. Belyavsky re. claim resolution strategies (.7); call with J. Drake re. revisions to stipulation (.1); research re. priority status (.8); call w/C. Goodman re: claims (.1). | 1.70 | 765.00 | 26806779 |
| Bozzello, P. | 12/20/10 | Review of trade payable claims with intercompany component for A. Randazzo. | .70 | 315.00 | 26806950 |
| Whatley, C. | 12/20/10 | Opened a new docket sheet. | 5.50 | 770.00 | 26809182 |
| Cheung, S. | 12/20/10 | Circulated monitored docket online. | .30 | 42.00 | 26821592 |
| Randazzo, A. | 12/20/10 | Respond to claim inquiries (.2); Review claim reconciliations and prepare claim objection exhibits | 6.70 | 3,450.50 | 26822270 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

|  |  | (5.8); Discuss claim settlement w/ S. Bianca (.1); Research employee claim data for S. Bianca (.6). |  |  |  |
|---|---|---|---|---|---|
| Buell, D. M. | 12/20/10 | Conf re court filing with M. Vanek and N. Forrest. | .50 | 497.50 | 26852625 |
| Buell, D. M. | 12/20/10 | Review agreements re same claimant. | .70 | 696.50 | 26852627 |
| Buell, D. M. | 12/20/10 | Meet with S. Bianca, A. Carew-Watts, D. Ilan re IP audit (partial attendance). | .50 | 497.50 | 26852636 |
| Buell, D. M. | 12/20/10 | Meet with M. Vanek and N. Forrest re draft motion. | .60 | 597.00 | 26852653 |
| Buell, D. M. | 12/20/10 | Review claimant motion. | .40 | 398.00 | 26852788 |
| Buell, D. M. | 12/20/10 | Review R. Baik email re claimant. | .10 | 99.50 | 26853000 |
| Buell, D. M. | 12/20/10 | Tc R. Baik re claimant. | .20 | 199.00 | 26853010 |
| Mossel, K. | 12/20/10 | Edit claim tracker charts (5); read and respond to multiple team emails regarding claims (2). | 7.00 | 2,275.00 | 26871632 |
| Baik, R. | 12/20/10 | Review certain court filing and report to D. Buell and L. Schweitzer and related research. | 2.70 | 1,539.00 | 26873604 |
| Abularach, N. | 12/20/10 | Email to client re litigation issue (.80); email to counsel re settlement discussions (.10); email to counsel re settlement discussions (.10); | 1.00 | 630.00 | 26873621 |
| Abularach, N. | 12/20/10 | Review correspondence/status for defendants | .40 | 252.00 | 26873628 |
| Abularach, N. | 12/20/10 | Prepare for t/cs w/opposing counsel re initial settlement discussions | 1.90 | 1,197.00 | 26873639 |
| Abularach, N. | 12/20/10 | Review responsive pleadings for defendants | .60 | 378.00 | 26873645 |
| Abularach, N. | 12/20/10 | Legal research re defense | .60 | 378.00 | 26873648 |
| Schweitzer, L.M | 12/20/10 | R. Baik e/m re claims motion (0.1) | .10 | 90.50 | 26893296 |
| Roberts, K. | 12/20/10 | Comm with J. Galvin re: revised stip. | .30 | 189.00 | 26932680 |
| Roberts, K. | 12/20/10 | Further revisions to stip. | .30 | 189.00 | 26932681 |
| Roberts, K. | 12/20/10 | Instruct and review e-mails re: payment instructions. | .20 | 126.00 | 26932683 |
| Roberts, K. | 12/20/10 | E-mail D. Buell and N. Forrest re: stip. | .10 | 63.00 | 26932685 |
| Roberts, K. | 12/20/10 | Comm w/J. Galvin re: Huron analysis. | .20 | 126.00 | 26932686 |
| Roberts, K. | 12/20/10 | Call defendant. | .10 | 63.00 | 26932687 |
| Roberts, K. | 12/20/10 | Comm w/J. Galvin re: call. | .20 | 126.00 | 26932689 |
| Roberts, K. | 12/20/10 | Set up meeting with D. Buell and J. Galvin re: defendant. | .10 | 63.00 | 26932690 |
| Roberts, K. | 12/20/10 | Comm w/J. Galvin re: letter from defendant. | .20 | 126.00 | 26932694 |
| Roberts, K. | 12/20/10 | E-mail defendant re: status update. | .10 | 63.00 | 26932696 |
| Roberts, K. | 12/20/10 | Comm w/J. Sherrett re: letters received. | .20 | 126.00 | 26932698 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Roberts, K. | 12/20/10 | Set up calls with J. Sherrett. | .20 | 126.00 | 26932702 |
| Roberts, K. | 12/20/10 | Instruct on sending out draft stip. | .20 | 126.00 | 26932703 |
| Currie, K. | 12/20/10 | Sending reconciliation for a Trade Payable claim to C. Fischer. | .20 | 90.00 | 27380445 |
| Galvin, J.R. | 12/21/10 | Call w client re litigation issue. | .70 | 262.50 | 26796044 |
| Galvin, J.R. | 12/21/10 | Team call w Huron re claims issues (.4); followup w Huron re litigation issues (.5). | .90 | 337.50 | 26796161 |
| Vanek, M.J. | 12/21/10 | Phone conference with opposing counsel re: litigation issue. | .10 | 57.00 | 26798427 |
| Vanek, M.J. | 12/21/10 | Drafting relevant court documents re: claims. (Work on motion.) (1.2); T/c w/J. Sherrett re: lit. document (.1). | 1.30 | 741.00 | 26800117 |
| Bussigel, E.A. | 12/21/10 | T/c L.Hammonds re setoff | .10 | 45.00 | 26802508 |
| Vanek, M.J. | 12/21/10 | Reviewing legal research re: claims. | .20 | 114.00 | 26803043 |
| Palmer, J.M. | 12/21/10 | revising claim objection and related declaration (2); email with Committee and claimant re confi agreement (.5) | 2.50 | 1,512.50 | 26803379 |
| Belyavsky, V.S. | 12/21/10 | reviewed claims (.8); call with N. Shnitser, B. McRae and E&Y (.3); call with N. Shnitser and Nortel tax (.5) | 1.60 | 600.00 | 26803404 |
| Sherrett, J.D.H | 12/21/10 | Weekly Huron call (0.4); emails w/ K. Roberts re call logs and other comms w/ defendants (0.1); review lit push list and send email to J. Galvin re same (0.1); email to K. Roberts and opposing counsel re conference call (0.1); emails to D. Buell re additional complaint to file (0.1); emails to different opposing counsel to confirm call details (0.2); call w/ C. Brown re data analysis for defendant (0.3); review Huron defenses analysis (0.2); email to K. Roberts re same (0.3); comm w/ K. Roberts re court filing (0.1); call w/ C. Brown re Nortel vendor (0.2); call w/ M. Vanek re court filing (0.1); working on court filing reply issue (0.8). | 3.00 | 1,125.00 | 26803422 |
| Vanek, M.J. | 12/21/10 | Reviewing legal research re: court filings by claimant. | 3.00 | 1,710.00 | 26803449 |
| Bussigel, E.A. | 12/21/10 | Review of setoff (.1); mtg M.Fleming re same (.2) | .30 | 135.00 | 26803520 |
| Lo, S. | 12/21/10 | Claims review (.7), mtg, B. Faubus, K. O'Neill, A. Randazzo and A. Carew-Watts er: claim (.7) | 1.40 | 630.00 | 26803523 |
| Bussigel, E.A. | 12/21/10 | Em exchange D.Ilan re potential claim | .20 | 90.00 | 26803527 |
| Fischer, C.M. | 12/21/10 | Legal research re: claims. | 1.30 | 487.50 | 26806454 |
| Sidhu, K. | 12/21/10 | Managing responses to litigation letters. | .50 | 187.50 | 26806518 |
| Sidhu, K. | 12/21/10 | Legal research into claims issues. | .60 | 225.00 | 26806520 |
| Sidhu, K. | 12/21/10 | Reviewed court filings. | .20 | 75.00 | 26806524 |
| Sidhu, K. | 12/21/10 | Phone call with outside counsel for potential defendant. | .50 | 187.50 | 26806529 |
| Sidhu, K. | 12/21/10 | Legal research re claims issues. | 2.00 | 750.00 | 26806531 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 12/21/10 | Weekly update call with outside consultants. | .40 | 150.00 | 26806532 |
| Sidhu, K. | 12/21/10 | Verifying the legal entity name and address of a defendant | .20 | 75.00 | 26806539 |
| Forrest, N. | 12/21/10 | Huron phone call re status (.50); t/c and emails Huron re materials for UCC re potential claims (.40); read court filings and emails re research for responses (1.80); various t/cs and emails re informal responses and negotiations in various matters (1.0);  read research from J Lacks on defense issue (.40); review of potential vendor defendants and issues re same (1.0). | 5.10 | 3,927.00 | 26807355 |
| Forrest, N. | 12/21/10 | Conf. S.Bianca and A.Randazzo re claims negotiation (.50); review of research and t/c M.Vanek on potential issue for court filing (.50); | 1.00 | 770.00 | 26807366 |
| Faubus, B.G. | 12/21/10 | Attended meeting w/ S Lo, K O'Neill, A Randazzo, and A Carew Watts re: a certain claimant (partial attendance). | .60 | 225.00 | 26808440 |
| Whatley, C. | 12/21/10 | Docketed papers received. | 5.50 | 770.00 | 26809191 |
| Drake, J.A. | 12/21/10 | Preparation for call regarding claimant (.30); telephone call with J. Philbrick regarding same (.10); review email (.40); revise stipulation (.30); circulate revised model stipulations (.30). | 1.40 | 882.00 | 26810241 |
| Lau, P.A | 12/21/10 | Updated K. O'Neill via em re claims and their Canadian sign off statuses (0.3). | .30 | 112.50 | 26813687 |
| Bianca, S.F. | 12/21/10 | Comm with A. Carew-Watts re claim discovery (.3); comm with D. Buell (.2); review materials and draft summary re same (.5); correspondence re same (.6); office conference with N. Forrest and A. Randazzo re actions (.5); confer with A. Randazzo re same (.3); review materials re actions (.8); correspondence re omnibus claims objections (.4). | 3.60 | 2,268.00 | 26813729 |
| O'Neill, K.M. | 12/21/10 | Updates on claims progress (0.5); prep for and participation in claims call with Nortel (0.5); meeting to discuss claim (.7) | 1.70 | 1,028.50 | 26817479 |
| Shnitser, N. | 12/21/10 | Prepare summary of priority analysis for claim (.5); call with D. Kirvan re. claims (.2); call with B. Short re. claim priority analysis (.3); review comments to stipulation from J. Drake (.1). | 1.10 | 495.00 | 26817688 |
| Cheung, S. | 12/21/10 | Circulated monitored docket online. | .30 | 42.00 | 26821629 |
| Randazzo, A. | 12/21/10 | Comment on memo re: claim settlement methodologies (.2); Update unliquidated claims report (.1); Prepare claim objection exhibits (.4); Conf call w/ Nortel & K. O'Neill re claim issues (.5); Respond to claim inquiries (.2); Team call w/ Huron re claims issues (.3); Discuss claim settlement strategy w/ S. Lo, K. O'Neill, others (.7); Discuss claim settlement w/ S. Bianca (.1); Respond to objection response (.2); Discuss claim settlement strategy w/ S. Bianca & N. Forrest (.7); Respond to emails for claim data and reconciliation information (.3). | 3.70 | 1,905.50 | 26822291 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| Galvin, J.R. | 12/21/10 | Emails w N. Abularac re litigation issue (.2); research re litigation issue per N. Abularac (.5); update email re same (.4). | 1.10 | 412.50 | 26825265 |
| Galvin, J.R. | 12/21/10 | Communications w B. Gibbon re litgiation issue (.5); update documents per comments from B. Gibbon (1.7); review litigation issues in preparation for meeting w D. Buell (.5); O/c w/B. Gibbon re Defendants (.8). | 3.50 | 1,312.50 | 26825266 |
| Galvin, J.R. | 12/21/10 | Emails w N. Forrest and M. Vanek re litigation issue (.2); communicatons w M. Vanek re litigation issue (.5); research re litigation issue (1); review research and emails to M. Vanek re same (.8); review litigation doucment and provide comments to M. Vanek (.4). | 2.90 | 1,087.50 | 26832691 |
| Buell, D. M. | 12/21/10 | Work on potential claim. | .50 | 497.50 | 26853063 |
| Buell, D. M. | 12/21/10 | Work on claim issue. | .70 | 696.50 | 26853273 |
| Buell, D. M. | 12/21/10 | Review model settlement stips. | .50 | 497.50 | 26853286 |
| Buell, D. M. | 12/21/10 | Comm w/K. Roberts, J. Galvin re settlement strategy for claim. | .40 | 398.00 | 26853316 |
| Buell, D. M. | 12/21/10 | Review 8 motions to intervene filed by claimant. | 1.30 | 1,293.50 | 26853322 |
| Buell, D. M. | 12/21/10 | Review email from B. Gibbon re claim question and respond to same. | .40 | 398.00 | 26853330 |
| Gibbon, B.H. | 12/21/10 | Call with L. Kyle and affiliate team re potential defendant. | .90 | 567.00 | 26859538 |
| Gibbon, B.H. | 12/21/10 | Call with Huron re potential defendant. | .50 | 315.00 | 26859547 |
| Gibbon, B.H. | 12/21/10 | Rev of J. Galvin defendant summaries. | 1.20 | 756.00 | 26859555 |
| Gibbon, B.H. | 12/21/10 | Meeting with J. Galvin re defendants. | .80 | 504.00 | 26859561 |
| Gibbon, B.H. | 12/21/10 | Comm with Karen Befferton re defendants. | .20 | 126.00 | 26859570 |
| Gibbon, B.H. | 12/21/10 | Rev of potential D documents and email to N. Forrest & D. Buell re same. | 2.50 | 1,575.00 | 26859647 |
| Mossel, K. | 12/21/10 | Edit claim tracker charts (1); read and respond to multiple team emails regarding claims (1); prepare agenda for Wednesday team meeting (1). | 3.00 | 975.00 | 26871646 |
| Baik, R. | 12/21/10 | Review court document and discuss the next step with J. Lacks (0.3); conduct research on claim issues (4.2). | 4.50 | 2,565.00 | 26873642 |
| Philbrick, J.E. | 12/21/10 | prep for and call on claim with J. Drake and C. Condlin (.6); follow-up on call with C. Condlin and R. Boris (1.3); additional diligence on claims (1.6); inputing edits into claims memo (.5); comm with B. Gibbon, J. Galvin, and C. Condlin on settlement offer (.3); email to D. Sugerman on claims issues (.5); call from R. Baik on late-filed claims (.3); emails with E. Klingsberg on conflict waiver (.5) | 5.60 | 2,100.00 | 26873662 |
| Abularach, N. | 12/21/10 | Prepare for settlement discussions with opposing counsel | .30 | 189.00 | 26875054 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Abularach, N. | 12/21/10 | defendant case summaries | 2.30 | 1,449.00 | 26875058 |
| Abularach, N. | 12/21/10 | t/c/w opposing counsel re litigation issue (.20); draft letter to opposing counsel re litigation issue (settlement offer) (1.60). | 1.80 | 1,134.00 | 26875066 |
| Abularach, N. | 12/21/10 | Email to client re litigation issue (Settlement proposal) | .60 | 378.00 | 26875073 |
| Abularach, N. | 12/21/10 | t/c/w opposing counsel re litigation issue and follow up email | .50 | 315.00 | 26875077 |
| Abularach, N. | 12/21/10 | Review responsive pleadings | .10 | 63.00 | 26875081 |
| Bozzello, P. | 12/21/10 | Follow up on A. Randazzo's question regarding claim (.1); review of e-mail from L. Schweitzer with new intercompany information and update chart accordingly (.4); revise expanded intercompany master tracking list (.2) | .70 | 315.00 | 26916983 |
| Roberts, K. | 12/21/10 | Team e-mails re: translation. | .10 | 63.00 | 26932704 |
| Roberts, K. | 12/21/10 | Resechedule meeting with M. Lowenthal re: meet and confer follow-up. | .10 | 63.00 | 26932706 |
| Roberts, K. | 12/21/10 | Call with M. Lowenthal re: same. | .20 | 126.00 | 26932709 |
| Roberts, K. | 12/21/10 | Prepare for call. | .30 | 189.00 | 26932710 |
| Vanek, M.J. | 12/22/10 | Reviewing relevant documents re: claims. | .80 | 456.00 | 26808024 |
| Vanek, M.J. | 12/22/10 | Reviewing relevant documents re: claims. (Research on court filing.) | .60 | 342.00 | 26808067 |
| Vanek, M.J. | 12/22/10 | Reviewing relevant documents re: claims.  (Prep. for weekly team meeting and resolution meeting.) | .70 | 399.00 | 26813723 |
| Vanek, M.J. | 12/22/10 | Office conference with D. Buell, N. Forrest re: claims. (Weekly team mtg.) | 1.50 | 855.00 | 26813726 |
| Belyavsky, V.S. | 12/22/10 | Reviewed claims (3.5); prep for meeting (.3); meeting with N. Shnitser and S. Bianca (.5), meeting with N. Shnitser (.3) | 4.60 | 1,725.00 | 26813858 |
| Bussigel, E.A. | 12/22/10 | Em R.Boris (Nortel) re setoff | .40 | 180.00 | 26814103 |
| Palmer, J.M. | 12/22/10 | revising claim objection and related declaration | 1.00 | 605.00 | 26814129 |
| Lo, S. | 12/22/10 | Tc R. Baik re: late filed claims (.3), Claims review (.2) | .50 | 225.00 | 26814367 |
| Sherrett, J.D.H | 12/22/10 | Discussion w/ B. Gibbon re tolling issue (0.1); review Huron's analysis of defendant and email K. Roberts re same (0.3); weekly team meeting re claims (partial) (0.8). | 1.20 | 450.00 | 26814426 |
| Fischer, C.M. | 12/22/10 | Legal research regarding claims issues. | 2.20 | 825.00 | 26814494 |
| Sidhu, K. | 12/22/10 | Managing responses to litigation letters. | 1.20 | 450.00 | 26817131 |
| Sidhu, K. | 12/22/10 | Review of memos of law which accompanied court filings. | .10 | 37.50 | 26817153 |
| Sidhu, K. | 12/22/10 | Weekly team meeting re: actions. | 1.30 | 487.50 | 26817156 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Lau, P.A | 12/22/10 | Checked Nortel LiveLinks for unposted workbooks for 3 pending claims (0.1). | .10 | 37.50 | 26817700 |
| Faubus, B.G. | 12/22/10 | Email w/ S. Lo re: new assignments. | .10 | 37.50 | 26818852 |
| Shnitser, N. | 12/22/10 | Meeting with B. McRae re. resolution of claims (.2); meeting with S. Bianca and V. Belyavsky re. settlement for claims (.5); correspondence with V. Belyavsky re. outstanding claims (.3); review revised stipulation per comments from J. Drake (.2). | 1.20 | 540.00 | 26818937 |
| Croft, J. | 12/22/10 | Reviewing EMEA Claims Procedures order and related motion papers; emails with L. Schweitzer re; same | 1.00 | 570.00 | 26819403 |
| Lacks, J. | 12/22/10 | Searched for info on defendant and emails w/team re: same (0.2); comm w/R. Baik re: defendant/claimant (0.1); emailed J. Galvin re: updates (0.1); reviewed counterparty letter & emailed w/N. Abularach re: same (0.2); reviewed emails from team re: answer extensions (0.2); attended weekly team meeting (1.3); calls w/counterparties re: actions (0.3). | 2.40 | 1,236.00 | 26821100 |
| Forrest, N. | 12/22/10 | Team meeting re cases (1.0); follow up meetings with J.Lacks, M.Vanek, J.Galvin re various cases (.70); read and revised draft confidentiality stip in one case (.60); read research materials provided by M.Vanek on particular issue and conf M.Vanek re same (1.20);  read Huron materials re particular matter and conf. J.Galvin re same (.50); various emails re outstanding issues re potential cases (.50). | 4.50 | 3,465.00 | 26821280 |
| Forrest, N. | 12/22/10 | Read emails re status of various claims matters (1.50). | 1.50 | 1,155.00 | 26821287 |
| Drake, J.A. | 12/22/10 | Review email regarding settlement tracking charts (.20); file maintenance (.30); email regarding real estate stipulations (.10); review workstream (.10); review motion and stipulation (.10); email regarding wire instructions (.10); telephone call with D. Culver regarding stipulation (.10); review email (.30); review D. Culver comments to stipulation (.20); review agenda letter (.10); review miscellaneous pleadings (.20). | 1.80 | 1,134.00 | 26821417 |
| Bianca, S.F. | 12/22/10 | Conference call with claimant counsel re settlement of claim and discovery issues (1.0); preparation re same (.7); conference call with Monitor re same (.3); conference calls and meeting with A. Carew-Watts re same (.5); conference call with D. Buell re same (.2); review materials re claims (1.1); research re same (.3); correspondence re same (1.0); office conference with N. Shnitser and V. Belyavsky re claims (.5); review materials re same (.6); confer with A. Randazzo re claims issues (.2). | 6.40 | 4,032.00 | 26821519 |
| Cheung, S. | 12/22/10 | Circulated monitored docket online. | .30 | 42.00 | 26821639 |
| Whatley, C. | 12/22/10 | Opened a new docket sheet. | 4.00 | 560.00 | 26821655 |
| Randazzo, A. | 12/22/10 | Discuss objection response w/ R. Baik (.1); Claim settlement discussions w/ claimants (.3); Discuss claims w/ S. Bianca (.2); Team meeting re claims issues (1.5); Followup re outstanding claim issues (.1). | 2.20 | 1,133.00 | 26822304 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Galvin, J.R. | 12/22/10 | Update tracker per D. Buell (1.5); prepare for team meeting (.6); team meeting re claims issues and follow up w team members (1.3); emails per N. Forrest re litigation issue (.6). | 4.00 | 1,500.00 | 26825259 |
| Galvin, J.R. | 12/22/10 | Research re litigation issue per N. Forrest and M. Vanek (2.2); prepare for meeting re same (.4). | 2.60 | 975.00 | 26825260 |
| Galvin, J.R. | 12/22/10 | Emails w B. Gibbon and professional re litigation issue. | .50 | 187.50 | 26825261 |
| Galvin, J.R. | 12/22/10 | Emails w K. Roberts, M. Vanek, B. Gibbon and L. Egan (Nortel) re litigation issu (.6); update documents re same (.8); circulate document per K. Roberts (.3). | 1.70 | 637.50 | 26825262 |
| Buell, D. M. | 12/22/10 | Team meeting (portion). | .60 | 597.00 | 26853336 |
| Buell, D. M. | 12/22/10 | Review caselaw re claim issue. | 1.40 | 1,393.00 | 26853340 |
| Buell, D. M. | 12/22/10 | Tc S. Bianca re claimant call. | .20 | 199.00 | 26853376 |
| Buell, D. M. | 12/22/10 | Email to S. Bianca, A. Carew-Watts, D. Illan, L. Schweitzer re discovery strategy. | .50 | 497.50 | 26853380 |
| Buell, D. M. | 12/22/10 | Review draft confidentiality agreement with continuum. | .40 | 398.00 | 26853385 |
| Buell, D. M. | 12/22/10 | Review potential settlement issues for claims. | .90 | 895.50 | 26853389 |
| Gibbon, B.H. | 12/22/10 | Rev of defs. | 1.30 | 819.00 | 26859684 |
| Gibbon, B.H. | 12/22/10 | Rev of issues for defs and calls with D. Culver and legal re same. | 2.00 | 1,260.00 | 26859701 |
| Gibbon, B.H. | 12/22/10 | Rev of def and ems to J. Ray and D. Buell re same. | 1.10 | 693.00 | 26859733 |
| Gibbon, B.H. | 12/22/10 | Team meeting. | 1.30 | 819.00 | 26859741 |
| Gibbon, B.H. | 12/22/10 | Rev of Huron def and em to J. Galvin re same. | 1.60 | 1,008.00 | 26859753 |
| Baik, R. | 12/22/10 | Telephone conference with A. Randazzo regarding responding to claimant's inquiry (0.1); conduct research on claim issues (4.0); telephone conference with S. Lo regarding same (0.3); conference and e-mail to opposing counsel (0.2). | 4.50 | 2,565.00 | 26873665 |
| Abularach, N. | 12/22/10 | t/c team messaging re claims issues | .70 | 441.00 | 26875094 |
| Currie, K. | 12/22/10 | Case law research related to a claim. | 2.30 | 1,035.00 | 26892837 |
| Roberts, K. | 12/22/10 | Advise on stipulation revisions. | .30 | 189.00 | 26929886 |
| Roberts, K. | 12/22/10 | Review extension requests. | .10 | 63.00 | 26929913 |
| Roberts, K. | 12/22/10 | Refer inquiry re: litigation letter. | .10 | 63.00 | 26929936 |
| Roberts, K. | 12/22/10 | E-mails re: foreign service. | .20 | 126.00 | 26929949 |
| Roberts, K. | 12/22/10 | E-mails with J. Sherrett re: pending calls. | .10 | 63.00 | 26929966 |
| Taiwo, T. | 12/22/10 | review of CCAA order | .20 | 103.00 | 26931689 |
| Vanek, M.J. | 12/23/10 | Reviewing relevant documents re: claims. (Prep. for resolution-strategy review; reviewing status of all | 2.00 | 1,140.00 | 26819320 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

actions.)

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 12/23/10 | Comm with N. Forrest re: claims. (Resolution meeting on defendants.) | 1.50 | 855.00 | 26821299 |
| Croft, J. | 12/23/10 | Reviewing Protocol and Agreement re: claims issue; emails with L. Schweitzer and Torys re: same | 1.50 | 855.00 | 26821606 |
| Vanek, M.J. | 12/23/10 | Tel. conference with opposing counsel re: litigation issue. (Scheduling substantive call with counsel.) | .10 | 57.00 | 26821976 |
| Vanek, M.J. | 12/23/10 | Tel. conference with opposing counsel re: litigation issue. (Call with Peter Brown, D'Ambrosio LLP.) | .10 | 57.00 | 26822265 |
| Randazzo, A. | 12/23/10 | Update report of unliquidated claims (.1); Discuss claims w/ A. Lau (.2); Discuss claims w/ J. Sherrett and provide documentation / background (.2); Prep for discussion (.3); Claim settlement discussions w/ S. Bianca (.3); Settlement discussions w/ claimant (.2); Discuss claim issues w/ K. O'Neill (.2). | 1.50 | 772.50 | 26822321 |
| Vanek, M.J. | 12/23/10 | Reviewing relevant legal issues re: claims. | .20 | 114.00 | 26822675 |
| Palmer, J.M. | 12/23/10 | revising claim objection and declaration, related email with R Baik | 2.50 | 1,512.50 | 26822749 |
| Belyavsky, V.S. | 12/23/10 | reviewed claims | 1.30 | 487.50 | 26823050 |
| Vanek, M.J. | 12/23/10 | Drafting relevant documents re: claims. (Revising court documents.) | .20 | 114.00 | 26823078 |
| Vanek, M.J. | 12/23/10 | Drafting relevant documents re: claims. (Confidentiality agreement with claimant.) | .10 | 57.00 | 26823083 |
| Vanek, M.J. | 12/23/10 | Correspondence with opposing counsel re: claims. | .30 | 171.00 | 26823136 |
| Sherrett, J.D.H | 12/23/10 | Prep for meeting with D. Buell and related correspondence w/ A. Randazzo, S. Lo, J. Galvin and K. Roberts (5.8); mtg w/ D. Buell and K. Roberts re defendants (1.0); follow up call w/ K. Roberts (0.2); call w/ opposing counsel (0.1); follow up call w/ K. Roberts re same (0.4); call w/ opposing counsel and follow up call re same (0.4); draft email to R. Boris for K. Roberts (0.2); send email to R. Boris (0.1); email to defendant re default (0.2); calls to 2 defendants re default (0.1); email to C. Brown at Huron re litigation issue (0.1). | 8.60 | 3,225.00 | 26823142 |
| Sidhu, K. | 12/23/10 | Managing responses to litigation letters. | .60 | 225.00 | 26828504 |
| Sidhu, K. | 12/23/10 | Attempting to locate a contact person for a defendant. | .30 | 112.50 | 26828507 |
| Sidhu, K. | 12/23/10 | Meeting with senior associate to discuss responses to defendants. | .70 | 262.50 | 26828508 |
| Sidhu, K. | 12/23/10 | Meeting with senior attorney on the team re: claims issues. | 1.30 | 487.50 | 26828510 |
| Drake, J.A. | 12/23/10 | Review and revise claimant stipulation (.40); email regarding same (.30); review pleadings (.30); file maintenance (.20). | 1.20 | 756.00 | 26828806 |
| Galvin, J.R. | 12/23/10 | Preparation for call w opposing counsel (.5); call w B. | .80 | 300.00 | 26832664 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

Gibbon and opposing counsel re litigation issue (.3).

| Galvin, J.R. | 12/23/10 | Communications w B. Gibbon re meeting w D. Buell (.6); preparation for meeting w D. Buell by updating documents and creating packets (2.8). | 3.40 | 1,275.00 | 26832680 |
|---|---|---|---|---|---|
| Galvin, J.R. | 12/23/10 | Emails w Huron re litigation issue (.3); review of docments sent by Huron (.6). | .90 | 337.50 | 26832683 |
| Bianca, S.F. | 12/23/10 | Call with claimant counsel re settlement of claims (.6); review materials re same (.5); confer with A. Randazzo re same (.3); review claims materials (.8); correspondence with claimant's counsel re claim discovery issues (.4). | 2.60 | 1,638.00 | 26850325 |
| Buell, D. M. | 12/23/10 | Conf K. Roberts and J. Sherrett re claims. | 1.00 | 995.00 | 26853459 |
| Buell, D. M. | 12/23/10 | Email to team re outstanding issues. | .50 | 497.50 | 26853460 |
| Buell, D. M. | 12/23/10 | Follow up on creditor negotiation. | .40 | 398.00 | 26853462 |
| Lau, P.A | 12/23/10 | Called and then em B. Gibbon re claimant negotiation (1.2); spoke with A. Randazzo re same (0.2); Comm w/ B. Gibbon and J. Galvin re same (0.2). | 1.60 | 600.00 | 26853607 |
| Lacks, J. | 12/23/10 | Call w/Huron re: counterparty (0.1); drafted demand letter to counterparty (1.7); reviewed demand letter from N. Abularach (0.2); call/email w/counterparty re: extension (0.2); emailed N. Abularach re: summary of actions (0.1); organized docs (0.2); emailed w/N. Forrest re: demand letter, input comments and sent to counterparty (1.0). | 3.50 | 1,802.50 | 26853827 |
| Forrest, N. | 12/23/10 | Various emails re motions to dismiss filed by claims buyer and read cases re issue raised by motion (1.50); various emails re negotiations in various cases (1.50); t/c company re information re potential defendant and follow up email (1.0);  t/c and emails Huron and emails re status of discussions with UCC re intercompany claims (.60); t/c w/ L. Lipner (.1). | 4.70 | 3,619.00 | 26858686 |
| Forrest, N. | 12/23/10 | Review and revise latest version of court document | 1.00 | 770.00 | 26858753 |
| Cheung, S. | 12/23/10 | Circulated monitored docket online. | .30 | 42.00 | 26867407 |
| Philbrick, J.E. | 12/23/10 | Additional diligence on claims (2). | 2.00 | 750.00 | 26873668 |
| Abularach, N. | 12/23/10 | Draft letter to opposing counsel re litigation issue | 1.00 | 630.00 | 26875614 |
| Abularach, N. | 12/23/10 | Draft case summaries | 1.20 | 756.00 | 26875617 |
| Currie, K. | 12/23/10 | Case law research relating to a claim; typing email with findings. | 4.60 | 2,070.00 | 26892798 |
| Schweitzer, L.M | 12/23/10 | Corresp J Stam, J Ray, J Bromley re EMEA & US tolling stips (0.5). | .50 | 452.50 | 26895076 |
| Roberts, K. | 12/23/10 | E-mails re: extension requests. | .40 | 252.00 | 26930191 |
| Roberts, K. | 12/23/10 | E-mails re: filed answer. | .10 | 63.00 | 26930209 |
| Roberts, K. | 12/23/10 | Status meeting with D. Buell and J. Sherrett (by phone). | 1.00 | 630.00 | 26930231 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Roberts, K. | 12/23/10 | Prepare for call. | .50 | 315.00 | 26930242 |
|---|---|---|---|---|---|
| Roberts, K. | 12/23/10 | Call with defense counsel. | .10 | 63.00 | 26930250 |
| Roberts, K. | 12/23/10 | Call with defense counsel. | .30 | 189.00 | 26930272 |
| Roberts, K. | 12/23/10 | Prep for meeting (.1); Speak with J. Sherrett re: meetings and calls (.6). | .70 | 441.00 | 26930283 |
| Roberts, K. | 12/23/10 | Team e-mails re: client meeting. | .10 | 63.00 | 26930292 |
| Roberts, K. | 12/23/10 | Revise client e-mail. | .10 | 63.00 | 26930308 |
| Gibbon, B.H. | 12/23/10 | Rev of docs and work on individual def summaries in prep for meeting for D. Buell. | 4.30 | 2,709.00 | 26930715 |
| Gibbon, B.H. | 12/23/10 | Ems re claims. | .30 | 189.00 | 26930720 |
| Gibbon, B.H. | 12/23/10 | Conv with D. Buell re defs and ems with M. Stefanik re same. | .30 | 189.00 | 26930734 |
| Drake, J.A. | 12/24/10 | Settlement tracking charts (.70); revise and circulate stipulation (.30); review and respond to email regarding claims (.10). | 1.10 | 693.00 | 26828817 |
| Roberts, K. | 12/24/10 | Review client e-mail re: issues. | .10 | 63.00 | 26930080 |
| Galvin, J.R. | 12/27/10 | Attention to team emails. | .20 | 75.00 | 26832645 |
| Vanek, M.J. | 12/27/10 | Tel. conference with opposing counsel re: claims. | .30 | 171.00 | 26850416 |
| Vanek, M.J. | 12/27/10 | Drafting relevant documents re: claims. | .60 | 342.00 | 26850648 |
| Vanek, M.J. | 12/27/10 | Reviewing and drafting relevant documents re: claims. (Work on court document.) | 2.20 | 1,254.00 | 26850650 |
| Vanek, M.J. | 12/27/10 | Reviewing relevant documents re: claims. (Legal research on claims issues.) | 2.30 | 1,311.00 | 26850652 |
| Belyavsky, V.S. | 12/27/10 | reviewed claims | 1.10 | 412.50 | 26851885 |
| Buell, D. M. | 12/27/10 | Conf B. Gibbon re actions. | 1.00 | 995.00 | 26853492 |
| Buell, D. M. | 12/27/10 | Conf S. Bianca re creditor objection and discovery. | 1.00 | 995.00 | 26853495 |
| Buell, D. M. | 12/27/10 | Review claim stip. | .30 | 298.50 | 26853502 |
| Buell, D. M. | 12/27/10 | Review revised motion. | .50 | 497.50 | 26853510 |
| Buell, D. M. | 12/27/10 | Review creditor confidentiality stip. | .20 | 199.00 | 26853518 |
| Lacks, J. | 12/27/10 | Drafted demand letter to counterparty (0.4); emailed Huron re: counterparty (0.3); reviewed summaries and emailed w/N. Abularach re: same (1.3). | 2.00 | 1,030.00 | 26853771 |
| Bianca, S.F. | 12/27/10 | Prep for meeting (.1); meeting with D. Buell re claim issues (1.0); review materials re same (1.6); draft summary and strategy outline re same (1.8); email correspondence re same (.7). | 5.20 | 3,276.00 | 26856304 |
| Forrest, N. | 12/27/10 | Review and emails re various issues in various cases | 1.50 | 1,155.00 | 26858770 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Forrest, N. | 12/27/10 | Review letter and various emails re same (1.0); review latest draft of declaration re court doc and emails re same (.60); review cross border document protocol language and email re same (.40) | 2.00 | 1,540.00 | 26858984 |
| Gibbon, B.H. | 12/27/10 | Prep for meeting w/ D. Buell re claims. | .50 | 315.00 | 26859791 |
| Gibbon, B.H. | 12/27/10 | Meeting w/ D. Buell re claims. | 1.00 | 630.00 | 26859795 |
| Gibbon, B.H. | 12/27/10 | Email to K. Sidhu and draft em to J. Ray after meeting w/ D. Buell. | .50 | 315.00 | 26859805 |
| Cheung, S. | 12/27/10 | Circulated monitored docket online. | .30 | 42.00 | 26870476 |
| Wu, A. | 12/27/10 | E-mail traffic. | .10 | 37.50 | 26895348 |
| O'Neill, K.M. | 12/27/10 | Reviewed CRAs for Nortel claims. | 1.50 | 907.50 | 26897632 |
| Krutonogaya, A. | 12/27/10 | Revising reponse to admin claim motion (1); review of settlement offer, related communications, review of related documentation (.9). | 1.90 | 855.00 | 26923444 |
| Roberts, K. | 12/27/10 | Advise re: stipulation. | .10 | 63.00 | 26929186 |
| Roberts, K. | 12/27/10 | Review Huron response e-mail. | .10 | 63.00 | 26929200 |
| Vanek, M.J. | 12/28/10 | Drafting relevant court documents re: claims. | 1.00 | 570.00 | 26851635 |
| Vanek, M.J. | 12/28/10 | Reviewing relevant documents re: claims. | 2.60 | 1,482.00 | 26853333 |
| Vanek, M.J. | 12/28/10 | Reviewing relevant documents re: claims issues. (Payment history sent by counsel.) | .30 | 171.00 | 26853339 |
| Vanek, M.J. | 12/28/10 | Reviewing relevant legal research documents re: claims. | 2.30 | 1,311.00 | 26853557 |
| Vanek, M.J. | 12/28/10 | Reviewing relevant documents re: claims.  (Update on status of actions in which claimant seeks to intervene.) | .40 | 228.00 | 26854029 |
| Vanek, M.J. | 12/28/10 | Tel. conference with opposing counsel re: litigation issue. | .10 | 57.00 | 26854393 |
| Vanek, M.J. | 12/28/10 | Drafting relevant documents re: claims. (Coordinating filing of stipulations.) | .40 | 228.00 | 26854603 |
| Vanek, M.J. | 12/28/10 | Drafting relevant court documents re: claims. | .20 | 114.00 | 26855151 |
| Vanek, M.J. | 12/28/10 | Comm with N. Forrest re: claims. | .30 | 171.00 | 26855544 |
| Belyavsky, V.S. | 12/28/10 | reviewed claims | .30 | 112.50 | 26855969 |
| Lo, S. | 12/28/10 | Work on claimant inquiry, (.5), review of claims (.1), | .60 | 270.00 | 26856033 |
| Sidhu, K. | 12/28/10 | Investigating service on a defendant. | 1.00 | 375.00 | 26857500 |
| Sidhu, K. | 12/28/10 | Legal research on claims. | .30 | 112.50 | 26857501 |
| Sidhu, K. | 12/28/10 | Investigating one defendant's failure to answer. Trying to find a phone number/contact person to reach out to at the defendant's company. | .40 | 150.00 | 26857506 |
| Sidhu, K. | 12/28/10 | Managing responses to litigation letters. | .20 | 75.00 | 26857508 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Forrest, N. | 12/28/10 | Various emails and t/cs re status of pending motions in various cases (2.50); email exchanges counsel re schedule on motions and emails client and team members re approach to be followed with respect to motions (1.50); work on language for extension stipulation and emails re cases in which the language should be used (1.0); conf. J. Lacks and N. Abularach re their cases going forward (1.0); emails re remaining vendors that are potential defendants (.60). | 6.60 | 5,082.00 | 26859005 |
| Gibbon, B.H. | 12/28/10 | Rev of defs for D. Buell question and ems re same. | .50 | 315.00 | 26859839 |
| Gibbon, B.H. | 12/28/10 | Organizing all def files. | .50 | 315.00 | 26859847 |
| Gibbon, B.H. | 12/28/10 | Rev of motion and ems w/ D. Culver re same. | .30 | 189.00 | 26859877 |
| Lau, P.A | 12/28/10 | Replied to N. Abularach em re negotiation of claim resolution and administration (0.8). | .80 | 300.00 | 26866757 |
| Lacks, J. | 12/28/10 | Reviewed issues in preparation for meeting w/N. Forrest, N. Abularach (0.9); drafted settlement letter to counterparty (1.1); met w/N. Forrest, N. Abularach re: action issues (1.0); emailed w/Huron, counterparty re: claims issues (0.2); reviewed N. Forrest comments to settlement letter and revised same (0.3). | 3.50 | 1,802.50 | 26867300 |
| Bianca, S.F. | 12/28/10 | Comm with D. Buell and A. Carew-Watts re claim discovery issues (.8); conference call with D. Buell re same (.2); comm with A. Carew-Watts and D. Ilan re same (1.1); review materials re same (1.3); correspondence re same (1.0); draft summary re same (.5); research re claims issues (1.3). | 6.20 | 3,906.00 | 26867925 |
| Cheung, S. | 12/28/10 | Circulated monitored docket online. | .50 | 70.00 | 26870616 |
| Buell, D. M. | 12/28/10 | Work on language for extension stipulations. | .40 | 398.00 | 26892461 |
| Buell, D. M. | 12/28/10 | Prepped for conference call (.2); Conference w/ S. Bianca and A. Carew-Watts regarding creditor objection (.3). | .50 | 497.50 | 26892536 |
| Buell, D. M. | 12/28/10 | Work on e-mail to Ray (Nortel) regarding creditor objection. | .30 | 298.50 | 26892573 |
| Buell, D. M. | 12/28/10 | Review cases. | .60 | 597.00 | 26892639 |
| Abularach, N. | 12/28/10 | Email to N Forrest re cases (.2); review cases (1.1); email to C Fisher/A Lau re proof of claims (.2) | 1.50 | 945.00 | 26913773 |
| Abularach, N. | 12/28/10 | t/c/w J. Lacks and N. Forrest re cases (1.0); follow up review and emails to Huron (.30) | 1.30 | 819.00 | 26913838 |
| Galvin, J.R. | 12/28/10 | Emails to K. Roberts and B. Gibbon re litigation issue. | .20 | 75.00 | 26916928 |
| Roberts, K. | 12/28/10 | Team e-mail re: existing extensions. | .20 | 126.00 | 26929212 |
| Roberts, K. | 12/28/10 | E-mail re: court coverage. | .10 | 63.00 | 26929226 |
| Roberts, K. | 12/28/10 | E-mail with outside counsel re: client review. | .20 | 126.00 | 26929243 |
| Roberts, K. | 12/28/10 | E-mails re: signed stip and payment. | .20 | 126.00 | 26929270 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Roberts, K. | 12/28/10 | E-mails re: pending motion. | .10 | 63.00 | 26929294 |
| Vanek, M.J. | 12/29/10 | Tel. conference with opposing counsel re: litigation issue. (Claimant motion to dismiss.) | .20 | 114.00 | 26857218 |
| Vanek, M.J. | 12/29/10 | Reviewing relevant documents re: claims. (Claimant document review.) | .90 | 513.00 | 26857962 |
| Vanek, M.J. | 12/29/10 | Drafting relevant documents re: claims issues | .50 | 285.00 | 26858465 |
| Vanek, M.J. | 12/29/10 | Reviewing relevant documents re: claims. (Prep. for case review meeting with N. Forrest.) | .20 | 114.00 | 26859890 |
| Vanek, M.J. | 12/29/10 | Office conference with N. Forrest re: claims.  (Review of deadlines, resolution issues and communications in cases.) | 1.10 | 627.00 | 26859899 |
| Vanek, M.J. | 12/29/10 | Drafting relevant documents re: claims. (Outstanding-tasks lists for N. Forrest.) | 1.00 | 570.00 | 26860687 |
| Vanek, M.J. | 12/29/10 | Drafting relevant documents re: claims. (Review of caselaw and motion in light of research.) | 1.40 | 798.00 | 26867071 |
| Vanek, M.J. | 12/29/10 | Reviewing relevant documents re: claims issues. | 1.40 | 798.00 | 26867077 |
| Belyavsky, V.S. | 12/29/10 | reviewed claims | .10 | 37.50 | 26867321 |
| Lacks, J. | 12/29/10 | Emailed w/counterparty counsel, Huron re: letter (0.2); revised/finalized settlement letter to counterparty (0.5); emailed w/MNAT re: action (0.1); reviewed various claims issues including emails w/M. Vanek, K. Mossel (1.0); call/email w/counterparty counsel re: action (0.2). | 2.00 | 1,030.00 | 26867714 |
| Vanek, M.J. | 12/29/10 | Drafting relevant documents re: claims. (Short message to counsel re: amendment to complaint.) | .10 | 57.00 | 26867838 |
| Sidhu, K. | 12/29/10 | Drafting amended complaints. | .80 | 300.00 | 26869682 |
| Sidhu, K. | 12/29/10 | Searched for and summarized case relevant to actions. | .40 | 150.00 | 26869745 |
| Sidhu, K. | 12/29/10 | Managing responses to litigation letters. | .40 | 150.00 | 26869750 |
| Sidhu, K. | 12/29/10 | Phone call with counsel for potential defendant. | .10 | 37.50 | 26869757 |
| Sidhu, K. | 12/29/10 | Reviewed cases re: claims issues. | .20 | 75.00 | 26869764 |
| Sidhu, K. | 12/29/10 | Phone call with counsel for potential defendant to discuss settlement of claim. | .10 | 37.50 | 26869772 |
| Sidhu, K. | 12/29/10 | Drafted an agreement to settle claim . Draft sent to opposing counsel. | .20 | 75.00 | 26869800 |
| Sidhu, K. | 12/29/10 | Legal research on claims. Summarized findings in e-mail memo to senior associates on the team. | 4.50 | 1,687.50 | 26869809 |
| Sidhu, K. | 12/29/10 | Legal research re: litigation issues. | 1.50 | 562.50 | 26869814 |
| Fischer, C.M. | 12/29/10 | Drafted email to K. O'Neill regarding a trade claim. | .40 | 150.00 | 26870007 |
| Philbrick, J.E. | 12/29/10 | emails with K. O'Neill, S. Bianca regarding memo (.1); emails with K O'Neill regarding claim (.2) | .30 | 112.50 | 26873687 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Bianca, S.F. | 12/29/10 | Comm with D. Ilan and A. Carew-Watts re claims issues (.4); correspondence re same (.5); research re claims issues (1.8); draft summary and outline re discovery issues (2.5). | 5.20 | 3,276.00 | 26878394 |
| Forrest, N. | 12/29/10 | Various emails re scheduling issues in various cases (.60); emails and t/cs re information from company re business hold on particular matter (.80); work on form and language of extension stipulation re wrong party defendant and review draft from D Culver and t/c D Culver re same and various emails D Buell and others re same (1.9); read emails and cases re particular defense raised by defendants (1.0); O/c w/ M. Vanek re: claims (1.1). | 5.40 | 4,158.00 | 26885512 |
| Forrest, N. | 12/29/10 | T/c counsel for claimant re potential settlement and email to team re status. (.40); review of latest draft of motion (.50); | .90 | 693.00 | 26885583 |
| Cheung, S. | 12/29/10 | Circulated monitored docket online. | .30 | 42.00 | 26885762 |
| Whatley, C. | 12/29/10 | Docketed papers received. | 1.00 | 140.00 | 26888390 |
| Buell, D. M. | 12/29/10 | Working on tolling agreement. | .70 | 696.50 | 26892867 |
| Galvin, J.R. | 12/29/10 | Attention to team emails (.2); emails to K. Roberts re litigation issue (.2); emails to B. Gibbon re litigation issue (.2). | .60 | 225.00 | 26916782 |
| Galvin, J.R. | 12/29/10 | Email to client re litigation issue per N. Forrest. | .20 | 75.00 | 26916872 |
| Baik, R. | 12/29/10 | Communication with K. O'Neill regarding comments on claim analysis and follow up research (1.70). | 1.70 | 969.00 | 26922279 |
| Krutonogaya, A. | 12/29/10 | Draft motion to approve settlement (1); communication re status of claim with Akin (.2). | 1.20 | 540.00 | 26923731 |
| Gibbon, B.H. | 12/29/10 | Rev of def docs and draft ems to J. Ray re same. | 2.20 | 1,386.00 | 26927199 |
| Gibbon, B.H. | 12/29/10 | Draft ems to J. Ray re defs. | .50 | 315.00 | 26927228 |
| Gibbon, B.H. | 12/29/10 | Rev of N. Forrest em and em back re documents. | .50 | 315.00 | 26927274 |
| Gibbon, B.H. | 12/29/10 | Rev of K. Sidhu research on claims issues and ems re same. | 1.20 | 756.00 | 26927311 |
| Gibbon, B.H. | 12/29/10 | Rev of docs and em to D. Buell re legal research and 4 defs. | 1.90 | 1,197.00 | 26927332 |
| Gibbon, B.H. | 12/29/10 | Draft em to J. Ray re def. | .50 | 315.00 | 26927347 |
| Gibbon, B.H. | 12/29/10 | Em to Manning Fulton re extension. | .20 | 126.00 | 26927373 |
| Roberts, K. | 12/29/10 | Team e-mails re: extending time. | .30 | 189.00 | 26929639 |
| Kim, J. | 12/29/10 | Revise Tolling Agreement (.9). E-mail to J. Lacks regarding same (.1). | 1.00 | 630.00 | 26931555 |
| Vanek, M.J. | 12/30/10 | Drafting relevant documents re: claims. (Revised complaint.) | .70 | 399.00 | 26870715 |
| Vanek, M.J. | 12/30/10 | Reviewing relevant documents re: claims. (Preparing for | .60 | 342.00 | 26871054 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

call with counsel for claimant.)

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 12/30/10 | Reviewing relevant documents re: claims. (Review of defendants in default, issues for contacting them.) | 1.50 | 855.00 | 26871315 |
| Vanek, M.J. | 12/30/10 | Tel. conference with opposing counsel re: claims.  (re: payment history and analysis.) | .50 | 285.00 | 26875207 |
| Vanek, M.J. | 12/30/10 | Prep for O/c (.1); office conference with K. Sidhu re: claims. (.4) | .50 | 285.00 | 26875212 |
| Vanek, M.J. | 12/30/10 | Reviewing relevant documents re: claims. | .30 | 171.00 | 26878114 |
| Vanek, M.J. | 12/30/10 | Tel. conference with D. Buell re: litigation issue and draft stipulation language | .10 | 57.00 | 26878296 |
| Vanek, M.J. | 12/30/10 | Drafting relevant documents re: claims. (Corresp. with opposing counsel.) | .10 | 57.00 | 26878299 |
| Vanek, M.J. | 12/30/10 | Drafting relevant documents re: claims. (Corresp. with opposing counsel.) | .10 | 57.00 | 26878400 |
| Sherrett, J.D.H | 12/30/10 | Attn to emails (0.2); email to K. Roberts re call w/ defendant (0.1); review revised stip for settlements (0.1); emails to C. Brown (Huron) re defendants (0.1); writing up call logs, creating spreadsheet for call logs and emails to J. Kim and K. Roberts re same (1.6); email to C. Brown (Huron) re additional analysis needed for defendant (0.1); review settlement procedures order and email to D. Buell re same (0.2); email to A. Randazzo re assigned POCs (0.1); email to N. Forrest re meeting with J. Ray (0.3); review cases and email them to opposing counsel (0.5); additional follow up items from mtg w/ D. Buell (0.5); email to team re call w/ Pepper Hamilton (0.1); follow up emails re same (0.2); prep for call (.1); call w/ B. Gibbon re call w/ defendant and scheduling order issues (0.2); email to D. Buell re same (0.1); email to defendant re call this afternoon (0.1); call w/ D. Buell re same (0.1); call w/ D. Culver re same (0.1); email to opposing counsel re complaint and service (0.2); call w/ opposing counsel re same (0.3); pull scheduling order and summons (0.2); call w/ J. Kim re same (0.1); send follow-up email to opposing counsel (0.3); call w/ K. Roberts (0.2); review status of defendants and email to K. Roberts re same (0.2). | 6.30 | 2,362.50 | 26878403 |
| Mossel, K. | 12/30/10 | Edit claim tracker charts (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,625.00 | 26879475 |
| Sidhu, K. | 12/30/10 | Legal research on claims issues. | 1.90 | 712.50 | 26882015 |
| Sidhu, K. | 12/30/10 | Preparation for phone call with opposing counsel. | .30 | 112.50 | 26882018 |
| Sidhu, K. | 12/30/10 | Drafted letter warning defendant of default. | .20 | 75.00 | 26882022 |
| Sidhu, K. | 12/30/10 | Phone call with opposing counsel. | .50 | 187.50 | 26882026 |
| Sidhu, K. | 12/30/10 | Debrief with senior associate after phone call with opposing counsel. | .40 | 150.00 | 26882030 |
| Sidhu, K. | 12/30/10 | Managing responses to litigation letters. | 1.10 | 412.50 | 26882033 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Sidhu, K. | 12/30/10 | Legal research into claims issues. | 2.20 | 825.00 | 26882034 |
| Kim, J. | 12/30/10 | Send relavant correspondence and pleadings to litigator's notebook (1.9): call with J. Sherrett (.1). | 2.00 | 430.00 | 26882093 |
| Fischer, C.M. | 12/30/10 | Research regarding trade claim and drafting of a claims review authorization form. | 3.00 | 1,125.00 | 26882298 |
| Belyavsky, V.S. | 12/30/10 | reviewed claims | .20 | 75.00 | 26882491 |
| Lacks, J. | 12/30/10 | Various emails w/team re: claims issues (.9); call with D. Livshiz (.6). | 1.50 | 772.50 | 26884716 |
| Forrest, N. | 12/30/10 | T/c D Buell re wrong party extension language (.50); and work on stip and various emails MNAT and team re same (2.00); emails re potential proposals in various cases and relevance of ongoing research on particular defense (.50); emails re status of defaults by defendants in responding to complaints (.40); review emails re authorization for potential settlement proposals (.50); review of emails re cross affiliate discovery issues (.40). Review and revise draft tolling agreement with vendor receiving demand letter (.40). | 4.70 | 3,619.00 | 26885644 |
| Forrest, N. | 12/30/10 | T/c and emails w counsel re settlement. | .50 | 385.00 | 26885692 |
| Cheung, S. | 12/30/10 | Circulated monitored docket online. | .30 | 42.00 | 26885848 |
| Gazzola, C. | 12/30/10 | Docketing. | .20 | 28.00 | 26887109 |
| Bianca, S.F. | 12/30/10 | Conference call with claimant's counsel re claim settlement (.4); review materials re same (.7); correspondence re claim issues (1.5); review materials re same (.9); draft outline re same (1.0); research re same (.8). | 5.30 | 3,339.00 | 26891066 |
| Buell, D. M. | 12/30/10 | Call w/ N. Forrest regarding claim issues (0.5); work on agenda for J. Ray (Nortel) claims meeting (0.3); e-mails to team regarding negotiation issues (0.3); t/c w/ J. Sherrett regarding extension request (0.1); t/c w/ M. Vanek regarding extension request (0.1); e-mail w/ N. Forrest and B. Gibbon regarding negotiation issues (0.3). | 1.60 | 1,592.00 | 26892986 |
| Buell, D. M. | 12/30/10 | Review claimant e-mail (0.2); prepare draft response (0.5). | .70 | 696.50 | 26893168 |
| Abularach, N. | 12/30/10 | Email to opposing counsel re litigation issue | .30 | 189.00 | 26914178 |
| Abularach, N. | 12/30/10 | Prepare for call w/opposing counsel re litigation issue (.40); t/c/w opposing counsel (.10) | .50 | 315.00 | 26914204 |
| Abularach, N. | 12/30/10 | Prepare payment history info for opposing counsel for settlement purposes | 1.00 | 630.00 | 26914222 |
| Abularach, N. | 12/30/10 | Review payment history info from Huron (.40); update case summaries (1.90) | 2.30 | 1,449.00 | 26914242 |
| Abularach, N. | 12/30/10 | Email to client re settlement proposals | .80 | 504.00 | 26914266 |
| Abularach, N. | 12/30/10 | Review case statuses | .80 | 504.00 | 26914283 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Lipner, L. | 12/30/10 | Communications w/A. Carew-Watts re claim (.4); Emails to A. Carew-Watts re same (.6). | 1.00 | 515.00 | 26916823 |
| Gibbon, B.H. | 12/30/10 | Call with J. Sherrett re claims questions. | .20 | 126.00 | 26927461 |
| Gibbon, B.H. | 12/30/10 | Rev of claim stipulations. | .50 | 315.00 | 26927491 |
| Gibbon, B.H. | 12/30/10 | Ems re claim stipulations with team, D. Buell and N. Forrest. | .80 | 504.00 | 26928057 |
| Gibbon, B.H. | 12/30/10 | Ems to defs re extensions. | .30 | 189.00 | 26928072 |
| Roberts, K. | 12/30/10 | Review settlement documents. | .20 | 126.00 | 26929689 |
| Roberts, K. | 12/30/10 | Team e-mails re: settlement. | .20 | 126.00 | 26929714 |
| Roberts, K. | 12/30/10 | E-mails re: case statuses. | .30 | 189.00 | 26929740 |
| Roberts, K. | 12/30/10 | Call with J. Sherrett re: case lists. | .20 | 126.00 | 26929775 |
| Mossel, K. | 12/31/10 | Edit claim tracker charts (2); read and respond to multiple team emails regarding claims (1). | 3.00 | 975.00 | 26884222 |
| Bianca, S.F. | 12/31/10 | Meeting with D. Buell re claims issues (.7); preparation re same (.5); correspondence re same (.7); review materials re same (.8); draft summary re same (.6). | 3.30 | 2,079.00 | 26891072 |
| Buell, D. M. | 12/31/10 | Work on creditor litigation issues (1.2); review draft objection (0.3); conference w/ S. Bianca regarding same (0.7). | 2.20 | 2,189.00 | 26893355 |
| Buell, D. M. | 12/31/10 | Work on tolling agreement for actions. | .40 | 398.00 | 26893360 |
| Galvin, J.R. | 12/31/10 | Emails w K. Roberts re litigation issue. | .30 | 112.50 | 26917541 |
| Roberts, K. | 12/31/10 | Finalize settlement. | 1.00 | 630.00 | 26929830 |
| | | **MATTER TOTALS:** | **1,690.80** | **866,377.50** | |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gauchier, N. | 12/01/10 | Revise NDA; email correspondence re same | .50 | 257.50 | 26634076 |
| Meyers, A. J. | 12/01/10 | Preparation for and conference call with JPMorgan re certificates and agreements; exchanged emails with E. Law (Herbert Smith) re certificates; exchanged emails with S. Lunetta (JPMorgan) re execution of certificates; emailed D. Woollett and J. Williams to request execution. | 1.20 | 618.00 | 26634255 |
| Meyers, A. J. | 12/01/10 | Various phone calls and emails with J. Lanzkron re disbursements. | .30 | 154.50 | 26634261 |
| Seery, J. | 12/01/10 | Correspondence regarding 365 contracts, followed up re agreement and contract assignment letters. | .60 | 309.00 | 26639690 |
| McGill Jr., J. | 12/01/10 | Conference call with Nortel regarding IP issues. | 1.20 | 924.00 | 26658827 |
| McGill Jr., J. | 12/01/10 | Telephone conference with A. Talsma. | .30 | 231.00 | 26658835 |
| McGill Jr., J. | 12/01/10 | E-mail with D. Ilan. | .10 | 77.00 | 26658843 |
| Croft, J. | 12/01/10 | Possible asset sale. | .80 | 456.00 | 26659705 |
| Cunningham, K. | 12/01/10 | Review NDAs - potential purchasers - and potential purchaser materials. | 1.80 | 1,026.00 | 26676545 |
| Skinner, H.A. | 12/01/10 | Emails to client to provide udpated schedules. | .20 | 103.00 | 26922625 |
| Seery, J. | 12/02/10 | Call regarding antitrust issues. | .60 | 309.00 | 26645312 |
| Modrall, J.R. | 12/02/10 | Possible asset sale; review correspondence; e-mails / teleconferences A. Deege; all-hands call. | .80 | 796.00 | 26658898 |
| Konstant, J.W. | 12/02/10 | Purchaser - correspondence with Lim and Herbert Smith. | .50 | 315.00 | 26660616 |
| Marquardt, P.D. | 12/02/10 | Possible asset sale antitrust issues. | 1.10 | 1,045.00 | 26661237 |
| Marquardt, P.D. | 12/02/10 | Analyze possible asset sale TSA timing issues resulting from antitrust issues. | .80 | 760.00 | 26661243 |
| Seery, J. | 12/02/10 | Revised possible asset sale closing checklist, ran blackline, circulated to all parties for next week's call. | .30 | 154.50 | 26665231 |
| McGill Jr., J. | 12/02/10 | Review and comment on revised ASA. | 1.00 | 770.00 | 26684655 |
| Cambouris, A. | 12/02/10 | Reviewed asset sale contract list in connection with ASSA amendment no. 2. | 2.50 | 1,287.50 | 26689430 |
| Van Nuland, L.R | 12/02/10 | Reviewing Checlist and updating. | 1.80 | 675.00 | 26709999 |
| Deege, A.D. | 12/02/10 | Possible asset sale: Liaising with S&M and Herbert Smith on timing of antitrust issues review process; attended call with all Parties. | 1.00 | 630.00 | 26711851 |
| Skinner, H.A. | 12/02/10 | Provide purchaser with updated schedules. | .80 | 412.00 | 26922644 |

| Carpenter, K. | 12/03/10 | Organized and coordinated the finding of closing sets for asset sales for A. Cambouris. | 1.50 | 322.50 | 26661258 |
|---|---|---|---|---|---|
| Seery, J. | 12/03/10 | Answered questions regarding contracts progress, answered questions re data room access to certain contracts, followed up on accession agreements. | 1.10 | 566.50 | 26665374 |
| Marquardt, P.D. | 12/03/10 | Possible asset sale antitrust issues. | .40 | 380.00 | 26668745 |
| Modrall, J.R. | 12/03/10 | Possible asset sale; meeting A. Deege; teleconference L. Egan; e-mails. | .80 | 796.00 | 26670152 |
| Deege, A.D. | 12/03/10 | Possible asset sale: Dealt with follow-up questions from S&M regarding bidder; participated in a call with client; various email exchanges with S&M. | 2.70 | 1,701.00 | 26711867 |
| Levington, M. | 12/03/10 | Communications and research regarding affiliate issues. | 1.80 | 810.00 | 26715494 |
| Van Nuland, L.R | 12/03/10 | Reading and drafting emails. | .80 | 300.00 | 26719446 |
| Cambouris, A. | 12/03/10 | T/c with L. Lipner and J. Bromley re: ASSA Amendment No. 2 (.2). Email re L. Lipner re: same (.2). Responded to request from Ogilvy for closing sets from Nortel divestitures (.3). Email re: subsidiary issues (.3). | 1.00 | 515.00 | 26721796 |
| Raymond, R.J. | 12/03/10 | Reviewed e-mails. | .50 | 485.00 | 26740514 |
| Raymond, R.J. | 12/03/10 | Reviewed transfer documents. | 1.00 | 970.00 | 26740516 |
| Meyers, A. J. | 12/03/10 | Emailed J. Grushcow (Ogilvy) re JPM Incumbency Certificate from the Monitor. | .20 | 103.00 | 26778345 |
| Carpenter, K. | 12/06/10 | Scanned original closing documents of deals to create electronic binders for A. Cambouris. | 4.00 | 860.00 | 26667719 |
| Seery, J. | 12/06/10 | Reviewed possible asset sale status checklist, followed up on several outstanding items for call, made notes for status call. | .30 | 154.50 | 26678445 |
| Van Nuland, L.R | 12/06/10 | Reading emails. | .40 | 150.00 | 26685554 |
| Cambouris, A. | 12/06/10 | Meeting with L. Lipner re: asset sale contracts. | .50 | 257.50 | 26689444 |
| Deege, A.D. | 12/06/10 | Prepared and attended call with client. | 1.30 | 819.00 | 26711874 |
| Modrall, J.R. | 12/06/10 | review correspondence. | .50 | 497.50 | 26752183 |
| Meyers, A. J. | 12/06/10 | Emailed E. Law (Herbert Smith) re JPMorgan Certificates. | .20 | 103.00 | 26778485 |
| Meyers, A. J. | 12/06/10 | Exchanged emails with J. Grushcow (Ogilvy) re JPMorgan certificates. | .10 | 51.50 | 26778557 |
| Seery, J. | 12/07/10 | Preparation for and participation in weekly possible asset sale status call. | .30 | 154.50 | 26674345 |
| Carpenter, K. | 12/07/10 | Created ECB for A. Cambouris re: asset sale | 1.50 | 322.50 | 26681066 |
| Carpenter, K. | 12/07/10 | Searched for Agreements for C. Goodman re: Closings. | 1.00 | 215.00 | 26681083 |
| Carpenter, K. | 12/07/10 | Meeting w/ C. Goodman and I. Qua re: tax issues re; | 1.00 | 215.00 | 26681091 |

**MATTER: 17650-008  M&A ADVICE**

Nortel Auctions

| | | | | | |
|---|---|---|---|---|---|
| Van Nuland, L.R | 12/07/10 | Weekly Closing calls. | .40 | 150.00 | 26685572 |
| Van Nuland, L.R | 12/07/10 | Drafting emails. | .30 | 112.50 | 26685577 |
| Seery, J. | 12/07/10 | Discussed memo, 365 contracts and other questions with J. Lanzkron. | .20 | 103.00 | 26689467 |
| Seery, J. | 12/07/10 | Reviewed and revised letters, ran blacklines and sent to PW for sign off (inserted new closing date estimate). | .30 | 154.50 | 26689471 |
| Cambouris, A. | 12/07/10 | Call re: asset sale contract list with L. Lipner, purchaser and Ropes & Gray (.5). Communication with S. Lim re: response to client inquiry re: asset sale (.5). | 1.00 | 515.00 | 26699483 |
| Deege, A.D. | 12/07/10 | Prepared and attended various calls with S&M and client regarding Form CO; developed additional arguments. | 3.70 | 2,331.00 | 26711885 |
| Davison, C. | 12/07/10 | Coordinating contract assignment audit. | .70 | 360.50 | 26738978 |
| Berrett, T.F. | 12/07/10 | Reviewing new list of counterparties to NDAs. | .30 | 135.00 | 26747861 |
| Modrall, J.R. | 12/07/10 | Review correspondence, e-mails/teleconferences. A. Ilan, A. Carew-Watts; e-mails A. Deege regarding Form. | .80 | 796.00 | 26752213 |
| Meyers, A. J. | 12/07/10 | Phone call with E. Law (Herbert Smith) re JPMorgan certificates; reviewed revised certificates received from E. Law; emailed S. Lunetta (JPMorgan); phone call with S. Lunetta. | .70 | 360.50 | 26778624 |
| Meyers, A. J. | 12/07/10 | Exchanged emails with T. Feuerstein (Akin Gump) re Certificate for JPMorgan. | .10 | 51.50 | 26778641 |
| Meyers, A. J. | 12/07/10 | Exchanged emails with L. Kyle re customer issues. | .50 | 257.50 | 26778680 |
| Meyers, A. J. | 12/07/10 | Emailed E. Law (Herbert Smith) re execution version of Certificates. | .10 | 51.50 | 26778710 |
| Gauchier, N. | 12/07/10 | Email traffic re asset sale NDAs and meeting with C. Goodman and tax issues re same. | 1.00 | 515.00 | 26883867 |
| Carpenter, K. | 12/08/10 | Coordinated w/ C. Goodman to find and upload Nortel closing sets from the KDL. | .50 | 107.50 | 26692051 |
| Seery, J. | 12/08/10 | Correspondence regarding possible asset sale. | .40 | 206.00 | 26697364 |
| Deege, A.D. | 12/08/10 | Update call with Joint Administrators (Herbert Smith); addressed various data requests by S&M; various e-mail exchanges with client. | 1.80 | 1,134.00 | 26711903 |
| Van Nuland, L.R | 12/08/10 | Reviewing draft documents. | 1.80 | 675.00 | 26719484 |
| Van Nuland, L.R | 12/08/10 | Drafting emails. | .60 | 225.00 | 26719491 |
| Van Nuland, L.R | 12/08/10 | Reading emails. | .40 | 150.00 | 26719494 |
| Van Nuland, L.R | 12/08/10 | Drafting documents. | 1.80 | 675.00 | 26719505 |
| Davison, C. | 12/08/10 | Coordinating contract assignment audit. | .50 | 257.50 | 26739636 |

**MATTER: 17650-008  M&A ADVICE**

| Berrett, T.F. | 12/08/10 | Reviewing NDAs and communicating with counterparties. | 1.20 | 540.00 | 26747954 |
| Meyers, A. J. | 12/08/10 | Phone call with J. Lanzkron; emailed memo to J. Lanzkron. | .20 | 103.00 | 26778751 |
| Meyers, A. J. | 12/08/10 | Exchanged emails with J. Williams and D. Woollett re certificates, replacement of J. Williams by S. Milanovic, and charts laying out arrangements and parties. | .50 | 257.50 | 26778769 |
| Meyers, A. J. | 12/08/10 | Emailed J. Lanzkron re status of certificates from the various parties to escrow agreements. | .20 | 103.00 | 26778778 |
| McGill Jr., J. | 12/08/10 | Email A. Randdozzo. | .10 | 77.00 | 26882159 |
| Skinner, H.A. | 12/08/10 | Emails/calls with client, Canadian counsel and K. Emberger re: Canadian issue. | 1.50 | 772.50 | 26923929 |
| Seery, J. | 12/09/10 | Correspondence re possible asset sale paralegal and contract assignment conference call times. | .30 | 154.50 | 26697286 |
| Carpenter, K. | 12/09/10 | Organized and uploaded closing set to NAS space for C. Goodman re: tax issues | .50 | 107.50 | 26699981 |
| Carpenter, K. | 12/09/10 | Organized and uploaded Nortel closing docs to NAS Space for C. Goodman re: tax issues | .50 | 107.50 | 26701782 |
| Seery, J. | 12/09/10 | Responded to various questions from J. Croft re possible asset sale contract. | .60 | 309.00 | 26702482 |
| Seery, J. | 12/09/10 | Revised closing checklist, ran blackline, circulated to all parties for next week's call. | .30 | 154.50 | 26702498 |
| Seery, J. | 12/09/10 | Corresponded with L. Egan regarding schedules updates. | .20 | 103.00 | 26702606 |
| Croft, J. | 12/09/10 | Asset sale assignment issues and emails with C. Davison | 1.00 | 570.00 | 26707703 |
| Deege, A.D. | 12/09/10 | Reviewed and edited LTB Summary provided by Nortel team and cover email to S&M; drafted summary of LTB analysis for Form CO; cover e-mail to client; call with S&M and Herbert Smith. | 3.20 | 2,016.00 | 26711913 |
| Van Nuland, L.R | 12/09/10 | Reading emails. | .40 | 150.00 | 26719347 |
| Davison, C. | 12/09/10 | Contracts review. | .80 | 412.00 | 26739673 |
| Modrall, J.R. | 12/09/10 | review correspondence, e-mails A. Deege regarding revised Form. | .50 | 497.50 | 26752228 |
| Gauchier, N. | 12/09/10 | Discuss NDA issues | .50 | 257.50 | 26759116 |
| Meyers, A. J. | 12/09/10 | Exchanged emails with J. Lanzkron re certificates; conference call with R. Baik and J. Lanzkron; prepared chart; prepared model letters of direction; coordinated preparation signature blocks for letters with paralegal I. Qua. | 1.20 | 618.00 | 26781878 |
| Marquardt, P.D. | 12/09/10 | Potential asset sale antitrust filing. | .30 | 285.00 | 26800819 |
| Britt, T.J. | 12/09/10 | Comm. w/Megan Grandinetti and Corey Goodman re asset sale issue and review of related documents | .30 | 135.00 | 26904869 |

**MATTER: 17650-008  M&A ADVICE**

| | | | | | |
|---|---|---|---|---|---|
| Carpenter, K. | 12/10/10 | Worked on asset sale closing set for A. Cambouris. | .50 | 107.50 | 26709091 |
| Deege, A.D. | 12/10/10 | Finalized Annex on LTB Summary for Form CO; reviewed draft Form CO and consolidated comments on revised Form CO received from Nortel. | 5.00 | 3,150.00 | 26711919 |
| Levington, M. | 12/10/10 | Draft inter-estate agreement to address claims under TSAs. | 1.10 | 495.00 | 26718150 |
| Seery, J. | 12/10/10 | Responded to questions from Nortel regarding contract assignment process, met with L. Van Nuland to discuss outstanding accession agreements and resolutions, coordinated affiliate negotiation. | .70 | 360.50 | 26718664 |
| Van Nuland, L.R | 12/10/10 | Updating Closing Checklist and follow up with local counsel for global LSA-jurisdictions. | 6.40 | 2,400.00 | 26719547 |
| McGill Jr., J. | 12/10/10 | Review NDA's; conference call regarding NDA's and potential asset sale. | 1.00 | 770.00 | 26733679 |
| Gauchier, N. | 12/10/10 | Meeting re potential asset sale NDA; revise same | 1.20 | 618.00 | 26759125 |
| Cambouris, A. | 12/10/10 | T/c with E. Moll re: ASSA Amendment (.3). | .30 | 154.50 | 26760577 |
| Meyers, A. J. | 12/10/10 | Finalized letters of direction re disbursements; phone calls and emails with R. Baik re certificates of incumbency, letters of direction, and escrow agreements; | 2.20 | 1,133.00 | 26783610 |
| Meyers, A. J. | 12/10/10 | Exchanged emails with J. Grushcow re incumbency certificates; reviewed certificate from the Monitor. | .20 | 103.00 | 26783652 |
| Marquardt, P.D. | 12/10/10 | Purchaser questions. | .40 | 380.00 | 26801899 |
| Deege, A.D. | 12/12/10 | Reviewed and consolidated additional comments received form Nortel and sent on to S&M. | .70 | 441.00 | 26711930 |
| Modrall, J.R. | 12/12/10 | E-mails regarding Form CO. | .50 | 497.50 | 26741538 |
| Seery, J. | 12/13/10 | Call with regional primes, Nortel, Huron and Epiq to discuss contract assignment process. | 1.10 | 566.50 | 26727902 |
| Marquardt, P.D. | 12/13/10 | Nortel entity wind-down -- email Ross regarding financials. | .40 | 380.00 | 26731582 |
| McGill Jr., J. | 12/13/10 | E-mails regarding deposit. | .30 | 231.00 | 26732796 |
| McGill Jr., J. | 12/13/10 | E-mails regarding NDA. | .30 | 231.00 | 26732799 |
| McGill Jr., J. | 12/13/10 | E-mails regarding ASA. | .40 | 308.00 | 26732801 |
| McGill Jr., J. | 12/13/10 | Draft NDA. | .30 | 231.00 | 26732802 |
| McGill Jr., J. | 12/13/10 | Conference call with L. Schweitzer and Cleary team. | .50 | 385.00 | 26732805 |
| McGill Jr., J. | 12/13/10 | Review documents. | .50 | 385.00 | 26732810 |
| Van Nuland, L.R | 12/13/10 | Follow up on LSA's. | 1.50 | 562.50 | 26740582 |
| Van Nuland, L.R | 12/13/10 | Drafting emails. | .80 | 300.00 | 26740583 |
| Van Nuland, L.R | 12/13/10 | Reviewing and updating LSA checklist. | 2.20 | 825.00 | 26740588 |

**MATTER: 17650-008  M&A ADVICE**

| | | | | | |
|---|---|---|---|---|---|
| Van Nuland, L.R | 12/13/10 | Reading emails. | .40 | 150.00 | 26740590 |
| Van Nuland, L.R | 12/13/10 | Reviewing Agreements and Resolutions (Execution copies). | 1.20 | 450.00 | 26740592 |
| Modrall, J.R. | 12/13/10 | Review revised Form CO draft; e-mail / teleconference A. Deege regarding comments. | 1.00 | 995.00 | 26742082 |
| Carpenter, K. | 12/13/10 | Teleconference w/ Nortel constituencies re: procedures and contract gathering. | .50 | 107.50 | 26742670 |
| Carpenter, K. | 12/13/10 | Created closing binder for A. Cambouris re: Asset sale. | 5.50 | 1,182.50 | 26742677 |
| Cambouris, A. | 12/13/10 | T/c with E. Moll re: Asset sale and email re: same (.4). | .40 | 206.00 | 26744417 |
| Konstant, J.W. | 12/13/10 | Reievw of extension letter and correspondence with client. | .50 | 315.00 | 26745814 |
| Deege, A.D. | 12/13/10 | Addressed data questions for revised Form CO. | .70 | 441.00 | 26752624 |
| Meyers, A. J. | 12/13/10 | Emailed E. Farkas re closing. | .10 | 51.50 | 26783706 |
| Meyers, A. J. | 12/13/10 | Emailed E. Law (Herbert Smith) re certificates. | .10 | 51.50 | 26783776 |
| Gauchier, N. | 12/13/10 | NDA review. | 1.50 | 772.50 | 26883264 |
| Raymond, R.J. | 12/13/10 | Reviewed e-mails re: transfer agreements. | .80 | 776.00 | 26893342 |
| Berrett, T.F. | 12/14/10 | Reviewing new NDAs. | .60 | 270.00 | 26733709 |
| Modrall, J.R. | 12/14/10 | E-mails Slaughters and May. | .20 | 199.00 | 26742289 |
| Seery, J. | 12/14/10 | Prepared for and led status call. | .30 | 154.50 | 26742728 |
| Seery, J. | 12/14/10 | Followed up on contract, met with L. van Nuland to discuss other deal documentation to move forward, discussed Agreement with A. Carew-Watts and emailed contracts notification team re same. | .80 | 412.00 | 26742737 |
| Cambouris, A. | 12/14/10 | Email re: asset sale ASSA Amendment (.2). | .20 | 103.00 | 26744428 |
| Jenkins, J.A. | 12/14/10 | Nortel status all w/J. Bromley, G. Riedel, et al | .50 | 257.50 | 26747319 |
| Deege, A.D. | 12/14/10 | Reviewed data questions for revised Form CO. | .30 | 189.00 | 26752648 |
| Deege, A.D. | 12/14/10 | Reviewed ASA; contact with bidder's Counsel. | .50 | 315.00 | 26752663 |
| Gauchier, N. | 12/14/10 | Email traffic re NDAs | 1.50 | 772.50 | 26759316 |
| Meyers, A. J. | 12/14/10 | Emailed J. Kim re escrow arrangements and certificates. | .20 | 103.00 | 26783910 |
| Meyers, A. J. | 12/14/10 | Reviewed ASAs to review and comment on summary prepared by R. Eckenrod; phone call and emails to R. Eckenrod. | 1.00 | 515.00 | 26783926 |
| Marquardt, P.D. | 12/14/10 | Possible asset sale status call. | .60 | 570.00 | 26798890 |
| Marquardt, P.D. | 12/14/10 | Emails team regarding IP issues. | .20 | 190.00 | 26798894 |
| McGill Jr., J. | 12/14/10 | Conference call regarding information (1.0); emails regarding NDAs (0.5); emails regarding access (0.4); telephone conference with J. Howard (0.4); emails regarding releases (0.3); review asset sale contract (0.5); | 3.30 | 2,541.00 | 26882217 |

**MATTER: 17650-008  M&A ADVICE**

email R. Eckenrod regarding same (0.2).

| Raymond, R.J. | 12/14/10 | Reviewed and responded to e-mails re: agreements. | .50 | 485.00 | 26894207 |
|---|---|---|---|---|---|
| Berrett, T.F. | 12/15/10 | Revising NDA to include language. | .80 | 360.00 | 26749568 |
| Modrall, J.R. | 12/15/10 | meeting / e-mails A. Deege regarding status; timeline. | .50 | 497.50 | 26752267 |
| Deege, A.D. | 12/15/10 | Reviewed draft to be filed with the Commission. | 1.20 | 756.00 | 26752673 |
| Deege, A.D. | 12/15/10 | Reviewed EDR re: antitrust issues relevant info. | .30 | 189.00 | 26752682 |
| Croft, J. | 12/15/10 | Possible asset sale. | .60 | 342.00 | 26755954 |
| Seery, J. | 12/15/10 | Correspondence, discussions with A. Carew Watts regarding agreement and other closing items for possible asset sale. | .40 | 206.00 | 26765419 |
| Konstant, J.W. | 12/15/10 | Purchaser - review of extension letter and call with client. | .50 | 315.00 | 26784202 |
| Meyers, A. J. | 12/15/10 | Reviewed escrow agreements; identified authorized signatories; prepared draft Incumbency Certificate.; exchanged emails with L. Lipner, J. Kallstrom, R. Eckenrod, E. Taiwo and R. Baik re escrows; emailed C. Ricaurte re NNI signatories to incumbency certificate. | 3.30 | 1,699.50 | 26784472 |
| Meyers, A. J. | 12/15/10 | Exchanged emails with R. Baik re letters of direction. | .20 | 103.00 | 26784554 |
| Van Nuland, L.R | 12/15/10 | Reading emails. | .60 | 225.00 | 26822252 |
| Van Nuland, L.R | 12/15/10 | Drafting emails. | .40 | 150.00 | 26822306 |
| Van Nuland, L.R | 12/15/10 | Reviewing ASA and Escrow arrangements. | 2.30 | 862.50 | 26822314 |
| Van Nuland, L.R | 12/15/10 | Reviewing Asset List. | .90 | 337.50 | 26822318 |
| McGill Jr., J. | 12/15/10 | Telephone conferences and emails with A. Meyer regarding escrow agreements (0.5); emails regarding NDAs (0.5). | 1.00 | 770.00 | 26882254 |
| Gauchier, N. | 12/15/10 | NDA negotiations and email traffic | 1.00 | 515.00 | 26883089 |
| Van Den Haute, | 12/16/10 | E-mails J. Modrall and A. Deege concerning staffing; meeting A. Deege to explain the project; reviewing form CO | 1.30 | 572.00 | 26756463 |
| Modrall, J.R. | 12/16/10 | e-mails / teleconferences regarding Form CO; staffing. | .50 | 497.50 | 26765335 |
| Modrall, J.R. | 12/16/10 | e-mails regarding data for antitrust issues. | .30 | 298.50 | 26765337 |
| Seery, J. | 12/16/10 | Correspondence regarding contract assignment, discussions with Paul Weiss re same. | .90 | 463.50 | 26765421 |
| Deege, A.D. | 12/16/10 | Data requests by S&M; discussed with Nortel; various email exchanges with S&M and Nortel. | 1.30 | 819.00 | 26776428 |
| Van Nuland, L.R | 12/16/10 | Drafting Memo. | 3.50 | 1,312.50 | 26781106 |
| Van Nuland, L.R | 12/16/10 | Reading emails. | .40 | 150.00 | 26781110 |
| Van Nuland, L.R | 12/16/10 | Drafting emails. | .70 | 262.50 | 26781115 |

**MATTER: 17650-008  M&A ADVICE**

| Meyers, A. J. | 12/16/10 | Emailed L. Lipner re Authorized Representatives in the agreement. | .10 | 51.50 | 26784588 |
| Meyers, A. J. | 12/16/10 | Revised incumbency certificates; coordinated with T. Ross to have new incumbency certificates executed; exchanged emails with L. Schweitzer, R. Baik; emailed J. Howard re certificate; exchanged emails with Herbert Smith re EMEA signatures to certificates. | 1.50 | 772.50 | 26784647 |
| McGill Jr., J. | 12/16/10 | Emails regarding commitment letter (0.4); telephone conference with D. Ilan and A. Talsma regarding Depositary documents (0.5). | .90 | 693.00 | 26882282 |
| Van Den Haute, | 12/17/10 | reviewing LTB note filed form CO and new sections (2.6); meeting J. Modrall and A. Deege re filing (.8); e-mail monitoring (.5). | 3.90 | 1,716.00 | 26756465 |
| Modrall, J.R. | 12/17/10 | e-mails / meeting / teleconference A. Deege, T. Van den Haute regarding Form CO filing. | .80 | 796.00 | 26774932 |
| Modrall, J.R. | 12/17/10 | e-mails regarding turnover. | .20 | 199.00 | 26774936 |
| Deege, A.D. | 12/17/10 | Drafted report to client regarding issue with respect to LTB analysis (1.7); discussed file with Jay Modrall and T. Van den Haute (.8); various email exchanges with S&M and client (.5). | 3.00 | 1,890.00 | 26776477 |
| Deege, A.D. | 12/17/10 | Dealt with data request by bidder's Counsel re: merger control issues. | .70 | 441.00 | 26776488 |
| Seery, J. | 12/17/10 | Discussed contract assignment with K. Carpenter, corresponded with team, revised closing checklist, checked on several outstanding items. | 1.30 | 669.50 | 26776686 |
| Konstant, J.W. | 12/17/10 | call with client and correspondence with Herbert Smith. | 1.00 | 630.00 | 26784127 |
| Meyers, A. J. | 12/17/10 | Phone calls with T. Ross and R. Baik re execution of revised incumbency certificate; emailed L. Schweitzer execution; further phone calls with T. Ross and R. Baik; confirmed execution by date; revised certificates; exchanged emails with R. Baik re information. | 1.70 | 875.50 | 26784738 |
| Marquardt, P.D. | 12/17/10 | Telephone conferences regarding regulatory issues, IP issues and supplier issues. | .90 | 855.00 | 26797968 |
| Marquardt, P.D. | 12/17/10 | issue regarding transfer of contract. | .40 | 380.00 | 26798860 |
| Marquardt, P.D. | 12/17/10 | Review purchaser issues. | .60 | 570.00 | 26798862 |
| Davison, C. | 12/17/10 | Contract issues. | 1.00 | 515.00 | 26800140 |
| Cambouris, A. | 12/17/10 | T/c with L. Lipner re: asset sale contract assignement. | .30 | 154.50 | 26809149 |
| Tan, S. | 12/17/10 | Translate Asset Sale Agreement from English to Chinese. | 2.00 | 970.00 | 26851091 |
| Gauchier, N. | 12/17/10 | Negotiate NDAs | .50 | 257.50 | 26855271 |
| McGill Jr., J. | 12/17/10 | Conference call with Cleary team (1.0); review and mark up ASA (2.0); review comments to ASA (1.0). | 4.00 | 3,080.00 | 26882293 |
| Skinner, H.A. | 12/17/10 | Update client of status of issue and set up conference | .80 | 412.00 | 26905949 |

**MATTER: 17650-008  M&A ADVICE**

call with client & Canadian counsel re: same.

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 12/17/10 | Ems on possible asset sale with Marquadt. | .20 | 199.00 | 26918798 |
| Raymond, R.J. | 12/17/10 | Reviewed and responded to e-mails re: transfer documents. | 1.00 | 970.00 | 26925079 |
| Modrall, J.R. | 12/18/10 | Review edits to LTB analysis; e-mails regarding same.` | .50 | 497.50 | 26774979 |
| Modrall, J.R. | 12/19/10 | e-mails regarding edits to LTB analysis; contracts. | .30 | 298.50 | 26775003 |
| Deege, A.D. | 12/19/10 | Various email exchanges with S&M and Nortel regarding the disclosure reviewed Agreement and analysis. | 1.00 | 630.00 | 26776497 |
| Deege, A.D. | 12/19/10 | Merger filing assessment. | .30 | 189.00 | 26776501 |
| Seery, J. | 12/19/10 | Correspondence regarding contract assignment. | .20 | 103.00 | 26776912 |
| Van Den Haute, | 12/20/10 | E-mail monitoring re master supply agreement and analysis | .20 | 88.00 | 26775012 |
| Seery, J. | 12/20/10 | Revised closing checklist, ran blackline and circulated, followed up on contract assignment process with M. Hogan, reviewed and revised memo, coordinated accession agreements and discussed with L. Van Nuland, followed up on appropriate signatories for contract assignment letters (3.5); O/c w/ A. Cambouris re: contract issue (.1); Meeting w/L. Van Nuland (1.2). | 4.80 | 2,472.00 | 26796208 |
| Marquardt, P.D. | 12/20/10 | Possible asset sale antitrust issues. | .30 | 285.00 | 26796811 |
| Marquardt, P.D. | 12/20/10 | IP issues - bidder. | .40 | 380.00 | 26796813 |
| Cambouris, A. | 12/20/10 | Responded to request from K. Cunningham re: issues lists (.3). Meeting with J. Seery re: Possible asset sale contract assignment (.1). | .40 | 206.00 | 26797929 |
| Van Nuland, L.R | 12/20/10 | Meeting with J. Seery. | 1.20 | 450.00 | 26798941 |
| Van Nuland, L.R | 12/20/10 | Revising memo. | 1.40 | 525.00 | 26798944 |
| Van Nuland, L.R | 12/20/10 | Reviewing Assets List. | 2.50 | 937.50 | 26798948 |
| Van Nuland, L.R | 12/20/10 | Reading emails. | .40 | 150.00 | 26798950 |
| Van Nuland, L.R | 12/20/10 | Drafting emails. | .30 | 112.50 | 26798952 |
| Van Nuland, L.R | 12/20/10 | Reviewing LSA List and Updates. | 1.80 | 675.00 | 26799033 |
| Konstant, J.W. | 12/20/10 | Purchaser - review of extension letter for EMEA entities and correspondence re: same. | .50 | 315.00 | 26802184 |
| Modrall, J.R. | 12/20/10 | Possible asset sale; e-mail regarding filing. | .20 | 199.00 | 26805195 |
| Deege, A.D. | 12/20/10 | Liaised with S&M regarding revised draft of LTB analysis; report to client and joint administrators regarding timing. | .80 | 504.00 | 26816826 |
| Gauchier, N. | 12/20/10 | NDA negotiations and email traffic. | 3.00 | 1,545.00 | 26855282 |
| Meyers, A. J. | 12/20/10 | Preparation of supporting materials for incumbency certificates; circulation of executed JPM incumbency | 1.00 | 515.00 | 26871627 |

141

|  |  | certificates; exchange of emails with R. Baik re incumbency certificates and letters of direction. |  |  |  |
|---|---|---|---|---|---|
| Meyers, A. J. | 12/20/10 | Exchanged emails with M. Sercombe, R. Baik and L. Schweitzer re affiliate. | .40 | 206.00 | 26871732 |
| Meyers, A. J. | 12/20/10 | Comm with S. Gottlieb re Master Purchase Agreements. | .50 | 257.50 | 26871742 |
| McGill Jr., J. | 12/20/10 | Review and mark up NNI certificate (0.3); conference call with Nortel and broker (1.0). | 1.30 | 1,001.00 | 26882924 |
| Skinner, H.A. | 12/20/10 | Call with Candian counsel & client re: Canadian issue. | .20 | 103.00 | 26905952 |
| Van Den Haute, | 12/21/10 | E-mails from A. Deege concerning LTB note and projected absence | .20 | 88.00 | 26793724 |
| Carpenter, K. | 12/21/10 | Gathered closing documents for C. Goodman re: tax issues. | .50 | 107.50 | 26803491 |
| Van Nuland, L.R | 12/21/10 | Weekly Closing Call. | .30 | 112.50 | 26807376 |
| Seery, J. | 12/21/10 | Prepared for and led possible asset sale status checklist call. | .40 | 206.00 | 26807457 |
| Seery, J. | 12/21/10 | Conference call with Nortel team regarding assignment letters. | 1.00 | 515.00 | 26807464 |
| Van Nuland, L.R | 12/21/10 | Reviewing and drafting ASA and Resolutions. | 4.80 | 1,800.00 | 26807909 |
| Van Nuland, L.R | 12/21/10 | Reading emails. | .80 | 300.00 | 26807977 |
| Van Nuland, L.R | 12/21/10 | Drafting emails. | .90 | 337.50 | 26808335 |
| Van Nuland, L.R | 12/21/10 | Reviewing ASA and Escrow arrangements. | 3.40 | 1,275.00 | 26808343 |
| Van Nuland, L.R | 12/21/10 | Revising memo. | .60 | 225.00 | 26808360 |
| Seery, J. | 12/21/10 | Reviewed customer letters, sent comments to Epiq, discussed with L. Egan, reviewed memo, made changes, discussed with L. Lipner and J. Lanzkron, sent revised draft to P. Marquardt for review, found precedent for distribution agreement and sent to L. Van Nuland for review. | 3.30 | 1,699.50 | 26810332 |
| Deege, A.D. | 12/21/10 | Possible asset sale reviewed and commented on revised LTB note by S&M. | .50 | 315.00 | 26816837 |
| Gauchier, N. | 12/21/10 | NDA negotiations and email traffic. | 2.50 | 1,287.50 | 26855305 |
| Meyers, A. J. | 12/21/10 | Coordinated the printing and faxing of executed incumbency certificates. | .20 | 103.00 | 26871777 |
| Meyers, A. J. | 12/21/10 | Prepared brief summary of Master Purchase Agreements; emailed S. Gottlieb. | .20 | 103.00 | 26871782 |
| McGill Jr., J. | 12/21/10 | Emails regarding NDAs (0.5); emails regarding officer's certificate (0.5); review comments to ASA and revise same (2.0); emails regarding depository (0.5). | 3.50 | 2,695.00 | 26883735 |
| Marquardt, P.D. | 12/21/10 | Possible asset sale status call. | .30 | 285.00 | 26885248 |
| Marquardt, P.D. | 12/21/10 | Telephone conference regarding IP for possible asset | .60 | 570.00 | 26885256 |

**MATTER: 17650-008  M&A ADVICE**

sale.

| | | | | | |
|---|---|---|---|---|---|
| Marquardt, P.D. | 12/21/10 | Follow up IP with Watts. | .20 | 190.00 | 26885269 |
| Schweitzer, L.M | 12/21/10 | Conf PM, ACW, D Ilan re possible asset sale (0.7). | .70 | 633.50 | 26893591 |
| Cunningham, K. | 12/21/10 | Substantial work all day; review bids and compile summary issues lists. | 9.50 | 5,415.00 | 26920487 |
| Carpenter, K. | 12/22/10 | Created closing set CD for A. Cambouris re: asset sale. | 2.00 | 430.00 | 26809860 |
| Deege, A.D. | 12/22/10 | Updated team on status quo; discussed file with Joint Administrators regarding antitrust issues. | .70 | 441.00 | 26816879 |
| Deege, A.D. | 12/22/10 | Reviewed questions by Commission case team, discussed with S&M. | .30 | 189.00 | 26816880 |
| Modrall, J.R. | 12/22/10 | teleconference P. Chappatte; e-mails. | .50 | 497.50 | 26828032 |
| Gauchier, N. | 12/22/10 | NDA negotiations and email traffic. | 1.80 | 927.00 | 26855308 |
| Van Nuland, L.R | 12/22/10 | Reviewing Signature Pages. | .80 | 300.00 | 26878317 |
| Van Nuland, L.R | 12/22/10 | Reviewing Closing Checklist. | 4.80 | 1,800.00 | 26878318 |
| Van Nuland, L.R | 12/22/10 | Reading emails. | .60 | 225.00 | 26878320 |
| Van Nuland, L.R | 12/22/10 | Drafting emails. | .30 | 112.50 | 26878322 |
| Van Nuland, L.R | 12/22/10 | Reviewing ASA. | 2.00 | 750.00 | 26878323 |
| McGill Jr., J. | 12/22/10 | Revise ASA and distribute same (1.0); emails regarding opinion (0.5). | 1.50 | 1,155.00 | 26882346 |
| Seery, J. | 12/22/10 | Nortel correspondence, reviewed closing to do list. | .30 | 154.50 | 26882626 |
| Marquardt, P.D. | 12/22/10 | IP issues bid issues. | .60 | 570.00 | 26886133 |
| Van Den Haute, | 12/23/10 | Meeting A. Deege; research on merger thresholds; e-mail monitoring | 1.40 | 616.00 | 26815347 |
| Gauchier, N. | 12/23/10 | IP NDA negotiations and email traffic. | 2.00 | 1,030.00 | 26855338 |
| Marquardt, P.D. | 12/23/10 | Emails IP and bankruptcy team regarding purchaser. | .60 | 570.00 | 26882705 |
| Gauchier, N. | 12/23/10 | NDA negotiations and email traffic. | 1.50 | 772.50 | 26883296 |
| Raymond, R.J. | 12/23/10 | Reviewed and responded to numerous e-mails re: closing of fund transfers. | 1.50 | 1,455.00 | 26923393 |
| Raymond, R.J. | 12/23/10 | Reviewed assignment and assumption agreement. | .60 | 582.00 | 26923410 |
| Raymond, R.J. | 12/23/10 | T/c with Matt Howard. | .40 | 388.00 | 26923421 |
| Gauchier, N. | 12/27/10 | NDA negotiations and email traffic | 1.00 | 515.00 | 26855342 |
| Gauchier, N. | 12/28/10 | NDA negotiations and email traffic | .50 | 257.50 | 26855349 |
| McGill Jr., J. | 12/28/10 | Review Depositary emails (0.3); email Cleary team regarding same (0.2). | .50 | 385.00 | 26882466 |
| Van Den Haute, | 12/29/10 | e-mail to A. Deege and e-mail to Slaughter & May team | .50 | 220.00 | 26857214 |

**MATTER: 17650-008  M&A ADVICE**

re revised draft

| | | | | | |
|---|---|---|---|---|---|
| Marquardt, P.D. | 12/29/10 | Emails IP team regarding analysis. | .30 | 285.00 | 26882360 |
| McGill Jr., J. | 12/29/10 | Emails regarding ASA revisions (0.4); coordinate ASA revisions (0.3). | .70 | 539.00 | 26882499 |
| Van Nuland, L.R | 12/30/10 | Revising Schedules. | 3.80 | 1,425.00 | 26878326 |
| Van Nuland, L.R | 12/30/10 | Drafting Distribution Agreement. | 4.40 | 1,650.00 | 26878328 |
| Van Nuland, L.R | 12/30/10 | Reading emails. | .20 | 75.00 | 26878330 |
| McGill Jr., J. | 12/30/10 | Emails with Cleary team (0.5). | .50 | 385.00 | 26882549 |
| Talsma, A. J. | 12/30/10 | Emails to Nortel, broker, internal to shepherd sale agreement through, respond to questions, and transition for vacation. | 2.40 | 1,080.00 | 27411498 |
| McGill Jr., J. | 12/31/10 | Emails regarding ASA (0.5); emails regarding NDA (0.3). | .80 | 616.00 | 26882570 |
| Gauchier, N. | 12/31/10 | NDA negotiations and email traffic. | 1.50 | 772.50 | 26883803 |
| | | **MATTER TOTALS:** | **274.50** | **147,580.50** | |

**MATTER: 17650-008  M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 12/01/10 | Employee Matters. | 1.50 | 855.00 | 26627188 |
| Penn, J. | 12/01/10 | Employee Matters. | .50 | 285.00 | 26634320 |
| Bianca, S.F. | 12/01/10 | Attend employee issues meeting (.5); review materials re same (.7); correspondence with J. Penn re same (.2). | 1.40 | 882.00 | 26635056 |
| Forrest, N. | 12/01/10 | Read summary of document re: employee issue, prepared by K. Klein. | .40 | 308.00 | 26641479 |
| Klein, K.T. | 12/01/10 | Review of document re: employee issue (3.2); summarized document re: employee issue per D. Buell (.6); communications with V. Marre re: document re: employee issue (.1) | 3.90 | 1,755.00 | 26646659 |
| Marre, V. | 12/01/10 | Prepared copies of documents re: employee issue per K. Klein | .20 | 48.00 | 26657829 |
| Buell, D. M. | 12/01/10 | Review e-mail regarding employee issue (0.2); conference w/ John Ray (Nortel) regarding same (0.3). | .50 | 497.50 | 26665415 |
| Kolkin, Z. | 12/01/10 | Email to M. Alcock re: employee issues. | .10 | 51.50 | 26666312 |
| Kolkin, Z. | 12/01/10 | Call with S. Flow, M. Alcock and S. Delahaye to A. Ventrasca re: reporting requirements. | 1.30 | 669.50 | 26666494 |
| Kolkin, Z. | 12/01/10 | Review 10-K; prepare markup. | 1.50 | 772.50 | 26666501 |
| LaPorte, L. | 12/01/10 | Meeting re: EE issues w/J. Penn, J. Kim, K. Spiering, M. Alcock, L. Bagarella and T. Britt (1.2); e-mails re: EE issues (0.4); meeting re: EE issues (0.5); work on same (1.5). | 3.60 | 1,854.00 | 26698246 |
| Kim, J. | 12/01/10 | Employee claims meeting (1.4), prep for mtg (.3), executory contracts mtg with John Ray, others and follow-up w/ A. Dhokia (2.3), employee claims mtg (.7). | 4.70 | 2,961.00 | 26702877 |
| Britt, T.J. | 12/01/10 | Team meeting. | 1.00 | 450.00 | 26757086 |
| Britt, T.J. | 12/01/10 | Meeting re: employee claims protocol. | 1.00 | 450.00 | 26757180 |
| Alcock, M.E. | 12/01/10 | Prepare for Ray meeting re employee benefit matters (1.50); review employee claims issues (.50); emails re same (.20); research employee issues (.60); research re employee issues (.20). | 3.00 | 2,505.00 | 26914869 |
| Schweitzer, L.M | 12/01/10 | Review benefits chart (0.2). | .20 | 181.00 | 26927117 |
| Britt, T.J. | 12/01/10 | Emails re employee issues and meetings (.80). Reviewed motion (.70). Comm. re employee claims issues with Jeff Penn (.60) and Kimberly Spiering (.40). Comm. w/Emily Bussigel re executory contracts related to employee issues (.30). Review of executory contracts (4.90). Review of methodology (.40). | 8.10 | 3,645.00 | 26930621 |
| Spiering, K. | 12/01/10 | Revised and conferred with T Britt and J Penn  re: | .80 | 504.00 | 27366302 |

employee issues.

| | | | | | |
|---|---|---|---|---|---|
| Spiering, K. | 12/01/10 | Revised and conferred with J Stam re: board resolutions. | .90 | 567.00 | 27366320 |
| Spiering, K. | 12/01/10 | Revised bullets drafted by J Penn. Re: employee issues | .40 | 252.00 | 27366481 |
| Spiering, K. | 12/01/10 | Conferred with J Penn and T Britt re:  employee issues. | .30 | 189.00 | 27366557 |
| Britt, T.J. | 12/02/10 | Comm. w/Coley Brown (.20), Laura Bagarella (.10), Jeff Penn (.10), K. Spiering (.20), Alissa Gazze (.10) re schedules. | .70 | 315.00 | 26641750 |
| Penn, J. | 12/02/10 | Employee Matters. | 2.30 | 1,311.00 | 26646566 |
| Penn, J. | 12/02/10 | Employee Matters. | .50 | 285.00 | 26646569 |
| Bianca, S.F. | 12/02/10 | Meeting with Nortel, L. Schweitzer, A. Kohn, J. Kim, et al re employee issues (2.0); preparation re same (.7); correspondence re same (.3). | 3.00 | 1,890.00 | 26656588 |
| Buell, D. M. | 12/02/10 | Review summary regarding document re: employee issue. | .50 | 497.50 | 26665657 |
| Kolkin, Z. | 12/02/10 | Review 10-K; prepare markup. | .50 | 257.50 | 26666541 |
| Kohn, A. | 12/02/10 | Met w/client. Re: EE issues | 2.00 | 1,990.00 | 26678459 |
| Kim, J. | 12/02/10 | T/C w/ Nortel & follow-up mtg re: employee issue (.8), employee claims mtg w/ J. Ray and others (2.2), follow-up mtg w/ employee claims team (.3), e-mail to L. Schweitzer re: employee issues (.2). | 3.50 | 2,205.00 | 26703145 |
| Britt, T.J. | 12/02/10 | Team meeting re: employee claims. | 1.00 | 450.00 | 26757617 |
| LaPorte, L. | 12/02/10 | Meeting w/J. Ray, M. Alcock, L. Schweitzer, J. Penn, A. Kohn and others re: EE issues (2.0); work related to same (1.0). | 3.00 | 1,545.00 | 26778340 |
| Spiering, K. | 12/02/10 | Conferred with team re: employee issues. | 1.00 | 630.00 | 26904154 |
| Spiering, K. | 12/02/10 | Attended employee claims team meeting. | .90 | 567.00 | 26904158 |
| Alcock, M.E. | 12/02/10 | Meeting w/ John Ray re employee benefits issues (2.30); t/c re DC plan resolutions (.20); conf Z. Kolkin re 10-K (.30); emails re US rep (.20). | 3.00 | 2,505.00 | 26916536 |
| Penn, J. | 12/02/10 | Employee Matters. | .30 | 171.00 | 26920374 |
| Penn, J. | 12/02/10 | Employee Matters. | .40 | 228.00 | 26920729 |
| Britt, T.J. | 12/02/10 | Drafting of amendment to schedules (.30).  Status update re same (.20).  Comm. w/Lisa Schweitzer re same (.10). Meeting w/Laura  Bagarella re same (.50). Comm. w/Mary  Alcock, Leah LaPorte re employee issue  (.20). Comm. w/Arthur Kohn re employee update (.10). Comm. w/Kimberly Spiering re  employee issue (.10). | 1.50 | 675.00 | 27407011 |
| Klein, K.T. | 12/03/10 | Communications re: documents re: employee issue with D. Buell, V. Marre and K. Legree | .30 | 135.00 | 26661722 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| | | | | | |
|---|---|---|---|---|---|
| Bianca, S.F. | 12/03/10 | Conference call with K. Spiering and J. Penn re employee issues (.2); review D&O policy (.2). | .40 | 252.00 | 26661776 |
| Kolkin, Z. | 12/03/10 | Review 10-K; prepare markup. | .70 | 360.50 | 26666546 |
| Kim, J. | 12/03/10 | T/C w/ K. Spiering re: employee issue (.1), e-mails to K. Spiering re: employee issue (.2). | .30 | 189.00 | 26705320 |
| LaPorte, L. | 12/03/10 | Work on EE claims issues (0.5); draft letter re: same (1.0); meeting re: same w/M. Alcock, J. Penn nd L. Bagarella (0.6). | 2.10 | 1,081.50 | 26778537 |
| LaPorte, L. | 12/03/10 | E-mails re: EE issues (0.5); t/c re: EE issues w/M. Alcock, J. Penn and others (0.5); work related to same (0.6). | 1.60 | 824.00 | 26778570 |
| Britt, T.J. | 12/03/10 | Comm. w/Jeff Penn re employee issue. | .10 | 45.00 | 26813492 |
| Britt, T.J. | 12/03/10 | Review of employee related contracts (5.10). Comm. w/Jeff Penn (.30). Comm. w/Kimberly Spiering (.40). Comm. w/Jeremy Lacks (.10). Comm. w/Emily Bussigel (.20) | 6.10 | 2,745.00 | 26813496 |
| Penn, J. | 12/03/10 | Phone call with Tamara Britt re employee issues. | .20 | 114.00 | 26867047 |
| Penn, J. | 12/03/10 | Phone call with Tracey Rothwell re employee issues. | .30 | 171.00 | 26867054 |
| Penn, J. | 12/03/10 | Review of contract. | .10 | 57.00 | 26867075 |
| Alcock, M.E. | 12/03/10 | Conf L. Laporte re employee issues (.30); review participant letters (.40); conf K. Spiering re employee issues (.30). | 1.00 | 835.00 | 26917022 |
| Kohn, A. | 12/03/10 | E-mail re:  employee issues. | .30 | 298.50 | 26927163 |
| Britt, T.J. | 12/03/10 | Comm. w/Laura Bagarella and Leah LaPorte re employee issue (.20) Comm. w/Coley Brown re employee issue (.10). Review of draft notice  (.20). Comm. w/Kimberly Spiering re employee  claims timeline and claimant inquiry (.20). | .70 | 315.00 | 27407708 |
| LaPorte, L. | 12/05/10 | Draft EE letters (2.0). | 2.00 | 1,030.00 | 26778589 |
| Zelbo, H. S. | 12/05/10 | Emails regarding employee issue. | 1.50 | 1,492.50 | 26926411 |
| Britt, T.J. | 12/06/10 | Meeting w/Lisa Schweitzer re schedules and claims (.50) and conf. call w/Coley Brown and Mary Alcock re same (.40). | .90 | 405.00 | 26667609 |
| Bianca, S.F. | 12/06/10 | Correspondence with J. Penn re employee issues (.1); telephone conference with K. Spiering re same (.1); review materials re same (.3). | .50 | 315.00 | 26669650 |
| Penn, J. | 12/06/10 | Updating chart. Re: employee issues | .50 | 285.00 | 26675690 |
| Penn, J. | 12/06/10 | Employee Matters.  Research re: employee issues. Compiled correspondence and presentations about employee issues.  Follow up with Elizabeth Smith re employee issues. | 1.50 | 855.00 | 26676277 |
| Penn, J. | 12/06/10 | Employee Matters.  Research re: employee issues. Compiled correspondence and presentations re: employee issues.  Follow up with Elizabeth Smith re | .50 | 285.00 | 26676336 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

employee issues.

| | | | | | |
|---|---|---|---|---|---|
| Penn, J. | 12/06/10 | Employee Matters.  Research re: employee issues. Compiled correspondence and presentations about employee issues.  Follow up with Elizabeth Smith re employee issues. | .30 | 171.00 | 26676339 |
| Penn, J. | 12/06/10 | Employee matters. | .30 | 171.00 | 26676344 |
| Penn, J. | 12/06/10 | Employee Matters.  Phone call with Kathy Schultea to discuss employee issues. | .30 | 171.00 | 26676351 |
| Klein, K.T. | 12/06/10 | Communications with D. Buell, L. Peacock and K. Legree re: documents re: employee issue | .50 | 225.00 | 26692054 |
| Kim, J. | 12/06/10 | E-mail to J. Penn re: benefit plans (.1), e-mail to J. Stam re: employee issue (.1), e-mails to team re: employee issue (.3), t/c w/ Ogilvy, Oslers re: employee issue (.3), review resolutions re: benefit plans (.2). | 1.00 | 630.00 | 26705346 |
| Spiering, K. | 12/06/10 | Participated in call re: employee issues. | 1.00 | 630.00 | 26904333 |
| Alcock, M.E. | 12/06/10 | Emails re employee issues. | .20 | 167.00 | 26917849 |
| Britt, T.J. | 12/06/10 | Comm. w/Kimberly Spiering re employee issue. | .20 | 90.00 | 27403359 |
| Britt, T.J. | 12/06/10 | Comm. w/Jeff Penn re employee issue. | .10 | 45.00 | 27403362 |
| Bianca, S.F. | 12/07/10 | Attend employee claims meeting (1.4); review materials re same (.3); research re employee issues (1.2); correspondence re same (.4) | 3.30 | 2,079.00 | 26683314 |
| Penn, J. | 12/07/10 | Employee matters.  Internal discussion of employee issues. | .50 | 285.00 | 26689553 |
| Penn, J. | 12/07/10 | Employee Matters.  Draft timeline re: employee issues. | 1.00 | 570.00 | 26689561 |
| Penn, J. | 12/07/10 | Employee Matters. | .80 | 456.00 | 26689566 |
| Penn, J. | 12/07/10 | Employee Matters.  Employee Benefit Team Meeting. | 1.30 | 741.00 | 26689574 |
| Penn, J. | 12/07/10 | Employee Matters.  Chart Revision. | 1.50 | 855.00 | 26689672 |
| Penn, J. | 12/07/10 | Employee Matters.  Chart finalization and e-mail to John Ray. | .50 | 285.00 | 26689679 |
| Kim, J. | 12/07/10 | E-mail to K. Spiering re: employee issue (.1), t/c w/ K. Spiering re: employee issue (.1), e-mail to J. Stam re: employee issue (.1), review motion re: setoff (.2), e-mail to E. Bussigel re: setoff (.1), t/cs w/ C. Goodman re: IFSA (.2), mtg w/ L. Schweitzer re: employee issue (.3), t/c w/ M. Alcock re: employee issue (.1), revise resolutions (.1), e-mail to K. Spiering re: employee issue (.1), t/c w/ M. Kostov re: retiree issue (.1), t/c w/ S. Bianca re: retiree issue (.1), t/c w/ K. Spiering re: employee issue (.1), review e-mail from K. Spiering re: employee issue (.1), t/c w/ K. Spiering re: employee issue (.1), e-mail to K. Spiering re: employee issues (.1), employee claims mtg (1.5). | 3.50 | 2,205.00 | 26705384 |
| Kolkin, Z. | 12/07/10 | Call with M. Alcock to J. Shaughnessy and others at Nortel re: 10-K preparation. | .40 | 206.00 | 26720538 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| Kolkin, Z. | 12/07/10 | Talk with M. Alcock re: 10-K preparation. | .40 | 206.00 | 26720545 |
|---|---|---|---|---|---|
| Britt, T.J. | 12/07/10 | Employee Claims Team meeting. | 1.00 | 450.00 | 26759333 |
| LaPorte, L. | 12/07/10 | Meeting re: EE issues w/M. Alcock, L. Schweitzer, J. Penn, J. Kim, T. Britt and other (1.3); revise letters to EEs (0.8). | 2.10 | 1,081.50 | 26778634 |
| Kohn, A. | 12/07/10 | Re:  analysis for employee issues. | .50 | 497.50 | 26885391 |
| Britt, T.J. | 12/07/10 | Comm. w/Laura Bagarella re employee claims issues. | .20 | 90.00 | 26904654 |
| Alcock, M.E. | 12/07/10 | Conf call re Form 10-K disclosure (.50); conf K. Spiering re employee issues (.50); review employee issues (.60); research plan issues (.50); Cleary team meeting re plan issues and documentation (1.50). | 3.60 | 3,006.00 | 26923335 |
| Schweitzer, L.M | 12/07/10 | Conf JAK re board resolutions (0.3). Employee team mtg (1.0). | 1.30 | 1,176.50 | 26929897 |
| Britt, T.J. | 12/07/10 | Comm. w/Jeff Penn re employee issues and  updates. | .30 | 135.00 | 27411637 |
| Britt, T.J. | 12/07/10 | Comm. w/Employee Claims Team re employee  issues (.20). Follow-up call w/Coley Brown  re employee issues (.30). | .50 | 225.00 | 27418732 |
| Britt, T.J. | 12/07/10 | Comm. w/Ruh Hillis Jenkins, Julie Graffam,  Daniel Ray re employee issues. | .20 | 90.00 | 27418742 |
| Britt, T.J. | 12/07/10 | Analysis of employee issue (.70). Comm.  w/Kimberly Spiering re same (.20). Comm.  w/Emily Bussigel re same (.10). Comm. w/Joan  Kim re employee charts (.30). | 1.30 | 585.00 | 27418750 |
| Bussigel, E.A. | 12/08/10 | T/c K.Spiering, T.Britt re contract | .20 | 90.00 | 26689288 |
| Britt, T.J. | 12/08/10 | Comm. w/claimant re employee claim | .10 | 45.00 | 26691977 |
| Bianca, S.F. | 12/08/10 | Review materials re employee issues (.2); correspondence re same (.1). | .30 | 189.00 | 26694543 |
| Klein, K.T. | 12/08/10 | Review of document re: employee issue (.1); communication with B. Gibbon, L. Barefoot, M. Fleming-Delacruz and R. Baik re: employee issue (.2). | .30 | 135.00 | 26697790 |
| LaPorte, L. | 12/08/10 | T/c w/M. Alcock and L. Wong (Nortel) re: EE issues (0.5); work related to EE issues (1.1); e-mails re: EE issues (0.7); confer w/K. Spiering and J. Penn re: EE issues (0.4). | 2.70 | 1,390.50 | 26698370 |
| LaPorte, L. | 12/08/10 | E-mails re: EE issues (0.5); revisions to EE letters (0.3). | .80 | 412.00 | 26698374 |
| Penn, J. | 12/08/10 | Employee Matters.  Completed draft board resolution. | 1.30 | 741.00 | 26698674 |
| Penn, J. | 12/08/10 | Employee Matters.  Met with Spiering to discuss revision to presentation. | .50 | 285.00 | 26698676 |
| Penn, J. | 12/08/10 | Employee Matters.  Revisions and comments to board resolutions and presentation. | 1.80 | 1,026.00 | 26698805 |
| Kostov, M.N. | 12/08/10 | Read documents for Nortel claims issue. | 1.50 | 562.50 | 26709631 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| | | | | | |
|---|---|---|---|---|---|
| Alcock, M.E. | 12/08/10 | T/c L. Wong, L. LaPorte re employee issues (.50); emails re resolutions (.30). | .80 | 668.00 | 26923748 |
| Britt, T.J. | 12/08/10 | Comm. w/E. Bussigel re employee contracts  issue (.20). Comm. w/Ruth Hillis-Jenkins and  Daniel Ray (Nortel) re contracts (.30). Comm. w/Jeff Penn re employee issues (.20).  Comm. w/Kimberly Spiering re employee issue (.20). Comm. w/Coley Brown (Huron) re employee issue (.20). Analysis of employee  issue and summary of timeline re same (1.60). | 2.70 | 1,215.00 | 27440727 |
| Spiering, K. | 12/09/10 | Conferred with J Kim re: content of resolutions. | .40 | 252.00 | 26700387 |
| Bianca, S.F. | 12/09/10 | Partial attendance of meeting re employee claims (.2); correspondence re employee issues (.2); telephone conference with S. Spiering re same (.1). | .50 | 315.00 | 26700599 |
| Penn, J. | 12/09/10 | Employee Matters.  Review of communications and prep for team meeting. | .30 | 171.00 | 26701849 |
| Penn, J. | 12/09/10 | Employee Matters.  Employee Benefit Claims/Team meeting. | 1.80 | 1,026.00 | 26701863 |
| Penn, J. | 12/09/10 | Employee Matters.  Revising Presentation Deck, discuss w M. Alcock and L. Schweitzer. | 1.80 | 1,026.00 | 26701884 |
| Penn, J. | 12/09/10 | Employee Matters.  Finalize Presentation Deck and Resolutions and e-mail to J. Ray, Daniel Ray and Lynn Egan for communication to Chris Ricaurte. | .30 | 171.00 | 26701904 |
| Penn, J. | 12/09/10 | Employee Matters.  Made changes to board presentation deck and resolutions. | 1.00 | 570.00 | 26701921 |
| Reinstein, J. | 12/09/10 | Started assembling an electronic binder of all the Nortel Employee Benefits documents for M. Alcock, L. Bagarella, J. Penn, and L. LaPorte. | 4.00 | 960.00 | 26705245 |
| Kim, J. | 12/09/10 | Review board presentation (.4), employee claims mtg (partial) (.7), t/c w/ L. Beckerman re: plans (.1), e-mail to J. Ray re: benefit plans (.1), e-mail to M. Kostov re: employee issues (.1), e-mail to L. Schweitzer re: benefit plans (.1), e-mail to L. Beckerman re: plans (.1), t/cs w/ J. Penn, K. Spiering, L. Egan re: resolutions (.2), mtg w/ K. Spiering, L. Schweitzer, M. Alcock, J. Penn re: resolutions (partial) (.3), e-mail to K. Hailey re: plan (.1), t/c w/ K. Spiering re: resolutions (.3), e-mail to J. Penn re: resolutions (.1). | 2.60 | 1,638.00 | 26705466 |
| Kostov, M.N. | 12/09/10 | Read documents for meeting with Arthur Kohn. | .80 | 300.00 | 26709612 |
| Kostov, M.N. | 12/09/10 | Meeting with A. Kohn re employee issues matter. | .50 | 187.50 | 26709614 |
| Kohn, A. | 12/09/10 | Met w/M. Kostov re:  employee issues. | .80 | 796.00 | 26720712 |
| Britt, T.J. | 12/09/10 | Team meeting. | 1.00 | 450.00 | 26759762 |
| LaPorte, L. | 12/09/10 | meeting re: EE claims w/M. Alcock, J. Penn, L. Bagarella, J. Kim, L. Schweitzer, K. Spiering and T. Britt (1.3); revisions to EE letters (0.3); t/c w/M. Alcock and L. Wang (Nortel) re: EE issues (0.5); work on same (0.6). | 2.70 | 1,390.50 | 26778695 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| | | | | | |
|---|---|---|---|---|---|
| LaPorte, L. | 12/09/10 | E-mails re: EE issues (0.4); discussions re: same (0.5). | .90 | 463.50 | 26778743 |
| Alcock, M.E. | 12/09/10 | Cleary meeting re employee issues (1.30); review & revise letters .50); review & revise NNL board presentation (1.80); conf J. Penn re same (.50); conf L. Schweitzer re same (.50); t/c re employee issues (.50). | 5.10 | 4,258.50 | 26925310 |
| Schweitzer, L.M | 12/09/10 | Employee claims mtg (1.0).  E/ms L Lipner re employee issues (0.2). Work on Board resolutions, presentation and related work (1.5). | 2.70 | 2,443.50 | 26930294 |
| Britt, T.J. | 12/09/10 | Employee issues: Comm. w/Jane Kim (.20).  Comm. w/Kimberly Spiering (.30). Comm. w/D.  Abbott (MNAT) re employee issues (.20). | .70 | 315.00 | 27440732 |
| Reinstein, J. | 12/10/10 | Finished assembling an electronic binder of all the Nortel Employee Benefits documents for M. Alcock, L. Bagarella, J. Penn, and L. LaPorte. | 3.00 | 720.00 | 26705254 |
| Klein, K.T. | 12/10/10 | Communications with D. Buell, L. Schweitzer, N. Forrest and M. Blyth re: employee issue (.6); review of documents re: employee issue (2.2); research re: employee issue (1.6). | 4.40 | 1,980.00 | 26709299 |
| Bianca, S.F. | 12/10/10 | Correspondence re employee issues (.3). | .30 | 189.00 | 26710084 |
| Forrest, N. | 12/10/10 | Review of research on employee issue and various emails re same (1.0). | 1.00 | 770.00 | 26723150 |
| Buell, D. M. | 12/10/10 | Review document re employee issue (0.4); follow-up work related to same (1.2); review e-mails regarding same (0.5); review document re employee issue (0.6). | 2.70 | 2,686.50 | 26725279 |
| Kolkin, Z. | 12/10/10 | Review10-K; prepare chart re: same with M. Alcock. | 1.20 | 618.00 | 26742956 |
| Penn, J. | 12/10/10 | Employee Matters. | 1.50 | 855.00 | 26755508 |
| LaPorte, L. | 12/10/10 | NNI Board meeting (0.6); review of EE documents (0.5); e-mails re: EE issues (0.4). | 1.50 | 772.50 | 26778761 |
| Bromley, J. L. | 12/10/10 | Ems on employee issue w/ Buell, Blyth, Ray, Hodara, LS (1.10); calls on same w/ L. Schweitzer and Hodara (1.20); review document re employee issue (.50). | 2.80 | 2,786.00 | 26891660 |
| Spiering, K. | 12/10/10 | Attended telephonic NNI Board meeting. | 1.00 | 630.00 | 26904336 |
| Kim, J. | 12/10/10 | Board mtg re: benefit plans and follow-up mtg w/ L. Schweitzer (.6), e-mails to K. Spiering re: resolutions (.1). | .70 | 441.00 | 26924972 |
| Alcock, M.E. | 12/10/10 | Conf Z. Kolkin re EE. | .30 | 250.50 | 26926093 |
| Schweitzer, L.M | 12/10/10 | Prepare for and attend Bd mtg re EE plans (1.0). | 1.00 | 905.00 | 26930740 |
| Britt, T.J. | 12/10/10 | Comm. w/J. Penn re stipulation (.20). Comm. w/Kimberly Spiering re same (.20). | .40 | 180.00 | 27460809 |
| Kostov, M.N. | 12/11/10 | research. Re: employee issues | 6.00 | 2,250.00 | 26802598 |
| Kostov, M.N. | 12/12/10 | Employee issues Research and Memo. | 4.00 | 1,500.00 | 26802554 |
| Bianca, S.F. | 12/13/10 | Meeting with L. Schweitzer, A Kohn., J. Penn and M. Kostov re employee issues (.8, partial participant); | 1.40 | 882.00 | 26728254 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| | | review materials re same (.3); correspondence re employee issues (.3). | | | |
|---|---|---|---|---|---|
| Penn, J. | 12/13/10 | Employee Matters.  Discussion of call center and final notices (.2); team meeting re: employee issues (1.1). | 1.30 | 741.00 | 26730664 |
| Penn, J. | 12/13/10 | Employee Matters. | .30 | 171.00 | 26730714 |
| Penn, J. | 12/13/10 | Employee Matters.  Preview of meeting with Mercer and Kathy Schultea. | 1.00 | 570.00 | 26730727 |
| Kohn, A. | 12/13/10 | Team meet re:  Mercer prep (partial participant). | .80 | 796.00 | 26732693 |
| Forrest, N. | 12/13/10 | Read document re employee issue and various emails re employee issue. | 2.00 | 1,540.00 | 26733624 |
| Kolkin, Z. | 12/13/10 | Review employee issues (.50); conf. w/M. Alcock re: employee issues question (.20). | .70 | 360.50 | 26743317 |
| Kolkin, Z. | 12/13/10 | Call with M. Alcock to J. Shaughnessy re: employee issues. | .60 | 309.00 | 26743326 |
| Klein, K.T. | 12/13/10 | Review of document re: employee issue | .10 | 45.00 | 26744976 |
| Kostov, M.N. | 12/13/10 | Preparation for claims meeting (3.0); meeting with team re retiree benefit claims (1.10). | 4.10 | 1,537.50 | 26802526 |
| Britt, T.J. | 12/13/10 | Comm. w/Jeff Penn re employee issue. | .20 | 90.00 | 26813243 |
| Schweitzer, L.M | 12/13/10 | Conf A. Kohn, J. Kim, J. Penn, S. Bianca, M. Kostov re employee benefits issues (1.1). | 1.10 | 995.50 | 26888790 |
| LaPorte, L. | 12/13/10 | Review of materials for litigation (.4) and discuss same w/J. Palmer and T. Britt (0.4); work related to EE claims (1.2). | 2.00 | 1,030.00 | 26912803 |
| Alcock, M.E. | 12/13/10 | Conf Z. Kolkin re employee issues question (.20); conf call re employee issues (.60). | .80 | 668.00 | 26926318 |
| Bianca, S.F. | 12/14/10 | Conference call with Nortel and Mercer re employee issues (1.0); review materials re same (.4). | 1.40 | 882.00 | 26740863 |
| Marre, V. | 12/14/10 | Pulled and indexed documents re: employee issue per K. Klein | 2.00 | 480.00 | 26742613 |
| Klein, K.T. | 12/14/10 | Communications with L. Schweitzer, N. Forrest, B. Gibbon, K. Spiering, D. Oliwenstein and V. Marre re: documents re: employee issue (.5); communications with D. Buell, J. Bromley, L. Schweitzer, N. Forrest and G. Stabile re: document re: employee issue (.4); review of documents re: employee issue (.2) | 1.10 | 495.00 | 26744844 |
| Kohn, A. | 12/14/10 | Conf. call re:  employee issues. | 1.00 | 995.00 | 26748344 |
| Penn, J. | 12/14/10 | Employee Matters.  Revision to deck for Mercer. employee issues research. | 1.30 | 741.00 | 26755326 |
| Penn, J. | 12/14/10 | Employee Matters.  Drafting Meeting Agenda. | 1.30 | 741.00 | 26755358 |
| Penn, J. | 12/14/10 | Employee Matters.  Employee Issues Meeting. | 1.20 | 684.00 | 26755372 |
| Penn, J. | 12/14/10 | Employee Matters.  Phone call to Art Gilbert re | 4.00 | 2,280.00 | 26755430 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

employee issues.

| Penn, J. | 12/14/10 | Employee Matters (4.5); Employee benefit claims meeting (.8); meeting with T. Britt and K. Spiering (.4); additional conf. with T. Britt and K. Spiering (.3). | 6.00 | 3,420.00 | 26755440 |
| Kolkin, Z. | 12/14/10 | Call with M. Alcock to J. Shaughnessy and others at Nortel regarding 10-K. | .30 | 154.50 | 26759393 |
| Kolkin, Z. | 12/14/10 | Preparation for 10-K call with M. Alcock. | .20 | 103.00 | 26759437 |
| Britt, T.J. | 12/14/10 | Team meeting. | .80 | 360.00 | 26759887 |
| Kostov, M.N. | 12/14/10 | Call about employee issues claims (1.0); document search for analogous cases with employee issues (1.80). | 2.80 | 1,050.00 | 26802501 |
| Britt, T.J. | 12/14/10 | Employee issues: Comm. w/Jennifer Palmer (.30). Comm. w/Coley Brown (Huron)(.30). Call w/Jennifer Palmer (.20). Comm. w/Ruth Hillis-Jenkins and Daniel Ray re employee issues (.30). | 1.10 | 495.00 | 26813518 |
| Britt, T.J. | 12/14/10 | Comm. w/Kimberly Spiering re employee issue (.30). Research and summary re same (4.70). Comm. w/Coley Brown re employee issue (.20). Conf. w/Jeff Penn, Kimberly Spiering (.40). Conf. w/J. Penn, K. Spiering, and MullinTBG (.30). | 5.90 | 2,655.00 | 26813519 |
| LaPorte, L. | 12/14/10 | Meeting re: EE claims w/J. Kim, J. Penn, T. Britt, L. Bagarella (0.8); e-mails re: EE issues (0.4); t/c re: employee issues (0.3); work on EE issues (0.6). | 2.10 | 1,081.50 | 26912918 |
| Alcock, M.E. | 12/14/10 | Conf call re Form 10-K w/ Z. Kolkin. | .50 | 417.50 | 26927523 |
| Klein, K.T. | 12/15/10 | Review of communications from B. Gibbon and L. Peacock re: employee issue (.1); research re: employee issue (.2) | .30 | 135.00 | 26784289 |
| Britt, T.J. | 12/15/10 | Review and analysis of employee claims (8.50). Comm. w/Kimberly Spiering re same (.30). Comm. w/Jane Kim re same (.10). | 8.90 | 4,005.00 | 26813523 |
| Penn, J. | 12/15/10 | Employee Matters. Review and revision to Q&As. | .30 | 171.00 | 26871241 |
| Penn, J. | 12/15/10 | Employee Matters. e-mail to Jane Kim re Q&A following conversation with Spiering and Alcock. | .90 | 513.00 | 26871545 |
| Penn, J. | 12/15/10 | Employee Matters. Meeting with Alcock and Spiering to discuss Q&A. | .30 | 171.00 | 26871553 |
| LaPorte, L. | 12/15/10 | Work on EE issues (1.0); draft letter to employees and e-mails re: same (1.1). | 2.10 | 1,081.50 | 26912968 |
| Alcock, M.E. | 12/15/10 | Emails re Q&A (.20); review participant notices (.30); t/c re employee issues (.20). | .70 | 584.50 | 26928692 |
| Kim, J. | 12/15/10 | E-mails to K. Spiering regarding employee issues (.3). Telephone call with K. Spiering regarding employee issues (.2). E-mail to J. Penn regarding employee issues (.6). | 1.10 | 693.00 | 26931428 |
| Britt, T.J. | 12/16/10 | Team meeting. | 1.00 | 450.00 | 26759933 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| Buell, D. M. | 12/16/10 | Work on employee issue. | 1.20 | 1,194.00 | 26784292 |
|---|---|---|---|---|---|
| Kostov, M.N. | 12/16/10 | Researched employee issues cases. | 4.30 | 1,612.50 | 26802475 |
| Britt, T.J. | 12/16/10 | Research and summary analysis of employee claims issue. | 5.30 | 2,385.00 | 26813545 |
| Britt, T.J. | 12/16/10 | Communications w/Kimberly Spiering (.30) and Jeff Penn (.20) re employee claims issue. | .50 | 225.00 | 26813553 |
| Britt, T.J. | 12/16/10 | Comm. w/Jennifer Palmer re litigation matter (.20). Review of Ogilvy comments to stipulation (.40). Summary of same (.30). Comm. w/Debbie Buell re comments (.10) | 1.00 | 450.00 | 26813557 |
| Scott, C. | 12/16/10 | Searched for plans, disclosure statements and confirmation orders. | 1.00 | 210.00 | 26821979 |
| Penn, J. | 12/16/10 | Employee Matters. | .50 | 285.00 | 26870225 |
| LaPorte, L. | 12/16/10 | Work on EE issues (0.8). | .80 | 412.00 | 26913139 |
| Penn, J. | 12/16/10 | Employee Matters. | .70 | 399.00 | 26931286 |
| Penn, J. | 12/16/10 | Employee Matters. | .50 | 285.00 | 26931319 |
| Kohn, A. | 12/17/10 | Team Meeting. | .30 | 298.50 | 26780487 |
| Schweitzer, L.M | 12/17/10 | Team mtg re: employee plans, claims (0.5, partial participant). | .50 | 452.50 | 26802481 |
| Britt, T.J. | 12/17/10 | Team meeting re: employee matters. | 1.00 | 450.00 | 26808223 |
| LaPorte, L. | 12/17/10 | Meeting re: EE issues w/J. Penn, T. Britt, J. Kim, L. Schweitzer, M. Alcock (1.0); revisions to EE materials (0.8); work on EE issues (1.3). | 3.10 | 1,596.50 | 26913345 |
| Penn, J. | 12/17/10 | Employee Matters. | .70 | 399.00 | 26920924 |
| Penn, J. | 12/17/10 | meeting re: employee matters. | 1.00 | 570.00 | 26920991 |
| Alcock, M.E. | 12/17/10 | Cleary meeting re employee claims issues. | 1.00 | 835.00 | 26929947 |
| Kim, J. | 12/17/10 | Employee claims meeting (.6, partial participant). | .60 | 378.00 | 26931497 |
| Britt, T.J. | 12/17/10 | Atttention to Emails re employee claims - L.  Bagarella, C. Brown (Huron), Richard Boris  (Nortel). | .30 | 135.00 | 27460836 |
| Kohn, A. | 12/20/10 | E-mails re:  employee issues. | .50 | 497.50 | 26796223 |
| Britt, T.J. | 12/20/10 | Team meeting. | 1.00 | 450.00 | 26808409 |
| Britt, T.J. | 12/20/10 | Motion: Comm w/Kimberly Spiering (.40). Comm. w/Jeff Penn (.40). Comm. w/Ann Roemer (.30). Comm. w/A. Heibeck (.20). Comm. w/Jane Kim (.20). Drafting and editing of motion, order, notice (2.80). Comm. w/Lisa Schweitzer re same (.30). Meeting w/Huron, Mary Alcock, Jeff Penn (.60).  Comm. w/Sal Biance re employee issues (.20). Comm. w/Mary Alcock, Leah Laporte re employee issues (.40). Research employee issues (1.40). | 7.20 | 3,240.00 | 26813543 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| | | | | | |
|---|---|---|---|---|---|
| Penn, J. | 12/20/10 | Employee Matters. | .90 | 513.00 | 26872290 |
| Schweitzer, L.M | 12/20/10 | T/c EE counsel re employee issues (0.5). Revise motion (0.6). | 1.10 | 995.50 | 26893252 |
| LaPorte, L. | 12/20/10 | T/c re: EE claims w/M. Alcock and T. Britt and work re: same (1.3); e-mails re: EE issues (0.8). | 2.10 | 1,081.50 | 26913402 |
| LaPorte, L. | 12/20/10 | Work on EE issues (1.2). | 1.20 | 618.00 | 26913441 |
| Alcock, M.E. | 12/20/10 | Conf call Huron re employee claims . | .80 | 668.00 | 26929993 |
| Kim, J. | 12/20/10 | E-mail to T. Britt regarding motion (.1). | .10 | 63.00 | 26931517 |
| Britt, T.J. | 12/21/10 | Employee Motion: Drafting and editing and review of documents (1.80). Comm. w/Lisa Beckerman (Akin) (.30). Comm. w/John Ray (.40). Comm. w/Jeff Penn (.60). Comm. w/Lisa Schweitzer (.40). Comm. w/A. Cordo (MNAT) (.20). Comm. w/Brian Hunt (Epiq) (.30). Meeting w/Lisa Schweitzer and Jeff Penn re motion (.50). | 4.50 | 2,025.00 | 26813536 |
| Kolkin, Z. | 12/21/10 | Call with M. Alcock to J. Shaughnessy and others at Nortel re: 10-K (partial attendance). | .20 | 103.00 | 26887621 |
| Schweitzer, L.M | 12/21/10 | Revisions to motion, incl e/ms, confs J Penn, T Britt, AK re same (0.5). | .50 | 452.50 | 26893609 |
| LaPorte, L. | 12/21/10 | Employee issues summary (2.3); t/c re: employee issues w/M. Alcock and Nortel (1.0). | 3.30 | 1,699.50 | 26913510 |
| Penn, J. | 12/21/10 | Employee Matters. | .60 | 342.00 | 26921048 |
| Penn, J. | 12/21/10 | Employee Matters. | .30 | 171.00 | 26921054 |
| Penn, J. | 12/21/10 | Employee Matters. | .40 | 228.00 | 26921096 |
| Penn, J. | 12/21/10 | Employee Matters (1.0); O/c w/T. Britt & L. Schweitzer (.5). | 1.50 | 855.00 | 26921132 |
| Kostov, M.N. | 12/21/10 | Read and summarized Canadian motion (2.50), E-mailed team (0.10) | 2.60 | 975.00 | 26922578 |
| Alcock, M.E. | 12/21/10 | Prepare for conf call re employee issues (.50); conf call re employee issues (.80); conf call re Form 10-K (.30); review plan assumptions (.30). | 1.90 | 1,586.50 | 26930362 |
| Britt, T.J. | 12/22/10 | Comm. w/Kimberly Spiering re employee issues. | .30 | 135.00 | 26813484 |
| Marre, V. | 12/22/10 | Updated files with documents re employee issue per B. Gibbon | 1.70 | 408.00 | 26817056 |
| Penn, J. | 12/22/10 | Employee Matters.  Phone calls with Art Gilbert and Alta Heimbuck re employee issues. | .50 | 285.00 | 26858911 |
| Kolkin, Z. | 12/22/10 | Research re: smaller reporting company disclosure re: employee issues. | .50 | 257.50 | 26887678 |
| Schweitzer, L.M | 12/22/10 | Prep for conf (.2); conf M. Alcock re EE benefits issues (0.2). | .40 | 362.00 | 26894644 |
| Britt, T.J. | 12/22/10 | Analysis of employee issues and plan documents (1.30). Summary for and Comm. w/John Ray (.80). Conf call | 4.40 | 1,980.00 | 26904500 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

|  |  | w/Alta Heimbeck and Comm. w/Art Gilbert, J. Penn (.50). Comm. w/Lisa Schweitzer (.30). Comm. w/Kimberly Spiering (.40). Comm. w/Jane Kim (.10). Comm. w/J. Penn (.30). Comm. w/A. Cordo and A. Gazze re filing motion (.40). Comm. w/team, Nortel, and John Ray re filing of motion (.30) |  |  |  |
| LaPorte, L. | 12/22/10 | Comm with M. Alcock and L. Schweitzer re: employee issues (0.5) and work re: same (0.6); e-mails re: EE issues (0.5). | 1.60 | 824.00 | 26913562 |
| Kostov, M.N. | 12/22/10 | Continued research on EE issue | 2.90 | 1,087.50 | 26922817 |
| Alcock, M.E. | 12/22/10 | Conf call re plan benefit assumptions (.30); conf L. Schweitzer re same (.20) | .50 | 417.50 | 26930975 |
| Reinstein, J. | 12/23/10 | Added some new documents to the electronic binder of all the Nortel employee benefits plans for J. Penn. | 1.00 | 240.00 | 26853285 |
| Britt, T.J. | 12/23/10 | Comm. w/Leah LaPorte, Jeff Penn, Kimberly Spiering re employee motion. | .30 | 135.00 | 26889106 |
| Britt, T.J. | 12/23/10 | Drafting and editing of employee filing (notice of amendments and related documents) | 1.50 | 675.00 | 26889230 |
| Bianca, S.F. | 12/27/10 | Review materials re employee issues (.4); correspondence re same (.1). | .50 | 315.00 | 26856305 |
| Penn, J. | 12/27/10 | Employee Matters. | .40 | 228.00 | 26921973 |
| Penn, J. | 12/27/10 | Employee Matters. | .30 | 171.00 | 26922063 |
| Penn, J. | 12/28/10 | Employee Matters. | .40 | 228.00 | 26922089 |
| Kostov, M.N. | 12/28/10 | Continued employee issues research and drafting of chart for team | 4.60 | 1,725.00 | 26922934 |
| Kostov, M.N. | 12/29/10 | Employee issues chart work, research. | 2.80 | 1,050.00 | 26923023 |
| Britt, T.J. | 12/30/10 | Review of Huron reports and analysis re employee claims and motion re same. | .80 | 360.00 | 26889822 |
| Penn, J. | 12/30/10 | Employee Matters. | .40 | 228.00 | 26921345 |
| Kostov, M.N. | 12/30/10 | Employee issues chart work. | 3.00 | 1,125.00 | 26922988 |
|  |  | **MATTER TOTALS:** | **330.60** | **181,791.00** |  |

156                    **MATTER: 17650-009   EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Croft, J. | 12/02/10 | Reviewing status of customer issues, including reviewing pleadings and agreements (1.7); call with customer. Paczynski re: cure (.4); emails with L. Schweitzer re: same (.4). | 2.50 | 1,425.00 | 26659779 |
| Lipner, L. | 12/02/10 | Email exchange w/B. Looney re customer issues and review of proposed agreement (.8); t/c w/M. Fleming re same (.2). | 1.00 | 515.00 | 26852215 |
| Lipner, L. | 12/03/10 | Email exchange w/B. Looney re customer issues (.2). | .20 | 103.00 | 26854082 |
| Lipner, L. | 12/06/10 | Reviewed documents in connection with possible customer issues and email exchange w/B. Looney re same (.6). | .60 | 309.00 | 26854092 |
| Lipner, L. | 12/07/10 | t/c w/B. Looney re customer agreement (.3); Diligenced customer issues (.3); Correspondence w/B. Looney re same (.5).` | 1.10 | 566.50 | 26854371 |
| Lipner, L. | 12/08/10 | T/c w/B. Looney, L. Kyle and L. Guerra re customer issues (.7); Emails to B. Looney re same (.2); Reviewed documentation re same (1.2); Email to J. Bromley re same (.3). | 2.40 | 1,236.00 | 26854519 |
| Lipner, L. | 12/09/10 | Email exchanges w/B. Looney, J. Bromley and L. Guerra re customer issues (.3). | .30 | 154.50 | 26854547 |
| Lipner, L. | 12/10/10 | Email exchange w/B. Looney, L. Guerra and J. Bromley re customer issues (.3); t/c w/B. Looney re same (.2). | .50 | 257.50 | 26854563 |
| Lipner, L. | 12/11/10 | Revised settlement agreement (.3). | .30 | 154.50 | 26854567 |
| Lipner, L. | 12/13/10 | Revised settlement agreement and emails to J. Kim and B. Looney re same (1.2). | 1.20 | 618.00 | 26855479 |
| Lipner, L. | 12/14/10 | Email exchange w/Nortel re agreement (.3); Email exchange w/R. Eckenrod re customer issues (.2). | .50 | 257.50 | 26855500 |
| Lipner, L. | 12/15/10 | Email exchange w/Nortel re agreement (.2). | .20 | 103.00 | 26855559 |
| Croft, J. | 12/16/10 | Emails with C. Paczynski re: bankruptcy | .30 | 171.00 | 26768601 |
| Lipner, L. | 12/16/10 | T/c w/Nortel re agreement (.4); Email to counterparty re same (.2). | .60 | 309.00 | 26855591 |
| Lipner, L. | 12/22/10 | Email exchange w/counsel re agreement (.1). | .10 | 51.50 | 26867213 |
| Croft, J. | 12/28/10 | Reviewing pleadings re: bankruptcy; emails with L. Schweitzer and C. Paczynski re: same | 1.00 | 570.00 | 26883223 |
| Croft, J. | 12/30/10 | emails with B Kaplan and L Schweitzer re bankruptcy; reviewing relevant documents and pleadings | 1.00 | 570.00 | 26913352 |
| | | **MATTER TOTALS:** | **13.80** | **7,371.00** | |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 12/01/10 | Emails to I. Armstrong (Nortel) and L. Schweitzer re supplier issues. | .70 | 360.50 | 26852127 |
| Bussigel, E.A. | 12/03/10 | CMC Call | .50 | 225.00 | 26658940 |
| Croft, J. | 12/03/10 | CMC | .50 | 285.00 | 26667408 |
| Croft, J. | 12/06/10 | Reviewing relevant agreements; emails with L. Schweitzer, J. Bromley and J. Ray re: same | 1.50 | 855.00 | 26676260 |
| Croft, J. | 12/06/10 | reviewing draft Agreements and counterparty and UCC comments re: same; editing Agreement and communications with P. Marette, A. Cerceo, K. Blacklow, E. Bussigel, J. Bromley re: same; call with Bingham re: bankruptcy process for transaction; emails with S. Kuhn re: same; emails with same re: logistics | 5.50 | 3,135.00 | 26676406 |
| Bussigel, E.A. | 12/07/10 | CMC call | .30 | 135.00 | 26674177 |
| Kim, J. | 12/07/10 | Mtg. w/ L. Lipner re vendor issues (.2). | .20 | 126.00 | 26705410 |
| Lipner, L. | 12/07/10 | Email exchange w/E. Bussigel re supplier issues (.1); t/c w/counsel to Purchaser re agreement (.1).` | .20 | 103.00 | 26854368 |
| Bussigel, E.A. | 12/08/10 | Em L.Schweitzer re CMC | .50 | 225.00 | 26692084 |
| Croft, J. | 12/08/10 | Meeting with L. Schweitzer, C. Ricuarte and D. McKenna re: supplier issues (1.1); reviewing agreements and pleadings re: supplier issues (1.7); email to same group re: same (.2). | 3.00 | 1,710.00 | 26698479 |
| Eckenrod, R.D. | 12/08/10 | OMs w/ N. Forrest (0.5) re: supplier dispute; research re: supplier dispute (9.0); summary and EM to D. Buell and N. Forrest re: research on supplier dispute (.6); edits to intercompany agreement re: foreign affiliate payments (.4); revisions to motion and declaration re: supplier dispute (.5) | 11.00 | 6,270.00 | 26700586 |
| Kim, J. | 12/09/10 | T/c w/ L. Lipner re vendor issues (.1). | .10 | 63.00 | 26705481 |
| Croft, J. | 12/09/10 | Reviewing motion practice and relevant agreements re: supplier issues; emails with L. Schweitzer and J. Seery re: same. | 4.50 | 2,565.00 | 26707599 |
| Lipner, L. | 12/09/10 | T/c w/E. Bussigel re agreement (.2); o/c w/E. Bussigel re same (.1); t/c w/E. Bussigel re same (.3); Email exchange w/E. Bussigel re same (.1); Reviewed changes to agreement (.2). | .90 | 463.50 | 26854531 |
| Bussigel, E.A. | 12/09/10 | T/c L.Lipner re contract | .20 | 90.00 | 26898106 |
| Bussigel, E.A. | 12/09/10 | Em M.Elliott (Paul Weiss) re comments | .10 | 45.00 | 26898167 |
| Bussigel, E.A. | 12/09/10 | T/c M.Elliot (Paul Weiss), L.Lipner re contract | .30 | 135.00 | 26898186 |
| Bussigel, E.A. | 12/09/10 | Mtg L.Lipner re contract | .10 | 45.00 | 26898189 |

| Bussigel, E.A. | 12/09/10 | Em exchange F.Crescenzi (Nortel) re supplier issues | .50 | 225.00 | 26898443 |
|---|---|---|---|---|---|
| Bussigel, E.A. | 12/09/10 | Em J.Croft re agreement | .10 | 45.00 | 26898653 |
| Bussigel, E.A. | 12/09/10 | Review and mark-up of agreement | 1.00 | 450.00 | 26899034 |
| Bussigel, E.A. | 12/09/10 | Em Herbert Smith, Goodmans re agreement | .30 | 135.00 | 26899071 |
| Croft, J. | 12/10/10 | Call with B. Bariahtaris and E. Bussigel re: supplier issues (.9); prep for same and follow up re: same, including emails with L. Schweitzer and B. Bariahtaris. | 3.00 | 1,710.00 | 26713711 |
| Bussigel, E.A. | 12/10/10 | T/c J.Croft, R.Bariahtaris (Nortel) re supplier issues | 1.10 | 495.00 | 26899189 |
| Kim, J. | 12/10/10 | T/c w/L. Lipner re: vendor issues (.1). | .10 | 63.00 | 26925021 |
| Bussigel, E.A. | 12/13/10 | Em exchange D.McRae (Nortel) re supplier issues | .10 | 45.00 | 26725546 |
| Croft, J. | 12/13/10 | Reviewing Nortel agreements re: rejection; emails with B. Bariahtaris and E. Bussigel re: same; notes re: same agreements | 3.00 | 1,710.00 | 26732412 |
| Lipner, L. | 12/13/10 | T/c w/Nortel re supplier issues (.3); Preparation re same(.4); Email exchange w/E. Bussigel re same (.2). | .90 | 463.50 | 26855474 |
| Bussigel, E.A. | 12/13/10 | Ems L.Lipner re supplier issues | .40 | 180.00 | 26931218 |
| Bussigel, E.A. | 12/13/10 | Em L.Lipner re agreement | .10 | 45.00 | 26931233 |
| Bussigel, E.A. | 12/13/10 | Em re agreement | .10 | 45.00 | 26931242 |
| Bussigel, E.A. | 12/13/10 | Em R.Bariahtaris re agreement | .10 | 45.00 | 26931305 |
| Bussigel, E.A. | 12/13/10 | CMC prep | .30 | 135.00 | 26931322 |
| Bussigel, E.A. | 12/14/10 | T/c's, ems L.Lipner re agreement | .30 | 135.00 | 26740697 |
| Bussigel, E.A. | 12/14/10 | Editing agreement | .20 | 90.00 | 26740698 |
| Bussigel, E.A. | 12/14/10 | CMC call | .30 | 135.00 | 26740700 |
| Bussigel, E.A. | 12/14/10 | Em L.Schweitzer re CMC call | .40 | 180.00 | 26740701 |
| Lipner, L. | 12/14/10 | Email exchange w/E. Bussigel and R. Bariataris re agreement (.7); t/c w/E. Bussigel re same (.1). | .80 | 412.00 | 26855524 |
| Kim, J. | 12/14/10 | Telephone call with L. Lipner regarding vendor issues (.3). | .30 | 189.00 | 26931388 |
| Bussigel, E.A. | 12/15/10 | Updating, distributing agreement | .40 | 180.00 | 26752021 |
| Croft, J. | 12/15/10 | Emails and communications with B. Bariahtaris and E. Bussigel re: supplier issues | 1.00 | 570.00 | 26755973 |
| Lipner, L. | 12/15/10 | Email exchange w/E. Bussigel re agreement (.1). | .10 | 51.50 | 26855557 |
| Bussigel, E.A. | 12/16/10 | T/c J.Croft, B.Bariahtaris (Nortel). | .60 | 270.00 | 26759084 |
| Croft, J. | 12/16/10 | Call with E. Bussigel and B. Bariahtaris re: supplier issues (.6); meeting with K. O'Neill, A. Randazzo and J. Philbrick re: supplier issues (.5); subsequent call with B. Bariahtaris re: supplier issues (.6); various emails with all of same and J. Ray, L. Schweitzer, L. Lipner and J. | 5.50 | 3,135.00 | 26768443 |

**MATTER: 17650-011  SUPPLIER ISSUES**

|  |  | Lanzkron re: same issues (.5); reviewing agreements and diligence materials (3.3). |  |  |  |
| Lipner, L. | 12/16/10 | Tc w/E. Bussigel re agreement (.1); communications w/E. Bussigel re agreement (.3); Reviewed agreement re same (.1); Email exchange w/E. Bussigel re draft email (.1). | .60 | 309.00 | 26855586 |
| Bussigel, E.A. | 12/16/10 | Em R.Bariahtaris (Nortel) re template | .10 | 45.00 | 26931473 |
| Bussigel, E.A. | 12/16/10 | Updating agreement and distributing | .50 | 225.00 | 26931479 |
| Bussigel, E.A. | 12/16/10 | Em T.Ayres (EY) re agreement | .10 | 45.00 | 26931481 |
| Bussigel, E.A. | 12/16/10 | Em L.Lipner re supplier issues | .10 | 45.00 | 26931484 |
| Bussigel, E.A. | 12/16/10 | Reviewing agreement and em re comments | 1.10 | 495.00 | 26931525 |
| Bussigel, E.A. | 12/17/10 | Mtg L.Lipner re supplier issues | .20 | 90.00 | 26773072 |
| Bussigel, E.A. | 12/17/10 | T/c R.Izzard re supplier item | .30 | 135.00 | 26773075 |
| Bussigel, E.A. | 12/17/10 | Mtg J.Croft re supplier item | .20 | 90.00 | 26773076 |
| Bussigel, E.A. | 12/17/10 | Em J.Seery re agreement | .10 | 45.00 | 26773084 |
| Bussigel, E.A. | 12/17/10 | Ems B.Bariahtaris (Nortel) re agreement | .10 | 45.00 | 26773085 |
| Bussigel, E.A. | 12/17/10 | Review re supplier item | .50 | 225.00 | 26773087 |
| Croft, J. | 12/17/10 | Emails re: supplier issues with J. Ray and L. Schweitzer (.4); meeting with J. Kim and L. Lipner re: same (.3); meeting with E. Bussigel re: separate supplier issues (.3) | 1.00 | 570.00 | 26781402 |
| Bussigel, E.A. | 12/19/10 | Research re supplier issue | 1.70 | 765.00 | 26773774 |
| Bussigel, E.A. | 12/20/10 | T/c L.Schweitzer re supplier issues | .20 | 90.00 | 26781192 |
| Bussigel, E.A. | 12/20/10 | Conf. Call R.Izzard (Nortel), G.Reichert (Nortel), J.Ray (Nortel), J.Croft re purchase order | .60 | 270.00 | 26783674 |
| Bussigel, E.A. | 12/20/10 | Mtg J.Croft re purchase order | .10 | 45.00 | 26783676 |
| Croft, J. | 12/20/10 | Reviewing agreements (1.7); reviewing supplier issues (1.6); meeting with E. Bussigel re: same (.1); call with E. Bussigel, R. Izzard and J. Ray re: same (.6) | 4.00 | 2,280.00 | 26798391 |
| Bussigel, E.A. | 12/20/10 | Reviewing contract and email J.Croft re same | .50 | 225.00 | 26931594 |
| Bussigel, E.A. | 12/20/10 | Em R.Izzard (Nortel) re contract | .20 | 90.00 | 26931596 |
| Bussigel, E.A. | 12/20/10 | Em exchange J.Croft re agreement | .30 | 135.00 | 26931598 |
| Bussigel, E.A. | 12/20/10 | Reviewing supplier item and email R.Izzard (Nortel) re same | .30 | 135.00 | 26931604 |
| Bussigel, E.A. | 12/21/10 | T/c B.Johnson (Nortel) re purchase order | .40 | 180.00 | 26798783 |
| Bussigel, E.A. | 12/21/10 | Em J.Ray (Nortel) re purchase order | 1.30 | 585.00 | 26803519 |
| Bussigel, E.A. | 12/21/10 | Em A.Krutonogaya re OCP and review re same | .40 | 180.00 | 26803529 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| | | | | | |
|---|---|---|---|---|---|
| Croft, J. | 12/21/10 | Reviewing retention agreement and SOW; communication with R. Izzard, E. Bussigel, A. Krutonogaya re: same. | 1.00 | 570.00 | 26819389 |
| Bussigel, E.A. | 12/22/10 | Em exchange L.Lipner, N.Forrest, A.Randazzo re claim | .20 | 90.00 | 26814102 |
| Bussigel, E.A. | 12/22/10 | T/c J.Croft re supplier issue | .20 | 90.00 | 26814104 |
| Bussigel, E.A. | 12/22/10 | Em J.Ray (Nortel) re supplier issue | .20 | 90.00 | 26814105 |
| Bussigel, E.A. | 12/22/10 | Em R.Izzard (Nortel) re supplier issue | .20 | 90.00 | 26814106 |
| Croft, J. | 12/22/10 | Reviewing various CMC issues, including emails with R. Izzard, E. Bussigel, A. Krutonogaya re; same (.8); T/c w/E. Bussigel (.2). | 1.00 | 570.00 | 26819431 |
| Lipner, L. | 12/22/10 | Email exchange w/N. Forrest re supplier issues (.6). | .60 | 309.00 | 26867218 |
| Croft, J. | 12/23/10 | Emails with R. Izzard and A. Krutonogaya re: supplier issues. | .40 | 228.00 | 26821607 |
| Lipner, L. | 12/23/10 | T/c w/N. Forrest (.1); Researched ASA and email to N. Forrest re same (.3). | .40 | 206.00 | 26867239 |
| Lipner, L. | 12/29/10 | Email exchange w/E. Bussigel re supplier issues (.1); t/c w/N. Forrest and B. Bariahtaris (Nortel) re S (.4); t/c w/E. Bussigel re same (.2). | .70 | 360.50 | 26916710 |
| Bussigel, E.A. | 12/29/10 | Em exchange L.Lipner re agreement | .10 | 45.00 | 26931718 |
| Bussigel, E.A. | 12/29/10 | Em counterparty re agreement | .20 | 90.00 | 26931725 |
| | | **MATTER TOTALS:** | **71.20** | **38,057.50** | |

**MATTER: 17650-011   SUPPLIER ISSUES**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 12/01/10 | Prep for Nortel Meetings. | .50 | 187.50 | 26651011 |
| Kostov, M.N. | 12/01/10 | Nortel Meetings. | 3.80 | 1,425.00 | 26651023 |
| Hailey, K. | 12/01/10 | Meetings with J. Ray, Nortel, Huron, Chilmark, L. Schweitzer, M. Kostov re liquidation analysis, recover analysis and budgets and preparation of materials for same (6.1);  t/cs and emails with M. Sercombe and a. Dhokia re diligence analysis and revising of chart re same (2.50). | 8.60 | 5,977.00 | 26753902 |
| Hailey, K. | 12/02/10 | Prep and meeting to discuss subsidiaries issues with John Ray, L. Schweitzer, M. Sercombe and A. Dhokia and emails and t/cs with A. Dhokia, M. Sercombe and T. Ross re same (2.00);  Review and revision of workstream chart and emails and t/cs with M. Sercombe and A. Dhokia re same and analysis of subsidiary issues (2.00); Review of documents (.50); various emails and t/cs re workstream updates (.50) | 5.00 | 3,475.00 | 26754033 |
| Hailey, K. | 12/03/10 | Call with Nortel and M. Sercombe re subsidiary issues and preparation for same (1.60); various emails and t/cs re subsidiary issues (.7); various emails and t/cs re workstream updates (.80). | 3.10 | 2,154.50 | 26754193 |
| Coombs, A.G. | 12/07/10 | Corr re workstreams update meeting | .50 | 225.00 | 26699942 |
| Kostov, M.N. | 12/07/10 | Meeting with K. Hailey and M. Sercombe re plan issue. | .50 | 187.50 | 26709635 |
| Kostov, M.N. | 12/07/10 | Pulled and reviewed documents. | 1.80 | 675.00 | 26709636 |
| Kostov, M.N. | 12/07/10 | Prepared for meeting re plan issue. | .60 | 225.00 | 26709640 |
| Hailey, K. | 12/07/10 | Various emails and t/cs with L. Schweitzer, A. Dhokia, J. Ray and Nortel re:  sub issue;  review of proposed agreement (.9) Review of precedent plan and related documents re plan issue;  meeting with M. Sercombe and M. Kostov re same (1.00).  Various emails and t/cs re workstreams and review of document with regard to same (.6). | 2.50 | 1,737.50 | 26749501 |
| Hailey, K. | 12/08/10 | T/cs and emails re subsidiary issues with M. Sercombe and MNAT (.50);  various wmails with L. Schweitzer, M. Sercombe, N. Piper and A. Coombs re workstreams (.7), prep for subsidiary issues discussions (.50) | 1.70 | 1,181.50 | 26699687 |
| Coombs, A.G. | 12/08/10 | Workstreams update meeting preparation, distributions. | .80 | 360.00 | 26700075 |
| Kostov, M.N. | 12/08/10 | Pulled and reviewed cases for plan issue. | 3.50 | 1,312.50 | 26709622 |
| Scott, C. | 12/08/10 | Obtained Plans of Reorganization and Conf. Orders from various matters for M. Koston. | 1.00 | 210.00 | 26892661 |
| Kostov, M.N. | 12/09/10 | Nortel weekly meeting. | 1.00 | 375.00 | 26709618 |
| Kostov, M.N. | 12/09/10 | Drafted document for plan issue. | 8.00 | 3,000.00 | 26709621 |

| | | | | | |
|---|---|---|---|---|---|
| Levington, M. | 12/09/10 | Attend workstream update meeting. | .30 | 135.00 | 26718042 |
| Hailey, K. | 12/09/10 | Workstream update meeting and preparation re same (1.2); meeting to discuss plan issue and review of materials re same (.8); various emails and t/cs with M. Sercombe, A. Dhokia, J. Ray and G. Kennedy (Goodbody) re subsidiaries issue (.90); conf. call and emails with MNAT and M. Sercombe re subs issue (.6); Emails and t/cs with M. Kostov and M. Sercombe re plan issue (.6). | 4.10 | 2,849.50 | 26748348 |
| Kostov, M.N. | 12/10/10 | Finish document, prepare for claims meeting. | 1.50 | 562.50 | 26709544 |
| Kostov, M.N. | 12/10/10 | Plan issue meeting with K. Hailey, M. Sercombe. | .50 | 187.50 | 26709545 |
| Hailey, K. | 12/10/10 | Meeting with M. Kostov, M. Sercombe re plan issue and review of precedent plans, motions and orders relating to same (1.8); meeting with A. Coombs re updating diligence templates (.40); various emails and t/cs with Nortel, N. Piper, M. Sercombe, J. Ray and Goodbody re subsidiaries issues and review of materials re same(1.50); review and organizing of plan issue documents (.50); various emails and t/cs re Nortel workstreams (.50). | 4.70 | 3,266.50 | 26720850 |
| Kostov, M.N. | 12/11/10 | Email Peter about online folder with files (0.40); email timeline of precedent case to Kara and Meghan (0.70). | 1.10 | 412.50 | 26802592 |
| Hailey, K. | 12/13/10 | Conf. call with A. Dhokia and G. Staunton re subsidiary issues and emails re same (.9); t/cs and emails with A. Dhokia re subsidiary issues (.50). Various emails with regard to workstreams (.50). | 1.90 | 1,320.50 | 26736108 |
| O'Keefe, P. | 12/13/10 | Uploaded documents to Bankruptcy Share Drive as per M. Kostov (.40) E-mails to M. Kostov regarding same (.10) | .50 | 120.00 | 26767374 |
| Hailey, K. | 12/14/10 | T/cs and emails with Maples, A. Dhokia, M. Sercombe, KPMG and G. Staunton re subsidiary issues (1.80); various email and t/cs with M. Sercombe, A. Dhokia, MNAT and N. Piper re workstreams (.80). | 2.60 | 1,807.00 | 26744593 |
| Kostov, M.N. | 12/14/10 | Due diligence for Nortel plan issue. | 2.00 | 750.00 | 26802514 |
| Hailey, K. | 12/15/10 | Review of memo and emails with M. Kostov re same(.6); emails and t/cs with G. Stauton, A. Dhokia re subsidiary issues (.6); Emails and t/cs with L. Schweitzer, J. Ray and A. Dhokia re subsidiary issues and diligence (.50); emails and t/cs with A. Dhokia re subsidiary issues and review of document re same (.7); various emails re workstream updates and issues (.6). | 3.00 | 2,085.00 | 26800076 |
| Kostov, M.N. | 12/15/10 | Nortel plan issue due diligence. | 4.00 | 1,500.00 | 26802495 |
| Hailey, K. | 12/16/10 | Review of docs for subsidiary issues; emails and t/cs with g. Stauton and A. Dhokia re same; participate in call (1.10); subsidiary issues discussion (.50); emails and t/cs with J. Kim, J. Bromley and J. Ray re plan issue (.50); emails and t/cs with M. Sercombe, A. Dhokia, L. Schweitzer, J. Kim re subsidiary issue (.6); conf. call with A. Dhokia, N. Piper, and Nortel re subsidiary issues; review of documents with regard to same (1.80). | 4.50 | 3,127.50 | 26802023 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| Kostov, M.N. | 12/16/10 | Continued diligence. | 2.40 | 900.00 | 26802478 |
| Kostov, M.N. | 12/17/10 | Meeting about plan issue w/ K. Hailey, M. Sercombe and K. O'Neill (partial,0.7); meeting about memo analysis (0.10); continued due diligence (4.70). | 5.50 | 2,062.50 | 26802391 |
| Hailey, K. | 12/17/10 | meeting with K. O'Neill, M. Sercombe and M. Kostov regarding plan issue. | .50 | 347.50 | 26817459 |
| Hailey, K. | 12/17/10 | meeting with M. Sercombe and M. Kostov regarding plan issue and agreement (.2); prep for same (.2). | .40 | 278.00 | 26817465 |
| Hailey, K. | 12/17/10 | various emails re workstreams. | .60 | 417.00 | 26817481 |
| Hailey, K. | 12/17/10 | meet with L. Schweitzer re plan issue. | .50 | 347.50 | 26817497 |
| Hailey, K. | 12/20/10 | T/cs and emails with M. Sercombe, L. Schweitzer, J. Bromley, R. Baik re subsidiary issues. | .50 | 347.50 | 26798820 |
| Kostov, M.N. | 12/20/10 | Finished due diligence re plan issues. | 2.50 | 937.50 | 26802315 |
| Hailey, K. | 12/21/10 | Review of proposed motion and review of templates with/r/t plan issues and e-mails with/ J.Ray and L. Schweitzer regarding: same. | .70 | 486.50 | 26817695 |
| Hailey, K. | 12/21/10 | Various e-mails regarding: workstreams. | .50 | 347.50 | 26817703 |
| Hailey, K. | 12/22/10 | conference call with M. Sercombe, N. Piper and R. Reeb and e-mails with G. Staunton regarding subsidiary issues. | .50 | 347.50 | 26817617 |
| Hailey, K. | 12/22/10 | telephone conferences and e-mails with A. Dhokia, L. Schweitzer and J. Ray regarding subsidiary issues. | .50 | 347.50 | 26817624 |
| Kostov, M.N. | 12/28/10 | Continued plan issue research. | 1.20 | 450.00 | 26922959 |
| | | **MATTER TOTALS:** | **89.90** | **48,448.00** | |

**MATTER:  17650-012  PLAN OF
REORGANIZATION AND DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Grandinetti, M. | 12/01/10 | Continue research and work with V. Belyavsky, E. Bussigel on state issue discussions with W. McRae and N. Shnitser re: same (2.8); meeting with J. Ray regarding claims (.30); call with outside firm, W. Mcrae, on state issue (.50); follow up call with custodian on government issues (.20). | 3.80 | 1,957.00 | 26634433 |
| Bussigel, E.A. | 12/01/10 | T/c's M.Grandinetti re tax issue | .20 | 90.00 | 26634518 |
| Bussigel, E.A. | 12/01/10 | Editing motion re tax issue | 3.80 | 1,710.00 | 26634519 |
| Bussigel, E.A. | 12/01/10 | T/c E.Taiwo re motion | .10 | 45.00 | 26634525 |
| Kagan, M. | 12/01/10 | Meeting w/J. Ray (.7); call w/B. Short re: claim (.6); reviewing draft emails from A. Wu (.2). | 1.50 | 772.50 | 26648743 |
| McRae, W. | 12/01/10 | Meeting to discuss state claims (0.7); call with B. Short to discuss state claim (0.7); call with outside firm about state issue (0.6); follow up issue (0.3); follow up with N. Shnitzer (0.1); follow up with M. Kagan (0.1); more emails about state issue (0.4). | 2.90 | 2,755.00 | 26663866 |
| Bromley, J. L. | 12/01/10 | Emails and calls w/ W. McRae and M. Grandinetti on state issue (.30). | .30 | 298.50 | 26886558 |
| Schweitzer, L.M | 12/01/10 | E/ms J Bromley, W. McRae, etc. re state issues (0.2). Conf J. Ray re same (0.1). | .30 | 271.50 | 26927057 |
| Bussigel, E.A. | 12/02/10 | Conf. Call J.Bromley, L.Schweitzer, W.McRae, M.Grandinetti, S.Bianca, N.Shinster re tax issue | .40 | 180.00 | 26641573 |
| Grandinetti, M. | 12/02/10 | Call on state issue with J. Bromley, W. McRae et al (.30); follow up items with N. Shnitser, V. Belyavsky (.30); call on liability issue with M. ORourke (.40); email to E. Bussigel re: same (.10); review disclosure from custodian (.40); call with S. Delahaye on IP Project (.10). | 1.60 | 824.00 | 26655547 |
| McRae, W. | 12/02/10 | Review of draft motion on state issue (0.3); call with team to discuss state issue (0.3); quick review of state statute (0.3); emails (0.4); reviewed and revised A. Wu's summary of state issue (1.3); Call to discuss state issue (0.5); more emails (0.3); quick review of documents sent in relation to transaction issue (0.3). | 3.70 | 3,515.00 | 26664176 |
| Kagan, M. | 12/02/10 | Call w/J. Drake and S. Bianca to discuss liability claims. | .50 | 257.50 | 26665091 |
| Khentov, B. | 12/02/10 | Discussion on IP issues. | .30 | 135.00 | 26665516 |
| Bromley, J. L. | 12/02/10 | Call on state issues w/ W. McRae, M. Grandinetti, others (.50). | .50 | 497.50 | 26887180 |
| Schweitzer, L.M | 12/02/10 | Call re state issues (0.4). | .40 | 362.00 | 26927176 |
| Grandinetti, M. | 12/03/10 | Review V. Belyavsky email on liability claim, quick call re same. | .10 | 51.50 | 26661603 |

**MATTER: 17650-013  TAX**

| | | | | | |
|---|---|---|---|---|---|
| McRae, W. | 12/03/10 | Emails (0.4); reviewed questions to B. Short about state claim (0.4); call with B. Short to go over questions (0.5); more emails about state claims. (0.4); revision to draft of facts about status of state claims (0.6). | 2.30 | 2,185.00 | 26664694 |
| Kagan, M. | 12/03/10 | Call w/B. Short and W. McRae to discuss liability claim (.7); reviewing draft email summarizing facts regarding liability claim (.4). | 1.10 | 566.50 | 26665847 |
| Bussigel, E.A. | 12/03/10 | Email A.Cordo (MNAT) re motion | .10 | 45.00 | 26893675 |
| McRae, W. | 12/05/10 | More emails about state issue (0.3). | .30 | 285.00 | 26665000 |
| Kagan, M. | 12/05/10 | Reviewing summary of facts regarding liability claim (.5). | .50 | 257.50 | 26666961 |
| Bussigel, E.A. | 12/06/10 | T/c J.Schreckengost re regulatory issue | .10 | 45.00 | 26667319 |
| Kallstrom-Schre | 12/06/10 | Comm w/ E. Bussigel re: liability issue | .10 | 37.50 | 26667323 |
| Kallstrom-Schre | 12/06/10 | Drafted motion re: liability issue | 4.50 | 1,687.50 | 26669474 |
| Goodman, C.M. | 12/06/10 | review of documents; meeting w/ j. factor + w. mcrae + m. grandinetti re: documents beginning document production. | 4.10 | 2,337.00 | 26669514 |
| Grandinetti, M. | 12/06/10 | Michigan tax issue--call with D. Kirvan, W. McRae, S. Bianca (.50); meeting with W. McRae, J. Factor, C. Goodman on liability documents (.50); follow up call with team, and professional custodian re: same (1.0); B. Weller stip work (.50); review liability stip and provide comments to V. Belyavsky (.50); drafting responses to documents and conversation with C. Goodman re: same (3.0). | 6.00 | 3,090.00 | 26669526 |
| McRae, W. | 12/06/10 | Emails (0.3); quick discussion with C. Goodman re trusts (0.2); more thought about document requests (0.2); discussed document request issues with J. Bromley (0.3); met with J. Factor, C. Goodman and M. Grandinetti to discuss document request (0.5); call with professional about state claim (0.5); emails (0.3); call about liability claims (1.1); discussion of document request (1.00). | 4.40 | 4,180.00 | 26674127 |
| Khentov, B. | 12/06/10 | Email to H. Smith regarding tax forms. | .30 | 135.00 | 26675072 |
| Factor, J. | 12/06/10 | Review document requests, discussion with B. McRae, C. Goodman, M. Grandinetti; c/c with professional, custodian, I. Rozenberg | 2.10 | 1,995.00 | 26698843 |
| Kallstrom-Schre | 12/07/10 | Drafted motion re: liability issue | 1.50 | 562.50 | 26682963 |
| Kallstrom-Schre | 12/07/10 | Mtg w/ E. Bussigel re: liability motion | .50 | 187.50 | 26682987 |
| Bussigel, E.A. | 12/07/10 | Reviewing motion | .50 | 225.00 | 26683092 |
| Bussigel, E.A. | 12/07/10 | Mtg J.Schreckengost re motion | .40 | 180.00 | 26683094 |
| Goodman, C.M. | 12/07/10 | Meeting on document requests with paralegals and M. Grandinetti; review of response for document request reviewing earlier transaction agreements. | 3.10 | 1,767.00 | 26683198 |

**MATTER: 17650-013  TAX**

| | | | | | |
|---|---|---|---|---|---|
| Grandinetti, M. | 12/07/10 | Revise disclosure responses per C. Goodman comments (1.7); call with C. Goodman, paralegals to discuss document production (.50); review agreement and discuss with C. Goodman (2.70). | 4.90 | 2,523.50 | 26684775 |
| McRae, W. | 12/07/10 | Call to C. Goodman about document request (0.2); call from A. Podolsky about claims (0.1); emails (0.3); review of draft response to document request and comments thereon (1.00); more emails (0.3); review of B. Short's markup of summary re Virginia.(0.2); more emails (0.2). | 2.30 | 2,185.00 | 26688695 |
| Khentov, B. | 12/07/10 | Work on asset sale agreement. | .50 | 225.00 | 26696436 |
| Factor, J. | 12/07/10 | Review and discussed document requests, review response | .40 | 380.00 | 26698992 |
| Bromley, J. L. | 12/07/10 | Emails and call W. McRae on liability issues. | .30 | 298.50 | 26888804 |
| Bussigel, E.A. | 12/08/10 | Reviewing letter and email to M.Grandinetti, J.Schreckgost re same | .50 | 225.00 | 26692080 |
| Kallstrom-Schre | 12/08/10 | Reviewed document from outside counsel (disclosure letter) | .60 | 225.00 | 26694423 |
| Kallstrom-Schre | 12/08/10 | Drafted section of document (disclosure letter) | .50 | 187.50 | 26694427 |
| Kallstrom-Schre | 12/08/10 | Edited liability claim motion | .10 | 37.50 | 26694428 |
| Goodman, C.M. | 12/08/10 | Meeting re: document production for document request reviewing documents for production, compiling. | 5.40 | 3,078.00 | 26694536 |
| Grandinetti, M. | 12/08/10 | Continued reviewing agreements relevant to document request and organized chart re: same (2.50); meeting with L. Schweitzer, W. McRae, H. Zelbo, others re: document request (1.30); send revised stipulation to custodian for signature, emails with J. Drake re: same (.20); begin reviewing prior disclosure and emails with V. Belyavsky, E. Bussigel (.30); revise document review response per comments received (2.20). | 6.50 | 3,347.50 | 26696375 |
| McRae, W. | 12/08/10 | More meetings and discussions of state claim (1.2); meeting about document requests with litigators (1.5); follow up with J. Factor (0.2); reviewed email to claimant about claims (0.4); reviewed letter protesting allocation by NNL (0.1); reviewed more materials sent by C. Goodman (0.3); further work about claimant email (0.3). | 4.00 | 3,800.00 | 26696937 |
| Factor, J. | 12/08/10 | Call re document request, discussion with C. Goodman | .60 | 570.00 | 26699161 |
| Kagan, M. | 12/08/10 | Meeting w/W. McRae and A. Wu to discuss liability claim (.2); call w/same and B. Short to discuss liability claim (1.2); drafting email to send to claimant (1.3). | 2.70 | 1,390.50 | 26866589 |
| Bromley, J. L. | 12/08/10 | Email M. Grandinetti on liability claim issues. | .20 | 199.00 | 26888871 |
| Schweitzer, L.M | 12/08/10 | Conf W McRae, M. Grandinetti, H Zelbo, I. Rozenberg, etc. re liability claim issues (1.4). | 1.40 | 1,267.00 | 26930199 |
| Kallstrom-Schre | 12/09/10 | Attention to emails re: liability claim documents | .20 | 75.00 | 26696313 |

**MATTER: 17650-013  TAX**

| Goodman, C.M. | 12/09/10 | finalizing document submission. | 3.60 | 2,052.00 | 26700472 |
| Kallstrom-Schre | 12/09/10 | Edited liability claim motion | 2.40 | 900.00 | 26700541 |
| Kallstrom-Schre | 12/09/10 | Pulled motion from the docket and sent to team | .20 | 75.00 | 26700542 |
| McRae, W. | 12/09/10 | Call with custodian about document request (0.2); revised state claim email again (0.5); emails (0.3); discussed with M. Kagan(0.3); discussed email with J. Drake and M. Kagan (0.2); more emails (0.4); review of document request response and comments thereto (0.5); call from M. Grandinetti and C. Goodman about different issues related to document production for the document request (0.4); emails answering points about document request (0.4); more emails about document request responses (0.4); more email re document request (0.5); discussed state issue with J. Bromley (0.4); more emails (0.3); follow up re C. Barbieri (0.3). | 5.10 | 4,845.00 | 26702817 |
| Grandinetti, M. | 12/09/10 | Review and comment on prior disclosure (2.50); call with N. Shnitser, V. Belyavsky on liability claims (.30); call with V. Belyavsky on prior disclosure (.20); finalize stipulation for J. Drake (.20); continue drafting, revising, discussing document request response and reviewing responsive documents (4.60). | 7.80 | 4,017.00 | 26703086 |
| Khentov, B. | 12/09/10 | Workstreams meeting, looked at Asset Sale. | 1.80 | 810.00 | 26709032 |
| Factor, J. | 12/09/10 | Emails litigators, W. McRae, M. Grandinetti and C. Goodman -- review and comment on document request response; t/c opposing counsel re IP Project. | .70 | 665.00 | 26768293 |
| Kagan, M. | 12/09/10 | Call w./ W. McRae to discuss draft email for claimant (.2); revising draft email for claimant (2.0); call w/ B. Short to discuss claims (.5); putting together packet of materials to send to tax claimant (.9). | 3.60 | 1,854.00 | 26860126 |
| Bussigel, E.A. | 12/09/10 | Ems M.Grandinetti re regulatory issue | .50 | 225.00 | 26898114 |
| Grandinetti, M. | 12/10/10 | Organized, reviewed, revised document request production; conversations with custodian re same. | 3.60 | 1,854.00 | 26709793 |
| Kallstrom-Schre | 12/10/10 | Drafted provision of liability claims document | .50 | 187.50 | 26710127 |
| McRae, W. | 12/10/10 | Call with J. Bromley about state issues (0.4); emails (0.3); more emails (0.3). | 1.00 | 950.00 | 26718416 |
| Factor, J. | 12/10/10 | Document request - review emails | .10 | 95.00 | 26768418 |
| Bromley, J. L. | 12/10/10 | Call w/ W. McRae and Barbieri on state liability issues (.30). | .30 | 298.50 | 26891805 |
| McRae, W. | 12/11/10 | Review of list of persons on deposition list and summary email (0.5). | .50 | 475.00 | 26731878 |
| Bussigel, E.A. | 12/12/10 | Editing letter | 2.40 | 1,080.00 | 26740726 |
| Kallstrom-Schre | 12/13/10 | Reviewed liability issue document drafts | 1.00 | 375.00 | 26727817 |
| Goodman, C.M. | 12/13/10 | tc w/ m. grandinetti re: document request. | .20 | 114.00 | 26730737 |

**MATTER: 17650-013  TAX**

| | | | | | |
|---|---|---|---|---|---|
| Grandinetti, M. | 12/13/10 | Setting up call with opposing counsel re: determination (.20); follow up with J. Ray, custodian on document request responses (.50); review and revise disclosure (1.0); research on code section (.30). | 2.00 | 1,030.00 | 26731306 |
| McRae, W. | 12/13/10 | Emails about meeting re responses to the document requests (0.3); reviewed draft letter about claim (0.4). | .70 | 665.00 | 26732185 |
| Khentov, B. | 12/13/10 | Final review of asset sale agreement summarized my comments for J. Factor. | 1.30 | 585.00 | 26753869 |
| Bussigel, E.A. | 12/13/10 | Em M.Grandinetti re regulatory issue | .10 | 45.00 | 26931239 |
| Bussigel, E.A. | 12/13/10 | Reviewing regulatory issue and em L.Schweitzer, W. McRae re same | 2.60 | 1,170.00 | 26931309 |
| Bussigel, E.A. | 12/14/10 | Ems M.Grandinetti re conference call | .10 | 45.00 | 26740702 |
| Grandinetti, M. | 12/14/10 | Call with claimant (.50); draft extension letter for J. Bromley (1.7); communications with I. Rosenberg (.50); review state claims emails from N. Shnitser, V. Belyavsky (.30); prep for counter-party call (.20). | 3.30 | 1,699.50 | 26740776 |
| Goodman, C.M. | 12/14/10 | Tc/w/ M. Grandinetti: re: allocation and document request | .10 | 57.00 | 26741122 |
| McRae, W. | 12/14/10 | Call with J. Bromley and opposing counsel about extension (0.6). | .60 | 570.00 | 26754926 |
| Bussigel, E.A. | 12/15/10 | T/c PWC, JPM, M.O'Rourke, C.Ricaurte (Nortel), D.McKenna (Nortel), J.Wood (Nortel), M.Grandinetti re regulatory issue | 1.00 | 450.00 | 26742840 |
| Bussigel, E.A. | 12/15/10 | T/c M.Grandinetti re regulatory issue | .20 | 90.00 | 26742847 |
| Bussigel, E.A. | 12/15/10 | Em W.McCrae, L.Schweitzer re regulatory issue update | .30 | 135.00 | 26752019 |
| McRae, W. | 12/15/10 | T/c Nortel and opposing party about extension (0.1); email to J. Bromley outlining issues etc (0.2); follow up call from Nortel and opposing party (0.3); email explaining need to draft extension motion (0.2). | .80 | 760.00 | 26755051 |
| Khentov, B. | 12/15/10 | Looking into potential asset sale issue, call with J. Seery and A. Cambouris. | .50 | 225.00 | 26759763 |
| Grandinetti, M. | 12/15/10 | Call on liability issue with M. O'Rourke, J. Wood, professionals, E. Bussigel, others (1.0); follow up call with M. O'Rourke (.40); follow up with E. Bussigel (.10); review emails on claimant extension (.20); continue review of documents for document request response (1.1). | 2.80 | 1,442.00 | 26762930 |
| Factor, J. | 12/15/10 | Review email re document request | .10 | 95.00 | 26776540 |
| Goodman, C.M. | 12/15/10 | reviewing asset sale agreement schedules. | .10 | 57.00 | 26882036 |
| Bromley, J. L. | 12/15/10 | Emails with McRae and M. Grandinelli re claimant. | .20 | 199.00 | 26918648 |
| Goodman, C.M. | 12/16/10 | reviewing taxation of escrows. | .30 | 171.00 | 26762646 |
| Grandinetti, M. | 12/16/10 | Calls/meetings on claimant extension motion (1.40); review additional document review and convo w/ C. Goodman re: same (.20); review audit (.60); claims | 2.50 | 1,287.50 | 26762928 |

MATTER: 17650-013  TAX

issues (.30).

| | | | | | |
|---|---|---|---|---|---|
| McRae, W. | 12/16/10 | Emails about the claimant's request for an extension motion (0.3); reviewed document review about transaction (0.1); discussed with custodian (0.1); emails about claimant and state issue (0.4); met with J. Bromley and team to discuss claimant request for a motion to extend deadline for audit (0.6). | 1.50 | 1,425.00 | 26765781 |
| Grandinetti, M. | 12/16/10 | Review extension motion from J. Lanzkron, provide comments. | .50 | 257.50 | 26766680 |
| Bussigel, E.A. | 12/16/10 | T/c J.Lanzkron re motion and emails re same | .40 | 180.00 | 26931532 |
| Kallstrom-Schre | 12/17/10 | Attention to emails re: liability issue | .30 | 112.50 | 26772853 |
| Grandinetti, M. | 12/17/10 | Continued work on claimant extension motion (1.3); conference call with claimant (.40); continued work on claims issue (1.0). | 2.70 | 1,390.50 | 26772970 |
| McRae, W. | 12/17/10 | Email about state issue (0.1); emails about claimant (0.3); call to K. Rowe at Akin to update him on claimant discussions (0.3); call with claimant to discuss (0.4); follow up call with K. Rowe (0.2); with L. Schweitzer (0.1); review of draft motion to extend audit deadline (0.1). | 1.50 | 1,425.00 | 26776859 |
| Khentov, B. | 12/17/10 | Mark-up of asset sale agreement, email to IP colleagues summarizing thoughts on some points. | 1.30 | 585.00 | 26777642 |
| Schweitzer, L.M | 12/17/10 | T/C claimant, W. McRae, J. Lanzkron, M. Grandinetti & f/u team mtg (.4); e/ms re: motion (0.1); E/ms Milbank, Akin re: same (0.1). | .60 | 543.00 | 26802381 |
| Goodman, C.M. | 12/20/10 | tc w/ n. shnitser re: claim priority. | .10 | 57.00 | 26791359 |
| McRae, W. | 12/20/10 | Call with K. Rowe to update him on progress and negotiations with the claimant (0.2). | .20 | 190.00 | 26798145 |
| Khentov, B. | 12/20/10 | Spoke with D. Pilarski for coverage, waiting for bids, reviewing first auction bid, spoke with corporate colleagues on timing and process. | 1.80 | 810.00 | 26798346 |
| Grandinetti, M. | 12/20/10 | Emails on claims; claimant extension motion. | .30 | 154.50 | 26817290 |
| Goodman, C.M. | 12/21/10 | reviewing data production. | 4.10 | 2,337.00 | 26803324 |
| Grandinetti, M. | 12/21/10 | Emails with N. Shnitser, V. Belyavsky on claims. | .30 | 154.50 | 26817307 |
| Khentov, B. | 12/21/10 | Call with M. Sercombe, comparing bids and preparing issue list. Calls with D. Pilarski, adding more issues. Marking up Ogilvy's bid summaries, helping put together ours. | 8.00 | 3,600.00 | 26821841 |
| McRae, W. | 12/21/10 | Call with D. Kirvin about state issues (0.3); follow up to J. Bromley (0.2); discussion with C. Goodman on how to think about responding to the document request (0.1); follow up with L. Schweitzer (0.1). | .70 | 665.00 | 26859068 |
| Grandinetti, M. | 12/22/10 | Review documents for claimant document request response (2.80); call with V. Belyavsky and email re claims (.30); comm with W. McRae re same (.10); discussions with opposing counsel on amended proofs | 3.70 | 1,905.50 | 26817337 |

MATTER: 17650-013  TAX

of claim (.50).

| | | | | | |
|---|---|---|---|---|---|
| Goodman, C.M. | 12/22/10 | nortel comm w/ m. grandinetti re: document requests. | .30 | 171.00 | 26817483 |
| Goodman, C.M. | 12/22/10 | Meeting w/ w. mcrae re: document requests (.5); preparation for meeting (1.8). | 2.30 | 1,311.00 | 26817487 |
| Khentov, B. | 12/22/10 | Prep for call with H. Smith, did call with D. Pilarski, follow up email to J. Factor | 1.30 | 585.00 | 26821933 |
| McRae, W. | 12/22/10 | Emails (0.4); met with N. Shnitser to discuss liability issues (0.2); discussed document request response with C. Goodman (0.5); follow up discussion with JMP (0.30). | 1.40 | 1,330.00 | 26859188 |
| Schweitzer, L.M | 12/22/10 | Comm w/W. McRae, Goodman.  Review email re document request (0.2). | .20 | 181.00 | 26894711 |
| Grandinetti, M. | 12/23/10 | Continued review of transaction documents for document request (2.3); Comm with N. Shnitser on liability claims (.20). | 2.50 | 1,287.50 | 26821798 |
| Goodman, C.M. | 12/23/10 | drafting response to document request. | 1.00 | 570.00 | 26856287 |
| McRae, W. | 12/23/10 | Emails. (0.2) | .20 | 190.00 | 26858851 |
| Khentov, B. | 12/23/10 | Handling request from Nortel to consider liability issues impact on IP Project. Drafted email to client. | .80 | 360.00 | 26871405 |
| Grandinetti, M. | 12/27/10 | Email to custodian on liability claims (.20); email to V. Belyavsky re: same (.10). | .30 | 154.50 | 26850727 |
| Goodman, C.M. | 12/27/10 | memo to claimant re: documents. | 2.70 | 1,539.00 | 26851804 |
| Khentov, B. | 12/27/10 | Coordinated additional documents for and researched state issue for IP Project. | 3.00 | 1,350.00 | 26871414 |
| Goodman, C.M. | 12/28/10 | drafting memorandum to claimant. | 4.20 | 2,394.00 | 26856283 |
| Khentov, B. | 12/28/10 | Put together forms packet for escrow agent. | .30 | 135.00 | 26871634 |
| Goodman, C.M. | 12/29/10 | updating draft memorandum. | 1.70 | 969.00 | 26867833 |
| Grandinetti, M. | 12/29/10 | Review C. Goodman draft of claimant memo and provide comments. | 1.50 | 772.50 | 26877931 |
| McRae, W. | 12/29/10 | Markup of draft disclosure response from C. Goodman. | 1.00 | 950.00 | 26883183 |
| Grandinetti, M. | 12/30/10 | Working on state claim resolution. | .40 | 206.00 | 26877919 |
| Goodman, C.M. | 12/30/10 | revising draft memorandum | 3.60 | 2,052.00 | 26878126 |
| McRae, W. | 12/30/10 | More consideration of draft disclosure response from Corey Goodman (2.0); discussed potential changes with C. Goodman (0.6). | 2.60 | 2,470.00 | 26883321 |
| McRae, W. | 12/31/10 | Emails (0.4); review of authorities (0.5). | .90 | 855.00 | 26883436 |
| | | **MATTER TOTALS:** | **198.50** | **120,778.50** | |

**MATTER: 17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 12/01/10 | Mtg. w/ J. Croft on IP documentation (.40); review same (.70); ems w/ IP team on various issues (.60); work on NDA issues (.40). | 2.10 | 2,089.50 | 26886407 |
| Cunningham, K. | 12/01/10 | Meeting w/J. Jenkins to review ASA. | .50 | 285.00 | 26676524 |
| Ilan, D. | 12/01/10 | IPA call (0.4): revise ASA for IPA (3.2); internal meeting re IPA process (0.5); second IPA call with Nortel (1.2); revise process points and timeline for IPA (1); review NDA issues for bidder of IP Project (1); additional discussions and corres re IPA sale (1.2); corres re IP Project EDR (0.3); corres re NDA (1). ` | 9.80 | 6,615.00 | 26643198 |
| Jenkins, J.A. | 12/01/10 | Work on revisions to Supplemental NDAs. | .50 | 257.50 | 26668841 |
| Jenkins, J.A. | 12/01/10 | Discussion of ASA revisions with K. Cunningham. | .50 | 257.50 | 26668846 |
| Jenkins, J.A. | 12/01/10 | Review of Disclosure Statement in preparation for IP updates. | 1.70 | 875.50 | 26880389 |
| Schweitzer, L.M | 12/01/10 | Weekly update call (0.5).  T/cs, e/ms J Bromley, D Descoteaux re drafts (0.2). | .70 | 633.50 | 26926887 |
| Schweitzer, L.M | 12/01/10 | Review IP internet drafts, team e/ms re same (0.5). | .50 | 452.50 | 26927139 |
| Sercombe, M.M. | 12/01/10 | Circulate IP address bid process letter for comment (.3); participate in status call with S. Brown and CGSH team on IP address sale materials (.8); follow up with local counsel on supplement to retention application (.9); discuss same with D. Ilan and A. Talsma (.6); revise timeline per discussions with client (.4); address payment issues (1.1); circulate updated sale materials to J. Ray for review (.7). | 4.80 | 2,904.00 | 26931364 |
| Talsma, A. J. | 12/01/10 | Internal emails re: agreements, processes and scheduling; edit and send out solicitation letter; create broker agreement execution pdf and email to M. Sercombe; calls w/ D. Ilan re: sale agreement edits | 1.30 | 585.00 | 26627207 |
| Talsma, A. J. | 12/01/10 | Prep for and have call w/ Nortel, post-call follow-up including revision of solicitation letter and composing process points for email. | 2.80 | 1,260.00 | 26634766 |
| Talsma, A. J. | 12/01/10 | Calls w/ D. Ilan and J. McGill re: sale agreement, revise sale agreement, email to D. Ilan and J. McGill. | 3.70 | 1,665.00 | 26634785 |
| Bromley, J. L. | 12/02/10 | Mtg. on bidder issues w/ Ilan, Cunningham (1.00); calls w/ Lazard, GIP, Nortel, Ogilvy re: same (1.20); review materials on IP issues (1.50); conf. call on documentation w/ Nortel parties (1.00); t/cs Lazard re: same (.30). | 5.00 | 4,975.00 | 26887213 |
| Carew-Watts, A. | 12/02/10 | pc Justin Seery, em Jim Weisenberg (Nortel) re license agreement wrt asset sale | .30 | 135.00 | 26665761 |
| Cunningham, K. | 12/02/10 | Meeting w/J. Bromley and D. Ilan re: NDAs; conference calls re: same. | 3.80 | 2,166.00 | 26676552 |

| | | | | | |
|---|---|---|---|---|---|
| Cunningham, K. | 12/02/10 | Review list of bidder issues. | .50 | 285.00 | 26676568 |
| Cunningham, K. | 12/02/10 | Revise NDAs; review ASA. | 1.50 | 855.00 | 26676572 |
| Ilan, D. | 12/02/10 | meeting re NDAs in IP Project (1); corres re IPA (1.6); corres re IPLAs (0.5); cfc re IPA (1.3); cfc re IPA with Nortel (0.5); meet J. Rozenblit re IPLAs (0.5); cfc re NDAs (1); corres re TSAs (0.3); internal IPA discussions (0.5) | 7.20 | 4,860.00 | 26768661 |
| Jenkins, J.A. | 12/02/10 | Review of disclosure schedule with A. Carew-Watts | .70 | 360.50 | 26880391 |
| Jenkins, J.A. | 12/02/10 | Work on negotiation of NDA with J Bromley and K Cunningham. | 5.00 | 2,575.00 | 26880392 |
| Rozenblit, J.M. | 12/02/10 | Review and mark up redactions to IPLA in preparation for call with Nortel. | 3.70 | 1,387.50 | 26659698 |
| Rozenblit, J.M. | 12/02/10 | Meeting with D. Ilan regarding redactions to IPLA. | .50 | 187.50 | 26659704 |
| Rozenblit, J.M. | 12/02/10 | Insert redactions to IPLA and send email to D. Berten (Nortel) and C. Hunter (Ogilvy Renault). | .80 | 300.00 | 26659717 |
| Sercombe, M.M. | 12/02/10 | Participate in call on IP sale timing and process (1.6); revise dataroom materials (.7); correspond with A. Krutonogaya and J. Kim re payment of dataroom providers (.5); correspond with S. Brown and D. Ilan re timing of IP sale (.2); discuss supplementation of Address retention application with L. Schweitzer (.3). | 3.30 | 1,996.50 | 26931472 |
| Talsma, A. J. | 12/02/10 | Review and comment on process and timeline email / doc, take comments from D. Ilan / M. Sercombe, email to NN. | .70 | 315.00 | 26643942 |
| Talsma, A. J. | 12/02/10 | Revise and incorporate J. McGill's comments into the draft sale agreement, email to D. Ilan. | 1.80 | 810.00 | 26647266 |
| Talsma, A. J. | 12/02/10 | Calls w/ broker, Nortel; update documents and send to broker in email. | 2.50 | 1,125.00 | 26660422 |
| Bromley, J. L. | 12/03/10 | Call w/ DD of Lazard (.30); call w/ potential bidder, Croft and others (1.50); various ems on process issues w/ Nortel parties and CG team (.50); t/c Savage on process (.30). | 2.60 | 2,587.00 | 26887553 |
| Carew-Watts, A. | 12/03/10 | Prepare and mtg D Ilan re license in relation to asset sale | .80 | 360.00 | 26666798 |
| Carew-Watts, A. | 12/03/10 | Arrange call re review of servers for prior asset sale issue | .30 | 135.00 | 26666802 |
| Cunningham, K. | 12/03/10 | Conference call w/Wachtell and preparation therefor. | 1.80 | 1,026.00 | 26676587 |
| Cunningham, K. | 12/03/10 | T/C re: bidder NDA and preparation therefor. | .80 | 456.00 | 26676592 |
| Ilan, D. | 12/03/10 | cfc re IPLAs (0.5); revise IPLAs redaction (0.5); corres PW (0.3); review changes to IPA ASA and discuss with team (1.8); cfc re IPA (1); follow up calls and corres with Nortel (1.5); NDA issues (0.2); cf re license agreement with previous divestiture buyer (0.5) | 6.30 | 4,252.50 | 26664179 |
| Jenkins, J.A. | 12/03/10 | Work on negotiation of Supplementary NDA | 2.70 | 1,390.50 | 26880393 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| Mendolaro, M. | 12/03/10 | Review of foreign patent assignment forms, review of patent schedules and correspondence with client. | 3.00 | 1,815.00 | 26669079 |
| Rozenblit, J.M. | 12/03/10 | Call with D. Ilan, D. Berten (General IP) and C. Hunter (Ogilvy Renault) regarding redaction s to IPLA. | .20 | 75.00 | 26666461 |
| Rozenblit, J.M. | 12/03/10 | Further regarding redaction to IPLAs. | .20 | 75.00 | 26666465 |
| Rozenblit, J.M. | 12/03/10 | Finalize redacted IPLA. | .20 | 75.00 | 26666469 |
| Rozenblit, J.M. | 12/03/10 | Collect all Nortel IPLAs for addition to electronic data room. | 1.10 | 412.50 | 26666473 |
| Sercombe, M.M. | 12/03/10 | Address committee questions on retention application (.9); discuss same with local counsel (.3); review draft IP address ASA (1.3); discuss commission structure with team (.8); discuss same with D. Ilan (.3); review correspondence on fees (.5). | 4.10 | 2,480.50 | 26931583 |
| Shim, P. J. | 12/03/10 | Conference call with Wachtell and bidder regarding ASA. | 1.00 | 995.00 | 26664210 |
| Talsma, A. J. | 12/03/10 | Call w/ D. Ilan to finalize changes to sale agrt, update sale agrt, email to Bankr. team. | 1.00 | 450.00 | 26660425 |
| Talsma, A. J. | 12/03/10 | Internal emails and emails to Nortel; initial review of new EDR doc | .40 | 180.00 | 26660430 |
| Talsma, A. J. | 12/03/10 | Further review of new EDR doc, internal and external call scheduling emails, call w/ broker to reschedule call and brief issue discussion. | 1.20 | 540.00 | 26660581 |
| Talsma, A. J. | 12/03/10 | Prep for and have call w/ broker + NN, call w/ NN to follow-up, compose email re: options for commission, call w/ Akin. | 3.00 | 1,350.00 | 26661542 |
| Bromley, J. L. | 12/04/10 | Ems on NDA issues w/ Shim, Riedel, others; review same. | .70 | 696.50 | 26887566 |
| Cunningham, K. | 12/04/10 | E-mail to M. Nelson re: anti-trust issues. | .30 | 171.00 | 26676612 |
| Bromley, J. L. | 12/05/10 | Ems on NDA issues w/ Riedel, Beiten, others. | .30 | 298.50 | 26887610 |
| Cunningham, K. | 12/05/10 | Revisions to supplemental NDAs. | 1.30 | 741.00 | 26676626 |
| Ilan, D. | 12/05/10 | corres re IPA terms | .50 | 337.50 | 26667200 |
| Bromley, J. L. | 12/06/10 | Weekly NLT call (1.00); t/cs and mtgs. w/ CG team (1.10); ems w/ Ilan, Lazard, GIP, others on various IP issues (.70); t/c Lang (.30); t/c Milbank on IP process (.50); call w/ Akin on same (1.00); work on documentation (.70). | 5.30 | 5,273.50 | 26888645 |
| Carew-Watts, A. | 12/06/10 | cfc Olly Dunn, Scott Widdowson, Andy Jeffries re review of servers for prior asset sale issue; notes of same | 1.30 | 585.00 | 26689769 |
| Carew-Watts, A. | 12/06/10 | pc/em D Ilan re server review for prior asset sale issue; license disclosure issue & Follow up em James Modrell` | .80 | 360.00 | 26690284 |
| Cunningham, K. | 12/06/10 | Work on supplementary NDAs. | 3.50 | 1,995.00 | 26676636 |
| Ilan, D. | 12/06/10 | IP Project cfc (0.5); meet K. Cunningham re NDAs (0.5); corres re NDAs (0.7); cf A. Carew-Watts re server | 9.50 | 6,412.50 | 26680327 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

review for prior asset sale (0.4);  cfc PW re NDAs (0.4); corres re IPLAs (0.6); cf J. Rozenblit re IPLAs (0.3); corres re IPA (1);  review redaction of IPLAs and provide IPLAs (2.9); corres re IP Project ASA (1); corres re IPA (0.5); review bidder NDA and provide comments (0.7)

| | | | | | |
|---|---|---|---|---|---|
| Jenkins, J.A. | 12/06/10 | Work on potential purchaser Supplemental NDA | 2.50 | 1,287.50 | 26713814 |
| Rozenblit, J.M. | 12/06/10 | Prepare redactions of IPLAs. | 3.70 | 1,387.50 | 26678160 |
| Rozenblit, J.M. | 12/06/10 | Finalize redactions of IPLAs. | 4.20 | 1,575.00 | 26678170 |
| Schweitzer, L.M | 12/06/10 | IP update call (1.0).  Internal e/ms re same process (0.5). | 1.50 | 1,357.50 | 26928691 |
| Schweitzer, L.M | 12/06/10 | E/ms DI, J Ray, etc. re Denuo (0.4). | .40 | 362.00 | 26929041 |
| Sercombe, M.M. | 12/06/10 | Discuss amendment of retention application with L. Schweitzer and prepare notice of filing (2.8); discuss same with D. Ilan (.2). | 3.00 | 1,815.00 | 26931636 |
| Talsma, A. J. | 12/06/10 | Emails re: broker dual representation; discussion with D. Ilan. | .60 | 270.00 | 26666818 |
| Talsma, A. J. | 12/06/10 | Redact NDA for purposes of auction solicitation; redlines to D. Ilan. | .80 | 360.00 | 26669118 |
| Thompson, C. | 12/06/10 | Monitored court docket. | .30 | 42.00 | 26699578 |
| Carew-Watts, A. | 12/07/10 | cfc James Modrall, D Ilan re license issue in cxn with asset sale (.8); cfc M Hearn, D Ilan re same and follow up research and ems to M Hearn, R Fishman (1.9) | 2.70 | 1,215.00 | 26688494 |
| Carew-Watts, A. | 12/07/10 | ems A Cambouris, D Pearce (HS) re asset sale IP follow up items prior to closing | .50 | 225.00 | 26688503 |
| Carew-Watts, A. | 12/07/10 | Update Disclosure Schedule per M Hearn information | .80 | 360.00 | 26688510 |
| Cunningham, K. | 12/07/10 | Work on NDAs – for potential purchaser. | 3.00 | 1,710.00 | 26816931 |
| Ilan, D. | 12/07/10 | Corres re IPA and draft emails to client re next step (1); cfc re IPA w/A. Carew-Watts and J. Modrall (0.7); review NDA for IP Project bidder (0.5); cfc re NDA (0.3); review redactions of IPLA and propose changes (2.2); cfc M. Jang and J. Jenkins re IPP (0.5); cfc M. Hearn re license agreement (0.4); cfc Jay re same (0.5); corres re KPN issue (0.6); cfc L. Schweitzer re IP issues (0.4); cfc re redactions (0.3); additional calls re bidders NDAs and internal meetings re same (1.7) | 9.10 | 6,142.50 | 26696230 |
| Jang, M-J. | 12/07/10 | Meeting with Daniel Ilan and Jonathan Jenkins re: retained contracts | .50 | 225.00 | 26682544 |
| Jang, M-J. | 12/07/10 | Reviewing retained contracts; and email re the same | 1.00 | 450.00 | 26682793 |
| Jenkins, J.A. | 12/07/10 | Call with Paul Weiss on potential purchaser NDA | 1.30 | 669.50 | 26713832 |
| Jenkins, J.A. | 12/07/10 | Revisions to potential purchaser Supplementary NDA | 1.70 | 875.50 | 26880397 |
| Jenkins, J.A. | 12/07/10 | Meeting with D. Ilan and MJ Jang on retained contracts. | .50 | 257.50 | 26880398 |
| Mendolaro, M. | 12/07/10 | Discussion with A. Carew-Watts regarding agreement, | 1.70 | 1,028.50 | 26682228 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

review of agreement terms and asset sale agreement.

| | | | | | |
|---|---|---|---|---|---|
| Rozenblit, J.M. | 12/07/10 | Prepare and finalize redactions of IPLAs. | 2.60 | 975.00 | 26702203 |
| Rozenblit, J.M. | 12/07/10 | Telephone call with M. Kaplan (Paul Weiss) regarding redactions to IPLAs. | .10 | 37.50 | 26702248 |
| Schweitzer, L.M | 12/07/10 | T/c D Ilan re IP sale (0.2). T/c w/Denuo, team incl f/u mtg & e/ms (1.0). | 1.20 | 1,086.00 | 26929981 |
| Sercombe, M.M. | 12/07/10 | Revise amendment to retention application (.2); participate in call regarding representation of potential purchasers of IP (.9); correspond with team regarding same (.9); discuss retention approval process with P. Sbarbaro (1.1); discuss draft IP address ASA with L. Schweitzer and review same (2.1); discuss resolution of representation issues with A. Talsma and L. Schweitzer (.6); edit email to J. Ray on same (1.1); draft supplemental declaration in support of retention (2.8). | 9.70 | 5,868.50 | 26931673 |
| Talsma, A. J. | 12/07/10 | Review of emails from broker re: dual representation, emails to D. Ilan, M. Sercombe and L. SCHWEITZER re: possible solutions to situation. | .40 | 180.00 | 26678282 |
| Talsma, A. J. | 12/07/10 | Complete revision of documents for data room, email to M. Sercombe and D. Ilan for further review and revision. | 2.80 | 1,260.00 | 26678286 |
| Talsma, A. J. | 12/07/10 | Prepare for and have call re: broker representation issue, post-call follow-up. | 1.40 | 630.00 | 26682385 |
| Talsma, A. J. | 12/07/10 | meet with L. SCHWEITZER to discuss steps forward on representation issue, internal emails, email to broker requesting agreement, draft email to J. Ray re: outcome of call, agreement and next steps, send to M. Sercombe for review. | 1.90 | 855.00 | 26683079 |
| Talsma, A. J. | 12/07/10 | Review comments to email to J. Ray, draft comments to process email from broker to send back and ensure overlap in understanding between Nortel and broker; send draft to D. Ilan and M. Sercombe. | 1.30 | 585.00 | 26683191 |
| Talsma, A. J. | 12/07/10 | Finalize changes to email to client, confirm with M. Sercombe & L. SCHWEITZER, send to client. | .60 | 270.00 | 26683221 |
| Talsma, A. J. | 12/07/10 | Review declaration for application, and email to M. Sercombe. re: the same | .50 | 225.00 | 26683307 |
| Thompson, C. | 12/07/10 | Monitored court docket. | .30 | 42.00 | 26699663 |
| Bromley, J. L. | 12/08/10 | Various ems and calls on IP process issues w/ Riedel, Ilan, Shim, others. | 1.50 | 1,492.50 | 26888865 |
| Carew-Watts, A. | 12/08/10 | Review licenses; revise license schedule | 3.00 | 1,350.00 | 26709082 |
| Carew-Watts, A. | 12/08/10 | Prepare for and participate cfc Robert Fishman, M Hearn, D Ilan re License; follow up ems M Hearn, D Ilan | 4.60 | 2,070.00 | 26709087 |
| Cunningham, K. | 12/08/10 | Substantial work all day on open issues relating to IPP transaction: including NDAs, schedules, bidder and bid process. | 7.00 | 3,990.00 | 26757099 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| Ilan, D. | 12/08/10 | cf re IPA and retention application (0.5); review application (0.6); review IPA buyer agreement (0.8); provide changes to agreement (1); meet A. Talsma re IPA process (0.4); cfc M. Sercombe re same (0.6); meet J. Jenkins and K. Cunningham re IPP NDAs and revise NDAS (1.4); additional cfs re NDAs (0.6); cfc re license (0.4); cfc re IPP issues with GIP (0.5); review additional redactions for IPP (0.6); corres re IPP provisions internally and with HS (0.6) | 8.00 | 5,400.00 | 26821020 |
|---|---|---|---|---|---|
| Jang, M-J. | 12/08/10 | Review of development and support agreements and master purchase agreements | .90 | 405.00 | 26689417 |
| Jenkins, J.A. | 12/08/10 | Meeting with D. Ilan and K. Cunningham on NDAs | 1.30 | 669.50 | 26713838 |
| Jenkins, J.A. | 12/08/10 | Work on Supplementary NDAs | 1.50 | 772.50 | 26713844 |
| Jenkins, J.A. | 12/08/10 | Preparation for workstreams meeting | .30 | 154.50 | 26713848 |
| Jenkins, J.A. | 12/08/10 | Review of past divestiture binders for possible retained contracts | .50 | 257.50 | 26880416 |
| Rozenblit, J.M. | 12/08/10 | Prepare redactions for IPLA and Amendment to IPLA. | 1.00 | 375.00 | 26702270 |
| Rozenblit, J.M. | 12/08/10 | Revise redactions of purchaser IPLA. | .10 | 37.50 | 26702437 |
| Rozenblit, J.M. | 12/08/10 | Finalize redactions of purchaser IPLA. | .20 | 75.00 | 26702444 |
| Sercombe, M.M. | 12/08/10 | Discuss US Trustee concerns with retention order with L. Schweitzer and D. Abbott and prepare revised language for same (2.1); revise supplemental Lee declaration in support of retention application (2.4); circulate and obtain approvals on same (.8); discuss same with L. Schweitzer (.6); prepare comments to draft ASA (2.5). | 8.40 | 5,082.00 | 26931720 |
| Talsma, A. J. | 12/08/10 | Receive comments on FAQ from broker via Nortel, input and revise, redistribute to team; internal emails setting up NDA process and allocating responsibility for negotiating NDAs. | .90 | 405.00 | 26688525 |
| Talsma, A. J. | 12/08/10 | Internal emails re: process and commenting on documents. | .40 | 180.00 | 26694188 |
| Talsma, A. J. | 12/08/10 | Prep for and have meeting with D. Ilan re: IPA process. | 1.90 | 855.00 | 26694191 |
| Talsma, A. J. | 12/08/10 | emails to broker, email to client to address watermarking. Begin to finalize comments to broker procedures. | 1.10 | 495.00 | 26694240 |
| Thompson, C. | 12/08/10 | Monitored court docket. | .20 | 28.00 | 26699698 |
| Bromley, J. L. | 12/09/10 | Call on IP documentation w/ Lang, Hamilton, others (1.10); review and revise same (1.70); ems on bidder issues w/ NLT members (.80). | 3.60 | 3,582.00 | 26891605 |
| Carew-Watts, A. | 12/09/10 | Check for Nortel Ventures info, prepare for Vobs cfc; em documents to participants for cfc ` | .80 | 360.00 | 26709073 |
| Cunningham, K. | 12/09/10 | Work on NDAs and other open issues relating to bids and diligence. | 4.50 | 2,565.00 | 26816947 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| Ilan, D. | 12/09/10 | cfc IPA (0.5); review and revise retention application for IPA (1.4); cf team re buyer agts (0.4): meet A. Talsma re data room for sale (1); address NDA issues with three potential bidders and advise in finalizing agts (1) | 4.30 | 2,902.50 | 26713907 |
| Jang, M.-J. | 12/09/10 | Review of development and support agreements and master purchase agreements | .40 | 180.00 | 26697754 |
| Jang, M.-J. | 12/09/10 | Review of development and support agreements and master purchase agreements | .30 | 135.00 | 26697947 |
| Jenkins, J.A. | 12/09/10 | Preparation for Nortel workstreams meeting | .80 | 412.00 | 26713860 |
| Jenkins, J.A. | 12/09/10 | Nortel workstreams meeting | 1.00 | 515.00 | 26713863 |
| Jenkins, J.A. | 12/09/10 | Work on Supplementary NDAs | 1.50 | 772.50 | 26713865 |
| Sercombe, M.M. | 12/09/10 | Correspond with A. Talsma and D. Ilan on data room issues for IP sale (.2); discuss retention application with Milbank (.3); negotiate chain of custody and supplemental declaration (3.4). | 3.90 | 2,359.50 | 26932179 |
| Talsma, A. J. | 12/09/10 | prep for and have meeting w/ D. Ilan re: data room documents. | 1.70 | 765.00 | 26698784 |
| Talsma, A. J. | 12/09/10 | Further revision of process points email integrating comments from others. | 1.20 | 540.00 | 26773055 |
| Thompson, C. | 12/09/10 | Monitored court docket. | .30 | 42.00 | 26754713 |
| Bromley, J. L. | 12/10/10 | Ems and calls on bidder issues w/ Ilan, Herrington, Riedel, Berton, Lazard (1.30); review materials (.30). | 1.60 | 1,592.00 | 26891771 |
| Carew-Watts, A. | 12/10/10 | Prepare and participate cfc D Ilan, C Cianciolo, A Jeffries, O Dunn re servers review & follow up; em S Widdowson re same | 1.50 | 675.00 | 26760412 |
| Carew-Watts, A. | 12/10/10 | Review affiliate license termination agreement pursuant to asset sale, em D Pearce re same ` | .50 | 225.00 | 26760418 |
| Carew-Watts, A. | 12/10/10 | pc Sal Bianca, D Ilan re licensor claim | .30 | 135.00 | 26760424 |
| Cunningham, K. | 12/10/10 | T/C w/GIP re: NDAs; T/C w/D. Ilan re: same. | 1.00 | 570.00 | 26757150 |
| Ilan, D. | 12/10/10 | corres re IPA declaration (0.6); corres and discussions re IPA process (1.4); cfc PW re IPP and email team re IPP (1.2); email Nortel re IPP (0.3); meeting re claims matter (0.7); meeting re IPA NDA (0.8); review corres re Potential Asset Sale assigned contract (0.4); call re claim (0.2); cfc re Harlow (1); review license and cf A Carew-Watts (0.8) | 7.40 | 4,995.00 | 26821016 |
| Jang, M.-J. | 12/10/10 | Review of development and support agreements and master purchase agreements | .10 | 45.00 | 26701892 |
| Jang, M.-J. | 12/10/10 | Review of development and support agreements and master purchase agreements | .50 | 225.00 | 26702415 |
| Jang, M.-J. | 12/10/10 | Updating schedule of contracts | .40 | 180.00 | 26705284 |
| Jang, M.-J. | 12/10/10 | Call with Johnathan Jenkins re: development agreements and exhbit of retained contracts; | .40 | 180.00 | 26709524 |

178                                              **MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| Jenkins, J.A. | 12/10/10 | Work on negotiating potential purchaser Supplementary NDA. | 2.70 | 1,390.50 | 26880386 |
| Jenkins, J.A. | 12/10/10 | Work on ASA schedules with MJ Jang. | .40 | 206.00 | 26880387 |
| Mendolaro, M. | 12/10/10 | Meeting with L. Schwitzer, D. Ilan to discuss patent license agreement | 1.00 | 605.00 | 26736073 |
| Schweitzer, L.M | 12/10/10 | AT e/ms re status (0.3). | .30 | 271.50 | 26930749 |
| Sercombe, M.M. | 12/10/10 | Finalize and file supplemental Lee declaration (4.5); participate in status meeting on NDA issues with L. Schweitzer, D. Ilan and A. Talsma (.6); provide edits to letter outlining responsibilities (.5); correspond with client on sale process for IP addresses (.4); revise sale timeline (.5). | 6.50 | 3,932.50 | 26932183 |
| Talsma, A. J. | 12/10/10 | Internal emails and calls re: retention application and declaration. | .80 | 360.00 | 26709948 |
| Talsma, A. J. | 12/10/10 | Prep for and have meeting on NDA revisions for solicitation w/ D. Ilan, N. Gauchier, J. McGill, M. Sercombe & L. SCHWEITZER, post-meeting review and redaction of revised NDA, discuss and prepare broker communications and conveying process points. | 3.10 | 1,395.00 | 26709990 |
| Talsma, A. J. | 12/10/10 | Revise solicitation letter and bid process letter, w/ emails to M. Sercombe. | .40 | 180.00 | 26709991 |
| Talsma, A. J. | 12/10/10 | Extensive revision to the documents for the EDR. | 2.20 | 990.00 | 26710107 |
| Thompson, C. | 12/10/10 | Monitored court docket. | .30 | 42.00 | 26755236 |
| Cunningham, K. | 12/12/10 | Review bidding procedures. | .80 | 456.00 | 26757177 |
| Ilan, D. | 12/12/10 | corres re NDAs (0.8); corres A. Carew-Watts re Harlow (0.4) | 1.20 | 810.00 | 26720019 |
| Jenkins, J.A. | 12/12/10 | Work on NDAs for second-round bidding EDR access. | .30 | 154.50 | 26732536 |
| Bromley, J. L. | 12/13/10 | Ems and calls on NDAs w/ CG team, NLT members (1.50); call w/ bidder re: same (1.20); edit same (.70). | 3.40 | 3,383.00 | 26892007 |
| Carew-Watts, A. | 12/13/10 | Prepare for licensor claim meeting w/ D Ilan, D Buell, S Bianca | .70 | 315.00 | 26760491 |
| Carew-Watts, A. | 12/13/10 | licensor claim meeting w/ D Buell, S Bianca, D Ilan (.5) and follow up em to  C Cianciolo (.3). | .80 | 360.00 | 26760494 |
| Carew-Watts, A. | 12/13/10 | Arrange update call, S Widdowson re view of directories related to prior asset sale | .30 | 135.00 | 26760497 |
| Carew-Watts, A. | 12/13/10 | Attention to and revise em to client re license agreement in assigned contract related to asset sale (.5); prepare for mtgs/cfcs re review of directories related to prior asset sale (.4); revise asset sale disclosure schedules (.2) | 1.10 | 495.00 | 26760499 |
| Carew-Watts, A. | 12/13/10 | cfc D Ilan, C Cianciolo, S Bianca re licensor claim (1.0); follow-up re: same (.3). | 1.30 | 585.00 | 26760507 |
| Carew-Watts, A. | 12/13/10 | mtg Daniel Ilan re asset sale disclosure schedules ` | .50 | 225.00 | 26760512 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| Carew-Watts, A. | 12/13/10 | pc S Widdowson re Harlow directories | .70 | 315.00 | 26760514 |
| Carew-Watts, A. | 12/13/10 | Follow up re license agreement in assigned contract; follow up re review of directories related to prior asset sale | .50 | 225.00 | 26760519 |
| Cunningham, K. | 12/13/10 | T/C and discussion re: potential purchaser NDA. | 1.50 | 855.00 | 26757184 |
| Ilan, D. | 12/13/10 | Licensor Claim discussion with A. Carew-Watts (.5); revise email (.7); IPA issues - review Lisa Schwitzer's comments and discuss, cf Alex Talsma re process and NDAs, corres team re TSAs (2.2); claimant internal meeting (.4) and cfc with Chris Cianciolo (.5); licenses encumbering IPP issues (0.4); NDA issues and meet Jim Bromley (0.6); cfc Nortel re license back in IPP and internal discussions (1); additional NDA discussion and cf Kevin Cunningham (0.6); team meeeting re: claims issue (.5). | 7.40 | 4,995.00 | 26760215 |
| Jang, M-J. | 12/13/10 | Call with Chris Cianciolo, Johnathan Jenkins and Daniel Ilan re: retained contracts schedule (.5); review of EMEA schedule list (.3); correspondence with Herbert Smith re: EMEA contracts (.2). | 1.00 | 450.00 | 26715310 |
| Jenkins, J.A. | 12/13/10 | Call to discuss NBS contracts with D. Ilan, MJ Jang, C. Cianciolo, J. Patchet and O. Lurker. | .50 | 257.50 | 26732550 |
| Jenkins, J.A. | 12/13/10 | Attention to Seller Disclosure Schedules to the draft ASA. | .50 | 257.50 | 26880337 |
| Jenkins, J.A. | 12/13/10 | Work on negotiation of potential purchaser Supplementary NDA. | 4.50 | 2,317.50 | 26880342 |
| Ryan, R.J. | 12/13/10 | E/ms w. J. Croft and J. Bromley (.40); prepared for meeting w/ J. Croft (1.10). Met w/ J. Croft re: possible asset sale (1.0). | 2.50 | 937.50 | 26861160 |
| Schweitzer, L.M | 12/13/10 | Work on IP sale (revising docs) (0.6). T/c J McGill, team re same (0.5). | 1.10 | 995.50 | 26888778 |
| Sercombe, M.M. | 12/13/10 | Provide comments to draft ASA (3.6); provide comments to draft IP number data room documents (1.7); call with L. Schweitzer, J. McGill and A. Talsma on same (.5). | 5.80 | 3,509.00 | 26932250 |
| Talsma, A. J. | 12/13/10 | Emails coordinating and responding to sale agreement markup & bankruptcy issues; input comments from L. Schweitzer on data room materials. | 1.10 | 495.00 | 26719794 |
| Talsma, A. J. | 12/13/10 | Suggest language edit to Addrex agreement; call with L. SCHWEITZER, M. Sercombe and J. McGill; call with S. Brown @ Nortel re: status of data room documents, review emails re: data room procedures and respond, send bid process letter, input changes to agreement, update call with D. Ilan, send internal changes to data room procedures, distribute addrex agreement to J. Ray and L. Schweitzer. | 2.50 | 1,125.00 | 26727765 |
| Talsma, A. J. | 12/13/10 | Coordinate data room call for tomorrow. | .20 | 90.00 | 26733345 |
| Bromley, J. L. | 12/14/10 | Calls with Nortel on IP issues (.40); calls with NLT members re same (.40); calls with Nortel on NDA issues re a bidder (.60); calls and ems with Ilan re same (.40); | 3.10 | 3,084.50 | 26918359 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

NLT call (.50); work on documentation (.80).

| | | | | | |
|---|---|---|---|---|---|
| Carew-Watts, A. | 12/14/10 | Prepare (2.0); mtg w/ D Buell, S Bianca, D Ilan re licensor claim (1.1); follow-up work re: same (1.6). | 4.70 | 2,115.00 | 26766803 |
| Carew-Watts, A. | 12/14/10 | Revise disclosure schedules for asset sale, correspondence B Junkin re same. | .80 | 360.00 | 26766921 |
| Carew-Watts, A. | 12/14/10 | Prepare and cfc S Widdowson re directories related to prior asset sale (.9); pc Mena Kaplan re directories review (.3); ems C Cianciolo, M Hearn re same (.6). | 1.80 | 810.00 | 26766927 |
| Carew-Watts, A. | 12/14/10 | Prepare (.5) and , mtg mtg D Ilan, R Fishman re license agreement in assigned contract related to asset sale (.6); and follow up with J Seery (.3). | 1.40 | 630.00 | 26766930 |
| Carew-Watts, A. | 12/14/10 | Compose email to Lisa Schweitzer, J Bromley re license agreement in assigned contract in asset sale; ems/pc J Seery, D Ilan re same. | 1.70 | 765.00 | 26766936 |
| Carew-Watts, A. | 12/14/10 | Update spreadsheet to reflect technical personnel input re directories related to prior asset sale; follow up emails. | 2.10 | 945.00 | 26766944 |
| Cunningham, K. | 12/14/10 | IPP status call. | .50 | 285.00 | 26758797 |
| Cunningham, K. | 12/14/10 | Review potential purchaser NDA and conference call w/Paul Weiss re: same.` | 1.30 | 741.00 | 26759098 |
| Herrington, D.H | 12/14/10 | Conference. call regarding update on sales process and emails regarding same. | .40 | 334.00 | 26759772 |
| Ilan, D. | 12/14/10 | Meeting re claimant (1); cfc re IPA (0.5); revise NDA (0.8); cfc re NDA (0.5); additional discussions re NDA (1.4); cf re IPA process and dataroom (1); cfc Chris Cianciolo and corres re IPP diligence (0.7); meeting re Harlow software and corres re same (1); meeting with A. Carew-Watts re Potential asset sale closing (0.6). | 7.50 | 5,062.50 | 26766667 |
| Jang, M-J. | 12/14/10 | Call with Johnathan Jenkins re: retained contracts; preparation for call with Herbert Smith re: retained contracts | .20 | 90.00 | 26730750 |
| Jang, M-J. | 12/14/10 | Call with Laura Deacon, Johnathan Jenkins and Chris Hunter re: EMEA retained contracts; call with Johnathan Jenkins re: retained contracts; attention to email; updating schedule of contracts | .70 | 315.00 | 26731854 |
| Jenkins, J.A. | 12/14/10 | Work on restrained contracts with MJ Jang; in consultation with L. Deacon. | .70 | 360.50 | 26755918 |
| Jenkins, J.A. | 12/14/10 | Work on ASA schedules | 1.00 | 515.00 | 26755923 |
| Jenkins, J.A. | 12/14/10 | Negotiation of Supplementary NDA for potential purchaser with M Kaplan, M Sobel from Paul Weiss | 11.30 | 5,819.50 | 26880171 |
| Rozenblit, J.M. | 12/14/10 | Draft chart detailing key provisions regarding licensing in IPLAs. | 5.50 | 2,062.50 | 26744576 |
| Rozenblit, J.M. | 12/14/10 | Review and comment on Licensing Overview presentation to incorporate licensing in IPLAs. | .80 | 300.00 | 26744607 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| Sercombe, M.M. | 12/14/10 | Participate in call with S. Brown re operation of IP address data room (.5); correspond with L. Schweitzer on bidding procedures (.3); prepare revised order for Addrex retention (.3); assemble hearing materials for L. Schweitzer (1.7). | 2.80 | 1,694.00 | 26932295 |
| Talsma, A. J. | 12/14/10 | Prep for and have call re: data room documents, send inventory disclaimer language. | 1.00 | 450.00 | 26733362 |
| Talsma, A. J. | 12/14/10 | Emails and calls to coordinate responses to potential bidders re: NDA, emails and calls re: data room status, emails and calls re: bid process letter. | 1.10 | 495.00 | 26738291 |
| Talsma, A. J. | 12/14/10 | Initial review of registry opinion, compose email to group with summary and analysis of issue; emails regarding process and confidentiality and outstanding issues. | .70 | 315.00 | 26738618 |
| Thompson, C. | 12/14/10 | Monitored court docket. | .30 | 42.00 | 26755698 |
| Bromley, J. L. | 12/15/10 | Ems and calls with Riedel, Lazard, bidders on NDAs and other issues (.70); review NDAs (.10). | .80 | 796.00 | 26918493 |
| Carew-Watts, A. | 12/15/10 | Prepare, participate, and follow up cfc J Hea and additional purchaser personnel, O Dunn (EY), Nortel technical personnel re directories related to prior asset sale. | 2.00 | 900.00 | 26766970 |
| Carew-Watts, A. | 12/15/10 | em/pcs J Seery, Nortel and additonal personnel re license in assigned agreement related to asset sale. | .30 | 135.00 | 26766981 |
| Carew-Watts, A. | 12/15/10 | em M Hearn re license in assigned agreement related to asset sale; pc Maureen Ho (Nortel) and follow up re same. | 2.40 | 1,080.00 | 26766995 |
| Carew-Watts, A. | 12/15/10 | licensor claim - review past asset sales disclosure schedules. | 4.30 | 1,935.00 | 26767007 |
| Carew-Watts, A. | 12/15/10 | Update disclosure schedule for asset sale per M Hearn. | .50 | 225.00 | 26767017 |
| Carew-Watts, A. | 12/15/10 | respond to MJ Jang query: em MJ Jang, pc M Mendolaro re disclosure schedules related to prior asset sales. | .30 | 135.00 | 26767025 |
| Cunningham, K. | 12/15/10 | Work on NDAs.` | 1.50 | 855.00 | 26820904 |
| Ilan, D. | 12/15/10 | Cfc bidder re IPP asa (0.6); meeting bidder re IPP patents (4); meet J. Jenkins and M. Jang re IPP schedules (0.5); another meeting Johnathan re schedules (0.5); Harlow call (0.7) | 6.30 | 4,252.50 | 26766698 |
| Jang, M-J. | 12/15/10 | Review of possible asset sale asa for ancillary agreements | .10 | 45.00 | 26742709 |
| Jang, M-J. | 12/15/10 | Meeting with Daniel Ilan and Johnathan Jenkins re: disclosure schedules | .50 | 225.00 | 26745476 |
| Jang, M-J. | 12/15/10 | Drafting disclosure schedule | .20 | 90.00 | 26747065 |
| Jang, M-J. | 12/15/10 | Review of ASA; Drafting disclosure schedule; attention to email; call with Johnathan Jenkins re: schedules | 2.50 | 1,125.00 | 26751662 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| Jang, M.-J. | 12/15/10 | Review of leave behind contracts; attention to email | .30 | 135.00 | 26751694 |
| Jenkins, J.A. | 12/15/10 | Work on finalization and execution of supplementary NDA for potential purchaser (3.6); meeting w/ D. Ilan and J. Jenkins (.5). | 4.10 | 2,111.50 | 26880131 |
| Jenkins, J.A. | 12/15/10 | Work on Sellers' Disclosure Schedules for ASA. | 2.50 | 1,287.50 | 26880134 |
| Schweitzer, L.M | 12/15/10 | Client weekly strategy call (.3). E/ms Denuo, SB, MS re: IP issues (.2).  E/ms J. Ray re: hearing (0.1). | .60 | 543.00 | 26800131 |
| Talsma, A. J. | 12/15/10 | Emails and calls regarding edr documents and processes, filing, and ndas; email to broker. | 1.90 | 855.00 | 26747881 |
| Talsma, A. J. | 12/15/10 | Call w/ S. Brown @ Nortel, emails to team, send FAQ and why broker materials to broker, emails to S. Brown. | 1.10 | 495.00 | 26751492 |
| Bromley, J. L. | 12/16/10 | Tc with bidders on NDA issues (1.00); ems and calls on documentation issues with NLT and CG team members (1.10). | 2.10 | 2,089.50 | 26918745 |
| Carew-Watts, A. | 12/16/10 | Licensor claim: Review prior asset sale transaction documents; review license schedules; prepare memo for S Bianca re same. | 5.60 | 2,520.00 | 26768798 |
| Carew-Watts, A. | 12/16/10 | Update mtg D Ilan re asset sale issues related to assigned contract, licensor claim, purchaser access to proprietary information (1.0); em C Hunter re last item (.3). | 1.30 | 585.00 | 26768800 |
| Cunningham, K. | 12/16/10 | Revise ITRI NDA; e-mail w/P. Shim re: EDR. | .80 | 456.00 | 26820944 |
| Ilan, D. | 12/16/10 | Meeting re IPA (1); meeting re schedules in IP project (0.5); instruct MJ Jang re same (0.3) and various calls re same (1.5); corres re license back in IPP (1); meeting Antonia Carew-Watts re litigation matters (1); additional discussions re schedules (0.6); cfc (0.5) and communications re licenses lists (0.5). | 6.90 | 4,657.50 | 26766917 |
| Jang, M.-J. | 12/16/10 | Review of contracts | .10 | 45.00 | 26753873 |
| Jang, M.-J. | 12/16/10 | Updating disclosure schedules | .10 | 45.00 | 26754717 |
| Jang, M.-J. | 12/16/10 | Call with J. Jenkins re: disclosure schedules | .10 | 45.00 | 26755249 |
| Jang, M.-J. | 12/16/10 | Call with J. Jenkins re: disclosure schedules (.1); attention to email re: disclosure schedules (.2). | .30 | 135.00 | 26756685 |
| Jang, M.-J. | 12/16/10 | Updating disclosure schedules | .30 | 135.00 | 26756754 |
| Jang, M.-J. | 12/16/10 | Updating exhibit of retained contracts; updating disclosure schedules to ASA; calls and emails with D. Ilan re: disclosure schedules | 1.40 | 630.00 | 26760528 |
| Jang, M.-J. | 12/16/10 | Call with Daniel Ilan re: disclosure schedules and license agreements | .30 | 135.00 | 26762619 |
| Jang, M.-J. | 12/16/10 | Email to nortel and global IP re: license agreements | .20 | 90.00 | 26762623 |
| Jang, M.-J. | 12/16/10 | Updating disclosure schedules | .70 | 315.00 | 26762813 |
| Jang, M.-J. | 12/16/10 | Review of ASA to answer Dave Berten's question re: | .20 | 90.00 | 26762870 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

license schedules

| | | | | | |
|---|---|---|---|---|---|
| Jang, M-J. | 12/16/10 | Updating disclosure schedules (pt 1) | .80 | 360.00 | 26762966 |
| Jang, M-J. | 12/16/10 | Updating disclosure schedules (pt 2) | .60 | 270.00 | 26762967 |
| Jang, M-J. | 12/16/10 | Updating disclosure schedules (pt 3) | 1.20 | 540.00 | 26763212 |
| Jenkins, J.A. | 12/16/10 | Work on Seller Disclosure Schedules to ASA with MJ Jang | 2.90 | 1,493.50 | 26880370 |
| Jenkins, J.A. | 12/16/10 | Drafted amendment to bidder Supplementary NDA to cover additional reviewers. | .90 | 463.50 | 26880374 |
| Schweitzer, L.M | 12/16/10 | Revise draft ASA, e/ms re: EDR drafts (.4). | .40 | 362.00 | 26802002 |
| Talsma, A. J. | 12/16/10 | Call w/ broker, set up meeting internally, email to broker. | 1.10 | 495.00 | 26755759 |
| Talsma, A. J. | 12/16/10 | Call w/ Phil Sbarbaro, emails with Phil Sbarbaro (1.3), meeting and call w/ D. Ilan and J. McGill and follow-up (.5). | 1.80 | 810.00 | 26759641 |
| Talsma, A. J. | 12/16/10 | Call w/ M. Sercombe, review chain of custody sample, call w/ J. McGill re: officer's certificates, voice message to Phil Sbarbaro, email to Ben Gore. | 1.30 | 585.00 | 26762611 |
| Thompson, C. | 12/16/10 | Monitored court docket. | .20 | 28.00 | 26809895 |
| Bromley, J. L. | 12/17/10 | Ems on IP issues with Lazard, Ilan, others (.30); review issues re same (.80). | 1.10 | 1,094.50 | 26918814 |
| Carew-Watts, A. | 12/17/10 | cfc C Cianciolo, D Ilan re licensor claim, assigned agreement in asset sale, disclosure of proprietary info per prior asset sale | 1.00 | 450.00 | 26854582 |
| Carew-Watts, A. | 12/17/10 | Revise email to L Schweitzer, J Bromley and send; arrange follow up meeting | 1.00 | 450.00 | 26854585 |
| Carew-Watts, A. | 12/17/10 | Update memo re licensor claim for S Bianca (1.5); tc's w/ S. Bianca (.5). | 2.00 | 900.00 | 26854586 |
| Carew-Watts, A. | 12/17/10 | Update schedules for asset sale per M Hearn info | 1.40 | 630.00 | 26854588 |
| Carew-Watts, A. | 12/17/10 | Communications S Bianca, D Ilan re licensor claim (.4); revise memo, check license schedules (.9); em/pc D Schnorrenberg (Crowell) re same (.2); addtnl em M Hearn (.2) | 1.70 | 765.00 | 26854590 |
| Carew-Watts, A. | 12/17/10 | Revise asset sale s/w schedule and em M Hearn re same | .50 | 225.00 | 26854593 |
| Cunningham, K. | 12/17/10 | Review ASA disclosure schedules and related issues (.5); o/c w/ J. Croft (.3). Call w/ J. Jenkins and M.J. Jang (.2). | 1.00 | 570.00 | 26920406 |
| Ilan, D. | 12/17/10 | cfc C.Cianciolo and A. Carew-Watts re ongoing matters (1); review and revise schedules (.8); cfc OR re schedules (.4); meeting with M. J. Jang (.4), further review and finalize (.9); call w/ M. J. Jang and J. Jenkins (.3); meeting re IPA process (1); meeting Alex Talsma re IPA chain of title (0.8) | 5.60 | 3,780.00 | 26821009 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| Jang, M.-J. | 12/17/10 | Updating disclosure schedules | .20 | 90.00 | 26765753 |
| Jang, M.-J. | 12/17/10 | Checking status of patent assignments from Nortel to purchaser; em to D. Ilan re: the same | .50 | 225.00 | 26766801 |
| Jang, M.-J. | 12/17/10 | Meeting with J. Jenkins re: disclosure schedules | .40 | 180.00 | 26767727 |
| Jang, M.-J. | 12/17/10 | Updating exhibit of retained contracts with north american contracts | .30 | 135.00 | 26767891 |
| Jang, M.-J. | 12/17/10 | Updating disclosure schedules | .10 | 45.00 | 26768067 |
| Jang, M.-J. | 12/17/10 | Call with K. Cunningham and J. Jenkins re: disclosure schedules | .20 | 90.00 | 26768287 |
| Jang, M.-J. | 12/17/10 | Checking status of patent assignments from Nortel to purchaser | .30 | 135.00 | 26768291 |
| Jang, M.-J. | 12/17/10 | Updating disclosure schedules | .30 | 135.00 | 26768541 |
| Jang, M.-J. | 12/17/10 | Em. D. Ilan updated disclosure schedules | .10 | 45.00 | 26768808 |
| Jang, M.-J. | 12/17/10 | Call with D. Ilan and J. Jenkins re: disclosure schedules and retained contracts | .30 | 135.00 | 26769597 |
| Jang, M.-J. | 12/17/10 | Updating disclosure schedules and retained contracts | .60 | 270.00 | 26769600 |
| Jang, M.-J. | 12/17/10 | Review of disclosure schedules | .20 | 90.00 | 26769711 |
| Jang, M.-J. | 12/17/10 | Call with C. Hunter, D. Ilan and T. Ungerman re: disclosure schedules (0.4); meeting with D. Ilan re: disclosure schedules (0.4); revising disclosure schedules (0.8) | 1.60 | 720.00 | 26770786 |
| Jenkins, J.A. | 12/17/10 | Work on Seller Disclosure Schedules to ASA (5.3); meeting w/ M. J. Jang (.4); call w/ K. Cunningham and M. J. Jang (.2); call w/ D. Ilan and M. J. Jang re: disclosures (.3). | 6.20 | 3,193.00 | 26880375 |
| Jenkins, J.A. | 12/17/10 | Work on Amendment to bidder Supplementary NDA | .70 | 360.50 | 26880377 |
| Rozenblit, J.M. | 12/17/10 | Review patent and trademark lists in data room. | .50 | 187.50 | 26780782 |
| Schweitzer, L.M | 12/17/10 | Finish revise ASA, related drafts (0.8). Conf DI, AT MS re: IP address sale process and drafts (1.2). | 2.00 | 1,810.00 | 26802147 |
| Schweitzer, L.M | 12/17/10 | E/ms Descouteax, Shim (0.1). | .10 | 90.50 | 26802489 |
| Shim, P. J. | 12/17/10 | Correspondence OR regarding datasite questions. | .30 | 298.50 | 26914722 |
| Talsma, A. J. | 12/17/10 | Coordination internally re: data room access and solicitation letter access, review status of documents and compose to-do list, review M. Sercombe's comments to sale agreement, schedule internal status meeting, prep for meeting. | 1.20 | 540.00 | 26773050 |
| Talsma, A. J. | 12/17/10 | Meeting re: status of asa and markup by L. SCHWEITZER, discuss email from broker and how to proceed, update on documents for EDR, update on expressions of interest, and coordinating status and next steps, brief meeting follow-up to compose checklist. | 2.00 | 900.00 | 26773051 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| Talsma, A. J. | 12/17/10 | Call w/ broker re officer's certificates and status, compile notes. | .50 | 225.00 | 26773052 |
| Talsma, A. J. | 12/17/10 | Review chain of custody issues and report (.3), have meeting w/ D. Ilan re: same (.8). | 1.10 | 495.00 | 26773053 |
| Talsma, A. J. | 12/17/10 | Post-meeting follow-up; emails to:  broker re: chain of custody issues, internal + broker re: officer's certificates, internal re: officer's certificates, to J. Ray @ Nortel re: canada, to S. Brown @ Nortel to schedule call, and to internal re: documents and change sto disclaimer and "why broker" documents. | 2.70 | 1,215.00 | 26773054 |
| Thompson, C. | 12/17/10 | Monitored court docket. | .30 | 42.00 | 26809935 |
| Bromley, J. L. | 12/20/10 | Ems on IP process with Ray, Lazard, LS, NLT. | 1.00 | 995.00 | 26918374 |
| Carew-Watts, A. | 12/20/10 | Review outstanding issues re license schedules related to licensor claim; license in assigned agreement in asset sale ` | 1.40 | 630.00 | 26854770 |
| Carew-Watts, A. | 12/20/10 | Prepare and participate in mtg re license schedules related to licensor claim; folllow up re same (1.0); O/c w/D. Buell, S. Bianca, and D. Ilan re IP audit (.7). | 1.70 | 765.00 | 26854775 |
| Carew-Watts, A. | 12/20/10 | pc Richard Holbrooke (Morill & Cowin) re licenses related to prior divestitures | .30 | 135.00 | 26854779 |
| Cunningham, K. | 12/20/10 | Develop form issues list and review incoming bid materials. | 4.80 | 2,736.00 | 26820969 |
| Ilan, D. | 12/20/10 | cfc re IPAs (1); review and revise doc and other submissions (1.8); preliminary review of IPP bid (0.6); corres re IPP process and cfc Kevin and Johnathan (1); O/c w/D. Buell, S. Bianca, and A. Carew-Watts re IP audit (1.0); review memo and docs in preparation for meeting (0.7); check prior divestiture for claim issue (0.5); corres re IPA interested parties (0.6); corres re additional claims against estate (0.4); corres re patents (0.3) | 7.90 | 5,332.50 | 26821001 |
| Jang, M-J. | 12/20/10 | Attention to email re: disclosure schedules | .20 | 90.00 | 26784091 |
| Jang, M-J. | 12/20/10 | Attention to email | .20 | 90.00 | 26791646 |
| Jenkins, J.A. | 12/20/10 | Review of bid documents | 6.50 | 3,347.50 | 26813146 |
| Ryan, R.J. | 12/20/10 | E/ms w/ J. Bromley, J. Croft, K. Cunningham (.50); reviewed bids received from potential purchasers of assets (6.30). | 6.80 | 2,550.00 | 26873221 |
| Schweitzer, L.M | 12/20/10 | T/c Phil Sbarobaro (0.2). Various e/ms PS, etc re draft diligence materials.  Review same (0.7). | .90 | 814.50 | 26892817 |
| Schweitzer, L.M | 12/20/10 | E/ms JB, etc. re bids (0.3). | .30 | 271.50 | 26893280 |
| Shim, P. J. | 12/20/10 | Review and multiple correspondence regarding bid packages. | 1.00 | 995.00 | 26806547 |
| Talsma, A. J. | 12/20/10 | Compose officer's certificate, internal emails re: scheduling, status and documents. | 1.00 | 450.00 | 26791707 |

186

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| Talsma, A. J. | 12/20/10 | Call w/ Nortel re: data room status, questions. Post-call comm w/ D. Ilan. | 1.10 | 495.00 | 26791710 |
| Talsma, A. J. | 12/20/10 | Revise and email communications to D. Ilan, update officer's certificate, additional emails to team on status and issues. | 1.30 | 585.00 | 26794379 |
| Talsma, A. J. | 12/20/10 | Receive and implement comments on the sale agreement. | 1.00 | 450.00 | 26794483 |
| Talsma, A. J. | 12/20/10 | Input further comments on sale agreement, move document workstreams along to either Nortel, broker or internal as appropriate, email to broker. | .90 | 405.00 | 26794489 |
| Talsma, A. J. | 12/20/10 | Review, revise and send data room documents; email responses to issues from client on officer's certificate, status; revise draft of sale agreement with new provisions | 1.30 | 585.00 | 26794500 |
| Talsma, A. J. | 12/20/10 | Revise and clean up draft sale agreement, draft new provisions and break out others to address multiple transfers. | 2.20 | 990.00 | 26794532 |
| Zhou, J. | 12/20/10 | Reviewing bidding procedures, asset purchase agreement, and preparing issues list. | 2.20 | 1,133.00 | 26793673 |
| Brod, C. B. | 12/21/10 | Review bid letters (1.00). | 1.00 | 995.00 | 26894992 |
| Bromley, J. L. | 12/21/10 | Ems on IP documentation w/ Ray, LS, Brod, Canada, Lazard and NLT members (.50); review materials re: same (1.00); ems w/ Herrington on CTDI (.30). | 1.80 | 1,791.00 | 26893045 |
| Carew-Watts, A. | 12/21/10 | Asset sale closing call | .30 | 135.00 | 26854934 |
| Carew-Watts, A. | 12/21/10 | prepare (.6), participate (.4), follow up research (2.4) to mtg L Schweitzer, P Marquardt, D Ilan re license in assigned contract; follow up ems/ calls to client (3.2) | 6.60 | 2,970.00 | 26854940 |
| Carew-Watts, A. | 12/21/10 | Mtg  S. Lo, K. O'Neill, A. Randazzo & B. Faubus re licensor claim. | .70 | 315.00 | 26854950 |
| Carew-Watts, A. | 12/21/10 | mtg Julia Rozenblit re licensor claim - research assignment | .30 | 135.00 | 26854955 |
| Ilan, D. | 12/21/10 | IPA meeting (1); meeting re claim (0.6); meeting re possible asset sale deal (0.5); review bids from bidder 1 (1.8); review bids from bidder 2 (1); issues list for bids on IP (2); meet Alex Talsma re IPA (0.7); comm w/Tom Wilhem re same (0.2); comm w/John Jenkins re IPA EDR (0.3); comm w/Antonia Carew-Watts re claim # 2 (0.5); review IPP bids from 3rd bidder (0.9); cfc re IPP bids (1); corres re IPA issues of chain of title (0.3); corres re KPN matter (0.3) | 11.10 | 7,492.50 | 26820978 |
| Jang, M-J. | 12/21/10 | Drafting issues list for Bid from potential purchaser | 1.30 | 585.00 | 26796120 |
| Jang, M-J. | 12/21/10 | Additional drafting of issues list for Bid from potential purchaser | .30 | 135.00 | 26796796 |
| Jang, M-J. | 12/21/10 | Comm with D. Ilan and J. Jenkins re: bids from potential purchasers | .20 | 90.00 | 26797749 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| Jang, M-J. | 12/21/10 | Meeting with J. Jenkins re: ASA comments from potential purchaser | 1.20 | 540.00 | 26798573 |
| Jang, M-J. | 12/21/10 | Revising issues list of ASA received from potential purchaser | .50 | 225.00 | 26798857 |
| Jang, M-J. | 12/21/10 | review of bid from potential purchaser | .50 | 225.00 | 26799436 |
| Jang, M-J. | 12/21/10 | review of ASA markup from potential purchaser | .50 | 225.00 | 26801947 |
| Jang, M-J. | 12/21/10 | review of issues list received from OR | .40 | 180.00 | 26802768 |
| Jang, M-J. | 12/21/10 | Call with OR and Cleary Nortel team re: bids and process | 1.50 | 675.00 | 26803290 |
| Jang, M-J. | 12/21/10 | Comm with D. Ilan and J. Jenkins re: bids | .20 | 90.00 | 26803291 |
| Jang, M-J. | 12/21/10 | Updating disclosure schedules | .40 | 180.00 | 26803321 |
| Jang, M-J. | 12/21/10 | Additional updating disclosure schedules | .20 | 90.00 | 26803334 |
| Jang, M-J. | 12/21/10 | Reviewing ASAs and patent assignments | .50 | 225.00 | 26803364 |
| Jang, M-J. | 12/21/10 | Revising issues list re: ASA of bidder | .40 | 180.00 | 26803383 |
| Jang, M-J. | 12/21/10 | Reviewing ASAs and patent assignments | .40 | 180.00 | 26803412 |
| Jang, M-J. | 12/21/10 | Comm with D. Ilan re: retained contracts | .10 | 45.00 | 26803447 |
| Jang, M-J. | 12/21/10 | em. nortel contacts re: retained contracts | .20 | 90.00 | 26803451 |
| Jang, M-J. | 12/21/10 | Revising issues list re: ASA of bidder | .20 | 90.00 | 26807048 |
| Jang, M-J. | 12/21/10 | Additional em. nortel contacts re: retained contracts | .20 | 90.00 | 26807051 |
| Jenkins, J.A. | 12/21/10 | Evaluation of bid documents submitted on December 20 (10.3); O/c w/J. Mee-Jung (1.2). | 11.50 | 5,922.50 | 26813201 |
| Jenkins, J.A. | 12/21/10 | Comm with D. Ilan, G. Riedel, et al. on planned response to bids | 1.30 | 669.50 | 26813206 |
| Mendolaro, M. | 12/21/10 | patent assignments | .70 | 423.50 | 26872301 |
| Mendolaro, M. | 12/21/10 | Patent assignment forms search | 1.30 | 786.50 | 26872392 |
| Rozenblit, J.M. | 12/21/10 | Internal meeting regarding research on licensing issues. | .30 | 112.50 | 26807883 |
| Rozenblit, J.M. | 12/21/10 | Research on licensing issues (1.7); O/c w/A. Carrew-Watts (.3). | 2.00 | 750.00 | 26807912 |
| Ryan, R.J. | 12/21/10 | Comm w/ J. Bromley & J. Croft re: bids (.50); reviewed bids received from potential purchasers of assets (5.60). | 6.10 | 2,287.50 | 26873295 |
| Schweitzer, L.M | 12/21/10 | Review bids (1.3). Call w/Lazard, Ogilvy re bids (1.4). Multiple e/ms, t/cs J Ray, J Bromley, DD, Akin re same (1.0). | 3.70 | 3,348.50 | 26893511 |
| Schweitzer, L.M | 12/21/10 | Conf DI, AT, MS re: IP (0.5). Review drafts re same (0.5). T/c Phil S re same (0.2). F/u team e/ms re same (0.2). | 1.40 | 1,267.00 | 26893574 |
| Shim, P. J. | 12/21/10 | Review bid packages; prepare summaries and issue lists; | 7.50 | 7,462.50 | 26851959 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | conferences and correspondence regarding same. | | | |
|---|---|---|---|---|---|
| Talsma, A. J. | 12/21/10 | Coordinate revision and exchange of draft officer's certificate, oversee execution; draft cover letter from L. SCHWEITZER to accompany certificate, emails re: same. | 2.20 | 990.00 | 26856295 |
| Talsma, A. J. | 12/21/10 | Prep for and have meeting on status and to close off ends on various documents, post-meeting follow-up. | 1.40 | 630.00 | 26856312 |
| Talsma, A. J. | 12/21/10 | Revise FAQ document, emails to broker, finalize FAQ. | 1.10 | 495.00 | 26856316 |
| Wilhelm, T.E. | 12/21/10 | Discuss sale of IP and status of diligence room, draft sale agreement, and the upcoming auction. | .60 | 342.00 | 26799435 |
| Zhou, J. | 12/21/10 | Reviewing and marketing up summaries of bids. | 7.00 | 3,605.00 | 26813643 |
| Aronov, E. | 12/22/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26866480 |
| Bromley, J. L. | 12/22/10 | NLT call on IP issues (1.00); ems and calls w/ Akin, J. Ray, Milbank re: same (1.00). | 2.00 | 1,990.00 | 26893071 |
| Carew-Watts, A. | 12/22/10 | prepare, participate, follow up cfc S. Bianca, Canadian monitor, licensor re licensor claim | 2.90 | 1,305.00 | 26855127 |
| Carew-Watts, A. | 12/22/10 | research, pc/ems  N Kummer, J Luszczek, D.Coulterman re license in assigned agreement` | 3.60 | 1,620.00 | 26855134 |
| Carew-Watts, A. | 12/22/10 | Draft memo to D. Buell, S Bianca, re confidentiality obligations in asset sales; follow up ems | 2.20 | 990.00 | 26855152 |
| Cunningham, K. | 12/22/10 | Conference call re: IP project bids. | 1.00 | 570.00 | 27375388 |
| Cunningham, K. | 12/22/10 | Review asset sale agreements submitted by bidders. | 1.00 | 570.00 | 27375409 |
| Ilan, D. | 12/22/10 | cfc re IPP process w/ J. Jenkins (1); corres re IPP disclosures (0.6); cfc with EMEA (0.5); corres re IPP antitrust issues (0.6); corres re IPAs and check ASA amendments (1); cfc Ropes re purchaser issues on patents and other matters (0.9); follow up with Nortel (0.5); cf re claim matters with Antonia Carew-Watts and corres litigation team (0.9); corres re discslosure of schedules in connection with claims (0.4); additional corres re IPAs (0.6) | 7.00 | 4,725.00 | 26820829 |
| Jang, M.-J. | 12/22/10 | Review of bid summaries | .10 | 45.00 | 26806694 |
| Jang, M.-J. | 12/22/10 | Review of patent assignment forms | .40 | 180.00 | 26807044 |
| Jang, M.-J. | 12/22/10 | Creating schedule of patents already assigned in prior deals (pt.1) | 2.40 | 1,080.00 | 26809188 |
| Jang, M.-J. | 12/22/10 | Creating schedule of patents already assigned in prior deals (pt. 2) | 1.70 | 765.00 | 26810246 |
| Jang, M.-J. | 12/22/10 | Call with J. Jenkins re: retained contracts | .10 | 45.00 | 26810367 |
| Jang, M.-J. | 12/22/10 | Call with L. Guerra Sanz re: North America retained contracts | .30 | 135.00 | 26813139 |
| Jang, M.-J. | 12/22/10 | Revising schedule of patents already assigned in prior deals (1.4); meeting w/D. Ilan & J. Jenkins (.5). | 1.90 | 855.00 | 26813820 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| Jenkins, J.A. | 12/22/10 | T/c with D. Ilan, G. Riedel, M. Jang (partial attendance) et al. on plan for responding to bids received on December 20 | 1.00 | 515.00 | 26813211 |
| Jenkins, J.A. | 12/22/10 | Meeting with D. Ilan and MJ Jang on ASA schedules | .50 | 257.50 | 26819460 |
| Jenkins, J.A. | 12/22/10 | Follow-up review of ASA schedules from meeting | .70 | 360.50 | 26880381 |
| Mendolaro, M. | 12/22/10 | Patent assignments documentation review | 1.00 | 605.00 | 26879398 |
| Rozenblit, J.M. | 12/22/10 | Background research on licensing issues. | 3.50 | 1,312.50 | 26821804 |
| Rozenblit, J.M. | 12/22/10 | Research on royalty issues. | 3.50 | 1,312.50 | 26821889 |
| Rozenblit, J.M. | 12/22/10 | Draft summary of research on licensing issues. | 4.50 | 1,687.50 | 26821908 |
| Ryan, R.J. | 12/22/10 | E/ms w/ J. Croft re: possible asset sale (.30); reviewed and analyzed bid summaries re: possible asset sale (2.10). | 2.40 | 900.00 | 26873619 |
| Schweitzer, L.M | 12/22/10 | NLT call re bids (1.2). Review materials re same (0.3). Call w/committees, Lazard, JB, etc re same (1.0). Review Cleary e/ms re same (0.2). | 2.70 | 2,443.50 | 26894092 |
| Schweitzer, L.M | 12/22/10 | E/ms AT re issues (0.1). | .10 | 90.50 | 26894186 |
| Shim, P. J. | 12/22/10 | Conference calls with NLT, creditor advisors; follow-up correspondence. | 2.00 | 1,990.00 | 26852023 |
| Talsma, A. J. | 12/22/10 | Compose email to J. Ray on status, process moving forward, and document explanation, re: certificate, registry and data room. Internal emails re: status and to get documents to appropriate people. | 1.40 | 630.00 | 26856306 |
| Weintraub, M. | 12/22/10 | Request to find examples of licensing agreements (J. Rozenblit) | 2.20 | 627.00 | 26817398 |
| Wilhelm, T.E. | 12/22/10 | Review and discuss proposal for the mechanics of IP address transfer. | .70 | 399.00 | 26816910 |
| Zhou, J. | 12/22/10 | Conference to discuss bids; reviewing bidding procedures. | 1.90 | 978.50 | 26813558 |
| Aronov, E. | 12/23/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26870254 |
| Bromley, J. L. | 12/23/10 | Ems on IP issues w/ Savage, Descoteaux, others (.50); ems w/ Akin and Milbank re: same (.30). | .80 | 796.00 | 26892926 |
| Carew-Watts, A. | 12/23/10 | revise and send em D Buell, S Bianca, D Ilan re licensor claim and follow up | .40 | 180.00 | 26866861 |
| Carew-Watts, A. | 12/23/10 | prepare, cfc, follow up M Kaplan (PW) re open issues: license negotiation, review of directories per asset sale (1.6); O/cs w/ D. Ilan re contracts (1.1). | 2.70 | 1,215.00 | 26866864 |
| Carew-Watts, A. | 12/23/10 | ems L Schweitzer, P Marquardt, D Ilan, G McColgan re license in assigned agreement; follow up | 1.90 | 855.00 | 26866867 |
| Ilan, D. | 12/23/10 | cfc Paul Weiss re IP used in possible asset sale (1); cfc C. Cianciolo re ongoing matters (0.5); corres re bidder request on cure cost (0.8); review chain of custody report on IPA (0.5); cfc re same, internal discussions and corres team and D (1.4); other corres re IPA (0.4); corres | 7.90 | 5,332.50 | 26867052 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

|  |  | w/ M. Jang re retained contracts (0.7); corres re purchaser patents and instruct M. Jang (0.6); corres re IPP patents (0.3); various cfs Antonia Crew-Watts re pending claims and re contract to be transferred in possible asset sale (1.1); corres re privilege issues in past closings (0.6) |  |  |  |
|---|---|---|---|---|---|
| Jang, M-J. | 12/23/10 | Call with D. Ilan re: schedules | .20 | 90.00 | 26819450 |
| Jang, M-J. | 12/23/10 | Reviewing schedules of retained contracts | .20 | 90.00 | 26819455 |
| Jang, M-J. | 12/23/10 | Emails re: retained contracts to Nortel contacts | .10 | 45.00 | 26819458 |
| Jang, M-J. | 12/23/10 | Updating schedule of patents | .20 | 90.00 | 26819758 |
| Jang, M-J. | 12/23/10 | Call with D. Ilan re: retained contracts | .20 | 90.00 | 26821294 |
| Jang, M-J. | 12/23/10 | Em. to nortel contacts re: retained contracts | .20 | 90.00 | 26821351 |
| Jang, M-J. | 12/23/10 | Updating exhibit of retained contracts | .20 | 90.00 | 26821381 |
| Jang, M-J. | 12/23/10 | Attention to email | .20 | 90.00 | 26821389 |
| Jang, M-J. | 12/23/10 | Updating schedule of already sold patents (pt. 1) | .30 | 135.00 | 26821472 |
| Jang, M-J. | 12/23/10 | Drafting patent assignment form (pt. 1) | .90 | 405.00 | 26822329 |
| Jang, M-J. | 12/23/10 | Drafting patent assignment form (pt. 2) | .60 | 270.00 | 26822680 |
| Jang, M-J. | 12/23/10 | Updating schedule of already sold patents (pt. 2) | .20 | 90.00 | 26822740 |
| Rozenblit, J.M. | 12/23/10 | Further research on licensing issues. | .50 | 187.50 | 26832239 |
| Schweitzer, L.M | 12/23/10 | E/ms, t/cs P Sbarbaro, D Ilan, GR, etc. re internet addresses (0.7).  Review draft agreement (0.8). | 1.50 | 1,357.50 | 26895026 |
| Carew-Watts, A. | 12/27/10 | pc Gillian McColgan, and follow up | .70 | 315.00 | 26866706 |
| Carew-Watts, A. | 12/27/10 | Respond to query D Buell | .40 | 180.00 | 26866716 |
| Ilan, D. | 12/27/10 | corres re IPA (0.4); review research papers re IPA status (1); revise purchaser assignments for closing (1.9); meet Johnathan Jenkins and consider issues for IPP ASA + instruct Johnathan Jenkins (.8) | 4.10 | 2,767.50 | 26867073 |
| Jang, M-J. | 12/27/10 | Drafting patent assignment form | .30 | 135.00 | 26828642 |
| Jenkins, J.A. | 12/27/10 | Meeting with D. Ilan on analysis of bidder ASA markups. | .80 | 412.00 | 26878240 |
| Jenkins, J.A. | 12/27/10 | Review of bidder markups of ASA | .60 | 309.00 | 26878243 |
| Carew-Watts, A. | 12/28/10 | ems M Hearn, C Cianciolo, M Kaplan (PW) re ongoing sales issues | .30 | 135.00 | 26866727 |
| Carew-Watts, A. | 12/28/10 | cfc D Buell, S Bianca | .30 | 135.00 | 26866735 |
| Carew-Watts, A. | 12/28/10 | Respond to queries D Buell, S Bianca, pcs/ems S Bianca, D Ilan, A Feld re same (4.7); conf w/ D. Ilan (.5). | 5.20 | 2,340.00 | 26866740 |
| Cunningham, K. | 12/28/10 | Review draft ASA.` | .30 | 171.00 | 26891865 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| Ilan, D. | 12/28/10 | IPA - corres, cfc D (0.8); purchaser assignments - cfc M. Jang (.2) and draft email to client (1.0); additional cfc re IPA and review language and corres team and D (1.1); cf Antonia Carew-Watts re claim issue (0.5); additional corres re claims issue and set out history of licenses analysis (1.2) | 4.80 | 3,240.00 | 26867180 |
| Jang, M-J. | 12/28/10 | revising patent assignment form | .10 | 45.00 | 26851747 |
| Jang, M-J. | 12/28/10 | Call with D. Ilan re: patent assignment form | .20 | 90.00 | 26854353 |
| Jang, M-J. | 12/28/10 | revising patent assignment form | .20 | 90.00 | 26854354 |
| Jang, M-J. | 12/28/10 | Attention to email re: schedules | .10 | 45.00 | 26867172 |
| Jenkins, J.A. | 12/28/10 | Review of bidder markups of ASA and other bid documents. | 1.80 | 927.00 | 26878220 |
| Schweitzer, L.M | 12/28/10 | Revise draft ASA (0.7).  E/ms DI, AT, J McG re same (0.2). | .90 | 814.50 | 26895366 |
| Shim, P. J. | 12/28/10 | Detailed review of ASA bid comments. | 5.50 | 5,472.50 | 26914787 |
| Talsma, A. J. | 12/28/10 | Review possible registry processes as outlined by Nortel IT. | .30 | 135.00 | 26856299 |
| Talsma, A. J. | 12/28/10 | Review emails tracking chain of custody document discussion to get up to speed and help push through documentation. | .50 | 225.00 | 26856303 |
| Carew-Watts, A. | 12/29/10 | pc D Ilan and em Joshua Kalish re letters of accession in relation to licensor claim; pc and ems Alan Feld re same; em C Hunter re licensor IP in transaction schedules | 3.20 | 1,440.00 | 26913713 |
| Carew-Watts, A. | 12/29/10 | Revise email to D Buell re licensor claim; pc S Bianca re s/w audit | 2.80 | 1,260.00 | 26913740 |
| Carew-Watts, A. | 12/29/10 | em to D Ilan, S Schweitzer, P Marquardt re license in assigned agreement | .90 | 405.00 | 26913756 |
| Gauchier, N. | 12/29/10 | IP NDA negotiations and email traffic | 2.00 | 1,030.00 | 26883148 |
| Ilan, D. | 12/29/10 | IPA issues-  cfs Alex Talsma, review ASA comments (1); discuss data room (0.2); IPA NDA issues (0.3); cf Antonia Carew-Watts re claims issue (0.8); review email re claims issue (0.5); corres Nortel re purchaser assignments (0.2); continue review IPA docs (1.4); additional cf Antonia Carew-Watts re claim and redraft analysis of issues in respect of claims (1.5); cf Antonia Carew-Watts re possible asset sale closing (0.4); instruct Antonia Carew-Watts re possible asset sale patents and corres MJ re IPP (0.4) | 6.70 | 4,522.50 | 26870723 |
| Jenkins, J.A. | 12/29/10 | Work on analysis chart and comments on bidder ASA markup. | 5.30 | 2,729.50 | 26878187 |
| Talsma, A. J. | 12/29/10 | Input changes from L. SCHWEITZER, email to group with questions, make further cleanup changes based on email. | 1.80 | 810.00 | 26861041 |
| Talsma, A. J. | 12/29/10 | Call w/ D. Ilan re: finalizing changes and status of sale agreement and data room and documents, make changes, | .90 | 405.00 | 26861071 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

create Exhibits, send on to Nortel.

| | | | | | |
|---|---|---|---|---|---|
| Talsma, A. J. | 12/29/10 | Create email to T. Wilhelm with required documents and email information to bring up to speed to cover if needed during vacation. | .30 | 135.00 | 26861080 |
| Thompson, C. | 12/29/10 | Monitored court docket. | .30 | 42.00 | 26887762 |
| Wilhelm, T.E. | 12/29/10 | Begin to review documents relating to the IP sale. | .50 | 285.00 | 26867293 |
| Carew-Watts, A. | 12/30/10 | Revise/send em D Buell re licensor claim, follow up research, communications w/ L Lipner, R Weinstein, D Ilan re same, em M Hearn re same,  em G McColgan re license in assigned agreement. | 4.10 | 1,845.00 | 26914110 |
| Carew-Watts, A. | 12/30/10 | Rd ems related to licensor claim, research re Nortel agreements and em to D Ilan re same | 2.90 | 1,305.00 | 26914126 |
| Cunningham, K. | 12/30/10 | Review ASA. | 1.30 | 741.00 | 26891947 |
| Gauchier, N. | 12/30/10 | IP Addrresses NDA negotiations and email traffic | 1.40 | 721.00 | 26883158 |
| Ilan, D. | 12/30/10 | Communications w/ Antonia Carew-Watts re claim (0.8); review corres and court records re claim and look into confidentiality issues (2.3); corres re IPA and ASA issues (1.4); corres re IPP (0.3); revise issues lists for IPP and consider language in agreement (2) | 6.80 | 4,590.00 | 26882660 |
| Thompson, C. | 12/30/10 | Monitored court docket. | .30 | 42.00 | 26887891 |
| Wilhelm, T.E. | 12/30/10 | Continue to review basic transaction document drafts for the IP sale. | 1.50 | 855.00 | 26877774 |
| Ilan, D. | 12/31/10 | corres Antonia Carew-Watts re claim (0.7); review email by Sal re claim and revise (1); continue revision of markup proposal for IPP bidder (5); corres re IPA status (0.5) | 7.20 | 4,860.00 | 26892901 |
| Jenkins, J.A. | 12/31/10 | Work on issues list for potential purchaser ASA markup | 2.50 | 1,287.50 | 26883318 |
| Mendolaro, M. | 12/31/10 | patent assignments review | 1.00 | 605.00 | 26879385 |
| | | **MATTER TOTALS:** | **753.60** | **432,618.00** | |

193

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Flow, S. | 12/01/10 | C/c A.Ventresca, L.Egan, CG team re: 10-K approach (.7) (arrived late); o/c S.Delahaye re: same (.3). | 1.00 | 950.00 | 26860252 |
| Alcock, M.E. | 12/01/10 | Conf call re Form 10-K. | .70 | 584.50 | 26915311 |
| Delahaye, S. | 12/01/10 | Call w/ A. Ventresca, L. Egan, S. Flow and M. Alcock re: 10-K | 1.20 | 618.00 | 26706009 |
| Delahaye, S. | 12/02/10 | Discussions w/ S. Flow, K. Cunningham, B. Khentov and J. Jenkins re: asset sale | 1.40 | 721.00 | 26706046 |
| Delahaye, S. | 12/06/10 | Email w/ C. Fiege re: waiver (.60); reviewed 10-K for requirements (2.30) | 2.90 | 1,493.50 | 26706103 |
| Flow, S. | 12/08/10 | E/ms S.Delahaye re: 10-K (.1); review and comment on 10-K mark-up (.4); o/c S.Delahaye re: same (.3). | .80 | 760.00 | 26892776 |
| Delahaye, S. | 12/08/10 | Meeting w/ S. Flow re: 10-K review (.50); prepared mark-up and sent to A. Ventresca and L. Egan (.70) | 1.20 | 618.00 | 26706156 |
| Krutonogaya, A. | 12/13/10 | Oc with S. Delahaye re reporting issues (.2); work on waiver (.2). | .40 | 180.00 | 26891235 |
| Delahaye, S. | 12/14/10 | Reviewed requirements chart (.40); calls w/ S. Flow re: waiver (.30). | .70 | 360.50 | 26920976 |
| Krutonogaya, A. | 12/14/10 | Research re smaller reporting company requirements. | 2.80 | 1,260.00 | 26921550 |
| Krutonogaya, A. | 12/15/10 | Research re requirements. | 2.00 | 900.00 | 26922333 |
| Delahaye, S. | 12/16/10 | Call w/ A. Krutonogaya re: requirements chart | .30 | 154.50 | 26921031 |
| Krutonogaya, A. | 12/16/10 | Research re requirements. | 4.80 | 2,160.00 | 26922337 |
| Krutonogaya, A. | 12/17/10 | Research re requirements. | 2.70 | 1,215.00 | 26922414 |
| Delahaye, S. | 12/20/10 | Call w/ S. Gottlieb re: information about asset sales (.30); gathered asset sale information for S. Gottlieb (.90); call w/ C. Brod re: L. Egan transition (.20) | 1.40 | 721.00 | 26921100 |
| Brod, C. B. | 12/21/10 | E-mails Shannon Delahaye re: corporate work (.20). | .20 | 199.00 | 26894921 |
| Flow, S. | 12/21/10 | E/ms S.Delahaye re: NNI (.1); t/c S.Delahaye re: same (.6); e/ms S.Delahaye re: next steps and follow-up with L.Egan (.1). | .80 | 760.00 | 26897615 |
| Delahaye, S. | 12/21/10 | Review requirements chart (1.90); call w/ S. Flow re: L. Egan transition (.60); comm re: staffing for L. Egan transition (.40); email w/ C. Brod re: same (.20) | 3.10 | 1,596.50 | 26921208 |
| Krutonogaya, A. | 12/23/10 | Work re requirements chart. | 2.60 | 1,170.00 | 26923189 |
| | | **MATTER TOTALS:** | **31.00** | **16,421.50** | |

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 12/01/10 | Office conference with J. Kallstrom-Schreckengost; Office conference with L. Barefoot and J. Kallstrom-Schreckengost, re: Ch 15 issues. | 1.30 | 741.00 | 26659720 |
| Fleming-Delacru | 12/01/10 | Reviewed EMEA document production. | 2.10 | 1,197.00 | 26659730 |
| Fleming-Delacru | 12/01/10 | Email to J. Kallstrom-Schreckengost. | .10 | 57.00 | 26659752 |
| Fleming-Delacru | 12/01/10 | Office conference with L. Barefoot and J. Kallstrom-Schreckengost re: Ch 15 issue; Meet and confer; Conference call with Young Conaway. | 1.40 | 798.00 | 26659928 |
| Fleming-Delacru | 12/01/10 | Email to M. Blyth. re: Ch 15 issue | .20 | 114.00 | 26659977 |
| Fleming-Delacru | 12/01/10 | Office conference with L. Barefoot re: Ch 15 issue. | .20 | 114.00 | 26660017 |
| Fleming-Delacru | 12/01/10 | T/c with L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26925881 |
| Fleming-Delacru | 12/01/10 | T/c with J. Kallstrom-Schreckengost re: Ch 15 issue. | .10 | 57.00 | 26926161 |
| Kallstrom-Schre | 12/01/10 | Comm w/ L. Barefoot re: dicovery documents | .10 | 37.50 | 26634507 |
| Kallstrom-Schre | 12/01/10 | Revision to dicovery documents | .70 | 262.50 | 26634696 |
| Kallstrom-Schre | 12/01/10 | Prep for call with counsel for the EMEA Debtors | 1.60 | 600.00 | 26634697 |
| Kallstrom-Schre | 12/01/10 | Draft summary of meet and confer points | 2.10 | 787.50 | 26634698 |
| Kallstrom-Schre | 12/01/10 | Prep for meeting with M. Fleming-Delacruz and L. Barefoot re: discovery issues | .60 | 225.00 | 26634699 |
| Kallstrom-Schre | 12/01/10 | Mtg w/ M. Fleming-Delacruz re: discovery issue | .30 | 112.50 | 26634702 |
| Kallstrom-Schre | 12/01/10 | Saved discovery chart and sent to J. Kim | .50 | 187.50 | 26634703 |
| Kallstrom-Schre | 12/01/10 | Mtg w/ M. Fleming-Delacruz and L. Barefoot re: discovery issues | 1.00 | 375.00 | 26634704 |
| Kallstrom-Schre | 12/01/10 | Call w/ counsel for the EMEA Debtors, MNAT, counsel for the UCC, and counsel for Monitor re: discovery | .60 | 225.00 | 26634705 |
| Kallstrom-Schre | 12/01/10 | Follow up mtg w/ L. Barefoot and M. Fleming-Delacruz re: call with counsel for EMEA Debtors re: discovery issues. | .60 | 225.00 | 26634706 |
| Kallstrom-Schre | 12/01/10 | Mtg w/ M. Fleming-Delacruz and L. Barefoot to prepare for call with counsel for EMEA Debtors re: discovery issues | .30 | 112.50 | 26634708 |
| Kallstrom-Schre | 12/01/10 | Reserved conference rooms for deposition and emailed to team. | .30 | 112.50 | 26634709 |
| Kallstrom-Schre | 12/01/10 | Attention to emails re: discovery issues (EMEA Chapter 15) | .10 | 37.50 | 26639466 |
| Schweitzer, L.M | 12/01/10 | E/ms L Barefoot re Ch 15 discovery (0.3). | .30 | 271.50 | 26927159 |

| | | | | | |
|---|---|---|---|---|---|
| Kallstrom-Schre | 12/02/10 | Sent emails re: deposition logistics | .10 | 37.50 | 26639869 |
| Kallstrom-Schre | 12/02/10 | Drafted Chapter 15 litigation document | 1.60 | 600.00 | 26657513 |
| Kallstrom-Schre | 12/02/10 | Coordinated with Joan Kim re: case status and updating case management tool. | .50 | 187.50 | 26657514 |
| Kallstrom-Schre | 12/02/10 | Call w/ V. Lashay re: practice management tool | .20 | 75.00 | 26657515 |
| Kallstrom-Schre | 12/02/10 | Researched discovery production issue | 4.50 | 1,687.50 | 26657517 |
| Kallstrom-Schre | 12/02/10 | Filed relevant discovery documents received to date. | 1.10 | 412.50 | 26657519 |
| Kallstrom-Schre | 12/02/10 | Drafted email to Joan Kim re: case management tool updates | .70 | 262.50 | 26657520 |
| Kallstrom-Schre | 12/02/10 | Reviewed discovery production | .10 | 37.50 | 26657521 |
| Kallstrom-Schre | 12/02/10 | Drafted email to L. Barefoot re: discovery production | .70 | 262.50 | 26657522 |
| Fleming-Delacru | 12/03/10 | Email traffic re: discovery. | .30 | 171.00 | 26688519 |
| Fleming-Delacru | 12/03/10 | Reviewed documents produced. | .90 | 513.00 | 26688701 |
| Fleming-Delacru | 12/03/10 | Office conference with L. Barefoot. | .20 | 114.00 | 26688785 |
| Fleming-Delacru | 12/03/10 | Email to L. Barefoot re: Ch 15 issue. | .30 | 171.00 | 26688788 |
| Fleming-Delacru | 12/03/10 | Reviewed email; T/c with L. Barefoot re: Ch 15 issue; Research re: deposition.` | 2.20 | 1,254.00 | 26688798 |
| Fleming-Delacru | 12/03/10 | T/c with J. Kallstrom-Schreckengost re: Ch 15 issue. | .10 | 57.00 | 26925216 |
| Fleming-Delacru | 12/03/10 | T/c with L. Barefoot re: Ch 15 issue. | .20 | 114.00 | 26925242 |
| Kallstrom-Schre | 12/03/10 | Attention to emails re: discovery issue | .30 | 112.50 | 26661551 |
| Kallstrom-Schre | 12/03/10 | Researched discovery document issue | 2.40 | 900.00 | 26661554 |
| Kallstrom-Schre | 12/03/10 | Drafted discovery document | 3.60 | 1,350.00 | 26661556 |
| Kallstrom-Schre | 12/03/10 | Attention to emails re: agenda for meet and confer | .20 | 75.00 | 26661559 |
| Kallstrom-Schre | 12/03/10 | Read and responded to emails re: research on discovery issue. | .10 | 37.50 | 26661561 |
| Kallstrom-Schre | 12/04/10 | Attention to emails re: depositions | .20 | 75.00 | 26662048 |
| Kallstrom-Schre | 12/05/10 | Drafted hearing document. | 1.70 | 637.50 | 26662215 |
| Kallstrom-Schre | 12/05/10 | Research re: chapter 15 litigation issue | 3.10 | 1,162.50 | 26662216 |
| Fleming-Delacru | 12/06/10 | Reviewed discovery materials. | .80 | 456.00 | 26689703 |
| Fleming-Delacru | 12/06/10 | Meet and confer and additional follow-up; T/c's with Akin, Allen and Overy re: Ch 15 issue; Office conference with L. Barefoot and J. Kallstrom-Schreckengost re: Ch 15 issue. | 1.10 | 627.00 | 26689742 |
| Fleming-Delacru | 12/06/10 | Email to L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26924636 |
| Kallstrom-Schre | 12/06/10 | Drafted summary re: meet and confer with E. Harron | 1.10 | 412.50 | 26669472 |

**MATTER: 17650-016 CHAPTER 15**

| | | | | | |
|---|---|---|---|---|---|
| Kallstrom-Schre | 12/06/10 | Call with B. Kahn (Akin) re: discovery issue | .20 | 75.00 | 26669473 |
| Kallstrom-Schre | 12/06/10 | Mtg with L. Barefoot and M. Fleming-Delacruz re: f/up on call with E. Harron (YC) | .40 | 150.00 | 26669475 |
| Kallstrom-Schre | 12/06/10 | Call w/ E. Harron (YC), Akin, A&O and L. Barefoot and M. Fleming-Delacruz. | .70 | 262.50 | 26669477 |
| Kallstrom-Schre | 12/06/10 | Researched discovery issue | 1.00 | 375.00 | 26669479 |
| Kallstrom-Schre | 12/06/10 | Call with L. Kraiden (A&O) re: discovery issues | .20 | 75.00 | 26669480 |
| Kallstrom-Schre | 12/06/10 | Drafted email to L. Barefoot and M. Fleming-Delacruz re: Chapter 15 document (Res of Rights) | .20 | 75.00 | 26669481 |
| Schweitzer, L.M | 12/06/10 | T/c Kraidin re Ch 15 (0.3). | .30 | 271.50 | 26928763 |
| Schweitzer, L.M | 12/06/10 | Corresp re EMEA discovery, depo issues (0.6). | .60 | 543.00 | 26929127 |
| Fleming-Delacru | 12/07/10 | Prepared for and attended office conference with L. Schweitzer, L. Barefoot and J. Kallstrom-Schreckengost re: Ch 15 issue; Follow-up office conference with L. Barefoot and J. Kallstrom-Schreckengost re: Ch 15 issue; T/c's with Akin, Allen and Overy and MNAT re: Ch 15 issue. | 1.30 | 741.00 | 26696193 |
| Fleming-Delacru | 12/07/10 | Office conference with L. Barefoot re: Ch 15 issue. | .20 | 114.00 | 26696224 |
| Fleming-Delacru | 12/07/10 | T/c with L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26699166 |
| Fleming-Delacru | 12/07/10 | Drafted deposition outline. | 3.40 | 1,938.00 | 26699181 |
| Fleming-Delacru | 12/07/10 | Email to L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26699183 |
| Fleming-Delacru | 12/07/10 | Reviewed documents produced; Related emails and t/c's with L. Barefoot and J. Kallstrom-Schreckengost. | 2.80 | 1,596.00 | 26699360 |
| Fleming-Delacru | 12/07/10 | Email to J. Ray re: Ch 15 issue. | .10 | 57.00 | 26924767 |
| Kallstrom-Schre | 12/07/10 | Call with L. Kraiden (A&O) re: hearing | .20 | 75.00 | 26682910 |
| Kallstrom-Schre | 12/07/10 | Call with A. Cordo (MNAT) re: hearing | .20 | 75.00 | 26682911 |
| Kallstrom-Schre | 12/07/10 | Call w/ B. Kahn (Akin) re: hearing | .10 | 37.50 | 26682912 |
| Kallstrom-Schre | 12/07/10 | Mtg w/ L. Barefoot, M. Fleming-Delacruz and L. Schweitzer re: discovery issues | .80 | 300.00 | 26682939 |
| Kallstrom-Schre | 12/07/10 | Prep for mtg w/ L. Barefoot, M. Fleming-Delacruz and L. Schweitzer re: discovery issues | .30 | 112.50 | 26683036 |
| Kallstrom-Schre | 12/07/10 | Reviewed documents produced by UKA. | 2.90 | 1,087.50 | 26683305 |
| Schweitzer, L.M | 12/07/10 | Team conf re Ch 15 discovery issues (0.7). E/ms Luton re production (0.4). | 1.10 | 995.50 | 26929694 |
| Fleming-Delacru | 12/08/10 | Prepared for telephonic hearing. | .80 | 456.00 | 26699367 |
| Fleming-Delacru | 12/08/10 | Court conference re: discovery. | .50 | 285.00 | 26699370 |
| Fleming-Delacru | 12/08/10 | Follow-up office conferences with L. Schweitzer, L. Barefoot and J. Kallstrom-Schreckengost re: Ch 15 | .60 | 342.00 | 26699374 |

**MATTER: 17650-016 CHAPTER 15**

issue.

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacru | 12/08/10 | Deposition outline; Office conference with L. Barefoot re: Ch 15 issue; Related emails. | 5.20 | 2,964.00 | 26699380 |
| Fleming-Delacru | 12/08/10 | Office conference with L. Barefoot re: deposition. | .20 | 114.00 | 26699455 |
| Fleming-Delacru | 12/08/10 | Reviewed discovery materials. | .20 | 114.00 | 26699459 |
| Fleming-Delacru | 12/08/10 | T/c with L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26699463 |
| Fleming-Delacru | 12/08/10 | Email to J. Kallstrom-Schreckengost re: Ch 15 issue. | .10 | 57.00 | 26699465 |
| Kallstrom-Schre | 12/08/10 | Meeting w/ L. Schweitzer, L. Barefoot and M. Fleming-Delacruz re: f/up to telephonic hearing | .50 | 187.50 | 26694424 |
| Kallstrom-Schre | 12/08/10 | Updated discovery chart | 1.90 | 712.50 | 26694430 |
| Kallstrom-Schre | 12/08/10 | Prep for telephonic hearing | .80 | 300.00 | 26694434 |
| Kallstrom-Schre | 12/08/10 | Telephonic Hearing | .60 | 225.00 | 26694436 |
| Schweitzer, L.M | 12/08/10 | Prepare for and attend court conference re EMEA Ch 15 discovery (1.0).  T/c L Barefoot, e/ms client re: same (0.5). | 1.50 | 1,357.50 | 26930081 |
| Fleming-Delacru | 12/09/10 | Drafted deposition outline. | 4.80 | 2,736.00 | 26725157 |
| Fleming-Delacru | 12/09/10 | T/c with J. Kallstrom-Schreckengost re: Ch 15 issue. | .10 | 57.00 | 26733396 |
| Fleming-Delacru | 12/09/10 | Office conference with L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26733410 |
| Fleming-Delacru | 12/09/10 | T/c with L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26733427 |
| Kallstrom-Schre | 12/09/10 | Drafted email to L. Barefoot re: discovery documents | .20 | 75.00 | 26697578 |
| Kallstrom-Schre | 12/09/10 | Reviewed latest production and draft email to team re: same | .80 | 300.00 | 26700544 |
| Kallstrom-Schre | 12/09/10 | Drafted email to M. Rodriguez re: translation services | .30 | 112.50 | 26700548 |
| Kallstrom-Schre | 12/09/10 | Reviewed and organized discovery documents | .90 | 337.50 | 26700551 |
| Kallstrom-Schre | 12/09/10 | Sent documents to Joan Kim to put in case management tool | .10 | 37.50 | 26700552 |
| Kallstrom-Schre | 12/09/10 | Updated discovery chart | 1.60 | 600.00 | 26700554 |
| Schweitzer, L.M | 12/09/10 | EMEA Ch 15 production rec'd (0.3). | .30 | 271.50 | 26930525 |
| Britt, T.J. | 12/10/10 | Comm. w/J. Kallstrom-Schreckengost re docket. | .30 | 135.00 | 27460804 |
| Fleming-Delacru | 12/10/10 | Edited deposition outline. | 2.30 | 1,311.00 | 26735849 |
| Fleming-Delacru | 12/10/10 | T/c with L. Barefoot re: Ch 15 issue. | .20 | 114.00 | 26735882 |
| Fleming-Delacru | 12/10/10 | Email to L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26735890 |
| Fleming-Delacru | 12/10/10 | Emails to L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26748004 |
| Fleming-Delacru | 12/10/10 | Email traffic re: letter to Bloom. | .30 | 171.00 | 26748128 |

**MATTER: 17650-016 CHAPTER 15**

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacru | 12/10/10 | Email to J. Kallstrom-Schreckengost re: Ch 15 issue. | .10 | 57.00 | 26755133 |
| Fleming-Delacru | 12/10/10 | T/c with L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26755283 |
| Fleming-Delacru | 12/10/10 | T/c with A. Cordo (MNAT) re: Ch 15 issue. | .10 | 57.00 | 26755288 |
| Fleming-Delacru | 12/10/10 | Drafted deposition notice. | .50 | 285.00 | 26755307 |
| Fleming-Delacru | 12/10/10 | Office conference with L. Barefoot re: Ch 15 issue. | .20 | 114.00 | 26755320 |
| Kallstrom-Schre | 12/10/10 | Drafted and sent docket sweep email | .70 | 262.50 | 26710117 |
| Kallstrom-Schre | 12/10/10 | Reviewed latest document production | .80 | 300.00 | 26710119 |
| Kallstrom-Schre | 12/10/10 | Researched Chapter 15 discovery issue | 3.30 | 1,237.50 | 26710128 |
| Kallstrom-Schre | 12/10/10 | Drafted email to T. Britt re: docket sweep | .10 | 37.50 | 26710130 |
| Kallstrom-Schre | 12/10/10 | Made logistical plans for deposition | .50 | 187.50 | 26710131 |
| Schweitzer, L.M | 12/10/10 | Multiple e/ms Young Conaway, L. Barefoot, Akin, etc. re Ch 15 discovery issues (0.7). | .70 | 633.50 | 26930719 |
| Kallstrom-Schre | 12/12/10 | Attention to emails re: discovery production | .20 | 75.00 | 26714153 |
| Bromley, J. L. | 12/13/10 | Ems on EMEA motion (.50); calls and mtgs. re: same w/ Ray, H. Zelbo, Akin, Harron, others (2.50); review materials re: same (1.00); calls w/ Tay on same (.30). | 4.30 | 4,278.50 | 26891984 |
| Fleming-Delacru | 12/13/10 | T/c with L.  Barefoot. | .20 | 114.00 | 26755903 |
| Fleming-Delacru | 12/13/10 | Email to J. Kallstrom-Schreckengost re: court reporter. | .10 | 57.00 | 26755926 |
| Fleming-Delacru | 12/13/10 | Reviewed discovery materials. | .40 | 228.00 | 26755928 |
| Fleming-Delacru | 12/13/10 | Email to C. Eskenazi re: Ch 15 issue. | .10 | 57.00 | 26755936 |
| Fleming-Delacru | 12/13/10 | Drafted deposition outline. | 5.60 | 3,192.00 | 26767486 |
| Fleming-Delacru | 12/13/10 | Office conference with L. Barefoot re: Ch 15 issue. | .20 | 114.00 | 26767640 |
| Fleming-Delacru | 12/13/10 | Email to L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26767659 |
| Fleming-Delacru | 12/13/10 | Email to J. Kallstrom-Schreckengost re: Ch 15 issue. | .10 | 57.00 | 26767663 |
| Fleming-Delacru | 12/13/10 | T/c with B. Kahn re: Ch 15 issue. | .30 | 171.00 | 26767687 |
| Fleming-Delacru | 12/13/10 | T/c with L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26767709 |
| Kallstrom-Schre | 12/13/10 | Reviewed 12/13 discovery production | 1.10 | 412.50 | 26727813 |
| Kallstrom-Schre | 12/13/10 | Arranged deposition logistics | .20 | 75.00 | 26727815 |
| Kallstrom-Schre | 12/13/10 | Attention to emails re: discovery production | .10 | 37.50 | 26727818 |
| Kallstrom-Schre | 12/13/10 | Secured reporting services for Chap 15 deposition | .80 | 300.00 | 26727819 |
| Kallstrom-Schre | 12/13/10 | Research re: discovery issue | 1.90 | 712.50 | 26727820 |
| Barefoot, L. | 12/14/10 | Call w/Committee re: Ch 15 issue (.50); c/c with M. Fleming-Delacruz (.40); t/c with M. Fleming-Delacruz (.50); e-mail to EMEA debtors re: outstanding discovery (0.60); review documents produced (.80); review motion | 13.60 | 8,568.00 | 26891776 |

**MATTER: 17650-016 CHAPTER 15**

to lift stay (.40); review 30(b)(6) objection (.40); review
e-mails re: confidentiality (.60); draft/revise depo
outline (7.30); conf call with akin, A& O, M. Fleming-
Delacruz and J. Kallstrom-Schreckengost re: Ch 15
issue (.80); meet and confer (.40); Follow-up meeting
with M. Fleming-Delacruz and J. Kallstrom-
Schreckengost (.90).

| | | | | | |
|---|---|---|---|---|---|
| Bianca, S.F. | 12/14/10 | Meeting re EMEA Debtors' motion (.7); research re same (1.4); correspondence re same (.3). | 2.40 | 1,512.00 | 26740872 |
| Bromley, J. L. | 12/14/10 | Court call on motion of EMEA (.60); various calls and ems with CG team, Akin, Milbank, Ray, Y. Conaway, others on same (2.20); work on opposition papers to same and meetings with team re same (3.50); work on tolling agreement re same (1.50); calls with Canada on same and re EMEA request in Canada re same (1.20) | 9.00 | 8,955.00 | 26918306 |
| Fleming-Delacru | 12/14/10 | Email to L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26768259 |
| Fleming-Delacru | 12/14/10 | Reviewed discovery production. | .10 | 57.00 | 26768268 |
| Fleming-Delacru | 12/14/10 | T/c with L. Barefoot re: Ch 15 issue. | .50 | 285.00 | 26768281 |
| Fleming-Delacru | 12/14/10 | Reviewed deposition objection. | .10 | 57.00 | 26768420 |
| Fleming-Delacru | 12/14/10 | Office conference with L. Barefoot re: Ch 15 issue. | .40 | 228.00 | 26768449 |
| Fleming-Delacru | 12/14/10 | T/c's with L. Barefoot re: Ch 15 issue. | .20 | 114.00 | 26768743 |
| Fleming-Delacru | 12/14/10 | Emails re: deposition logistics. | .20 | 114.00 | 26768812 |
| Fleming-Delacru | 12/14/10 | Conference call with Akin and A&O (.8) re: Ch 15 issue; Meet and confer (.4); Follow-up office conferences with L. Barefoot and J. Kallstrom-Schreckengost (.8). | 2.00 | 1,140.00 | 26769575 |
| Fleming-Delacru | 12/14/10 | T/c with L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26769602 |
| Fleming-Delacru | 12/14/10 | Edited deposition outline; Related t/c's and emails with L. Barefoot. | 1.40 | 798.00 | 26769636 |
| Fleming-Delacru | 12/14/10 | Reviewed materials and edited deposition outline. | 2.00 | 1,140.00 | 26769639 |
| Kallstrom-Schre | 12/14/10 | Meet and Confer w/ J. Dorsey and J. Luton (Young Conaway), Allen & Overy, Akin, L. Barefoot and M. Fleming-Delacruz | .40 | 150.00 | 26741105 |
| Kallstrom-Schre | 12/14/10 | Coordinated w/ IT Lit Support re: Livenote | .10 | 37.50 | 26741106 |
| Kallstrom-Schre | 12/14/10 | Mtg w/ M. Fleming-Delacruz and L. Barefoot re: f/u to meet and confer and depo call | .90 | 337.50 | 26741107 |
| Kallstrom-Schre | 12/14/10 | Organized and assembled documents for deposition | 1.00 | 375.00 | 26741108 |
| Kallstrom-Schre | 12/14/10 | Located discovery document | .70 | 262.50 | 26741109 |
| Kallstrom-Schre | 12/14/10 | Call w/ L. Barefoot, M. Fleming-Delacruz, Allen & Overy and Akin re: deposition | .80 | 300.00 | 26741110 |
| Kallstrom-Schre | 12/14/10 | Sent email to M. Rodriguez re: additional paralegal support | .10 | 37.50 | 26741111 |

| Kallstrom-Schre | 12/14/10 | Reviewed deposition outline and match exhibits | 2.60 | 975.00 | 26741112 |
|---|---|---|---|---|---|
| Kallstrom-Schre | 12/14/10 | Created list of illegible discovery documents | 5.20 | 1,950.00 | 26741113 |
| Kallstrom-Schre | 12/14/10 | Communications w/ Joan Kim re: documents for deposition (.4); meeting w/ J. Kim re: same (.4). | .80 | 300.00 | 26741114 |
| Kallstrom-Schre | 12/14/10 | Coordinated deposition logistics | .40 | 150.00 | 26741116 |
| Barefoot, L. | 12/15/10 | T/C's w/Rozenberg (.50); prepare/revise depo outline (9.1); mtg. w/ M. Fleming-Delacruz and J. Kallstrom-Schreckengost (1.0). O/C's w/Fleming-Delacruz re: depo outline (.80); t/c w/Schweitzer and M. Fleming re: depo outline (.70); prepare depo exhibits (.60). | 12.70 | 8,001.00 | 26891840 |
| Bromley, J. L. | 12/15/10 | Work on issues relating to EMEA motion (.40); review and revise draft objection (.50); review and revise draft tolling agmt (1.00); calls and emails re same with Hodara, Akin, Ray, others (.50). | 2.40 | 2,388.00 | 26918526 |
| Fleming-Delacru | 12/15/10 | Emails with J. Lanzkron re: research. | .10 | 57.00 | 26769684 |
| Fleming-Delacru | 12/15/10 | Reviewed discovery materials. | .40 | 228.00 | 26769703 |
| Fleming-Delacru | 12/15/10 | Email to M. Blyth re: UK law. | .30 | 171.00 | 26769734 |
| Fleming-Delacru | 12/15/10 | T/c with J. Lanzkron re: research. | .20 | 114.00 | 26769738 |
| Fleming-Delacru | 12/15/10 | Email to L. Barefoot re: Ch 15 issue. | .50 | 285.00 | 26769750 |
| Fleming-Delacru | 12/15/10 | Email to C. Eskenazi re: practice support. | .10 | 57.00 | 26769773 |
| Fleming-Delacru | 12/15/10 | Deposition preparation. | .80 | 456.00 | 26769787 |
| Fleming-Delacru | 12/15/10 | T/c with J. Kallstrom-Schreckengost re: Ch 15 issue. | .20 | 114.00 | 26778127 |
| Fleming-Delacru | 12/15/10 | T/c with L. Barefoot re: Ch 15 issue. | .20 | 114.00 | 26778142 |
| Fleming-Delacru | 12/15/10 | T/c with A. Cordo and D. Culver (MNAT) re: Ch 15 issue. | .10 | 57.00 | 26778166 |
| Fleming-Delacru | 12/15/10 | T/c with L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26778478 |
| Fleming-Delacru | 12/15/10 | Office conference with J. Lanzkron re: research. | .60 | 342.00 | 26780484 |
| Fleming-Delacru | 12/15/10 | Prep for meeting (.1); office conference with L. Barefoot and J. Kallstrom-Schreckengost re: exhibits (1.0). | 1.10 | 627.00 | 26780489 |
| Fleming-Delacru | 12/15/10 | Conference call with L. Schweitzer re: Ch 15 issue (.7); Office conference with L. Barefoot re: Ch 15 issue (.8); Deposition preparation (3.8). | 5.30 | 3,021.00 | 26780498 |
| Kallstrom-Schre | 12/15/10 | Coordinated w/ Joan Kim re: documents for deposition | .20 | 75.00 | 26741118 |
| Kallstrom-Schre | 12/15/10 | Call w/ M. Fleming-Delacruz re: deposition logistics | .20 | 75.00 | 26749460 |
| Kallstrom-Schre | 12/15/10 | Reviewed deposition outline | 1.40 | 525.00 | 26752104 |
| Kallstrom-Schre | 12/15/10 | Mtg w/ L. Barefoot and M. Fleming-Delacruz re: deposition documents | 1.00 | 375.00 | 26752105 |
| Kallstrom-Schre | 12/15/10 | Assembled and coordinated materials for deposition | 9.20 | 3,450.00 | 26752106 |

**MATTER: 17650-016 CHAPTER 15**

| | | | | | |
|---|---|---|---|---|---|
| Kallstrom-Schre | 12/15/10 | Coordinated deposition logistics | 1.10 | 412.50 | 26752107 |
| Kallstrom-Schre | 12/15/10 | Research re: deposition issue | .70 | 262.50 | 26752108 |
| Kim, J. | 12/15/10 | Prepare exhibits, extra documents, and full production binder per J. Kallstrom-Schreckengost and continue to work on fee chart for Deposition. | 23.40 | 5,031.00 | 26760252 |
| Schweitzer, L.M | 12/15/10 | T/c L. Barefoot, M. Fleming-Delacruz (.7). | .70 | 633.50 | 26799301 |
| Barefoot, L. | 12/16/10 | Prepare for depo (1.70); Attend depo (8.40). | 10.10 | 6,363.00 | 26875166 |
| Fleming-Delacru | 12/16/10 | Deposition preparation. | 1.00 | 570.00 | 26780504 |
| Fleming-Delacru | 12/16/10 | Deposition and related office conferences with L. Schweitzer and L. Barefoot. | 10.40 | 5,928.00 | 26780520 |
| Kallstrom-Schre | 12/16/10 | Assembled, coordinated and delivered materials for deposition | 8.50 | 3,187.50 | 26752272 |
| Kallstrom-Schre | 12/16/10 | Located chapter 15 document for L. Schweitzer | .50 | 187.50 | 26759373 |
| Barefoot, L. | 12/17/10 | Draft/revise objection to C. 15 petition (4.30); review additional docs produced (.60); review letter to administrators (.20); review transcript (1.00); e-mail Schweitzer re: draft C.15 objection (.30). | 6.40 | 4,032.00 | 26875099 |
| Fleming-Delacru | 12/17/10 | T/c with J. Kallstrom-Schreckengost re: Ch 15 issue. | .10 | 57.00 | 26791053 |
| Fleming-Delacru | 12/17/10 | T/c with L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26791059 |
| Fleming-Delacru | 12/17/10 | Email to J. Kallstrom-Schreckengost re: Ch 15 issue. | .10 | 57.00 | 26791061 |
| Fleming-Delacru | 12/17/10 | Reviewed deposition transcript; Related t/c's with L. Barefoot. | 3.60 | 2,052.00 | 26791063 |
| Fleming-Delacru | 12/17/10 | Email to B. Kahn re: Ch 15 issue. | .10 | 57.00 | 26791066 |
| Kallstrom-Schre | 12/17/10 | F/u on deposition and logistics | 1.40 | 525.00 | 26772852 |
| Kallstrom-Schre | 12/17/10 | Reviewed latest discovery production | 1.60 | 600.00 | 26772854 |
| Kallstrom-Schre | 12/17/10 | Docket sweep and email to team re: same | .50 | 187.50 | 26772856 |
| Schweitzer, L.M | 12/17/10 | T/C LB re: Ch 15 discovery, response (0.3). | .30 | 271.50 | 26802349 |
| Barefoot, L. | 12/18/10 | E-mail re:  deposition errata (.20); e-mail re:  depo summary/points (.10). | .30 | 189.00 | 26886555 |
| Fleming-Delacru | 12/18/10 | Edited chart and emails with L. Barefoot re: Ch 15 issue. | 1.70 | 969.00 | 26819379 |
| Barefoot, L. | 12/19/10 | E-mail re:  draft objection (.10); e-mail re:  letter to EMEA (.10). | .20 | 126.00 | 26886539 |
| Fleming-Delacru | 12/19/10 | Edited recognition objection. | .80 | 456.00 | 26819392 |
| Barefoot, L. | 12/20/10 | E-mail w/Chilmark (.40); review correspondence from EMEA Administrator (.60); comments on draft letter to EMEA Admin (.30); review research re:  EMEA issue (.50); review e-mail from Admin. re:  EMEA (.30); e-mails re: confi issues (.10); e-mail w/Ray re: Ch 15 issue (.50); O/c w/M. Fleming-Delacruz re: Ch 15 issue (.30); | 3.50 | 2,205.00 | 26877978 |

**MATTER: 17650-016 CHAPTER 15**

|  |  | T/c w/M. Fleming-Delacruz re: Ch 15 issue (.50) |  |  |  |
| --- | --- | --- | --- | --- | --- |
| Fleming-Delacru | 12/20/10 | Edited objection; Related t/c's and office conferences with L. Barefoot. | 2.00 | 1,140.00 | 26819430 |
| Fleming-Delacru | 12/20/10 | Reviewed correspondence with Bloom. | .10 | 57.00 | 26819446 |
| Fleming-Delacru | 12/20/10 | Office conference with L. Barefoot re: Ch 15 issue. | .30 | 171.00 | 26819468 |
| Fleming-Delacru | 12/20/10 | T/c with L. Barefoot re: Ch 15 issue. | .20 | 114.00 | 26819700 |
| Fleming-Delacru | 12/20/10 | T/c with A. Cordo re: Ch 15 issue. | .20 | 114.00 | 26819707 |
| Fleming-Delacru | 12/20/10 | T/c with L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26819735 |
| Fleming-Delacru | 12/20/10 | T/c with J. Kallstrom-Schreckengost re: Ch 15 issue. | .10 | 57.00 | 26819761 |
| Fleming-Delacru | 12/20/10 | Reviewed email traffic re: Ch 15 issue. | .30 | 171.00 | 26819801 |
| Fleming-Delacru | 12/20/10 | Reviewed letter from A. Bloom. | .10 | 57.00 | 26819814 |
| Fleming-Delacru | 12/20/10 | T/c with L. Barefoot, Allen and Overy re: Ch 15 issue. | .20 | 114.00 | 26820166 |
| Fleming-Delacru | 12/20/10 | Email to L. Schweitzer re: Ch 15 issue. | .10 | 57.00 | 26820185 |
| Fleming-Delacru | 12/20/10 | Email to L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26820212 |
| Kallstrom-Schre | 12/20/10 | Research re: chapter 15 issue | 2.40 | 900.00 | 26791344 |
| Kallstrom-Schre | 12/20/10 | Attention to emails re: outstanding discovery issues | .60 | 225.00 | 26791345 |
| Kallstrom-Schre | 12/20/10 | Comm w/ L. Barefoot re: chapter 15 issue | .10 | 37.50 | 26791346 |
| Kallstrom-Schre | 12/20/10 | Reviewed chapter 15 court document | .70 | 262.50 | 26791349 |
| Kallstrom-Schre | 12/20/10 | Coordinated w/ I. Qua to load discovery documents into discovery management tool. | 1.20 | 450.00 | 26791350 |
| Kallstrom-Schre | 12/20/10 | Research for L. Barefoot re: chapter 15 issue | 2.20 | 825.00 | 26791352 |
| Schweitzer, L.M | 12/20/10 | T/cs, e/ms L Barefoot, J Ray re Ch 15 discovery (0.3). | .30 | 271.50 | 26892882 |
| Barefoot, L. | 12/21/10 | Correspondence re:  scheduling status conf. (.40); prepare for status conf. (1.00); revisions to C. 15 objection (1.00); t/c Schweitzer re:  C. 15 objection (.40); O/C Fleming – Delacruz re:  C. 15 objection (.50); e-mail w/UK counsel (.50); e-mails w/Administrators (discovery issues) (.40). | 4.20 | 2,646.00 | 26871285 |
| Fleming-Delacru | 12/21/10 | Office conference with L. Barefoot re: Ch 15 issue. | .50 | 285.00 | 26820219 |
| Fleming-Delacru | 12/21/10 | Edited objection; Related t/c's and emails. | 3.40 | 1,938.00 | 26820258 |
| Fleming-Delacru | 12/21/10 | T/c with L. Barefoot re: Ch 15 issue. | .10 | 57.00 | 26820305 |
| Fleming-Delacru | 12/21/10 | T/c with A. Gazze (MNAT) re: Ch 15 issue. | .10 | 57.00 | 26820311 |
| Fleming-Delacru | 12/21/10 | T/c with A. Cordo and A. Gazze (MNAT) re: Ch 15 issue. | .10 | 57.00 | 26820316 |
| Fleming-Delacru | 12/21/10 | Office conference with L. Barefoot re: Ch 15 issue. | .20 | 114.00 | 26820324 |

**MATTER: 17650-016 CHAPTER 15**

| | | | | | |
|---|---|---|---|---|---|
| Kallstrom-Schre | 12/21/10 | Reviewed latest discovery production | .20 | 75.00 | 26803295 |
| Kallstrom-Schre | 12/21/10 | Comm w/ M. Fleming-Delacruz re: re: Ch 15 issue stipulation | .10 | 37.50 | 26803302 |
| Kallstrom-Schre | 12/21/10 | Prep for call with judge. | 1.50 | 562.50 | 26803304 |
| Schweitzer, L.M | 12/21/10 | T/c L Barefoot, M Fleming Delacruz re: draft objection (0.3). Revise Ch 15 objection, e/m M Fleming-Delacruz, L Barefoot re same (0.6). | .90 | 814.50 | 26893535 |
| Barefoot, L. | 12/22/10 | Prep for status conf. w/Judge Gross (1.60); Status conf. w/Gross (.50); follow-up discussion w/Schweitzer (.70); review Whitcook letter (0.30); E-mails re: draft response to C. 15 petition (.40); e-mail re: call w/A&O re: Ch 15 issue (0.10). | 3.60 | 2,268.00 | 26871351 |
| Fleming-Delacru | 12/22/10 | Email to L. Schweitzer re: Ch 15 issue. | .20 | 114.00 | 26889214 |
| Fleming-Delacru | 12/22/10 | Reviewed case re: Ch 15 issue. | .40 | 228.00 | 26889218 |
| Fleming-Delacru | 12/22/10 | Edited objection. | .30 | 171.00 | 26889227 |
| Fleming-Delacru | 12/22/10 | Prepared for hearing. | .40 | 228.00 | 26892701 |
| Fleming-Delacru | 12/22/10 | Telephonic discovery hearing and follow-up office conference with L. Schweitzer and J. Kallstrom-Schreckengost. | 1.10 | 627.00 | 26892757 |
| Fleming-Delacru | 12/22/10 | Comm with L. Barefoot re: hearing. | .10 | 57.00 | 26892791 |
| Fleming-Delacru | 12/22/10 | Edited objection. | 1.80 | 1,026.00 | 26892874 |
| Fleming-Delacru | 12/22/10 | Email to J. Ray re: hearing. | .20 | 114.00 | 26892891 |
| Fleming-Delacru | 12/22/10 | Email to J. Luton re: meet and confer. | .10 | 57.00 | 26892915 |
| Fleming-Delacru | 12/22/10 | T/c with A. Rhys-Davies re: hearing. | .10 | 57.00 | 26892929 |
| Kallstrom-Schre | 12/22/10 | Attention to emails re: chapter 15 issues | .10 | 37.50 | 26806691 |
| Kallstrom-Schre | 12/22/10 | Sent chapter 15 filing draft to cgsh team. | .20 | 75.00 | 26813816 |
| Kallstrom-Schre | 12/22/10 | Searched for documents for telephonic hearing and sent to L. Barefoot. | 1.20 | 450.00 | 26813817 |
| Kallstrom-Schre | 12/22/10 | Telephonic hearing re: outstanding Chapter 15 issues | .70 | 262.50 | 26813818 |
| Kallstrom-Schre | 12/22/10 | Reviewed case law re: chapter 15 issue | .20 | 75.00 | 26813819 |
| Kallstrom-Schre | 12/22/10 | Follow up mtg w. L. Barefoot, L. Schweitzer and M. Fleming-Delacruz re: telephonic hearing | .70 | 262.50 | 26813821 |
| Kallstrom-Schre | 12/22/10 | Reviewed edits to draft filing | .10 | 37.50 | 26813823 |
| Kallstrom-Schre | 12/22/10 | Reviewed prior hearing transcripts | 1.00 | 375.00 | 26813824 |
| Kallstrom-Schre | 12/22/10 | Drafted docket sweep email | .30 | 112.50 | 26813825 |
| Kallstrom-Schre | 12/22/10 | Prep for telephonic hearing re: chapter 15 issues | .80 | 300.00 | 26813829 |
| Barefoot, L. | 12/23/10 | E-mails re: C. 15 form of relief (.20); e-mails from | .50 | 315.00 | 26871583 |

**MATTER: 17650-016 CHAPTER 15**

| | | | | | |
|---|---|---|---|---|---|
| | | Admin re: discovery (.30). | | | |
| Bromley, J. L. | 12/23/10 | Ems on EMEA ch. 15 relief w/ L. Schweitzer, M. Fleming-Delacruz, L. Barefoot. | .50 | 497.50 | 26892957 |
| Fleming-Delacru | 12/23/10 | Email to A. Quereshi and B. Kahn (Akin) re: chapter 15 issue. | .10 | 57.00 | 26893049 |
| Fleming-Delacru | 12/23/10 | Email to L. Schweitzer re: chapter 15 issue. | .60 | 342.00 | 26893058 |
| Fleming-Delacru | 12/23/10 | Research re: discretionary relief and related emails with L. Schweitzer. | 2.60 | 1,482.00 | 26893082 |
| Fleming-Delacru | 12/23/10 | Edited confi. | .50 | 285.00 | 26893094 |
| Kallstrom-Schre | 12/23/10 | Sent document to I. Qua for cite checking | .20 | 75.00 | 26853968 |
| Schweitzer, L.M | 12/23/10 | E/ms M Fleming-Delacruz, L Barefoot, Coleman, J Bromley re Ch 15 discovery issues (0.3). | .30 | 271.50 | 26895065 |
| Barefoot, L. | 12/24/10 | E-mail from Canadian Monitor re: chapter 15 issue. | .30 | 189.00 | 26871551 |
| Barefoot, L. | 12/26/10 | E-mails w/EMEA admin. Re; chapter 15 issue (.70); e-mails w/Bromley/Schweitzer re: chapter 15 issue (.40); review transcript (.30). | 1.40 | 882.00 | 26873023 |
| Kallstrom-Schre | 12/26/10 | Attention to emails re: chapter 15 issues | .20 | 75.00 | 26854003 |
| Barefoot, L. | 12/27/10 | E-mails w/Committee (EMEA meet and confer). | .30 | 189.00 | 26873015 |
| Kallstrom-Schre | 12/27/10 | Email exchange re: chapter 15 document | .20 | 75.00 | 26853986 |
| Qua, I | 12/27/10 | Bluebooked and citechecked Chapter 15 Objection as per J. Kallstrom-Schreckengost | 4.60 | 1,104.00 | 26878258 |
| Valencia, L. | 12/27/10 | Assisted I. Qua citecheck NNUK Objection as per J. Kallstrom-Schreckengost. | .50 | 120.00 | 26878092 |
| Barefoot, L. | 12/28/10 | Review confi agreement (.40); e-mail w/Schweitzer re: confi agreement (.40); research re: local rules re: confi (.30); revise draft objection (1.20); e-mail w/local counsel re: objections (.40); review additional documents produced (.60); review Canadian draft (.40); comments Canadian draft (.50). | 4.20 | 2,646.00 | 26873140 |
| Kallstrom-Schre | 12/28/10 | Edited chapter 15 document | .30 | 112.50 | 26856460 |
| Qua, I | 12/28/10 | Prepared electronic case materials for Nortel Ch 15 Case | .50 | 120.00 | 26878298 |
| Barefoot, L. | 12/29/10 | Prepare for meet and confer (.90); e-mail w/committee re: discovery issues (.10); call w/committee re: discovery issues (.30); meet and confer (.80); review revised draft objection (.30); attention to deposition materials (.40); review additional docs produced (.50); review hearing transcript (.20); e-mails w/MNAT re: chapter 15 issue (.30); t/c w/Canadian Monitor local counsel (.30). | 4.10 | 2,583.00 | 26891901 |
| Fleming-Delacru | 12/29/10 | Emails with L. Barefoot re: chapter 15 issue. | .20 | 114.00 | 26931867 |
| Kallstrom-Schre | 12/29/10 | Edit chapter 15 document | 1.50 | 562.50 | 26870826 |

**MATTER: 17650-016 CHAPTER 15**

| | | | | | |
|---|---|---|---|---|---|
| Kallstrom-Schre | 12/29/10 | Attention to emails re: chapter 15 issue | .50 | 187.50 | 26870869 |
| Kallstrom-Schre | 12/29/10 | Reviewed deposition transcript | 1.40 | 525.00 | 26875339 |
| Kallstrom-Schre | 12/29/10 | Attention to emails and vm from L. Barefoot re: chapter 15 issues | .20 | 75.00 | 26875350 |
| Qua, I | 12/29/10 | Prepared Exhibit for Chapter 15 Objection as per L. Barefoot and correspondence re same with L. Barefoot | 1.50 | 360.00 | 26878363 |
| Qua, I | 12/29/10 | Prepared electronic case materials | 1.00 | 240.00 | 26878381 |
| Barefoot, L. | 12/30/10 | E-mail w/Committee re:  objection (.40); review monitor response (.30); e-mail w/Schweitzer re: obj. (0.30); attention to depo exhibits (.20); revise objection (1.00); e-mails w/MNAT re: chapter 15 issue (.30); e-mail w/Bromley (.20); draft letter re:  confi issues (1.00); e-mail w/Schweitzer re:  confi issues (.20). | 3.90 | 2,457.00 | 26892002 |
| Kallstrom-Schre | 12/30/10 | Comm w/ L. Barefoot re: status of filing | .10 | 37.50 | 26870772 |
| Kallstrom-Schre | 12/30/10 | Coordinate with Practice Support and paralegals re: discovery production loaded into discovery management tool | .80 | 300.00 | 26878338 |
| Kallstrom-Schre | 12/30/10 | Reviewed exhibit to filing | .90 | 337.50 | 26878340 |
| Kallstrom-Schre | 12/30/10 | Research re: DE local practice | 1.20 | 450.00 | 26878341 |
| Kallstrom-Schre | 12/30/10 | Reviewed and summarized lastest discovery production | 1.00 | 375.00 | 26878342 |
| Kallstrom-Schre | 12/30/10 | Reviewed Canadian objection | .20 | 75.00 | 26878343 |
| Kallstrom-Schre | 12/30/10 | Reviewed draft letter | .10 | 37.50 | 26878344 |
| Kallstrom-Schre | 12/30/10 | Reviewed filing version of chapter 15 document | .20 | 75.00 | 26878346 |
| Kim, J. | 12/30/10 | Discuss with J. Kallstrom-Schreckengost regarding Chapter 15 deposition and sending documents to records and to the Litigator's Notebook. | .30 | 64.50 | 26882086 |
| Barefoot, L. | 12/31/10 | E-mail w/Fleming-Delacruz re:  objection (.10); e-mail w/English counsel re:   confi issues (.30); e-mail w/MNAT re:  pretrial order (.10). | .50 | 315.00 | 26914168 |
| | | **MATTER TOTALS:** | **341.60** | **174,203** | |

**MATTER: 17650-016  CHAPTER 15**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 12/06/10 | Comm. w/Craig Brod re billing issues (.20).  Comm. w/Jill Moldrem (Nortel) re November  app (.10). Comm w/Emma Cohen re billing  issues (.40). Draft of fee app related  documents (1.70). Comm. w/fee app team re  diaries (.20). | 2.60 | 1,170.00 | 27403358 |
| Brod, C. B. | 12/06/10 | E-mails Britt (.20). | .20 | 199.00 | 26888530 |
| Britt, T.J. | 12/07/10 | Comm. w/Emma Cohen re Nov. fee app. | .40 | 180.00 | 27411636 |
| Britt, T.J. | 12/07/10 | Comm. w/Craig Brod (.10), Jamie Galvin (.20),  Jesse Sherrett (.10), Robert Ryan (.10), Jessica Kallstrom-Shrekengast (.10), Joan  Kim (.20), Peter O'Keefe (.10) re fee app. Drafting of related documents (.60). | 1.50 | 675.00 | 27418727 |
| Britt, T.J. | 12/07/10 | Summary of next steps and comm. w/Laurie  Hobby and Allen Stout (Nortel) re  professional fees. | .20 | 90.00 | 27418743 |
| Galvin, J.R. | 12/07/10 | Communications w T. Britt re fee application (.5);  review of fee app schedule (.4); emails w E. Cohen (.2). | 1.10 | 412.50 | 26709807 |
| Lacks, J. | 12/07/10 | Emailed T. Britt, J. Galvin re: November fee app. | .10 | 51.50 | 26696780 |
| O'Keefe, P. | 12/07/10 | Communications with T. Britt regarding November  diary review (.30) | .30 | 72.00 | 26703119 |
| Sherrett, J.D.H | 12/07/10 | Email to T. Britt re November fee app. | .10 | 37.50 | 26684726 |
| Britt, T.J. | 12/08/10 | Fee App: Comm. w/P. O'Keefe (.20), Joan Kim (.10),  Emma Cohen (.40), Jamie Galvin (.20), J. Sherrett (.30),  J. Kallstrom-Shrekengost  (.10). Comm. w/Annie Cordo (MNAT) re draft  order (.20). Review of same (.40).  Emails re  diaries to Cleary teams (.20). | 2.10 | 945.00 | 27440719 |
| Bromley, J. L. | 12/08/10 | Ems on Lazard w/ Baik. | .30 | 298.50 | 26888881 |
| Galvin, J.R. | 12/08/10 | Work on disbursements for Nov. fee app. | 1.90 | 712.50 | 26709824 |
| Lacks, J. | 12/08/10 | Emailed T. Britt re: fee hearing. | .10 | 51.50 | 26744679 |
| Marre, V. | 12/08/10 | Performed diary review for November fee app per T. Britt | 1.50 | 360.00 | 26695900 |
| O'Keefe, P. | 12/08/10 | Prepared diaries for review (.50) Distributed diaries to  team (.20) Communications with team (.20) Meeting  with Joan Kim (.20) Reviewed November time details as  per T. Britt (.90) | 2.00 | 480.00 | 26702866 |
| Sherrett, J.D.H | 12/08/10 | Emails re November diaries (0.3). | .30 | 112.50 | 26694174 |
| Britt, T.J. | 12/09/10 | Comm. w/Jamie Galvin re disbursements and fee  application. | .20 | 90.00 | 26904871 |
| Britt, T.J. | 12/09/10 | Comm. w/J. Galvin (.30), J. Sherrett (.30), E. Cohen  (.40) re fee application. Comm.  w/Jane Kim (.30) and  Joan Kim (.10) re same.  Diary review (2.80). | 4.20 | 1,890.00 | 27440733 |

**MATTER:  17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| Galvin, J.R. | 12/09/10 | Diary review for November Fee Application (1.1); disbursement review for November fee application (2.1). | 3.20 | 1,200.00 | 26709785 |
| O'Keefe, P. | 12/09/10 | Correspondence with Fee App review team (.20) | .20 | 48.00 | 26702790 |
| Sherrett, J.D.H | 12/09/10 | November Diary review. | .60 | 225.00 | 26700295 |
| Britt, T.J. | 12/10/10 | Fee App: Comm. w/Peter O'Keefe re diary review (.20). Comm. w/Emma Cohen re diary review (.30). Diary review (.70). Comm. w/Jamie Galvin re diary review (.20). Comm. w/Annie Cordo re fee hearing (.20). Review of exhibits related to same (.30). Comm. w/A. Gazze re same (.10). Comm. w/Jeremy Lacks re disbursements (.10). Comm. w/Robin Baik re fee app chart (.10). | 2.20 | 990.00 | 27460795 |
| Galvin, J.R. | 12/10/10 | Emails w T. Britt and other re Nov. Fee App (.5); followup on fee app issue (.3); emails to E. Cohen re disbursements (.3); update disbursement review (.3). | 1.40 | 525.00 | 26709802 |
| Lacks, J. | 12/10/10 | Emailed J. Galvin, T. Britt regarding: fee app. disbursements (0.1); emailed draft fee order to R. Baik (0.1). | .20 | 103.00 | 26754947 |
| O'Keefe, P. | 12/10/10 | Diary review for November fee application as per T. Britt (.50) | .50 | 120.00 | 26722047 |
| Britt, T.J. | 12/13/10 | November Fee Application: Comm. re diaries w/Emma Cohen (.50). Comm. w/Jamie Galvin re expenses and diaries (.10). Review of diaries (2.10) | 2.70 | 1,215.00 | 26813500 |
| Brod, C. B. | 12/13/10 | E-mails Galvin/Sherrett (.20). | .20 | 199.00 | 26892404 |
| Galvin, J.R. | 12/13/10 | November fee app review. | 3.20 | 1,200.00 | 26763158 |
| O'Keefe, P. | 12/13/10 | Communications with fee app review team (.30) Prepared November diaries for review and assignments (.50) Reviewed time details for November fee application as per T. Britt (1.00) | 1.80 | 432.00 | 26767369 |
| Britt, T.J. | 12/14/10 | November Fee Application: Comm. w/Emma Cohen (.60). Comm. w/Craig Brod (.30) and accounting (.20). Comm. w/J. Lacks, P. O'Keefe (.20), J. Galvin (.30), J. Sherrett (.30). Comm. w/Megan Fleming-Delacruz (.10). Diary review (2.30). Comm. w/Megan Grandinetti re diary review (.10). | 4.40 | 1,980.00 | 26813522 |
| Brod, C. B. | 12/14/10 | Telephone call Britt (.05); conference Kohn (.05); review letter (.10). | .20 | 199.00 | 26892770 |
| Lacks, J. | 12/14/10 | Call w/T. Britt re: fee app. issues. | .10 | 51.50 | 26766751 |
| O'Keefe, P. | 12/14/10 | Reviewed time details for November fee application as per T. Britt | 6.60 | 1,584.00 | 26766672 |
| Sherrett, J.D.H | 12/14/10 | Diary review for November fee app. | 2.80 | 1,050.00 | 26742574 |
| Britt, T.J. | 12/15/10 | Comm. w/A. Gazze and Annie Cordo (MNAT) re fee app order (.40). Comm. w/Emma Cohen re fee app order, diary review and related documents (.80). Comm. w/Craig Brod re fee app order and diary review (.60). Comm. w/Jesse Sherrett re diary review and team assignments (.70). Diary review and fee application | 5.90 | 2,655.00 | 26813524 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

(3.40)

| | | | | | |
|---|---|---|---|---|---|
| Brod, C. B. | 12/15/10 | Conference Kohn (.30); e-mails Kohn, Britt (.20). | .50 | 497.50 | 26893402 |
| Galvin, J.R. | 12/15/10 | Emails w team and M. Rodriguez re Nov. fee app. | .80 | 300.00 | 26825267 |
| Sherrett, J.D.H | 12/15/10 | Email to team re diary review (0.2); comms w/ T. Britt re same (0.3); call w/ T. Britt re diary reviews (0.3); comms w/ J. Kallstrom re diary review (0.1); email to counsel re application (0.1); email to D. Culver (MNAT) re same (0.1); emails w/ E. Cohen re diary review (0.1); drafting diary review doc, comm w/ duplicating and email to diary review team (0.7); diary review (2.7). | 4.60 | 1,725.00 | 26752026 |
| Taiwo, T. | 12/15/10 | call with T. Britt re: fee application diaries | .20 | 103.00 | 26745597 |
| Britt, T.J. | 12/16/10 | Comm. w/Kerrrin Klein and other specialists regarding diary review (.20). Diary review (3.00). | 3.20 | 1,440.00 | 26813551 |
| Britt, T.J. | 12/16/10 | Comm. w/Jesse Sherrett re fee application and diaries (.30). Comm. w/Emma Cohen re same (.40). Comm. w/WP re same (.20). | .90 | 405.00 | 26813555 |
| Carew-Watts, A. | 12/16/10 | November Diary review. | .90 | 405.00 | 26768779 |
| Delahaye, S. | 12/16/10 | Nov diary review | .80 | 412.00 | 26921022 |
| Faubus, B.G. | 12/16/10 | November diary review. | 2.90 | 1,087.50 | 26767449 |
| Galvin, J.R. | 12/16/10 | November fee app review. | 3.80 | 1,425.00 | 26763041 |
| Galvin, J.R. | 12/16/10 | November disbursement review. | 2.40 | 900.00 | 26763216 |
| Jang, M-J. | 12/16/10 | November diary review | .30 | 135.00 | 26753831 |
| Jang, M-J. | 12/16/10 | November diary review | .50 | 225.00 | 26755142 |
| Jang, M-J. | 12/16/10 | November diary review | 1.00 | 450.00 | 26759279 |
| Kallstrom-Schre | 12/16/10 | November Diary Review | 3.00 | 1,125.00 | 26759371 |
| Klein, K.T. | 12/16/10 | November diary review | 2.50 | 1,125.00 | 26784355 |
| LaPorte, L. | 12/16/10 | November diary review (2.0). | 2.00 | 1,030.00 | 26913119 |
| Lau, P.A | 12/16/10 | November diary review (3.5). | 3.50 | 1,312.50 | 26803317 |
| Ryan, R.J. | 12/16/10 | November Diary Review (7.90). | 7.90 | 2,962.50 | 26866643 |
| Sherrett, J.D.H | 12/16/10 | Diary review for November fee app (1.1); update diary review doc (0.1); email to L. Laporte re diary review (0.1); email to B. Faubus re diary review and call w/ T. Britt re same (0.1); call w/ B. Faubus re diary review (0.1). | 1.50 | 562.50 | 26763045 |
| Wu, A. | 12/16/10 | November diary review. | 2.50 | 937.50 | 26784190 |
| Britt, T.J. | 12/17/10 | Fee App: Communications w/fee app team re November fee application (.40). Comm. w/Craig Brod re fee app (.10). Comm. w/WP re fee app (.30). Initial diary review (.60). | 1.40 | 630.00 | 26813529 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 12/17/10 | Comm. w/Emma Cohen re fee application (.50) Review of word doc (.60). Diary review process (3.0). | 4.10 | 1,845.00 | 27460819 |
| Brod, C. B. | 12/17/10 | E-mails Britt, Cohen (.20). | .20 | 199.00 | 26893704 |
| Klein, K.T. | 12/17/10 | Communications with T. Britt re: November diary review | .10 | 45.00 | 26810397 |
| Wu, A. | 12/17/10 | November diary review. | .30 | 112.50 | 26784770 |
| Britt, T.J. | 12/20/10 | Fee App: Comm. w/Jamie Galvin (.30), Jesse Sherrett (.30), Emma Cohen (.60), WP (.20), Craig Brod (.40), Jeremy Lacks (.10). Comm. w/Kerrin Klein (.20).` | 2.10 | 945.00 | 26813539 |
| Brod, C. B. | 12/20/10 | E-mail T. Britt (.10). | .10 | 99.50 | 26894712 |
| Galvin, J.R. | 12/20/10 | Communications w E. Cohen, J. Lacks and T. Britt re Nov. fee app (.6); work on Nov. disbursements (1.4); further review of Nov. disbursements (.9); drafting Nov. disbursements for fee application (1.1). | 4.00 | 1,500.00 | 26791558 |
| Lacks, J. | 12/20/10 | Comm w/J. Galvin re: disbursement questions. | .20 | 103.00 | 26802138 |
| Sherrett, J.D.H | 12/20/10 | Emails to T. Britt re fee application. | .10 | 37.50 | 26791419 |
| Britt, T.J. | 12/21/10 | Fee App: Comm. w/Emma Cohen (.60). Comm. w/Craig Brod (.40). Comm. w/Jamie Galvin and Jesse Sherrett (.30) Diary Review and comments (4.80).` | 6.10 | 2,745.00 | 26813535 |
| Brod, C. B. | 12/21/10 | Review updated fee billing memo (1.00); comm w/T. Britt (.30). | 1.30 | 1,293.50 | 26894891 |
| Galvin, J.R. | 12/21/10 | Emails w E. Cohen re Nov. fee disbursements (.3); review and update document re same (.6). | .90 | 337.50 | 26825264 |
| Klein, K.T. | 12/21/10 | November diary review. | 1.10 | 495.00 | 26813485 |
| Sherrett, J.D.H | 12/21/10 | Comm w/ T. Britt re diary review. | .10 | 37.50 | 26803426 |
| Britt, T.J. | 12/22/10 | Fee App: Diary Review (2.10). Comm. w/Craig Brod (.30). Comm. w/Jesse Sherrett (.30). Comm. w/Emma Cohen (.40). | 3.10 | 1,395.00 | 26904498 |
| Britt, T.J. | 12/22/10 | Comm. w/Laurie Hobby (Nortel) re quarterly fee app. | .10 | 45.00 | 27403333 |
| Brod, C. B. | 12/22/10 | Comm w/T. Britt (.20); e-mail Jamie Galvin (.10). | .30 | 298.50 | 26895073 |
| Brod, C. B. | 12/22/10 | Review November disbursements (.50). | .50 | 497.50 | 26895136 |
| Brod, C. B. | 12/22/10 | Review, revise billing memorandum (.20); comm w/T. Britt (.10). | .30 | 298.50 | 26895183 |
| Galvin, J.R. | 12/22/10 | Communications w T. Britt re Nov. fee app (.3); emails w K. Spiering and P. Marette re Nov. fee app (.5). | .80 | 300.00 | 26825263 |
| Sherrett, J.D.H | 12/22/10 | Diary review for November fee app (1.0); calls w/ T. Brit re same (0.1). | 1.10 | 412.50 | 26814425 |
| Taiwo, T. | 12/22/10 | review of fee apps and associated communications with T. Britt | .40 | 206.00 | 26931696 |
| Britt, T.J. | 12/23/10 | November Fee Application: Follow-up re diaries and expenses (1.10). Comm. w/Emma Cohen and Jamie | 1.60 | 720.00 | 26889097 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

Galvin (.50).

| | | | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 12/23/10 | Comm. w/L. Hobby re quarterly fee app. | .10 | 45.00 | 27403321 |
| Galvin, J.R. | 12/23/10 | Review of Nov. fee app disbursements (1.2); communications w E. Cohen re same (.4). | 1.60 | 600.00 | 26832654 |
| Brod, C. B. | 12/24/10 | Review November fee app diaries (1.10). | 1.10 | 1,094.50 | 26915301 |
| Galvin, J.R. | 12/26/10 | Emails re Nov fee app disbursements. | .20 | 75.00 | 26832641 |
| Galvin, J.R. | 12/27/10 | Emails re Nov fee app disbursements. | .30 | 112.50 | 26832643 |
| Galvin, J.R. | 12/29/10 | Review and revise Nov. fee app disbursements per C. Brod's comments. | 3.60 | 1,350.00 | 26916821 |
| | | **MATTER TOTALS:** | **138.20** | **58.044.00** | |

**MATTER:  17650-019  FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 12/01/10 | Revise Objection to motion to lift stay and compel arbitration and prepare for filing | 3.80 | 2,394.00 | 26678444 |
| Bussigel, E.A. | 12/01/10 | Mtg D.Herrington, K.Milne, D.Livshiz, t/c Nortel re case issues | 1.30 | 585.00 | 26634521 |
| Bussigel, E.A. | 12/01/10 | Em D.Powers, L.Rowan, D.McKenna, G.Saliby (Nortel) re discovery | .20 | 90.00 | 26634524 |
| Buzzetta, J. | 12/01/10 | Follow-up research re: objection per D. Herrington (1); review objection to motion and analysis to team re: arbitration issue cases (2.5). | 3.50 | 1,575.00 | 26625742 |
| Herrington, D.H | 12/01/10 | Work on objection to motion. | 5.00 | 4,175.00 | 26858147 |
| Herrington, D.H | 12/01/10 | Review of reply brief and preparation for oral argument (0.5), call with client regarding update and information received from former employee (0.5). | 1.00 | 835.00 | 26858186 |
| Livshiz, D. | 12/01/10 | Call w/client (.5); call w/L. Rowan (.5); confer w/K. Wilson-Milne (.3); confer with E. Bussigel re: document issues (.3). | 1.60 | 1,008.00 | 26659065 |
| Qua, I | 12/01/10 | Prepared electronic case media for online notebook | .50 | 120.00 | 26850703 |
| Qua, I | 12/01/10 | Prepared oral argument binders as per K. Wilson-Milne | 1.40 | 336.00 | 26850716 |
| Qua, I | 12/01/10 | Correspondence with D. Livshiz and E. Bussigel re calendar | .30 | 72.00 | 26858533 |
| Ryan, R.J. | 12/01/10 | E/m w/ D. Herrington re: litigation issue (.30); researched caselaw using research tools (2.0); e/m exchange w/ N. Abularach and I. Qua (.30); e/ms w/ L. Schweitzer re: same (.30); revised draft w/ comments from L. Schweitzer (1.20); turned comments from N. Abularach (.90); reviewed draft from N. Abularach (.40); comments from L. Schweitzer and D. Herrington re: same (.60); reviewed caselaw re: same (2.4); outlined argument section re: same (.90); drafted section of document re: same (1.2); e/ms w. A. Cordo re: same (.30); e/ms w/ G. Aris re: same (.20); e/ms w/ A Gem re: same (.20). | 11.20 | 4,200.00 | 26855512 |
| Schweitzer, L.M | 12/01/10 | T/c J Ray, D Herrington, D McKenna, etc. re litigation issue (0.4). | .40 | 362.00 | 26926914 |
| Schweitzer, L.M | 12/01/10 | Revise opposition brief, team e/ms re same (0.8).  T/c D. Herrington re same (0.1).  Review responsive briefs, case law (1.0). | 1.90 | 1,719.50 | 26926989 |
| Wilson-Milne, K | 12/01/10 | Reserve conference room; e-mail re afternoon phone conference with Nortel about reply | .10 | 27.50 | 26641882 |
| Wilson-Milne, K | 12/01/10 | e-mails and meeting with Arminda Bepko re oral argument prep | .40 | 110.00 | 26641895 |
| Wilson-Milne, K | 12/01/10 | Emails to David Herrington, Emily Bussigel and Ian | .50 | 137.50 | 26641914 |

**MATTER: 17650-021  LITIGATION**

Qua re oral argument prep

| Wilson-Milne, K | 12/01/10 | e-mails with MAO re setting up MAO alert for litigation | .10 | 27.50 | 26641929 |
|---|---|---|---|---|---|
| Wilson-Milne, K | 12/01/10 | Phone conference with David Herrington, David Livshiz and Emily Bussigel and client re discovery | 1.50 | 412.50 | 26649104 |
| Abularach, N. | 12/02/10 | Draft reply in further support of motion to enforce sale order | 9.40 | 5,922.00 | 26678449 |
| Bussigel, E.A. | 12/02/10 | T/c D.Herrington, D.Livshiz, K.Wilson-Milne re motion to dismiss | 1.00 | 450.00 | 26647425 |
| Bussigel, E.A. | 12/02/10 | T/c G.Stabile (Milbank) re protective order | .20 | 90.00 | 26647442 |
| Bussigel, E.A. | 12/02/10 | T/c J.Sturm (Akin) re protective order | .20 | 90.00 | 26656191 |
| Bussigel, E.A. | 12/02/10 | T/c L.Rowan (Nortel), D.Livshiz re doc requests | .80 | 360.00 | 26656204 |
| Bussigel, E.A. | 12/02/10 | T/c J.Lubarsky (A&O) re doc requests | .40 | 180.00 | 26656208 |
| Bussigel, E.A. | 12/02/10 | Mtg D.Livshiz re doc requests | .80 | 360.00 | 26656212 |
| Bussigel, E.A. | 12/02/10 | T/c D.Livshiz re protective order | .10 | 45.00 | 26656838 |
| Bussigel, E.A. | 12/02/10 | Drafting re protective order | 1.00 | 450.00 | 26657808 |
| Bussigel, E.A. | 12/02/10 | Drafting document responses | 2.70 | 1,215.00 | 26657809 |
| Bussigel, E.A. | 12/02/10 | Reviewing prior litigation | .90 | 405.00 | 26657810 |
| Bussigel, E.A. | 12/02/10 | Em D.Herrington re court equipment/projections | 1.10 | 495.00 | 26657811 |
| Bussigel, E.A. | 12/02/10 | T/c, ems re doc vendor | .30 | 135.00 | 26657820 |
| Bussigel, E.A. | 12/02/10 | Prep for oral argument | .90 | 405.00 | 26657822 |
| Fleming-Delacru | 12/02/10 | Email to N. Abularach re: litigation issues | .10 | 57.00 | 26664999 |
| Fleming-Delacru | 12/02/10 | Reviewed objection. | .60 | 342.00 | 26665317 |
| Herrington, D.H | 12/02/10 | Work on reply in support of Nortel's motion to enforce sale agreement. | 2.00 | 1,670.00 | 26858203 |
| Herrington, D.H | 12/02/10 | Review of reply brief and case law cited in brief and team meeting regarding preparation for oral argument. | 2.50 | 2,087.50 | 26858253 |
| Livshiz, D. | 12/02/10 | Mtg. w/K. Wilson Milne re: doc requests (.5); mtg w/E. Bussigel re: Doc Requests/Objection; call with L. Rowan re: same (1.2); draft email re: roggs (.7); draft email re: PO (.5); work on roggs (1.6). | 4.50 | 2,835.00 | 26659086 |
| Qua, I | 12/02/10 | Correspondence with E. Bussigel and K. Wilson-Milne re hearing materials and prepared relevant hearing materials online and in hard-copy | 3.80 | 912.00 | 26850725 |
| Qua, I | 12/02/10 | Correspondence with K. Wilson-Milne re court call and research re same | .50 | 120.00 | 26858578 |
| Ryan, R.J. | 12/02/10 | e/m exchange w/ R. Fishman re: litigation issue (.90); e/m w/ N. Abularach re: same (.20); distributed documents to team and others (.60); complied and organized documents re: litigation issue (1.30); e/m w/ | 12.30 | 4,612.50 | 26855652 |

**MATTER: 17650-021 LITIGATION**

|  |  | D. Herrington (.30); discussions w/ team re: hearing dates (1.80); coordinated hearing prep w/ Nortel personnel (1.90); reviewed caselaw cited re: litigation issues (1.70); drafted litigation document re: same (2.1); revised documents w/ comments from N. Abularach (.80); e/m exchange w/ D. Herrington (.40); made revisions to turn D. Herrington comments (.30). |  |  |  |
| Schweitzer, L.M | 12/02/10 | Revise draft brief, team e/ms re same (1.0). | 1.00 | 905.00 | 26927300 |
| Wilson-Milne, K | 12/02/10 | Meeting with David Livshiz re new document requests | .70 | 192.50 | 26660102 |
| Wilson-Milne, K | 12/02/10 | Drafting new document requests; reviewing notes and former request for this purpose. | 1.50 | 412.50 | 26661047 |
| Wilson-Milne, K | 12/02/10 | Emails with David Livshiz and Emily Bussigel re discovery and calls to client | .20 | 55.00 | 26661054 |
| Wilson-Milne, K | 12/02/10 | Call with David Herrington, Emily Bussigel and David Livshiz re Reply brief and prep for oral argument | .80 | 220.00 | 26661070 |
| Wilson-Milne, K | 12/02/10 | Meeting with David Livshiz re draft response to counsel re: interrogatory limit; e-mails re same | 1.00 | 275.00 | 26661080 |
| Wilson-Milne, K | 12/02/10 | Review, analyze and summarize cases cited in reply brief; write and e-mail memo re same to David Herrington, David Livshiz and Emily Bussigel | 6.50 | 1,787.50 | 26661095 |
| Abularach, N. | 12/03/10 | Revise Reply in support of motion to enforce sale order and prepare for filing | 1.40 | 882.00 | 26678458 |
| Britt, T.J. | 12/03/10 | Comm. w/Jennifer Palmer re litigation issue. | .30 | 135.00 | 26904495 |
| Bussigel, E.A. | 12/03/10 | Editing interoggatories | .20 | 90.00 | 26893627 |
| Bussigel, E.A. | 12/03/10 | Em exchange L.Rowan (Nortel) re employees | .20 | 90.00 | 26893650 |
| Bussigel, E.A. | 12/03/10 | Em M.Yusuf (Call Jensen) re settlement | .10 | 45.00 | 26893658 |
| Bussigel, E.A. | 12/03/10 | T/c J.Penn re livelink and em re same | .10 | 45.00 | 26893663 |
| Bussigel, E.A. | 12/03/10 | Preparing documents | .60 | 270.00 | 26893683 |
| Bussigel, E.A. | 12/03/10 | T/c J.Sturm (Akin) re order and email team re same | .20 | 90.00 | 26893692 |
| Bussigel, E.A. | 12/03/10 | Collecting documents | .50 | 225.00 | 26893926 |
| Bussigel, E.A. | 12/03/10 | Em D.Herrington re contracts | .20 | 90.00 | 26893933 |
| Bussigel, E.A. | 12/03/10 | Drafting memo re contracts | 3.10 | 1,395.00 | 26894156 |
| Bussigel, E.A. | 12/03/10 | Drafting memo re caselaw. | 1.80 | 810.00 | 26894180 |
| Herrington, D.H | 12/03/10 | Work on reply in support of Nortel's motion to enforce sale agreement. | 5.30 | 4,425.50 | 26858292 |
| Herrington, D.H | 12/03/10 | Preparation for oral argument on motion to dismiss, work on discovery requests. | 3.00 | 2,505.00 | 26858301 |
| Livshiz, D. | 12/03/10 | Roggs (2.80); document review issues (.5); confer w/ D. Herrington re: same (.5). | 3.80 | 2,394.00 | 26730462 |

**MATTER: 17650-021 LITIGATION**

| Qua, I | 12/03/10 | Prepared hearing materials as per K. Wilson-Milne and D. Herrington and correspondence re same with K. Wilson-Milne, N. Amitrano, and D. Herrington | 3.00 | 720.00 | 26661415 |
|---|---|---|---|---|---|
| Qua, I | 12/03/10 | Prepared correspondence online in LNB | .50 | 120.00 | 26661418 |
| Ryan, R.J. | 12/03/10 | E/ms w/ L. Schweitzer re: litigation issue (.20); e/m w/ R. Fishman re: same (.10); e/m w/ N. Abularach re: same (.20); e/m exchange w/ D. Herrington re: same (.30); drafted and edited litigation document re: same (4.10); reviewed comments from D. Herrington re: same (.40); made corrections per D. Herrington re: same (.30); e/m exchange w/ R. Fishman re: same (.40); logistics for hearing (.80); circulated litigation documents to others (.30); e/m exchange w/ A. Cordo (.30); received external comments and reviewed (.60); turned comments (1.30); circulated opposition papers (.30); reviewed opposition papers (.30). | 9.90 | 3,712.50 | 26858254 |
| Schweitzer, L.M | 12/03/10 | E/ms D. Herrington, R. Ryan, etc. re draft brief, filing issues (0.5). | .50 | 452.50 | 26927434 |
| Wilson-Milne, K | 12/03/10 | e-mails with David Livshiz re second doc requests and interrogatories; update and finalize document requests | .70 | 192.50 | 26667487 |
| Wilson-Milne, K | 12/03/10 | meeting with David Livshiz, edit doc requests; e-mail L. Rowan re wording for do requests; e-mail edited document requests to David Herrington | 1.00 | 275.00 | 26667501 |
| Wilson-Milne, K | 12/03/10 | Call with NNL counsel re oral argument. | .60 | 165.00 | 26667503 |
| Bussigel, E.A. | 12/04/10 | T/c D.Livshiz re document collection | .20 | 90.00 | 26661860 |
| Bussigel, E.A. | 12/04/10 | Creating doc collection spreadsheet | 1.50 | 675.00 | 26661875 |
| Herrington, D.H | 12/04/10 | Preparation for hearing on motion to dismiss. | 3.80 | 3,173.00 | 26858514 |
| Ryan, R.J. | 12/04/10 | E/ms w/ L. Schweitzer, R. Fishman, and A. Merskey re: litigation issue (.50). | .50 | 187.50 | 26858283 |
| Schweitzer, L.M | 12/04/10 | Revise motion. Team e/ms re same (0.6). | .60 | 543.00 | 26927472 |
| Bussigel, E.A. | 12/05/10 | Drafting document request objections | 2.60 | 1,170.00 | 26665873 |
| Bussigel, E.A. | 12/05/10 | Ems re hearing prep and rescheduling | .50 | 225.00 | 26665880 |
| Herrington, D.H | 12/05/10 | Preparation for hearing on motion to dismiss. | 5.30 | 4,425.50 | 26858521 |
| Livshiz, D. | 12/05/10 | Call w/K. Wilson-Milne (.2); emails w/D. Herrington re: hearing (.4). | .60 | 378.00 | 26663813 |
| Ryan, R.J. | 12/05/10 | E/m exchange w/ L. Schweitzer and D. Herrington and reviewed comments re: litigation issue (.40); e/m and reviewed comments from L. Kraidin (.20). | .60 | 225.00 | 26858464 |
| Schweitzer, L.M | 12/05/10 | E/ms team, Ogilvy, etc. re motion (0.4). | .40 | 362.00 | 26927501 |
| Wilson-Milne, K | 12/05/10 | Preparing for court appearance; e-mails with David Herrington and Emily Bussigel re same | 2.00 | 550.00 | 26667544 |
| Abularach, N. | 12/06/10 | Review reply re motion to lift stay/compel arbitration and follow-up hearing prep | 3.00 | 1,890.00 | 26678471 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Abularach, N. | 12/06/10 | t/c/w Allen&Overy re hearing adjournment (.10); t/c/w R Fishman (NNI) re hearing adjournment (.10); emails and tc's to Allen&Overy, Akin Gump, NNI re hearing adjournment (.50); t/c/w MNAT re hearing adjournment (.10); | .80 | 504.00 | 26679303 |
| Bussigel, E.A. | 12/06/10 | Conf. call w/court re scheduling | .30 | 135.00 | 26664933 |
| Bussigel, E.A. | 12/06/10 | Filing amended agenda | .30 | 135.00 | 26664937 |
| Bussigel, E.A. | 12/06/10 | T/c, em I.Qua re case calendar | .20 | 90.00 | 26664965 |
| Bussigel, E.A. | 12/06/10 | T/c K.Wilson-Milne re service | .10 | 45.00 | 26666744 |
| Bussigel, E.A. | 12/06/10 | Ems re new team member, background materials, etc. | .80 | 360.00 | 26669513 |
| Bussigel, E.A. | 12/06/10 | T/c Merrill, D.Livshiz re document collection | .50 | 225.00 | 26669516 |
| Bussigel, E.A. | 12/06/10 | Mtg D.Livshiz re case issues | .30 | 135.00 | 26669518 |
| Bussigel, E.A. | 12/06/10 | Mtg D.Livshiz, A.Ungberg, K.Wilson-Milne re case background | .60 | 270.00 | 26669519 |
| Herrington, D.H | 12/06/10 | Several emails regarding negotiating terms for moving hearing, emails regarding preparation for hearing. | .90 | 751.50 | 26858535 |
| Herrington, D.H | 12/06/10 | Emails regarding scheduling of hearing. | .80 | 668.00 | 26858541 |
| Kerr, J. | 12/06/10 | Process documents to load to Concordance and iPro for attorney review. | 1.00 | 225.00 | 26791516 |
| Livshiz, D. | 12/06/10 | Call w/Merrill (.5); mtg w/Alex (.7); email with D. Herrington/Allen & Overy (.5). | 1.70 | 1,071.00 | 26677976 |
| Qua, I | 12/06/10 | Correspondence with E. Bussigel calendar and working party list | .50 | 120.00 | 26860136 |
| Qua, I | 12/06/10 | Prepared case calendar as per E. Bussigel and distributed to team | .70 | 168.00 | 26860158 |
| Ryan, R.J. | 12/06/10 | Planned logistics for meeting re: litigation issue (.40); e/ms w/ L. Schweitzer (.20); E/ms w/ D. Herrington (.20); reviewed opposition papers (1.20); reviewed caselaw cited by opposition (3.90); summarized and analyzed case law (1.7); e/ms w/ J. Kim and I. Qua re: same (.30); complied litigation documents for team (.70). | 8.60 | 3,225.00 | 26858656 |
| Ungberg, A.J. | 12/06/10 | Initial background meeting with Nortel team. | .50 | 187.50 | 26675740 |
| Wilson-Milne, K | 12/06/10 | Correspondence re rescheduling oral argument, phone call with Emily Bussigal re same | .20 | 55.00 | 26688578 |
| Wilson-Milne, K | 12/06/10 | Email with David Livshiz, Emily Bussigel and local counsel re: service of interrogatories. | .20 | 55.00 | 26688586 |
| Wilson-Milne, K | 12/06/10 | Review memos from Emily Bussigel re prior Nortel litigation/settlements and contract language. | .40 | 110.00 | 26688607 |
| Wilson-Milne, K | 12/06/10 | Meeting with Cleary team to discuss case with new team member and discuss discovery schedule | .80 | 220.00 | 26688622 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Abularach, N. | 12/07/10 | Prep for Joint Hearing on motions; prepare outline for prep session with client | 5.00 | 3,150.00 | 26721684 |
| Britt, T.J. | 12/07/10 | Review and analysis of stipulation of settlement draft (.80). Comm. w/J. Palmer (.20) and Debbie Buell (.10) re same. | 1.10 | 495.00 | 27418756 |
| Bussigel, E.A. | 12/07/10 | Mtg V.Lasahy (part), D.Livshiz (part) re document collection | .70 | 315.00 | 26683090 |
| Erickson, J. | 12/07/10 | Meeting with K. Wilson-Milne regarding document review | .30 | 97.50 | 26677990 |
| Erickson, J. | 12/07/10 | Review of pleadings and other case background materials | 3.20 | 1,040.00 | 26678002 |
| Erickson, J. | 12/07/10 | Database maintenance and electronic document review of Call & Jensen production | .80 | 260.00 | 26682865 |
| Herrington, D.H | 12/07/10 | Emails among team and with NNL regarding case management issues. | .40 | 334.00 | 26858591 |
| Kerr, J. | 12/07/10 | Process and load documents to review database. | 1.80 | 405.00 | 26803259 |
| Livshiz, D. | 12/07/10 | Meeting with V. Lasahy and E. Bussigel re documents. | .50 | 315.00 | 26696978 |
| Qua, I | 12/07/10 | Correspondence with A. Ungberg re background information | .20 | 48.00 | 26860264 |
| Qua, I | 12/07/10 | Prepared background materials binder as per A. Ungberg | 1.00 | 240.00 | 26860276 |
| Ryan, R.J. | 12/07/10 | E-m w/ N. Abularach re: litigation issue (.20); reviewed draft provided by N. Abularach re: same (1.20); researched litigation issue (3.30); reviewed caselaw re: same (2.10); outlined possible arguments re: same (.50); e/m exchange w/ A. Glen re: litigation issue (.30); reviewed other motion papers (.30). | 7.90 | 2,962.50 | 26859206 |
| Ungberg, A.J. | 12/07/10 | Review background materials | 1.30 | 487.50 | 26684755 |
| Wilson-Milne, K | 12/07/10 | Meeting with Jodi Erickson re review of concorrdence database; emails re same | .50 | 137.50 | 26688818 |
| Wilson-Milne, K | 12/07/10 | Review e-mails btw Cleary and NNL counsel regarding outstanding orders to be filed with Court | .20 | 55.00 | 26688828 |
| Abularach, N. | 12/08/10 | Review Canadian Factum (Ogilvy) and Committee Joinder Motion (Akin) and provide comments | 1.00 | 630.00 | 26721696 |
| Britt, T.J. | 12/08/10 | Stipulation of settlement: Comm. w/Alan Merskey (Ogilvy)(.10), Comm. w/Debbie Buell (.10), Comm. w/J. Palmer re motion (.30), Summary of comments (.50). Comm. w/E. Bussigel re litigation issue (.20). | 1.20 | 540.00 | 27440721 |
| Bussigel, E.A. | 12/08/10 | T/c Merill, D.Livshiz, V. Lashay, A.Ungberg re document collection | .40 | 180.00 | 26688448 |
| Bussigel, E.A. | 12/08/10 | Mtg D.Livshiz, A.Ungberg re document collection | .30 | 135.00 | 26688456 |
| Bussigel, E.A. | 12/08/10 | Ems, t/c's re document collection | 2.80 | 1,260.00 | 26692078 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 12/08/10 | Reviewing email re trademark call | .10 | 45.00 | 26692083 |
| Bussigel, E.A. | 12/08/10 | Em V.Lashay re collection | .10 | 45.00 | 26692304 |
| Bussigel, E.A. | 12/08/10 | Reviewing protective order provision | .30 | 135.00 | 26692626 |
| Bussigel, E.A. | 12/08/10 | Updating collection spreadsheet | .30 | 135.00 | 26692779 |
| Bussigel, E.A. | 12/08/10 | Ems A.Ungberg re document collection | .20 | 90.00 | 26694193 |
| Bussigel, E.A. | 12/08/10 | Em K.Schultea re hard documents | .20 | 90.00 | 26894865 |
| Bussigel, E.A. | 12/08/10 | Reviewing email re TM call | .10 | 45.00 | 26894882 |
| Erickson, J. | 12/08/10 | Electronic document review of Call & Jensen production | 3.70 | 1,202.50 | 26688554 |
| Fleming-Delacru | 12/08/10 | T/c with R. Ryan re: litigation issue. | .10 | 57.00 | 26699447 |
| Herrington, D.H | 12/08/10 | Emails regarding factum filed by NNL and regarding joinder motion. | .40 | 334.00 | 26858637 |
| Livshiz, D. | 12/08/10 | Calls/emails w/Lubarsky (.7); call w/Merrill re: document collection (.5); follow up emails with Bussigel (.2); confer w/K. Wilson-Milne (.5); emails re: consolidation order (.6). | 2.50 | 1,575.00 | 26697097 |
| Ryan, R.J. | 12/08/10 | Arranged team meeting re: litigation issue (.50); E/ms w/ N. Abularach re: same (.30); E/ms w/ L. Schweitzer re: same (.20); E/ms w/ D. Herrington re: same (.20); reviewed Canadian Motion material and drafted comments re: same (3.10); read case re: litigation issue re: same (1.60); prepared for team meeting re: same (2.20). | 8.10 | 3,037.50 | 26859593 |
| Schweitzer, L.M | 12/08/10 | Review draft brief. Internal e/ms re same and call w. M. Sercombe (0.5). | .50 | 452.50 | 26930228 |
| Ungberg, A.J. | 12/08/10 | Conference call with D. Livshiz, E. Bussigel and Merrill document services and follow-up. | 1.00 | 375.00 | 26698185 |
| Ungberg, A.J. | 12/08/10 | Meeting with E. Bussigel, phone calls to Nortel Custodians. | 1.10 | 412.50 | 26698189 |
| Ungberg, A.J. | 12/08/10 | Email to D. Jett, of Merrill Corp, re: CGSH contact information. | .20 | 75.00 | 26698192 |
| Ungberg, A.J. | 12/08/10 | Emails to D. Jett, of Merrill Corp, L. Rowan, of Nortel, re: document collection efforts. | .90 | 337.50 | 26698198 |
| Ungberg, A.J. | 12/08/10 | Phone call with D. Jett of Merrill re: hard copy collection protocol; collection questions re: L. Rowan of Nortel. | .30 | 112.50 | 26698210 |
| Ungberg, A.J. | 12/08/10 | Discussion with E. Burgiss re: documents in custody of L. Rowan of Nortel. | .20 | 75.00 | 26698212 |
| Ungberg, A.J. | 12/08/10 | Phone call with B. Ryan of Merrill re: background case information. | .20 | 75.00 | 26698240 |
| Wilson-Milne, K | 12/08/10 | meeting with David Livshiz re conf call with Allen and Overy | .20 | 55.00 | 26715368 |

**MATTER: 17650-021 LITIGATION**

| Wilson-Milne, K | 12/08/10 | Vetting call with NNL and potential expert | 1.10 | 302.50 | 26715410 |
|---|---|---|---|---|---|
| Wilson-Milne, K | 12/08/10 | Draft certification of counsel re proposed order; e-mail proposed order and cert of counsel to opposing and NNL counsel | .50 | 137.50 | 26715421 |
| Wilson-Milne, K | 12/08/10 | Review and compile notes from NNL phone call with expert; discussion with David Livshiz re same; e-mail to Cleary team with memo re same | 1.50 | 412.50 | 26715434 |
| Wilson-Milne, K | 12/08/10 | Correspondence re filing order | .20 | 55.00 | 26715479 |
| Abularach, N. | 12/09/10 | Revise/Edit UCC Joinder motion | 1.10 | 693.00 | 26721809 |
| Abularach, N. | 12/09/10 | Mtg with L Schweitzer re UCC Joinder motion | .20 | 126.00 | 26721820 |
| Abularach, N. | 12/09/10 | Voicemail to G Stabile (Milbank) re joint hearing | .10 | 63.00 | 26721826 |
| Abularach, N. | 12/09/10 | Revise/Edit Canadian Factum | 1.10 | 693.00 | 26721830 |
| Abularach, N. | 12/09/10 | Mtg with D. Herrington, M. Fleming-Delacruz and R. Ryan including t/c/w David Glass re Joint Hearing prep | 1.00 | 630.00 | 26721836 |
| Abularach, N. | 12/09/10 | Edit revised disagreement notice | .30 | 189.00 | 26721838 |
| Bussigel, E.A. | 12/09/10 | T/c A.Ungberg re document collection | .10 | 45.00 | 26897621 |
| Bussigel, E.A. | 12/09/10 | Conf. call Merrill, D.Goux (Nortel), D.Powers (Nortel), re document collection | .30 | 135.00 | 26897635 |
| Bussigel, E.A. | 12/09/10 | T/c D.Powers (Nortel) re document collection | .10 | 45.00 | 26897640 |
| Bussigel, E.A. | 12/09/10 | Em D.Goux (Nortel) re employees | .40 | 180.00 | 26898059 |
| Bussigel, E.A. | 12/09/10 | Updating employee list | .20 | 90.00 | 26898155 |
| Bussigel, E.A. | 12/09/10 | Mtg D.Livshiz re document collection | .30 | 135.00 | 26898176 |
| Bussigel, E.A. | 12/09/10 | Mtg D.Livshiz, A.Ungberg re document collection | .80 | 360.00 | 26898181 |
| Bussigel, E.A. | 12/09/10 | Em exchange A.Ungberg, etc. re documents, collection, scheduling | .60 | 270.00 | 26898273 |
| Bussigel, E.A. | 12/09/10 | Em D.Jett (Merrill) re collection | .20 | 90.00 | 26898449 |
| Bussigel, E.A. | 12/09/10 | Mtg, t/c, ems D.Livshiz re data | .50 | 225.00 | 26898730 |
| Bussigel, E.A. | 12/09/10 | Em D.Livshiz re document custodian | .10 | 45.00 | 26898769 |
| Bussigel, E.A. | 12/09/10 | Organizing custodian information | .60 | 270.00 | 26899043 |
| Erickson, J. | 12/09/10 | Electronic document review of Call & Jensen production | 2.40 | 780.00 | 26697788 |
| Herrington, D.H | 12/09/10 | Preparation for hearing on motion to enforce Sale Agreement and motion to compel arbitration. | 1.50 | 1,252.50 | 26858663 |
| Livshiz, D. | 12/09/10 | Calls w/Lubarsky (.5); emails meet with E. Bussigel, A. Ungberg re: docs (.2); call w/D. Herrington (.5); emails with A&O re: data; etc (.4); emails re: order (.6). | 2.20 | 1,386.00 | 26730519 |
| Livshiz, D. | 12/09/10 | Confer with I. Qua, K. Wilson-Milne, E. Bussigel re documentation  issues (.5); emails re document issues | 1.20 | 756.00 | 27361480 |

**MATTER: 17650-021 LITIGATION**

|  |  | (.2); EU directive issues (.3); emails with NNL  (.2). |  |  |  |
| Ryan, R.J. | 12/09/10 | Research litigation issue and reviewed caselaw (4.10); reviewed litigation documents (2.30); other preparation for meeting re: litigation issue (.20); meeting re: litigation issue w/ M. Fleming-Delacruz, N. Abularach (partial), and D. Herrington (partial) and con call w/ Nortel personnel w/in the meeting(1.50); arranged logistics w/ Nortel personnel (.40). | 8.50 | 3,187.50 | 26859918 |
| Schweitzer, L.M | 12/09/10 | Conf N. Abularach NA re drafts (0.4). | .40 | 362.00 | 26930247 |
| Ungberg, A.J. | 12/09/10 | Conference call with E. Bussigel, IT rep of Nortel re: data. | .50 | 187.50 | 26705082 |
| Ungberg, A.J. | 12/09/10 | Email to D. Livshiz re: Document services request form, protocols for document collection. | .20 | 75.00 | 26705085 |
| Ungberg, A.J. | 12/09/10 | Email with K. Shultea and E. Bussigel re: conference call for 12/10. | .20 | 75.00 | 26705244 |
| Ungberg, A.J. | 12/09/10 | Document collection status meeting w/ E. Bussigel and D. Livshiz. | .80 | 300.00 | 26705260 |
| Wilson-Milne, K | 12/09/10 | Call with NNL attorneys and potential expert | 1.00 | 275.00 | 26748605 |
| Wilson-Milne, K | 12/09/10 | Review notes from NNL on proposed order; emails with David Livshiz. | .50 | 137.50 | 26748609 |
| Wilson-Milne, K | 12/09/10 | Review and type up notes from call with NNL potential expert and email to Cleary team | .80 | 220.00 | 26748853 |
| Wilson-Milne, K | 12/09/10 | Phone call with David Lurie regarding brief | 1.00 | 275.00 | 26748860 |
| Wilson-Milne, K | 12/09/10 | E-mail and phone call with David Livshiz, Emily Bussigel and Ian Qua re reorganizing litigators notebook | .30 | 82.50 | 26748865 |
| Wilson-Milne, K | 12/09/10 | Phone call with NNL counsel re objections to newly drafted order | .30 | 82.50 | 26748868 |
| Wilson-Milne, K | 12/09/10 | Conversation with David Livshiz on report and e-mail re same to Skadden; compose e-mail with latest report | .40 | 110.00 | 26748874 |
| Britt, T.J. | 12/10/10 | Litigation settlement meeting w/ D. Buell, J. Palmer. | 1.00 | 450.00 | 26759866 |
| Britt, T.J. | 12/10/10 | Comm. w/J. Palmer re stipulation (.10). Prep  for meeting re stipulation of settlement  (.30). | .40 | 180.00 | 27460806 |
| Bussigel, E.A. | 12/10/10 | Mtg A.Ungberg re document collection | .50 | 225.00 | 26899176 |
| Bussigel, E.A. | 12/10/10 | Mtg D.Livshiz, K.Wilson-Milne, I.Qua re case management | .50 | 225.00 | 26899186 |
| Bussigel, E.A. | 12/10/10 | T/c J.Lubarsky (A&O) re document collection | .30 | 135.00 | 26899192 |
| Bussigel, E.A. | 12/10/10 | T/c D.Powers (Nortel), N.Pappas (Nortel), A.Ungberg re documents | .50 | 225.00 | 26899199 |
| Bussigel, E.A. | 12/10/10 | Mtg A.Ungberg re documents | .30 | 135.00 | 26899202 |
| Bussigel, E.A. | 12/10/10 | T/c D.Herrington re coordination | .20 | 90.00 | 26899204 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 12/10/10 | T/c A.Ungberg, K.Schultea re documents | .50 | 225.00 | 26899221 |
| Bussigel, E.A. | 12/10/10 | T/c A.Ungberg re document collection | .20 | 90.00 | 26899223 |
| Bussigel, E.A. | 12/10/10 | Em exchange D.Powers (Nortel) re document back-up | .30 | 135.00 | 26899231 |
| Bussigel, E.A. | 12/10/10 | Em exchange D.Livshiz re custodian document turnover | .20 | 90.00 | 26899232 |
| Bussigel, E.A. | 12/10/10 | Email exchanges re document collection and data | 2.70 | 1,215.00 | 26899239 |
| Bussigel, E.A. | 12/10/10 | Em H.Abbott (Nortel) re case | .10 | 45.00 | 26899240 |
| Erickson, J. | 12/10/10 | Electronic document review of Call & Jensen production | 8.00 | 2,600.00 | 26702334 |
| Herrington, D.H | 12/10/10 | Work on plan for review and production of documents and calls and emails regarding same (0.80), several emails regarding discovery issues (0.50). | 1.30 | 1,085.50 | 26858683 |
| Herrington, D.H | 12/10/10 | Preparation for hearing on motion to enforce Sale agreement and on motion to compel arbitration. | 1.50 | 1,252.50 | 26858697 |
| Livshiz, D. | 12/10/10 | Emails/calls re: document collection (1.3); meeting re: document management (.2). | 1.50 | 945.00 | 26713369 |
| Qua, I | 12/10/10 | Case management meeting with D. Livshiz, K. Wilson-Milne, and E. Bussigel | .50 | 120.00 | 26867793 |
| Ryan, R.J. | 12/10/10 | Made travel plans for team and others to attend hearing (3.40); prepared materials for hearing (2.80); reviewed litigation documents and law re: litigation issue (1.90); e/ms and calls w/ N. Abularach, D. Herrington, M. Fleming-Delacruz and L. Schweitzer (.80). | 8.90 | 3,337.50 | 26860046 |
| Schweitzer, L.M | 12/10/10 | E/ms re motions, declarations (0.5).  T/c D. Herrington re hearing (0.5). | 1.00 | 905.00 | 26930581 |
| Ungberg, A.J. | 12/10/10 | Email with D. Jett, of Merrill re: additional custodians for collection; S. Kane re: document collection call; L. Livshiz re: reminder on outstanding discovery issues. | .60 | 225.00 | 26720727 |
| Ungberg, A.J. | 12/10/10 | Meeting with E. Bussigel re: attempted conference call with K. Schultea of Nortel, outstanding issues for upcoming collection. | .50 | 187.50 | 26720734 |
| Ungberg, A.J. | 12/10/10 | Email to D. Jett, of Merrill, re: EU privacy law; plus call with D. Livshiz re: documents in L. Rowan's, of Nortel, custody. | .20 | 75.00 | 26720759 |
| Ungberg, A.J. | 12/10/10 | Call with L. Rowan, of Nortel, re: documents in her custody. Compile call notes to send to D. Livshiz. | .60 | 225.00 | 26720864 |
| Ungberg, A.J. | 12/10/10 | Call with S. Kane regarding document collection organization. | .80 | 300.00 | 26720876 |
| Ungberg, A.J. | 12/10/10 | Meeting with E. Bussigel; attempted conference call with K. Schultea, of Nortel. | .50 | 187.50 | 26720888 |
| Ungberg, A.J. | 12/10/10 | Call with K. Schultea, of Nortel, and E. Bussigel re: documents. | .50 | 187.50 | 26720983 |
| Wilson-Milne, K | 12/10/10 | Meeting with David Livshiz, Emily Bussigel, Ian Qua re: reworking litigator's notebook. | .50 | 137.50 | 26748885 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Wilson-Milne, K | 12/10/10 | Phone call with David Livshiz and Jessica Lubarsky re: filing order; e-mail local counsel with instruction to file. | .10 | 27.50 | 26748898 |
| Wilson-Milne, K | 12/10/10 | Review emails re document collection between NNI, NNL, Cleary and Allen & Overy | .20 | 55.00 | 26749154 |
| Ryan, R.J. | 12/11/10 | E/ms w/ M. Fleming-Delacruz, D. Herrington, N. Abularach and L. Schweitzer re: litigation issues (.40); researched litigation issue (.70). | 1.10 | 412.50 | 26860096 |
| Ungberg, A.J. | 12/11/10 | Email to D. Jett, of Merrill re: Nortel Custodians; Email to D. Powers, of Nortel, re: documents. | 1.00 | 375.00 | 26721005 |
| Britt, T.J. | 12/12/10 | Comm. w/P. Bisio (attorney for party) re  settlement and review of comments to  stipulation. | .40 | 180.00 | 27440736 |
| Bussigel, E.A. | 12/12/10 | Ems team re document collection | .20 | 90.00 | 26740725 |
| Bussigel, E.A. | 12/12/10 | Drafting document objections | 1.20 | 540.00 | 26740730 |
| Ungberg, A.J. | 12/12/10 | Summarize call with N. Pappas of Nortel; update document collection chart. | 1.00 | 375.00 | 26721019 |
| Abularach, N. | 12/13/10 | Prepare for J Gross hearing on motions | 6.80 | 4,284.00 | 26798218 |
| Abularach, N. | 12/13/10 | Emails to A Merskey (Ogilvy) re joint hearing preparations | .40 | 252.00 | 26798226 |
| Britt, T.J. | 12/13/10 | Review of settlement stipulation (1.10) and summary of comments re same (2.50). Call w/Wanda Graemer re several employees (.50). Conf. w/Jennifer Palmer and Leah LaPorte re: same(.40). Comm. w/Daniel Ray and Ruth Hillis-Jenkins re litigation (.40). Comm. w/Debbie Buell re same (.20). Comm. w/Rene Thorne re same (.20). Comm. w/Ogilvy Renault re same (.20). Follow-up comm. w/Jennifer Palmer (.20). | 5.70 | 2,565.00 | 26813502 |
| Bussigel, E.A. | 12/13/10 | T/c H.Abbott (Nortel), D.Powers (Nortel) and A. Ungberg re document collection | .30 | 135.00 | 26714120 |
| Bussigel, E.A. | 12/13/10 | T/c D.Livshiz, A.Ungberg, J.Lubarsky (A&O) re discovery | .50 | 225.00 | 26725472 |
| Bussigel, E.A. | 12/13/10 | Mtg D.Livshiz re discovery | .40 | 180.00 | 26725484 |
| Bussigel, E.A. | 12/13/10 | Em M.Rogers (Nortel) re document collection | .10 | 45.00 | 26931222 |
| Bussigel, E.A. | 12/13/10 | Em S.Pell (Nortel), Y.Redmond (Nortel) and A. Ungberg re document collection | .10 | 45.00 | 26931226 |
| Bussigel, E.A. | 12/13/10 | Em D.Sugden (Call Jensen) re discovery | .10 | 45.00 | 26931250 |
| Bussigel, E.A. | 12/13/10 | Ems A.Ungberg re document collection | .20 | 90.00 | 26931312 |
| Bussigel, E.A. | 12/13/10 | Em S.Porter (Nortel) re discovery | .10 | 45.00 | 26931315 |
| Bussigel, E.A. | 12/13/10 | Ems re discovery | .50 | 225.00 | 26931385 |
| Bussigel, E.A. | 12/13/10 | Em D.Powers (Nortel) re data | .40 | 180.00 | 26931392 |
| Bussigel, E.A. | 12/13/10 | T/c S.Pell (Nortel), Y.Redmond (Nortel) re discovery | .40 | 180.00 | 26931427 |

**MATTER: 17650-021 LITIGATION**

| Erickson, J. | 12/13/10 | Electronic document review of Call & Jensen production | 4.60 | 1,495.00 | 26719448 |
|---|---|---|---|---|---|
| Herrington, D.H | 12/13/10 | Reading parties' motion, case law and preparation for hearing on motion to enforce agreement (4.30), telephone conference and emails regarding preparation for hearing (0.80). | 5.10 | 4,258.50 | 26731049 |
| Livshiz, D. | 12/13/10 | Emails with D. Herrington re: document collection issues (.2); confer with J. Lubarsky re: same (.1); confer with S. Kane re: search terms (.8); confer with E. bussigel, A. Ungberg and J. Lubarsky (A&O) re: document collection (.5); correspondence with Skadden re: confidentiality order (.2); review model rogg objections (.2). Mtg. w/ E. Bussigel re: discovery (.4). | 2.40 | 1,512.00 | 26730562 |
| Padgett, L. | 12/13/10 | At request of I. Qua prepare docket items for attorney review | 3.50 | 840.00 | 26897200 |
| Ryan, R.J. | 12/13/10 | E/ms w/ N. Abularach re: litigation issues (.20); Meeting w/ N. Abularach re: same (.20); e/m w/ L. Schweitzer (.20); e/m w/ D. Herrington (.10); reviewed summary from N. Abularach (.20); reviewed litigation documents from opposition (1.10); coordinated hearing logistics with MNAT (.50); reviewed document regarding litigation issue (1.90); T/c w/ D. Herrington re: litigation issue (.20); arranged logistics for Nortel personnel re: same (.70); set up meetings re: same (.90); e/ms w/ Canadian Debtors re: same (.30); e/ms w/ N. Abularach re: same (.10); e/ms w/ D. Herrington re: same (.10); travel arrangements re: same (.60); prep for hearing re: same (2.10). | 9.40 | 3,525.00 | 26719156 |
| Schweitzer, L.M | 12/13/10 | E/ms NA re filings (0.1). E/ms D. Herrington, N. Abularach, etc. re prep for hearing incl additional pldgs filed (0.5). | .60 | 543.00 | 26888539 |
| Ungberg, A.J. | 12/13/10 | Call with H. Abbot, of Nortel, and E. Bussigel re: litigation issues. | .30 | 112.50 | 26731412 |
| Ungberg, A.J. | 12/13/10 | Call with S. Pell & Y. Redmond, of Nortel, E. Bussigel re: litigation issues. | .50 | 187.50 | 26731416 |
| Ungberg, A.J. | 12/13/10 | Email with D. Jett, of Merrill, and S. Pell & Y. Redmond, & M. Rogers, of Nortel, re: final details of document collection. | .50 | 187.50 | 26731428 |
| Ungberg, A.J. | 12/13/10 | Conference call with D. Jett, of Merrill, re: documents. | .50 | 187.50 | 26731439 |
| Ungberg, A.J. | 12/13/10 | Meeting with L. Livshiz, E. Bussigel re: status of document collection efforts (.5); conference call with NNL co-counsel re: cost sharing and document review (.8). | .80 | 300.00 | 26731478 |
| Ungberg, A.J. | 12/13/10 | Summarize phone calls with Y. Redmond, S. Pell, and N. Pappas of Nortel for file. | 1.00 | 375.00 | 26731496 |
| Wilson-Milne, K | 12/13/10 | Review draft of response to doc requests and review e-mails from Emily Bussigel re collection of NNL documents. | .50 | 137.50 | 26731644 |
| Wilson-Milne, K | 12/13/10 | E-mails with Jodi Erickson and David Livshiz about document review and meeting to discuss same. | .20 | 55.00 | 26731665 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Wilson-Milne, K | 12/13/10 | Phone call with Emily Bussigel re document review and production. | .20 | 55.00 | 26731710 |
| Abularach, N. | 12/14/10 | Prepare for Joint Hearing | 1.20 | 756.00 | 26800142 |
| Abularach, N. | 12/14/10 | Draft pleading re motions | .70 | 441.00 | 26800159 |
| Abularach, N. | 12/14/10 | Prep meeting with Client for Joint Hearing on (with D Herrington, R Ryan, D Glass, S Grant, R Fishman) | 6.00 | 3,780.00 | 26800167 |
| Abularach, N. | 12/14/10 | Non-working travel to DE for Joint Hearing on (50% of 2.5 or 1.3). | 1.30 | 819.00 | 26800177 |
| Bussigel, E.A. | 12/14/10 | T/c D.Powers (Nortel), S.Porter (Nortel), A.Ungberg re discovery | .30 | 135.00 | 26732741 |
| Bussigel, E.A. | 12/14/10 | Mtg A.Ungberg re discovery | .20 | 90.00 | 26732748 |
| Bussigel, E.A. | 12/14/10 | T/c A.Ungberg, D.Livshiz, J.Lubarsky (A&O) re discovery | .20 | 90.00 | 26732812 |
| Bussigel, E.A. | 12/14/10 | Mtg A.Ungberg, D.Livshiz re discovery | .10 | 45.00 | 26732830 |
| Bussigel, E.A. | 12/14/10 | Mtg D.Livshiz re objections | .50 | 225.00 | 26732834 |
| Bussigel, E.A. | 12/14/10 | T/c D.Sugden (Call Jensen), D.Powers (Nortel), A.Ungberg, D.Livshiz re discovery | .70 | 315.00 | 26740610 |
| Bussigel, E.A. | 12/14/10 | Communications re: D.Livshiz, A.Ungberg re discovery. | .40 | 180.00 | 26740612 |
| Bussigel, E.A. | 12/14/10 | Ems Akin re protective order, t/c D.Livshiz re same | .60 | 270.00 | 26740699 |
| Bussigel, E.A. | 12/14/10 | Em D.Powers re discovery | .20 | 90.00 | 26740705 |
| Bussigel, E.A. | 12/14/10 | Outlining interrogatory responses | .90 | 405.00 | 26740707 |
| Bussigel, E.A. | 12/14/10 | Preparing agenda for call | .20 | 90.00 | 26740708 |
| Bussigel, E.A. | 12/14/10 | Editing document request objections | 3.70 | 1,665.00 | 26740714 |
| Bussigel, E.A. | 12/14/10 | Em D.Goux (Nortel) re data | .10 | 45.00 | 26740715 |
| Bussigel, E.A. | 12/14/10 | Em exchange D.Livshiz re procedure | .40 | 180.00 | 26741080 |
| Erickson, J. | 12/14/10 | Electronic document review of Call & Jensen and Glencastle documents | 2.50 | 812.50 | 26733625 |
| Fleming-Delacru | 12/14/10 | Email to N. Abularach re: litigation issues. | .10 | 57.00 | 26769621 |
| Herrington, D.H | 12/14/10 | Meeting with clients and preparation for hearing on motion to enforce sale agreement (7.0), travel to Wilmington (working while on train) (1.80), further preparation for hearing (2.50), Discovery requests (0.40) call with Don Powers and Chris Cianciolo regarding documents to be produced in response to document request. | 11.70 | 9,769.50 | 26759767 |
| Herrington, D.H | 12/14/10 | Work on discovery issues. | .50 | 417.50 | 26759768 |
| Livshiz, D. | 12/14/10 | Draft response to confi email (.5); review/comment on draft document objections (2.4); confer with E. Bussigel (.5); email with D. Herrington re: docs (.2); email to Michelle Green re: confidentiality order (.3); call re: | 5.70 | 3,591.00 | 26742376 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| | | rogg answers (.7); confer with D. Herrington re: discovery (.3); emails re: confi order (.3); review revised doc request objections (.5). | | | |
| Padgett, L. | 12/14/10 | Transfer correspondence/pleadings to litigators notebook for atty review | 1.50 | 360.00 | 26896595 |
| Ryan, R.J. | 12/14/10 | Prepared for meeting w/ Nortel personnel re: hearing prep (3.20); Meeting w/ Nortel personnel re: hearing prep w/ N. Abularach, D. Herrington, and others (6.00); reviewed litigation material for hearing (4.10); traveled to Toronto for hearing (non-working travel 4.0 divided by 1/2 = 2.0). | 15.30 | 5,737.50 | 26861193 |
| Ungberg, A.J. | 12/14/10 | Conference call with D. Livshiz, E. Bussigel, Allen & Overy re: search terms. | .20 | 75.00 | 26748002 |
| Ungberg, A.J. | 12/14/10 | Email to D. Powers, of Nortel; D. Jett, of Merrill; CGSH team with collection progress updates. | .50 | 187.50 | 26748008 |
| Ungberg, A.J. | 12/14/10 | Phone call with E. Bussigel, D. Powers (of Nortel) and S. Porter (of Nortel) (.2); meeting with E. Bussigel re: outstanding collection issues (.3). | .50 | 187.50 | 26748020 |
| Ungberg, A.J. | 12/14/10 | Email to K. Schultea, of Nortel, re: document search update, S. Porter of Nortel and D. Jett of Merrill re: document collection. | .30 | 112.50 | 26748031 |
| Ungberg, A.J. | 12/14/10 | Draft summary of 12/14 call with S. Porter, of Nortel. | .50 | 187.50 | 26748052 |
| Ungberg, A.J. | 12/14/10 | Email to D. McLaughlin, of Nortel, re: conference call to discuss document custody. | 3.00 | 1,125.00 | 26748059 |
| Ungberg, A.J. | 12/14/10 | Call with E. Bussigel, D. Livshiz, and D. Powers, of Nortel, and D. Sudgen re: interrogatories. | .70 | 262.50 | 26748125 |
| Wilson-Milne, K | 12/14/10 | Review e-mails re discovery and confidentiality order from David Livshiz and Andrew Ungberg. | .30 | 82.50 | 26783860 |
| Wilson-Milne, K | 12/14/10 | E-mails and phone call with David Livshiz re document requests and general objections to interrogatories. | .10 | 27.50 | 26783923 |
| Wilson-Milne, K | 12/14/10 | Conversations with Emily Bussigel re: drafting objections to interrogatories. | .20 | 55.00 | 26783947 |
| Abularach, N. | 12/15/10 | Attend Joint Hearing before J Gross | 4.00 | 2,520.00 | 26800192 |
| Abularach, N. | 12/15/10 | Non-working travel back to NYC from Joint Hearing (50% of 2.0 or 1.0). | 1.00 | 630.00 | 26800195 |
| Bussigel, E.A. | 12/15/10 | T/c D.Powers (Nortel), D.McLaughlin (Nortel), A.Ungberg re discovery | .30 | 135.00 | 26748347 |
| Bussigel, E.A. | 12/15/10 | T/c A.Ungberg re document collection | .10 | 45.00 | 26748350 |
| Bussigel, E.A. | 12/15/10 | Mtg J.Erickson re case background | .40 | 180.00 | 26749418 |
| Bussigel, E.A. | 12/15/10 | T/c L.Rowan (Nortel) re discovery | .30 | 135.00 | 26751427 |
| Bussigel, E.A. | 12/15/10 | Mtg D.Livshiz re doc request responses | .50 | 225.00 | 26752010 |
| Bussigel, E.A. | 12/15/10 | Editing doc request responses | 3.10 | 1,395.00 | 26752011 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 12/15/10 | Drafting responses to interrogatories | 4.10 | 1,845.00 | 26752012 |
| Bussigel, E.A. | 12/15/10 | T/c D.Livshiz, K. Wilson-Milne, A.Ungberg re case issues | .40 | 180.00 | 26752014 |
| Bussigel, E.A. | 12/15/10 | Team meeting re case issues, discovery (.5); follow-up re: same (.2). | .70 | 315.00 | 26752020 |
| Bussigel, E.A. | 12/15/10 | Reviewing documents re: litigation issues. | .30 | 135.00 | 26752022 |
| Erickson, J. | 12/15/10 | Electronic document review of Call & Jensen and Glencastle documents | 3.70 | 1,202.50 | 26744108 |
| Erickson, J. | 12/15/10 | Meeting regarding discovery | .80 | 260.00 | 26744118 |
| Erickson, J. | 12/15/10 | Meeting with E. Bussigel regarding document review and case background (.4); follow-up re: same (.3). | .70 | 227.50 | 26749481 |
| Erickson, J. | 12/15/10 | Creation of binders | 3.00 | 975.00 | 26751720 |
| Erickson, J. | 12/15/10 | Review of hard copy Call Jensen binders | .30 | 97.50 | 26753684 |
| Herrington, D.H | 12/15/10 | Participation in hearing on motion to enforce sale agreement and preparation in advance (5.50), non-working travel from Wilmington to office (50% of 1.90 or .80). | 6.30 | 5,260.50 | 26858744 |
| Herrington, D.H | 12/15/10 | Several emails regarding discovery issues. | .40 | 334.00 | 26858761 |
| Livshiz, D. | 12/15/10 | Team meeting re: litigation issues (.5); draft emails to Skadden re: litigation issues (.5); confer with Bussigel/Ungberg re: document collection (.2); review doc req objection (.3); emails to Skadden re: litigation issues (.3); call w/SS re: litigation issues (.3); call with team (.5); review document objections (1.2); confer with Bussigel re: litigation issues (.5). | 4.30 | 2,709.00 | 26753555 |
| Padgett, L. | 12/15/10 | Begin printing documents for Call Jensen binders | 3.30 | 792.00 | 26896998 |
| Ryan, R.J. | 12/15/10 | Prepared for hearing (2.60); meet w/ local counsel re: hearing (1.0); attended hearing (4.0); communications w/ team re: hearing (.80); travel to New York (non-working travel 7.0 divided by 1/2 = 3.5). | 11.90 | 4,462.50 | 26861691 |
| Ungberg, A.J. | 12/15/10 | Prep for meeting (.1); status meeting with D. Livshiz, E. Bussigel (.5). | .60 | 225.00 | 26754361 |
| Ungberg, A.J. | 12/15/10 | Email, phone conversation with D. Jett, of Merrill, re: electronic document collection issue. | .30 | 112.50 | 26754366 |
| Ungberg, A.J. | 12/15/10 | Conference call with E. Bussigel, D. Powers, of Nortel, and D. McLaughlin, of Nortel, re: document collection. | .40 | 150.00 | 26754411 |
| Ungberg, A.J. | 12/15/10 | Conference call with E. Bussigel; D. Livshiz, K. Wilson-Milne re: interrogatory responses, document collection issues. | .50 | 187.50 | 26754443 |
| Wilson-Milne, K | 12/15/10 | Meeting with Cleary team re responding to interrogatories and document collection and review. | .70 | 192.50 | 26790823 |
| Wilson-Milne, K | 12/15/10 | Review Nortel list and chart of Nortel legal department. | .20 | 55.00 | 26790827 |

**MATTER: 17650-021 LITIGATION**

| Wilson-Milne, K | 12/15/10 | E-mails with David Livshiz and Emily Bussigel re draft of objections to interrogatories | .20 | 55.00 | 26790856 |
| Wilson-Milne, K | 12/15/10 | Drafting response to first set of interrogatories. | 5.00 | 1,375.00 | 26799404 |
| Wilson-Milne, K | 12/15/10 | Phone call with Cleary team re discovery requests and interrogatory responses. | .50 | 137.50 | 26799428 |
| Wilson-Milne, K | 12/15/10 | Review summaries of call with Nortel personnel re discovery from Andrew Ungberg and Emily Bussigel. | .10 | 27.50 | 26799447 |
| Bussigel, E.A. | 12/16/10 | T/c D.Livshiz re case issues | .30 | 135.00 | 26759631 |
| Bussigel, E.A. | 12/16/10 | Em J.Sturm (Akin) re confi order | .20 | 90.00 | 26931458 |
| Bussigel, E.A. | 12/16/10 | Ems A.Ungberg re document collection | .30 | 135.00 | 26931461 |
| Bussigel, E.A. | 12/16/10 | Updating interrogatory responses | 1.70 | 765.00 | 26931467 |
| Bussigel, E.A. | 12/16/10 | Reviewing confi order and em D.Livshiz re same | .20 | 90.00 | 26931493 |
| Bussigel, E.A. | 12/16/10 | Em J.Sturm (Akin) re confi order | .10 | 45.00 | 26931496 |
| Bussigel, E.A. | 12/16/10 | Em K.Wilson-Milne re interrogatory responses | .10 | 45.00 | 26931500 |
| Bussigel, E.A. | 12/16/10 | Em D.Powers (Nortel) re custodians | .50 | 225.00 | 26931501 |
| Bussigel, E.A. | 12/16/10 | Em J.Lubarsky (A&O) re document requests | .50 | 225.00 | 26931506 |
| Bussigel, E.A. | 12/16/10 | Em exchange re documents | .20 | 90.00 | 26931509 |
| Bussigel, E.A. | 12/16/10 | Em re list serves | .10 | 45.00 | 26931510 |
| Bussigel, E.A. | 12/16/10 | Em G.Stabile (Milbank) re confi order | .30 | 135.00 | 26931513 |
| Bussigel, E.A. | 12/16/10 | Updating responses to document requests (.6); Meeting w/ Livshiz, Herrington and Wilson-Milne (.8). | 1.40 | 630.00 | 26931516 |
| Bussigel, E.A. | 12/16/10 | Em J.Lubarsky (A&O) re document request responses | .10 | 45.00 | 26931520 |
| Bussigel, E.A. | 12/16/10 | Em J.Erickson re employee list | .30 | 135.00 | 26931522 |
| Erickson, J. | 12/16/10 | Electronic document review of Call Jensen and Glencastle documents | 3.70 | 1,202.50 | 26762883 |
| Erickson, J. | 12/16/10 | Call Jensen chron binder index and preliminary work on chron | 1.60 | 520.00 | 26762885 |
| Herrington, D.H | 12/16/10 | Emails regarding discovery. | .30 | 250.50 | 26858791 |
| Herrington, D.H | 12/16/10 | Work on responses to document requests (1.70). Meeting w/ Bussigel, Livshiz and Wilson-Milne re: same (0.8). | 2.50 | 2,087.50 | 26858797 |
| Livshiz, D. | 12/16/10 | Protective order issues (.7); rogg responses (1.0); T/c w/ E. Bussigel; review D. Herrington comments on Doc Request objections/responses, team meeting re: same (.7); email to Skadden re: number of roggs (.2). Meeting w/ K. Wilson-Milne re same (.7). | 3.60 | 2,268.00 | 26912195 |
| Padgett, L. | 12/16/10 | Transfer documents to litigators notebook for atty review | .50 | 120.00 | 26897132 |

**MATTER: 17650-021 LITIGATION**

| Padgett, L. | 12/16/10 | Prepare Call Jensen documents for attorney review | 7.00 | 1,680.00 | 26897154 |
|---|---|---|---|---|---|
| Ryan, R.J. | 12/16/10 | E/ms w/ L. Schweitzer (.20); e/ms w/ J. McGill and C. Davidson re: corporate document (.30); reviewed corporate documents re: litigation issue (1.10). | 1.60 | 600.00 | 26866606 |
| Ungberg, A.J. | 12/16/10 | Respond to K. Schultea, of Nortel, regarding her update on hard copy review (.1); email paralegal re: litigator's notebook (.1). | .20 | 75.00 | 26769402 |
| Ungberg, A.J. | 12/16/10 | Email to D. Jett, of Merrill, re: collection issue; summarize issue for LNB. | .10 | 37.50 | 26769423 |
| Ungberg, A.J. | 12/16/10 | Update lists of Nortel custodians. | .20 | 75.00 | 26769434 |
| Wilson-Milne, K | 12/16/10 | Review objections to interrogatories circulated by Emily Bussigel and email correspondence re same | .30 | 82.50 | 26799457 |
| Wilson-Milne, K | 12/16/10 | Edit draft of NNI responses to interrogatories; email to Emily Bussigel re same; revise and email to David Livshiz | 1.50 | 412.50 | 26800079 |
| Wilson-Milne, K | 12/16/10 | correspondence with Emily Bussigel, David Livshiz and Jodi Erickson re discovery documents | .20 | 55.00 | 26800135 |
| Wilson-Milne, K | 12/16/10 | review edits from David Herrington to NNI response to document requests; conversations with David Livshiz re same | .20 | 55.00 | 26800145 |
| Wilson-Milne, K | 12/16/10 | Meeting with David Herrington, David Livshiz and Emily Bussigel re objections to document requests | .80 | 220.00 | 26800152 |
| Wilson-Milne, K | 12/16/10 | Meeting with David Livshiz re draft objections to interrogatories | .70 | 192.50 | 26800162 |
| Wilson-Milne, K | 12/16/10 | Revise responses to interrogatories in accordance with David Livshiz's comments | 2.50 | 687.50 | 26800173 |
| Britt, T.J. | 12/17/10 | Comm. w/Jennifer Palmer re litigation matter (.30). Review of comments to stipulation (.60). Summary of same (.50). Comm. w/Debbie Buell (.20) re: same. | 1.60 | 720.00 | 26813533 |
| Bussigel, E.A. | 12/17/10 | Mtg D.Livshiz re doc requests, discovery | .30 | 135.00 | 26768804 |
| Bussigel, E.A. | 12/17/10 | T/c J.Lubarsky (A&O), D.Livshiz re document request objections | .20 | 90.00 | 26768806 |
| Bussigel, E.A. | 12/17/10 | Finalizing and serving objections to document requests | 1.80 | 810.00 | 26773073 |
| Bussigel, E.A. | 12/17/10 | T/c D.Livshiz re case issues | .20 | 90.00 | 26773074 |
| Bussigel, E.A. | 12/17/10 | Ems D.Sugden (C&J), D.Powers re interrogatories | .20 | 90.00 | 26773080 |
| Bussigel, E.A. | 12/17/10 | Em local counsel re service | .10 | 45.00 | 26773081 |
| Bussigel, E.A. | 12/17/10 | Updating interrogatory responses | .70 | 315.00 | 26773083 |
| Bussigel, E.A. | 12/17/10 | Em D.Herrington re case issue | .10 | 45.00 | 26773086 |
| Erickson, J. | 12/17/10 | Electronic document review for interrogatory response | 1.50 | 487.50 | 26767585 |
| Erickson, J. | 12/17/10 | Electronic document review/research for draft search | 2.80 | 910.00 | 26773532 |

**MATTER: 17650-021 LITIGATION**

terms and chron

| | | | | | |
|---|---|---|---|---|---|
| Livshiz, D. | 12/17/10 | T/c w/Lubarsky (.2); email re: same (.2); review roggs and emails re: same (.4); mtg. w/ E. Bussigel re: same (.3); meeting w/ K. Wilson-Milne re: same (.3). | 1.40 | 882.00 | 26912234 |
| Padgett, L. | 12/17/10 | Prepare hard copy binders re Call Jensen for atty team members | 7.00 | 1,680.00 | 26794942 |
| Padgett, L. | 12/17/10 | Transfer docket items to litigators notebook for atty review | 2.00 | 480.00 | 26897158 |
| Ungberg, A.J. | 12/17/10 | Draft summary of call with D. McLaughlin, of Nortel. | .80 | 300.00 | 26778828 |
| Wilson-Milne, K | 12/17/10 | Emails with Emily Bussigel re interrogatory responses | .10 | 27.50 | 26800188 |
| Wilson-Milne, K | 12/17/10 | Meeting with David Livshiz regarding edits to interrogatory responses | .30 | 82.50 | 26800206 |
| Wilson-Milne, K | 12/17/10 | E-mails with Jodi Erickson re: Audit comments. | .20 | 55.00 | 26808991 |
| Wilson-Milne, K | 12/17/10 | Review e-mails from Cleary team re: discovery response and collection. | .50 | 137.50 | 26809013 |
| Kim, J. | 12/19/10 | E-mail to L. Schweitzer regarding litigation (.1). | .10 | 63.00 | 26931511 |
| Schweitzer, L.M | 12/19/10 | E/ms DB, EB, etc. re discovery issues (0.1). | .10 | 90.50 | 26888875 |
| Schweitzer, L.M | 12/19/10 | E/ms D Powers, J. Kim, etc. re litigation issues, review same (0.3). | .30 | 271.50 | 26888896 |
| Bussigel, E.A. | 12/20/10 | T/c K. Wilson-Milne re interrogatories | .20 | 90.00 | 26790924 |
| Bussigel, E.A. | 12/20/10 | Em D.Herrington re case issue | .20 | 90.00 | 26931592 |
| Bussigel, E.A. | 12/20/10 | Em K.Wilson-Milne re rogg responses | .20 | 90.00 | 26931599 |
| Bussigel, E.A. | 12/20/10 | Em team re estate property | .40 | 180.00 | 26931607 |
| Bussigel, E.A. | 12/20/10 | Reviewing doc requests, em team re same | .80 | 360.00 | 26931611 |
| Bussigel, E.A. | 12/20/10 | Ems team re discovery | 1.10 | 495.00 | 26931613 |
| Bussigel, E.A. | 12/20/10 | Em D.Powers (Nortel) re discovery | .20 | 90.00 | 26931616 |
| Bussigel, E.A. | 12/20/10 | Em team re: rogg | .10 | 45.00 | 26931625 |
| Bussigel, E.A. | 12/20/10 | Updating rogg responses | .30 | 135.00 | 26931626 |
| Bussigel, E.A. | 12/20/10 | Em J.Lubarsky (A&O) re employees | .40 | 180.00 | 26931628 |
| Bussigel, E.A. | 12/20/10 | Review of search terms | .10 | 45.00 | 26931632 |
| Bussigel, E.A. | 12/20/10 | Em G.Stabile (Milbank) re order | .10 | 45.00 | 26931633 |
| Herrington, D.H | 12/20/10 | Work on document requests and several emails regarding same (1.40), emails and calls regarding data (0.80) | 2.20 | 1,837.00 | 26795004 |
| Qua, I | 12/20/10 | Created Nortel team email lists as per E. Bussigel | .20 | 48.00 | 26878022 |
| Schweitzer, L.M | 12/20/10 | E/ms D Herrington re discovery issue (0.1). | .10 | 90.50 | 26893189 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L.M | 12/20/10 | Comm w/L Barefoot re EMEA discovery (0.3). | .30 | 271.50 | 26893266 |
| Ungberg, A.J. | 12/20/10 | Review of background materials re: Nortel chronology. | .80 | 300.00 | 26798273 |
| Ungberg, A.J. | 12/20/10 | Review, respond to Nortel team re: document collection progress (.2); update collection spreadsheet (.2); email D. Jett, of Merrill, re: agenda for 12/21 status call (.4); review discovery process (.5). | 1.30 | 487.50 | 26798372 |
| Wilson-Milne, K | 12/20/10 | review and revise responses to interrogatories after reviewing comments from David Livshiz and Emily Bussigel; email to both David Livshiz and Emily Bussigel re same | 2.00 | 550.00 | 26800244 |
| Wilson-Milne, K | 12/20/10 | Review emails from David Herrington and David Livshiz re second set of document requests; compose and send email re same | .30 | 82.50 | 26800255 |
| Wilson-Milne, K | 12/20/10 | Comm with Emily Bussigel re interrogatory responses | .30 | 82.50 | 26800309 |
| Wilson-Milne, K | 12/20/10 | Review emails from David Livshiz, Emily Bussigel and David Herrington re edits to second set of document requests; revise second set of document requests accordingly | 1.20 | 330.00 | 26801965 |
| Abularach, N. | 12/21/10 | Team mtg re discovery w/R. Ryan, D. Herrington and L. Schweitzer. | .70 | 441.00 | 26875046 |
| Bussigel, E.A. | 12/21/10 | Team meeting | 1.40 | 630.00 | 26802503 |
| Bussigel, E.A. | 12/21/10 | Ems team re interrogatory responses | .70 | 315.00 | 26803518 |
| Bussigel, E.A. | 12/21/10 | Mtg J.Erikson, A.Ungberg (part) re search terms, employees | 1.30 | 585.00 | 26803524 |
| Bussigel, E.A. | 12/21/10 | Sending case documents to J.Erikson | .20 | 90.00 | 26803526 |
| Bussigel, E.A. | 12/21/10 | Reviewing interrogatory responses | .50 | 225.00 | 26803531 |
| Bussigel, E.A. | 12/21/10 | Prep for team meeting re contracts | .60 | 270.00 | 26803532 |
| Erickson, J. | 12/21/10 | Prep for meeting (.1); Meeting with E. Bussigel and A. Ungberg (partial attendance)regarding search terms, employee list, and chrons (1.4). | 1.50 | 487.50 | 26797912 |
| Erickson, J. | 12/21/10 | Document review and research for interrogatories | .50 | 162.50 | 26809268 |
| Erickson, J. | 12/21/10 | Drafting document re: litigation issues | .50 | 162.50 | 26809283 |
| Erickson, J. | 12/21/10 | Review of document requests and interrogatories | .50 | 162.50 | 26809287 |
| Herrington, D.H | 12/21/10 | Work on response to interrogatory and several emails regarding same (4.50), emails and calls regarding discovery issues and obtaining data (1.10), work on second set of document requests (1.80). | 7.40 | 6,179.00 | 26808628 |
| Herrington, D.H | 12/21/10 | Review of pleadings and team meeting regarding discovery. | .80 | 668.00 | 26808643 |
| Kallstrom-Schre | 12/21/10 | Sent discovery docs to R. Ryan | .30 | 112.50 | 26803297 |
| Livshiz, D. | 12/21/10 | Second set of doc requests (.4); call w/P. Keller and email re: same and follow up (1.1); team meeting re: | 3.90 | 2,457.00 | 26912267 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| | | document issues; call w/Paul Keller (re discovery) and email re: same (partial attendance) (1.2); email Skadden re: confi (.2); review rogg responses (1.0). | | | |
| Padgett, L. | 12/21/10 | Assist T. Britt with brief bluebooking re: Debtors' Motion | 3.50 | 840.00 | 26897216 |
| Padgett, L. | 12/21/10 | Transfer docket items to litigators notebook for atty review and archival | 1.50 | 360.00 | 26897564 |
| Qua, I | 12/21/10 | Research re model verification form as per K. Wilson-Milne | .50 | 120.00 | 26878153 |
| Ryan, R.J. | 12/21/10 | E/ms w/ S. Grant re: litigation issue (.20); E/ms w/ D. Herrington re: same (.10); E/ms w/ L. Schweitzer re: same (.10); coordinated team meeting (.30); prepared for meeting (.70); meeting w/ L. Schweitzer, D. Herrington, and N. Abularach (.70). | 2.10 | 787.50 | 26873353 |
| Schweitzer, L.M | 12/21/10 | Conf. D. Herrington, N. Abularach & R. Ryan re motion planning (0.5) (partial attendance). | .50 | 452.50 | 26893693 |
| Ungberg, A.J. | 12/21/10 | Meeting with E. Bussigel & J. Erickson re: search terms (partial attendance). | .70 | 262.50 | 26832563 |
| Ungberg, A.J. | 12/21/10 | Call with D. Jett, of Merrill, regarding on-going document collection. | .50 | 187.50 | 26832574 |
| Ungberg, A.J. | 12/21/10 | Email to Diana McLaughlin, of Nortel, regarding document collection. | .20 | 75.00 | 26832587 |
| Ungberg, A.J. | 12/21/10 | Status meeting with Nortel team. | 1.30 | 487.50 | 26832604 |
| Wilson-Milne, K | 12/21/10 | Proofread and prepare final version of second set of document requests; email with Cleary team re same | 1.00 | 275.00 | 26809104 |
| Wilson-Milne, K | 12/21/10 | Review edits from David Livshiz and Emily Bussigel for interrogatory responses; revise accordingly | .20 | 55.00 | 26809110 |
| Wilson-Milne, K | 12/21/10 | Finalize and serve NNI's second set of document requests | .50 | 137.50 | 26809523 |
| Wilson-Milne, K | 12/21/10 | Meeting with David Livshiz, Emily Bussigel, and Andrew Ungberg (partial attendance) regarding status of discovery and case updates generally | 1.40 | 385.00 | 26809631 |
| Wilson-Milne, K | 12/21/10 | Review David Livshiz's comments on interrogatory responses and revise for circulation of draft responses | 1.50 | 412.50 | 26809638 |
| Wilson-Milne, K | 12/21/10 | Discuss responses to interrogatories with Jodi Erickson and David Livshiz | .40 | 110.00 | 26809644 |
| Wilson-Milne, K | 12/21/10 | Email David Herrington with draft response to interrogatories and questions related to same | .20 | 55.00 | 26809647 |
| Bussigel, E.A. | 12/22/10 | T/c L.Lipner re agreement | .20 | 90.00 | 26810273 |
| Bussigel, E.A. | 12/22/10 | Prep for meeting (.1); Mtg D.Livshiz, K.Wilson-Milne, A.Ungberg re contract terms (2.3). | 2.40 | 1,080.00 | 26810337 |
| Bussigel, E.A. | 12/22/10 | Em exchange, D.Livshiz, K.Wilson-Milne, A.Ungberg, D.Herrington re case issues | 2.40 | 1,080.00 | 26814101 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 12/22/10 | Draft email J.Lubarsky (A&O) re employees | .30 | 135.00 | 26814108 |
| Erickson, J. | 12/22/10 | Team meeting regarding litigation agreements | 2.30 | 747.50 | 26809307 |
| Erickson, J. | 12/22/10 | Review of agreement definitions and creation of glossary template | 1.00 | 325.00 | 26814201 |
| Erickson, J. | 12/22/10 | Drafting search terms and creation of chart | 3.70 | 1,202.50 | 26814205 |
| Erickson, J. | 12/22/10 | Review of agreements and agreement background materials | .70 | 227.50 | 26814206 |
| Erickson, J. | 12/22/10 | Electronic document review for chart | .50 | 162.50 | 26814208 |
| Herrington, D.H | 12/22/10 | Emails regarding data (0.40), emails regarding former Nortel employees (0.40). | .80 | 668.00 | 26859504 |
| Livshiz, D. | 12/22/10 | Prep for meeting (.2); Team meeting re: development (2.3); call w/D. Herrington (.2); emails to L. Schweitzer & J. Bromley (.3); confer with K. Wilson-Milne and follow up (1.2); emails re: docs (.4); emails re: roggs (.3); review D. Herrington comments to roggs and draft lengthy email (.7). | 5.60 | 3,528.00 | 26817020 |
| Padgett, L. | 12/22/10 | Attention to roggs for D. Livshiz | .80 | 192.00 | 26897222 |
| Padgett, L. | 12/22/10 | Transfer docket items to litigators notebook for atty review and archival | 3.50 | 840.00 | 26897565 |
| Qua, I | 12/22/10 | Correspondence with D. Livshiz, W. Bishop, L. Padgett, and L. Valencia re print requests | 1.00 | 240.00 | 26878196 |
| Ryan, R.J. | 12/22/10 | Coordinated document distribution among various estates (1.20); e/ms w/ L. Schweitzer (.20); e/ms w/ N. Abularach (.30); drafted litigation document (3.70). | 5.40 | 2,025.00 | 26873667 |
| Schweitzer, L.M | 12/22/10 | Court call re Ch 15 discovery incl f/u call L. Barefoot, M. Fleming-Delacruz, J. Kallstrom-Schreckengost (1.0). T/c D Buell re claims issues (0.2). | 1.20 | 1,086.00 | 26894689 |
| Ungberg, A.J. | 12/22/10 | Nortel team meeting to review contracts (partial attendance). | 1.50 | 562.50 | 26832621 |
| Ungberg, A.J. | 12/22/10 | Email to L. Rowan and N. Porter, of Nortel, regarding document collection efforts. | .50 | 187.50 | 26832642 |
| Wilson-Milne, K | 12/22/10 | Correspondence with David Livshiz, David Herrington and Emily Bussigel re interrogatory responses and outstanding issues. | .70 | 192.50 | 26817266 |
| Wilson-Milne, K | 12/22/10 | Review Call Jenson binder prepared by Jodi Erickson | .50 | 137.50 | 26817286 |
| Wilson-Milne, K | 12/22/10 | Prep for meeting (.2); Meeting with Cleary team re overview of litigation issues (2.3). | 2.50 | 687.50 | 26817731 |
| Wilson-Milne, K | 12/22/10 | Review documents related to litigation issues; e-mail to Lynn Rowan and Don Powers re same.` | .40 | 110.00 | 26817958 |
| Wilson-Milne, K | 12/22/10 | Meeting with David Livshiz re finding information re: litigation issues and reviewing final edits to responses to interrogatories. | 1.50 | 412.50 | 26818796 |

**MATTER: 17650-021 LITIGATION**

| Wilson-Milne, K | 12/22/10 | Revise interrogatory responses; e-mails to David Livshiz and Herrington re same. | 2.20 | 605.00 | 26818803 |
| Wilson-Milne, K | 12/22/10 | Draft and send e-mail with draft interrogatory responses to client for review. | .20 | 55.00 | 26818812 |
| Abularach, N. | 12/23/10 | Draft first set of interrogatories/request for docs | 1.50 | 945.00 | 26875600 |
| Abularach, N. | 12/23/10 | Email to D Glass and S Grant re discovery | .40 | 252.00 | 26875607 |
| Bussigel, E.A. | 12/23/10 | Creating glossary of terms | 1.40 | 630.00 | 26856187 |
| Erickson, J. | 12/23/10 | Drafting search terms and creation of chart | 3.60 | 1,170.00 | 26821896 |
| Herrington, D.H | 12/23/10 | Work on response to interrogatories and several emails with team and client regarding same (1.50), review of protocols re: data and several emails regarding same (0.80) | 7.40 | 6,179.00 | 26852630 |
| Livshiz, D. | 12/23/10 | Calls w/Keller/Lubarsky; email re: same (1.2); review protocol and draft long email to team (1.0). | 2.20 | 1,386.00 | 26912301 |
| Padgett, L. | 12/23/10 | Transfer docket items to litigators notebook for atty review and archival | 1.30 | 312.00 | 26897566 |
| Ryan, R.J. | 12/23/10 | E/ms w/ N. Abularach re: litigation document (.40); revised litigation document w/ comments from N. Abularach (2.10). | 2.50 | 937.50 | 26873686 |
| Wilson-Milne, K | 12/23/10 | Review correspondence from David Herrington, David Livshiz and Allen & Overy re dispute over data; send emails re same | .70 | 192.50 | 26875042 |
| Wilson-Milne, K | 12/23/10 | Review comments from client and David Herrington re interrogatory response; email to David Herrington re same | .70 | 192.50 | 26875051 |
| Wilson-Milne, K | 12/23/10 | Correspondence with David Livshiz and local counsel re call to Judge Gross. | .20 | 55.00 | 26875056 |
| Wilson-Milne, K | 12/23/10 | Revise interrogatory responses; circulate revisions to Cleary team and NNL counsel | .30 | 82.50 | 26875062 |
| Herrington, D.H | 12/27/10 | Review and revision of interrogatory responses and emails regarding same (1.10), emails regarding data issue (0.40). | 1.50 | 1,252.50 | 26859895 |
| Livshiz, D. | 12/27/10 | Emails re: rogg responses and related issues (.6); review verification (.2). | .80 | 504.00 | 26912335 |
| Qua, I | 12/27/10 | Correspondence with K. Wilson-Milne re Responses to first set of interrogatories | .20 | 48.00 | 26878262 |
| Qua, I | 12/27/10 | Prepared electronic case materials | 1.00 | 240.00 | 26878270 |
| Wilson-Milne, K | 12/27/10 | Review correspondence re NNI proposed protocal | .30 | 82.50 | 26875162 |
| Wilson-Milne, K | 12/27/10 | Review correspondence and email with David Livshiz, Lynn Rowan, Richard Conza and local counsel re finalizing interrogatory responses | 1.00 | 275.00 | 26875164 |
| Wilson-Milne, K | 12/27/10 | Review draft interrogatory responses from NNL | .20 | 55.00 | 26875169 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Wilson-Milne, K | 12/27/10 | Revise first set of interrogatory responses and serve on opposing counsel; communications re same with Cleary team | .50 | 137.50 | 26875206 |
| Bussigel, E.A. | 12/28/10 | Reviewing documents; email K.Shultea re same | 1.80 | 810.00 | 26856190 |
| Bussigel, E.A. | 12/28/10 | Comm w/ D.Livshiz re document protocol and editing same | .70 | 315.00 | 26856192 |
| Bussigel, E.A. | 12/28/10 | Distributing glossary | .10 | 45.00 | 26856194 |
| Bussigel, E.A. | 12/28/10 | Reviewing for letter | .40 | 180.00 | 26856195 |
| Bussigel, E.A. | 12/28/10 | Em D.Livshiz re discovery | .10 | 45.00 | 26931713 |
| Bussigel, E.A. | 12/28/10 | Em J.Erickson re employees | .20 | 90.00 | 26931714 |
| Byowitz, D. | 12/28/10 | Helped I. Qua set up LNB as per E. Bussigel. | 1.70 | 408.00 | 26883471 |
| Erickson, J. | 12/28/10 | Drafted chronology | 3.00 | 975.00 | 26852042 |
| Erickson, J. | 12/28/10 | Electronic document review of Call Jensen and Glencastle documents | 4.20 | 1,365.00 | 26855622 |
| Erickson, J. | 12/28/10 | Updated list of employees | 1.20 | 390.00 | 26856275 |
| Erickson, J. | 12/28/10 | Review of responses to NNI and NNL's document requests | .40 | 130.00 | 26856276 |
| Erickson, J. | 12/28/10 | Review of glossary | .20 | 65.00 | 26856278 |
| Herrington, D.H | 12/28/10 | Several emails re data issues | .50 | 417.50 | 26916964 |
| Livshiz, D. | 12/28/10 | Email re: Keller's email (.2); email to K. Wilson-Milne (.1); draft email to Nortel GC re: Purchase (.5); confer with K. Wilson-Milne re: roggs and emails re: same (.4); work on revising protocol, including emails with E. Bussigel (1.3). | 2.50 | 1,575.00 | 26858658 |
| Schweitzer, L.M | 12/28/10 | E/ms L Barefoot re EMEA discovery, obj issues (0.3). | .30 | 271.50 | 26895376 |
| Wilson-Milne, K | 12/28/10 | Review and send emails re second set of interrogatories, proposed confidentiality order and document issue | .20 | 55.00 | 26875223 |
| Wilson-Milne, K | 12/28/10 | Meeting with David Livshiz re drafting second set of interrogatories | .40 | 110.00 | 26875249 |
| Wilson-Milne, K | 12/28/10 | Draft second set of interrogatories; email to David Livshiz re same | .50 | 137.50 | 26875258 |
| Bussigel, E.A. | 12/29/10 | Conf. Call team, J.Bromley, H.Zelbo, T.Geiger re data | .60 | 270.00 | 26860493 |
| Bussigel, E.A. | 12/29/10 | Comm w/ D.Livshiz, A.Ungberg, K. Wilson-Milne (part) re interrogatories, search terms | .70 | 315.00 | 26860504 |
| Bussigel, E.A. | 12/29/10 | Mtg A.Unberg (part) re draft search terms | .80 | 360.00 | 26860510 |
| Bussigel, E.A. | 12/29/10 | Arranging meeting re: litigation issues | .20 | 90.00 | 26931717 |
| Bussigel, E.A. | 12/29/10 | Em I.Qua, L.Padgett re contract comparison | .20 | 90.00 | 26931729 |
| Byowitz, D. | 12/29/10 | Helped Ian Qua set up LNB for E. Bussigel. | 1.70 | 408.00 | 26883524 |

**MATTER: 17650-021 LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Erickson, J. | 12/29/10 | Document review and drafting chronology | 6.00 | 1,950.00 | 26860517 |
| Herrington, D.H | 12/29/10 | Conference call and several emails re data issue. | .60 | 501.00 | 26916975 |
| Livshiz, D. | 12/29/10 | Call re: data (.7); review second rogg (.5); confer with E. Bussigel and A. Ungberg re: search terms (.5); work on redline of protocol (.6). | 2.30 | 1,449.00 | 26912380 |
| Qua, I | 12/29/10 | Prepared electronic case materials | 1.00 | 240.00 | 26878364 |
| Ungberg, A.J. | 12/29/10 | Email to E. Bussigel re: document collection (.2); review team emails relating to ongoing data issue (.1); review of markup to document protocol (.2). | .50 | 187.50 | 26886134 |
| Ungberg, A.J. | 12/29/10 | Conference call with Nortel team (.6) meeting regarding search terms and interrogatory responses w/ E.Bussigel (.7). | 1.30 | 487.50 | 26886303 |
| Ungberg, A.J. | 12/29/10 | Review of proposed search terms. | .50 | 187.50 | 26886326 |
| Ungberg, A.J. | 12/29/10 | Update custodian list with collection information from Merrill. | .10 | 37.50 | 26886409 |
| Wilson-Milne, K | 12/29/10 | Revise second set of interrogatories; email to David Livshiz and David Herrington re same | 1.10 | 302.50 | 26875281 |
| Wilson-Milne, K | 12/29/10 | Review emails from Cleary team re draft protocol agreement | .20 | 55.00 | 26875288 |
| Wilson-Milne, K | 12/29/10 | Communications with Cleary Nortel team regarding data issue. | .80 | 220.00 | 26875290 |
| Wilson-Milne, K | 12/29/10 | Review response to NNI's first document request and create chart | 2.00 | 550.00 | 26875315 |
| Bussigel, E.A. | 12/30/10 | Prep for T/C (.2); T/c A.Ungberg re search terms (.1). | .30 | 135.00 | 26931733 |
| Bussigel, E.A. | 12/30/10 | Reviewing filings and updating calendar | .80 | 360.00 | 26931735 |
| Erickson, J. | 12/30/10 | Document review and drafting chronology | 6.50 | 2,112.50 | 26875163 |
| Erickson, J. | 12/30/10 | Review of interrogatories and requests for admission | .50 | 162.50 | 26875171 |
| Herrington, D.H | 12/30/10 | Work on second set of interrogatories and emails regarding same (0.30), work on email regarding former employees (0.40), preparation for oral argument of motion to dismiss (0.30) | 1.00 | 835.00 | 26917024 |
| Livshiz, D. | 12/30/10 | Review roggs (.7); emails with D. Herrington (.1); email to Skadden (.3); call with J. Lacks and follow up (.6); review NNL roggs and RFA (.2); call with A. Ungberg (.2); meeting with A. Unberg re: same (.3). | 2.40 | 1,512.00 | 26882669 |
| Qua, I | 12/30/10 | Prepared Nortel briefs and legal authorities for delivery to D. Herrington and correspondence re same with D. Herrington | 1.00 | 240.00 | 26878387 |
| Ungberg, A.J. | 12/30/10 | Call with D. Livshiz and Allen & Overy re: search terms (.2); meeting with D. Livshiz regarding discovery process (.3). | .50 | 187.50 | 26886513 |
| Ungberg, A.J. | 12/30/10 | Call with E. Bussigel regarding the search terms (.1); revise search term draft (.3); email to D. Herrington | .50 | 187.50 | 26886994 |

**MATTER: 17650-021 LITIGATION**

regarding discovery process (.1).

| | | | | | |
|---|---|---|---|---|---|
| Wilson-Milne, K | 12/30/10 | Emails with David Livshiz and David Herrington re finalizing second set of roggs. | .20 | 55.00 | 26916205 |
| Wilson-Milne, K | 12/30/10 | Finalize second set of roggs and serve on opposing party. | .30 | 82.50 | 26916477 |
| Wilson-Milne, K | 12/30/10 | Review NNL interrogatories and requests for admission. | .50 | 137.50 | 26916690 |
| Wilson-Milne, K | 12/30/10 | Review Nortel contracts with opposing party and notes made by Emily Bussigel. | 3.00 | 825.00 | 26916708 |
| | | **MATTER TOTALS:** | **693.40** | **320, 999.50** | |

**MATTER: 17650-021 LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 06/01/10 | Review, mark-up draft of landlord consent solicitation letter prepared by J. Robertson (.2); e-mail message to J. Robertson re related issues (.1); tel. confs. w/ J. Robertson re inquiries of A. Lane re confidentiality restrictions on disclosing terms of certain sublease (.9); review of related materials (.7) | 1.90 | 1,197.00 | 27408277 |
| Marette, P. | 08/26/10 | Prepare responses to inquiries of client's creditors' counsel re issues relating to drafts of asset sale document re client's possible asset sale (2.2); e-mail messages to K. Blacklow, J. Croft and A. Cerceo re various related issues (1.1); e-mail messages to J. Robertson re post-Closing asset sale document real estate issues (.4) | 3.70 | 2,331.00 | 27406809 |
| Marette, P. | 08/27/10 | Review, mark-up draft of issues list, prepared by A. Cerceo, relating to drafts of asset sale document re client's possible asset sale (2.4); related tel. conf. w/ A. Cerceo (.2); e-mail correspondence w/ J. Croft, E. Bussigel and A. Cerceo re various related issues, including inquiries of client's creditors' counsel (.6) | 3.20 | 2,016.00 | 27407920 |
| Cerceo, A. R. | 12/01/10 | Meeting with John Ray | .30 | 135.00 | 26892601 |
| Cerceo, A. R. | 12/01/10 | Prep for meeting with John Ray with E. Mandell | .50 | 225.00 | 26892642 |
| Cerceo, A. R. | 12/01/10 | Review email regarding proposed asset sale. | .50 | 225.00 | 26892660 |
| Cerceo, A. R. | 12/01/10 | Miscellaneous e-mails | .50 | 225.00 | 26892674 |
| Cerceo, A. R. | 12/01/10 | Administration for proposed weekly meeting with Nortel and potential asset sale purchaser` | 1.00 | 450.00 | 26892702 |
| Croft, J. | 12/01/10 | Various emails with J. Bronmley, E. Bussigel, P. Marette and A. Cerceo re: possible asset sale | .50 | 285.00 | 26659719 |
| Liu, E. | 12/01/10 | Divestiture chart update. | .20 | 103.00 | 26673993 |
| Mandell, E. | 12/01/10 | Meeting with J. Ray (.50); prep re same (.50); work on stipulations (.70). | 1.70 | 1,071.00 | 26818841 |
| Marette, P. | 12/01/10 | Tel. conf. w/ A. Cerceo re issues relating to client's negotiations re possible asset sale (.2); review of related Powerpoint presentation materials rec'd from J. Connolly (.7); e-mail correspondence w/ K. Blacklow, J. Croft and A. Cerceo re various related issues (1.2); review of model asset sale document in connection w/ preparation of initial draft of form of asset sale document to be attached to draft of lease for possible asset sale (1.6); e-mail correspondence re issues relating to post-Closing real estate occupancy agreements and review of related drafts for asset sale (.6); e-mail correspondence w/ E. Liu re status of certain real estate matters and review of related materials for asset sale (.5) | 4.80 | 3,024.00 | 27418456 |
| Riley, D.P. | 12/01/10 | Discussion with E Mandell and A Cerceo re: meeting with J Ray (Nortel) (0.2). Discussions with claimant's | .40 | 206.00 | 26639805 |

**MATTER: 17650-025  REAL ESTATE**

attorneys (0.2).

| | | | | | |
|---|---|---|---|---|---|
| Robertson, J. | 12/01/10 | Review and comment on amended asset sale document | .70 | 315.00 | 26637865 |
| Bussigel, E.A. | 12/02/10 | T/c A.Cerceo re potential lease | .20 | 90.00 | 26643270 |
| Cerceo, A. R. | 12/02/10 | Miscellaneous e-mails | .50 | 225.00 | 26893199 |
| Cerceo, A. R. | 12/02/10 | Asset sale follow-up | 2.00 | 900.00 | 26893212 |
| Cerceo, A. R. | 12/02/10 | Preparation of revised asset sale documentation | 3.50 | 1,575.00 | 26893264 |
| Croft, J. | 12/02/10 | Various calls and emails with P Marette, A. Cerceo, E. Bussigel re: possible asset sale, including with E. Bussigel re: UCC comments and with A. Cerceo re: asset sale document | 1.00 | 570.00 | 26659804 |
| Mandell, E. | 12/02/10 | Attention to emails re stipulations. | 1.70 | 1,071.00 | 26818879 |
| Marette, P. | 12/02/10 | Tel. conf. w/ A. Cerceo re issues relating to preparation draft asset sale document to be attached to lease relating to possible asset sale and re landlord consent solicitation for asset sale (.3); e-mail correspondence w/ J. Connolly re objectives of upcoming meetings w/ counterparty re same asset sale document (.6); e-mail correspondence w/ J. Croft and E. Bussigel re certain inquiries of client's creditors' counsel re draft of asset sale document (.8); e-mail correspondence w/ J. Croft, E. Bussigel and A. Cerceo re various other issues relating to possible asset sale negotiations (.9); e-mail correspondence re draft of asset sale document and review of same (.6); tel. conf. w/ A. Cerceo re issues relating to asset sale document (.1); e-mail correspondence re various other issues relating to drafts of asset sale document and review of revised draft of asset sale document (.8) | 4.10 | 2,583.00 | 27422767 |
| Riley, D.P. | 12/02/10 | Discussion with E Mandell re: claims (0.2). Drafted stipulation (0.8). | 1.00 | 515.00 | 26659207 |
| Robertson, J. | 12/02/10 | Review amended and restated license for asset sale | .30 | 135.00 | 26658991 |
| Blacklow, K.B. | 12/03/10 | e-mails re potential purchaser comments and docs | .50 | 485.00 | 26786881 |
| Bromley, J. L. | 12/03/10 | T/c K. Blacklow on possible asset sale issues (.30); ems and calls on same w/ J. Ray, K. Blacklow, P. Marette and J. Croft (1.10). | 1.40 | 1,393.00 | 26887387 |
| Cerceo, A. R. | 12/03/10 | Revision to draft documentation in accordance with comments received from P. Marette. | 1.50 | 675.00 | 26745144 |
| Cerceo, A. R. | 12/03/10 | Attention to various emails. | .80 | 360.00 | 26745432 |
| Cerceo, A. R. | 12/03/10 | Review and edits to draft documentation. | 1.50 | 675.00 | 26745442 |
| Croft, J. | 12/03/10 | - reviewing draft asset sale document for possible asset sale (2.20); commenting on same (.5); reviewing draft asset sale document (2.1); commenting on same (.5); office conference with J. Bromley re: same (.2); various calls and emails with team re: deal, including J. Bromley, E. Bussigel, K. Blacklow, P. Marette and A. Cerceo (.5); emails with the UCC re: same, including S. Kuhn (.5) | 6.50 | 3,705.00 | 26667424 |

**MATTER: 17650-025  REAL ESTATE**

| | | | | | |
|---|---|---|---|---|---|
| Mandell, E. | 12/03/10 | Attention to emails re stipulations. | 1.00 | 630.00 | 26818889 |
| Marette, P. | 12/03/10 | Tel. conf. w/ K. Blacklow re bankruptcy issues relating to draft asset sale document (.2); e-mail correspondence w/ J. Croft and A. Cerceo re same and various other issues re possible asset sale (.9); review, mark-up draft of form of asset sale document prepared by A. Cerceo (4.9); prepare responses to comments and inquiries of J. Croft and A. Cerceo re same draft asset sale document (1.5); e-mail correspondence asset sale document (.4); e-mail correspondence re issues relating to drafts of asset sale document (.8) | 8.70 | 5,481.00 | 27424213 |
| Riley, D.P. | 12/03/10 | Read and respond to emails (0.2). | .20 | 103.00 | 26665536 |
| Robertson, J. | 12/03/10 | Review asset sale document amended and restated asset sale document | .70 | 315.00 | 26663646 |
| Blacklow, K.B. | 12/04/10 | prep for potential purchaser meetings | 2.50 | 2,425.00 | 26786901 |
| Panas, J. | 12/04/10 | Misc. requests for documents for asset sale. | 1.50 | 945.00 | 26661859 |
| Riley, D.P. | 12/04/10 | Read and respond to emails (0.2). | .20 | 103.00 | 26665656 |
| Mandell, E. | 12/05/10 | Attention to emails re a stipulation. | .50 | 315.00 | 26818890 |
| Marette, P. | 12/05/10 | E-mail correspondence re issues relating to contemplated asset sale document re possible asset sale (.5) | .50 | 315.00 | 27437405 |
| Panas, J. | 12/05/10 | Misc. questions re: possible asset sale | 1.00 | 630.00 | 26673883 |
| Riley, D.P. | 12/05/10 | Reviewed claimants' comments and revised stipulations (1.0). Discussions with J Drake re: same (0.2). | 1.20 | 618.00 | 26665671 |
| Blacklow, K.B. | 12/06/10 | prep negotiations with potential purchaser; review documents | 4.20 | 4,074.00 | 26668938 |
| Bromley, J. L. | 12/06/10 | Call on possible asset sale w/ Connolly, J. Croft and E. Bussigel (.80); ems and calls w/ J. Croft, E. Bussigel, P. Marette and A. Cerceo re: same (.50). | 1.30 | 1,293.50 | 26888654 |
| Cerceo, A. R. | 12/06/10 | Preparation of lease issues list. | 2.00 | 900.00 | 26745324 |
| Cerceo, A. R. | 12/06/10 | Administration in preparation of client meetings. | 2.40 | 1,080.00 | 26745364 |
| Cerceo, A. R. | 12/06/10 | Review of markup to asset sale document. | 1.50 | 675.00 | 26745369 |
| Cerceo, A. R. | 12/06/10 | Miscellaneous e-mails. | .50 | 225.00 | 26745380 |
| Cerceo, A. R. | 12/06/10 | Discussion with E. Mandell regarding claims resolution strategies. | .30 | 135.00 | 26745389 |
| Mandell, E. | 12/06/10 | Attention to emails re stipulations. | 1.00 | 630.00 | 26818931 |
| Riley, D.P. | 12/06/10 | Read and respond to emails (0.5). | .50 | 257.50 | 26674109 |
| Schweitzer, L.M | 12/06/10 | E/ms K. Blacklow, J. Bromley re possible asset sale (0.1). | .10 | 90.50 | 26929007 |
| Blacklow, K.B. | 12/07/10 | Meetings with potential purchaser re: asset sale document | 8.30 | 8,051.00 | 26809459 |

**MATTER: 17650-025  REAL ESTATE**

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 12/07/10 | Mtgs. on possible asset sale w/ J. Connolly, J. Croft, E. Bussigel, P. Marette, A. Cerceo, potential interest party (3.50); calls re: same in route to Boston [(1.00 working travel time).] | 4.50 | 4,477.50 | 26888783 |
| Cerceo, A. R. | 12/07/10 | Drafting session/client meeting regarding asset sale. | 12.00 | 5,400.00 | 26745465 |
| Cerceo, A. R. | 12/07/10 | Working client dinner. | 2.00 | 900.00 | 26745466 |
| Croft, J. | 12/07/10 | Meetings with potential purchaser, Nortel, Fisher and Akin re: possible asset sale (participants included J. Bromley, E. Bussigel, A. Cerceo, P. Marette, K. Blacklow, D. Mckenna, C. Ricuarte, J. Connolly, C. Joyner, S. Kuhn, S. Schultz and R. Ratner); reviewing asset sale document with team. | 10.50 | 5,985.00 | 26690293 |
| Mandell, E. | 12/07/10 | Attention to emails re stipulations. | 1.00 | 630.00 | 26818947 |
| Riley, D.P. | 12/07/10 | Drafted and revised stipulations (2.0). Discussions with creditors' attorneys (0.5). Emails with L Schweitzer, D Buell, E Mandell, A Cerceo re: stipulations (0.5). | 3.00 | 1,545.00 | 26684180 |
| Cerceo, A. R. | 12/08/10 | Project administration, including e-mails and filing papers. | .50 | 225.00 | 26746266 |
| Mandell, E. | 12/08/10 | Attention to emails re stipulations. | 1.00 | 630.00 | 26819008 |
| Riley, D.P. | 12/08/10 | Emails with A Lane (Nortel) (0.1). Discussion with E Mandell (0.1).  Revised form of stipulation (0.5). | .70 | 360.50 | 26697516 |
| Robertson, J. | 12/08/10 | Revise asset sale document | 2.50 | 1,125.00 | 26695927 |
| Bromley, J. L. | 12/09/10 | Ems and calls on possible asset sale w/ K. Blacklow, J. Ray, P. Marette, J. Croft. | 1.10 | 1,094.50 | 26891626 |
| Cerceo, A. R. | 12/09/10 | Meeting with E. Mandell and D. Riley regarding outstanding lease rejection claim. | .50 | 225.00 | 26746347 |
| Cerceo, A. R. | 12/09/10 | Markup of asset sale document. | .80 | 360.00 | 26746351 |
| Cerceo, A. R. | 12/09/10 | Review of asset sale documentation in response to client question concerning confidentiality. | 1.50 | 675.00 | 26746353 |
| Panas, J. | 12/09/10 | Questions re confidentiality obligations of purchaser | 1.00 | 630.00 | 26700464 |
| Riley, D.P. | 12/09/10 | Meeting with E Mandell and A Cerceo (0.3). Discussion with claimant attorney (0.2). Prep and followup re: same (0.9). | 1.40 | 721.00 | 26705712 |
| Robertson, J. | 12/09/10 | Review amended and restated asset sale document | .50 | 225.00 | 26701673 |
| Blacklow, K.B. | 12/10/10 | Prep for call with UCC on potential purchaser; e-mails with J. Ray re: same; mtg J. Bromley re: potential purchaser; call with UCC re: potential purchaser | 2.50 | 2,425.00 | 26809520 |
| Bromley, J. L. | 12/10/10 | Mtg. w/ K. Blacklow, Capstone and J. Ray on possible asset sale (1.20); review materials re: same (1.30); call w/ J. Ray and J. Connolly on broker (.40). | 2.00 | 1,990.00 | 26891762 |
| Cerceo, A. R. | 12/10/10 | Miscellaneous e-mails. | .30 | 135.00 | 26747095 |
| Cerceo, A. R. | 12/10/10 | Revisions to asset sale document. | .50 | 225.00 | 26747100 |

**MATTER: 17650-025  REAL ESTATE**

| | | | | | |
|---|---|---|---|---|---|
| Croft, J. | 12/10/10 | Emails and call with J. Panas re: possible asset sale history; reviewing presentations re: same; reviewing draft asset sale document; emails with P. Marette and A. Cerceo re: same. | 1.00 | 570.00 | 26713723 |
| Croft, J. | 12/10/10 | Reviewing asset sale document; emails with J. Bromley re: same; emails with R. Ryan re: possible asset sale | .80 | 456.00 | 26713731 |
| Panas, J. | 12/10/10 | Review possible asset sale timeline. | 1.00 | 630.00 | 26727978 |
| Riley, D.P. | 12/10/10 | Read and respond to emails (0.1). | .10 | 51.50 | 26713831 |
| Robertson, J. | 12/10/10 | Revise asset sale document | .10 | 45.00 | 26713295 |
| Robertson, J. | 12/11/10 | Revise asset sale document | .10 | 45.00 | 26713319 |
| Riley, D.P. | 12/12/10 | Read and respond to emails (0.3). Revise stipulations (0.3). | .60 | 309.00 | 26713922 |
| Cerceo, A. R. | 12/13/10 | Review of e-mails and asset sale documentation | 1.00 | 450.00 | 26784984 |
| Kim, J. | 12/13/10 | Retrieve Non-disclosure statements and asset sale document per A. Cerceo. | .40 | 86.00 | 26759798 |
| Robertson, J. | 12/13/10 | Conference call re asset sale document | .70 | 315.00 | 26727999 |
| Cerceo, A. R. | 12/14/10 | Preparation of e-mail regarding confidentiality provisions of various asset sale documents | 2.50 | 1,125.00 | 26784779 |
| Cerceo, A. R. | 12/14/10 | Miscellaneous e-mails | .50 | 225.00 | 26784789 |
| Kim, J. | 12/14/10 | Sending correct NDAs for particular asset sale to A. Cerceo. | .30 | 64.50 | 26759905 |
| Cerceo, A. R. | 12/15/10 | Discussion with claimant regarding lease rejection damages | .30 | 135.00 | 26784247 |
| Cerceo, A. R. | 12/15/10 | Communications with E. Mandell on lease rejection damages | .30 | 135.00 | 26784275 |
| Cerceo, A. R. | 12/15/10 | Email to claimant regarding lease rejection damages | .30 | 135.00 | 26784288 |
| Cerceo, A. R. | 12/15/10 | Review of asset sale document and e-mail to P. Marette on same | 2.00 | 900.00 | 26784400 |
| Cerceo, A. R. | 12/15/10 | Miscellaneous e-mails. | .30 | 135.00 | 26784409 |
| Croft, J. | 12/15/10 | Reviewing and commenting on asset sale document; emails with P. Marette, A. Cerceo, K. Blacklow and E. Bussigel re: same; reviewing draft asset sale document | 2.50 | 1,425.00 | 26755987 |
| Riley, D.P. | 12/15/10 | Read and respond to emails (0.1). | .10 | 51.50 | 26754218 |
| Robertson, J. | 12/15/10 | Sublease issues involving asset sale | 2.00 | 900.00 | 26753533 |
| Cerceo, A. R. | 12/16/10 | Review of e-mail regarding asset sale document | .80 | 360.00 | 26895368 |
| Cerceo, A. R. | 12/16/10 | Miscellaneous e-mails regarding asset sale | .50 | 225.00 | 26895375 |
| Croft, J. | 12/16/10 | Reviewing asset sale document for possible asset sale (.3); meeting with Jessica Kallstrom-Schreckengost re: same (.4); various emails with P. Marette and A. Cerceo | 1.00 | 570.00 | 26768458 |

**MATTER: 17650-025  REAL ESTATE**

and E. Bussigel re: same (.3).

| | | | | | |
|---|---|---|---|---|---|
| Riley, D.P. | 12/16/10 | Read and respond to emails (0.1). | .10 | 51.50 | 26767690 |
| Robertson, J. | 12/16/10 | Review asset sale document | .50 | 225.00 | 26765562 |
| Cerceo, A. R. | 12/17/10 | Participation in bi-weekly divestiture review call. | 1.00 | 450.00 | 26773417 |
| Riley, D.P. | 12/17/10 | Read and respond to emails (0.1). | .10 | 51.50 | 26777095 |
| Robertson, J. | 12/17/10 | Divestiture status conference call for asset sale | 1.10 | 495.00 | 26773238 |
| Croft, J. | 12/20/10 | Call with A. Cerceo re: asset sale document | .20 | 114.00 | 26798392 |
| Cerceo, A. R. | 12/21/10 | Review of asset sale document and comments on same (1.3); miscellaneous e-mails regarding asset sale document (.5). | 1.80 | 810.00 | 26931507 |
| Liu, E. | 12/21/10 | Review asset sale document, locate closing document per client request. | 1.20 | 618.00 | 26860475 |
| Robertson, J. | 12/21/10 | Revise asset sale document | .50 | 225.00 | 26810319 |
| Cerceo, A. R. | 12/22/10 | 1.0 - revisions to asset sale document  and e-mails to client on the same; 1.0 - miscellaneous e-mails regarding asset sale and expectations of the parties pursuant to asset sale documentation. | 2.00 | 900.00 | 26931531 |
| Liu, E. | 12/22/10 | Revise asset sale document and em on the same. | 1.40 | 721.00 | 26860519 |
| Riley, D.P. | 12/22/10 | Read and respond to emails (0.1). | .10 | 51.50 | 26830955 |
| Robertson, J. | 12/22/10 | Revise asset sale document | .50 | 225.00 | 26818939 |
| Riley, D.P. | 12/27/10 | Read and respond to emails (0.4). | .40 | 206.00 | 26870765 |
| Cerceo, A. R. | 12/28/10 | Review of miscellaneous e-mails | .30 | 135.00 | 26895573 |
| Riley, D.P. | 12/28/10 | Read and respond to emails. | .20 | 103.00 | 26870854 |
| Robertson, J. | 12/28/10 | Revise asset sale document | .20 | 90.00 | 26860506 |
| Cerceo, A. R. | 12/29/10 | Miscellaneous e-mails. | .50 | 225.00 | 26895546 |
| Riley, D.P. | 12/29/10 | Read and respond to emails (0.1). | .10 | 51.50 | 26870892 |
| Robertson, J. | 12/29/10 | Revise asset sale document | .90 | 405.00 | 26882349 |
| Riley, D.P. | 12/30/10 | Revise stipulations (1.5). | 1.50 | 772.50 | 26885496 |
| | | **MATTER TOTALS:** | **170.10** | **102,309** | |

**MATTER: 17650-025  REAL ESTATE**