<u>**Exhibit B**</u>

**EXPENSE SUMMARY**[2]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


December 1, 2010 through December 31, 2010

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $            2,188.36 |
| Travel – Transportation | | 14,092.69 |
| Travel – Lodging | | 5,182.21 |
| Travel – Meals | | 592.17 |
| Mailing and Shipping Charges | | 1,165.29 |
| Scanning Charges (at $0.10/page) | | 212.10 |
| Duplicating Charges (at $0.10/page) | | 8,367.90 |
| Color Duplicating Charges (at $0.65/page) | | 172.90 |
| Facsimile Charges (at $1.00/page) | | 110.00 |
| Legal Research | Lexis | 15,046.84 |
| | Westlaw | 16,848.08 |
| Late Work – Meals | | 7,788.79 |
| Late Work – Transportation | | 45,831.44 |
| Conference Meals | | 11,107.17 |
| Other | | 2,160.85 |
| **Grand Total Expenses** | | **$       130,866.79** |

---

[2]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| 9/30/2010 | 9.73 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 10/10/2010 | 20.82 | TEL & TEL N366001048352100081 Croft T-Mobile Reimbursable |
| 10/14/2010 | 7.49 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 10/14/2010 | 31.00 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 10/14/2010 | 1.59 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 10/15/2010 | 58.08 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 10/15/2010 | 32.99 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 10/15/2010 | 4.89 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/15/2010 | 0.48 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 10/15/2010 | 1.21 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 10/18/2010 | 21.91 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 10/18/2010 | 15.14 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/18/2010 | 5.08 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 10/18/2010 | 27.98 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 10/19/2010 | 23.00 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 10/19/2010 | 8.64 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 10/19/2010 | 3.92 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/19/2010 | 7.09 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/19/2010 | 52.49 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 10/19/2010 | 2.45 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 10/19/2010 | 4.47 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 10/19/2010 | 3.67 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 10/20/2010 | 1.92 | TEL & TEL Conf. ID:  ID: Eugene Kim |
| 10/20/2010 | 2.55 | TEL & TEL Conf. ID:  ID: Helen Skinner |
| 10/20/2010 | 2.93 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/20/2010 | 5.90 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 10/20/2010 | 10.75 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 10/20/2010 | 45.65 | TEL & TEL N36600120522100350 Bromley Blackberry November |
| 10/21/2010 | 4.51 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 10/21/2010 | 6.10 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 10/21/2010 | 12.53 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 10/21/2010 | 2.40 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 10/21/2010 | 51.74 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 10/21/2010 | 8.05 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/21/2010 | 0.67 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 10/21/2010 | 14.24 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 10/21/2010 | 1.82 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 10/21/2010 | 3.50 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 10/21/2010 | 7.78 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 10/21/2010 | 6.03 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 10/21/2010 | 15.06 | TEL & TEL Conf. ID:  ID: Robert Ryan |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2010 | 7.62 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/22/2010 | 19.15 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 10/22/2010 | 2.64 | TEL & TEL Conf. ID:  ID: Sara Gottlieb |
| 10/23/2010 | 4.38 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 10/24/2010 | 11.18 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/25/2010 | 6.42 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/25/2010 | 10.97 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/25/2010 | 5.41 | TEL & TEL Conf. ID:  ID: Juliet A. Drake |
| 10/25/2010 | 8.59 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 10/26/2010 | 32.27 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 10/26/2010 | 6.52 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 10/27/2010 | 9.54 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 10/27/2010 | 1.44 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 10/27/2010 | 15.74 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 10/27/2010 | 4.85 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 10/27/2010 | 4.60 | TEL & TEL Conf. ID:  ID: Michael Kagan |
| 10/27/2010 | 4.12 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 10/28/2010 | 10.45 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 10/28/2010 | 2.78 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 10/28/2010 | 0.86 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/28/2010 | 25.66 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/28/2010 | 1.72 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 10/28/2010 | 2.30 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 10/28/2010 | 3.03 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 10/28/2010 | 6.23 | TEL & TEL Conf. ID:  ID: Laura Bagarella |
| 10/28/2010 | 4.51 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 10/28/2010 | 6.13 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 10/28/2010 | 67.64 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 10/28/2010 | 20.44 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 10/28/2010 | 0.64 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 10/29/2010 | 26.77 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 10/29/2010 | 4.03 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 10/29/2010 | 42.58 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 10/29/2010 | 3.93 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 10/29/2010 | 16.30 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 10/29/2010 | 11.76 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 10/29/2010 | 38.60 | TEL & TEL Conf. ID:  ID: Theodore Geiger |
| 11/1/2010 | 12.09 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 11/1/2010 | 1.77 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 11/1/2010 | 15.19 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 11/1/2010 | 4.09 | TEL & TEL Conf. ID:  ID: Helen Skinner |
| 11/1/2010 | 8.05 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/1/2010 | 10.74 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/1/2010 | 10.09 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 11/1/2010 | 3.35 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 11/1/2010 | 7.66 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 11/1/2010 | 5.81 | TEL & TEL Conf. ID:  ID: Robin J. Baik |

