**EXHIBIT B**



Fraser Milner Casgrain LLP
77 King Street West. Suite 400
Toronto-Dominion Centre
Toronto. ON, Canada M5K 0A1

MAIN   416 863 4511
FAX    416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2814735 on your Remittance**                    HST/GST # R121996078

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | January 31, 2011 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Dec-10 | MMP | 0007 | Participated in the weekly Committee call and reported to the Committee on the status of the Canadian Health and Welfare Trust | 50 |
| 1-Dec-10 | MMP | 0019 | Worked with M. Dunsmuir to report regarding the status of proposed legislation in the Canadian Senate regarding Canadian priorities | 1 00 |
| 1-Dec-10 | MMP | 0008 | Reviewed material filed by J. Rochon regarding Canadian appeal and prepared to report to the Committee regarding the status of the employee Health and Welfare Trust | 1 80 |
| 1-Dec-10 | RSK | 0007 | Review of agenda for Committee call | 10 |
| 1-Dec-10 | RSK | 0031 | Review of Supplemental Motion Record filed by Nortel regarding Genband dispute. | 30 |
| 1-Dec-10 | MJW | 0007 | Receive and review material in preparation for Committee call including cash flow updates and other | 40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 2 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | reports | |
| 1-Dec-10 | MJW | 0007 | Prepare for Canadian presentation to Committee on Committee call | 30 |
| 1-Dec-10 | MJW | 0019 | Preparation of report to Akin Gump with respect to HWT Canadian appeal issues. | 30 |
| 1-Dec-10 | MJW | 0029 | Calls and e-mails with FMC team with respect to proposed EMEA inter-company claims protocol for Canadian proceeding including review of draft material received from Nortel's Canadian counsel | 1.20 |
| 1-Dec-10 | MJW | 0029 | E-mails with FMC and Akin Gump lawyers with respect to EMEA inter-company claims procedure for Canadian claims. | .60 |
| 1-Dec-10 | MJW | 0019 | Review material filed in Canadian proceeding with respect to appeal of HWT decision by LTD objecting employees | 80 |
| 1-Dec-10 | MJW | 0019 | Updates regarding Canadian legislative reforms and conferences with FMC lawyers regarding reporting to Committee advisors | .30 |
| 1-Dec-10 | ALM | 0012 | E-mails to and e-mails from R. Jacobs and M. Wunder regarding EMEA claims process. | 90 |
| 1-Dec-10 | ALM | 0012 | Review of draft EMEA claims process, order and motion materials. | 1.90 |
| 1-Dec-10 | RCJ | 0007 | Participate in Committee call. | .90 |
| 1-Dec-10 | RCJ | 0031 | Attend (telephonically) meeting with UCC and bond group professionals | 2.80 |
| 1-Dec-10 | RCJ | 0031 | Analysis of Canadian allocation issues. | 1.80 |
| 1-Dec-10 | RCJ | 0031 | Review and comment on draft markups of estate settlement agreements. | 90 |
| 1-Dec-10 | RCJ | 0031 | Telephone calls and e-mails with B. Kahn regarding estate settlement agreements | 20 |
| 1-Dec-10 | RCJ | 0012 | Review and prepare detailed markup of draft EMEA claims resolution order. | 1.90 |
| 1-Dec-10 | RCJ | 0012 | E-mail correspondence with Akin team regarding EMEA claims resolution order | 20 |
| 1-Dec-10 | RCJ | 0019 | E-mail correspondence with Fraser team regarding | 40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|------|
| | | | status of legislative reform efforts | |
| 1-Dec-10 | RCJ | 0019 | Review LTD splinter group motion record for HWT appeal. | .50 |
| 1-Dec-10 | JHH | 0007 | Preparing for and attending on committee call. | 1.00 |
| 1-Dec-10 | MJD | 0019 | Preparing summary of Senate session concerning amendments to bankruptcy and insolvency legislation and its effect on Nortel's estate | 1.80 |
| 1-Dec-10 | MJD | 0019 | Attending conference call regarding UK litigation surrounding FSD order. | .30 |
| 1-Dec-10 | MJD | 0008 | Reviewing HWT distribution Court of Appeal materials. | .40 |
| 2-Dec-10 | RSK | 0031 | Review of responding motion record of SCI Brockville regarding unpaid receivable. | .30 |
| 2-Dec-10 | MJW | 0029 | Further review and assessment of proposed comments for EMEA Canadian claims procedure | .80 |
| 2-Dec-10 | MJW | 0029 | Attend on conference call with FMC team with respect to EMEA Canadian claims procedure | .40 |
| 2-Dec-10 | MJW | 0029 | E-mails with FMC and Akin Gump with respect to EMEA Canadian claims procedure order. | .30 |
| 2-Dec-10 | MJW | 0029 | Report to Akin Gump with respect to EMEA Canadian claims procedure issues. | .70 |
| 2-Dec-10 | MJW | 0031 | E-mails with FMC team and receive update from Nortel's Canadian counsel with respect to status of Carling real estate closing | .30 |
| 2-Dec-10 | MJW | 0019 | Review of UK pension claim in Canada. | .70 |
| 2-Dec-10 | MJW | 0019 | Review factum filed by LTD objecting employees with respect to HWT Canadian court order | .70 |
| 2-Dec-10 | ALM | 0012 | Review and revise EMEA claims procedure order. | .90 |
| 2-Dec-10 | ALM | 0012 | E-mail comments to FMC. | .80 |
| 2-Dec-10 | RCJ | 0031 | Meeting at Akin with UCC and NNI professionals regarding allocation. | 2.60 |
| 2-Dec-10 | RCJ | 0031 | Prep work for meeting at Akin with NNI and UCC professionals regarding allocation | .90 |
| 2-Dec-10 | RCJ | 0025 | Travel to Akin for NNI/UCC meeting. | .50 |
| 2-Dec-10 | RCJ | 0025 | Travel from Akin meeting with UCC/NNI professionals. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 4 of 46