**EXPENSE SUMMARY**                                          In re Nortel Netowrks Inc., et al.
December 1, 2010 through December 31, 2010                   (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2010 | 4.26 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 11/1/2010 | 5.17 | TEL & TEL Conf. ID:  ID: Trevor Berrett |
| 11/2/2010 | 17.52 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 11/2/2010 | 3.74 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 11/2/2010 | 8.62 | TEL & TEL Conf. ID:  ID: Jessica Kallstrom-Schreckengost |
| 11/2/2010 | 27.30 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 11/2/2010 | 12.47 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 11/2/2010 | 32.86 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 11/3/2010 | 5.07 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 11/3/2010 | 9.69 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/3/2010 | 3.45 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 11/3/2010 | 3.99 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 11/3/2010 | 2.74 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 11/3/2010 | 54.28 | TEL & TEL Conf. ID:  ID: Sara Gottlieb |
| 11/4/2010 | 16.42 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 11/4/2010 | 3.81 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 11/4/2010 | 6.99 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 11/4/2010 | 16.48 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 11/4/2010 | 5.17 | TEL & TEL Conf. ID:  ID: Sara Gottlieb |
| 11/5/2010 | 2.40 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 11/5/2010 | 4.95 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/6/2010 | 7.05 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 11/8/2010 | 9.50 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/8/2010 | 13.14 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/8/2010 | 6.52 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 11/8/2010 | 6.57 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 11/9/2010 | 15.92 | TEL & TEL Conf. ID:  ID: Andrew Coombs |
| 11/9/2010 | 4.80 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 11/9/2010 | 2.88 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/9/2010 | 20.43 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 11/9/2010 | 1.63 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 11/9/2010 | 2.83 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 11/10/2010 | 3.41 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 11/10/2010 | 79.89 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 11/10/2010 | 8.91 | TEL & TEL Conf. ID:  ID: James Croft |
| 11/10/2010 | 2.88 | TEL & TEL Conf. ID:  ID: Katherine Wilson-Milne |
| 11/10/2010 | 10.58 | TEL & TEL N36600029452100349 Schweitzer T-Mobile bill fo |
| 11/11/2010 | 7.47 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 11/11/2010 | 3.83 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 11/11/2010 | 8.59 | TEL & TEL Conf. ID:  ID: Katherine Wilson-Milne |
| 11/11/2010 | 6.01 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 11/12/2010 | 5.23 | TEL & TEL Conf. ID:  ID: Katherine J. Roberts |
| 11/22/2010 | 7.09 | TEL & TEL N36600103232100038 Marette T-Mobile Charges, S |
| 12/1/2010 | 0.07 | WASH. T & T Ext: 1625 Time: 13:00 Phone: 9199058152 |
| 12/1/2010 | 4.55 | WASH. T & T Ext: 1625 Time: 13:05 Phone: 9199058152 |
| 12/1/2010 | 2.73 | WASH. T & T Ext: 1648 Time: 10:00 Phone: 9199058152 |
| 12/2/2010 | 1.89 | TELEPHONE (BR) Telephone:00441452562712 Destination:UNITED K Duration:1986 Extension:2524 |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2010 | 2.10 | TELEPHONE (BR) Telephone:00441452562712 Destination:UNITED K Duration:2214 Extension:2577 |
| 12/3/2010 | 1.76 | TELEPHONE (BR) Telephone:0016154324289 Destination:TENNESSE Duration:1830 Extension:2524 |
| 12/3/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 13:43 Phone: 9199052364 |
| 12/7/2010 | 4.49 | TEL & TEL N36600105832100129 Liu T-Mobile Reimbursement |
| 12/7/2010 | 0.77 | TELEPHONE (BR) Telephone:0017199550541 Destination:COLORADO Duration:768 Extension:2577 |
| 12/7/2010 | 1.75 | TELEPHONE (BR) Telephone:0019199058152 Destination:N. CAROL Duration:1794 Extension:2577 |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 4162161862    TORONTO   ON |
| 12/8/2010 | 1.48 | NY TEL CLIENT REPORTS x2054 4162161862    TORONTO   ON |
| 12/8/2010 | 0.43 | NY TEL CLIENT REPORTS x2054 4163183339    TORONTO   ON |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3107174848    BEVERLY HICA |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3107174848    BEVERLY HICA |
| 12/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 3107174848    BEVERLY HICA |
| 12/8/2010 | 1.26 | NY TEL CLIENT REPORTS x2132 9199052312    RSCHTRGLPKNC |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742    RSCHTRGLPKNC |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2296 3125436888    CHICAGO ZOIL |
| 12/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 12/8/2010 | 1.41 | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 12/8/2010 | 1.90 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 12/8/2010 | 0.29 | NY TEL CLIENT REPORTS x2538 9726854610    ADDISON  TX |
| 12/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2558 6507523107    PALO ALTO CA |
| 12/8/2010 | 0.64 | NY TEL CLIENT REPORTS x2607 4022318814    OMAHA    NE |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 8588820693    LA JOLLA  CA |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 9739745866    LIVINGSTONNJ |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 9739745866    LIVINGSTONNJ |
| 12/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 12/8/2010 | 0.91 | NY TEL CLIENT REPORTS x2629 3129849711    CHICGOZN  IL |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2677 4165974216    TORONTO   ON |
| 12/8/2010 | 1.20 | NY TEL CLIENT REPORTS x2685 3023519459    WILMINGTONDE |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2706 9723624849    DALLAS    TX |
| 12/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2743 3023519357    WILMINGTONDE |
| 12/8/2010 | 0.99 | NY TEL CLIENT REPORTS x2743 3023519357    WILMINGTONDE |
| 12/8/2010 | 0.91 | NY TEL CLIENT REPORTS x2743 3023519459    WILMINGTONDE |
| 12/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 5104145164    OAKLAND MACA |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324506    NASHVILLE TN |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9199053706    RSCHTRGLPKNC |
| 12/8/2010 | 0.56 | NY TEL CLIENT REPORTS x2996 3024427005    WILMINGTONDE |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4108728038    COLUMBIA  MD |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4162162327    TORONTO   ON |
| 12/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 4162162327    TORONTO   ON |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168496013    TORONTO   ON |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696    TORONTO   ON |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298    NASHVILLE TN |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154325758    NASHVILLE TN |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058631204    BRAMPTON  ON |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 12/8/2010 | 0.43 | NY TEL CLIENT REPORTS x3933 6154324289    NASHVILLE TN |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 12/8/2010 | 0.56 | NY TEL CLIENT REPORTS x3933 9723622168 | DALLAS   TX |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x3933 9726856679 | ADDISON   TX |
| 12/8/2010 | 0.08 | NY TEL CLIENT REPORTS x3933 9726856792 | ADDISON   TX |
| 12/8/2010 | 1.41 | NY TEL CLIENT REPORTS x3933 9726856792 | ADDISON   TX |
| 12/8/2010 | 3.16 | NY TEL CLIENT REPORTS x3964 9199058152 | RSCHTRGLPKNC |
| 12/8/2010 | 1.24 | TEL & TEL N36600103223210040 Marette T-Mobile Bill for O | |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 4162164825 | TORONTO   ON |
| 12/9/2010 | 5.46 | NY TEL CLIENT REPORTS x2032 9199052364 | RSCHTRGLPKNC |
| 12/9/2010 | 0.56 | NY TEL CLIENT REPORTS x2045 6144648322 | COLUMBUS  OH |
| 12/9/2010 | 0.21 | NY TEL CLIENT REPORTS x2097 9732865534 | NEWARK   NJ |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324289 | NASHVILLE TN |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324289 | NASHVILLE TN |
| 12/9/2010 | 0.36 | NY TEL CLIENT REPORTS x2128 6154324289 | NASHVILLE TN |
| 12/9/2010 | 1.20 | NY TEL CLIENT REPORTS x2152 7173461488 | HARRISBURGPA |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 7177838989 | HARRISBURGPA |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 9199054742 | RSCHTRGLPKNC |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH   NC |
| 12/9/2010 | 0.29 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH   NC |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2296 9726856792 | ADDISON   TX |
| 12/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2407 3024253307 | WILMINGTONDE |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 3027776500 | WILMINGTONDE |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 3027776532 | WILMINGTONDE |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 3125838700 | CHICGOZN IL |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 12/9/2010 | 0.36 | NY TEL CLIENT REPORTS x2569 5859872828 | ROCHESTER NY |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 9739745866 | LIVINGSTONNJ |
| 12/9/2010 | 2.81 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 12/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2677 4168658131 | TORONTO   ON |
| 12/9/2010 | 0.64 | NY TEL CLIENT REPORTS x2677 4168658131 | TORONTO   ON |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2685 3023519459 | WILMINGTONDE |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2685 3023519662 | WILMINGTONDE |
| 12/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 9058631171 | BRAMPTON  ON |
| 12/9/2010 | 2.39 | NY TEL CLIENT REPORTS x2895 9723624276 | DALLAS   TX |
| 12/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO   ON |
| 12/9/2010 | 1.06 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO   ON |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 12/9/2010 | 1.06 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 12/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6158388120 | NASHVILLE TN |
| 12/9/2010 | 2.60 | NY TEL CLIENT REPORTS x2996 9058632021 | BRAMPTON  ON |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS   TX |
| 12/9/2010 | 1.48 | NY TEL CLIENT REPORTS x3108 9199058152 | RSCHTRGLPKNC |
| 12/9/2010 | 0.08 | NY TEL CLIENT REPORTS x3684 2144556293 | GRAND PRAITX |
| 12/9/2010 | 3.01 | NY TEL CLIENT REPORTS x3684 9726857696 | ADDISON   TX |
| 12/9/2010 | 0.28 | WASH. T & T Ext: 1612 Time: 16:21 Phone: 3023519459 | |
| 12/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2019 4162164082 | TORONTO   ON |
| 12/10/2010 | 0.56 | NY TEL CLIENT REPORTS x2019 4162164082 | TORONTO   ON |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9199052364 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 12/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2223 9734913378 | NEWARK   NJ |
| 12/10/2010 | 12.19 | NY TEL CLIENT REPORTS x2264 9196066519 | RALEIGH  NC |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 9196539592 | CARY    NC |
| 12/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2264 9199054742 | RSCHTRGLPKNC |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 3024427005 | WILMINGTONDE |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 3024427006 | WILMINGTONDE |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 4102684016 | ANNAPOLIS MD |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 3024724906 | WILMINGTONDE |
| 12/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2436 3024726906 | WILMINGTONDE |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 5124791143 | AUSTIN   TX |
| 12/10/2010 | 0.36 | NY TEL CLIENT REPORTS x2536 6157265647 | NASHVILLE TN |
| 12/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 9199052829 | RSCHTRGLPKNC |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2602 9726857696 | ADDISON  TX |
| 12/10/2010 | 0.43 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN IL |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2677 4165974216 | TORONTO  ON |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2677 4168634715 | TORONTO  ON |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2685 3023519459 | WILMINGTONDE |
| 12/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2706 9726851186 | ADDISON  TX |
| 12/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2734 4168496013 | TORONTO  ON |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3023519459 | WILMINGTONDE |
| 12/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168496013 | TORONTO  ON |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168496013 | TORONTO  ON |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO  ON |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO  ON |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO  ON |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 12/10/2010 | 0.08 | NY TEL CLIENT REPORTS x3715 8607316026 | WINDSOR  CT |
| 12/10/2010 | 1.61 | TEL & TEL N36600035382100227 Rozenberg December 10 2010 | |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 4162164082 | TORONTO  ON |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2045 2489885897 | BIRMINGHAMMI |
| 12/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2045 6177424200 | BOSTON   MA |
| 12/13/2010 | 0.71 | NY TEL CLIENT REPORTS x2061 9726852374 | ADDISON  TX |
| 12/13/2010 | 0.29 | NY TEL CLIENT REPORTS x2097 9058632021 | BRAMPTON ON |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 9199054742 | RSCHTRGLPKNC |
| 12/13/2010 | 3.09 | NY TEL CLIENT REPORTS x2192 6137631662 | OTTAWAHULLON |
| 12/13/2010 | 5.05 | NY TEL CLIENT REPORTS x2349 6137630170 | OTTAWAHULLON |
| 12/13/2010 | 1.69 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2418 9199050302 | RSCHTRGLPKNC |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2424 9199052364 | RSCHTRGLPKNC |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 3129025623 | CHICAGO  IL |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 9492600617 | IRVINE   CA |
| 12/13/2010 | 0.21 | NY TEL CLIENT REPORTS x2436 9492600617 | IRVINE   CA |
| 12/13/2010 | 1.55 | NY TEL CLIENT REPORTS x2485 9199058152 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 12/13/2010 | 1.41 | NY TEL CLIENT REPORTS x2536 9058632021 | BRAMPTON  ON |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2538 9726854610 | ADDISON   TX |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2553 3026513158 | WILMINGTONDE |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2558 6503304250 | PALO ALTO CA |
| 12/13/2010 | 1.26 | NY TEL CLIENT REPORTS x2558 9726852374 | ADDISON   TX |
| 12/13/2010 | 0.50 | NY TEL CLIENT REPORTS x2607 8582922548 | SNDG LVTA CA |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO   ON |
| 12/13/2010 | 0.29 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO   ON |
| 12/13/2010 | 0.36 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO   ON |
| 12/13/2010 | 0.36 | NY TEL CLIENT REPORTS x2706 6137635332 | OTTAWAHULLON |
| 12/13/2010 | 0.50 | NY TEL CLIENT REPORTS x2706 6137635332 | OTTAWAHULLON |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2706 9723622447 | DALLAS   TX |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3128805644 | CHICGOZN IL |
| 12/13/2010 | 0.78 | NY TEL CLIENT REPORTS x2895 6154324290 | NASHVILLE TN |
| 12/13/2010 | 2.74 | NY TEL CLIENT REPORTS x2933 9058632021 | BRAMPTON  ON |
| 12/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO   ON |
| 12/13/2010 | 0.29 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 12/13/2010 | 1.55 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 12/13/2010 | 0.36 | NY TEL CLIENT REPORTS x3477 3058038366 | MIAMI    FL |
| 12/13/2010 | 2.60 | NY TEL CLIENT REPORTS x3644 6137630170 | OTTAWAHULLON |
| 12/14/2010 | 2.54 | LONDON T & T Telephone:0012122252264 Destination:NEW YORK Duration:468 Extension:2295 | |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2017 9199053642 | RSCHTRGLPKNC |
| 12/14/2010 | 0.43 | NY TEL CLIENT REPORTS x2019 4168496013 | TORONTO   ON |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 8652922503 | KNOXVILLE TN |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841 | HOUSTON   TX |
| 12/14/2010 | 0.36 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 12/14/2010 | 3.30 | NY TEL CLIENT REPORTS x2192 6137631662 | OTTAWAHULLON |
| 12/14/2010 | 0.71 | NY TEL CLIENT REPORTS x2192 9723627124 | DALLAS   TX |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2206 4162164000 | TORONTO   ON |
| 12/14/2010 | 1.83 | NY TEL CLIENT REPORTS x2206 9058632021 | BRAMPTON  ON |
| 12/14/2010 | 1.48 | NY TEL CLIENT REPORTS x2223 9199058152 | RSCHTRGLPKNC |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO   ON |
| 12/14/2010 | 0.91 | NY TEL CLIENT REPORTS x2264 4168460142 | TORONTO   ON |
| 12/14/2010 | 1.96 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2284 3023519459 | WILMINGTONDE |
| 12/14/2010 | 1.20 | NY TEL CLIENT REPORTS x2305 9199058152 | RSCHTRGLPKNC |
| 12/14/2010 | 1.26 | NY TEL CLIENT REPORTS x2407 9199058152 | RSCHTRGLPKNC |
| 12/14/2010 | 0.21 | NY TEL CLIENT REPORTS x2415 5084549619 | WALPOLE  MA |
| 12/14/2010 | 1.69 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON  ON |
| 12/14/2010 | 2.88 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 12/14/2010 | 3.09 | NY TEL CLIENT REPORTS x2418 9199058152 | RSCHTRGLPKNC |
| 12/14/2010 | 1.41 | NY TEL CLIENT REPORTS x2424 9199058152 | RSCHTRGLPKNC |
| 12/14/2010 | 2.04 | NY TEL CLIENT REPORTS x2433 5042085827 | NEW ORLEANLA |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 2149546813 | DALLAS   TX |
| 12/14/2010 | 1.06 | NY TEL CLIENT REPORTS x2436 9199058152 | RSCHTRGLPKNC |
| 12/14/2010 | 0.91 | NY TEL CLIENT REPORTS x2488 3128803085 | CHICGOZN IL |
| 12/14/2010 | 0.71 | NY TEL CLIENT REPORTS x2488 8563543043 | HADDONFLD NJ |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 12/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 4162162301 | TORONTO  ON |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 6154324289 | NASHVILLE TN |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 6154325875 | NASHVILLE TN |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 6154325875 | NASHVILLE TN |
| 12/14/2010 | 0.71 | NY TEL CLIENT REPORTS x2538 4123942453 | PITTSBURGHPA |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2553 3026513158 | WILMINGTONDE |
| 12/14/2010 | 0.50 | NY TEL CLIENT REPORTS x2558 6503304250 | PALO ALTO CA |
| 12/14/2010 | 0.99 | NY TEL CLIENT REPORTS x2558 6504001205 | REDWOOD CICA |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2602 3026589200 | WILMINGTONDE |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 8582922548 | SNDG LVTA CA |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 8582922548 | SNDG LVTA CA |
| 12/14/2010 | 1.06 | NY TEL CLIENT REPORTS x2607 9199058152 | RSCHTRGLPKNC |
| 12/14/2010 | 7.36 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 12/14/2010 | 0.21 | NY TEL CLIENT REPORTS x2677 4168657370 | TORONTO  ON |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2677 4168658131 | TORONTO  ON |
| 12/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2706 6137635332 | OTTAWAHULLON |
| 12/14/2010 | 0.71 | NY TEL CLIENT REPORTS x2706 6137635332 | OTTAWAHULLON |
| 12/14/2010 | 3.09 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 9199058252 | RSCHTRGLPKNC |
| 12/14/2010 | 1.41 | NY TEL CLIENT REPORTS x2782 9199058152 | RSCHTRGLPKNC |
| 12/14/2010 | 0.43 | NY TEL CLIENT REPORTS x2818 3129849711 | CHICGOZN  IL |
| 12/14/2010 | 0.78 | NY TEL CLIENT REPORTS x2846 6503304250 | PALO ALTO CA |
| 12/14/2010 | 0.29 | NY TEL CLIENT REPORTS x2895 4104569903 | BALTIMORE MD |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 4108728038 | COLUMBIA  MD |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 12/14/2010 | 1.26 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS   TX |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x3391 9199052312 | RSCHTRGLPKNC |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x3391 9199052312 | RSCHTRGLPKNC |
| 12/14/2010 | 2.04 | NY TEL CLIENT REPORTS x3391 9199052312 | RSCHTRGLPKNC |
| 12/14/2010 | 1.06 | NY TEL CLIENT REPORTS x3503 9726845262 | ADDISON  TX |
| 12/14/2010 | 0.08 | NY TEL CLIENT REPORTS x3953 2144556893 | GRAND PRAITX |
| 12/14/2010 | 3.01 | WASH. T & T Ext: 1625 Time: 12:16 Phone: 9199058152 | |
| 12/14/2010 | 0.70 | WASH. T & T Ext: 1625 Time: 14:33 Phone: 2127837109 | |
| 12/15/2010 | 57.67 | HK IDD PHONE | |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2027 4162164082 | TORONTO  ON |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2027 4162164082 | TORONTO  ON |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3122585500 | CHICGOZN IL |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3122585792 | CHICGOZN IL |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3122585792 | CHICGOZN IL |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3122585792 | CHICGOZN IL |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3122585792 | CHICGOZN IL |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 4087768719 | MORGANHILLCA |
| 12/15/2010 | 1.13 | NY TEL CLIENT REPORTS x2097 9723622168 | DALLAS   TX |
| 12/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9723622447 | DALLAS   TX |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9726845060 | ADDISON  TX |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9726845060 | ADDISON   TX |
| 12/15/2010 | 4.35 | NY TEL CLIENT REPORTS x2097 9726845262 | ADDISON   TX |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9726856792 | ADDISON   TX |
| 12/15/2010 | 0.29 | NY TEL CLIENT REPORTS x2126 3128577087 | CHICAGO ZOIL |
| 12/15/2010 | 4.41 | NY TEL CLIENT REPORTS x2183 9726845262 | ADDISON   TX |
| 12/15/2010 | 0.71 | NY TEL CLIENT REPORTS x2192 6137637457 | OTTAWAHULLON |
| 12/15/2010 | 0.85 | NY TEL CLIENT REPORTS x2197 2393314942 | NAPLES    FL |
| 12/15/2010 | 3.44 | NY TEL CLIENT REPORTS x2223 9199058152 | RSCHTRGLPKNC |
| 12/15/2010 | 0.43 | NY TEL CLIENT REPORTS x2284 3024427005 | WILMINGTONDE |
| 12/15/2010 | 0.78 | NY TEL CLIENT REPORTS x2284 6137658390 | OTTAWAHULLON |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2296 2816820881 | HOUSTON   TX |
| 12/15/2010 | 1.76 | NY TEL CLIENT REPORTS x2418 9199050302 | RSCHTRGLPKNC |
| 12/15/2010 | 0.29 | NY TEL CLIENT REPORTS x2485 2149996157 | DALLAS   TX |
| 12/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2485 9199059987 | RSCHTRGLPKNC |
| 12/15/2010 | 3.79 | NY TEL CLIENT REPORTS x2488 6137630170 | OTTAWAHULLON |
| 12/15/2010 | 3.09 | NY TEL CLIENT REPORTS x2538 9199058152 | RSCHTRGLPKNC |
| 12/15/2010 | 2.25 | NY TEL CLIENT REPORTS x2538 9726845262 | ADDISON   TX |
| 12/15/2010 | 0.36 | NY TEL CLIENT REPORTS x2553 2149694367 | DALLAS   TX |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 2062742800 | SEATTLE   WA |
| 12/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2607 9197836400 | RALEIGH   NC |
| 12/15/2010 | 2.39 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 12/15/2010 | 0.50 | NY TEL CLIENT REPORTS x2706 9723626325 | DALLAS   TX |
| 12/15/2010 | 0.36 | NY TEL CLIENT REPORTS x2734 9199052829 | RSCHTRGLPKNC |
| 12/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2829 3025715030 | WILMINGTONDE |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3342210470 | MONTGOMERYAL |
| 12/15/2010 | 1.34 | NY TEL CLIENT REPORTS x2996 3342210470 | MONTGOMERYAL |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324220 | NASHVILLE TN |
| 12/15/2010 | 1.20 | NY TEL CLIENT REPORTS x2996 6154324220 | NASHVILLE TN |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 12/15/2010 | 0.50 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 12/15/2010 | 0.56 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 12/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6182362221 | BELLEVILLEIL |
| 12/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6182362221 | BELLEVILLEIL |
| 12/15/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 6182362221 | BELLEVILLEIL |
| 12/15/2010 | 0.71 | NY TEL CLIENT REPORTS x2996 8607316026 | WINDSOR   CT |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 12/15/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058686653 | NEWMARKET ON |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058686653 | NEWMARKET ON |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9726856792 | ADDISON   TX |
| 12/15/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9726856792 | ADDISON   TX |
| 12/15/2010 | 0.64 | NY TEL CLIENT REPORTS x2996 9726856792 | ADDISON   TX |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x3436 7172336664 | HARRISBURGPA |
| 12/15/2010 | 0.08 | NY TEL CLIENT REPORTS x3436 7172336664 | HARRISBURGPA |
| 12/15/2010 | 0.15 | NY TEL CLIENT REPORTS x3436 7172336664 | HARRISBURGPA |
| 12/15/2010 | 0.15 | NY TEL CLIENT REPORTS x3436 7172336664 | HARRISBURGPA |
| 12/15/2010 | 2.31 | WASH. T & T Ext: 1648 Time: 10:00 Phone: 9199058152 | |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9199052364 | RSCHTRGLPKNC |
| 12/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2045 6144648322 | COLUMBUS  OH |
| 12/16/2010 | 0.50 | NY TEL CLIENT REPORTS x2045 6175266131 | BOSTON   MA |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2061 4156932021 | SNFC CNTRLCA |
| 12/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2061 6175269864 | BOSTON   MA |
| 12/16/2010 | 1.06 | NY TEL CLIENT REPORTS x2097 9723622447 | DALLAS   TX |
| 12/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 12/16/2010 | 5.96 | NY TEL CLIENT REPORTS x2197 9199058152 | RSCHTRGLPKNC |
| 12/16/2010 | 1.69 | NY TEL CLIENT REPORTS x2197 9726845262 | ADDISON  TX |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2206 3122838025 | CHICGOZN IL |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3364337051 | GREENSBORONC |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3364337051 | GREENSBORONC |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3364437051 | DOBSON   NC |
| 12/16/2010 | 0.43 | NY TEL CLIENT REPORTS x2265 6154324626 | NASHVILLE TN |
| 12/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2284 3023519662 | WILMINGTONDE |
| 12/16/2010 | 3.51 | NY TEL CLIENT REPORTS x2284 9199052312 | RSCHTRGLPKNC |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2339 4162162327 | TORONTO  ON |
| 12/16/2010 | 6.24 | NY TEL CLIENT REPORTS x2393 9199058152 | RSCHTRGLPKNC |
| 12/16/2010 | 0.78 | NY TEL CLIENT REPORTS x2415 3124931306 | CHICAGO ZOIL |