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|------|
| 2-Dec-10 | RCJ | 0012 | Review and revise markup of draft EMEA claims resolution order. | 1.40 |
| 2-Dec-10 | RCJ | 0012 | Multiple e-mails and telephone calls with A MacFarlane regarding EMEA claims resolution order. | .30 |
| 2-Dec-10 | RCJ | 0020 | E-mail correspondence with M. Wunder and A. MacFarlane regarding Carling and NNI loan | .30 |
| 2-Dec-10 | RCJ | 0002 | Telephone call with bondholder from Lightspeed regarding case status. | 30 |
| 2-Dec-10 | RCJ | 0031 | Review estate settlement agreements and comments on same. | 1.40 |
| 2-Dec-10 | MJD | 0019 | Preparing summary of Senate session concerning amendments to bankruptcy and insolvency legislation and its effect on Nortel's estate. | 30 |
| 3-Dec-10 | MMP | 0008 | Reviewing court application materials filed by the Monitor on December 3rd regarding the Monitor's proposed interim distribution of some assets of the employee Health and Welfare Trust. | 1.20 |
| 3-Dec-10 | RSK | 0031 | Review of Motion Record of Monitor including 57th Report regarding interim distribution of HWT to beneficiaries | 50 |
| 3-Dec-10 | MJW | 0029 | Receive and review additional comments from FMC and Akin Gump with respect to EMEA Canadian claims resolution order. | 80 |
| 3-Dec-10 | MJW | 0029 | Call with Akin Gump with respect to EMEA Canadian claims resolution order. | 60 |
| 3-Dec-10 | ALM | 0012 | E-mails to and e-mails from FMC team regarding EMEA claims procedure order. | 30 |
| 3-Dec-10 | ALM | 0031 | Review of cross-border claims protocol. | 40 |
| 3-Dec-10 | ALM | 0012 | Review of EMEA claims procedure order and note comments for negotiations. | 1.40 |
| 3-Dec-10 | RCJ | 0012 | Telephone conversation with K. Zych regarding EMEA claims resolution order. | 20 |
| 3-Dec-10 | RCJ | 0012 | Prepare detailed markup of EMEA claims resolution order. | 2.70 |
| 3-Dec-10 | RCJ | 0012 | Conference call with S. Schultz and B. Kahn of Akin Gump and M. Wunder and A. MacFarlane of FMC | 40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 5 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding EMEA claims resolution order. | |
| 3-Dec-10 | RCJ | 0012 | E-mail correspondence with D. Botter and J. Bromley/L. Schweitzer regarding UCC markup of EMEA claims resolution order. | .40 |
| 3-Dec-10 | RCJ | 0031 | Review Chapter 15 pleadings. | .70 |
| 3-Dec-10 | RCJ | 0024 | Review Genband pleadings and UCC position. | .90 |
| 3-Dec-10 | MJD | 0019 | Preparing summary of Senate session concerning amendments to bankruptcy and insolvency legislation and its effect on Nortel's estate. | .30 |
| 3-Dec-10 | MJD | 0019 | Reviewing HWT distribution appeal material | .90 |
| 3-Dec-10 | MJD | 0019 | Reviewing HWT interim distribution appeal materials. | 1.90 |
| 4-Dec-10 | MMP | 0019 | Reviewed status of potential changes to Canadian creditor priority legislation and prepare update. | .40 |
| 4-Dec-10 | MMP | 0008 | Review court application materials filed by the Monitor regarding the Monitor's proposed interim distribution of some assets of the employee Health and Welfare Trust | .30 |
| 4-Dec-10 | MMP | 0019 | Reviewed additional Court of Appeal briefs regarding Long Term Disability employees opposition to Monitor's proposed interim HWT distribution | .30 |
| 4-Dec-10 | MJW | 0031 | Call with FMC team in connection with preparation for meeting in Toronto with the Monitor and Goodmans | .50 |
| 4-Dec-10 | MJW | 0029 | Review Canadian research with respect to allocation and emergence issues | 1.20 |
| 4-Dec-10 | RCJ | 0031 | Conference call with M. Wunder and A. MacFarlane regarding Toronto meeting with Monitor. | .50 |
| 4-Dec-10 | RCJ | 0031 | Prep work for Monitor meeting and consider resolution of open Canadian emergence issues. | .90 |
| 5-Dec-10 | MMP | 0019 | Completed review of the court application materials filed by the Monitor on December 3rd regarding the Monitor's proposed Health and Welfare Trust distribution. | 1.30 |
| 5-Dec-10 | MJW | 0031 | E-mails with FMC team with respect to status of Carling sale. | .10 |
| 5-Dec-10 | MJW | 0019 | E-mails with FMC team with respect to HWT distribution motion and prepare report for UCC | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 6 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | advisors. | |
| 5-Dec-10 | MJW | 0019 | E-mail to Canadian counsel for Monitor with respect to HWT partial distribution motion and request for additional provisions for Canadian approval order (regarding application of payments) | .20 |
| 5-Dec-10 | ALM | 0019 | E-mails to and e-mails from M. Wunder and M. Picard regarding HWT issues. | .30 |
| 5-Dec-10 | ALM | 0019 | Review of prior e-mails regarding HWT distribution issues. | .40 |
| 5-Dec-10 | ALM | 0012 | Review of amended claim filed by PPF. | .50 |
| 5-Dec-10 | RCJ | 0022 | Review US motion record for December 10 hearing and December 15 hearing | 1.60 |
| 5-Dec-10 | RCJ | 0020 | Review Nortel Canada motion record for partial HWT distribution and e-mail correspondence with Akin team regarding same. | 1.40 |
| 5-Dec-10 | RCJ | 0031 | Consider Canadian emergence issues in prep for Monitor meeting | .80 |
| 6-Dec-10 | RM | 0020 | E-mails to and from J. Naccarato regarding status of Carling facility sale. | .20 |
| 6-Dec-10 | RM | 0020 | E-mails to and from M. Wunder regarding Carling facility sale. | .10 |
| 6-Dec-10 | MMP | 0019 | Conferences with M. Wunder and A. MacFarlane regarding and review of Monitor's 57th Report, and assessing Committee's position regarding HWT distributions. | 1.30 |
| 6-Dec-10 | MJW | 0031 | Prepare for meeting with Monitor including preparation of meeting agenda and Canadian case issues summary. | 1.00 |
| 6-Dec-10 | MJW | 0031 | Meet with UCC advisors at FMC office in preparation for meeting with Monitor. | 1.20 |
| 6-Dec-10 | MJW | 0031 | Meeting at Goodmans with Monitor, Goodmans, Ogilvy Renault and UCC group. | 2.00 |
| 6-Dec-10 | MJW | 0031 | FMC team meeting to discuss post-Monitor meeting issues and Canadian action items. | .40 |
| 6-Dec-10 | MJW | 0031 | Report from Akin Gump with respect to UCC advisors regarding Canadian meeting and e-mail exchange with | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 7 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Committee advisors | |
| 6-Dec-10 | MJW | 0031 | Attend on call with FMC team with respect to December 15 joint hearing for Genband dispute and Canadian objection material for filing in Canadian proceeding. | 30 |
| 6-Dec-10 | MJW | 0019 | E-mails with Goodmans and Bennett Jones with respect to Canadian HWT distribution motion | 20 |
| 6-Dec-10 | MJW | 0019 | Review Canadian claims issues in connection with proposed HWT distribution motion. | 60 |
| 6-Dec-10 | MJW | 0031 | Review HWT distribution motion court material and prepare report to Akin Gump. | 80 |
| 6-Dec-10 | MJW | 0006 | Conference with R. Jacobs with respect to FMC disclosure for U.S. court regarding parties in case. | 20 |
| 6-Dec-10 | MJW | 0006 | Review draft disclosure schedules for reporting to U.S. court | 20 |
| 6-Dec-10 | MJW | 0024 | E-mails with Ogilvy Renault with respect to Carling sale status | .10 |
| 6-Dec-10 | ALM | 0032 | Discussion with M. Wunder with respect to objection. | 30 |
| 6-Dec-10 | ALM | 0029 | Meeting with Goodmans, EYI, Akin and Capstone to discuss allocation. | 2 20 |
| 6-Dec-10 | ALM | 0029 | Meeting with Akin and Capstone to prepare for meeting with E&Y and Goodmans. | 1.50 |
| 6-Dec-10 | ALM | 0012 | Review of EMEA claims order. | 30 |
| 6-Dec-10 | ALM | 0012 | Review of revised drafts of EMEA inter-company claims order | .40 |
| 6-Dec-10 | RCJ | 0012 | Review EMEA claims resolution order markup. | 60 |
| 6-Dec-10 | RCJ | 0012 | E-mails and telephone conversations with Akin, Cleary and Ogilvy regarding EMEA claims resolution order. | 60 |
| 6-Dec-10 | RCJ | 0031 | Review draft transfer pricing agreement markups. | 70 |
| 6-Dec-10 | RCJ | 0031 | Participate in conference call with Akin and Cleary teams regarding draft transfer pricing amending agreement. | .60 |
| 6-Dec-10 | RCJ | 0031 | Analyze estate emerge issues and e-mail correspondence with Akin and Fraser teams regarding meeting with Monitor | 1 60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 6-Dec-10 | RCJ | 0006 | Review supplemental declaration material and prepare disclosure information. | 1.10 |
| 6-Dec-10 | MJD | 0019 | Preparing summary of recent Parliamentary activity regarding legislation that may affect Nortel estate claim priorities | .20 |
| 6-Dec-10 | MJD | 0019 | Reviewing HWT distribution appeal legal briefs. | 40 |
| 7-Dec-10 | RM | 0020 | Review of previous agreements by Nortel Network Inc with third parties (non-disturbance and consent agreements) to identify any provisions for termination upon the sale of the Carling facility. | 1 50 |
| 7-Dec-10 | RM | 0020 | Report to M. Wunder regarding provisions in third party agreements relevant to a sale of the Carling facility (in particular landlord consent agreement with National Capital Commission). | 40 |
| 7-Dec-10 | RM | 0020 | Organizing certain relevant documents relating to Nortel real estate matters generally and Carling facility in particular and updating indices for same. | 1.70 |
| 7-Dec-10 | MJW | 0031 | Review responding motion material filed by Canadian counsel for BreconRidge relating to Canadian set-off dispute | .50 |
| 7-Dec-10 | MJW | 0019 | Conferences with FMC team with respect to HWT distribution motion and reporting to Akin Gump with respect to issues to be addressed with Canadian counsel for Monitor. | 30 |
| 7-Dec-10 | MJW | 0029 | Review further revised draft form of EMEA inter-company claims Canadian procedure order and e-mails with FMC and Akin Gump regarding same | .50 |
| 7-Dec-10 | ALM | 0002 | E-mail from F. Hodara regarding meeting with E&Y and Goodmans. | 10 |
| 7-Dec-10 | ALM | 0031 | Review of memo regarding Canadian allocation issues | 30 |
| 7-Dec-10 | ALM | 0019 | Telephone attendance with G. Finlayson regarding HWT distribution. | .20 |
| 7-Dec-10 | RCJ | 0031 | Analysis of Canadian emergence and allocation issues | 2 90 |
| 7-Dec-10 | RCJ | 0012 | Review and comment on latest draft of NNI/UCC markup of EMEA claims resolution order | 1 10 |
| 7-Dec-10 | RCJ | 0012 | E-mail correspondence with Fraser, Akin, and Cleary | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 9 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | teams regarding EMEA claims resolution order | |
| 7-Dec-10 | RCJ | 0006 | Review disclosure materials for supplemental declaration. | 90 |
| 7-Dec-10 | MJD | 0019 | Preparing summary of Canadian proposed legislation regarding pension claims that may affect Nortel estate | 20 |
| 8-Dec-10 | RM | 0020 | Conferences with M Wunder and R Jacobs regarding draft payout letter from Cleary regarding payout of Carling charge | .40 |
| 8-Dec-10 | RM | 0020 | Review NNI loan agreement and Carling facility charges. | .40 |
| 8-Dec-10 | RM | 0020 | Reference to previous draft Orders relating to Carling sale and loan agreement and report to FMC regarding NNI loan repayment issues | .50 |
| 8-Dec-10 | RM | 0020 | E-mail to M Wunder and others regarding suggested changes to NNI payout letter. | 30 |
| 8-Dec-10 | RM | 0020 | Conference call with M. Wunder and others to discuss issues related to Carling payout letter | 40 |
| 8-Dec-10 | RM | 0020 | Review and revise draft Carling payout letter and email to FMC team with revised draft. | .50 |
| 8-Dec-10 | RM | 0020 | Assess proposed amendments to Carling payout letter | 40 |
| 8-Dec-10 | RM | 0020 | E-mails from and to M. Wunder regarding other Carling payout issues | 20 |
| 8-Dec-10 | MMP | 0019 | Worked with M. Dunsmuir to prepare report regarding the status of proposed legislation for pension claims. | .70 |
| 8-Dec-10 | RSK | 0007 | Review of agenda and material for Committee call. | 20 |
| 8-Dec-10 | RSK | 0007 | Review of materials for Committee call (Cleary letter to EMEA and Capstone Meadcount analysis/cash flow forecast). | 40 |
| 8-Dec-10 | MJW | 0031 | Conferences with Akin Gump and FMC lawyers with respect to draft NNI loan repayment letter | .30 |
| 8-Dec-10 | MJW | 0031 | Review draft form of NNI loan repayment letter and note comments. | 80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Dec-10 | MJW | 0031 | E-mails and calls with FMC team with respect to issues relating to NNI repayment | 50 |
| 8-Dec-10 | MJW | 0031 | Provide instructions to R. Matheson with respect to preparation of draft amended form of NNI loan repayment | .40 |
| 8-Dec-10 | MJW | 0019 | Call with FMC, Torys and Bennett Jones with respect to HWT Canadian distribution motion and payment application issues | .30 |
| 8-Dec-10 | MJW | 0019 | Receive update with respect to governmental debate regarding Canadian pension legislation and provide update to UCC advisors | .20 |
| 8-Dec-10 | MJW | 0031 | Receive e-mail from Akin Gump with respect to Canadian insolvency issues and internal FMC team conference call to discuss | 40 |
| 8-Dec-10 | ALM | 0019 | Discussion with J. Hetu and R. Jacobs regarding revisions to HWT order. | .20 |
| 8-Dec-10 | ALM | 0020 | E-mail to and e-mail from R. Matheson regarding Carling facility | 20 |
| 8-Dec-10 | ALM | 0019 | E-mails to and e-mails from Torys regarding HWT distribution. | 20 |
| 8-Dec-10 | ALM | 0002 | E-mails from Akin Gump regarding Canadian issues. | .10 |
| 8-Dec-10 | ALM | 0014 | E-mails to M. Wunder and R. Jacobs regarding EMEA inter-company claims motion | 30 |
| 8-Dec-10 | ALM | 0019 | Review of NNI payout letter. | 30 |
| 8-Dec-10 | ALM | 0019 | Review of revised NNI payout letter | 30 |
| 8-Dec-10 | ALM | 0019 | Telephone conference call with M. Wunder and R. Jacobs regarding HWT distributions | 40 |
| 8-Dec-10 | ALM | 0019 | Telephone conference call with Bennett Jones, Torys and FMC regarding HWT distribution issues | 50 |
| 8-Dec-10 | ALM | 0007 | Telephone conference call with Committee Professionals | .70 |
| 8-Dec-10 | RCJ | 0007 | Participate in Professionals' pre-call | .70 |
| 8-Dec-10 | RCJ | 0031 | Participate in conference call with UCC and bond group professionals. | 1.00 |
| 8-Dec-10 | RCJ | 0031 | Analyze Canadian allocation and emergence issues. | 2.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Dec-10 | RCJ | 0031 | Office conference with D. Botter regarding emergence and allocation issues | 50 |
| 8-Dec-10 | RCJ | 0006 | Review disclosure information | 80 |
| 8-Dec-10 | RCJ | 0020 | Review and markup draft NNI Loan payout letter | 1 10 |
| 8-Dec-10 | RCJ | 0020 | E-mails and telephone conversations with Akin and Fraser teams regarding NNI payout letter | 70 |
| 8-Dec-10 | MJD | 0019 | Preparing summary of recent Parliamentary activity regarding pension legislation | 60 |
| 9-Dec-10 | RM | 0020 | Meeting with M. Wunder to discuss and review Carling facility payout letter | 70 |
| 9-Dec-10 | RM | 0020 | Review of draft correspondence with M. Wunder regarding Carling facility payout letter | 20 |
| 9-Dec-10 | RM | 0020 | E-mail from J Hyland regarding Carling facility payout letter | 10 |
| 9-Dec-10 | MMP | 0019 | E-mailed M. Dunsmuir information regarding report relating to status of proposed legislation to elevate the creditor priority of LTD claimants | 40 |
| 9-Dec-10 | RSK | 0031 | Review of further supplemental motion record filed by Nortel regarding Genband dispute | 30 |
| 9-Dec-10 | RSK | 0031 | Review of Genband motion record | 20 |
| 9-Dec-10 | RSK | 0031 | Review of Nortel factum regarding Genband dispute | 30 |
| 9-Dec-10 | RSK | 0031 | Review of Nortel motion record regarding approval of Lazard fees side letter | 20 |
| 9-Dec-10 | MJW | 0007 | Receive and review material in preparation for Committee call including cash reports and summaries | 50 |
| 9-Dec-10 | MJW | 0029 | Receive U.S. letter to UK joint administrators with respect to mediation | 10 |
| 9-Dec-10 | MJW | 0007 | Attend on Committee call | 1 00 |
| 9-Dec-10 | MJW | 0029 | Assess Canadian issues with respect to allocation and mediation matters | 80 |
| 9-Dec-10 | MJW | 0019 | Provide instructions to M. Picard with respect to Canadian employee payment matters and preparation of summary for reporting to Committee advisors | 30 |
| 9-Dec-10 | MJW | 0029 | Receive and review draft form of NNI payout letter | 1 60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | with respect to NNI loan including review of issued Canadian court orders with respect to same | |
| 9-Dec-10 | MJW | 0029 | Conference with R. Matheson with respect to NNI payout letter and repayment issues | 40 |
| 9-Dec-10 | MJW | 0029 | Circulate revised draft form of NNI payout letter with explanatory comments to Committee advisors | 60 |
| 9-Dec-10 | MJW | 0019 | Receive update with respect to Canadian Senate debate with respect to Canadian pension legislation and provide update to Committee advisors | 30 |
| 9-Dec-10 | MJW | 0031 | Call with FMC team with respect to Canadian case issues and Canadian issues discussion for Committee advisors | 50 |
| 9-Dec-10 | MJW | 0019 | Conference with A. MacFarlane with respect to Canadian HWT distribution issues and e-mails with Canadian counsel for NNI and bondholders | .20 |
| 9-Dec-10 | MJW | 0019 | Prepare correspondence to Goodmans with respect to HWT distribution order issues | 30 |
| 9-Dec-10 | ALM | 0008 | E-mails to and e-mails from counsel to NNI and bondholders regarding HWT distribution order. | 30 |
| 9-Dec-10 | ALM | 0007 | Attend on Committee call. | 1 00 |
| 9-Dec-10 | ALM | 0019 | Telephone conference call with R. Jacobs and M Wunder regarding HWT distribution issues | 30 |
| 9-Dec-10 | ALM | 0019 | Telephone conference call with M Wunder and R. Jacobs regarding distribution | 70 |
| 9-Dec-10 | ALM | 0019 | Review and revise correspondence to Monitor's counsel | 60 |
| 9-Dec-10 | RCJ | 0007 | Prep work for Committee call | 30 |
| 9-Dec-10 | RCJ | 0007 | Participate in Committee call | 1 00 |
| 9-Dec-10 | RCJ | 0031 | Review latest draft transfer pricing agreement and coordinate comments with Akin. | 50 |
| 9-Dec-10 | RCJ | 0031 | Analyze Canadian allocation and emergence issue. | 2 10 |
| 9-Dec-10 | RCJ | 0031 | Review e-mail correspondence among debtor and stakeholder professionals regarding mediation. | 30 |
| 9-Dec-10 | RCJ | 0020 | Review and comment on draft NNI Loan payout letter. | 80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Dec-10 | RCJ | 0020 | Telephone conversations and e-mails with M Wunder regarding NNI payout letter. | 50 |
| 9-Dec-10 | RCJ | 0014 | Review motion record regarding Lazard fee side agreement and correspondence with B Kahn regarding same | 70 |
| 9-Dec-10 | RCJ | 0014 | Review Canadian Genband motion record and e-mail correspondence with Akin and Fraser teams regarding same. | 90 |
| 9-Dec-10 | RCJ | 0006 | Prepare supplemental declaration | 1 40 |
| 9-Dec-10 | JHH | 0007 | Preparing for and attending on Committee call. | 1 00 |
| 9-Dec-10 | JHH | 0008 | Preparing various materials for service and filing with the Commercial List. | 80 |