| 12/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2436 3026512008 | WILMINGTONDE |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 9726840878 | ADDISON  TX |
| 12/16/2010 | 2.46 | NY TEL CLIENT REPORTS x2497 9726845262 | ADDISON  TX |
| 12/16/2010 | 1.69 | NY TEL CLIENT REPORTS x2536 9726845262 | ADDISON  TX |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9726854610 | ADDISON  TX |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2558 4156932058 | SNFC CNTRLCA |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2558 7817953632 | WALTHAM  MA |
| 12/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2607 9197832869 | RALEIGH  NC |
| 12/16/2010 | 2.39 | NY TEL CLIENT REPORTS x2662 9199052312 | RSCHTRGLPKNC |
| 12/16/2010 | 2.81 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 12/16/2010 | 0.36 | NY TEL CLIENT REPORTS x2734 3022903893 | WILMINGTONDE |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 3023519459 | WILMINGTONDE |
| 12/16/2010 | 3.44 | NY TEL CLIENT REPORTS x2743 9726845262 | ADDISON  TX |
| 12/16/2010 | 0.43 | NY TEL CLIENT REPORTS x2782 2135531108 | LOS ANGELECA |
| 12/16/2010 | 0.36 | NY TEL CLIENT REPORTS x2844 9199052721 | RSCHTRGLPKNC |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2846 7817953632 | WALTHAM  MA |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2846 7817953632 | WALTHAM  MA |
| 12/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2846 7817953632 | WALTHAM  MA |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3342210470 | MONTGOMERYAL |
| 12/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6154324220 | NASHVILLE TN |
| 12/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 12/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6182362221 | BELLEVILLEIL |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026 | WINDSOR  CT |
| 12/16/2010 | 0.50 | NY TEL CLIENT REPORTS x2996 8607316026 | WINDSOR  CT |
| 12/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9726856792 | ADDISON  TX |
| 12/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9726856792 | ADDISON  TX |
| 12/16/2010 | 0.64 | NY TEL CLIENT REPORTS x3108 9199058152 | RSCHTRGLPKNC |
| 12/16/2010 | 0.08 | NY TEL CLIENT REPORTS x3951 6154324479 | NASHVILLE TN |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3122012162    CHICAGO  IL |
| 12/17/2010 | 1.26 | NY TEL CLIENT REPORTS x2097 9723622447    DALLAS    TX |
| 12/17/2010 | 0.21 | NY TEL CLIENT REPORTS x2126 5125055000    AUSTIN   TX |
| 12/17/2010 | 4.35 | NY TEL CLIENT REPORTS x2126 9199058152    RSCHTRGLPKNC |
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324298    NASHVILLE TN |
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324506    NASHVILLE TN |
| 12/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2134 4162161906    TORONTO  ON |
| 12/17/2010 | 3.93 | NY TEL CLIENT REPORTS x2192 9726845262    ADDISON  TX |
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2223 9099786551    DIAMONDBARCA |
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2223 9199054870    RSCHTRGLPKNC |
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2284 3023519662    WILMINGTONDE |
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2284 9199052312    RSCHTRGLPKNC |
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2284 9199052313    RSCHTRGLPKNC |
| 12/17/2010 | 0.21 | NY TEL CLIENT REPORTS x2305 9169307721    SACRAMENTOCA |
| 12/17/2010 | 3.86 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 12/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2424 3128767102    CHICGOZN  IL |
| 12/17/2010 | 4.56 | NY TEL CLIENT REPORTS x2485 9199058152    RSCHTRGLPKNC |
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9199050578    RSCHTRGLPKNC |
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721    RSCHTRGLPKNC |
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2558 9726852374    ADDISON  TX |
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 3363782315    GREENSBORONC |
| 12/17/2010 | 0.85 | NY TEL CLIENT REPORTS x2734 3363782315    GREENSBORONC |
| 12/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2844 9199052721    RSCHTRGLPKNC |
| 12/17/2010 | 0.43 | NY TEL CLIENT REPORTS x2844 9199052721    RSCHTRGLPKNC |
| 12/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2846 6504635243    PALO ALTO CA |
| 12/17/2010 | 0.21 | NY TEL CLIENT REPORTS x2846 6504635243    PALO ALTO CA |
| 12/17/2010 | 1.55 | NY TEL CLIENT REPORTS x2846 6504635245    PALO ALTO CA |
| 12/17/2010 | 4.07 | OUTS TEL - -VENDOR: GENESYS BELGIUM SA ALD CONF.CALLS 09/15-10/14 |
| 12/17/2010 | 1.31 | TELEPHONE (BR) Telephone:0016154324289 Destination:TENNESSE Duration:1344 Extension:2577 |
| 12/20/2010 | 1.55 | NY TEL CLIENT REPORTS x2097 9058632021    BRAMPTON  ON |
| 12/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9723622447    DALLAS    TX |
| 12/20/2010 | 0.71 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 12/20/2010 | 0.78 | NY TEL CLIENT REPORTS x2128 6154324298    NASHVILLE TN |
| 12/20/2010 | 0.71 | NY TEL CLIENT REPORTS x2132 9058631847    BRAMPTON  ON |
| 12/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9726856791    ADDISON  TX |
| 12/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9726856792    ADDISON  TX |
| 12/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2223 3105867700    SAN MONICACA |
| 12/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2223 8182435200    GLENDALE  CA |
| 12/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2223 9735446668    MILLBURN  NJ |
| 12/20/2010 | 0.36 | NY TEL CLIENT REPORTS x2349 4162161919    TORONTO  ON |
| 12/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2349 6137637976    OTTAWAHULLON |
| 12/20/2010 | 1.34 | NY TEL CLIENT REPORTS x2349 6137637976    OTTAWAHULLON |
| 12/20/2010 | 2.81 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 12/20/2010 | 0.43 | NY TEL CLIENT REPORTS x2424 3024291900    WILMINGTONDE |
| 12/20/2010 | 0.71 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 12/20/2010 | 0.21 | NY TEL CLIENT REPORTS x2538 9726854610    ADDISON  TX |
| 12/20/2010 | 0.21 | NY TEL CLIENT REPORTS x2607 2062742800    SEATTLE  WA |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 12/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2607 4153627500 | SNFC CNTRLCA |
| 12/20/2010 | 2.81 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON   TX |
| 12/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2685 3023519459 | WILMINGTONDE |
| 12/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2685 6154324479 | NASHVILLE TN |
| 12/20/2010 | 2.74 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 12/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2829 3025716712 | WILMINGTONDE |
| 12/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2846 6503212400 | PALO ALTO CA |
| 12/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2846 6503212400 | PALO ALTO CA |
| 12/20/2010 | 0.43 | NY TEL CLIENT REPORTS x2846 6503304250 | PALO ALTO CA |
| 12/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 5032756593 | PORTLAND  OR |
| 12/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 5032757535 | PORTLAND  OR |
| 12/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 5032757535 | PORTLAND  OR |
| 12/20/2010 | 58.42 | TEL - OUTSIDE (TA) - -VENDOR: ORANGE BUSINESS SERVICE | |
| 12/20/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 14:46 Phone: 3023519459 | |
| 12/20/2010 | 2.87 | WASH. T & T Ext: 1625 Time: 10:00 Phone: 9199058152 | |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3128991624 | CHICAGO ZOIL |
| 12/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 9414166962 | VENICE   FL |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 4162161862 | TORONTO  ON |
| 12/21/2010 | 6.31 | NY TEL CLIENT REPORTS x2054 9058632021 | BRAMPTON  ON |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2061 6507523127 | PALO ALTO CA |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052203 | RSCHTRGLPKNC |
| 12/21/2010 | 1.48 | NY TEL CLIENT REPORTS x2097 9199052203 | RSCHTRGLPKNC |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3026589200 | WILMINGTONDE |
| 12/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2108 3026589200 | WILMINGTONDE |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 7272241621 | CLEARWATERFL |
| 12/21/2010 | 1.13 | NY TEL CLIENT REPORTS x2152 9199058152 | RSCHTRGLPKNC |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9058631148 | BRAMPTON  ON |
| 12/21/2010 | 0.43 | NY TEL CLIENT REPORTS x2223 3105867825 | SAN MONICACA |
| 12/21/2010 | 1.55 | NY TEL CLIENT REPORTS x2223 9199058152 | RSCHTRGLPKNC |
| 12/21/2010 | 3.23 | NY TEL CLIENT REPORTS x2223 9726845262 | ADDISON   TX |
| 12/21/2010 | 0.85 | NY TEL CLIENT REPORTS x2223 9735446668 | MILLBURN  NJ |
| 12/21/2010 | 1.61 | NY TEL CLIENT REPORTS x2305 9199058152 | RSCHTRGLPKNC |
| 12/21/2010 | 0.36 | NY TEL CLIENT REPORTS x2344 6154143865 | NASHVILLE TN |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 12/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2349 6154324289 | NASHVILLE TN |
| 12/21/2010 | 0.56 | NY TEL CLIENT REPORTS x2349 6154324289 | NASHVILLE TN |
| 12/21/2010 | 0.36 | NY TEL CLIENT REPORTS x2407 3026589200 | WILMINGTONDE |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 12/21/2010 | 0.56 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 12/21/2010 | 1.69 | NY TEL CLIENT REPORTS x2407 9199058152 | RSCHTRGLPKNC |
| 12/21/2010 | 6.16 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON  ON |
| 12/21/2010 | 0.71 | NY TEL CLIENT REPORTS x2451 6503304250 | PALO ALTO CA |
| 12/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2455 9199053642 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 12/21/2010 | 1.26 | NY TEL CLIENT REPORTS x2468 9726845262 | ADDISON  TX |
| 12/21/2010 | 0.36 | NY TEL CLIENT REPORTS x2485 2149996157 | DALLAS   TX |
| 12/21/2010 | 1.55 | NY TEL CLIENT REPORTS x2488 9199058152 | RSCHTRGLPKNC |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2538 3028886221 | WILMINGTONDE |
| 12/21/2010 | 0.64 | NY TEL CLIENT REPORTS x2538 3028886221 | WILMINGTONDE |
| 12/21/2010 | 1.69 | NY TEL CLIENT REPORTS x2538 9199058152 | RSCHTRGLPKNC |
| 12/21/2010 | 3.30 | NY TEL CLIENT REPORTS x2538 9726845262 | ADDISON  TX |
| 12/21/2010 | 2.04 | NY TEL CLIENT REPORTS x2607 4146988338 | MILWAUKZN WI |
| 12/21/2010 | 1.55 | NY TEL CLIENT REPORTS x2607 9199058152 | RSCHTRGLPKNC |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN IL |
| 12/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN IL |
| 12/21/2010 | 6.31 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2685 6154324479 | NASHVILLE TN |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3023519357 | WILMINGTONDE |
| 12/21/2010 | 0.29 | NY TEL CLIENT REPORTS x2743 3023519662 | WILMINGTONDE |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2782 2135531108 | LOS ANGELECA |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2782 2135531108 | LOS ANGELECA |
| 12/21/2010 | 0.29 | NY TEL CLIENT REPORTS x2782 2149546847 | DALLAS   TX |
| 12/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2829 3025715030 | WILMINGTONDE |
| 12/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2846 6175269675 | BOSTON   MA |
| 12/21/2010 | 6.24 | NY TEL CLIENT REPORTS x2930 9058632021 | BRAMPTON  ON |
| 12/21/2010 | 0.43 | NY TEL CLIENT REPORTS x2998 9199058152 | RSCHTRGLPKNC |
| 12/21/2010 | 2.88 | NY TEL CLIENT REPORTS x2998 9199058152 | RSCHTRGLPKNC |
| 12/22/2010 | 0.29 | NY TEL CLIENT REPORTS x2019 3128991624 | CHICAGO ZOIL |
| 12/22/2010 | 0.50 | NY TEL CLIENT REPORTS x2049 4088087929 | SNJS WEST CA |
| 12/22/2010 | 0.56 | NY TEL CLIENT REPORTS x2128 5032756593 | PORTLAND  OR |
| 12/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2132 5162245751 | COLDSPGHBRNY |
| 12/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2132 5162245751 | COLDSPGHBRNY |
| 12/22/2010 | 0.21 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 12/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2183 9168454978 | SACRAMENTOCA |
| 12/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 12/22/2010 | 2.53 | NY TEL CLIENT REPORTS x2192 6137639573 | OTTAWAHULLON |
| 12/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9726856791 | ADDISON  TX |
| 12/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2305 8607316026 | WINDSOR   CT |
| 12/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 9169307721 | SACRAMENTOCA |
| 12/22/2010 | 0.50 | NY TEL CLIENT REPORTS x2436 4154212624 | SNFC CNTRLCA |
| 12/22/2010 | 0.21 | NY TEL CLIENT REPORTS x2436 6175266131 | BOSTON   MA |
| 12/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519208 | WILMINGTONDE |
| 12/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2538 9723626325 | DALLAS   TX |
| 12/22/2010 | 1.76 | NY TEL CLIENT REPORTS x2553 9723622168 | DALLAS   TX |
| 12/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2553 9723622216 | DALLAS   TX |
| 12/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 3023539491 | NEWPORT  DE |
| 12/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2607 6179464995 | BOSTON   MA |
| 12/22/2010 | 0.21 | NY TEL CLIENT REPORTS x2607 7706671290 | ATLANTA NEGA |
| 12/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 9198282501 | RALEIGH  NC |
| 12/22/2010 | 0.29 | NY TEL CLIENT REPORTS x2662 9058636414 | BRAMPTON  ON |
| 12/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 3023519208 | WILMINGTONDE |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 12/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2799 4162162964 | TORONTO  ON |
| 12/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 3023519662 | WILMINGTONDE |
| 12/22/2010 | 0.64 | NY TEL CLIENT REPORTS x2895 4108728038 | COLUMBIA  MD |
| 12/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 5032757535 | PORTLAND  OR |
| 12/22/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 14:43 Phone: 3026589200 | |
| 12/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2032 3122585792 | CHICGOZN IL |
| 12/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2305 9164428888 | SACRAMENTOCA |
| 12/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 2018010233 | TEANECK  NJ |
| 12/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2407 2018010233 | TEANECK  NJ |
| 12/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 12/23/2010 | 0.36 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 12/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2407 4157725779 | SNFC CNTRLCA |
| 12/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2407 7066254898 | CALHOUN  GA |
| 12/23/2010 | 0.64 | NY TEL CLIENT REPORTS x2488 3024674400 | WILMINGTONDE |
| 12/23/2010 | 0.29 | NY TEL CLIENT REPORTS x2488 3128803085 | CHICGOZN IL |
| 12/23/2010 | 0.64 | NY TEL CLIENT REPORTS x2488 9058637335 | BRAMPTON  ON |
| 12/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2488 9199052312 | RSCHTRGLPKNC |
| 12/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 3128305644 | CHICAGO ZOIL |
| 12/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 3128805644 | CHICGOZN IL |
| 12/23/2010 | 0.56 | NY TEL CLIENT REPORTS x2607 3128805644 | CHICGOZN IL |
| 12/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 4046562817 | ATLANTA  GA |
| 12/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2607 8047719530 | RICHMOND  VA |
| 12/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2994 6154304404 | NASHVILLE TN |
| 12/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2994 6154324289 | NASHVILLE TN |
| 12/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2994 6154324289 | NASHVILLE TN |
| 12/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2994 6154324413 | NASHVILLE TN |
| 12/23/2010 | 126.67 | TEL & TEL - -VENDOR: BRITISH TELECOMMUNICATIONS PLC | |
| 12/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519459 | WILMINGTONDE |
| 12/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2424 3026589200 | WILMINGTONDE |
| 12/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9199050302 | RSCHTRGLPKNC |
| 12/28/2010 | 0.91 | NY TEL CLIENT REPORTS x2538 9198322288 | RALEIGH  NC |
| 12/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2607 9133413167 | OVERLANDPKKS |
| 12/28/2010 | 0.29 | NY TEL CLIENT REPORTS x2607 9133413167 | OVERLANDPKKS |
| 12/28/2010 | 0.36 | NY TEL CLIENT REPORTS x2607 9133413167 | OVERLANDPKKS |
| 12/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 3026589200 | WILMINGTONDE |
| 12/29/2010 | 0.43 | NY TEL CLIENT REPORTS x2097 9192472654 | RALEIGH  NC |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO  ON |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519208 | WILMINGTONDE |
| 12/29/2010 | 0.43 | NY TEL CLIENT REPORTS x2424 6154324617 | NASHVILLE TN |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2424 8602402553 | HARTFORD  CT |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2424 8602402553 | HARTFORD  CT |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2424 8602402835 | HARTFORD  CT |
| 12/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2424 8602402835 | HARTFORD  CT |
| 12/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2424 8602402835 | HARTFORD  CT |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 3128991624 | CHICAGO ZOIL |
| 12/29/2010 | 1.96 | NY TEL CLIENT REPORTS x2488 3023519208 | WILMINGTONDE |
| 12/29/2010 | 1.61 | NY TEL CLIENT REPORTS x2488 9192472654 | RALEIGH  NC |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 4142671529 | MILWAUKEE WI |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 4142871529 | MILWAUKEE WI |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 4142871529 | MILWAUKEE WI |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 4142871529 | MILWAUKEE WI |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 8047719530 | RICHMOND  VA |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 8047719530 | RICHMOND  VA |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 9804771953 | NC |
| 12/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519662 | WILMINGTONDE |
| 12/29/2010 | 0.71 | NY TEL CLIENT REPORTS x2829 3025524214 | WILMINGTONDE |
| 12/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 2014988826 | HACKENSACKNJ |
| 12/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 12/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 12/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2553 3026513086 | WILMINGTONDE |
| 12/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2553 3026513086 | WILMINGTONDE |
| 12/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2607 2149783034 | DALLAS   TX |
| 12/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 5619945560 | BOCA RATONFL |
| 12/30/2010 | 0.29 | NY TEL CLIENT REPORTS x2782 6178321129 | BOSTON   MA |
| **TOTAL:** | **2,188.36** | | |
| | | | |
| **Travel - Transportation** | | | |
| | | | |
| 10/20/2010 | 22.75 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware | |
| 11/4/2010 | 381.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware | |
| 11/5/2010 | 1,461.93 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Toronto | |
| 11/5/2010 | 45.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware | |
| 11/5/2010 | 258.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware | |
| 11/5/2010 | 19.00 | TRAVEL - TRANSPORTATION - Laronde Trip to New York | |
| 11/7/2010 | 350.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware | |
| 11/10/2010 | 25.00 | TRAVEL - TRANSPORTATION - Laronde Trip to New York | |
| 11/10/2010 | 25.00 | TRAVEL - TRANSPORTATION - Laronde Trip to New York | |
| 11/10/2010 | 300.70 | TRAVEL - TRANSPORTATION - Laronde Trip to New York | |
| 11/11/2010 | 10.20 | TRAVEL - TRANSPORTATION - Laronde Trip to New York | |
| 11/11/2010 | 43.70 | TRAVEL - TRANSPORTATION - Laronde Trip to New York | |
| 11/11/2010 | 225.00 | TRAVEL - TRANSPORTATION - Laronde Trip to New York | |
| 11/12/2010 | -342.90 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (credit) | |
| 11/13/2010 | 14.97 | TRAVEL - TRANSPORTATION - Laronde Trip to New York | |
| 11/19/2010 | 45.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware | |
| 11/19/2010 | 175.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware | |
| 11/19/2010 | 45.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware | |
| 11/19/2010 | 244.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware | |
| 11/22/2010 | 3.00 | TRAVEL - TRANSPORTATION - Baik Trip to Delaware | |
| 11/22/2010 | 45.00 | TRAVEL - TRANSPORTATION - Baik Trip to Delaware | |
| 11/22/2010 | 268.00 | TRAVEL - TRANSPORTATION - Baik Trip to Delaware | |
| 11/22/2010 | 191.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware | |
| 11/22/2010 | 45.00 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Delaware | |
| 11/22/2010 | 366.00 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Delaware | |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2010 | 10.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 11/22/2010 | 45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 11/22/2010 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 11/22/2010 | 366.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 11/22/2010 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 11/22/2010 | 397.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 11/23/2010 | 54.00 | TRAVEL - TRANSPORTATION - Baik Trip to Delaware |
| 11/23/2010 | 31.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware |
| 11/23/2010 | 31.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware |
| 11/23/2010 | 31.00 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Delaware |
| 11/23/2010 | 3.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 11/23/2010 | 5.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 11/23/2010 | 84.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 11/23/2010 | 31.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 12/10/2010 | 52.25 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto |
| 12/10/2010 | 1,285.93 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto |
| 12/13/2010 | 164.47 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto |
| 12/13/2010 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 12/13/2010 | 244.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 12/14/2010 | 358.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 12/15/2010 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 12/15/2010 | 221.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 12/15/2010 | 221.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 12/17/2010 | 6,046.69 | TRAVEL - TRANSPORTATION - Kelly Trip to New York |
| **TOTAL:** | **14,092.69** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 11/7/2010 | 128.00 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 11/13/2010 | 899.74 | TRAVEL - LODGING - Laronde Trip to New York |
| 11/18/2010 | -396.00 | TRAVEL - LODGING - Bromley Trip to Delaware (credit) |
| 11/22/2010 | 449.90 | TRAVEL - LODGING - Baik Trip to Delaware |
| 11/22/2010 | 449.90 | TRAVEL - LODGING - Barefoot Trip to Delaware |
| 11/22/2010 | 449.90 | TRAVEL - LODGING - Forrest Trip to Delaware |
| 11/24/2010 | 449.90 | TRAVEL - LODGING - Sherrett Trip to Delaware |
| 12/14/2010 | 499.00 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 12/14/2010 | 207.94 | TRAVEL - LODGING - Ryan Trip to Toronto |
| 12/17/2010 | 2,043.93 | TRAVEL - LODGING - Kelly Trip to New York |
| **TOTAL:** | **5,182.21** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 11/8/2010 | 9.60 | TRAVEL - MEALS - Fleming-Delacruz Trip to Toronto |
| 11/8/2010 | 11.50 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 11/8/2010 | 12.50 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 11/8/2010 | 16.00 | TRAVEL - MEALS - Kim Trip to Delaware |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2010 | 4.00 | TRAVEL - MEALS - Laronde Trip to New York |
| 11/13/2010 | 4.06 | TRAVEL - MEALS - Laronde Trip to New York |
| 11/22/2010 | 30.60 | TRAVEL - MEALS - Baik Trip to Delaware |
| 11/22/2010 | 23.30 | TRAVEL - MEALS - Forrest Trip to Delaware |
| 11/23/2010 | 4.58 | TRAVEL - MEALS - Barefoot Trip to Delaware |
| 11/23/2010 | 10.40 | TRAVEL - MEALS - Barefoot Trip to Delaware |
| 11/23/2010 | 5.75 | TRAVEL - MEALS - Sherrett Trip to Delaware |
| 12/14/2010 | 17.46 | TRAVEL - MEALS - Ryan Trip to Toronto |
| 12/14/2010 | 47.58 | TRAVEL - MEALS - Ryan Trip to Toronto |
| 12/16/2010 | 6.93 | TRAVEL - MEALS - Ryan Trip to Toronto |
| 12/17/2010 | 387.91 | TRAVEL - MEALS - Kelly Trip to New York |
| **TOTAL:** | **592.17** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 9/22/2010 | 25.40 | SHIPPING CHARGES Inv:  723735915  Track#:  415932369120 |
| 9/23/2010 | 9.32 | SHIPPING CHARGES Inv:  723735915  Track#:  920732086246 |
| 9/25/2010 | 41.95 | SHIPPING CHARGES Inv:  724058361  Track#:  872082319578 |
| 9/27/2010 | 17.41 | SHIPPING CHARGES Inv:  724179858  Track#:  920732087404 |
| 10/20/2010 | 39.54 | SHIPPING CHARGES Inv:  582424032  Track#:  872908717961 |
| 10/27/2010 | 7.89 | SHIPPING CHARGES Inv:  727665893  Track#:  872082355040 |
| 10/27/2010 | 56.03 | SHIPPING CHARGES Inv:  727665893  Track#:  920732095803 |
| 10/27/2010 | 16.06 | SHIPPING CHARGES Inv:  727665893  Track#:  920732095814 |
| 10/28/2010 | 49.82 | SHIPPING CHARGES Inv:  727665893  Track#:  920732096236 |
| 10/28/2010 | 16.06 | SHIPPING CHARGES Inv:  727665893  Track#:  920732096247 |
| 11/4/2010 | 46.35 | SHIPPING CHARGES Inv:  728457531  Track#:  920732098331 |
| 11/4/2010 | 52.92 | SHIPPING CHARGES Inv:  728457531  Track#:  920732098342 |
| 11/4/2010 | 46.35 | SHIPPING CHARGES Inv:  728457531  Track#:  920732098353 |
| 11/4/2010 | 46.21 | SHIPPING CHARGES Inv:  728457531  Track#:  920732098364 |
| 11/4/2010 | 37.67 | SHIPPING CHARGES Inv:  728457531  Track#:  920732098375 |
| 11/4/2010 | 16.13 | SHIPPING CHARGES Inv:  728457531  Track#:  920732098386 |
| 11/4/2010 | 16.13 | SHIPPING CHARGES Inv:  728457531  Track#:  920732098397 |
| 11/4/2010 | 16.13 | SHIPPING CHARGES Inv:  728457531  Track#:  920732098401 |
| 11/4/2010 | 16.13 | SHIPPING CHARGES Inv:  728457531  Track#:  920732098412 |
| 11/4/2010 | 10.61 | SHIPPING CHARGES Inv:  728457531  Track#:  920732098651 |
| 11/9/2010 | 110.00 | N.Y. Postage |
| 11/17/2010 | 44.00 | N.Y. Postage |
| 11/18/2010 | 24.03 | SHIPPING CHARGES Inv:  583656401  Track#:  796467010898 |
| 11/18/2010 | 24.03 | SHIPPING CHARGES Inv:  583656401  Track#:  796467243634 |
| 11/19/2010 | 15.84 | N.Y. Postage |
| 11/22/2010 | 29.95 | SHIPPING CHARGES Inv:  583656401  Track#:  415932381576 |
| 11/23/2010 | 39.72 | SHIPPING CHARGES Inv:  583656401  Track#:  872908717950 |
| 11/23/2010 | 27.05 | SHIPPING CHARGES Inv:  583656401  Track#:  873689136756 |
| 11/24/2010 | 11.86 | SHIPPING CHARGES Inv:  730860045  Track#:  794153327092 |
| 11/29/2010 | 33.64 | SHIPPING CHARGES Inv:  583946142  Track#:  415932382274 |
| 11/29/2010 | 33.64 | SHIPPING CHARGES Inv:  583946142  Track#:  415932382285 |