| 9-Dec-10 | MJD | 0019 | Preparing summary of recent Parliamentary activity regarding pension legislation. | 60 |
| 10-Dec-10 | RM | 0020 | Review of e-mail and attachments by M. Wunder to Cleary regarding Carling facility payout letter. | 20 |
| 10-Dec-10 | RM | 0020 | Review of e-mails from J. Kim and M. Wunder regarding issues relating to Carling facility payout letter | 20 |
| 10-Dec-10 | RM | 0020 | E-mails from and to M. Wunder regarding further version of payout letter received. | 20 |
| 10-Dec-10 | RM | 0020 | Review of several e-mails from Akin Gump, M. Wunder and J. Hyland regarding Carling facility payout letter and related negotiations | 50 |
| 10-Dec-10 | CDW | 0024 | Research with respect to allocation and Canadian distribution issues. | 30 |
| 10-Dec-10 | CDW | 0024 | Office conference with respect to certain allocation issues and Canadian distribution. | 50 |
| 10-Dec-10 | RSK | 0031 | Review of factum filed by Genband | 40 |
| 10-Dec-10 | MJW | 0020 | E-mails with Capstone with respect to draft NNI payout letter and calculation of amounts owing under NNI loan | 40 |
| 10-Dec-10 | MJW | 0020 | E-mails and calls with Cleary and provide update to Akin Gump with respect to negotiations relating to NNI payout letter and related comments | 70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #:  2814735
Page 14 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Dec-10 | MJW | 0020 | Receive and review revised draft form of NNI payout letter and provide comments to Cleary and Committee advisors. | 1 20 |
| 10-Dec-10 | MJW | 0029 | Attend on call with UCC and bond advisors with respect to case issues and allocation matters. | 1 70 |
| 10-Dec-10 | MJW | 0019 | Receive report from UK counsel for Committee with respect to UK court decision relating to UK pension matters and e-mail exchange with Committee advisors regarding same. | 80 |
| 10-Dec-10 | MJW | 0031 | Meet with A. MacFarlane to discuss bankruptcy process memo for Committee advisors. | 30 |
| 10-Dec-10 | MJW | 0019 | E-mails with Canadian counsel for Monitor with respect to HWT Canadian distribution motion | 10 |
| 10-Dec-10 | MJW | 0019 | E-mails with various parties with respect to HWT Canadian distribution order. | 20 |
| 10-Dec-10 | MJW | 0029 | Correspondence with UK administrators relating to cash position and back up material. | 10 |
| 10-Dec-10 | MJW | 0031 | Receive and review Canadian motion record for authorization with respect to Lazard fee letter and payments. | 40 |
| 10-Dec-10 | ALM | 0029 | Discussion with C. Woodbury with respect to Canadian allocation research issues | 20 |
| 10-Dec-10 | ALM | 0029 | E-mail to C. Woodbury regarding Canadian allocation research issues | 20 |
| 10-Dec-10 | ALM | 0031 | Review of cross-border claims protocol. | 30 |
| 10-Dec-10 | ALM | 0008 | Review of brief filed by Monitor in Canadian proceeding | 20 |
| 10-Dec-10 | ALM | 0029 | Telephone conference call with Akin Gump and advisors to bond group regarding various issues | 2 30 |
| 10-Dec-10 | RCJ | 0031 | Review Cleary comments to TPA Amending Agreement. | 70 |
| 10-Dec-10 | RCJ | 0031 | Participate in conference call with Akin and Cleary teams regarding TPA Amending Agreement. | 60 |
| 10-Dec-10 | RCJ | 0031 | E-mail memo to F. Hodara and D. Botter regarding TPA Amending Agreement. | 40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 10-Dec-10 | RCJ | 0031 | Participate in in-person meeting with Professionals for bond group at Akin Gump | 3 20 |
| 10-Dec-10 | RCJ | 0020 | Review and comment on NNI Loan payout letter and correspondence with Fraser team regarding same | 80 |
| 10-Dec-10 | ARN | 0031 | Instructions from A. MacFarlane regarding research relating to Canadian allocation and emergence issues | 10 |
| 10-Dec-10 | CMP | 0024 | Conduct research with respect to certain Canadian allocation and distribution issues | 90 |
| 10-Dec-10 | CMP | 0024 | Office conference with Christopher Woodbury with respect to certain Canadian allocation issues | 50 |
| 11-Dec-10 | RM | 0020 | Review of e-mails from J. Kim and M. Wunder regarding Carling facility payout letter. | 30 |
| 11-Dec-10 | RM | 0020 | Review of revisions to Carling facility payout letter and consider issues raised by changes | 50 |
| 11-Dec-10 | RM | 0020 | Lengthy e-mail to M. Wunder regarding issues concerning revised Carling facility payout letter. | 30 |
| 11-Dec-10 | RM | 0020 | E-mail from J. Kim regarding revisions to Carling facility payout letter. | 10 |
| 11-Dec-10 | RM | 0020 | E-mails from and to M. Wunder regarding suggested revisions to Carling facility payout letter. | 20 |
| 11-Dec-10 | MJW | 0029 | Review research results with respect to Canadian allocation and distribution issues. | 60 |
| 11-Dec-10 | MJW | 0020 | Review revised draft form of NNI payout letter received from Ogilvy and assess proposed amendments. | 70 |
| 11-Dec-10 | MJW | 0020 | Call with R. Matheson to discuss revised NNI payout letter | 30 |
| 11-Dec-10 | MJW | 0020 | E-mails with Cleary to provide comments on revised NNI payout letter. | 60 |
| 11-Dec-10 | MJW | 0029 | Receive and review revised draft form of inter-estate term sheet with respect to transfer pricing matters and review commentary from R. Jacobs. | 70 |
| 11-Dec-10 | MJW | 0031 | Review Nortel Canada's supplemental motion record with respect to Genband motion in Canada. | 50 |
| 11-Dec-10 | ALM | 0008 | E-mail to and e-mail from M. Wunder regarding | 40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 16 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | revisions to draft Canadian court order. | |
| 11-Dec-10 | RCJ | 0020 | Review and comment on latest draft of NNI Loan payout letter. | 70 |
| 11-Dec-10 | RCJ | 0012 | Review e-mail memos from Ashurst regarding FSD decision. | 40 |
| 11-Dec-10 | RCJ | 0019 | E-mail correspondence with Fraser team regarding HWT distribution order | 30 |
| 12-Dec-10 | RM | 0020 | E-mail from M. Wunder regarding changes to Carling facility payout letter. | 10 |
| 12-Dec-10 | RM | 0020 | E-mail from J. Kim regarding Carling facility payout letter. | 10 |
| 12-Dec-10 | RM | 0020 | E-mail from M. Wunder regarding Carling facility payout letter. | 10 |
| 12-Dec-10 | MMP | 0019 | Exchanged emails with M. Wunder regarding December 15th hearing with respect to the Monitor's proposed interim HWT distribution. | 20 |
| 12-Dec-10 | RCJ | 0012 | Review e-mail correspondence with Akin and Ashurst regarding U.S. Pension claim and FSD decisions | 50 |
| 12-Dec-10 | RCJ | 0012 | E-mail correspondence with Ogilvy regarding EMEA claims resolution order | 10 |
| 12-Dec-10 | RCJ | 0019 | Review e-mail correspondence from Fraser team regarding pension legislative developments. | 50 |
| 12-Dec-10 | RCJ | 0020 | Review latest draft of NNI Loan payout letter and correspondence between Fraser and Cleary regarding same. | 80 |
| 12-Dec-10 | ARN | 0020 | Research regarding Canadian plans of arrangement and compromise. | 80 |
| 13-Dec-10 | RM | 0020 | Review e-mails from M. Wunder and J. Kim regarding Carling facility payout letter. | 20 |
| 13-Dec-10 | RM | 0020 | Review of e-mail from J. Stam regarding additional language for Carling facility payout letter | 20 |
| 13-Dec-10 | RM | 0020 | E-mail to M. Wunder with comments on suggested additional language for Carling facility payout letter | 10 |
| 13-Dec-10 | RM | 0020 | Reference to loan agreement and call to M. Wunder regarding additional language for Carling facility | 20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 17 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | payout letter | |
| 13-Dec-10 | RM | 0020 | E-mails from M. Wunder and J. Kim with comments regarding the Carling facility payout letter | 30 |
| 13-Dec-10 | RM | 0020 | E-mails from J. Stam and J. Kim regarding final changes to Carling facility payout letter and review changes | 30 |
| 13-Dec-10 | RM | 0020 | E-mail from M. Wunder regarding further revision to Carling facility payout letter | 10 |
| 13-Dec-10 | RM | 0020 | E-mail from M. Wunder regarding NCC consent agreement termination. | 10 |
| 13-Dec-10 | RM | 0020 | E-mails to and from M. Wunder regarding termination of agreement with NCC upon Carling sale. | 30 |
| 13-Dec-10 | RM | 0020 | Locating and e-mailing to M. Wunder copy of 2009 NCC consent agreement | 30 |
| 13-Dec-10 | RM | 0020 | Review of further version of Carling facility payout letter and compare to other version and e-mail to M. Wunder regarding same | 40 |
| 13-Dec-10 | MMP | 0019 | Prepared for and participated in a conference call with the Monitor and several other representatives of the Bonds, NNI and Nortel, regarding the December 15th court hearing regarding the employee Health and Welfare Trust. | 1.00 |
| 13-Dec-10 | MMP | 0019 | Prepare summary of Canadian employee benefit status of Committee advisors. | 1.50 |
| 13-Dec-10 | CDW | 0024 | Office conference with C. Porretta with respect to certain allocation issues and the resolution thereof. | 30 |
| 13-Dec-10 | RSK | 0031 | Review of UCC joinder filing regarding CVAS and Genband. | 30 |
| 13-Dec-10 | RSK | 0031 | Review of NNUK motion record regarding limitation periods and lifting stay regarding inter-company claims. | 60 |
| 13-Dec-10 | MJW | 0024 | Review Genband factum and motion record in connection with joint hearing relating to Genband dispute | 40 |
| 13-Dec-10 | MJW | 0031 | Conferences with FMC team with respect to filing of joinder in Canadian proceeding Committee's joinder relating to Genband dispute | 40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Dec-10 | MJW | 0031 | Receive and review Canadian motion record with respect to Lazard side agreement fees and Canadian court approval. | 40 |
| 13-Dec-10 | MJW | 0019 | E-mails with Goodmans, Torys and Canadian counsel for bondholders with respect to negotiations relating to HWT distribution motion and form of Canadian court order. | 40 |
| 13-Dec-10 | MJW | 0019 | Attend on call with Goodmans and other parties with respect to negotiations relating to court order for HWT distribution. | 30 |
| 13-Dec-10 | MJW | 0008 | Assess draft court endorsement language for Canadian HWT distribution motion. | 30 |
| 13-Dec-10 | MJW | 0031 | Receive and review Canadian motion record by UK Joint Administrators with respect to order for tolling of statutory limitations and e-mails with Akin Gump and FMC lawyers regarding same | 70 |
| 13-Dec-10 | MJW | 0031 | Assess joint hearing protocol requirements and required notice with respect to hearing requested by UK Joint Administrators relating to tolling of limitation periods. | 60 |
| 13-Dec-10 | MJW | 0020 | Receive and review multiple revised draft forms of NNI payout letter in connection with NNI loan repayment and provide comments to Cleary and Nortel. | 1 30 |
| 13-Dec-10 | MJW | 0020 | E-mails with FMC and Akin Gump including reporting on negotiations with respect to NNI loan repayment letter and outstanding issues. | 60 |
| 13-Dec-10 | MJW | 0020 | Calls with FMC and Akin Gump lawyers with respect to negotiations relating to NNI loan repayment letter | 60 |
| 13-Dec-10 | MJW | 0003 | Review draft quarterly fee application order for filing with U.S. court | 20 |
| 13-Dec-10 | MJW | 0003 | Prepare and circulate amended FMC quarterly fee application. | 30 |
| 13-Dec-10 | ALM | 0012 | Call to T. Reyes regarding EMEA inter-company claims in Canadian proceeding. | 10 |
| 13-Dec-10 | ALM | 0008 | Review and revise revised Affidavit of L. Mattes. | 10 |
| 13-Dec-10 | ALM | 0008 | Review of Joinder UCC and Affidavit of L. Mattes | 20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Dec-10 | ALM | 0008 | Review of revised Order | .20 |
| 13-Dec-10 | ALM | 0031 | Review and revise correspondence to Court. | .20 |
| 13-Dec-10 | ALM | 0012 | E-mails from R. Jacobs and T. Reyes with respect to EMEA claims process | .10 |
| 13-Dec-10 | RCJ | 0020 | Detailed e-mail correspondence with Akin, Fraser and Cleary teams regarding Carling closing agreement | .90 |
| 13-Dec-10 | RCJ | 0020 | Review and comment on Carling closing agreement. | 1.10 |
| 13-Dec-10 | RCJ | 0031 | Review and comment on TPA amending agreement and correspondence with Akin team regarding same. | .60 |
| 13-Dec-10 | RCJ | 0031 | Analysis of Canadian case and emergence issues. | 1.80 |
| 13-Dec-10 | RCJ | 0006 | Prepare draft supplemental declaration | 1.30 |
| 13-Dec-10 | ARN | 0031 | Research and prepare summary of Canadian research regarding allocation and Canadian estate distributions | 1.00 |
| 13-Dec-10 | CMP | 0031 | Prepare summary of Canadian research regarding allocation and Canadian estate distributions. | 1.50 |
| 13-Dec-10 | CMP | 0031 | Conducting research with respect to certain allocation issues and the resolution thereof. | 3.60 |
| 13-Dec-10 | CMP | 0031 | Office conference with Christopher Woodbury with respect to certain allocation issues and the resolution thereof. | .30 |
| 13-Dec-10 | MJD | 0019 | Preparing summary regarding UK Pension Regulator decisions in Canadian press in respect of creditor priority. | .30 |
| 14-Dec-10 | MMP | 0019 | Advised on issues regarding December 15th court hearing regarding interim distribution of employee Health and Welfare Trust assets | .30 |
| 14-Dec-10 | MMP | 0019 | Review media reports regarding the U.K. pension claim and prepare report regarding reaction of the Canadian Nortel retirees' lobbying group | .40 |
| 14-Dec-10 | CDW | 0024 | Provide comments to C. Porretta concerning report concerning certain allocation issues and resolution thereof. | .50 |
| 14-Dec-10 | RSK | 0031 | Review of e-mail from Monitor's counsel regarding adjournment of NNUK motion | .10 |
| 14-Dec-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-Dec-10 | RSK | 0031 | Review of US Court hearings scheduled for December 15, 2010 including Genband dispute. | .20 |
| 14-Dec-10 | RSK | 0007 | Review of Capstone report on NNI inter-company avoidance actions | .30 |
| 14-Dec-10 | RSK | 0029 | Review of UK pension decision analysis prepared by Ashurst | 30 |
| 14-Dec-10 | MJW | 0012 | Review Canadian motion record with respect to request for tolling of statute of limitations by UK Joint Administrators and assess Canadian issues. | .60 |
| 14-Dec-10 | MJW | 0012 | Meet/call with FMC team in connection with Canadian issues relating to tolling litigation. | .50 |
| 14-Dec-10 | MJW | 0012 | Assessment of Canada-U.S. joint hearing issues and review of cross-border insolvency protocol. | .50 |
| 14-Dec-10 | MJW | 0012 | Call with Davies (Canadian counsel for UK joint administrators) with respect to Canadian motion. | .20 |
| 14-Dec-10 | MJW | 0012 | Call with Canadian counsel for Monitor with respect to UK Joint Administrator motion | .20 |
| 14-Dec-10 | MJW | 0012 | Review draft correspondence relating to Canadian motion by UK Joint Administrators. | .40 |
| 14-Dec-10 | MJW | 0012 | E-mails with Akin Gump with respect to Canadian tolling issues and UK Joint Administrators. | .20 |
| 14-Dec-10 | MJW | 0007 | Attend on Committee professionals call in preparation for Committee meeting | 1.50 |
| 14-Dec-10 | MJW | 0019 | E-mail exchanges with Committee advisors regarding UK pension decision and assess related Canadian case issues | .30 |
| 14-Dec-10 | MJW | 0019 | E-mails with Goodmans with respect to negotiations relating to Canadian court order for HWT distribution | .20 |
| 14-Dec-10 | MJW | 0019 | Conferences with A. MacFarlane and R. Jacobs with respect to negotiations relating to Canadian court order for HWT distribution | .50 |
| 14-Dec-10 | MJW | 0019 | Assess revised proposed language for inclusion in Canadian order relating to HWT distribution. | .40 |
| 14-Dec-10 | MJW | 0031 | Review additional Genband motion material in preparation for hearing and UCC objection. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 21 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 14-Dec-10 | MJW | 0003 | E-mails with U.S. counsel for UCC with respect to quarterly fee application. | 30 |
| 14-Dec-10 | MJW | 0012 | Attend on court call with U.S. judge (Judge Gross) and various parties in connection with issues relating to tolling of statute of limitations in U.S. proceeding | 70 |
| 14-Dec-10 | ALM | 0019 | E-mail to and e-mail from G. Rubenstein regarding HWT partial distribution issues. | 20 |
| 14-Dec-10 | ALM | 0019 | Telephone attendance with G. Rubenstein regarding HWT issues. | 10 |
| 14-Dec-10 | ALM | 0002 | Telephone attendance with S. Bomhof. | 10 |
| 14-Dec-10 | ALM | 0019 | Telephone conference call with Goodmans, Ogilvy Renault, Bennett Jones, Torys and M. Wunder regarding HWT distribution | 50 |
| 14-Dec-10 | ALM | 0031 | Message to G. Finlayson (Canadian counsel for bondholder group). | 10 |
| 14-Dec-10 | ALM | 0031 | E-mail to R. Jacobs regarding Canadian hearing issues | .10 |
| 14-Dec-10 | ALM | 0019 | E-mail to M. Wunder and M. Picard regarding HWT distribution | 10 |
| 14-Dec-10 | ALM | 0012 | E-mail to and e-mail from R. Jacobs and M. Wunder regarding UK joint administrators and Canadian estate issues | .40 |
| 14-Dec-10 | ALM | 0019 | E-mail to and e-mail from G. Finlayson with respect to HWT distribution. | 10 |
| 14-Dec-10 | ALM | 0031 | E-mails to R. Jacobs and M. Wunder regarding Canadian court hearing and Committee's position. | 30 |
| 14-Dec-10 | ALM | 0012 | Review of Notice of Motion and Affidavit regarding joint administrators and request for tolling of limitation periods in Canadian proceeding | 1.20 |
| 14-Dec-10 | ALM | 0019 | Discussion with G. Finlayson regarding HWT and EMEA issues in Canadian estate. | 20 |
| 14-Dec-10 | ALM | 0012 | Telephone attendance with R. Jacobs and M. Wunder regarding EMEA claims process | 20 |
| 14-Dec-10 | ALM | 0012 | Telephone attendance with R. Schwill (Canadian counsel for UK Joint Administrators) regarding EMEA claims process. | 10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 22 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-Dec-10 | ALM | 0019 | Telephone attendance with G. Finlayson regarding HWT distribution issues. | 20 |
| 14-Dec-10 | ALM | 0008 | Telephone attendance with J. Carfagnini and M. Wunder regarding joint administrative. | 10 |
| 14-Dec-10 | ALM | 0031 | Message from S. Bomoff (NNI Canadian counsel). | 10 |
| 14-Dec-10 | ALM | 0012 | Message to R. Schwill (UK Joint Administrators' Canadian counsel). | 10 |
| 14-Dec-10 | ALM | 0031 | Discussion with M. Wunder regarding various Canadian case issues. | 20 |
| 14-Dec-10 | ALM | 0008 | Review of motion record regarding UK joint administrators motion for tolling | 70 |
| 14-Dec-10 | ALM | 0007 | Telephone conference call with Committee professionals. | 2 50 |
| 14-Dec-10 | RCJ | 0007 | Participate in Committee professionals' pre-call | .90 |
| 14-Dec-10 | RCJ | 0012 | Correspondence with FMC team regarding EMEA lift stay and tolling | .60 |
| 14-Dec-10 | RCJ | 0012 | Correspondence with Akin and Fraser teams regarding joint hearing letter regarding EMEA lift stay | .60 |
| 14-Dec-10 | RCJ | 0032 | Participate in conference call with U.S. Court regarding EMEA lift stay request. | .90 |