EXPENSE SUMMARY
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/29/2010 | 33.64 | SHIPPING CHARGES Inv:  583946142  Track#:  415932382296 |
| 11/29/2010 | 28.81 | SHIPPING CHARGES Inv:  583946142  Track#:  415932382300 |
| 11/29/2010 | 7.93 | SHIPPING CHARGES Inv:  731233313  Track#:  920732101240 |
| 12/2/2010 | 9.75 | SHIPPING CHARGES Inv:  731513302  Track#:  415932383086 |
| 12/2/2010 | 7.93 | SHIPPING CHARGES Inv:  731513302  Track#:  415932383097 |
| 12/3/2010 | 28.46 | SHIPPING CHARGES - -VENDOR: UNITED PARCEL SERVICE SHIPPING 11/12/10 |
| 12/7/2010 | 2.10 | N.Y. POSTAGE |
| 12/7/2010 | 7.28 | N.Y. POSTAGE |
| 12/10/2010 | 16.10 | SHIPPING CHARGES Inv:  732641315  Track#:  415932385089 |
| 12/13/2010 | 10.00 | NY POUCH - DOMESTIC |
| 12/14/2010 | 11.18 | MES SERVICE - -VENDOR: ECOURIER.CO.UK MESSENGERS NOV/2010 |
| 12/14/2010 | 1.56 | N.Y. POSTAGE |
| 12/15/2010 | 11.04 | SHIPPING CHARGES Inv:  733129794  Track#:  844718805576 |
| 12/15/2010 | 10.76 | SHIPPING CHARGES Inv:  733129794  Track#:  920732104319 |
| 12/29/2010 | 0.88 | N.Y. POSTAGE |
| **TOTAL:** | **1,165.29** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 12/13/2010 | 0.10 | NY SCAN TO PDF |
| 12/17/2010 | 0.10 | NY SCAN TO PDF |
| 12/17/2010 | 0.10 | NY SCAN TO PDF |
| 12/17/2010 | 0.10 | NY SCAN TO PDF |
| 12/17/2010 | 0.10 | NY SCAN TO PDF |
| 12/17/2010 | 0.10 | NY SCAN TO PDF |
| 12/17/2010 | 0.10 | NY SCAN TO PDF |
| 12/17/2010 | 0.10 | NY SCAN TO PDF |
| 12/9/2010 | 0.50 | NY SCAN TO PDF |
| 12/30/2010 | 2.00 | NY SCAN TO PDF |
| 12/6/2010 | 0.10 | NY SCAN TO PDF |
| 12/6/2010 | 0.10 | NY SCAN TO PDF |
| 12/6/2010 | 0.10 | NY SCAN TO PDF |
| 12/6/2010 | 0.10 | NY SCAN TO PDF |
| 12/6/2010 | 0.10 | NY SCAN TO PDF |
| 12/6/2010 | 0.20 | NY SCAN TO PDF |
| 12/6/2010 | 0.20 | NY SCAN TO PDF |
| 12/6/2010 | 0.20 | NY SCAN TO PDF |
| 12/6/2010 | 0.20 | NY SCAN TO PDF |
| 12/6/2010 | 0.30 | NY SCAN TO PDF |
| 12/6/2010 | 0.30 | NY SCAN TO PDF |
| 12/6/2010 | 0.30 | NY SCAN TO PDF |
| 12/7/2010 | 0.30 | NY SCAN TO PDF |
| 12/6/2010 | 0.50 | NY SCAN TO PDF |
| 12/6/2010 | 0.50 | NY SCAN TO PDF |
| 12/6/2010 | 0.60 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**December 1, 2010 through December 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 12/6/2010 | 0.60 | NY SCAN TO PDF |
| 12/6/2010 | 0.70 | NY SCAN TO PDF |
| 12/6/2010 | 0.70 | NY SCAN TO PDF |
| 12/6/2010 | 0.90 | NY SCAN TO PDF |
| 12/6/2010 | 0.90 | NY SCAN TO PDF |
| 12/6/2010 | 0.90 | NY SCAN TO PDF |
| 12/6/2010 | 1.00 | NY SCAN TO PDF |
| 12/6/2010 | 1.10 | NY SCAN TO PDF |
| 12/6/2010 | 1.10 | NY SCAN TO PDF |
| 12/6/2010 | 1.10 | NY SCAN TO PDF |
| 12/6/2010 | 1.10 | NY SCAN TO PDF |
| 12/6/2010 | 1.10 | NY SCAN TO PDF |
| 12/6/2010 | 1.20 | NY SCAN TO PDF |
| 12/6/2010 | 1.20 | NY SCAN TO PDF |
| 12/6/2010 | 1.20 | NY SCAN TO PDF |
| 12/6/2010 | 1.50 | NY SCAN TO PDF |
| 12/6/2010 | 1.50 | NY SCAN TO PDF |
| 12/6/2010 | 1.90 | NY SCAN TO PDF |
| 12/6/2010 | 1.90 | NY SCAN TO PDF |
| 12/6/2010 | 2.30 | NY SCAN TO PDF |
| 12/6/2010 | 2.40 | NY SCAN TO PDF |
| 12/6/2010 | 2.40 | NY SCAN TO PDF |
| 12/6/2010 | 2.40 | NY SCAN TO PDF |
| 12/6/2010 | 2.80 | NY SCAN TO PDF |
| 12/6/2010 | 2.90 | NY SCAN TO PDF |
| 12/6/2010 | 3.60 | NY SCAN TO PDF |
| 12/6/2010 | 4.20 | NY SCAN TO PDF |
| 12/6/2010 | 4.70 | NY SCAN TO PDF |
| 12/6/2010 | 6.00 | NY SCAN TO PDF |
| 12/6/2010 | 7.60 | NY SCAN TO PDF |
| 12/6/2010 | 8.30 | NY SCAN TO PDF |
| 12/6/2010 | 12.40 | NY SCAN TO PDF |
| 12/6/2010 | 13.40 | NY SCAN TO PDF |
| 12/6/2010 | 16.70 | NY SCAN TO PDF |
| 12/1/2010 | 0.20 | NY SCAN TO PDF |
| 12/22/2010 | 0.10 | NY SCAN TO PDF |
| 12/16/2010 | 0.50 | NY SCAN TO PDF |
| 12/8/2010 | 1.30 | NY SCAN TO PDF |
| 12/16/2010 | 0.50 | NY SCAN TO PDF |
| 12/16/2010 | 0.60 | NY SCAN TO PDF |
| 12/16/2010 | 0.70 | NY SCAN TO PDF |
| 12/1/2010 | 1.20 | NY SCAN TO PDF |
| 12/7/2010 | 0.50 | NY SCAN TO PDF |
| 12/9/2010 | 0.70 | NY SCAN TO PDF |
| 12/9/2010 | 0.80 | NY SCAN TO PDF |
| 12/21/2010 | 0.40 | NY SCAN TO PDF |
| 12/29/2010 | 2.60 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**December 1, 2010 through December 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2010 | 3.50 | NY SCAN TO PDF |
| 12/7/2010 | 0.20 | NY SCAN TO PDF |
| 12/10/2010 | 0.20 | NY SCAN TO PDF |
| 12/14/2010 | 0.50 | NY SCAN TO PDF |
| 12/16/2010 | 1.20 | NY SCAN TO PDF |
| 12/1/2010 | 0.10 | NY SCAN TO PDF |
| 12/2/2010 | 0.10 | NY SCAN TO PDF |
| 12/10/2010 | 0.20 | NY SCAN TO PDF |
| 12/29/2010 | 0.20 | NY SCAN TO PDF |
| 12/3/2010 | 0.10 | NY SCAN TO PDF |
| 12/9/2010 | 0.50 | NY SCAN TO PDF |
| 12/22/2010 | 1.20 | NY SCAN TO PDF |
| 12/27/2010 | 0.40 | NY SCAN TO PDF |
| 12/2/2010 | 0.80 | NY SCAN TO PDF |
| 12/1/2010 | 1.00 | NY SCAN TO PDF |
| 12/7/2010 | 1.10 | NY SCAN TO PDF |
| 12/16/2010 | 1.10 | NY SCAN TO PDF |
| 12/3/2010 | 0.10 | NY SCAN TO PDF |
| 12/3/2010 | 4.60 | NY SCAN TO PDF |
| 12/29/2010 | 0.30 | NY SCAN TO PDF |
| 12/16/2010 | 2.10 | NY SCAN TO PDF |
| 12/28/2010 | 0.20 | NY SCAN TO PDF |
| 12/28/2010 | 0.20 | NY SCAN TO PDF |
| 12/10/2010 | 0.20 | NY SCAN TO PDF |
| 12/3/2010 | 4.00 | NY SCAN TO PDF |
| 12/6/2010 | 5.70 | NY SCAN TO PDF |
| 12/8/2010 | 0.10 | NY SCAN TO PDF |
| 12/20/2010 | 0.20 | NY SCAN TO PDF |
| 12/20/2010 | 0.20 | NY SCAN TO PDF |
| 12/8/2010 | 0.50 | NY SCAN TO PDF |
| 12/23/2010 | 0.20 | NY SCAN TO PDF |
| 12/4/2010 | 0.20 | NY SCAN TO PDF |
| 12/29/2010 | 1.20 | NY SCAN TO PDF |
| 12/3/2010 | 0.20 | NY SCAN TO PDF |
| 12/10/2010 | 4.40 | NY SCAN TO PDF |
| 12/14/2010 | 0.10 | NY SCAN TO PDF |
| 12/6/2010 | 1.60 | NY SCAN TO PDF |
| 12/6/2010 | 1.60 | NY SCAN TO PDF |
| 12/6/2010 | 1.60 | NY SCAN TO PDF |
| 12/6/2010 | 1.60 | NY SCAN TO PDF |
| 12/6/2010 | 1.60 | NY SCAN TO PDF |
| 12/6/2010 | 1.90 | NY SCAN TO PDF |
| 12/6/2010 | 1.90 | NY SCAN TO PDF |
| 12/6/2010 | 1.90 | NY SCAN TO PDF |
| 12/6/2010 | 1.90 | NY SCAN TO PDF |
| 12/6/2010 | 2.70 | NY SCAN TO PDF |
| 12/6/2010 | 2.70 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2010 | 2.70 | NY SCAN TO PDF |
| 12/6/2010 | 2.70 | NY SCAN TO PDF |
| 12/9/2010 | 0.30 | NY SCAN TO PDF |
| 12/17/2010 | 0.70 | NY SCAN TO PDF |
| 12/15/2010 | 1.00 | NY SCAN TO PDF |
| 12/15/2010 | 1.20 | NY SCAN TO PDF |
| 12/15/2010 | 1.00 | NY SCAN TO PDF |
| 12/20/2010 | 0.10 | NY SCAN TO PDF |
| 12/20/2010 | 0.10 | NY SCAN TO PDF |
| 12/13/2010 | 0.70 | NY SCAN TO PDF |
| 12/17/2010 | 4.30 | NY SCAN TO PDF |
| 12/16/2010 | 0.20 | NY SCAN TO PDF |
| 12/20/2010 | 0.20 | NY SCAN TO PDF |
| 12/20/2010 | 0.20 | NY SCAN TO PDF |
| 12/28/2010 | 0.20 | NY SCAN TO PDF |
| 12/20/2010 | 0.30 | NY SCAN TO PDF |
| 12/21/2010 | 0.20 | NY SCAN TO PDF |
| 12/13/2010 | 1.10 | NY SCAN TO PDF |
| 12/20/2010 | 2.30 | NY SCAN TO PDF |
| 12/17/2010 | 0.70 | NY SCAN TO PDF |
| 12/23/2010 | 0.40 | WASH. SCAN TO PDF |
| 12/20/2010 | 0.10 | WASH. SCAN TO PDF |
| 12/2/2010 | 2.00 | WASH. SCAN TO PDF |
| **TOTAL:** | **212.10** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 12/1/2010 | 80.00 | NY DUPLICATING |
| 12/1/2010 | 5.30 | NY DUPLICATING |
| 12/1/2010 | 77.40 | NY DUPLICATING |
| 12/1/2010 | 2.10 | NY DUPLICATING |
| 12/1/2010 | 0.10 | NY DUPLICATING |
| 12/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/1/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**December 1, 2010 through December 31, 2010**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 12/1/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.50 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/1/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.50 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.50 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/1/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/1/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 3.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**December 1, 2010 through December 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 3.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 3.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 3.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 3.60 | NY DUPLICATING XEROX |
| 12/1/2010 | 3.60 | NY DUPLICATING XEROX |
| 12/1/2010 | 4.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 4.00 | NY DUPLICATING XEROX |
| 12/1/2010 | 4.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 4.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 4.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 4.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 4.60 | NY DUPLICATING XEROX |
| 12/1/2010 | 4.80 | NY DUPLICATING XEROX |
| 12/1/2010 | 4.90 | NY DUPLICATING XEROX |
| 12/1/2010 | 5.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 5.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 5.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 5.60 | NY DUPLICATING XEROX |
| 12/1/2010 | 6.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 7.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 7.50 | NY DUPLICATING XEROX |
| 12/1/2010 | 8.20 | NY DUPLICATING XEROX |
| 12/1/2010 | 9.30 | NY DUPLICATING XEROX |
| 12/1/2010 | 11.40 | NY DUPLICATING XEROX |
| 12/1/2010 | 19.50 | NY DUPLICATING XEROX |
| 12/2/2010 | 0.30 | NY DUPLICATING |
| 12/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/2/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/2/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**December 1, 2010 through December 31, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/2/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.30 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.60 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.80 | NY DUPLICATING XEROX |
| 12/2/2010 | 3.80 | NY DUPLICATING XEROX |
| 12/2/2010 | 4.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 4.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 4.20 | NY DUPLICATING XEROX |
| 12/2/2010 | 4.20 | NY DUPLICATING XEROX |
| 12/2/2010 | 4.30 | NY DUPLICATING XEROX |
| 12/2/2010 | 4.30 | NY DUPLICATING XEROX |
| 12/2/2010 | 4.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 4.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 4.80 | NY DUPLICATING XEROX |
| 12/2/2010 | 5.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 5.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 5.20 | NY DUPLICATING XEROX |
| 12/2/2010 | 5.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 5.60 | NY DUPLICATING XEROX |
| 12/2/2010 | 5.60 | NY DUPLICATING XEROX |
| 12/2/2010 | 6.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 7.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 7.20 | NY DUPLICATING XEROX |
| 12/2/2010 | 8.00 | NY DUPLICATING XEROX |
| 12/2/2010 | 10.60 | NY DUPLICATING XEROX |
| 12/2/2010 | 11.40 | NY DUPLICATING XEROX |
| 12/2/2010 | 12.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**December 1, 2010 through December 31, 2010**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 12/2/2010 | 15.60 | NY DUPLICATING XEROX |
| 12/2/2010 | 20.60 | NY DUPLICATING XEROX |
| 12/3/2010 | 22.00 | NY DUPLICATING |
| 12/3/2010 | 0.20 | NY DUPLICATING |
| 12/3/2010 | 0.10 | NY DUPLICATING |
| 12/3/2010 | 0.60 | NY DUPLICATING |
| 12/3/2010 | 2.50 | NY DUPLICATING XEROX |
| 12/3/2010 | 3.10 | NY DUPLICATING XEROX |
| 12/4/2010 | 0.20 | NY DUPLICATING |
| 12/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2010 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2010 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2010 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/5/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/5/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/5/2010 | 2.90 | NY DUPLICATING XEROX |
| 12/5/2010 | 2.90 | NY DUPLICATING XEROX |
| 12/5/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/5/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/5/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/5/2010 | 3.40 | NY DUPLICATING XEROX |
| 12/5/2010 | 3.40 | NY DUPLICATING XEROX |
| 12/5/2010 | 3.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2010 | 3.40 | NY DUPLICATING XEROX |
| 12/5/2010 | 4.70 | NY DUPLICATING XEROX |
| 12/5/2010 | 6.40 | NY DUPLICATING XEROX |
| 12/5/2010 | 6.40 | NY DUPLICATING XEROX |
| 12/5/2010 | 6.40 | NY DUPLICATING XEROX |
| 12/5/2010 | 6.80 | NY DUPLICATING XEROX |
| 12/5/2010 | 7.30 | NY DUPLICATING XEROX |
| 12/5/2010 | 11.20 | NY DUPLICATING XEROX |
| 12/5/2010 | 13.70 | NY DUPLICATING XEROX |
| 12/6/2010 | 4.00 | NY DUPLICATING |
| 12/6/2010 | 0.20 | NY DUPLICATING |
| 12/6/2010 | 1.30 | NY DUPLICATING |
| 12/6/2010 | 0.40 | NY DUPLICATING |
| 12/6/2010 | 0.20 | NY DUPLICATING |
| 12/6/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 12/6/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.30 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.50 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.10 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 3.90 | NY DUPLICATING XEROX |
| 12/6/2010 | 4.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 4.30 | NY DUPLICATING XEROX |
| 12/6/2010 | 4.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 4.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 4.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 4.60 | NY DUPLICATING XEROX |
| 12/6/2010 | 5.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 5.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 5.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 5.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 6.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 7.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 9.40 | NY DUPLICATING XEROX |
| 12/6/2010 | 10.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 10.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 10.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 10.80 | NY DUPLICATING XEROX |
| 12/6/2010 | 11.90 | NY DUPLICATING XEROX |
| 12/6/2010 | 15.10 | NY DUPLICATING XEROX |
| 12/6/2010 | 31.20 | NY DUPLICATING XEROX |
| 12/6/2010 | 38.00 | NY DUPLICATING XEROX |
| 12/6/2010 | 39.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2010 | 66.50 | NY DUPLICATING XEROX |
| 12/6/2010 | 67.90 | NY DUPLICATING XEROX |
| 12/7/2010 | 144.00 | NY DUPLICATING |
| 12/7/2010 | 279.20 | NY DUPLICATING |
| 12/7/2010 | 213.90 | NY DUPLICATING |
| 12/7/2010 | 0.40 | NY DUPLICATING |
| 12/7/2010 | 12.40 | NY DUPLICATING |
| 12/7/2010 | 9.60 | NY DUPLICATING |
| 12/7/2010 | 60.40 | NY DUPLICATING |
| 12/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/7/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/7/2010 | 4.00 | NY DUPLICATING XEROX |
| 12/7/2010 | 4.00 | NY DUPLICATING XEROX |
| 12/7/2010 | 4.40 | NY DUPLICATING XEROX |
| 12/7/2010 | 4.50 | NY DUPLICATING XEROX |
| 12/7/2010 | 4.80 | NY DUPLICATING XEROX |
| 12/7/2010 | 4.80 | NY DUPLICATING XEROX |
| 12/7/2010 | 4.80 | NY DUPLICATING XEROX |
| 12/7/2010 | 5.50 | NY DUPLICATING XEROX |
| 12/7/2010 | 5.50 | NY DUPLICATING XEROX |
| 12/7/2010 | 5.50 | NY DUPLICATING XEROX |
| 12/7/2010 | 7.00 | NY DUPLICATING XEROX |
| 12/7/2010 | 8.50 | NY DUPLICATING XEROX |
| 12/7/2010 | 8.80 | NY DUPLICATING XEROX |
| 12/7/2010 | 9.50 | NY DUPLICATING XEROX |
| 12/7/2010 | 10.80 | NY DUPLICATING XEROX |
| 12/7/2010 | 16.50 | NY DUPLICATING XEROX |
| 12/7/2010 | 22.80 | NY DUPLICATING XEROX |
| 12/7/2010 | 24.80 | NY DUPLICATING XEROX |
| 12/8/2010 | 108.50 | NY DUPLICATING |
| 12/8/2010 | 1.30 | NY DUPLICATING |
| 12/8/2010 | 127.20 | NY DUPLICATING |
| 12/8/2010 | 1.90 | NY DUPLICATING |
| 12/8/2010 | 3.80 | NY DUPLICATING |
| 12/8/2010 | 13.70 | NY DUPLICATING |
| 12/8/2010 | 1.10 | NY DUPLICATING XEROX |
| 12/8/2010 | 26.40 | NY DUPLICATING XEROX |
| 12/9/2010 | 0.80 | NY DUPLICATING |
| 12/9/2010 | 0.80 | NY DUPLICATING |
| 12/9/2010 | 219.80 | NY DUPLICATING |
| 12/9/2010 | 0.20 | NY DUPLICATING |
| 12/9/2010 | 96.20 | NY DUPLICATING |
| 12/9/2010 | 1.00 | NY DUPLICATING |
| 12/10/2010 | 2.30 | BRUSSELS B&W LASERTRAK PRINTING 167.226.127.52 - \BR_7_03_BW_64 ALEXANDRA DEEGE    - 00000023 Pages |
| 12/10/2010 | 3.60 | BRUSSELS B&W LASERTRAK PRINTING 167.226.127.54 - \BR_7_01_ ALEXANDRA DEEGE      - 00000036 Pages |
| 12/10/2010 | 0.30 | NY DUPLICATING |