| 14-Dec-10 | RCJ | 0019 | Correspondence with Fraser and Akin teams regarding scope of CCAA stay. | .20 |
| 14-Dec-10 | JHH | 0007 | Preparing for and attending on Committee professionals conference call | 1.10 |
| 14-Dec-10 | JHH | 0012 | Reviewing statutory limitation periods in Ontario. | .60 |
| 14-Dec-10 | JHH | 0031 | Office conference with A. MacFarlane with respect to joinder pleadings and preparing motion materials with respect to same. | 60 |
| 14-Dec-10 | CMP | 0031 | Office conference with Christopher Woodbury to discuss comments with respect to email regarding analysis of certain Canadian allocation issues. | 50 |
| 14-Dec-10 | CMP | 0031 | Continue to draft email to Christopher Woodbury with containing research findings with respect to certain allocation issues and the resolution thereof. | 30 |
| 15-Dec-10 | MMP | 0019 | Prepare summary of status of Canadian employee | 1 50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 23 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | claims | |
| 15-Dec-10 | RSK | 0031 | Review of Third Supplemental Motion Record filed by Nortel regarding Genband dispute. | 30 |
| 15-Dec-10 | RSK | 0007 | Participated on Committee conference call | 1 40 |
| 15-Dec-10 | RSK | 0031 | Review of Order and Endorsement regarding Lazard Fees Side Agreement. | 10 |
| 15-Dec-10 | MJW | 0008 | E-mails with various Canadian counsel with respect to proposed form of court endorsement for HWT distribution motion. | 20 |
| 15-Dec-10 | MJW | 0008 | Attend to joint hearing for Genband dispute | 3 20 |
| 15-Dec-10 | MJW | 0003 | Attend on U.S. court call for quarterly fee application. | 30 |
| 15-Dec-10 | MJW | 0007 | Attend on Committee call. | 1 30 |
| 15-Dec-10 | MJW | 0008 | Receive report from Canadian hearing with respect to HWT distribution motion. | 20 |
| 15-Dec-10 | MJW | 0031 | Conference with FMC team with respect to negotiations relating to EMEA inter-company Canadian claims procedure order. | 30 |
| 15-Dec-10 | MJW | 0012 | Receive draft U.S. limitation tolling stipulation and assess | 30 |
| 15-Dec-10 | MJW | 0012 | Conference with FMC team with respect to negotiations relating to statute of limitations tolling. | 20 |
| 15-Dec-10 | ALM | 0008 | Review of Canadian factum of Debtors (regarding HWT appeal) | 80 |
| 15-Dec-10 | ALM | 0012 | Review of draft Canadian EMEA tolling order. | 30 |
| 15-Dec-10 | ALM | 0019 | E-mails to and e-mails from G. Rubenstein and S. Bomhof regarding HWT distribution issues. | 30 |
| 15-Dec-10 | ALM | 0012 | E-mails to and e-mails from B. Kahn and R. Jacobs regarding EMEA tolling order. | 30 |
| 15-Dec-10 | ALM | 0008 | Attendance at Canadian court joint hearing (Genband). | 3 50 |
| 15-Dec-10 | ALM | 0008 | Attendance at Canadian Court regarding HWT distribution motion. | 1 00 |
| 15-Dec-10 | ALM | 0031 | E-mails from J. Croft and R. Jacobs/M. Wunder regarding EMEA claims order | 30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Dec-10 | ALM | 0008 | Review of draft EMEA claims order | .50 |
| 15-Dec-10 | ALM | 0008 | Review of Canadian court endorsement regarding HWT distribution | .20 |
| 15-Dec-10 | ALM | 0002 | Telephone conference call with J. Croft and others (regarding EMEA tolling) | .30 |
| 15-Dec-10 | ALM | 0008 | Review of Motion Record (Debtors) for HWT distribution hearing | .90 |
| 15-Dec-10 | ALM | 0031 | Discussions with R. Jacobs and B. Kahn regarding EMEA tolling order | .70 |
| 15-Dec-10 | ALM | 0008 | Review of draft Order for EMEA tolling and stipulation regarding same | .40 |
| 15-Dec-10 | RCJ | 0012 | Review and comment on Ogilvy Renault revised draft EMEA claims bar date order | 1.20 |
| 15-Dec-10 | RCJ | 0012 | Multiple e-mails and telephone conversations with Akin, Cleary and Fraser teams regarding EMEA claims bar date | .70 |
| 15-Dec-10 | RCJ | 0012 | E-mail correspondence with Fraser team regarding U.S. tolling stipulation regarding Canada | .40 |
| 15-Dec-10 | RCJ | 0012 | Consider tolling concepts and structure of stipulation | .80 |
| 15-Dec-10 | RCJ | 0019 | Review e-mail correspondence from Fraser and Goodmans teams regarding HWT distribution | .50 |
| 15-Dec-10 | JHH | 0007 | Preparing for and attending on Committee call | 1.30 |
| 16-Dec-10 | RM | 0020 | E-mail to J. Naccarato regarding completion of Carling sale | .10 |
| 16-Dec-10 | RM | 0020 | E-mail to M. Wunder regarding completion of Carling facility sale | .10 |
| 16-Dec-10 | MMP | 0019 | Prepare summary of information regarding Canadian employee benefits payments | 3.00 |
| 16-Dec-10 | MMP | 0019 | Review amended proof of claim and related materials regarding the U.K. pension claim | 1.00 |
| 16-Dec-10 | RSK | 0031 | Review of order and endorsement regarding HWT interim distribution | .20 |
| 16-Dec-10 | MJW | 0031 | Review revised draft Canadian court material with respect to EMEA inter-company claims procedure order in Canada and review | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 16-Dec-10 | MJW | 0012 | Review and send e-mails with respect to Canadian negotiations for Canadian order for tolling of limitations. | 70 |
| 16-Dec-10 | MJW | 0012 | Calls with Akin Gump, Cleary and FMC with respect to tolling of limitations issues | 60 |
| 16-Dec-10 | MJW | 0012 | Conferences with FMC team with respect to Canadian issues with relating to tolling of limitation periods and impending Canadian hearing regarding same | 50 |
| 16-Dec-10 | ALM | 0012 | Discussion with R. Jacobs and M. Wunder regarding tolling order. | 30 |
| 16-Dec-10 | ALM | 0012 | E-mails with FMC team with respect to tolling order. | 20 |
| 16-Dec-10 | ALM | 0012 | E-mails from B. Kahn and D. Botter regarding tolling order. | 30 |
| 16-Dec-10 | ALM | 0012 | Telephone attendance with J. Stam at Ogilvy regarding tolling order. | 20 |
| 16-Dec-10 | ALM | 0012 | Review of stipulation in U.S. order. | 30 |
| 16-Dec-10 | ALM | 0012 | Review of revised tolling order and Statutes of Limitations Act | 30 |
| 16-Dec-10 | ALM | 0012 | Telephone conference call regarding tolling order | 40 |
| 16-Dec-10 | ALM | 0031 | Review research results regarding Canadian allocation issues | 30 |
| 16-Dec-10 | RCJ | 0012 | Review draft Canadian tolling order for EMEA and comment on same | 60 |
| 16-Dec-10 | RCJ | 0012 | E-mail correspondence with Akin and Fraser teams regarding EMEA tolling order. | 30 |
| 16-Dec-10 | RCJ | 0012 | Review and comment on EMEA claims bar date order | 40 |
| 16-Dec-10 | RCJ | 0012 | E-mail correspondence with Akin team regarding EMEA claims bar date order. | 30 |
| 16-Dec-10 | RCJ | 0031 | Analyze Canadian case and emergence issues | 2 70 |
| 16-Dec-10 | MJD | 0019 | Reviewing PPF and UK Pension Trustee revised claims | 40 |
| 16-Dec-10 | MJD | 0019 | Reviewing status of pension and disability priority bills and the potential effect on creditor claims. | 4 60 |
| 17-Dec-10 | RM | 0020 | E-mails to and from J. Naccarato regarding Carling facility sale closing | 10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Dec-10 | RM | 0020 | E-mail to M. Wunder regarding follow up matter with National Capital Commission post closing of Carling facility sale closing. | .20 |
| 17-Dec-10 | RSK | 0031 | Review of Responding Factum of Former Nortel Employees regarding LTD employees appeal (regarding HWT distribution methodology) | 50 |
| 17-Dec-10 | RSK | 0031 | Review of responding factum of Monitor (regarding HWT distribution methodology). | 40 |
| 17-Dec-10 | RSK | 0031 | Review of factum of Nortel Continuing Employees (regarding HWT distribution methodology) | 30 |
| 17-Dec-10 | RSK | 0024 | Review of Akin Gump summary of tax deferral on sale transactions. | 20 |
| 17-Dec-10 | RSK | 0031 | Review of factum filed by CAW (regarding HWT distribution methodology) | .30 |
| 17-Dec-10 | RSK | 0031 | Review of factum filed by Nortel regarding leave to appeal motion | .50 |
| 17-Dec-10 | RSK | 0031 | Review of responding factum of the LTD employees. | .30 |
| 17-Dec-10 | MJW | 0020 | Receive update from Ogilvy with respect to completion of Carling sale transaction and forward report to Committee advisors. | .20 |
| 17-Dec-10 | MJW | 0020 | Prepare correspondence to U.S. counsel for NNI with respect to post-Carling closing issues and notices with respect to termination of security | 40 |
| 17-Dec-10 | MJW | 0012 | E-mails with Cleary and FMC lawyers with respect to tolling of limitation periods in Canadian proceeding. | 30 |
| 17-Dec-10 | ALM | 0012 | E-mail to J. Stam regarding U.S. stipulation and Canadian Order. | .20 |
| 17-Dec-10 | ALM | 0012 | E-mail to Cleary regarding U.S. stipulation (regarding EMEA tolling) | .10 |
| 17-Dec-10 | ALM | 0012 | E-mail to and e-mail from J. Stam regarding U.S stipulation. | .20 |
| 17-Dec-10 | ALM | 0012 | E-mails to T. Reyes regarding EMEA claims order. | .20 |
| 17-Dec-10 | ALM | 0012 | E-mails to FMC team regarding EMEA claims order | 20 |
| 17-Dec-10 | RCJ | 0012 | Correspondence with Cleary regarding EMEA claims bar order. | 40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 27 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Dec-10 | RCJ | 0012 | Review draft EMEA claims order | .50 |
| 17-Dec-10 | RCJ | 0031 | Review case law regarding Canadian case and emergence issues. | 1.60 |
| 17-Dec-10 | ARN | 0031 | Research regarding Canadian CCAA plans and related Canadian estate distribution issues. | .80 |
| 17-Dec-10 | MJD | 0019 | Reviewing status of pension and disability priority bills and the potential effect on creditor claims | .10 |
| 18-Dec-10 | MMP | 0019 | Review announcement by Nortel retiree lobby group regarding Ontario government's proposal to change pension plan termination process. | 50 |
| 18-Dec-10 | MMP | 0019 | Prepare summary of status of Canadian employee benefit claims. | 1.50 |
| 18-Dec-10 | MJW | 0012 | Review draft and assess Canadian order with respect to tolling of limitations | .60 |
| 18-Dec-10 | MJW | 0012 | Reporting to Akin Gump in connection with Canadian tolling issues. | 30 |
| 18-Dec-10 | MJW | 0012 | E-mails with FMC team with respect to negotiations relating to Canadian tolling issues and U.S. stipulation. | .70 |
| 18-Dec-10 | MJW | 0012 | Conference with R. Jacobs to discuss Canadian issues relating to tolling of limitations. | 20 |
| 18-Dec-10 | MJW | 0012 | Review and prepare report to Akin Gump with respect to Canadian issues relating to EMEA tolling of limitations in Canadian proceeding | 40 |
| 18-Dec-10 | ALM | 0012 | E-mails to and e-mails from L. Schweitzer and J. Stam regarding stipulation and tolling order regarding NNI. | 40 |
| 18-Dec-10 | ALM | 0012 | Review of revised EMEA tolling order. | 30 |
| 18-Dec-10 | ALM | 0012 | E-mail to and e-mail from G. Finlayson regarding Canadian tolling order for EMEA. | 10 |
| 18-Dec-10 | ALM | 0002 | Review of Canadian research regarding allocation issues. | .50 |
| 18-Dec-10 | RCJ | 0012 | Review and comment on EMEA claims bar date and tolling orders | 2.10 |
| 18-Dec-10 | RCJ | 0012 | Prepare status report to Akin Gump regarding Canadian issues for EMEA inter-company claims bar date | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 18-Dec-10 | RCJ | 0012 | Telephone conversations with Fraser team regarding EMEA bar date and tolling | 50 |
| 18-Dec-10 | RCJ | 0012 | Consider structure for US tolling order in Canada and corresponding draft stipulation | 1 90 |
| 19-Dec-10 | MJW | 0012 | Review proposed Canadian court order with respect to tolling of limitations periods with respect to EMEA entities, review and e-mails and calls with FMC lawyers. | 2 40 |
| 19-Dec-10 | MJW | 0012 | E-mails with Akin Gump and Ogilvy Renault with respect to negotiations relating to Canadian tolling order | 40 |
| 19-Dec-10 | MJW | 0012 | Receive and review further revised draft form of Canadian tolling order. | 30 |
| 19-Dec-10 | RCJ | 0012 | Review and comment on EMEA tolling order and correspondence with Akin and Fraser teams regarding same. | 2 90 |
| 19-Dec-10 | RCJ | 0012 | E-mail correspondence and telephone conversation with J. Stam (Ogilvy) regarding EMEA tolling order. | 60 |
| 19-Dec-10 | RCJ | 0012 | Prepare status report to Akin Gump regarding EMEA tolling order. | 90 |
| 19-Dec-10 | ARN | 0031 | Research regarding Canadian CCAA plans and Canadian estate distribution issues. | 2 40 |
| 20-Dec-10 | RSK | 0012 | Review of settled terms for "Tolling Order" regarding EMEA inter-company claims. | 20 |
| 20-Dec-10 | RSK | 0031 | Review of order and endorsement regarding tolling of EMEA inter-company claims | 20 |
| 20-Dec-10 | RSK | 0031 | Review of Nortel Motion Record regarding EMEA Claims Procedure Order. | 50 |
| 20-Dec-10 | MJW | 0029 | Review draft U S. stipulation with respect to inter-company claims for Canadian claims against U S. Nortel entities | 50 |
| 20-Dec-10 | MJW | 0012 | E-mails and calls with Akin Gump and FMC lawyers with respect to negotiations relating to tolling orders in Canadian proceeding | 90 |
| 20-Dec-10 | MJW | 0031 | Review issued Canadian order and endorsement with respect to UK/EMEA claims against Canadian entities. | 20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 20-Dec-10 | MJW | 0031 | Review research material in connection with Canadian distribution and emergence issues | 2.30 |
| 20-Dec-10 | MJW | 0031 | Review Canadian motion record with respect to hearing for UK/EMEA inter-company claims procedure order. | 70 |
| 20-Dec-10 | ALM | 0008 | Office discussion with M. Wunder regarding Canadian motion record (EMEA issues) | 80 |
| 20-Dec-10 | ALM | 0012 | Review of U.S. stipulation regarding Canadian tolling. | 60 |
| 20-Dec-10 | ALM | 0012 | E-mails from R. Jacobs regarding stipulation with respect to EMEA claims order. | 40 |
| 20-Dec-10 | ALM | 0012 | E-mails from J. Stam and L. Schweitzer regarding EMEA tolling agreement and U.S. stipulation. | 30 |
| 20-Dec-10 | ALM | 0012 | E-mail to and e-mail from R. Jacobs regarding U.S. Stipulation. | 10 |
| 20-Dec-10 | ALM | 0008 | Attendance at Canada court hearing regarding EMEA tolling order | 1.50 |
| 20-Dec-10 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding pension issues. | 20 |
| 20-Dec-10 | ALM | 0031 | Meeting with A. North to discuss Canadian allocation issues. | 30 |
| 20-Dec-10 | ALM | 0019 | Office discussion with M. Wunder and M. Picard regarding pension issues. | 20 |
| 20-Dec-10 | ALM | 0012 | Review of further revisions to draft Canadian order (EMEA tolling). | 40 |
| 20-Dec-10 | ALM | 0012 | Telephone attendance with T. DeMarinis, R. Jacobs and B. Kahn with respect to U.S. stipulation. | 30 |
| 20-Dec-10 | ALM | 0012 | E-mails to and e-mails from FMC team with respect to tolling order and stipulation | 30 |
| 20-Dec-10 | ALM | 0012 | E-mails to and e-mails from L. Schweisberg regarding tolling order and stipulation | 50 |
| 20-Dec-10 | ALM | 0012 | Review of revised draft Canadian tolling order for EMEA. | 20 |
| 20-Dec-10 | ALM | 0012 | Telephone attendance T. DeMarinis regarding Canadian tolling order | 20 |
| 20-Dec-10 | ALM | 0012 | Telephone attendances with R. Jacobs regarding | 20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | tolling order and stipulation | |
| 20-Dec-10 | ALM | 0012 | Telephone conference call with Akin, Cleary and Torys regarding stipulation and order. | .40 |
| 20-Dec-10 | ALM | 0012 | E-mails to and from FMC team regarding U S stipulation and related Canadian order for EMEA tolling | .60 |
| 20-Dec-10 | ALM | 0012 | Telephone attendances with R. Jacobs regarding tolling order. | .40 |
| 20-Dec-10 | RCJ | 0012 | Review filed EMEA claims bar date order and correspondence with Akin team regarding same. | .90 |
| 20-Dec-10 | RCJ | 0031 | Research regarding emergence issues and allocation. | 2.90 |
| 20-Dec-10 | RCJ | 0006 | Prepare draft supplemental FMC declaration and schedules regarding U S. court disclosure | 2.80 |
| 20-Dec-10 | ARN | 0031 | Research Canadian issues regarding Canadian CCAA plans and distribution issues | 1.30 |
| 21-Dec-10 | MMP | 0019 | Obtained and reviewed announcement and related material by the Canadian Nortel retiree lobby group regarding Ontario government proposal to change the pension wind-up laws to allow the "Financial Sponsorship Model" and preparing update report to Akin Gump | 2.80 |
| 21-Dec-10 | MMP | 0019 | Worked with M. Dunsmuir to update Canadian employee benefit summary chart. | 1.00 |
| 21-Dec-10 | RSK | 0031 | Review of motion record from severed Calgary employees regarding lifting the stay of proceedings for D&O claim | .20 |
| 21-Dec-10 | MJW | 0031 | Review revised draft Canadian order with respect to EMEA inter-company claims. | .40 |
| 21-Dec-10 | MJW | 0019 | Review the Canadian factums with respect to appeal by LTD employees relating to HWT distribution by Nortel Monitor and CAW | 1.00 |
| 21-Dec-10 | MJW | 0012 | E-mails with Akin Gump, Ogilvy, Cleary and parties with respect to tolling of limitation periods in Canadian proceeding. | .80 |
| 21-Dec-10 | MJW | 0012 | Calls with FMC and Akin Gump with respect to Canadian tolling of limitation periods in Canadian | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 31 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | proceeding | |
| 21-Dec-10 | MJW | 0012 | Call with Cleary, FMC and Akin Gump with respect to tolling issues regarding inter-estate claims in both U.S. and Canadian proceedings. | .50 |
| 21-Dec-10 | MJW | 0012 | Review revised draft U.S stipulation with respect to inter-company Canadian claims. | .20 |
| 21-Dec-10 | MJW | 0012 | Review revised draft form of Canadian order for tolling matters received from Cleary. | .50 |
| 21-Dec-10 | MJW | 0019 | Receive Ontario pension law update regarding Nortel pension claims in Canada. | .20 |
| 21-Dec-10 | MJW | 0019 | Receive report from M. Picard with respect to pension matters. | .20 |
| 21-Dec-10 | MJW | 0019 | Conference with M. Picard to prepare report to Akin Gump with respect to Ontario pension law developments. | .50 |
| 21-Dec-10 | MJW | 0019 | E-mail to Akin Gump regarding Canadian pension issues | .20 |
| 21-Dec-10 | MJW | 0006 | Prepare statutory declaration with respect to updating disclosure for U.S. court. | .20 |
| 21-Dec-10 | ALM | 0012 | E-mail to and e-mail from J. Stam regarding tolling order and stipulation. | .10 |
| 21-Dec-10 | ALM | 0012 | E-mails from B Kahn and Akin regarding tolling issues | .20 |
| 21-Dec-10 | ALM | 0012 | Review of revised U.S. tolling order | .30 |
| 21-Dec-10 | ALM | 0012 | E-mails to and e-mails from J. Stam and R. Jacobs regarding tolling order | .40 |
| 21-Dec-10 | ALM | 0012 | Review of revised tolling order. | .30 |
| 21-Dec-10 | ALM | 0012 | Discussion and e-mails with R. Jacobs and M. Wunder regarding tolling agreement. | .40 |
| 21-Dec-10 | RCJ | 0031 | Review latest drafts of inter-estate settlements and correspondence with Akin team regarding same | .90 |
| 21-Dec-10 | RCJ | 0031 | Review e-mail correspondence from Akin regarding allocation status | .40 |
| 21-Dec-10 | RCJ | 0031 | Telephone conversations with bondholders regarding allocation. | .30 |