**EXPENSE SUMMARY**

**December 1, 2010 through December 31, 2010**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2010 | 2.40 | NY DUPLICATING |
| 12/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/10/2010 | 1.10 | NY DUPLICATING XEROX |
| 12/10/2010 | 3.90 | NY DUPLICATING XEROX |
| 12/10/2010 | 4.70 | NY DUPLICATING XEROX |
| 12/10/2010 | 16.90 | NY DUPLICATING XEROX |
| 12/10/2010 | 16.90 | NY DUPLICATING XEROX |
| 12/11/2010 | 18.00 | NY DUPLICATING |
| 12/13/2010 | 9.60 | NY DUPLICATING |
| 12/13/2010 | 175.60 | NY DUPLICATING |
| 12/13/2010 | 8.60 | NY DUPLICATING |
| 12/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/13/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/13/2010 | 1.50 | NY DUPLICATING XEROX |
| 12/13/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/13/2010 | 1.70 | NY DUPLICATING XEROX |
| 12/13/2010 | 5.30 | NY DUPLICATING XEROX |
| 12/14/2010 | 11.20 | NY DUPLICATING |
| 12/14/2010 | 2.40 | NY DUPLICATING |
| 12/14/2010 | 2.40 | NY DUPLICATING |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/14/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/14/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/14/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/14/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/14/2010 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/14/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/14/2010 | 1.50 | NY DUPLICATING XEROX |
| 12/14/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/14/2010 | 1.70 | NY DUPLICATING XEROX |
| 12/14/2010 | 1.70 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 4.70 | NY DUPLICATING XEROX |
| 12/14/2010 | 4.70 | NY DUPLICATING XEROX |
| 12/14/2010 | 5.30 | NY DUPLICATING XEROX |
| 12/14/2010 | 5.80 | NY DUPLICATING XEROX |
| 12/14/2010 | 6.30 | NY DUPLICATING XEROX |
| 12/14/2010 | 6.40 | NY DUPLICATING XEROX |
| 12/14/2010 | 7.10 | NY DUPLICATING XEROX |
| 12/14/2010 | 10.00 | NY DUPLICATING XEROX |
| 12/14/2010 | 11.20 | NY DUPLICATING XEROX |
| 12/14/2010 | 14.40 | NY DUPLICATING XEROX |
| 12/14/2010 | 18.70 | NY DUPLICATING XEROX |
| 12/14/2010 | 24.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.90 | BRUSSELS B&W LASERTRAK PRINTING 167.226.127.54 - \BR_7_01_64 FRANCINE NIKOLIC    - 00000039 Pages |
| 12/15/2010 | 23.00 | NY DUPLICATING |
| 12/15/2010 | 0.20 | NY DUPLICATING |
| 12/15/2010 | 1.00 | NY DUPLICATING |
| 12/15/2010 | 3.30 | NY DUPLICATING |
| 12/15/2010 | 8.40 | NY DUPLICATING |
| 12/15/2010 | 151.20 | NY DUPLICATING |
| 12/15/2010 | 194.70 | NY DUPLICATING |
| 12/15/2010 | 83.50 | NY DUPLICATING |
| 12/15/2010 | 295.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2010 | 786.70 | NY DUPLICATING |
| 12/15/2010 | 32.40 | NY DUPLICATING |
| 12/15/2010 | 0.10 | NY DUPLICATING |
| 12/15/2010 | 0.10 | NY DUPLICATING |
| 12/15/2010 | 0.10 | NY DUPLICATING |
| 12/15/2010 | 2.60 | NY DUPLICATING |
| 12/15/2010 | 0.20 | NY DUPLICATING |
| 12/15/2010 | 6.60 | NY DUPLICATING |
| 12/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2010 | 1.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 1.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.50 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.50 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 2.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.50 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.50 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2010 | 3.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 3.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 4.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 4.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 4.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 4.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 4.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 4.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 4.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 4.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 5.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 5.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 5.40 | NY DUPLICATING XEROX |
| 12/15/2010 | 5.50 | NY DUPLICATING XEROX |
| 12/15/2010 | 6.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 6.70 | NY DUPLICATING XEROX |
| 12/15/2010 | 7.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 12.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 12.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 12.60 | NY DUPLICATING XEROX |
| 12/15/2010 | 13.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 13.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 13.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 13.30 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 15.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 17.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 17.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 17.10 | NY DUPLICATING XEROX |
| 12/15/2010 | 19.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 20.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 31.90 | NY DUPLICATING XEROX |
| 12/15/2010 | 34.20 | NY DUPLICATING XEROX |
| 12/15/2010 | 34.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2010 | 54.00 | NY DUPLICATING XEROX |
| 12/15/2010 | 82.80 | NY DUPLICATING XEROX |
| 12/15/2010 | 93.70 | NY DUPLICATING XEROX |
| 12/16/2010 | 3.80 | BRUSSELS B&W LASERTRAK PRINTING 167.226.126.59 - \BR_6_09_64 TINE VAN DEN HAUTE - 00000038 Pages |
| 12/16/2010 | 3.90 | BRUSSELS B&W LASERTRAK PRINTING 167.226.126.59 - \BR_6_09_64 TINE VAN DEN HAUTE   - 00000039 Pages |
| 12/16/2010 | 5.90 | NY DUPLICATING |
| 12/16/2010 | 35.40 | NY DUPLICATING |
| 12/16/2010 | 24.50 | NY DUPLICATING |
| 12/16/2010 | 50.40 | NY DUPLICATING |
| 12/16/2010 | 108.00 | NY DUPLICATING |
| 12/16/2010 | 111.90 | NY DUPLICATING |
| 12/16/2010 | 151.20 | NY DUPLICATING |
| 12/16/2010 | 586.80 | NY DUPLICATING |
| 12/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/16/2010 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2010 | 1.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 2.40 | NY DUPLICATING XEROX |
| 12/16/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/16/2010 | 2.70 | NY DUPLICATING XEROX |
| 12/16/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/16/2010 | 2.80 | NY DUPLICATING XEROX |
| 12/16/2010 | 2.90 | NY DUPLICATING XEROX |
| 12/16/2010 | 3.20 | NY DUPLICATING XEROX |
| 12/16/2010 | 5.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 6.80 | NY DUPLICATING XEROX |
| 12/16/2010 | 7.20 | NY DUPLICATING XEROX |
| 12/16/2010 | 7.20 | NY DUPLICATING XEROX |
| 12/16/2010 | 10.20 | NY DUPLICATING XEROX |
| 12/16/2010 | 11.10 | NY DUPLICATING XEROX |
| 12/16/2010 | 12.50 | NY DUPLICATING XEROX |
| 12/16/2010 | 37.50 | NY DUPLICATING XEROX |
| 12/17/2010 | 2.90 | BRUSSELS B&W LASERTRAK PRINTING 167.226.127.54 - \BR_7_01_64 ALEXANDRA DEEGE      - 00000029 Pages |
| 12/17/2010 | 498.60 | NY DUPLICATING |
| 12/17/2010 | 10.00 | NY DUPLICATING XEROX |
| 12/19/2010 | 52.50 | NY DUPLICATING |
| 12/20/2010 | 0.10 | NY DUPLICATING |
| 12/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/21/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/21/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 12/21/2010 | 1.40 | NY DUPLICATING XEROX |
| 12/21/2010 | 4.50 | NY DUPLICATING XEROX |
| 12/21/2010 | 4.90 | NY DUPLICATING XEROX |
| 12/21/2010 | 5.20 | NY DUPLICATING XEROX |
| 12/21/2010 | 0.10 | WASHINGTON DUPLICATING |
| 12/22/2010 | 47.80 | NY DUPLICATING |
| 12/22/2010 | 3.00 | NY DUPLICATING |
| 12/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**December 1, 2010 through December 31, 2010**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 12/22/2010 | 0.50 | NY DUPLICATING XEROX |
| 12/22/2010 | 27.30 | NY DUPLICATING XEROX |
| 12/27/2010 | 0.10 | NY DUPLICATING |
| 12/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 12/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 12/28/2010 | 2.10 | NY DUPLICATING XEROX |
| 12/28/2010 | 2.30 | NY DUPLICATING XEROX |
| 12/28/2010 | 8.70 | NY DUPLICATING XEROX |
| 12/29/2010 | 88.60 | NY DUPLICATING |
| 12/29/2010 | 88.60 | NY DUPLICATING |
| 12/30/2010 | 2.40 | NY DUPLICATING |
| 12/30/2010 | 2.40 | NY DUPLICATING |
| 12/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 12/30/2010 | 2.00 | NY DUPLICATING XEROX |
| **TOTAL:** | **8,367.90** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 12/16/2010 | 26.00 | NY COLOR DUPLICATING |
| 12/20/2010 | 5.20 | NY COLOR PRINTING |
| 12/1/2010 | 5.85 | NY COLOR PRINTING |
| 12/21/2010 | 5.85 | NY COLOR PRINTING |
| 12/20/2010 | 63.05 | NY COLOR PRINTING |
| 12/21/2010 | 66.95 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **172.90** | |
| | | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 12/2/2010 | 13.00 | NY FAX PAGE CHARGE |
| 12/2/2010 | 13.00 | NY FAX PAGE CHARGE |
| 12/2/2010 | 13.00 | NY FAX PAGE CHARGE |
| 12/2/2010 | 13.00 | NY FAX PAGE CHARGE |
| 12/2/2010 | 13.00 | NY FAX PAGE CHARGE |
| 12/21/2010 | 32.00 | NY FAX PAGE CHARGE |
| 12/29/2010 | 13.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **110.00** | |
| | | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 12/1/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/1/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/1/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 12/1/2010 | 121.56 | COMPUTER RESEARCH - LEXIS |
| 12/1/2010 | 142.22 | COMPUTER RESEARCH - LEXIS |
| 12/1/2010 | 164.67 | COMPUTER RESEARCH - LEXIS |
| 12/2/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/2/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 12/2/2010 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 12/3/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/3/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 12/3/2010 | 149.70 | COMPUTER RESEARCH - LEXIS |
| 12/3/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/5/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/5/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/5/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/5/2010 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 12/5/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 12/5/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 12/5/2010 | 329.35 | COMPUTER RESEARCH - LEXIS |
| 12/5/2010 | 507.19 | COMPUTER RESEARCH - LEXIS |
| 12/6/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/6/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/6/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/6/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/6/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 12/6/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/6/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 12/6/2010 | 89.82 | COMPUTER RESEARCH - LEXIS |
| 12/6/2010 | 95.21 | COMPUTER RESEARCH - LEXIS |
| 12/6/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/7/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/7/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/7/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 12/7/2010 | 101.80 | COMPUTER RESEARCH - LEXIS |
| 12/7/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 12/7/2010 | 204.79 | COMPUTER RESEARCH - LEXIS |
| 12/7/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/7/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 89.82 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 385.64 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 514.98 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 74.85 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 12/8/2010 | 101.80 | COMPUTER RESEARCH - LEXIS |
| 12/9/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 12/9/2010 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 12/9/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 12/9/2010 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 12/9/2010 | 116.77 | COMPUTER RESEARCH - LEXIS |
| 12/9/2010 | 157.19 | COMPUTER RESEARCH - LEXIS |
| 12/9/2010 | 385.64 | COMPUTER RESEARCH - LEXIS |
| 12/9/2010 | 514.98 | COMPUTER RESEARCH - LEXIS |
| 12/9/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/9/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/9/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 48.50 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 181.44 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 178.45 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 12/10/2010 | 35.93 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 12/11/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/11/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/11/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 12/11/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 12/11/2010 | 68.86 | COMPUTER RESEARCH - LEXIS |
| 12/11/2010 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 12/11/2010 | 116.77 | COMPUTER RESEARCH - LEXIS |
| 12/11/2010 | 145.51 | COMPUTER RESEARCH - LEXIS |
| 12/11/2010 | 364.68 | COMPUTER RESEARCH - LEXIS |
| 12/12/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 12/12/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 12/12/2010 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 12/13/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 12/13/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 12/13/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/13/2010 | 295.81 | COMPUTER RESEARCH - LEXIS |
| 12/13/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/13/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/14/2010 | 48.50 | COMPUTER RESEARCH - LEXIS |
| 12/15/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 12/15/2010 | 179.64 | COMPUTER RESEARCH - LEXIS |
| 12/15/2010 | 275.45 | COMPUTER RESEARCH - LEXIS |
| 12/15/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 12/15/2010 | 268.27 | COMPUTER RESEARCH - LEXIS |
| 12/15/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 12/15/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/15/2010 | 140.72 | COMPUTER RESEARCH - LEXIS |
| 12/15/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/16/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 12/16/2010 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 12/16/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 12/16/2010 | 772.47 | COMPUTER RESEARCH - LEXIS |
| 12/16/2010 | 514.98 | COMPUTER RESEARCH - LEXIS |
| 12/16/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 12/16/2010 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 12/16/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 12/16/2010 | 578.45 | COMPUTER RESEARCH - LEXIS |
| 12/16/2010 | 385.64 | COMPUTER RESEARCH - LEXIS |
| 12/16/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 12/17/2010 | 38.32 | COMPUTER RESEARCH - LEXIS |
| 12/17/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 12/17/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 12/17/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 12/17/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 12/17/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/17/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/17/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 12/17/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 12/17/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/17/2010 | 182.04 | COMPUTER RESEARCH - LEXIS |
| 12/18/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 12/18/2010 | 172.16 | COMPUTER RESEARCH - LEXIS |
| 12/18/2010 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 12/18/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/18/2010 | 91.02 | COMPUTER RESEARCH - LEXIS |
| 12/19/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 74.85 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 722.77 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 53.89 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 89.82 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/20/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 299.41 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 12/21/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/22/2010 | 81.44 | COMPUTER RESEARCH - LEXIS |
| 12/22/2010 | 38.32 | COMPUTER RESEARCH - LEXIS |
| 12/22/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/27/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/28/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 12/28/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/29/2010 | 43.41 | COMPUTER RESEARCH - LEXIS |
| 12/29/2010 | 314.38 | COMPUTER RESEARCH - LEXIS |
| 12/29/2010 | 464.68 | COMPUTER RESEARCH - LEXIS |
| 12/29/2010 | 82.34 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

December 1, 2010 through December 31, 2010

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/29/2010 | 119.76 | COMPUTER RESEARCH - LEXIS |
| 12/29/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 12/30/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 12/30/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 12/30/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 12/30/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 12/30/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **15,046.84** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 12/1/2010 | 108.26 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2010 | 243.03 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2010 | 170.72 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2010 | 74.31 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2010 | 59.83 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2010 | 136.81 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2010 | 174.34 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2010 | 55.16 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2010 | 14.75 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2010 | 42.37 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2010 | 86.89 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2010 | 56.50 | COMPUTER RESEARCH - WESTLAW |
| 12/3/2010 | 199.50 | COMPUTER RESEARCH - WESTLAW |
| 12/3/2010 | 123.16 | COMPUTER RESEARCH - WESTLAW |
| 12/3/2010 | 25.46 | COMPUTER RESEARCH - WESTLAW |
| 12/3/2010 | 88.03 | COMPUTER RESEARCH - WESTLAW |
| 12/3/2010 | 28.58 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2010 | 280.72 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2010 | 127.38 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2010 | 207.97 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2010 | 229.14 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2010 | 353.99 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2010 | 44.87 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2010 | 104.61 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2010 | 74.58 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2010 | 101.08 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2010 | 2.23 | COMPUTER RESEARCH - WESTLAW |
| 12/8/2010 | 729.00 | COMPUTER RESEARCH - WESTLAW |
| 12/8/2010 | 250.03 | COMPUTER RESEARCH - WESTLAW |
| 12/10/2010 | 5.34 | COMPUTER RESEARCH - WESTLAW |
| 12/10/2010 | 371.93 | COMPUTER RESEARCH - WESTLAW |
| 12/10/2010 | 196.75 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2010 | 95.91 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2010 | 706.88 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2010 | 425.37 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2010 | 61.14 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2010 | 66.78 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2010 | 255.11 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2010 | 555.60 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2010 | 428.72 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2010 | 408.64 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2010 | 114.61 | COMPUTER RESEARCH - WESTLAW |
| 12/16/2010 | 833.62 | COMPUTER RESEARCH - WESTLAW |
| 12/16/2010 | 66.40 | COMPUTER RESEARCH - WESTLAW |
| 12/16/2010 | 281.71 | COMPUTER RESEARCH - WESTLAW |
| 12/16/2010 | 111.81 | COMPUTER RESEARCH - WESTLAW |
| 12/16/2010 | 58.02 | COMPUTER RESEARCH - WESTLAW |
| 12/18/2010 | 200.45 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2010 | 69.17 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2010 | 22.55 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2010 | 283.87 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2010 | 490.48 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2010 | 805.60 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2010 | 878.11 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2010 | 26.68 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2010 | 100.70 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2010 | 37.23 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2010 | 209.84 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2010 | 266.18 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2010 | 1,104.75 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2010 | 7.98 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2010 | 161.20 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2010 | 78.26 | COMPUTER RESEARCH - WESTLAW |
| 12/22/2010 | 129.16 | COMPUTER RESEARCH - WESTLAW |
| 12/22/2010 | 151.10 | COMPUTER RESEARCH - WESTLAW |
| 12/22/2010 | 57.00 | COMPUTER RESEARCH - WESTLAW |
| 12/23/2010 | 16.96 | COMPUTER RESEARCH - WESTLAW |
| 12/23/2010 | 103.84 | COMPUTER RESEARCH - WESTLAW |
| 12/23/2010 | 200.30 | COMPUTER RESEARCH - WESTLAW |
| 12/27/2010 | 68.95 | COMPUTER RESEARCH - WESTLAW |
| 12/27/2010 | 31.44 | COMPUTER RESEARCH - WESTLAW |
| 12/27/2010 | 107.85 | COMPUTER RESEARCH - WESTLAW |
| 12/28/2010 | 379.45 | COMPUTER RESEARCH - WESTLAW |
| 12/29/2010 | 16.86 | COMPUTER RESEARCH - WESTLAW |
| 12/29/2010 | 1,113.31 | COMPUTER RESEARCH - WESTLAW |
| 12/30/2010 | 39.16 | COMPUTER RESEARCH - WESTLAW |
| 12/30/2010 | 53.86 | COMPUTER RESEARCH - WESTLAW |
| 12/30/2010 | 363.29 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **16,848.08** | |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Late Work - Meals** | | |
| | | |
| 8/4/2010 | 25.37 | Late Work Meals - Krutonogaya |
| 8/6/2010 | 17.79 | Late Work Meals - Rylander |
| 8/8/2010 | 14.24 | Late Work Meals - Krutonogaya |
| 8/9/2010 | 22.55 | Late Work Meals - Bodden |
| 8/9/2010 | 25.76 | Late Work Meals - Bromley |
| 8/9/2010 | 15.32 | Late Work Meals - Bussigel |
| 8/9/2010 | 20.82 | Late Work Meals - Cerceo |
| 8/9/2010 | 27.70 | Late Work Meals - Clarkin |
| 8/9/2010 | 18.63 | Late Work Meals - Fleming-Delacruz |
| 8/9/2010 | 21.49 | Late Work Meals - Ghirardi |
| 8/9/2010 | 26.45 | Late Work Meals - Gottlieb |
| 8/9/2010 | 20.58 | Late Work Meals - Hong |
| 8/9/2010 | 21.98 | Late Work Meals - LaPorte |
| 8/9/2010 | 8.22 | Late Work Meals - Picknally |
| 8/9/2010 | 21.02 | Late Work Meals - Rim |
| 8/9/2010 | 20.77 | Late Work Meals - Rose |
| 8/9/2010 | 21.26 | Late Work Meals - Rylander |
| 8/9/2010 | 18.63 | Late Work Meals - Scott |
| 8/9/2010 | 28.16 | Late Work Meals - Taiwo |
| 8/10/2010 | 20.74 | Late Work Meals - Bodden |
| 8/10/2010 | 18.98 | Late Work Meals - Cavanagh |
| 8/10/2010 | 20.61 | Late Work Meals - Clarkin |
| 8/10/2010 | 13.57 | Late Work Meals - Fleming-Delacruz |
| 8/10/2010 | 20.16 | Late Work Meals - Ghirardi |
| 8/10/2010 | 16.00 | Late Work Meals - Hong |
| 8/10/2010 | 10.68 | Late Work Meals - Ilan |
| 8/10/2010 | 16.27 | Late Work Meals - Jenkins |
| 8/10/2010 | 34.22 | Late Work Meals - Krutonogaya |
| 8/10/2010 | 10.29 | Late Work Meals - McRae |
| 8/10/2010 | 17.45 | Late Work Meals - Picknally |
| 8/10/2010 | 20.31 | Late Work Meals - Rim |
| 8/10/2010 | 21.95 | Late Work Meals - Rylander |
| 8/10/2010 | 22.86 | Late Work Meals - Scott |
| 8/10/2010 | 18.90 | Late Work Meals - Skinner |
| 8/10/2010 | 27.36 | Late Work Meals - Taiwo |
| 8/11/2010 | 29.61 | Late Work Meals - Bodden |
| 8/11/2010 | 22.55 | Late Work Meals - Britt |
| 8/11/2010 | 17.42 | Late Work Meals - Cavanagh |
| 8/11/2010 | 18.90 | Late Work Meals - Cerceo |
| 8/11/2010 | 19.02 | Late Work Meals - Clarkin |
| 8/11/2010 | 19.43 | Late Work Meals - Geiger |
| 8/11/2010 | 21.75 | Late Work Meals - Grandinetti |
| 8/11/2010 | 19.82 | Late Work Meals - Hong |

**EXPENSE SUMMARY**

**December 1, 2010 through December 31, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/11/2010 | 23.81 | Late Work Meals - Lipner |
| 8/11/2010 | 16.77 | Late Work Meals - Marquardt |
| 8/11/2010 | 11.73 | Late Work Meals - Picknally |
| 8/11/2010 | 21.00 | Late Work Meals - Rose |
| 8/11/2010 | 16.85 | Late Work Meals - Rylander |
| 8/11/2010 | 19.83 | Late Work Meals - Scott |
| 8/12/2010 | 23.54 | Late Work Meals - Bodden |
| 8/12/2010 | 17.04 | Late Work Meals - Bussigel |
| 8/12/2010 | 13.38 | Late Work Meals - Carew-Watts |
| 8/12/2010 | 13.34 | Late Work Meals - Cavanagh |
| 8/12/2010 | 8.70 | Late Work Meals - Clarkin |
| 8/12/2010 | 12.12 | Late Work Meals - Ghirardi |
| 8/12/2010 | 17.54 | Late Work Meals - Lim |
| 8/12/2010 | 12.09 | Late Work Meals - Palmer |
| 8/12/2010 | 9.91 | Late Work Meals - Picknally |
| 8/12/2010 | 20.46 | Late Work Meals - Rim |
| 8/12/2010 | 20.42 | Late Work Meals - Rose |
| 8/12/2010 | 18.49 | Late Work Meals - Rylander |
| 8/12/2010 | 11.93 | Late Work Meals - Scott |
| 8/12/2010 | 15.85 | Late Work Meals - Skinner |
| 8/13/2010 | 16.61 | Late Work Meals - Rylander |
| 8/16/2010 | 18.90 | Late Work Meals - Bodden |
| 8/16/2010 | 14.86 | Late Work Meals - Britt |
| 8/16/2010 | 10.52 | Late Work Meals - Bromley |
| 8/16/2010 | 17.68 | Late Work Meals - Buell |
| 8/16/2010 | 14.79 | Late Work Meals - Cavanagh |
| 8/16/2010 | 10.52 | Late Work Meals - Clarkin |
| 8/16/2010 | 16.39 | Late Work Meals - Croft |
| 8/16/2010 | 23.02 | Late Work Meals - Eckenrod |
| 8/16/2010 | 14.10 | Late Work Meals - Geiger |
| 8/16/2010 | 17.72 | Late Work Meals - Ghirardi |
| 8/16/2010 | 12.00 | Late Work Meals - Hong |
| 8/16/2010 | 19.54 | Late Work Meals - LaPorte |
| 8/16/2010 | 20.46 | Late Work Meals - Rim |
| 8/16/2010 | 20.21 | Late Work Meals - Rose |
| 8/16/2010 | 21.72 | Late Work Meals - Rylander |
| 8/16/2010 | 18.49 | Late Work Meals - Scott |
| 8/17/2010 | 17.91 | Late Work Meals - Barreto |
| 8/17/2010 | 22.75 | Late Work Meals - Bodden |
| 8/17/2010 | 18.44 | Late Work Meals - Cavanagh |
| 8/17/2010 | 23.02 | Late Work Meals - Clarkin |
| 8/17/2010 | 22.82 | Late Work Meals - Ghirardi |
| 8/17/2010 | 5.94 | Late Work Meals - Goodman |
| 8/17/2010 | 25.60 | Late Work Meals - Gottlieb |
| 8/17/2010 | 19.67 | Late Work Meals - Hochman |
| 8/17/2010 | 24.61 | Late Work Meals - Klein |
| 8/17/2010 | 8.50 | Late Work Meals - LaPorte |