Matter #: 538462-000001                     Invoice Date: January 31, 2011
Matter Name: Nortel Networks Inc., et al.           Invoice #: 2814735
                                                      Page 32 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-Dec-10 | RCJ | 0031 | Review allocation analysis materials | 2.10 |
| 21-Dec-10 | RCJ | 0012 | Analysis of interco avoidance issues and Canadian tolling issues. | 1.50 |
| 21-Dec-10 | RCJ | 0012 | Correspondence with B. Kahn (Akin) and M. Wunder (Fraser) regarding Canadian tolling and avoidance. | .70 |
| 21-Dec-10 | RCJ | 0006 | Finalize draft supplemental declaration | .90 |
| 21-Dec-10 | RCJ | 0007 | Participate in Committee advisor conference call. | .80 |
| 21-Dec-10 | ARN | 0031 | Summarizing Canadian research regarding Canadian CCAA plans. | 1.40 |
| 21-Dec-10 | MJD | 0019 | Summarizing proposed legislation in Ontario and Quebec. | 1.80 |
| 22-Dec-10 | MMP | 0019 | Reviewing the U.K. pension regulator claim materials. | .40 |
| 22-Dec-10 | MMP | 0019 | Consider issues regarding the Ontario government's proposed process for wind-up of Nortel Canadian pension plans. | 1.30 |
| 22-Dec-10 | RSK | 0031 | Review of final draft of EMEA tolling order. | .10 |
| 22-Dec-10 | RSK | 0031 | Review of hearing transcript for leave to appeal motion by dissenting LTD beneficiaries. | .30 |
| 22-Dec-10 | RSK | 0007 | Review of Capstone reports on Q3 financial results and inter-company avoidance actions. | .30 |
| 22-Dec-10 | RSK | 0031 | Review of Monitor's 58th Report. | .60 |
| 22-Dec-10 | MJW | 0007 | Attend on Committee advisor call in preparation for Committee meeting | 1.00 |
| 22-Dec-10 | MJW | 0002 | E-mails with Goodmans and Akin Gump with respect to execution of documentation by Committee | .20 |
| 22-Dec-10 | MJW | 0012 | E-mails with Akin Gump and FMC with respect to tolling of limitation periods in Canadian and U.S. proceeding | .60 |
| 22-Dec-10 | MJW | 0012 | Calls with respect to negotiations relating to Canadian court order for tolling of limitations. | .60 |
| 22-Dec-10 | MJW | 0012 | Review and assess draft Canadian court order with respect to tolling of limitations periods for U.S. claims against Nortel Canadian entities. | .50 |
| 22-Dec-10 | MJW | 0012 | Receive and review Canadian motion record with | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 33 of 46