**EXPENSE SUMMARY**

December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/17/2010 | 19.35 | Late Work Meals - Olshever |
| 8/17/2010 | 18.37 | Late Work Meals - Picknally |
| 8/17/2010 | 20.85 | Late Work Meals - Rim |
| 8/17/2010 | 20.32 | Late Work Meals - Rose |
| 8/17/2010 | 20.95 | Late Work Meals - Rylander |
| 8/17/2010 | 20.54 | Late Work Meals - Scott |
| 8/17/2010 | 19.43 | Late Work Meals - Todarello |
| 8/18/2010 | 19.92 | Late Work Meals - Bodden |
| 8/18/2010 | 16.80 | Late Work Meals - Cavanagh |
| 8/18/2010 | 23.31 | Late Work Meals - Clarkin |
| 8/18/2010 | 20.96 | Late Work Meals - Eckenrod |
| 8/18/2010 | 13.34 | Late Work Meals - Geiger |
| 8/18/2010 | 20.41 | Late Work Meals - Ghirardi |
| 8/18/2010 | 19.05 | Late Work Meals - Grandinetti |
| 8/18/2010 | 4.92 | Late Work Meals - Herrington |
| 8/18/2010 | 13.10 | Late Work Meals - Hong |
| 8/18/2010 | 13.52 | Late Work Meals - Marquardt |
| 8/18/2010 | 20.05 | Late Work Meals - Rim |
| 8/18/2010 | 20.35 | Late Work Meals - Rose |
| 8/18/2010 | 18.93 | Late Work Meals - Rylander |
| 8/18/2010 | 20.49 | Late Work Meals - Scott |
| 8/18/2010 | 23.02 | Late Work Meals - Spiering |
| 8/18/2010 | 18.06 | Late Work Meals - Weiss |
| 8/19/2010 | 18.90 | Late Work Meals - Barreto |
| 8/19/2010 | 25.15 | Late Work Meals - Bodden |
| 8/19/2010 | 15.47 | Late Work Meals - Cavanagh |
| 8/19/2010 | 22.44 | Late Work Meals - Clarkin |
| 8/19/2010 | 14.10 | Late Work Meals - Geiger |
| 8/19/2010 | 12.80 | Late Work Meals - Grandinetti |
| 8/19/2010 | 9.56 | Late Work Meals - Hailey |
| 8/19/2010 | 11.16 | Late Work Meals - Hong |
| 8/19/2010 | 23.05 | Late Work Meals - Krutonogaya |
| 8/19/2010 | 20.65 | Late Work Meals - Olshever |
| 8/19/2010 | 16.95 | Late Work Meals - Picknally |
| 8/19/2010 | 20.97 | Late Work Meals - Rim |
| 8/19/2010 | 22.24 | Late Work Meals - Rose |
| 8/19/2010 | 19.13 | Late Work Meals - Rylander |
| 8/19/2010 | 21.94 | Late Work Meals - Scott |
| 8/20/2010 | 23.02 | Late Work Meals - Barreto |
| 8/20/2010 | 20.81 | Late Work Meals - Rylander |
| 8/23/2010 | 18.32 | Late Work Meals - Barreto |
| 8/23/2010 | 21.34 | Late Work Meals - Bodden |
| 8/23/2010 | 4.73 | Late Work Meals - Bussigel |
| 8/23/2010 | 24.83 | Late Work Meals - Cambouris |
| 8/23/2010 | 17.77 | Late Work Meals - Carpenter |
| 8/23/2010 | 20.27 | Late Work Meals - Cavanagh |
| 8/23/2010 | 14.55 | Late Work Meals - Cerceo |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/23/2010 | 21.94 | Late Work Meals - Clarkin |
| 8/23/2010 | 8.76 | Late Work Meals - Erickson |
| 8/23/2010 | 19.13 | Late Work Meals - Ghirardi |
| 8/23/2010 | 18.67 | Late Work Meals - Hong |
| 8/23/2010 | 23.03 | Late Work Meals - Klein |
| 8/23/2010 | 22.41 | Late Work Meals - Morris |
| 8/23/2010 | 11.16 | Late Work Meals - Picknally |
| 8/23/2010 | 21.87 | Late Work Meals - Rim |
| 8/23/2010 | 18.70 | Late Work Meals - Rose |
| 8/23/2010 | 19.43 | Late Work Meals - Rylander |
| 8/23/2010 | 23.09 | Late Work Meals - Schweitzer |
| 8/23/2010 | 20.05 | Late Work Meals - Scott |
| 8/23/2010 | 18.98 | Late Work Meals - Todarello |
| 8/24/2010 | 20.28 | Late Work Meals - Barreto |
| 8/24/2010 | 15.29 | Late Work Meals - Bodden |
| 8/24/2010 | 14.52 | Late Work Meals - Bussigel |
| 8/24/2010 | 14.26 | Late Work Meals - Cavanagh |
| 8/24/2010 | 16.49 | Late Work Meals - Cerceo |
| 8/24/2010 | 21.46 | Late Work Meals - Clarkin |
| 8/24/2010 | 19.43 | Late Work Meals - Eckenrod |
| 8/24/2010 | 16.51 | Late Work Meals - Gauchier |
| 8/24/2010 | 18.38 | Late Work Meals - Ghirardi |
| 8/24/2010 | 15.01 | Late Work Meals - Hong |
| 8/24/2010 | 20.13 | Late Work Meals - J. Kim |
| 8/24/2010 | 11.14 | Late Work Meals - Palmer |
| 8/24/2010 | 19.47 | Late Work Meals - Rim |
| 8/24/2010 | 19.47 | Late Work Meals - Rose |
| 8/24/2010 | 17.15 | Late Work Meals - Rylander |
| 8/24/2010 | 16.49 | Late Work Meals - Scott |
| 8/24/2010 | 10.30 | Late Work Meals - Skinner |
| 8/24/2010 | 18.98 | Late Work Meals - Todarello |
| 8/25/2010 | 22.10 | Late Work Meals - Barreto |
| 8/25/2010 | 21.75 | Late Work Meals - Bodden |
| 8/25/2010 | 14.48 | Late Work Meals - Bussigel |
| 8/25/2010 | 18.37 | Late Work Meals - Cavanagh |
| 8/25/2010 | 16.31 | Late Work Meals - Cerceo |
| 8/25/2010 | 20.76 | Late Work Meals - Clarkin |
| 8/25/2010 | 15.17 | Late Work Meals - Delahaye |
| 8/25/2010 | 20.35 | Late Work Meals - Eckenrod |
| 8/25/2010 | 22.79 | Late Work Meals - Gauchier |
| 8/25/2010 | 19.54 | Late Work Meals - Geiger |
| 8/25/2010 | 18.76 | Late Work Meals - Ghirardi |
| 8/25/2010 | 19.01 | Late Work Meals - Goodman |
| 8/25/2010 | 20.57 | Late Work Meals - Gottlieb |
| 8/25/2010 | 15.44 | Late Work Meals - Hong |
| 8/25/2010 | 15.48 | Late Work Meals - J. Kim |
| 8/25/2010 | 10.51 | Late Work Meals - Picknally |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/25/2010 | 16.31 | Late Work Meals - Raymond |
| 8/25/2010 | 19.63 | Late Work Meals - Rim |
| 8/25/2010 | 19.71 | Late Work Meals - Rose |
| 8/25/2010 | 22.24 | Late Work Meals - Rylander |
| 8/25/2010 | 21.86 | Late Work Meals - Scott |
| 8/25/2010 | 17.53 | Late Work Meals - Todarello |
| 8/25/2010 | 12.36 | Late Work Meals - Weiss |
| 8/26/2010 | 20.50 | Late Work Meals - Barreto |
| 8/26/2010 | 7.55 | Late Work Meals - Beardsley |
| 8/26/2010 | 24.04 | Late Work Meals - Bodden |
| 8/26/2010 | 22.01 | Late Work Meals - Britt |
| 8/26/2010 | 18.75 | Late Work Meals - Brod |
| 8/26/2010 | 13.25 | Late Work Meals - Cambouris |
| 8/26/2010 | 20.88 | Late Work Meals - Cavanagh |
| 8/26/2010 | 24.00 | Late Work Meals - Clarkin |
| 8/26/2010 | 19.73 | Late Work Meals - Eckenrod |
| 8/26/2010 | 18.67 | Late Work Meals - Geiger |
| 8/26/2010 | 19.97 | Late Work Meals - Ghirardi |
| 8/26/2010 | 5.06 | Late Work Meals - Goodman |
| 8/26/2010 | 21.20 | Late Work Meals - Gottlieb |
| 8/26/2010 | 20.81 | Late Work Meals - Hong |
| 8/26/2010 | 19.36 | Late Work Meals - J. Kim |
| 8/26/2010 | 5.68 | Late Work Meals - Jang |
| 8/26/2010 | 17.71 | Late Work Meals - LaPorte |
| 8/26/2010 | 17.53 | Late Work Meals - Lo |
| 8/26/2010 | 19.13 | Late Work Meals - Marre |
| 8/26/2010 | 19.45 | Late Work Meals - Morris |
| 8/26/2010 | 12.47 | Late Work Meals - Picknally |
| 8/26/2010 | 19.67 | Late Work Meals - Rim |
| 8/26/2010 | 20.72 | Late Work Meals - Rose |
| 8/26/2010 | 19.05 | Late Work Meals - Rylander |
| 8/26/2010 | 20.84 | Late Work Meals - Scott |
| 8/26/2010 | 20.20 | Late Work Meals - Todarello |
| 8/26/2010 | 6.71 | Late Work Meals - Weiss |
| 9/19/2010 | 31.21 | Late Work Meals - Oliwenstein |
| 10/17/2010 | 16.28 | Late Work Meals - Phillips |
| 10/19/2010 | 20.86 | Late Work Meals - Oliwenstein |
| 10/21/2010 | 3.03 | Late Work Meals - Fleming |
| 10/21/2010 | 11.97 | Late Work Meals - Fleming |
| 10/23/2010 | 22.20 | Late Work Meals - Oliwenstein |
| 10/25/2010 | 17.79 | Late Work Meals - Geiger |
| 10/26/2010 | 34.22 | Late Work Meals - Oliwenstein |
| 10/31/2010 | 8.17 | Late Work Meals - Bussigel |
| 10/31/2010 | 18.88 | Late Work Meals - Bussigel |
| 11/1/2010 | 34.05 | Late Work Meals - Northrop |
| 11/2/2010 | 25.74 | Late Work Meals - Clark |
| 11/2/2010 | 26.90 | Late Work Meals - Northrop |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