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| | | | respect to inter-company claims tolling matters | |
| 22-Dec-10 | MJW | 0019 | Review summary material with respect to Canadian employees and former employees payments and 2011 changes based on negotiated settlements | 80 |
| 22-Dec-10 | ALM | 0012 | E-mails to and e-mails from J. Stam regarding Canadian tolling order. | 10 |
| 22-Dec-10 | ALM | 0012 | E-mail to and e-mail from Akin Gump regarding Canadian tolling order. | 20 |
| 22-Dec-10 | ALM | 0012 | E-mails to and e-mails from J Stam, L Schweitzer and FMC team regarding tolling order stipulation | 30 |
| 22-Dec-10 | ALM | 0012 | E-mails to and e-mails from B. Kahn and R Jacobs regarding tolling order. | 20 |
| 22-Dec-10 | ALM | 0012 | Review and revise draft Canadian EMEA tolling order. | 20 |
| 22-Dec-10 | ALM | 0012 | Telephone attendance with R Jacobs with respect to tolling order | 30 |
| 22-Dec-10 | RCJ | 0012 | Review EMEA claims bar date material and correspondence with Akin team regarding same | 50 |
| 22-Dec-10 | RCJ | 0031 | Analyze Canadian allocation and distribution issues | 1 90 |
| 22-Dec-10 | RCJ | 0012 | Review draft Canadian tolling order. | 80 |
| 22-Dec-10 | RCJ | 0012 | Multiple e-mails and telephone conversations with Fraser, Cleary and Akin teams regarding tolling order. | 60 |
| 22-Dec-10 | RCJ | 0007 | Participate on Committee professionals conference call. | 70 |
| 22-Dec-10 | JHH | 0007 | Preparing for and attending on Committee professionals pre-call | 1 00 |
| 22-Dec-10 | ARN | 0031 | Emails to R Jacobs, M. Wunder, A MacFarlane regarding call to discuss Canadian distribution issues | 20 |
| 22-Dec-10 | MJD | 0019 | Reviewing status of Ontario legislation regarding pension claims | 10 |
| 23-Dec-10 | RM | 0020 | E-mail from M Wunder regarding Carling Facility and termination of NCC Consent Agreement | 10 |
| 23-Dec-10 | MMP | 0019 | Prepare summary of status of various types of employee and former employee claims | 2 00 |
| 23-Dec-10 | RSK | 0031 | Review of e-mail from EMEA counsel regarding | 10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 34 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | adjournment of EMEA claims procedure hearing | |
| 23-Dec-10 | MJW | 0031 | Receive e-mails from UK joint administrator counsel with respect to notice for adjournment of Canadian hearing for EMEA claims procedure | .10 |
| 23-Dec-10 | MJW | 0012 | Conferences with FMC lawyers in preparation of court with respect to hearing for approval of Canadian court order relating to tolling of limitation periods for U.S. Nortel entities | .30 |
| 23-Dec-10 | MJW | 0012 | Review issued Canadian order with respect to tolling of limitations for U.S. inter-company claims | 10 |
| 23-Dec-10 | MJW | 0031 | Review further revised draft order with respect to EMEA inter-company claims procedure order for Canadian matters. | .50 |
| 23-Dec-10 | MJW | 0031 | Receive and review Monitor's report in support of EMEA inter-company claims procedure order in Canada | 60 |
| 23-Dec-10 | MJW | 0007 | Receive and review material in preparation for Committee call and prepare to deliver report to Committee regarding Canadian issues | .50 |
| 23-Dec-10 | MJW | 0007 | Committee call | 1.00 |
| 23-Dec-10 | MJW | 0019 | Review revised Canadian employee payment summary and correspond with M. Picard regarding same | .60 |
| 23-Dec-10 | MJW | 0031 | Attend on FMC call with respect to Canadian emergence and distribution issues and presentation to Committee advisors | 40 |
| 23-Dec-10 | ALM | 0012 | Review of letter from Davies (regarding EMEA tolling issues) | 10 |
| 23-Dec-10 | ALM | 0007 | Telephone conference call with Committee | .30 |
| 23-Dec-10 | ALM | 0031 | Telephone conference call with FMC team regarding Canadian allocation and distribution issues | 40 |
| 23-Dec-10 | ALM | 0008 | Attendance at Canadian Court hearing regarding EMEA tolling order | 1.00 |
| 23-Dec-10 | ALM | 0012 | E-mails to R. Jacobs, M. Wunder and B. Kahn regarding tolling order | .40 |
| 23-Dec-10 | RCJ | 0031 | Conference call with Fraser team regarding Canadian emergence issues | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 35 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Dec-10 | RCJ | 0031 | Research regarding Canadian allocation and distribution issues. | 1 50 |
| 23-Dec-10 | JHH | 0007 | Preparing for and attending on Committee conference call. | 1 10 |
| 23-Dec-10 | JHH | 0031 | Attending on conference call with A. North, R. Jacobs, A. MacFarlane and M. Wunder with respect to research regarding Canadian allocation and distribution issues. | .40 |
| 23-Dec-10 | ARN | 0031 | Conference call with A. MacFarlane, R. Jacobs, M. Wunder and J. Hetu regarding Canadian allocation and distribution issues. | .40 |
| 23-Dec-10 | MJD | 0019 | Reviewing status of proposed changes to Canadian pension legislation | .10 |
| 23-Dec-10 | MJD | 0019 | Reviewing recent amendments to UK pension claims filed in Canadian proceeding | 20 |
| 24-Dec-10 | MMP | 0019 | Several email exchanges among M. Wunder and M. Dunsmuir regarding the media report of Nortel pension fund issues. | 50 |
| 24-Dec-10 | RSK | 0031 | Review of reply factum of Dissenting LTD Beneficiaries (regarding HWT distribution methodology) | 30 |
| 24-Dec-10 | MJW | 0003 | Prepare November fee account. | 1 00 |
| 24-Dec-10 | MJW | 0019 | Review UK High Court pension decision and e-mails with Committee advisors regarding same. | .40 |
| 24-Dec-10 | MJW | 0031 | Review Canadian case law and related analysis with respect to Canadian emergence and distribution issues and presentation to Committee advisors | 1 40 |
| 24-Dec-10 | MJD | 0019 | Reviewing materials related to Canadian estate pension issues. | 1 20 |
| 26-Dec-10 | MJD | 0019 | Preparing summary of Canadian pension and employee payment status | 2 40 |
| 27-Dec-10 | RCJ | 0031 | Review case materials and research regarding Canadian allocation and distribution issues. | 3 90 |
| 28-Dec-10 | MMP | 0019 | Reviewed summary chart regarding key information about the Nortel Canada registered pension plans, and issues regarding pension deficit claims and potential issues regarding proposed changes in law | 1 50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Dec-10 | MJW | 0031 | Analyze material relating to Canadian distribution and allocation issues, and prepare for reporting to Committee advisors. | 1.20 |
| 28-Dec-10 | RCJ | 0031 | Analysis of Canadian strategic issues and allocation and distribution options | 2.70 |
| 28-Dec-10 | RCJ | 0006 | Review and further revisions to supplemental declaration. | 1.60 |
| 29-Dec-10 | RCJ | 0031 | Analyze Canadian strategic allocation and estate distribution issues. | 2.30 |
| 29-Dec-10 | MJD | 0019 | Preparing for Canadian pension call with Monitor and its counsel | 1.10 |
| 30-Dec-10 | ALM | 0031 | Review of BIA and CCAA provisions with respect to CCAA plans and related distribution issues. | 1.00 |
| 30-Dec-10 | ALM | 0031 | E-mails to and e-mails from A. North with respect to Canadian allocation analysis. | .50 |
| 30-Dec-10 | ALM | 0012 | Prepare summary of Canadian research regarding allocation and Canadian estate distribution issues | 3.20 |
| 30-Dec-10 | RCJ | 0006 | Revise draft declaration for 2014 disclosure | .70 |
| 30-Dec-10 | RCJ | 0031 | Analysis of Canadian emergence and case issues | 4.30 |
| 30-Dec-10 | ARN | 0031 | Drafting and revisions to memorandum regarding Canadian law on plans of compromise and arrangement | 1.80 |
| 31-Dec-10 | ALM | 0031 | E-mail to FMC team regarding Canadian research relating to Canadian allocation issues. | .40 |
| 31-Dec-10 | ALM | 0031 | Review of Canadian research regarding Canadian estate allocation and distribution issues. | 1.40 |
| 31-Dec-10 | RCJ | 0006 | Review draft declaration and 2014 disclosure materials. | 1.10 |
| 31-Dec-10 | RCJ | 0031 | Continue analysis of Canadian strategic case issues. | 1.90 |
| 31-Dec-10 | RCJ | 0031 | Review draft materials and case law regarding Canadian distribution and emergence issues. | 3.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 37 of 46