| Date | Amount | Narrative |
|---|---|---|
| 11/3/2010 | 3.03 | Late Work Meals - Fleming |
| 11/3/2010 | 11.97 | Late Work Meals - Fleming |
| 11/3/2010 | 29.19 | Late Work Meals - Lanzkron |
| 11/4/2010 | 39.24 | Late Work Meals - J. Kim |
| 11/5/2010 | 23.03 | Late Work Meals - Fleming-Delacruz |
| 11/5/2010 | 15.00 | Late Work Meals - J. Kim |
| 11/5/2010 | 28.63 | Late Work Meals - Krutonogaya |
| 11/6/2010 | 18.33 | Late Work Meals - Bussigel |
| 11/6/2010 | 15.19 | Late Work Meals - Flow |
| 11/6/2010 | 39.53 | Late Work Meals - Krutonogaya |
| 11/6/2010 | 23.69 | Late Work Meals - Northrop |
| 11/7/2010 | 8.17 | Late Work Meals - Bussigel |
| 11/7/2010 | 36.07 | Late Work Meals - Spiering |
| 11/8/2010 | 52.73 | Late Work Meals - J. Kim |
| 11/8/2010 | 25.88 | Late Work Meals - Lanzkron |
| 11/8/2010 | 23.78 | Late Work Meals - Palmer |
| 11/8/2010 | 22.48 | Late Work Meals - Schweitzer |
| 11/9/2010 | 32.31 | Late Work Meals - Kostov |
| 11/9/2010 | 18.33 | Late Work Meals - Spiering |
| 11/10/2010 | 13.70 | Late Work Meals - Cunningham |
| 11/10/2010 | 18.07 | Late Work Meals - Kostov |
| 11/10/2010 | 12.18 | Late Work Meals - Lacks |
| 11/10/2010 | 28.86 | Late Work Meals - Wilson-Milne |
| 11/11/2010 | 14.88 | Late Work Meals - Spiering |
| 11/11/2010 | 26.13 | Late Work Meals - Wilson-Milne |
| 11/12/2010 | 15.00 | Late Work Meals - Fleming |
| 11/12/2010 | 20.51 | Late Work Meals - Van Nuland |
| 11/13/2010 | 16.97 | Late Work Meals - Delahaye |
| 11/13/2010 | 36.53 | Late Work Meals - Livshiz |
| 11/14/2010 | 1.85 | Late Work Meals - Fleming |
| 11/15/2010 | 10.70 | Late Work Meals - Cunningham |
| 11/16/2010 | 28.63 | Late Work Meals - Galvin |
| 11/16/2010 | 15.00 | Late Work Meals - J. Kim |
| 11/16/2010 | 25.11 | Late Work Meals - Krutonogaya |
| 11/16/2010 | 19.96 | Late Work Meals - Wilson-Milne |
| 11/17/2010 | 29.72 | Late Work Meals - Wilson-Milne |
| 11/19/2010 | 21.87 | Late Work Meals - Britt |
| 11/19/2010 | 15.00 | Late Work Meals - J. Kim |
| 11/19/2010 | 32.26 | Late Work Meals - LaPorte |
| 11/19/2010 | 18.97 | Late Work Meals - Spiering |
| 11/20/2010 | 4.89 | Late Work Meals - Eckenrod |
| 11/20/2010 | 19.17 | Late Work Meals - Kallstrom-Shrekengost |
| 11/21/2010 | 29.49 | Late Work Meals - Baik |
| 11/21/2010 | 10.13 | Late Work Meals - Buzzetta |
| 11/21/2010 | 19.65 | Late Work Meals - Buzzetta |
| 11/21/2010 | 5.11 | Late Work Meals - Eckenrod |
| 11/21/2010 | 20.67 | Late Work Meals - Eckenrod |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2010 | 23.78 | Late Work Meals - Britt |
| 11/22/2010 | 18.94 | Late Work Meals - Buzzetta |
| 11/22/2010 | 24.61 | Late Work Meals - Eckenrod |
| 11/23/2010 | 25.00 | Late Work Meals - Britt |
| 11/23/2010 | 19.06 | Late Work Meals - Bussigel |
| 11/23/2010 | 19.05 | Late Work Meals - Buzzetta |
| 11/23/2010 | 27.95 | Late Work Meals - Lau |
| 11/23/2010 | 34.76 | Late Work Meals - Peacock |
| 11/23/2010 | 26.69 | Late Work Meals - Spiering |
| 11/23/2010 | 32.99 | Late Work Meals - Wilson-Milne |
| 11/24/2010 | 7.83 | Late Work Meals - Buzzetta |
| 11/26/2010 | 20.00 | Late Work Meals - Buzzetta |
| 11/29/2010 | 12.52 | Late Work Meals - Clark |
| 11/29/2010 | 22.27 | Late Work Meals - Eckenrod |
| 11/29/2010 | 17.39 | Late Work Meals - Heiges |
| 11/29/2010 | 24.84 | Late Work Meals - Wu |
| 11/30/2010 | 21.92 | Late Work Meals - Baik |
| 11/30/2010 | 21.45 | Late Work Meals - Eckenrod |
| 11/30/2010 | 24.57 | Late Work Meals - Wu |
| 12/1/2010 | 20.44 | Late Work Meals - Clark |
| 12/1/2010 | 14.90 | Late Work Meals - De Moor |
| 12/1/2010 | 24.28 | Late Work Meals - Eckenrod |
| 12/1/2010 | 18.88 | Late Work Meals - Faubus |
| 12/1/2010 | 26.95 | Late Work Meals - Lacks |
| 12/1/2010 | 27.45 | Late Work Meals - Lau |
| 12/1/2010 | 24.86 | Late Work Meals - Wu |
| 12/2/2010 | 13.91 | Late Work Meals - Cunningham |
| 12/2/2010 | 26.20 | Late Work Meals - Eckenrod |
| 12/2/2010 | 21.51 | Late Work Meals - Galvin |
| 12/2/2010 | 19.42 | Late Work Meals - Wu |
| 12/3/2010 | 18.88 | Late Work Meals - Faubus |
| 12/3/2010 | 39.74 | Late Work Meals - Spiering |
| 12/3/2010 | 19.42 | Late Work Meals - Wu |
| 12/3/2010 | 60.63 | Late Work Meals - Zelbo |
| 12/5/2010 | 10.50 | Late Work Meals - Kallstrom-Shrekengost |
| 12/6/2010 | 19.31 | Late Work Meals - Eckenrod |
| 12/7/2010 | 28.00 | Late Work Meals - Baik |
| 12/7/2010 | 23.14 | Late Work Meals - Cunningham |
| 12/7/2010 | 25.11 | Late Work Meals - Eckenrod |
| 12/7/2010 | 23.67 | Late Work Meals - Galvin |
| 12/8/2010 | 22.41 | Late Work Meals - Eckenrod |
| 12/9/2010 | 58.07 | Late Work Meals - Bodden (multiple meals) |
| 12/9/2010 | 58.56 | Late Work Meals - Clarkin (multiple meals) |
| 12/9/2010 | 36.75 | Late Work Meals - Croft |
| 12/9/2010 | 15.78 | Late Work Meals - Cunningham |
| 12/9/2010 | 25.42 | Late Work Meals - Delemos |
| 12/9/2010 | 21.49 | Late Work Meals - Eckenrod |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/9/2010 | 26.25 | Late Work Meals - Galvin |
| 12/9/2010 | 58.98 | Late Work Meals - Hong (multiple meals) |
| 12/9/2010 | 20.45 | Late Work Meals - Lipner |
| 12/9/2010 | 9.71 | Late Work Meals - Wu |
| 12/10/2010 | 28.00 | Late Work Meals - Baik |
| 12/10/2010 | 13.17 | Late Work Meals - Cavanagh |
| 12/10/2010 | 6.63 | Late Work Meals - Cavanagh |
| 12/10/2010 | 14.29 | Late Work Meals - Cavanagh |
| 12/10/2010 | 27.83 | Late Work Meals - Cusack |
| 12/10/2010 | 14.10 | Late Work Meals - Cusack |
| 12/10/2010 | 9.01 | Late Work Meals - Narow |
| 12/10/2010 | 14.52 | Late Work Meals - Rose |
| 12/10/2010 | 14.15 | Late Work Meals - Rose |
| 12/10/2010 | 14.15 | Late Work Meals - Rose |
| 12/10/2010 | 29.05 | Late Work Meals - Rylander |
| 12/10/2010 | 14.90 | Late Work Meals - Rylander |
| 12/10/2010 | 15.00 | Late Work Meals - Scott |
| 12/10/2010 | 14.48 | Late Work Meals - Scott |
| 12/10/2010 | 15.00 | Late Work Meals - Scott |
| 12/10/2010 | 108.70 | Late Work Meals - Shaikh (multiple meals) |
| 12/10/2010 | 13.99 | Late Work Meals - Tiven |
| 12/13/2010 | 27.65 | Late Work Meals - E. Kim |
| 12/14/2010 | 25.50 | Late Work Meals - Schweitzer |
| 12/15/2010 | 17.55 | Late Work Meals - De Moor |
| 12/15/2010 | 16.99 | Late Work Meals - Kallstrom-Shrekengost |
| 12/16/2010 | 15.00 | Late Work Meals - Baretto |
| 12/16/2010 | 15.00 | Late Work Meals - Baretto |
| 12/16/2010 | 28.92 | Late Work Meals - Delemos |
| 12/16/2010 | 13.50 | Late Work Meals - Ghirardi |
| 12/16/2010 | 17.10 | Late Work Meals - Jang |
| 12/17/2010 | 27.58 | Late Work Meals - Jang |
| 12/18/2010 | 28.00 | Late Work Meals - De Moor |
| 12/23/2010 | 30.00 | Late Work Meals - Bodden |
| 12/23/2010 | 103.92 | Late Work Meals - Bodden (multiple meals) |
| 12/23/2010 | 5.45 | Late Work Meals - Brown |
| 12/23/2010 | 15.00 | Late Work Meals - Brown |
| 12/23/2010 | 8.26 | Late Work Meals - Cavanagh |
| 12/23/2010 | 12.12 | Late Work Meals - Cavanagh |
| 12/23/2010 | 30.00 | Late Work Meals - Clarkin |
| 12/23/2010 | 30.00 | Late Work Meals - Hong |
| 12/23/2010 | 66.20 | Late Work Meals - Hong (multiple meals) |
| 12/23/2010 | 55.33 | Late Work Meals - Hong (multiple meals) |
| 12/23/2010 | 11.74 | Late Work Meals - Reznikova |
| 12/23/2010 | 14.25 | Late Work Meals - Rose |
| 12/23/2010 | 29.47 | Late Work Meals - Rylander |
| 12/23/2010 | 14.26 | Late Work Meals - Rylander |
| 12/23/2010 | 14.77 | Late Work Meals - Rylander |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/23/2010 | 15.00 | Late Work Meals - Scott |
| 12/23/2010 | 13.37 | Late Work Meals - Scott |
| 12/23/2010 | 15.00 | Late Work Meals - Scott |
| 12/23/2010 | 72.40 | Late Work Meals - Shaikh (multiple meals) |
| 12/29/2010 | 35.53 | Late Work Meals - Li |
| 12/30/2010 | 30.00 | Late Work Meals - Delemos |
| 12/30/2010 | 20.06 | Late Work Meals - James |
| **TOTAL:** | **7,788.79** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 10/26/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 11/1/2010 | 10.90 | Late Work Transportation - Bussigel (multiple rides - mediation session) |
| 11/1/2010 | 5.64 | Late Work Transportation - Bussigel (multiple rides - mediation session) |
| 11/2/2010 | 33.73 | Late Work Transportation - Cunningham |
| 11/2/2010 | 29.58 | Late Work Transportation - Kallstrom-Schreckengost |
| 11/2/2010 | 30.50 | Late Work Transportation - Spiering |
| 11/3/2010 | 57.10 | Late Work Transportation - Reznikova |
| 11/5/2010 | 22.44 | Late Work Transportation - Herrington |
| 11/6/2010 | 12.00 | Late Work Transportation - Northrop |
| 11/6/2010 | 5.40 | Late Work Transportation - Wilson-Milne |
| 11/7/2010 | 10.60 | Late Work Transportation - Kallstrom-Schreckengost |
| 11/8/2010 | 60.01 | Late Work Transportation - Bianca |
| 11/8/2010 | 108.05 | Late Work Transportation - Britt |
| 11/8/2010 | 68.73 | Late Work Transportation - Fleming-Delacruz |
| 11/8/2010 | 63.58 | Late Work Transportation - Geiger |
| 11/8/2010 | 13.68 | Late Work Transportation - Kallstrom-Schreckengost |
| 11/8/2010 | 7.80 | Late Work Transportation - Kim |
| 11/8/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 11/8/2010 | 9.36 | Late Work Transportation - Spiering |
| 11/9/2010 | 93.62 | Late Work Transportation - Brod |
| 11/9/2010 | 23.91 | Late Work Transportation - Delahaye |
| 11/9/2010 | 42.97 | Late Work Transportation - Eckenrod |
| 11/9/2010 | 9.80 | Late Work Transportation - Gottlieb |
| 11/9/2010 | 35.70 | Late Work Transportation - Northrop (multiple rides - mediation session) |
| 11/9/2010 | 12.36 | Late Work Transportation - Northrop (multiple rides - mediation session) |
| 11/9/2010 | 25.00 | Late Work Transportation - Northrop (multiple rides - mediation session) |
| 11/9/2010 | 56.85 | Late Work Transportation - Peacock (multiple rides - mediation session) |
| 11/9/2010 | 27.11 | Late Work Transportation - Peacock (multiple rides - mediation session) |
| 11/9/2010 | 46.19 | Late Work Transportation - Reznikova |
| 11/9/2010 | 89.38 | Late Work Transportation - Rozenberg |
| 11/9/2010 | 21.12 | Late Work Transportation - Spiering |
| 11/10/2010 | 40.52 | Late Work Transportation - Barefoot |
| 11/10/2010 | 6.35 | Late Work Transportation - Bussigel |
| 11/10/2010 | 32.76 | Late Work Transportation - Cerceo |
| 11/10/2010 | 39.86 | Late Work Transportation - Cunningham |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2010 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 11/10/2010 | 45.40 | Late Work Transportation - Kallstrom-Schreckengost |
| 11/10/2010 | 38.75 | Late Work Transportation - Northrop |
| 11/10/2010 | 33.21 | Late Work Transportation - Peacock |
| 11/10/2010 | 23.23 | Late Work Transportation - Rozenberg |
| 11/10/2010 | 54.83 | Late Work Transportation - Ryan |
| 11/11/2010 | 52.87 | Late Work Transportation - Bianca |
| 11/11/2010 | 8.10 | Late Work Transportation - Bussigel |
| 11/11/2010 | 11.00 | Late Work Transportation - Gottlieb (multiple rides - mediation session) |
| 11/11/2010 | 19.65 | Late Work Transportation - Gottlieb (multiple rides - mediation session) |
| 11/11/2010 | 21.12 | Late Work Transportation - Northrop |
| 11/11/2010 | 19.66 | Late Work Transportation - Peacock |
| 11/11/2010 | 75.12 | Late Work Transportation - Qua |
| 11/11/2010 | 27.11 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/11/2010 | 29.22 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/11/2010 | 36.43 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/11/2010 | 40.86 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/11/2010 | 60.60 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/11/2010 | 27.11 | Late Work Transportation - Spiering |
| 11/11/2010 | 6.40 | Late Work Transportation - Wilson-Milne (multiple rides - mediation session) |
| 11/11/2010 | 8.90 | Late Work Transportation - Wilson-Milne (multiple rides - mediation session) |
| 11/11/2010 | 17.16 | Late Work Transportation - Zelbo |
| 11/12/2010 | 67.15 | Late Work Transportation - Bianca |
| 11/12/2010 | 69.34 | Late Work Transportation - Britt |
| 11/12/2010 | 75.51 | Late Work Transportation - Bromley |
| 11/12/2010 | 30.99 | Late Work Transportation - Client |
| 11/12/2010 | 50.95 | Late Work Transportation - Cunningham |
| 11/12/2010 | 59.93 | Late Work Transportation - Kostov (multiple rides - mediation session) |
| 11/12/2010 | 48.29 | Late Work Transportation - Kostov (multiple rides - mediation session) |
| 11/12/2010 | 29.22 | Late Work Transportation - Piper |
| 11/12/2010 | 27.45 | Late Work Transportation - Qua |
| 11/12/2010 | 27.45 | Late Work Transportation - Schulte |
| 11/13/2010 | 69.34 | Late Work Transportation - Client |
| 11/13/2010 | 74.13 | Late Work Transportation - Client |
| 11/13/2010 | 29.56 | Late Work Transportation - Kim |
| 11/14/2010 | 99.23 | Late Work Transportation - Brod (multiple rides - mediation session) |
| 11/14/2010 | 90.05 | Late Work Transportation - Brod (multiple rides - mediation session) |
| 11/14/2010 | 105.30 | Late Work Transportation - Bromley |
| 11/14/2010 | 27.45 | Late Work Transportation - Chang |
| 11/14/2010 | 21.12 | Late Work Transportation - Client |
| 11/14/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 11/14/2010 | 52.87 | Late Work Transportation - Geiger |
| 11/14/2010 | 40.64 | Late Work Transportation - Henkin |
| 11/14/2010 | 76.12 | Late Work Transportation - Katzenstie |
| 11/14/2010 | 33.76 | Late Work Transportation - Kostov (multiple rides - mediation session) |
| 11/14/2010 | 11.40 | Late Work Transportation - Kostov (multiple rides - mediation session) |
| 11/14/2010 | 25.34 | Late Work Transportation - Kostov (multiple rides - mediation session) |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2010 | 48.29 | Late Work Transportation - Kostov (multiple rides - mediation session) |
| 11/14/2010 | 7.92 | Late Work Transportation - Northrop (multiple rides - mediation session) |
| 11/14/2010 | 21.12 | Late Work Transportation - Northrop (multiple rides - mediation session) |
| 11/14/2010 | 21.12 | Late Work Transportation - Northrop (multiple rides - mediation session) |
| 11/14/2010 | 21.12 | Late Work Transportation - Peacock |
| 11/14/2010 | 37.32 | Late Work Transportation - Phillips |
| 11/14/2010 | 27.45 | Late Work Transportation - Qua (multiple rides - mediation session) |
| 11/14/2010 | 29.02 | Late Work Transportation - Qua (multiple rides - mediation session) |
| 11/14/2010 | 88.41 | Late Work Transportation - Row |
| 11/14/2010 | 34.87 | Late Work Transportation - Schulte |
| 11/14/2010 | 81.99 | Late Work Transportation - Schweitzer (multiple rides - mediation session) |
| 11/14/2010 | 97.19 | Late Work Transportation - Schweitzer (multiple rides - mediation session) |
| 11/14/2010 | 9.60 | Late Work Transportation - Wilson-Milne |
| 11/14/2010 | 32.71 | Late Work Transportation - Zelbo (multiple rides - mediation session) |
| 11/14/2010 | 23.25 | Late Work Transportation - Zelbo (multiple rides - mediation session) |
| 11/15/2010 | 32.71 | Late Work Transportation - Bernard |
| 11/15/2010 | 40.70 | Late Work Transportation - Bianca |
| 11/15/2010 | 68.37 | Late Work Transportation - Bromley |
| 11/15/2010 | 127.45 | Late Work Transportation - Client |
| 11/15/2010 | 133.78 | Late Work Transportation - Client |
| 11/15/2010 | 99.07 | Late Work Transportation - Croft |
| 11/15/2010 | 25.58 | Late Work Transportation - Eckenrod |
| 11/15/2010 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 11/15/2010 | 24.26 | Late Work Transportation - Herrington (multiple rides - mediation session) |
| 11/15/2010 | 26.06 | Late Work Transportation - Herrington (multiple rides - mediation session) |
| 11/15/2010 | 29.56 | Late Work Transportation - Kim |
| 11/15/2010 | 23.23 | Late Work Transportation - Klein |
| 11/15/2010 | 25.34 | Late Work Transportation - Kostov |
| 11/15/2010 | 50.84 | Late Work Transportation - Krutonogaya |
| 11/15/2010 | 25.34 | Late Work Transportation - Mittleman |
| 11/15/2010 | 12.20 | Late Work Transportation - Palmer |
| 11/15/2010 | 41.31 | Late Work Transportation - Phillbrick |
| 11/15/2010 | 77.00 | Late Work Transportation - Ryan |
| 11/15/2010 | 29.22 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/15/2010 | 59.71 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/15/2010 | 115.20 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/15/2010 | 147.69 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/15/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 11/15/2010 | 41.52 | Late Work Transportation - Sercombe |
| 11/15/2010 | 42.97 | Late Work Transportation - Sherrett |
| 11/16/2010 | 19.58 | Late Work Transportation - Abularach |
| 11/16/2010 | 42.19 | Late Work Transportation - Armitage |
| 11/16/2010 | 64.09 | Late Work Transportation - Baird |
| 11/16/2010 | 108.05 | Late Work Transportation - Britt |
| 11/16/2010 | 32.76 | Late Work Transportation - Carew-Watts |
| 11/16/2010 | 64.09 | Late Work Transportation - Chinoy |
| 11/16/2010 | 56.17 | Late Work Transportation - Client |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2010 | 15.40 | Late Work Transportation - Fleming-Delacruz |
| 11/16/2010 | 41.52 | Late Work Transportation - Kallstrom-Schreckengost |
| 11/16/2010 | 29.56 | Late Work Transportation - Kim (multiple rides - mediation session) |
| 11/16/2010 | 29.56 | Late Work Transportation - Kim (multiple rides - mediation session) |
| 11/16/2010 | 47.46 | Late Work Transportation - Kostov (multiple rides - mediation session) |
| 11/16/2010 | 48.29 | Late Work Transportation - Kostov (multiple rides - mediation session) |
| 11/16/2010 | 48.29 | Late Work Transportation - Kostov (multiple rides - mediation session) |
| 11/16/2010 | 89.04 | Late Work Transportation - Kostov (multiple rides - mediation session) |
| 11/16/2010 | 215.27 | Late Work Transportation - Kostov (multiple rides - mediation session) |
| 11/16/2010 | 15.99 | Late Work Transportation - Lau |
| 11/16/2010 | 25.58 | Late Work Transportation - Lipner |
| 11/16/2010 | 15.99 | Late Work Transportation - Livshez |
| 11/16/2010 | 21.12 | Late Work Transportation - Northrop |
| 11/16/2010 | 56.05 | Late Work Transportation - Phillpot |
| 11/16/2010 | 57.71 | Late Work Transportation - Rosenburg |
| 11/16/2010 | 73.12 | Late Work Transportation - Ryan |
| 11/16/2010 | 21.12 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/16/2010 | 25.34 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/16/2010 | 40.86 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/16/2010 | 48.29 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/16/2010 | 56.05 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/16/2010 | 84.84 | Late Work Transportation - Schulte (multiple rides - mediation session) |
| 11/16/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 11/16/2010 | 79.33 | Late Work Transportation - Scultz |
| 11/16/2010 | 65.46 | Late Work Transportation - Starnino |
| 11/16/2010 | 48.29 | Late Work Transportation - Taylor |
| 11/16/2010 | 26.19 | Late Work Transportation - Wilson-Milne (multiple rides - mediation session) |
| 11/16/2010 | 9.70 | Late Work Transportation - Wilson-Milne (multiple rides - mediation session) |
| 11/16/2010 | 27.45 | Late Work Transportation - Wu |
| 11/16/2010 | 48.29 | Late Work Transportation - Zigler (multiple rides - mediation session) |
| 11/16/2010 | 48.29 | Late Work Transportation - Zigler (multiple rides - mediation session) |
| 11/17/2010 | 52.87 | Late Work Transportation - Bianca (multiple rides - mediation session) |
| 11/17/2010 | 60.01 | Late Work Transportation - Bianca (multiple rides - mediation session) |
| 11/17/2010 | 108.05 | Late Work Transportation - Britt |
| 11/17/2010 | 39.86 | Late Work Transportation - Cunningham |
| 11/17/2010 | 31.33 | Late Work Transportation - Eckenrod |
| 11/17/2010 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 11/17/2010 | 19.15 | Late Work Transportation - Kim |
| 11/17/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 11/17/2010 | 50.07 | Late Work Transportation - Reznikova |
| 11/17/2010 | 88.65 | Late Work Transportation - Ryan |
| 11/18/2010 | 40.70 | Late Work Transportation - Baik |
| 11/18/2010 | 40.70 | Late Work Transportation - Bianca |
| 11/18/2010 | 64.97 | Late Work Transportation - Britt |
| 11/18/2010 | 25.92 | Late Work Transportation - Brod |
| 11/18/2010 | 68.37 | Late Work Transportation - Bromley |
| 11/18/2010 | 27.45 | Late Work Transportation - Buell |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 11/18/2010 | 23.65 | Late Work Transportation - Eckenrod |
| 11/18/2010 | 93.19 | Late Work Transportation - Forrest |
| 11/18/2010 | 47.77 | Late Work Transportation - Hailey |
| 11/18/2010 | 22.75 | Late Work Transportation - Kim |
| 11/18/2010 | 34.87 | Late Work Transportation - Palmer |
| 11/18/2010 | 61.71 | Late Work Transportation - Reznikova |
| 11/18/2010 | 19.87 | Late Work Transportation - Rozenberg |
| 11/18/2010 | 80.97 | Late Work Transportation - Schweitzer |
| 11/18/2010 | 64.97 | Late Work Transportation - Taiwo |
| 11/18/2010 | 47.62 | Late Work Transportation - Talsma |
| 11/18/2010 | 8.50 | Late Work Transportation - Wilson-Milne (multiple rides - mediation session) |
| 11/18/2010 | 23.90 | Late Work Transportation - Wilson-Milne (multiple rides - mediation session) |
| 11/18/2010 | 27.45 | Late Work Transportation - Wu |
| 11/19/2010 | 38.33 | Late Work Transportation - Bernard |
| 11/19/2010 | 52.87 | Late Work Transportation - Bianca |
| 11/19/2010 | 107.54 | Late Work Transportation - Britt |
| 11/19/2010 | 21.12 | Late Work Transportation - Carew-Watts |
| 11/19/2010 | 39.09 | Late Work Transportation - Hailey |
| 11/19/2010 | 29.56 | Late Work Transportation - Herrington |
| 11/19/2010 | 39.20 | Late Work Transportation - Kallstrom-Schreckengost |
| 11/19/2010 | 41.20 | Late Work Transportation - Kim |
| 11/19/2010 | 11.30 | Late Work Transportation - LaPorte |
| 11/19/2010 | 27.45 | Late Work Transportation - Qua |
| 11/19/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 11/19/2010 | 55.38 | Late Work Transportation - Talsma |
| 11/19/2010 | 21.12 | Late Work Transportation - Wilson-Milne |
| 11/20/2010 | 12.50 | Late Work Transportation - Bussigel |
| 11/20/2010 | 33.76 | Late Work Transportation - Kallstrom-Schreckengost |
| 11/20/2010 | 10.32 | Late Work Transportation - Spiering (multiple rides - mediation session) |
| 11/21/2010 | 10.44 | Late Work Transportation - Spiering (multiple rides - mediation session) |
| 11/22/2010 | 37.13 | Late Work Transportation - Bianca |
| 11/22/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 11/22/2010 | 27.11 | Late Work Transportation - Forrest |
| 11/22/2010 | 29.56 | Late Work Transportation - Kim |
| 11/22/2010 | 50.07 | Late Work Transportation - Krutonogaya |
| 11/22/2010 | 23.23 | Late Work Transportation - Lau |
| 11/22/2010 | 21.12 | Late Work Transportation - Peacock |
| 11/22/2010 | 39.86 | Late Work Transportation - Talsma |
| 11/23/2010 | 99.38 | Late Work Transportation - Britt |
| 11/23/2010 | 108.05 | Late Work Transportation - Britt |
| 11/23/2010 | 9.00 | Late Work Transportation - Bussigel (multiple rides - mediation session) |
| 11/23/2010 | 8.50 | Late Work Transportation - Bussigel (multiple rides - mediation session) |
| 11/23/2010 | 116.81 | Late Work Transportation - Croft |
| 11/23/2010 | 27.45 | Late Work Transportation - Hailey |
| 11/23/2010 | 27.11 | Late Work Transportation - Lacks |
| 11/23/2010 | 23.23 | Late Work Transportation - Lau |
| 11/23/2010 | 21.81 | Late Work Transportation - Peacock |