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 31-Dec-10 | ARN | 0031 | Preparation of summary material regarding Canadian research relating to Canadian distribution and emergence | 2 50 |

Total **397.3**

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 12 4 | $785 00 | $9,734 00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 29.6 | $775.00 | $22,940.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 64 9 | $750.00 | $48,675 00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 13 9 | $785 00 | $10,911 50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 89.4 | $750.00 | $67,050.00 |
| Woodbury, C.D. | Partner | Employment/Pension/ Research | Ontario - 1981 | 1 6 | $675 00 | $1,080.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 20 2 | $375.00 | $7,575 00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 8.9 | $310.00 | $2,759.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 12.7 | $310.00 | $3,937.00 |
| Jacobs, R.C. | Consultant | Financial Restructuring | | 136.1 | $600.00 | $81,660.00 |
| Porretta, C.M. | Associate | Employment/Pension/ Research | Ontario - 2006 | 7 6 | $345 00 | $2,622 00 |
| | | | | | | |
| TOTAL | | | | 397.3 | CDN. | $258,943.50 |
| | Less Non-Working Travel Time Discount (50% of $660) | | | | | ($330.00) |
| TOTAL | | | | | CDN. | $258,613.50 |

Total Fees                                                          $258,943 50
Less Non-Working Travel Time Discount (50% of $660)      -330.00

Net Fees                                                           $258,613 50

**Our Fees**                                              **$258,613.50  CDN**


Non-Taxable Disbursements
Accommodations                              $3,417 51
Airfare/Travel                                 866 60
Binding Books / Documents                       72 60
Library Computer Research                       12 25

| | | |
|---|---|---|
| Matter #: 538462-000001 | | Invoice Date: January 31, 2011 |
| Matter Name: Nortel Networks Inc., et al. | | Invoice #: 2814735 |
| | | Page 38 of 46 |

| | | |
|---|---|---|
| Long Distance Telephone Calls | 81.29 | |
| Meals & Beverages | 758.68 | |
| Parking | 21.24 | |
| Photocopy Charges | 953.60 | |
| Ground Transportation (Taxi Charges/Courier) | 756.48 | |
| Total Non-Taxable Disbursements | | $6,940.25 CDN |

**TOTAL ACCOUNT**                                                 $265,553.75 CDN.

**SUMMARY**

| | |
|---|---|
| Total Fees | $258,613.50 |
| Total Disbursements | 6,940.25 |

**TOTAL ACCOUNT**                                                 $265,553.75 CDN

Payment may be made by wire in **CANADIAN FUNDS** to:

| | | |
|---|---|---|
| Transit | #00022 | Bank of Montreal |
| Bank | #001 | 1 First Canadian Place |
| Account #0004-324 | | Toronto, Ontario |
| Swift | #BOFMCAM2 | |

FRASER MILNER CASGRAIN,LLP

Per: _____
              M J Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF 1.3% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 1 60 | $1,155 00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 2 10 | $1,575 00 |
| 0006 | Retention of Professionals | 13.20 | $8,010.00 |
| 0007 | Creditors Committee Meetings | 27 10 | $16.780 50 |
| 0008 | Court Hearings | 21.20 | $15,480.50 |
| 0012 | General Claims Analysis/Claims Objections | 76 60 | $52,258 00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 1 90 | $1,185 00 |
| 0019 | Labor Issues/Employee Benefits | 68 00 | $43,860 00 |
| 0020 | Real Estate Issues/Leases | 31.00 | $22,019.50 |
| 0022 | Plan, Disclosure Statement and Plan Related Document | 1 60 | $960 00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 4 60 | $2,635 00 |
| 0025 | Travel | 1.10 | $660.00 |
| 0029 | Intercompany Analysis | 20.90 | $15,685.50 |
| 0031 | Canadian Proceedings/Matters | 125 20 | $75,914 50 |
| 0032 | U.S. Proceedings/Matters | 1.20 | $765 00 |
| | Total | 397 30 | CDN $258,943.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 26/10/10 | Laser Copy;MattesL | 120 | 12.00 |
| 01/12/10 | Tabs | 1 | 23.20 |
| 01/12/10 | Laser Copy;Kee, Evelyn | 968 | 96.80 |
| 02/12/10 | Laser Copy;YING C | 32 | 3.20 |
| 02/12/10 | Laser Copy;Kee, Evelyn | 102 | 10.20 |
| 02/12/10 | Laser Copy;DamaniA | 509 | 50.90 |
| 02/12/10 | Laser Copy;NELSON M | 209 | 20.90 |
| 03/12/10 | Taxi in New York for M. Wunder on Nov. 13/10; 2010-11-13 | 1 | 11.22 |
| 03/12/10 | Laser Copy;DamaniA | 222 | 22.20 |
| 03/12/10 | Laser Copy;Kee, Evelyn | 106 | 10.60 |
| 03/12/10 | Laser Copy;MacFarlaneA | 127 | 12.70 |
| 03/12/10 | Laser Copy;NELSON M | 172 | 17.20 |
| 03/12/10 | Laser Copy;DUNSMUIM | 184 | 18.40 |
| 03/12/10 | Taxi from Eglinton to Toronto airport for M. Wunder on Nov 10/10; 2010-11-10 | 1 | 44.28 |
| 03/12/10 | Air Canada return flight to New York for M. Wunder on Nov. 10-12/10; 2010-11-10 | 1 | 783.95 |
| 03/12/10 | Air Canada change fee for return flight from New York to Toronto for M. Wunder on Nov. 16/10 (change return from Nov 12/10 to Nov 16/10) (see Visa); 2010-11-16 | 1 | 82.65 |
| 03/12/10 | Dinner at Randolphs in New York for M Wunder on Nov. 14/10 (see Visa); 2010-11-14 | 1 | 35.00 |
| 03/12/10 | Dinner at Park Cafe in New York for M. Wunder on Nov. 11/10 (see Visa); 2010-11-11 | 1 | 33.35 |
| 03/12/10 | Breakfast at Starbucks while travelling to New York for M. Wunder on Nov. 10/10; 2010-11-10 | 1 | 12.30 |
| 03/12/10 | Working Lunch at Congee Queen for M. Wunder on Nov. 28/10; 2010-11-28 | 1 | 18.79 |
| 03/12/10 | Dinner at Morton in New York for M. Wunder on Nov. 15/10 (see Visa); 2010-11-15 | 1 | 30.00 |
| 03/12/10 | Dinner at Pazza Notte in New York for M. Wunder on Nov. 10/10 (see Visa); 2010-11-10 | 1 | 30.00 |
| 03/12/10 | Dinner at BLT in New York for M. Wunder on Nov. 13/10 (see Visa); 2010-11-13 | 1 | 35.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 03/12/10 | Dinner at SR Cafe in New York for M. Wunder on Nov. 12/10 (see Visa); 2010-11-12 | 1 | 30.00 |
| 03/12/10 | Breakfast at Starbucks in New York for M. Wunder on Nov. 16/10; 2010-11-16 | 1 | 8.33 |
| 03/12/10 | Breakfast at Starbucks in New York for M. Wunder on Nov. 15/10; 2010-11-15 | 1 | 8.33 |
| 03/12/10 | Breakfast at Starbucks in New York for M. Wunder on Nov. 13/10; 2010-11-13 | 1 | 10.50 |
| 03/12/10 | Coffee/breakfast at Starbucks in New York for M. Wunder on Nov 11/10; 2010-11-11 | 1 | 8.33 |
| 03/12/10 | Coffee/breakfast at Starbucks in New York for M. Wunder on Nov 12/10; 2010-11-12 | 1 | 8.33 |
| 03/12/10 | Breakfast at Starbucks in New York for M. Wunder on Nov. 14/10; 2010-11-14 | 1 | 6.77 |
| 03/12/10 | Breakfast at Starbucks in New York for M. Wunder on Nov. 15/10; 2010-11-15 | 1 | 6.77 |
| 03/12/10 | Hotel room at Le Parker Meridien in New York for M. Wunder on Nov. 13-16/10 (see Visa); 2010-11-13 | 1 | 1,727.28 |
| 03/12/10 | Hotel room at Le Parker Meridien in New York for M. Wunder on Nov. 10-12/10 (see Visa); 2010-11-10 | 1 | 1,140.23 |
| 03/12/10 | Hotel room at SR Starwood in New York for M. Wunder on Nov 12/10; 2010-11-12 | 1 | 550.00 |
| 03/12/10 | Taxi from hotel to Akin Gump office for M. Wunder on Nov. 10/10; 2010-11-10 | 1 | 10.20 |
| 03/12/10 | Taxi from Cleary office to hotel for M. Wunder on Nov. 14/10; 2010-11-14 | 1 | 30.60 |
| 03/12/10 | Taxi in New York for M. Wunder on Nov. 13/10; 2010-11-13 | 1 | 8.16 |
| 03/12/10 | Taxi in New York for M. Wunder on Nov. 13/10; 2010-11-13 | 1 | 6.12 |
| 03/12/10 | Taxi from Akin office to hotel for M. Wunder on Nov. 10/10; 2010-11-10 | 1 | 10.20 |
| 03/12/10 | Taxi from hotel to Cleary for M. Wunder on Nov. 12/10 (see Visa); 2010-11-12 | 1 | 24.05 |
| 03/12/10 | Taxi from hotel to Akin office for M. Wunder on Nov. 10/10 (see Visa); 2010-11-10 | 1 | 10.58 |
| 03/12/10 | Taxi from hotel to Cleary office for M. Wunder on Nov. 11/10 (see Visa); 2010-11-11 | 1 | 22.01 |
| 03/12/10 | Taxi from hotel to Cleary office for M. Wunder on Nov. 14/10 (see Visa); 2010-11-14 | 1 | 23.04 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 42 of 46