**EXPENSE SUMMARY**

December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2010 | 31.65 | Late Work Transportation - Pica |
| 11/23/2010 | 132.30 | Late Work Transportation - Schweitzer |
| 11/23/2010 | 33.76 | Late Work Transportation - Sercombe |
| 11/23/2010 | 39.86 | Late Work Transportation - Talsma |
| 11/23/2010 | 8.90 | Late Work Transportation - Wilson-Milne (multiple rides - mediation session) |
| 11/23/2010 | 8.90 | Late Work Transportation - Wilson-Milne (multiple rides - mediation session) |
| 11/23/2010 | 27.45 | Late Work Transportation - Wu |
| 11/24/2010 | 9.00 | Late Work Transportation - Spiering |
| 11/29/2010 | 14.94 | Late Work Transportation - Belyavsky |
| 11/29/2010 | 21.12 | Late Work Transportation - Cerceo |
| 11/29/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 11/30/2010 | 25.42 | Late Work Transportation - Belyavsky |
| 11/30/2010 | 70.21 | Late Work Transportation - Bromley |
| 11/30/2010 | 39.09 | Late Work Transportation - Eckenrod |
| 11/30/2010 | 25.58 | Late Work Transportation - Herrington |
| 11/30/2010 | 39.09 | Late Work Transportation - Kallstrom-Schreckengost |
| 11/30/2010 | 39.09 | Late Work Transportation - Qua |
| 11/30/2010 | 73.12 | Late Work Transportation - Ryan |
| 11/30/2010 | 41.52 | Late Work Transportation - Sercombe |
| 11/30/2010 | 21.12 | Late Work Transportation - Spiering |
| 11/30/2010 | 27.45 | Late Work Transportation - Vanek |
| 11/30/2010 | 21.12 | Late Work Transportation - Wilson-Milne |
| 11/30/2010 | 19.76 | Late Work Transportation - Wu (multiple rides - mediation session) |
| 11/30/2010 | 41.41 | Late Work Transportation - Wu (multiple rides - mediation session) |
| 12/1/2010 | 52.87 | Late Work Transportation - Bianca |
| 12/1/2010 | 111.62 | Late Work Transportation - Britt |
| 12/1/2010 | 68.37 | Late Work Transportation - Bromley |
| 12/1/2010 | 39.09 | Late Work Transportation - Buell |
| 12/1/2010 | 21.12 | Late Work Transportation - Butler |
| 12/1/2010 | 25.97 | Late Work Transportation - Eckenrod (multiple rides - mediation session) |
| 12/1/2010 | 82.43 | Late Work Transportation - Eckenrod (multiple rides - mediation session) |
| 12/1/2010 | 23.23 | Late Work Transportation - Faubus |
| 12/1/2010 | 34.87 | Late Work Transportation - Fleming-Delacruz |
| 12/1/2010 | 19.15 | Late Work Transportation - Flow |
| 12/1/2010 | 31.33 | Late Work Transportation - Hailey (multiple rides - mediation session) |
| 12/1/2010 | 27.45 | Late Work Transportation - Hailey (multiple rides - mediation session) |
| 12/1/2010 | 33.76 | Late Work Transportation - Kallstrom-Schreckengost |
| 12/1/2010 | 20.82 | Late Work Transportation - Kim |
| 12/1/2010 | 27.11 | Late Work Transportation - Lacks |
| 12/1/2010 | 23.23 | Late Work Transportation - Lau |
| 12/1/2010 | 67.63 | Late Work Transportation - Penn |
| 12/1/2010 | 27.45 | Late Work Transportation - Phillbrick |
| 12/1/2010 | 84.77 | Late Work Transportation - Ryan |
| 12/1/2010 | 82.91 | Late Work Transportation - Schweitzer (multiple rides - mediation session) |
| 12/1/2010 | 58.49 | Late Work Transportation - Schweitzer (multiple rides - mediation session) |
| 12/1/2010 | 25.14 | Late Work Transportation - Sercombe |
| 12/1/2010 | 39.09 | Late Work Transportation - Shnitser |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2010 | 42.97 | Late Work Transportation - Sidhu |
| 12/1/2010 | 21.12 | Late Work Transportation - Spiering |
| 12/1/2010 | 41.52 | Late Work Transportation - Talsma |
| 12/1/2010 | 27.45 | Late Work Transportation - Vanek |
| 12/2/2010 | 27.45 | Late Work Transportation - Abularach |
| 12/2/2010 | 60.01 | Late Work Transportation - Bianca |
| 12/2/2010 | 27.45 | Late Work Transportation - Buell |
| 12/2/2010 | 18.82 | Late Work Transportation - Butler |
| 12/2/2010 | 11.10 | Late Work Transportation - Cerceo |
| 12/2/2010 | 39.86 | Late Work Transportation - Cunningham |
| 12/2/2010 | 35.21 | Late Work Transportation - Eckenrod |
| 12/2/2010 | 21.12 | Late Work Transportation - Galvin |
| 12/2/2010 | 56.05 | Late Work Transportation - Hailey |
| 12/2/2010 | 23.52 | Late Work Transportation - Herrington |
| 12/2/2010 | 22.92 | Late Work Transportation - Kallstrom-Schreckengost |
| 12/2/2010 | 36.98 | Late Work Transportation - Kim (multiple rides - mediation session) |
| 12/2/2010 | 33.10 | Late Work Transportation - Kim (multiple rides - mediation session) |
| 12/2/2010 | 33.10 | Late Work Transportation - Kim (multiple rides - mediation session) |
| 12/2/2010 | 33.10 | Late Work Transportation - Kim (multiple rides - mediation session) |
| 12/2/2010 | 23.00 | Late Work Transportation - Rozenberg |
| 12/2/2010 | 80.88 | Late Work Transportation - Ryan |
| 12/2/2010 | 88.11 | Late Work Transportation - Schweitzer |
| 12/2/2010 | 27.45 | Late Work Transportation - Wu (multiple rides - mediation session) |
| 12/2/2010 | 27.45 | Late Work Transportation - Wu (multiple rides - mediation session) |
| 12/3/2010 | 52.87 | Late Work Transportation - Bianca (multiple rides - mediation session) |
| 12/3/2010 | 53.38 | Late Work Transportation - Bianca (multiple rides - mediation session) |
| 12/3/2010 | 33.76 | Late Work Transportation - Cerceo |
| 12/3/2010 | 11.70 | Late Work Transportation - Spiering (multiple rides - mediation session) |
| 12/3/2010 | 26.76 | Late Work Transportation - Spiering (multiple rides - mediation session) |
| 12/3/2010 | 21.12 | Late Work Transportation - Wilson-Milne |
| 12/4/2010 | 23.23 | Late Work Transportation - Faubus |
| 12/4/2010 | 12.24 | Late Work Transportation - Spiering |
| 12/4/2010 | 35.21 | Late Work Transportation - Wu |
| 12/5/2010 | 28.88 | Late Work Transportation - Ilan |
| 12/5/2010 | 15.70 | Late Work Transportation - Kallstrom-Schreckengost |
| 12/5/2010 | 21.00 | Late Work Transportation - LaPorte |
| 12/6/2010 | 49.07 | Late Work Transportation - Buell |
| 12/6/2010 | 25.78 | Late Work Transportation - Cerceo |
| 12/6/2010 | 116.81 | Late Work Transportation - Croft |
| 12/6/2010 | 51.50 | Late Work Transportation - Cunningham |
| 12/6/2010 | 19.76 | Late Work Transportation - Eckenrod |
| 12/6/2010 | 25.34 | Late Work Transportation - Fleming-Delacruz |
| 12/6/2010 | 17.99 | Late Work Transportation - Grandinetti |
| 12/6/2010 | 41.31 | Late Work Transportation - Phillbrick |
| 12/6/2010 | 93.62 | Late Work Transportation - Schweitzer |
| 12/7/2010 | 25.34 | Late Work Transportation - Blacklow (multiple rides - mediation session) |
| 12/7/2010 | 23.23 | Late Work Transportation - Blacklow (multiple rides - mediation session) |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2010 | 118.76 | Late Work Transportation - Britt |
| 12/7/2010 | 83.88 | Late Work Transportation - Bromley |
| 12/7/2010 | 39.86 | Late Work Transportation - Cunningham |
| 12/7/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 12/7/2010 | 64.86 | Late Work Transportation - Penn |
| 12/7/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 12/7/2010 | 47.62 | Late Work Transportation - Sercombe |
| 12/8/2010 | 33.73 | Late Work Transportation - Cunningham |
| 12/8/2010 | 31.51 | Late Work Transportation - Kallstrom-Schreckengost |
| 12/8/2010 | 36.98 | Late Work Transportation - Schweitzer |
| 12/8/2010 | 39.86 | Late Work Transportation - Talsma |
| 12/8/2010 | 5.17 | Late Work Transportation - Wu |
| 12/9/2010 | 176.55 | Late Work Transportation - Baretto (multiple rides) |
| 12/9/2010 | 266.16 | Late Work Transportation - Barreto (multiple rides) |
| 12/9/2010 | 206.09 | Late Work Transportation - Bodden (multiple rides) |
| 12/9/2010 | 400.22 | Late Work Transportation - Bodden (multiple rides) |
| 12/9/2010 | 50.63 | Late Work Transportation - Britt |
| 12/9/2010 | 500.00 | Late Work Transportation - Clarkin (multiple rides) |
| 12/9/2010 | 700.00 | Late Work Transportation - Clarkin (multiple rides) |
| 12/9/2010 | 120.69 | Late Work Transportation - Croft |
| 12/9/2010 | 332.20 | Late Work Transportation - Delemos (multiple rides) |
| 12/9/2010 | 764.40 | Late Work Transportation - Delemos (multiple rides) |
| 12/9/2010 | 25.58 | Late Work Transportation - Eckenrod |
| 12/9/2010 | 32.12 | Late Work Transportation - Grandinetti |
| 12/9/2010 | 232.46 | Late Work Transportation - Hong (multiple rides) |
| 12/9/2010 | 420.53 | Late Work Transportation - Hong (multiple rides) |
| 12/9/2010 | 22.92 | Late Work Transportation - Kallstrom-Schreckengost |
| 12/9/2010 | 38.75 | Late Work Transportation - Kostov |
| 12/9/2010 | 100.00 | Late Work Transportation - Todarello (multiple rides) |
| 12/9/2010 | 200.00 | Late Work Transportation - Todarello (multiple rides) |
| 12/9/2010 | 100.00 | Late Work Transportation - Todarello (multiple rides) |
| 12/10/2010 | 60.01 | Late Work Transportation - Bianca |
| 12/10/2010 | 91.09 | Late Work Transportation - Cavanagh |
| 12/10/2010 | 552.89 | Late Work Transportation - Cavanagh (multiple rides) |
| 12/10/2010 | 279.62 | Late Work Transportation - Cavanagh (multiple rides) |
| 12/10/2010 | 571.94 | Late Work Transportation - Cavanagh (multiple rides) |
| 12/10/2010 | 285.97 | Late Work Transportation - Cavanagh (multiple rides) |
| 12/10/2010 | 10.00 | Late Work Transportation - Lipner |
| 12/10/2010 | 363.80 | Late Work Transportation - Rim (multiple rides) |
| 12/10/2010 | 185.07 | Late Work Transportation - Rim (multiple rides) |
| 12/10/2010 | 91.10 | Late Work Transportation - Rose |
| 12/10/2010 | 227.75 | Late Work Transportation - Rose (multiple rides) |
| 12/10/2010 | 227.75 | Late Work Transportation - Rose (multiple rides) |
| 12/10/2010 | 136.65 | Late Work Transportation - Rose (multiple rides) |
| 12/10/2010 | 227.75 | Late Work Transportation - Rose (multiple rides) |
| 12/10/2010 | 259.44 | Late Work Transportation - Rylander (multiple rides) |
| 12/10/2010 | 129.72 | Late Work Transportation - Rylander (multiple rides) |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2010 | 216.20 | Late Work Transportation - Rylander (multiple rides) |
| 12/10/2010 | 129.72 | Late Work Transportation - Rylander (multiple rides) |
| 12/10/2010 | 73.35 | Late Work Transportation - Rylander (multiple rides) |
| 12/10/2010 | 172.96 | Late Work Transportation - Rylander (multiple rides) |
| 12/10/2010 | 68.61 | Late Work Transportation - Scott |
| 12/10/2010 | 585.74 | Late Work Transportation - Scott (multiple rides) |
| 12/10/2010 | 328.04 | Late Work Transportation - Scott (multiple rides) |
| 12/10/2010 | 317.65 | Late Work Transportation - Scott (multiple rides) |
| 12/10/2010 | 316.50 | Late Work Transportation - Scott (multiple rides) |
| 12/10/2010 | 89.60 | Late Work Transportation - Shaikh |
| 12/10/2010 | 90.50 | Late Work Transportation - Shaikh |
| 12/10/2010 | 62.20 | Late Work Transportation - Tiven |
| 12/10/2010 | 64.60 | Late Work Transportation - Tiven |
| 12/11/2010 | 16.87 | Late Work Transportation - Kallstrom-Schreckengost |
| 12/12/2010 | 33.76 | Late Work Transportation - Kostov |
| 12/14/2010 | 23.23 | Late Work Transportation - Abularach |
| 12/14/2010 | 42.63 | Late Work Transportation - Abularach |
| 12/14/2010 | 10.44 | Late Work Transportation - Barefoot |
| 12/14/2010 | 52.87 | Late Work Transportation - Bruno |
| 12/14/2010 | 37.32 | Late Work Transportation - Flow |
| 12/14/2010 | 29.56 | Late Work Transportation - Herrington |
| 12/14/2010 | 11.84 | Late Work Transportation - Kim |
| 12/14/2010 | 19.87 | Late Work Transportation - Lacks |
| 12/14/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 12/14/2010 | 24.70 | Late Work Transportation - Peacock |
| 12/14/2010 | 68.52 | Late Work Transportation - Ryan |
| 12/14/2010 | 31.12 | Late Work Transportation - Vanek |
| 12/15/2010 | 21.12 | Late Work Transportation - Barefoot |
| 12/15/2010 | 17.65 | Late Work Transportation - Barefoot |
| 12/15/2010 | 134.20 | Late Work Transportation - Bromley |
| 12/15/2010 | 14.94 | Late Work Transportation - Delahaye |
| 12/15/2010 | 139.50 | Late Work Transportation - Houston |
| 12/15/2010 | 25.34 | Late Work Transportation - Ilan |
| 12/15/2010 | 121.05 | Late Work Transportation - Ryan |
| 12/16/2010 | 11.25 | Late Work Transportation - Barefoot |
| 12/16/2010 | 33.10 | Late Work Transportation - Barefoot |
| 12/16/2010 | 75.92 | Late Work Transportation - Barras |
| 12/16/2010 | 94.47 | Late Work Transportation - Bruno |
| 12/16/2010 | 584.40 | Late Work Transportation - Delemos (multiple rides) |
| 12/16/2010 | 66.10 | Late Work Transportation - Ghirardi |
| 12/16/2010 | 66.10 | Late Work Transportation - Ghirardi |
| 12/16/2010 | 66.10 | Late Work Transportation - Ghirardi |
| 12/16/2010 | 19.76 | Late Work Transportation - Hailey |
| 12/16/2010 | 31.55 | Late Work Transportation - Hill |
| 12/16/2010 | 144.53 | Late Work Transportation - Kallstrom-Schreckengost |
| 12/16/2010 | 33.10 | Late Work Transportation - Kallstrom-Schreckengost |
| 12/16/2010 | 70.82 | Late Work Transportation - Kallstrom-Schreckengost |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2010 | 23.64 | Late Work Transportation - Phillbrick |
| 12/16/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 12/16/2010 | 27.45 | Late Work Transportation - Sherrett |
| 12/16/2010 | 20.48 | Late Work Transportation - Wilson-Milne |
| 12/17/2010 | 21.12 | Late Work Transportation - Barefoot |
| 12/17/2010 | 28.88 | Late Work Transportation - Northrop |
| 12/17/2010 | 22.92 | Late Work Transportation - Talsma |
| 12/17/2010 | 43.10 | Late Work Transportation - Van Der Wee |
| 12/18/2010 | 52.87 | Late Work Transportation - Bianca |
| 12/18/2010 | 21.12 | Late Work Transportation - Northrop |
| 12/20/2010 | 63.58 | Late Work Transportation - Bianca |
| 12/20/2010 | 33.49 | Late Work Transportation - Hailey |
| 12/20/2010 | 158.63 | Late Work Transportation - Kelly |
| 12/20/2010 | 105.42 | Late Work Transportation - Marshall |
| 12/21/2010 | 77.06 | Late Work Transportation - Britt |
| 12/21/2010 | 105.17 | Late Work Transportation - Croft |
| 12/21/2010 | 49.34 | Late Work Transportation - Penn |
| 12/21/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 12/21/2010 | 86.78 | Late Work Transportation - Shim |
| 12/22/2010 | 52.87 | Late Work Transportation - Bianca |
| 12/22/2010 | 37.32 | Late Work Transportation - Herrington |
| 12/22/2010 | 27.67 | Late Work Transportation - Jang |
| 12/23/2010 | 88.72 | Late Work Transportation - Baretto |
| 12/23/2010 | 88.72 | Late Work Transportation - Baretto |
| 12/23/2010 | 342.68 | Late Work Transportation - Baretto (multiple rides) |
| 12/23/2010 | 399.11 | Late Work Transportation - Bodden (multiple rides) |
| 12/23/2010 | 244.66 | Late Work Transportation - Bodden (multiple rides) |
| 12/23/2010 | 321.10 | Late Work Transportation - Bodden (multiple rides) |
| 12/23/2010 | 241.46 | Late Work Transportation - Bodden (multiple rides) |
| 12/23/2010 | 242.53 | Late Work Transportation - Bodden (multiple rides) |
| 12/23/2010 | 83.03 | Late Work Transportation - Brown |
| 12/23/2010 | 57.66 | Late Work Transportation - Brown |
| 12/23/2010 | 377.06 | Late Work Transportation - Canavagh (multiple rides) |
| 12/23/2010 | 11.68 | Late Work Transportation - Cavanagh |
| 12/23/2010 | 15.00 | Late Work Transportation - Cavanagh |
| 12/23/2010 | 365.15 | Late Work Transportation - Cavanagh (multiple rides) |
| 12/23/2010 | 468.15 | Late Work Transportation - Cavanagh (multiple rides) |
| 12/23/2010 | 370.71 | Late Work Transportation - Cavanagh (multiple rides) |
| 12/23/2010 | 377.06 | Late Work Transportation - Cavanagh (multiple rides) |
| 12/23/2010 | 474.50 | Late Work Transportation - Cavanagh (multiple rides) |
| 12/23/2010 | 182.18 | Late Work Transportation - Cavanagh (multiple rides) |
| 12/23/2010 | 285.97 | Late Work Transportation - Cavanagh (multiple rides) |
| 12/23/2010 | 400.00 | Late Work Transportation - Clarkin (multiple rides) |
| 12/23/2010 | 300.00 | Late Work Transportation - Clarkin (multiple rides) |
| 12/23/2010 | 700.00 | Late Work Transportation - Clarkin (multiple rides) |
| 12/23/2010 | 600.00 | Late Work Transportation - Clarkin (multiple rides) |
| 12/23/2010 | 1,000.00 | Late Work Transportation - Clarkin (multiple rides) |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/23/2010 | 43.10 | Late Work Transportation - Cusack |
| 12/23/2010 | 13.79 | Late Work Transportation - Cusack |
| 12/23/2010 | 15.00 | Late Work Transportation - Cusack |
| 12/23/2010 | 29.66 | Late Work Transportation - Cusack |
| 12/23/2010 | 504.40 | Late Work Transportation - Delemos (multiple rides) |
| 12/23/2010 | 351.74 | Late Work Transportation - Hong (multiple rides) |
| 12/23/2010 | 345.64 | Late Work Transportation - Hong (multiple rides) |
| 12/23/2010 | 301.25 | Late Work Transportation - Hong (multiple rides) |
| 12/23/2010 | 590.30 | Late Work Transportation - Hong (multiple rides) |
| 12/23/2010 | 125.38 | Late Work Transportation - Hong (multiple rides) |
| 12/23/2010 | 41.64 | Late Work Transportation - Murty |
| 12/23/2010 | 9.01 | Late Work Transportation - Narow |
| 12/23/2010 | 9.67 | Late Work Transportation - Narow |
| 12/23/2010 | 246.76 | Late Work Transportation - Rim (multiple rides) |
| 12/23/2010 | 14.52 | Late Work Transportation - Rose |
| 12/23/2010 | 14.74 | Late Work Transportation - Rose |
| 12/23/2010 | 26.98 | Late Work Transportation - Rose |
| 12/23/2010 | 136.65 | Late Work Transportation - Rose (multiple rides) |
| 12/23/2010 | 227.75 | Late Work Transportation - Rose (multiple rides) |
| 12/23/2010 | 182.20 | Late Work Transportation - Rose (multiple rides) |
| 12/23/2010 | 136.65 | Late Work Transportation - Rose (multiple rides) |
| 12/23/2010 | 136.65 | Late Work Transportation - Rose (multiple rides) |
| 12/23/2010 | 227.75 | Late Work Transportation - Rose (multiple rides) |
| 12/23/2010 | 91.10 | Late Work Transportation - Rose (multiple rides) |
| 12/23/2010 | 318.85 | Late Work Transportation - Rose (multiple rides) |
| 12/23/2010 | 43.24 | Late Work Transportation - Rylander |
| 12/23/2010 | 23.82 | Late Work Transportation - Rylander |
| 12/23/2010 | 28.27 | Late Work Transportation - Rylander |
| 12/23/2010 | 40.04 | Late Work Transportation - Rylander |
| 12/23/2010 | 172.96 | Late Work Transportation - Rylander (multiple rides) |
| 12/23/2010 | 129.72 | Late Work Transportation - Rylander (multiple rides) |
| 12/23/2010 | 172.96 | Late Work Transportation - Rylander (multiple rides) |
| 12/23/2010 | 259.44 | Late Work Transportation - Rylander (multiple rides) |
| 12/23/2010 | 172.96 | Late Work Transportation - Rylander (multiple rides) |
| 12/23/2010 | 172.96 | Late Work Transportation - Rylander (multiple rides) |
| 12/23/2010 | 172.96 | Late Work Transportation - Rylander (multiple rides) |
| 12/23/2010 | 15.00 | Late Work Transportation - Scott |
| 12/23/2010 | 15.00 | Late Work Transportation - Scott |
| 12/23/2010 | 15.00 | Late Work Transportation - Scott |
| 12/23/2010 | 373.56 | Late Work Transportation - Scott (multiple rides) |
| 12/23/2010 | 317.65 | Late Work Transportation - Scott (multiple rides) |
| 12/23/2010 | 186.78 | Late Work Transportation - Scott (multiple rides) |
| 12/23/2010 | 317.65 | Late Work Transportation - Scott (multiple rides) |
| 12/23/2010 | 249.04 | Late Work Transportation - Scott (multiple rides) |
| 12/23/2010 | 311.30 | Late Work Transportation - Scott (multiple rides) |
| 12/23/2010 | 261.74 | Late Work Transportation - Scott (multiple rides) |
| 12/23/2010 | 576.50 | Late Work Transportation - Scott (multiple rides) |

**EXPENSE SUMMARY**
December 1, 2010 through December 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/23/2010 | 91.00 | Late Work Transportation - Shaikh |
| 12/23/2010 | 57.30 | Late Work Transportation - Shaikh |
| 12/23/2010 | 76.20 | Late Work Transportation - Shaikh |
| 12/23/2010 | 76.40 | Late Work Transportation - Shaikh |
| 12/23/2010 | 106.70 | Late Work Transportation - Shaikh |
| 12/23/2010 | 91.50 | Late Work Transportation - Tiven |
| 12/23/2010 | 124.00 | Late Work Transportation - Tiven |
| 12/23/2010 | 30.10 | Late Work Transportation - Tiven |
| 12/23/2010 | 9.69 | Late Work Transportation - Tiven |
| 12/23/2010 | 63.80 | Late Work Transportation - Tiven |
| 12/23/2010 | 100.00 | Late Work Transportation - Todarello (multiple rides) |
| 12/29/2010 | 7.58 | Late Work Transportation - Li |
| 12/30/2010 | 240.00 | Late Work Transportation - Delemos (multiple rides) |
| 12/31/2010 | 66.10 | Late Work Transportation - Ghirardi |
| 12/31/2010 | 66.10 | |
| **TOTAL:** | **45,831.44** | |
| | | |
| **Conference Meals** | | |
| | | |
| 12/1/2010 | 489.94 | Conference Meals (20 attendees) |
| 12/1/2010 | 653.25 | Conference Meals (20 attendees) |
| 12/1/2010 | 51.17 | Conference Meals (6 attendees) |
| 12/1/2010 | 97.99 | Conference Meals (6 attendees) |
| 12/1/2010 | 171.48 | Conference Meals (7 attendees) |
| 12/2/2010 | 122.48 | Conference Meals (16 attendees) |
| 12/2/2010 | 138.82 | Conference Meals (16 attendees) |
| 12/7/2010 | 391.95 | Conference Meals (16 attendees) |
| 12/7/2010 | 310.29 | Conference Meals (20 attendees) |
| 12/7/2010 | 489.94 | Conference Meals (20 attendees) |
| 12/7/2010 | 707.69 | Conference Meals (20 attendees) |
| 12/7/2010 | 52.26 | Conference Meals (4 attendees) |
| 12/7/2010 | 97.99 | Conference Meals (4 attendees) |
| 12/7/2010 | 72.13 | Conference Meals (5 attendees) |
| 12/7/2010 | 122.48 | Conference Meals (5 attendees) |
| 12/7/2010 | 115.95 | Conference Meals (6 attendees) |
| 12/7/2010 | 60.97 | Conference Meals (7 attendees) |
| 12/8/2010 | 364.73 | Conference Meals (20 attendees) |
| 12/8/2010 | 489.94 | Conference Meals (20 attendees) |
| 12/8/2010 | 707.69 | Conference Meals (20 attendees) |
| 12/10/2010 | 480.14 | Conference Meals (18 attendees) |
| 12/13/2010 | 571.59 | Conference Meals (20 attendees) |
| 12/14/2010 | 416.45 | Conference Meals (14 attendees) |
| 12/14/2010 | 209.04 | Conference Meals (6 attendees) |
| 12/14/2010 | 195.98 | Conference Meals (8 attendees) |
| 12/16/2010 | 87.10 | Conference Meals (10 attendees) |
| 12/16/2010 | 261.30 | Conference Meals (16 attendees) |

**EXPENSE SUMMARY**
**December 1, 2010 through December 31, 2010**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 12/16/2010 | 283.08 | Conference Meals (16 attendees) |
| 12/16/2010 | 489.94 | Conference Meals (16 attendees) |
| 12/16/2010 | 827.45 | Conference Meals (16 attendees) |
| 12/16/2010 | 1,110.52 | Conference Meals (16 attendees) |
| 12/16/2010 | 34.84 | Conference Meals (4 attendees) |
| 12/16/2010 | 87.10 | Conference Meals (4 attendees) |
| 12/16/2010 | 43.55 | Conference Meals (5 attendees) |
| 12/16/2010 | 43.55 | Conference Meals (5 attendees) |
| 12/16/2010 | 163.31 | Conference Meals (6 attendees) |
| 12/21/2010 | 93.09 | Conference Meals (6 attendees) |
| **TOTAL:** | **11,107.17** | |
| | | |
| **Other** | | |
| | | |
| 12/5/2010 | 14.75 | Outside Duplicating |
| 12/6/2010 | 785.73 | Outside Duplicating |
| 12/7/2010 | 12.73 | Reference Material |
| 12/9/2010 | 258.06 | Outside Duplicating |
| 12/20/2010 | 12.00 | Data CD Production |
| 12/22/2010 | 94.72 | Filing Fees |
| 12/22/2010 | 415.84 | Outside Duplicating |
| 12/22/2010 | 422.22 | Outside Duplicating |
| 12/27/2010 | 144.80 | Outside Document Retrieval |
| **TOTAL:** | **2,160.85** | |
| | | |
| | | |
| **GRAND TOTAL:** | **130,866.79** | |