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 03/12/10 | Taxi from Cleary office to hotel for M. Wunder on Nov. 10/10 (see Visa); 2010-11-10 | 1 | 26.29 |
| 03/12/10 | Taxi from NYC airport to Akin office for M. Wunder on Nov. 10/10; 2010-11-10 | 1 | 41.93 |
| 03/12/10 | Taxi from hotel to Cleary office for M. Wunder on Nov. 16/10 (see Visa); 2010-11-16 | 1 | 23.41 |
| 03/12/10 | Taxi from NYC airport to NYC for M. Wunder on Nov. 12/10 (see Visa); 2010-11-12 | 1 | 37.50 |
| 03/12/10 | Taxi from hotel to Cleary for M. Wunder on Nov. 15/10 (see Visa); 2010-11-15 | 1 | 23.64 |
| 03/12/10 | Taxi from Toronto airport to Eglinton for M. Wunder on Nov. 16/10; 2010-11-16 | 1 | 51.36 |
| 06/12/10 | Laser Copy;MacFarlaneA | 11 | 1.10 |
| 06/12/10 | Laser Copy;NELSON M | 78 | 7.80 |
| 06/12/10 | Telephone;12125277377;New YorkNY;TO47 | 1 | 0.51 |
| 06/12/10 | Telephone;12125277337;New YorkNY;TO47 | 1 | 10.71 |
| 07/12/10 | Laser Copy;Williams, Denise | 2 | 0.20 |
| 07/12/10 | Meals and Beverages - Working dinner for J. Hetu/Restaurants On The Go. 21/10/Inv. 7129 | 1 | 18.90 |
| 07/12/10 | Working lunch at Aroma for M. Wunder on Dec. 3/10; 2010-12-3 | 1 | 11.45 |
| 08/12/10 | Laser Copy;MATHESON | 59 | 5.90 |
| 08/12/10 | Laser Copy;MattesL | 127 | 12.70 |
| 08/12/10 | Laser Copy;MacFarlaneA | 131 | 13.10 |
| 08/12/10 | Laser Copy;NELSON M | 8 | 0.80 |
| 08/12/10 | Laser Copy;NELSON M | 80 | 8.00 |
| 08/12/10 | Laser Copy;GOUGEON | 58 | 5.80 |
| 08/12/10 | Laser Copy;GOUGEON | 7 | 0.70 |
| 09/12/10 | Cerlox / Clear Cover / Tabs | 1 | 5.40 |
| 09/12/10 | Working lunch from Aroma at FMC office with UCC Advisors with FMC (2), Akin Gump (2), Capstone (2) and Jefferies (1) on Dec 6, 2010 ; ; 2010-12-6 | 1 | 118.24 |
| 09/12/10 | Tabs / Cerlox / Clear Cover | 1 | 26.00 |
| 09/12/10 | Laser Copy;HETU, Jarvis | 97 | 9.70 |
| 09/12/10 | Laser Copy;MattesL | 83 | 8.30 |
| 09/12/10 | Laser Copy;DUNSMUIM | 44 | 4.40 |
| 09/12/10 | Laser Copy;GOUGEON | 8 | 0.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 43 of 46

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 09/12/10 | Laser Copy;NELSON M | 494 | 49 40 |
| 09/12/10 | Laser Copy;DamaniA | 267 | 26 70 |
| 10/12/10 | Cerlox / Clear Cover | 1 | 12 00 |
| 10/12/10 | Telephone;12122252677;New YorkNY;TO47 | 1 | 2 04 |
| 10/12/10 | Laser Copy;NELSON M | 508 | 50 80 |
| 10/12/10 | Laser Copy;MATHESON | 19 | 1 90 |
| 10/12/10 | Laser Copy;MattesL | 368 | 36 80 |
| 10/12/10 | Photocopy;MattesL | 28 | 2 80 |
| 11/12/10 | Laser Copy;MacFarlaneA | 6 | 0 60 |
| 12/12/10 | Laser Copy;MATHESON | 1 | 0 10 |
| 12/12/10 | Laser Copy;NORTH, Alexandra | 5 | 0 50 |
| 13/12/10 | Laser Copy;DUNSMUIM | 2 | 0 20 |
| 13/12/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 13/12/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 13/12/10 | Laser Copy;MacFarlaneA | 47 | 4 70 |
| 13/12/10 | Laser Copy;HETU, Jarvis | 90 | 9 00 |
| 13/12/10 | Laser Copy;MattesL | 66 | 6 60 |
| 13/12/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 2 55 |
| 13/12/10 | Laser Copy;NELSON M | 308 | 30 80 |
| 13/12/10 | Laser Copy;GOUGEON | 24 | 2 40 |
| 13/12/10 | Laser Copy;HETU, Jarvis | 20 | 2 00 |
| 14/12/10 | Laser Copy;MattesL | 160 | 16 00 |
| 14/12/10 | Telephone;12128728040;New YorkNY;TO47 | 1 | 0.51 |
| 14/12/10 | Parking for M. Wunder on Dec. 10/10; 2010-12-10 | 1 | 5.31 |
| 14/12/10 | Parking for M. Wunder on Dec. 7/10; 2010-12-7 | 1 | 5.31 |
| 14/12/10 | Parking for M. Wunder on Nov. 26/10; 2010-11-26 | 1 | 5 31 |
| 14/12/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 14/12/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 14/12/10 | Cerlox / Clear Covers | 1 | 6.00 |
| 14/12/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 14/12/10 | Laser Copy;HETU, Jarvis | 5 | 0.50 |
| 14/12/10 | Laser Copy;MacFarlaneA | 123 | 12 30 |
| 14/12/10 | Laser Copy;NEFF D | 3 | 0.30 |
| 14/12/10 | Laser Copy;NELSON M | 338 | 33 80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 44 of 46

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 15/12/10 | Laser Copy;MacFarlaneA | 190 | 19.00 |
| 15/12/10 | Working dinner at Pizza Pizza for M. Wunder on Nov. 6/10; 2010-11-6 | 1 | 19.74 |
| 15/12/10 | Meals and Beverages - Maxim /Food for working lunch meeting (A. MacFarlane, J. Hetu/M. Wunder)-Meeting-Dec 6/10/Inv. 301336 | 1 | 27.70 |
| 15/12/10 | Laser Copy;NELSON M | 225 | 22.50 |
| 16/12/10 | Laser Copy;DUNSMUIM | 4 | 0.40 |
| 16/12/10 | Telephone;12128721000;New YorkNY;TO47 | 1 | 1.02 |
| 16/12/10 | Telephone;12128728040;New YorkNY;TO47 | 1 | 0.51 |
| 16/12/10 | Telephone;12128728020;New YorkNY;TO47 | 1 | 1.02 |
| 16/12/10 | Laser Copy;NELSON M | 147 | 14.70 |
| 16/12/10 | Laser Copy;DUNSMUIM | 2 | 0.20 |
| 16/12/10 | Laser Copy;MattesL | 34 | 3.40 |
| 16/12/10 | Laser Copy;DamaniA | 485 | 48.50 |
| 16/12/10 | Laser Copy;MacFarlaneA | 52 | 5.20 |
| 17/12/10 | Laser Copy;NELSON M | 413 | 41.30 |
| 17/12/10 | Bell Conferencing/A MacFarlane/Inv. 1066844969 | 1 | 6.07 |
| 17/12/10 | Bell Conferencing/A MacFarlane/Inv. 1066844969 | 1 | 18.22 |
| 17/12/10 | Bell Conferencing/A MacFarlane/Inv. 1066844969 | 1 | 16.58 |
| 17/12/10 | Bell Conferencing/A MacFarlane/Inv. 1066844969 | 1 | 4.69 |
| 17/12/10 | Bell Conferencing/A MacFarlane/Inv. 1066844969 | 1 | 6.00 |
| 17/12/10 | Laser Copy;MattesL | 3 | 0.30 |
| 20/12/10 | Laser Copy;NELSON M | 371 | 37.10 |
| 20/12/10 | Laser Copy;MattesL | 16 | 1.60 |
| 20/12/10 | Telephone;17198674920;ColoradoCO; TO47 | 1 | 1.68 |
| 20/12/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 20/12/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 1.53 |
| 20/12/10 | Laser Copy;MacFarlaneA | 12 | 1.20 |
| 21/12/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 21/12/10 | Laser Copy;NORTH, Alexandra | 9 | 0.90 |
| 21/12/10 | Laser Copy;MacFarlaneA | 170 | 17.00 |
| 21/12/10 | Laser Copy;MattesL | 158 | 15.80 |
| 21/12/10 | Laser Copy;NELSON M | 234 | 23.40 |
| 22/12/10 | Laser Copy;MacFarlaneA | 63 | 6.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 45 of 46

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 22/12/10 | Laser Copy;MattesL | 17 | 1 70 |
| 22/12/10 | Laser Copy;NELSON M | 95 | 9 50 |
| 23/12/10 | Working Dinner at Halongbay Bistro for M. Wunder on Dec. 18/10 ; 2010-12-18 | 1 | 20.00 |
| 23/12/10 | Telephone;12128721000;New YorkNY;TO47 | 1 | 1 02 |
| 23/12/10 | Telephone;16318311831;BrentwooNY; TO47 | 1 | 1 02 |
| 23/12/10 | Telephone;12128721000;New YorkNY;TO47 | 1 | 0.51 |
| 23/12/10 | Telephone;16318311831;BrentwooNY; TO47 | 1 | 1 02 |
| 23/12/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0 51 |
| 23/12/10 | Laser Copy;NELSON M | 152 | 15.20 |
| 23/12/10 | Laser Copy;MattesL | 36 | 3.60 |
| 24/12/10 | Working meal at Shake Shack for R. Jacobs on Dec. 3/10; 2010-12-3 | 1 | 23.21 |
| 24/12/10 | Working meal at L'Allegria for R. Jacobs on Dec. 11/10; 2010-12-11 | 1 | 30 00 |
| 24/12/10 | Cab fare from court to office A. MacFarlane; 2010-12-15 | 1 | 8.85 |
| 24/12/10 | Working meal at Bourbon Street for R. Jacobs on Dec. 10/10; 2010-12-10 | 1 | 25.00 |
| 24/12/10 | Working meal at Cosi for R. Jacobs on Nov. 29/10; 2010-11-29 | 1 | 17 41 |
| 24/12/10 | Parking for M. Wunder on Oct. 29/10; 2010-10-29 | 1 | 5.31 |
| 24/12/10 | Laser Copy;MacFarlaneA | 53 | 5.30 |
| 24/12/10 | Cab fare to return to Court A. MacFarlane; 2010-12-15 | 1 | 8.85 |
| 24/12/10 | Working meal at Chipotle for R. Jacobs on Dec. 8/10; 2010-12-8 | 1 | 16 32 |
| 24/12/10 | Working meal at The Delta Grill for R. Jacobs on Nov. 25/10; 2010-11-25 | 1 | 30 00 |
| 24/12/10 | Working meal at Tim Hortons for R. Jacobs on Oct. 28/10; 2010-10-28 | 1 | 17 41 |
| 24/12/10 | Working meal at Chop't Salad for R. Jacobs on Dec. 8/10; 2010-12-8 | 1 | 12 44 |
| 24/12/10 | Working meal at The Brasserie for R. Jacobs on Dec. 3/10; 2010-12-3 | 1 | 25 00 |
| 24/12/10 | Cab fare from court to office A. MacFarlane; 2010-12-15 | 1 | 7 08 |
| 24/12/10 | Working meal at Cosi for R. Jacobs on Nov. 22/10; 2010-11-22 | 1 | 17 41 |
| 24/12/10 | Working meal at Uncle Nick's Greek Cuisine for R. Jacobs on Dec 1/10; 2010-12-1 | 1 | 25 00 |
| 24/12/10 | Working meal at Pita Grill for R. Jacobs on Nov. 24/10; 2010-11-24 | 1 | 21 65 |
| 24/12/10 | Taxi in New York for R. Jacobs on Dec. 7/10; 2010-12-7 | 1 | 8 20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 31, 2011
Invoice #: 2814735
Page 46 of 46

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 24/12/10 | Taxi in New York for R. Jacobs on Oct. 17/10; 2010-10-17 | 1 | 12.95 |
| 24/12/10 | Taxi in New York for R. Jacbos on Nov. 26/10; 2010-11-26 | 1 | 12.48 |
| 24/12/10 | Taxi in New York for R. Jacobs on Dec. 7/10; 2010-12-7 | 1 | 15.67 |
| 24/12/10 | Taxi in New York for R. Jacobs on Nov. 26/10; 2010-11-26 | 1 | 11.63 |
| 24/12/10 | Taxi in New York for R. Jacobs on Dec. 4/10; 2010-12-4 | 1 | 11.63 |
| 24/12/10 | Taxi in New York for R. Jacobs on Nov. 29/10; 2010-11-29 | 1 | 11.02 |
| 24/12/10 | Taxi in New York for R. Jacobs on Dec. 7/10; 2010-12-7 | 1 | 10.40 |
| 24/12/10 | Taxi in New York for R. Jacobs on Nov. 29/10; 2010-11-29 | 1 | 9.18 |
| 24/12/10 | Cab fare to court A. MacFarlane; 2010-12-15 | 1 | 7.96 |
| 26/12/10 | Laser Copy;DUNSMUIM | 70 | 7.00 |
| 28/12/10 | Laser Copy;jacobsr | 6 | 0.60 |
| 29/12/10 | Laser Copy;MattesL | 21 | 2.10 |
| 30/12/10 | Laser Copy;jacobsr | 10 | 1.00 |
| 30/12/10 | ECarswell | 1 | 12.25 |
| 30/12/10 | Laser Copy;jacobsr | 10 | 1.00 |
| 30/12/10 | Laser Copy;MattesL | 26 | 2.60 |
| 30/12/10 | Laser Copy;MattesL | 26 | 2.60 |
| 31/12/10 | Beck Taxi/Inv 1721-024/MJW x 3 Nov 30 and Dec 14 | 1 | 77.37 |
| 31/12/10 | Beck Taxi/Inv 1721-024/Capstone (J. Borow and separate Akin Gump (F. Hedaral/D. Batter)/Dec 6/10 | 1 | 123.89 |
| 31/12/10 | Beck Taxi/Inv 1721-024/M Wunder Dec 15/10 | 1 | 14.73 |
| | Total | CDN | $6,940.25 |