# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716        AS OF 01/31/11        INVOICE# ******

## TIME ENTRIES

### Case Administration

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2437373 | 221 | Schwartz | 01/14/11 | B | B110 | 0.20 | 116.00 | Rev. E&Y 58th Report |
| 2446934 | 322 | Abbott | 01/31/11 | B | B110 | 0.60 | 348.00 | Weekly status call w/ Bromley, Brod, Schweitzer, Ray, Kennedy |
| 2446958 | 322 | Abbott | 01/31/11 | B | B110 | 0.40 | 232.00 | Review status memo |
| 2430494 | 546 | Fusco | 01/04/11 | B | B110 | 0.20 | 44.00 | Prep Zaborauskas pro hac for submission to District Court |
| 2430495 | 546 | Fusco | 01/04/11 | B | B110 | 0.30 | 66.00 | Efile Epiq affidavits of service |
| 2431902 | 546 | Fusco | 01/06/11 | B | B110 | 0.30 | 66.00 | Rvw original affidavits of service received from Epiq; rvw dkt re same |
| 2431956 | 546 | Fusco | 01/06/11 | B | B110 | 0.20 | 44.00 | Efile Epiq aff of service |
| 2434585 | 546 | Fusco | 01/11/11 | B | B110 | 0.10 | 22.00 | Rvw dkt re Epiq original affidavit of service |
| 2438518 | 546 | Fusco | 01/18/11 | B | B110 | 0.10 | 22.00 | Efile Epiq aff of service |
| 2445262 | 546 | Fusco | 01/26/11 | B | B110 | 0.20 | 44.00 | Efile Epiq aff of service |
| 2432277 | 594 | Conway | 01/07/11 | B | B110 | 0.10 | 22.00 | Discuss sealed matter w/B. Springart |
| 2433326 | 594 | Conway | 01/10/11 | B | B110 | 0.20 | 44.00 | Review docket re notice of appearance (.1); email to and from B. Springart re svc update (.1) |
| 2434789 | 594 | Conway | 01/11/11 | B | B110 | 0.40 | 88.00 | Review docket re entry of orders re matters filed under cno re Jan 12th hearing (.1); email to M. Flynn re extraction for service (.1); email to wp re 2002 svc (.1); discuss svc of orders w/IKON (.1) |
| 2434511 | 594 | Conway | 01/11/11 | B | B110 | 0.20 | 44.00 | Review service docs and discuss approval of same w/M. Flynn |
| 2436019 | 594 | Conway | 01/13/11 | B | B110 | 0.20 | 44.00 | Review affidavits and discuss same w/M. Flynn |
| 2435930 | 594 | Conway | 01/13/11 | B | B110 | 0.10 | 22.00 | Review and respond to email from M. Flynn re orders entered re Jan hearing |
| 2439030 | 594 | Conway | 01/14/11 | B | B110 | 0.30 | 66.00 | Emails and discussions w/M. Flynn re case matters |
| 2438679 | 594 | Conway | 01/18/11 | B | B110 | 0.20 | 44.00 | Review and discuss preparation of nos re various orders w/wp |
| 2438680 | 594 | Conway | 01/18/11 | B | B110 | 0.20 | 44.00 | Review and discuss preparation of nos re agenda w/wp |
| 2438956 | 594 | Conway | 01/18/11 | B | B110 | 0.50 | 110.00 | Review and revise notices (.2); additional email discussions w/A. Gazze and T. Naiomil re notices re svc of pleadings (.3) |
| 2440430 | 594 | Conway | 01/20/11 | B | B110 | 0.10 | 22.00 | Review and respond to email from A. Cordo re certification of counsel re omnibus hearings |
| 2439897 | 594 | Conway | 01/20/11 | B | B110 | 0.10 | 22.00 | Review email from B. Springart re 2002 update |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

INVOICE# ******

AS OF 01/31/11

PRO FORMA 266716

| | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2442607 | 594 | Conway | 01/25/11 | B | B110 | 0.50 | 110.00 | Review agenda matters w/respect to service and update 2002 (3); email to and from A. Gazze re additional svc info (.1); email to and from M. Flynn re additional docket review and svc update (.1) |
| 2445696 | 594 | Conway | 01/26/11 | B | B110 | 0.40 | 88.00 | Review docket in various proceedings for docket reference w/respect to agenda and amended agenda in preparation of the notices of service re same |
| 2445835 | 594 | Conway | 01/27/11 | B | B110 | 0.20 | 44.00 | Review and respond to email from M. Flynn re agenda service issues |
| 2446344 | 594 | Conway | 01/27/11 | B | B110 | 0.70 | 154.00 | Review docket of various proceedings re associated matters and update notices re same for filing w/the court |
| 2446350 | 594 | Conway | 01/27/11 | B | B110 | 0.30 | 66.00 | Discuss filing assistance w/wp re notices of service re agenda and amended agenda |
| 2446513 | 594 | Conway | 01/28/11 | B | B110 | 0.10 | 22.00 | Review vendor svc info and discuss same w/M. Flynn |
| 2446570 | 594 | Conway | 01/28/11 | B | B110 | 0.20 | 44.00 | Discuss status of matters w/A. Gazze |
| 2446951 | 594 | Conway | 01/31/11 | B | B110 | 0.20 | 44.00 | Review email from N. Chester re svc of agenda (.1); email to M. Flynn re same (.1) |
| 2446956 | 594 | Conway | 01/31/11 | B | B110 | 0.20 | 44.00 | Review email from N. Chester re amended agenda (.1); email to M. Flynn re same (.1) |
| 2429177 | 904 | Cordo | 01/03/11 | B | B110 | 0.10 | 45.00 | Review e-mail from B. Hunt re: transfer affidavit |
| 2439521 | 904 | Cordo | 01/19/11 | B | B110 | 0.20 | 90.00 | Call with E. Bussigel re: correspondence |
| 2440499 | 904 | Cordo | 01/20/11 | B | B110 | 0.10 | 45.00 | Discussion with D. Abbott and A. Gazze re: case status |
| 2442210 | 904 | Cordo | 01/24/11 | B | B110 | 0.10 | 45.00 | E-mail cleary re; case status |
| 2443508 | 904 | Cordo | 01/25/11 | B | B110 | 0.20 | 90.00 | Discussion with D. Abbott re: outstanding nortel issues (.1); outstanding email re: same and e-mail Cleary re: same (.1) |
| 2429095 | 948 | Gazze | 01/03/11 | B | B110 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: Nortel weekly calendar |
| 2433574 | 948 | Gazze | 01/10/11 | B | B110 | 0.10 | 31.00 | Review e-mail and case calendar from J. Kallstrom |
| 2438770 | 948 | Gazze | 01/18/11 | B | B110 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: case calendar and review of same |
| 2440489 | 948 | Gazze | 01/20/11 | B | B110 | 0.10 | 31.00 | Case status update w/D. Abbott and A. Cordo |
| 2441822 | 948 | Gazze | 01/24/11 | B | B110 | 0.10 | 31.00 | Attention to e-mail from R. Ryan re: transcripts |
| 2441823 | 948 | Gazze | 01/24/11 | B | B110 | 0.10 | 31.00 | Attention to e-mail from W. Weller re: 2002 service list |
| 2441958 | 948 | Gazze | 01/24/11 | B | B110 | 0.10 | 31.00 | Attention to email from J. Kallstrom and review of case calendar |
| 2442665 | 948 | Gazze | 01/25/11 | B | B110 | 0.10 | 31.00 | Attention to NOS re: omnibus hearing order |
| 2447528 | 948 | Gazze | 01/31/11 | B | B110 | 0.10 | 31.00 | T/c w/ J. kallstrom re: calendar sates; review of e-mail and calendar |
| | | | | Total Task: | B110 | 9.60 | 2,786.00 | |

Asset Dispositions/363 Sales

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2445015 | 221 | Schwartz | 01/26/11 | B | B130 | 0.20 | 116.00 | Rev. Genband Opinion |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

INVOICE# ******

AS OF 01/31/11

PRO FORMA    266716

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2434131 | 322 | Abbott | 01/11/11 | B | B130 | 0.40 | 232.00 | Conf call w/ Ray, Bromley, Reidel, Schweitzer, others re: sale efforts |
| 2441613 | 322 | Abbott | 01/24/11 | B | B130 | 1.10 | 638.00 | Weekly call w/Ray, Bromley, Schweitzer, Rosenberg, Brod re: sale process |
| 2441122 | 904 | Cordo | 01/21/11 | B | B130 | 0.10 | 45.00 | Review e-mail from R. Ryan re: genband; respond re: same |
| 2441123 | 904 | Cordo | 01/21/11 | B | B130 | 0.30 | 135.00 | Review genband opinion (2); circulate to cleary (.1) |
| | | | | | Total Task: B130 | 2.10 | 1,166.00 | |

**Automatic Stay Matters**

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2437370 | 221 | Schwartz | 01/17/11 | B | B140 | 0.20 | 116.00 | Rev. Motion to Enforce Automatic Stay |
| 2445007 | 221 | Schwartz | 01/21/11 | B | B140 | 0.20 | 116.00 | Rev. Automotive Rentals Response to Automatic Stay Enforcement |
| 2445018 | 221 | Schwartz | 01/25/11 | B | B140 | 0.10 | 58.00 | Rev. Cassidy Objection to USNBA stipulation |
| 2433320 | 322 | Abbott | 01/10/11 | B | B140 | 0.10 | 58.00 | Review ARI stay enforcement motion |
| 2433372 | 594 | Conway | 01/10/11 | B | B140 | 1.10 | 242.00 | Review email from A. Gazze re ARI - Motion to Enforce Stay (.1); draft notice (.2); draft cos (.2); email to A. Gazze for review (.1); revise cos (.1); email to admins re svc prep (.1); prep for efiling and efile w/the Court (.2); discuss svc w/IKON (.1) |
| 2442416 | 594 | Conway | 01/24/11 | B | B140 | 0.90 | 198.00 | Review email from A. Gazze re Automotive Rentals reply (.1); draft cos (.2); email to and from A. Gazze re same (.1); prep reply for efiling and efile w/the court (.2); review and revise svc info (.2); discuss svc of reply w/M. Flynn (.1) |
| 2431545 | 904 | Cordo | 01/05/11 | B | B140 | 0.30 | 135.00 | Review e-mail from E. Bussigel re: stip and motion (.1); review stip and motion (.1); e-mail E. Bussigel comments re: same (.1) |
| 2431546 | 904 | Cordo | 01/05/11 | B | B140 | 0.10 | 45.00 | Review e-mail from R. Eckenrod re: upcoming motion; respond re: same |
| 2432075 | 904 | Cordo | 01/06/11 | B | B140 | 0.10 | 45.00 | Review e-mail from E. Bussigel re: set off motion; respond re: same |
| 2432076 | 904 | Cordo | 01/06/11 | B | B140 | 0.10 | 45.00 | Review e-mail from R. Eckenrod re: motion to enforce stay; review motion (.1); discuss same with A. Gazze (.1) |
| 2433531 | 904 | Cordo | 01/10/11 | B | B140 | 0.20 | 90.00 | Review e-mail from R. Eckenrod re: filing; review motion (.1) review A. Gazze response re: same (.1) |
| 2432047 | 948 | Gazze | 01/06/11 | B | B140 | 0.60 | 186.00 | Review motion to enforce automatic stay and related exhibits |
| 2433572 | 948 | Gazze | 01/10/11 | B | B140 | 0.90 | 279.00 | Review and edit motion to enforce auto stay against ARI |
| 2439392 | 948 | Gazze | 01/19/11 | B | B140 | 0.10 | 31.00 | Attention to e-mail from R. Eckenrod re: filing reply |
| 2441944 | 948 | Gazze | 01/24/11 | B | B140 | 1.20 | 372.00 | Review and edit objection of ARI and reply re: same |
| 2445086 | 948 | Gazze | 01/26/11 | B | B140 | 0.10 | 31.00 | Call w/ R. Eckenrod re: ARI settlement |
| | | | | | Total Task: B140 | 6.30 | 2,047.00 | |

**Creditor Communications and Meetings**

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2431834 | 322 | Abbott | 01/06/11 | B | B150 | 0.10 | 58.00 | Telephone call w/Strochak re: status of case |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716        AS OF 01/31/11        INVOICE# ******

## Fee Applications (MNAT - Filing)

| ID | Name | Emp# | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2439101 | Conway | 594 | 01/19/11 | B | B150 | 0.20 | 44.00 | Review vm from Pepper Hamilton re 2002 (.1); email to B. Springart re same (1) |
| 2429181 | Cordo | 904 | 01/03/11 | B | B150 | 0.10 | 45.00 | Review message from vendor; e-mail R. Baik re: same |
| 2435441 | Cordo | 904 | 01/12/11 | B | B150 | 0.20 | 90.00 | Review message from creditor re: objection; e-mail Cleary team re: same (.1); review additional emails re: same (.1) |
| 2435402 | Cordo | 904 | 01/12/11 | B | B150 | 0.40 | 180.00 | Review e-mail from E. Bussigel re: letter; review letter (.1); research re: same (.2); e-mail E. Bussigel re: same (.1) |
| 2445865 | Cordo | 904 | 01/27/11 | B | B150 | 0.10 | 45.00 | Review message from Jeffries person; return call re: same |
| 2435586 | Gazze | 948 | 01/12/11 | B | B150 | 0.10 | 31.00 | Attention to e-mail from E. Bussigel re: Armstrong letter |
| | | | | Total Task: | B150 | 1.20 | 493.00 | |

## Fee Applications (MNAT - Filing)

| ID | Name | Emp# | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2441022 | Fusco | 546 | 01/21/11 | B | B160 | 0.20 | 44.00 | Efile MNAT cno re 23rd fee app |
| 2439289 | Conway | 594 | 01/19/11 | B | B160 | 0.20 | 44.00 | Review email from A. Gazze re cno w/respect to Mnat's Nov. fee app (.1); review application and email response to A. Gazze (.1) |
| 2440630 | Conway | 594 | 01/20/11 | B | B160 | 0.40 | 88.00 | Review docket re objs to Mnat's Nov fee app (.1); draft cno (2); email to A. Cordo and A. Gazze for review (1) |
| 2445746 | Conway | 594 | 01/27/11 | B | B160 | 0.20 | 44.00 | Emails to and from M. DeCarli re docket review re preparation for quarterly fee hearing |
| 2445759 | Conway | 594 | 01/27/11 | B | B160 | 0.10 | 22.00 | Review email from M. DeCarli re Mnat Dec fee app |
| 2445720 | DeCarli | 684 | 01/27/11 | B | B160 | 2.00 | 410.00 | Draft 24th monthly MNAT fee application (1.0); Draft Notice of 24th monthly MNAT fee application (2); draft COS regarding 24th monthly MNAT fee application (2); revise same (2); finalize and efile same (2); serve same (2). |
| 2436305 | Cordo | 904 | 01/13/11 | B | B160 | 0.60 | 270.00 | Review and revise Dec fee app |
| 2438714 | Cordo | 904 | 01/18/11 | B | B160 | 0.20 | 90.00 | Review and revise Dec proforma |
| 2445872 | Cordo | 904 | 01/27/11 | B | B160 | 0.20 | 90.00 | Review and revise Dec fee app |
| 2445883 | Cordo | 904 | 01/27/11 | B | B160 | 0.20 | 90.00 | Additional review and revision of fee app |
| 2441098 | Gazze | 948 | 01/21/11 | B | B160 | 0.10 | 31.00 | Review CNO for MNAT fee application |
| | | | | Total Task: | B160 | 4.40 | 1,223.00 | |

## Fee Applications (Others - Filing)

| ID | Name | Emp# | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2429332 | Fusco | 546 | 01/03/11 | B | B165 | 0.20 | 44.00 | Prep service of Ray app |
| 2429326 | Fusco | 546 | 01/03/11 | B | B165 | 0.20 | 44.00 | Draft notice & cos re John Ray 12th fee app |
| 2429342 | Fusco | 546 | 01/03/11 | B | B165 | 0.30 | 66.00 | Efile Ray 12th fee app |
| 2436093 | Fusco | 546 | 01/13/11 | B | B165 | 0.30 | 66.00 | Draft cno re Jackson Lewis 22nd fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716          AS OF 01/31/11          INVOICE# ******

| Index | TK# | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2436094 | 546 | Fusco | 01/13/11 | B | B165 | 0.10 | 22.00 | Email from A Gazze re Jackson Lewis 22nd cno |
| 2436106 | 546 | Fusco | 01/13/11 | B | B165 | 0.10 | 22.00 | Efile cno re Jackson Lewis 22nd fee app |
| 2436918 | 546 | Fusco | 01/14/11 | B | B165 | 0.10 | 22.00 | Srch dkt re obj to Huron 22nd fee app |
| 2436919 | 546 | Fusco | 01/14/11 | B | B165 | 0.20 | 44.00 | Draft cno re Huron 22nd fee app |
| 2438517 | 546 | Fusco | 01/18/11 | B | B165 | 0.10 | 22.00 | Calendar Cleary 23rd fee obj deadline |
| 2445251 | 546 | Fusco | 01/26/11 | B | B165 | 0.10 | 22.00 | Srch dkt re obj to Ray 12th fee app |
| 2445252 | 546 | Fusco | 01/26/11 | B | B165 | 0.20 | 44.00 | Draft CNO re Ray 12th fee app |
| 2432027 | 594 | Conway | 01/06/11 | B | B165 | 0.20 | 44.00 | Review current fee app related matters and update case info for para |
| 2433361 | 594 | Conway | 01/10/11 | B | B165 | 0.60 | 132.00 | Review docket re objs to Chilmark's fee app (.1), email to A. Gazze and A. Cordo re cno w/respect to same (1); draft cno (2); email to Gazze for review (1); discuss efiling w/wp (.1) |
| 2433325 | 594 | Conway | 01/10/11 | B | B165 | 0.30 | 66.00 | Review docket re fee app related pleadings (2); email to M. Flynn re extraction (1) |
| 2434513 | 594 | Conway | 01/11/11 | B | B165 | 0.10 | 22.00 | Review cno re Chilmark and discuss w/M. Flynn |
| 2438675 | 594 | Conway | 01/18/11 | B | B165 | 0.10 | 22.00 | Review docket re objs to Huron's monthly fee app |
| 2446551 | 594 | Conway | 01/28/11 | B | B165 | 0.20 | 44.00 | Review fee related pleadings of professionals (.1); note to M. DeCarli re same (.1) |
| 2443218 | 684 | DeCarli | 01/25/11 | B | B165 | 0.90 | 184.50 | Draft Notice of 10th Monthly Chilmark Partners fee application(.2); draft COS regarding same(.2); finalize and efile 10th monthly Chilmark fee application (.3); serve same (.1). |
| 2445191 | 684 | DeCarli | 01/26/11 | B | B165 | 0.90 | 184.50 | Emails from and to A. Cordo re: drafting a notice and COS regarding twenty third monthly Huron Consulting fee application (.1); Draft same (.4); Efile twenty third monthly Huron Consulting fee application (.2); coordinate service of same (.1); efile CNO regarding 12th monthly fee application of John Ray (.1). |
| 2445626 | 684 | DeCarli | 01/27/11 | B | | 0.20 | 41.00 | Meeting with A. Cordo regarding professionals fee applications. |
| 2429179 | 904 | Cordo | 01/03/11 | B | B165 | 0.20 | 90.00 | Review e-mail from R. Smith re: J. Ray fee app; e-mail R. Fusco re: same (.1); e-mail R. Smith re: edits; review response re: same (.1) |
| 2436151 | 904 | Cordo | 01/13/11 | B | B165 | 0.40 | 180.00 | Review e-mail from J. Stein re: fee app process (.1); draft response re: same(.3) |
| 2436968 | 904 | Cordo | 01/14/11 | B | B165 | 0.10 | 45.00 | Review cleary fee app |
| 2436973 | 904 | Cordo | 01/14/11 | B | B165 | 0.20 | 90.00 | Call with T. Britt re: fee apps |
| 2436975 | 904 | Cordo | 01/14/11 | B | B165 | 0.10 | 45.00 | Review e-mail from Huron re: CNO, e-mail R. Fusco re: same |
| 2438492 | 904 | Cordo | 01/18/11 | B | B165 | 0.20 | 90.00 | Call with M. Fleming re: fee apps |
| 2443514 | 904 | Cordo | 01/25/11 | B | B165 | 0.20 | 90.00 | Review and sign chilmark fee app noa and COS |
| 2445401 | 904 | Cordo | 01/26/11 | B | B165 | 0.20 | 90.00 | Review e-mail from huron re: fee app; e-mail M. Decarli re: same (.1); review and sign NOA and COS (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716          AS OF 01/31/11          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2445391 | 904 | Cordo | 01/26/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby and A. Gazze re: fee hearing |
| 2445863 | 904 | Cordo | 01/27/11 | B | B165 | 0.20 | 90.00 | Discussion with M.Decarli re: fee apps (.1); e-mail all professionals re: same (.1) |
| 2446618 | 904 | Cordo | 01/28/11 | B | B165 | 0.20 | 90.00 | E-mail L. Hobby re: fee app contacts |
| 2446641 | 904 | Cordo | 01/28/11 | B | B165 | 0.10 | 45.00 | Review e-mail from J. Kallstorm re: dates; respond re: same |
| 2447585 | 904 | Cordo | 01/31/11 | B | B165 | 0.10 | 45.00 | E-mail with L. Hobby re: Fee App info |
| 2429082 | 948 | Gazze | 01/03/11 | B | B165 | 0.30 | 93.00 | Review of docket and e-mail re: professionals fee apps and CNOs filed in the past week |
| 2433577 | 948 | Gazze | 01/10/11 | B | B165 | 0.10 | 31.00 | Attention to e-mail from L. Hobby and responses from A. Krutonogaya re: Ernst & Young fees |
| 2433575 | 948 | Gazze | 01/10/11 | B | B165 | 0.20 | 62.00 | Review docket and draft weekly email re: professional fee applications and CNOs |
| 2433581 | 948 | Gazze | 01/10/11 | B | B165 | 0.10 | 31.00 | Review docket for responses to Chilmark CNO, review CNO for filing |
| 2435577 | 948 | Gazze | 01/12/11 | B | B165 | 0.10 | 31.00 | Review of docket for objections re: Jackson Lewis Oct fee app; review of CNO re: same |
| 2436237 | 948 | Gazze | 01/13/11 | B | B165 | 0.10 | 31.00 | Review Jackson Lewis CNO |
| 2436990 | 948 | Gazze | 01/14/11 | B | B165 | 0.40 | 124.00 | Review Cleary fee application, notice, and COS, and oversee service and filing |
| 2438772 | 948 | Gazze | 01/18/11 | B | B165 | 0.20 | 62.00 | Review docket and draft e-mail to L. Hobby re: CNOs and professional fee applications filed in the past week |
| 2442162 | 948 | Gazze | 01/24/11 | B | B165 | 0.20 | 62.00 | Review of docket and e-mail re: weekly professional fee applications and CNOs filed |
| 2445087 | 948 | Gazze | 01/26/11 | B | B165 | 0.30 | 93.00 | Call w L. Hobby re: Jeffries W-9; e-mail to Jeffries re: same; e-mail re: same w/ L. Hobby and A. Krutonogaya |
| 2445092 | 948 | Gazze | 01/26/11 | B | B165 | 0.10 | 31.00 | Review John Ray CNO for fee app |
| 2445287 | 948 | Gazze | 01/26/11 | B | B165 | 0.10 | 31.00 | Attention to e-mail from L. Hobby re: quarterly fee hearing |
| 2447300 | 948 | Gazze | 01/31/11 | B | B165 | 0.20 | 62.00 | Review docket and e-mail weekly update re: professional fee applications and CNOs filed |
| | | | Total Task: | B165 | | 10.10 | 2,937.00 | |

Executory Contracts/Unexpired Leases

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2445608 | 322 | Abbott | 01/27/11 | B | B185 | 0.70 | 406.00 | Mtg w/ Gazze (.1); and conf call w/ Gazze, Cordo, Lane and James re: lease issues |
| 2422201 | 904 | Cordo | 01/24/11 | B | B185 | 0.20 | 90.00 | Review e-mail from E. Bussigel re: CMC meeting (.1); call with E. bussigel re: same; e-mail D. Abbott re: same (.1) |
| 2443510 | 904 | Cordo | 01/25/11 | B | B185 | 0.20 | 90.00 | Emails with E. Bussigel re: CMC call (.1); review email from I. Bonn re: same and respond re: same (.1) |
| 2445861 | 904 | Cordo | 01/27/11 | B | B185 | 0.60 | 270.00 | Attendance on call with D. Abbott, A. Gazze, A. Lane, re: lease issues |
| 2445350 | 948 | Gazze | 01/26/11 | B | B185 | 6.40 | 1,984.00 | Lease research; discuss w/D. Abbott and A. Cordo; |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716    AS OF 01/31/11    INVOICE# ******

| Entry | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2445848 | 948 | Gazze | 01/27/11 | B | B185 | 2.60 | 806.00 | Lease research; call w/ D. Abbott; call w/ A. Cordo, D. Abbott and A. Lane; e-mail to E. Mandell re: same; e-mail to J. Croft re: same |
| 2447530 | 948 | Gazze | 01/31/11 | B | B185 | 0.30 | 93.00 | Lease rejection e-mails; review of e-mail and powerpoint from client re: costs |
| | | | Total Task: | | B185 | 11.00 | 3,739.00 | |

**Other Contested Matters**

| Entry | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2434683 | 221 | Schwartz | 01/10/11 | B | B190 | 0.20 | 116.00 | Rev. Windown Cost Motion |
| 2435232 | 221 | Schwartz | 01/11/11 | B | B190 | 0.20 | 116.00 | Rev. AT&T Certification and Order |
| 2445005 | 221 | Schwartz | 01/21/11 | B | B190 | 0.10 | 58.00 | Rev. Barrack response re: USNBA Stipulation |
| 2431151 | 322 | Abbott | 01/05/11 | B | B190 | 0.30 | 174.00 | Review cascading directors order(2); review Bromley letter re: EMEA recognition/mediation(1) |
| 2432720 | 322 | Abbott | 01/07/11 | B | B190 | 0.20 | 116.00 | Mtg w/ Cordo re: EMEA ch. 15 issues |
| 2429340 | 546 | Fusco | 01/03/11 | B | B190 | 0.30 | 66.00 | Efile notice of withdrawal and limited obj in Chapter 15 matter |
| 2429180 | 904 | Cordo | 01/03/11 | B | B190 | 0.10 | 45.00 | Discussion with D. Culver re: NNUK |
| 2429178 | 904 | Cordo | 01/03/11 | B | B190 | 0.20 | 90.00 | Call with A. Gazze re: NNUK response |
| 2430857 | 904 | Cordo | 01/04/11 | B | B190 | 0.80 | 360.00 | Attendance on vendor call with I. Bornn, D. Culver, and A. Gazze (6); follow up call with I. Bornn re: same (2) |
| 2431543 | 904 | Cordo | 01/05/11 | B | B190 | 0.40 | 180.00 | Review e-mail from D. Abbott re: Nortel research (1); research re: same (1); discussion with D. Abbott re: same (2) |
| 2432703 | 904 | Cordo | 01/07/11 | B | B190 | 0.20 | 90.00 | Review voice message from L. Barefoot re: ch. 15 (1); call with L. Barefoot re: same (1) |
| 2432704 | 904 | Cordo | 01/07/11 | B | B190 | 0.40 | 180.00 | Call with E. Harron re: emea (2); call with Court re: same (1); call with l. Barefoot re: same (1) |
| 2432699 | 904 | Cordo | 01/07/11 | B | B190 | 0.20 | 90.00 | Call with E. Harron re: chapter 15 (1); call with L. Barefoot re: same (1) |
| 2432701 | 904 | Cordo | 01/07/11 | B | B190 | 0.40 | 180.00 | Call with L. Barefoot and M. Fleming re: EMEA chapter 15 (2); discussion with D. Abbott re: same (1) |
| 2443515 | 904 | Cordo | 01/25/11 | B | B190 | 0.10 | 45.00 | Review email from R. Ryan re: appeals; respond re: same |
| 2429085 | 948 | Gazze | 01/03/11 | B | B190 | 0.40 | 124.00 | Call w/ Gross' chambers re: filing of motion under seal; discuss same w/ R. Fusco; review notice and ocersee filing of withdrawal and re-filing of limited objection slip sheet |
| | | | Total Task: | | B190 | 4.50 | 2,030.00 | |

**Employee Matters**

| Entry | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2434685 | 221 | Schwartz | 01/10/11 | B | B220 | 0.20 | 116.00 | Rev. Motion re: USNB&T Stipulation |
| 2449831 | 221 | Schwartz | 01/25/11 | B | B220 | 0.10 | 58.00 | Rev. reply of Debtors re: Automotive rentals re: enforcing the stay |
| 2445019 | 221 | Schwartz | 01/25/11 | B | B220 | 0.10 | 58.00 | Rev. Moye Objection to USNBA Stipulation |
| 2445020 | 221 | Schwartz | 01/25/11 | B | B220 | 0.10 | 58.00 | Rev. Patel Objection to USNBA Stipulation |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716    AS OF 01/31/11    INVOICE# ******

| ID | Attorney | No. | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2445037 | Schwartz | 221 | B | B220 | 01/25/11 | 0.10 | 58.00 | Rev. Budihardjo objection to USNBA Stipulation |
| 2445042 | Schwartz | 221 | B | B220 | 01/26/11 | 0.10 | 58.00 | Rev. Bushnell response to USNBA Stipulation |
| 2449858 | Schwartz | 221 | B | B220 | 01/26/11 | 0.10 | 58.00 | Rev. Tarig Objection to USNBA Stipulation |
| 2449861 | Schwartz | 221 | B | B220 | 01/26/11 | 0.10 | 58.00 | Rev. Murphy objection USBNA stipulation |
| 2445016 | Schwartz | 221 | B | B220 | 01/26/11 | 0.30 | 174.00 | Rev. Notice re: Executive Compensation Plan |
| 2449884 | Schwartz | 221 | B | B220 | 01/28/11 | 0.10 | 58.00 | Rev. Pillow Objection to USNBA Stipulation |
| 2449899 | Schwartz | 221 | B | B220 | 01/28/11 | 0.10 | 58.00 | Rev. Wohlford response re: USNBA stipulation |
| 2438170 | Abbott | 322 | B | B220 | 01/18/11 | 0.10 | 58.00 | Telephone call w/ Kim re: Mercer efforts |
| 2439202 | Conway | 594 | B | B220 | 01/19/11 | 0.20 | 44.00 | Review docket re obj filed by Robert Horne to deferred compensation plan motion (1); email to M. Flynn re extraction for hearing (1) |
| 2440358 | Conway | 594 | B | B220 | 01/20/11 | 0.20 | 44.00 | Review docket re response to Motion Approving The Stipulation By And Between NNI And U.S. Bank National Association (.1); email to M. Flynn re extraction for hearing (.1) |
| 2436974 | Cordo | 904 | B | B220 | 01/14/11 | 0.40 | 180.00 | Review objection to deferred compensation motion (2); call with T. Britt re: same (.1); e-mail A. Remming and A. Gazze re: same (1) |
| 2442207 | Cordo | 904 | B | B220 | 01/24/11 | 0.20 | 90.00 | Review fax from Deferred comp person; e-mail T. Britt re: same |
| 2442209 | Cordo | 904 | B | B220 | 01/24/11 | 0.20 | 90.00 | Emails with T. Britt re: objections (.1); call with T. Britt re: same (.1) |
| 2443509 | Cordo | 904 | B | B220 | 01/25/11 | 0.20 | 90.00 | Review objections to deferred comp motion |
| 2447589 | Cordo | 904 | B | B220 | 01/31/11 | 0.20 | 90.00 | Review e-mail from T. Britt re: deferred comp; revive A. Gazze response re: same (.1); review exhibit (.1) |
| 2441092 | Gazze | 948 | B | B220 | 01/21/11 | 0.50 | 155.00 | Research re: employee issue |
| 2441095 | Gazze | 948 | B | B220 | 01/21/11 | 0.10 | 31.00 | Attention to e-mail from T. Britt re: deferred comp plan |
| 2445285 | Gazze | 948 | B | B220 | 01/26/11 | 0.10 | 31.00 | Attention to e-mail from T. Britt re: reply deadline for deferred compensation motion |
| | | | | Total Task: B220 | | 3.80 | 1,715.00 | |

**Tax Matters**

| ID | Attorney | No. | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2434686 | Schwartz | 221 | B | B240 | 01/10/11 | 0.10 | 58.00 | Rev. IRS examination extension motion |
| 2432685 | Conway | 594 | B | B240 | 01/07/11 | 0.70 | 154.00 | Review docket re objs to IRS Mot to extend time to complete examination (.1); draft tno (2); email to A. Gazze for review (.1); revise (.1); efile w/the Court (2) |
| 2432702 | Cordo | 904 | B | B240 | 01/07/11 | 0.10 | 45.00 | Call with J. Landzkron re: IRS Motion |
| 2440621 | Cordo | 904 | B | B240 | 01/20/11 | 0.10 | 45.00 | Review e-mail from E. Bussibl re: revised order, respond re: same |
| 2440693 | Gazze | 948 | B | B240 | 01/20/11 | 0.10 | 31.00 | Attention to e-mails from E. Busigel and A. Cordo re: tax motion |
| | | | | Total Task: B240 | | 1.10 | 333.00 | |

**Real Estate Matters**

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716          AS OF 01/31/11          INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2445400 | 904 | Cordo | 01/26/11 | B | B250 | 0.60 | 270.00 | Review e-mail from A. Lane re: real estate (.1); emails with A. Gazze re: same (.1); conversation with A. Gazze re: same (.1); Discussion with D. Abbott and A. Gazze re: same (.2); additional emails with A. Lane and A. Gazze re: same (.1) |
| | | | | | Total Task: B250 | 0.60 | 270.00 | |

**Vendor/Supplier Matters**

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2443340 | 642 | Poppiti | 01/25/11 | B | B290 | 0.90 | 198.00 | Corporate legal research; performed a check of the 50 Secretaries of State to determine the registered agent on behalf of Demand Wave Solutions, Inc. |
| | | | | | Total Task: B290 | 0.90 | 198.00 | |

**Court Hearings**

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2450423 | 203 | Culver | 01/24/11 | B | B300 | 0.10 | 58.00 | Review agenda |
| 2435656 | 221 | Schwartz | 01/11/11 | B | B300 | 0.10 | 58.00 | Rev. 1/12 hearing agenda |
| 2437371 | 221 | Schwartz | 01/11/11 | B | B300 | 0.10 | 58.00 | Rev. 1/12 agenda |
| 2449855 | 221 | Schwartz | 01/26/11 | B | B300 | 0.10 | 58.00 | Rev. amended agenda for 1/27 hearing |
| 2449834 | 221 | Schwartz | 01/26/11 | B | B300 | 0.10 | 58.00 | Rev. agenda re: 1/27 hearing |
| 2449895 | 221 | Schwartz | 01/28/11 | B | B300 | 0.10 | 58.00 | Rev. agenda re: 1/31 hearing |
| 2434279 | 322 | Abbott | 01/11/11 | B | B300 | 0.30 | 174.00 | Mtg w/ Culver (.1); correspondence w/ Gazze, Cordo call re: omni hearing scheduling(.2) |
| 2447277 | 322 | Abbott | 01/31/11 | B | B300 | 2.70 | 1,566.00 | Prep and attend omni hearing |
| 2429343 | 546 | Fusco | 01/03/11 | B | B300 | 0.10 | 22.00 | Efile NOS re agenda |
| 2428851 | 546 | Fusco | 01/03/11 | B | B300 | 1.10 | 242.00 | Draft 1/5 agenda; put together hearing binders re same |
| 2429327 | 546 | Fusco | 01/03/11 | B | B300 | 0.10 | 22.00 | Efile agenda |
| 2429328 | 546 | Fusco | 01/03/11 | B | B300 | 0.10 | 22.00 | Send hearing binders to KG chambers |
| 2429329 | 546 | Fusco | 01/03/11 | B | B300 | 0.20 | 44.00 | Coordinate service of agenda |
| 2429333 | 546 | Fusco | 01/03/11 | B | B300 | 0.20 | 44.00 | Draft nos re agenda |
| 2434861 | 546 | Fusco | 01/11/11 | B | B300 | 0.40 | 88.00 | Draft notice of service re agenda |
| 2434862 | 546 | Fusco | 01/11/11 | B | B300 | 0.30 | 66.00 | Draft NOS re amended agenda |
| 2441021 | 546 | Fusco | 01/21/11 | B | B300 | 0.20 | 44.00 | Draft omni hrg cert & proposed order |
| 2441023 | 546 | Fusco | 01/21/11 | B | B300 | 0.40 | 88.00 | Efile cert re omni hrg dates & coordinate service of same |
| 2443180 | 546 | Fusco | 01/25/11 | B | B300 | 0.20 | 44.00 | Draft NOS re omni hrg order |
| 2443183 | 546 | Fusco | 01/25/11 | B | B300 | 0.10 | 22.00 | Efile nos re omni hrg order |
| 2447234 | 560 | Tate | 01/26/11 | B | B300 | 0.50 | 65.00 | Assist A. Conway w/ agenda matters |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716    AS OF 01/31/11    INVOICE# ******

| Invoice | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2431412 | 594 | Conway | 01/05/11 | B | B300 | 0.30 | 66.00 | Emails and discussions w/A. Gazze re nortel agenda |
| 2431747 | 594 | Conway | 01/05/11 | B | B300 | 1.60 | 352.00 | Docket review re agenda matters (3); extract relevant docs (3); revise agenda (.5); review litigation matters (2); email Agenda to A. Gazze for review (.1); t/c to wp re exhibit a to agenda (.1); email to A. Gazze re exhibit a (1) |
| 2431753 | 594 | Conway | 01/05/11 | B | B300 | 0.40 | 88.00 | Review pleadings w/respect matters scheduled for Jan 12 (2); docket review (2) |
| 2431785 | 594 | Conway | 01/06/11 | B | B300 | 3.60 | 792.00 | Review and respond to email from A. Gazze re agenda matters (1); discuss exhibit w/A. Gazze and review same (2); review docket re relevant pleadings, extract and revise exhibit a (3.0); email exhibit to A. Gazze for review (.1); discuss extraction assistance w/M. Flynn (2) |
| 2432032 | 594 | Conway | 01/06/11 | B | B300 | 1.20 | 264.00 | Additional binder preparation w/respect to agenda matters (.5); discuss same w/media svcs (2) |
| 2432474 | 594 | Conway | 01/07/11 | B | B300 | 0.60 | 132.00 | Review email from A. Gazze re agenda comments (.1); review agenda (.1); discuss comments w/A. Gazze (.1); revise agenda (3) |
| 2432418 | 594 | Conway | 01/07/11 | B | B300 | 0.60 | 132.00 | Prepare hearing binders re 1/12 hearing (.5); discuss additional documents extracted for the hearing w/M. Flynn (.1) |
| 2432491 | 594 | Conway | 01/07/11 | B | B300 | 0.60 | 132.00 | Additional agenda discussions w/A. Gazze (2); review and editing (4) |
| 2433650 | 594 | Conway | 01/10/11 | B | B300 | 0.10 | 22.00 | Discuss nos re agenda w/A. Gazze |
| 2433203 | 594 | Conway | 01/10/11 | B | B300 | 2.40 | 528.00 | Emails and discussions w/M/nat group re agenda matters (.5); revise exhibit A (2); update agenda binders (3); email Agenda, schedule and exhibit to A. Gazze for review (.1); discuss filing w/A. Gazze (.1); efile agenda in main and various adv proceedings (3); email to admin re svc assistance (1); review email from B. Springart (.1); discuss additional svc w/B. Springart (.1); emails to and from digital legal re fax svc (2); prep for svc upon chambers (2); update atty binder (2) |
| 2434430 | 594 | Conway | 01/11/11 | B | B300 | 1.30 | 286.00 | Review and respond to emails re amended agenda (2); discuss same w/R. Fusco (.1); draft amended agenda (2); email to A. Gazze for review (.1); efile w/the Court in the main and various adv proceedings (3); discuss svc w/M. Flynn (2); email to vendor for fax svc (.1); prep for svc upon chambers and update atty binder (1) |
| 2434790 | 594 | Conway | 01/11/11 | B | B300 | 0.10 | 22.00 | T/c and email from vendor re svc of amended agenda |
| 2434256 | 594 | Conway | 01/11/11 | B | B300 | 0.20 | 44.00 | Review and discuss prior hearing binders of matters with R. Fusco and organize accordingly |
| 2435469 | 594 | Conway | 01/12/11 | B | B300 | 1.50 | 330.00 | Review and respond to emails of A. Gazze re amended agenda cancelling hearing - filing and svc (3); draft agenda (2); emails and discussions w/group re svc of same (2); emails w/svc vendor re fax svc (2); efile w/the court in main case and various adversary proceedings (6) |
| 2436021 | 594 | Conway | 01/13/11 | B | B300 | 0.10 | 22.00 | Review email from A. Cordo re drafting omnibus hearing order |
| 2439273 | 594 | Conway | 01/19/11 | B | B300 | 0.10 | 22.00 | Review email from A. Gazze re agenda update |
| 2439193 | 594 | Conway | 01/19/11 | B | B300 | 0.10 | 22.00 | Review and respond to email from A. Gazze re agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

INVOICE# ******

AS OF 01/31/11

PRO FORMA 266716

| Invoice | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2440561 | 594 | Conway | 01/20/11 | B | B300 | 0.30 | 66.00 | Review docket and prior agenda re certain matters scheduled (2); email to A. Gazze re status (1) |
| 2440562 | 594 | Conway | 01/20/11 | B | B300 | 1.10 | 242.00 | Review docket re matters w/respect to Jan 27th hearing (3); extract pleadings (2); draft agenda (.5); email to A. Gazze for review (.1) |
| 2440767 | 594 | Conway | 01/21/11 | B | B300 | 0.10 | 22.00 | Review and respond to email from A. Gazze re agenda updates |
| 2441636 | 594 | Conway | 01/24/11 | B | B300 | 0.60 | 132.00 | Review agenda (.1); prepare binders (.4); discuss agenda matters w/A. Gazze (.1) |
| 2442414 | 594 | Conway | 01/24/11 | B | B300 | 1.70 | 374.00 | Discuss agenda matters w/A. Gazze (.4); review and revise exhibit and attachment for agenda (.7); prepare hearing binders (.6) |
| 2442613 | 594 | Conway | 01/25/11 | B | B300 | 0.60 | 132.00 | Prep for efiling and efile agenda w/the Court in the main and various adversary proceedings (.4); review binders and send to chambers (2) |
| 2442393 | 594 | Conway | 01/25/11 | B | B300 | 1.00 | 220.00 | Email from and to chambers re agenda matters (2); discuss same w/A. Gazze (.1); discuss revised agenda w/A. Gazze (.1); review and make further revisions (2); discuss extraction of pleadings w/M. DeCarli (2); prepare hearing binders (2) |
| 2445649 | 594 | Conway | 01/26/11 | B | B300 | 1.50 | 330.00 | Review and respond to emails of A. Gazze re Amended Agenda (2); t/c to chambers re amended agenda (1); t/c and email from chambers re amended agenda (.2); review emails re revised time change (2); draft amended agenda (.3); email to A. Gazze for review (.1); review svc information and emails to admins re preparation (2); discuss agenda svc w/S. Tate and parcels (2) |
| 2445650 | 594 | Conway | 01/26/11 | B | B300 | 0.20 | 44.00 | Discuss Feb agenda w/M. DeCarli |
| 2445653 | 594 | Conway | 01/26/11 | B | B300 | 2.60 | 572.00 | Efile agenda in main and numerous adversary proceedings |
| 2445710 | 594 | Conway | 01/26/11 | B | B300 | 0.20 | 44.00 | Review emails from digital legal re fax service of agenda |
| 2445711 | 594 | Conway | 01/27/11 | B | B300 | 2.60 | 572.00 | Draft nos re agenda (.3); email to A. Gazze for review (.1); efile same in main and various adversary proceedings(2.2) |
| 2445712 | 594 | Conway | 01/27/11 | B | B300 | 2.90 | 638.00 | Draft nos re amended agenda (.3); email to A. Gazze for review (.1); efile same in main and various adversary proceedings (2.5) |
| 2446550 | 594 | Conway | 01/28/11 | B | B300 | 0.30 | 66.00 | Review various objs filed w/respect to Feb 9th hearing (2); note to M. DeCarli re same .(1) |
| 2446306 | 594 | Conway | 01/28/11 | B | B300 | 0.40 | 88.00 | Assist M. DeCarli w/agenda matters |
| 2446317 | 594 | Conway | 01/28/11 | B | B300 | 0.40 | 88.00 | Review pleadings re Feb 9th hearing (2); discuss same w/M. DeCarli (2) |
| 2446507 | 594 | Conway | 01/28/11 | B | B300 | 0.10 | 22.00 | Discuss preparation of documents re amended agenda w/M. DeCarli |
| 2447069 | 594 | Conway | 01/31/11 | B | B300 | 0.40 | 88.00 | Review docket re nos re amended agenda (.1); efile same (2); discuss w/B. Springart (.1) |
| 2447022 | 594 | Conway | 01/31/11 | B | B300 | 0.20 | 44.00 | Discuss agenda matters re Feb 9th hearing w/A. Gazze and M. DeCarli |
| 2442602 | 684 | DeCarli | 01/25/11 | B | B300 | 0.60 | 123.00 | Assist in preparation of 1/27/11 hearing binder. |
| 2445106 | 684 | DeCarli | 01/26/11 | B | B300 | 0.80 | 164.00 | Coordinate copy of 1/27/11 amended agenda to chambers (.1); Draft 2/9/11 hearing agenda (.7). |
| 2445627 | 684 | DeCarli | 01/27/11 | B | B300 | 0.70 | 143.50 | Draft 2/9/11 hearing agenda (6); call with A. Gazze re: rescheduled 1/27/11 hearing (1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716          AS OF 01/31/11          INVOICE# ******

| ID | TK | Name | Date | | Code | Hours | Amount | Description |
|----|----|------|------|---|------|-------|--------|-------------|
| 2446110 | 684 | DeCarli | 01/28/11 | B | B300 | 3.20 | 656.00 | Emails with A. Gazze regarding 1/31/11 hearing agenda (2); prepare amended agenda items for chambers (.8); finalize and efile 1/31/11 amended agenda (2); coordinate service of same (.5); draft notice of service regarding 1/31/11 amended agenda (.3); revise 1/31/11 hearing binder (.3); draft second amended 1/31/11 hearing agenda (.1); emails with A. Gazze re: same (.1); file second amended 1/31/11 agenda (.2); coordinate copy of agenda and pleadings to chambers (.3); coordinate service of same (.2) |
| 2446796 | 684 | DeCarli | 01/31/11 | B | B300 | 0.30 | 61.50 | Preparation of documents- NOS regarding amended 1/31/11 agenda and second amended 1/31/11 agenda (.2); efile same (.1) |
| 2430828 | 904 | Cordo | 01/04/11 | B | B300 | 0.10 | 45.00 | Call with J. Kallstrom re: hearing dates |
| 2430830 | 904 | Cordo | 01/04/11 | B | B300 | 0.20 | 90.00 | Review e-mail from L. Lipner re: noticing question; respond re: same (.1); review response re: same and respond re: same (.1) |
| 2430870 | 904 | Cordo | 01/04/11 | B | B300 | 0.20 | 90.00 | Discussion with W. Freeman re: nortel agenda |
| 2432077 | 904 | Cordo | 01/06/11 | B | B300 | 0.10 | 45.00 | Discussions with A. Gazze re: Nortel agenda |
| 2432697 | 904 | Cordo | 01/07/11 | B | B300 | 0.20 | 90.00 | Call with S. Scanuzzi re: nortel hearing (.1); review e-mail from E. Harron re: same (.1) |
| 2432694 | 904 | Cordo | 01/07/11 | B | B300 | 0.20 | 90.00 | Attn: to agenda related issues |
| 2433598 | 904 | Cordo | 01/10/11 | B | B300 | 0.10 | 45.00 | Review e-mail from B. Witters re: transcript; respond re: same |
| 2433532 | 904 | Cordo | 01/10/11 | B | B300 | 0.40 | 180.00 | Review e-mail from D. Buell re: hearing; respond re: same (.1); review response re: same and respond re: same (.1); review e-mail from S. Bianca re: hearing and e-mail A. Gazze re: same (.1); review message from M. Fleming and e-mail A. Gazze re: same (.1) |
| 2434606 | 904 | Cordo | 01/11/11 | B | B300 | 0.10 | 45.00 | Call with M. Fleming re: hearing coordination |
| 2434607 | 904 | Cordo | 01/11/11 | B | B300 | 0.30 | 135.00 | Review e-mail from B. Gibbon re: courtcall (.1); additional emails with A. Gazze and D. Culver re: same (.1); Review emails with K. Roberts re: same (.1) |
| 2434608 | 904 | Cordo | 01/11/11 | B | B300 | 0.20 | 90.00 | Review e-mail from J. Kim re: hearing;  respond re: same (.1); review emails with J. Kim re: same (.1) |
| 2434609 | 904 | Cordo | 01/11/11 | B | B300 | 0.10 | 45.00 | Review e-mail from S. Bianca re: hearing;  respond re:s same |
| 2434611 | 904 | Cordo | 01/11/11 | B | B300 | 0.40 | 180.00 | Emails with D. Abbott re: hearing (2); discussion with A. Gazze re: same (.1); review e-mail from K. Roberts re: same; review response from A. Gazze re: same (.1) |
| 2434612 | 904 | Cordo | 01/11/11 | B | B300 | 0.10 | 45.00 | Review emails from K. Roberts re: hearing |
| 2434613 | 904 | Cordo | 01/11/11 | B | B300 | 0.10 | 45.00 | Review message from J. Drake re: hearing;  e-mail A. Gazze re: same |
| 2434614 | 904 | Cordo | 01/11/11 | B | B300 | 0.20 | 90.00 | Review e-mail from J. Stam re: hearing;  respond re: same (.1); review response re: same (.1) |
| 2434615 | 904 | Cordo | 01/11/11 | B | B300 | 0.40 | 180.00 | Review e-mail from S. Scaruzzi re: hearing time (.1); e-mail cleary re: same (.1); call with M. Fleming re: same (.1); emails with A. Gazze and R. Fusco re: same (.1); |
| 2434866 | 904 | Cordo | 01/11/11 | B | B300 | 0.30 | 135.00 | Emails with S. Bianca, J. Kim, and A. Gazze re: hearing preparation |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716          AS OF 01/31/11          INVOICE# ******

| ID | TK | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2434868 | 904 | Cordo | 01/11/11 | B | B300 | 0.10 | 45.00 | Attn: to amended agenda |
| 2434991 | 904 | Cordo | 01/11/11 | B | B300 | 0.20 | 90.00 | Additional emails re: court call reservations |
| 2435400 | 904 | Cordo | 01/12/11 | B | B300 | 0.20 | 90.00 | Review three emails from K. Roberts re: hearing (.1), respond re: same (.1) |
| 2435401 | 904 | Cordo | 01/12/11 | B | B300 | 0.10 | 45.00 | E-mail A. Gazze re: nortel hearing; review response re: same |
| 2435403 | 904 | Cordo | 01/12/11 | B | B300 | 0.30 | 135.00 | Review e-mail from S. Scaruzzi re: hearing (.1); E-mail entire Nortel team re: same (.1); E-mail Committee re: same; E-mail J. Stam re: same (.1) |
| 2436152 | 904 | Cordo | 01/13/11 | B | B300 | 0.40 | 180.00 | Call S. Scaruzzi re: hearing dates (.1); e-mail C. Hare re: same (.1); emails with A. Conway re: same (.1); e-mail J Kallstrom re: same (.1) |
| 2440497 | 904 | Cordo | 01/20/11 | B | B300 | 0.20 | 90.00 | Discuss 2002 list with D. Culver, e-mail M. Vanek re: same |
| 2440501 | 904 | Cordo | 01/20/11 | B | B300 | 0.10 | 45.00 | E-mail A. Conway re: omnibus hearing order |
| 2441054 | 904 | Cordo | 01/21/11 | B | B300 | 0.10 | 45.00 | Review e-mail from J. Kim re: hearing; respond re: same |
| 2441055 | 904 | Cordo | 01/21/11 | B | B300 | 0.10 | 45.00 | Review nortel agenda |
| 2441056 | 904 | Cordo | 01/21/11 | B | B300 | 0.10 | 45.00 | Emails with J. Kim re: objections to motion |
| 2442202 | 904 | Cordo | 01/24/11 | B | B300 | 0.10 | 45.00 | E-mail E. Bussigel re: hearing and agenda |
| 2442206 | 904 | Cordo | 01/24/11 | B | B300 | 0.10 | 45.00 | Review e-mail from M. Fleming re: agenda; review A. Gazze response re: same |
| 2445355 | 904 | Cordo | 01/25/11 | B | B300 | 0.20 | 90.00 | Emails with R. Baik and N. Forrest re: procedure |
| 2443516 | 904 | Cordo | 01/25/11 | B | B300 | 0.10 | 45.00 | Emails with M. Fleming and A. Gazze re: hearing on thursday |
| 2443511 | 904 | Cordo | 01/25/11 | B | B300 | 0.10 | 45.00 | Call with L. Barefoot re: hearing |
| 2445394 | 904 | Cordo | 01/26/11 | B | B300 | 0.10 | 45.00 | Review e-mail from E. Bussigel re: hearing; respond re: same |
| 2445396 | 904 | Cordo | 01/26/11 | B | B300 | 0.20 | 90.00 | Review emails regarding hearing |
| 2445387 | 904 | Cordo | 01/26/11 | B | B300 | 0.10 | 45.00 | Review e-mail from S. Bianca re: hearing; respond re: same |
| 2445389 | 904 | Cordo | 01/26/11 | B | B300 | 0.10 | 45.00 | Review e-mail from L. Barefoot re: hearing; respond re: same, emails with A. Gazze re: same |
| 2446312 | 904 | Cordo | 01/27/11 | B | B300 | 0.20 | 90.00 | Emails with J. Hoover, M. Fleming, and A. Gazze re: Nortel agenda |
| 2445862 | 904 | Cordo | 01/27/11 | B | B300 | 0.40 | 180.00 | Emails with A. Gazze re: hearing (.1); emails with Cleary team re: same (.2); emails with S. Bianca re: same (.1) |
| 2445864 | 904 | Cordo | 01/27/11 | B | B300 | 0.20 | 90.00 | Call and leave message from S. Scaruzzi re: court hearing (.1); e-mail S. Scaruzzi re: same (.1) |
| 2445868 | 904 | Cordo | 01/27/11 | B | B300 | 0.30 | 135.00 | Review e-mail from S. Scaruzzi re: hearing (.1); respond re: same (.1); e-mail Cleary team re: same (.1) |
| 2445869 | 904 | Cordo | 01/27/11 | B | B300 | 0.10 | 45.00 | Calls to M. Fleming and L. Barefoot re: hearing |
| 2445870 | 904 | Cordo | 01/27/11 | B | B300 | 0.10 | 45.00 | Emails with M. Parik re: hearing |
| 2445871 | 904 | Cordo | 01/27/11 | B | B300 | 0.30 | 135.00 | Attn: to hearing rescheduling related issues |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716    AS OF 01/31/11    INVOICE# ******

| Invoice | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2446573 | 904 | Cordo | 01/28/11 | B | B300 | 0.40 | 180.00 | Review agenda (2); review emails re: same (.1); call with S. Scaruzzi re: same (.1) |
| 2446574 | 904 | Cordo | 01/28/11 | B | B300 | 0.10 | 45.00 | Review e-mail from R. Baik re: agenda; e-mail M. Fleming re: same |
| 2446575 | 904 | Cordo | 01/28/11 | B | B300 | 0.30 | 135.00 | Emails and calls with A. Gazze and M. Fleming re: agenda |
| 2446590 | 904 | Cordo | 01/28/11 | B | B300 | 0.20 | 90.00 | Discussion with M. Fleming re: agendas (2); follow up with A. Gazze re: same (.1) |
| 2447584 | 904 | Cordo | 01/31/11 | B | B300 | 0.10 | 45.00 | Discussion with D. Abbott re: hearing |
| 2447586 | 904 | Cordo | 01/31/11 | B | B300 | 0.50 | 225.00 | Prepare for hearing |
| 2447587 | 904 | Cordo | 01/31/11 | B | B300 | 0.20 | 90.00 | Emails with A. Lane and A. Gazze re; lease issues (.1); review spreadsheet re: same (.1) |
| 2429084 | 948 | Gazze | 01/03/11 | B | B300 | 0.70 | 217.00 | Review and edit CDTI agenda;various e-mails to E. Busigel re: same; edits re: same |
| 2430889 | 948 | Gazze | 01/04/11 | B | B300 | 0.30 | 93.00 | Review wave 1 preferences for pre-trial conference dates for 1/12 hearing agenda; discuss agenda w/ WP |
| 2431509 | 948 | Gazze | 01/05/11 | B | B300 | 2.30 | 713.00 | Preparation and attendance at CDTI hearing on motion to dismiss |
| 2432046 | 948 | Gazze | 01/06/11 | B | B300 | 0.90 | 279.00 | Review and edit agenda and exhibit A for 1/12 hearing; various e-mails to R. Baik and K. Roberts re: same |
| 2432783 | 948 | Gazze | 01/07/11 | B | B300 | 0.40 | 124.00 | Review and edit agenda for 1/12 hearing |
| 2433571 | 948 | Gazze | 01/10/11 | B | B300 | 0.60 | 186.00 | Hearing preparation and coordination with Cleary re: same |
| 2433569 | 948 | Gazze | 01/10/11 | B | B300 | 0.80 | 248.00 | Review and edit agenda; discuss w/ R. Baik; discuss w/ K. Roberts, coordinate w/A. Conway |
| 2434932 | 948 | Gazze | 01/11/11 | B | B300 | 0.10 | 31.00 | Attention to review of NOS for agendas |
| 2434933 | 948 | Gazze | 01/11/11 | B | B300 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom and call from J. Drake re: CNO'd items for hearing |
| 2434938 | 948 | Gazze | 01/11/11 | B | B300 | 0.10 | 31.00 | Review and edit amended agenda |
| 2434952 | 948 | Gazze | 01/11/11 | B | B300 | 2.10 | 651.00 | Hearing preparation and coordination w/ Cleary |
| 2435580 | 948 | Gazze | 01/12/11 | B | B300 | 0.30 | 93.00 | Review and edit amended agenda cancelling and rescheduling hearing; discuss with Cleary re; timing |
| 2435588 | 948 | Gazze | 01/12/11 | B | B300 | 1.40 | 434.00 | Hearing prep and coordination w/ Cleary |
| 2438773 | 948 | Gazze | 01/18/11 | B | B300 | 0.20 | 62.00 | Attention to e-mail from J. Kallstrom re:  mailing dates for omnibus hearing deadliens; review same; e-mail re: same |
| 2438856 | 948 | Gazze | 01/18/11 | B | B300 | 0.20 | 62.00 | Attention to review of NOS for agenda and NOS  for various orders |
| 2442160 | 948 | Gazze | 01/24/11 | B | B300 | 0.70 | 217.00 | Review and edit agenda for Jan 27 hearing;  e-mails to M. Fleming and E. Busigel re: same |
| 2443274 | 948 | Gazze | 01/25/11 | B | B300 | 0.20 | 62.00 | Hearing preparation coordination w/M.  Fleming and J. Kim |
| 2443323 | 948 | Gazze | 01/25/11 | B | B300 | 0.50 | 155.00 | Review ande dit agenda for 1/27 hearing; call  w/ S. Bianca re: service info for 16th omnibus claims objection |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA  266716         AS OF 01/31/11         INVOICE# ******

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2445337 | 948 | Gazze | 01/26/11 | B | B300 | 0.30 | 93.00 | Hearing preparation |
| 2445338 | 948 | Gazze | 01/26/11 | B | B300 | 0.20 | 62.00 | Review and edit amended agenda for 1/27 hearing, e-mail to M. Fleming and R. Eckenrod re: same |
| 2445741 | 948 | Gazze | 01/27/11 | B | B300 | 0.10 | 31.00 | Review NOS for agenda and amended agenda |
| 2445837 | 948 | Gazze | 01/27/11 | B | B300 | 0.20 | 62.00 | Hearing preparation |
| 2445844 | 948 | Gazze | 01/27/11 | B | B300 | 0.70 | 217.00 | Call w/ A. Cordo and J. Hoover re: amended agenda; draft and edit agenda |
| 2446466 | 948 | Gazze | 01/28/11 | B | B300 | 0.90 | 279.00 | Review and edit amended agendas for 1/31 hearing |
| 2447535 | 948 | Gazze | 01/31/11 | B | B300 | 0.10 | 31.00 | Discuss agenda for 2/9 hearing w/ M. Decarli |
| 2447299 | 948 | Gazze | 01/31/11 | B | B300 | 0.10 | 31.00 | Review NOS for agenda |
| 2447309 | 948 | Gazze | 01/31/11 | B | B300 | 3.30 | 1,023.00 | Hearing preparation and attendance at hearing |
| | | | Total Task: | | B300 | 73.00 | 21,152.00 | |

Claims Objections and Administration

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2434688 | 221 | Schwartz | 01/10/11 | B | B310 | 0.10 | 58.00 | Rev. Sixteenth Omnibus Objection to Claims |
| 2434690 | 221 | Schwartz | 01/10/11 | B | B310 | 0.10 | 58.00 | Rev. Seventeenth Omnibus Objection to Claims |
| 2434693 | 221 | Schwartz | 01/10/11 | B | B310 | 0.10 | 58.00 | Rev. Motion to Allow Late filed Claim |
| 2445047 | 221 | Schwartz | 01/26/11 | B | B310 | 0.10 | 58.00 | Rev. Sprint Motion to Compel Administrative Claim |
| 2431788 | 322 | Abbott | 01/06/11 | B | B310 | 0.10 | 58.00 | Telephone call w/ Peters re: CIT claim objection(.1); telephone call w/ Cordo re: same |
| 2431800 | 322 | Abbott | 01/06/11 | B | B310 | 0.30 | 174.00 | Telephone call w/ Kim re: SNMP dispute |
| 2432975 | 322 | Abbott | 01/10/11 | B | B310 | 1.00 | 580.00 | Conf call w/ Ray, Bromley, Schweitzer, Brod, Chilmark re: allocation matters |
| 2445165 | 322 | Abbott | 01/26/11 | B | B310 | 0.30 | 174.00 | Mtg w/ Cordo, Gazze re: lease issues |
| 2446519 | 322 | Abbott | 01/28/11 | B | B310 | 0.20 | 116.00 | Mtg w/ Cordo re: CBRE retention; claims issues |
| 2440370 | 369 | DiVincenzo | 01/14/11 | B | B310 | 0.30 | 153.00 | Discuss issues w/P. Vella |
| 2432386 | 381 | Donilon | 01/04/11 | B | B310 | 0.40 | 186.00 | Meetings with A. Gazze re: claims issues. |
| 2432387 | 381 | Donilon | 01/04/11 | B | B310 | 0.10 | 46.50 | Email from A. Gazze re: claims issues. |
| 2432388 | 381 | Donilon | 01/04/11 | B | B310 | 0.10 | 46.50 | Email to R. Boris re: claims issues. |
| 2432389 | 381 | Donilon | 01/04/11 | B | B310 | 0.20 | 93.00 | Emails w/a. Gazze, D. Culver, R. Boris re: claims/call. |
| 2432393 | 381 | Donilon | 01/04/11 | B | B310 | 0.20 | 93.00 | Additional emails w/a. Gazze, R. Boris re: claims information/call. |
| 2432397 | 381 | Donilon | 01/04/11 | B | B310 | 0.50 | 232.50 | Teleconference w/MNAT, Nortel re: claims information/call. |
| 2432406 | 381 | Donilon | 01/05/11 | B | B310 | 0.20 | 93.00 | Review email from C. Brown re: claims/preference payment information. |
| 2432408 | 381 | Donilon | 01/05/11 | B | B310 | 0.20 | 93.00 | Email from C. Brown re: claims/preference payment information. |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716                    AS OF 01/31/11                    INVOICE# ******

| Invoice# | Name | | | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2432439 | Donilon | 381 | 01/05/11 | B | B310 | 0.20 | 93.00 | Additional email from C. Brown re: claims/preference payment information. |
| 2432441 | Donilon | 381 | 01/05/11 | B | B310 | 0.10 | 46.50 | Email from R. Boris re: claims information. |
| 2432445 | Donilon | 381 | 01/05/11 | B | B310 | 0.10 | 46.50 | Email to R. Boris re: claims issues. |
| 2432446 | Donilon | 381 | 01/05/11 | B | B310 | 0.20 | 93.00 | Email to H. Uribe re: claims issues. |
| 2432448 | Donilon | 381 | 01/05/11 | B | B310 | 0.10 | 46.50 | Meet w/W. Alleman re: claims issue research. |
| 2432452 | Donilon | 381 | 01/05/11 | B | B310 | 0.10 | 46.50 | Additional email from R. Boris re: claims/preference payment information. |
| 2432487 | Donilon | 381 | 01/05/11 | B | B310 | 1.30 | 604.50 | Review claims analysis/information. |
| 2438334 | Donilon | 381 | 01/07/11 | B | B310 | 0.50 | 232.50 | Research re: claim amount issue. |
| 2438337 | Donilon | 381 | 01/10/11 | B | B310 | 0.10 | 46.50 | Email from H. Uribe re: claims issues. |
| 2438338 | Donilon | 381 | 01/10/11 | B | B310 | 0.10 | 46.50 | Additional email from H. Uribe re: claims issues. |
| 2438339 | Donilon | 381 | 01/10/11 | B | B310 | 0.10 | 46.50 | Meet w/A. Gazze re: claims issues. |
| 2438345 | Donilon | 381 | 01/11/11 | B | B310 | 0.10 | 46.50 | Email to H. Uribe re: claims issues. |
| 2438346 | Donilon | 381 | 01/11/11 | B | B310 | 0.10 | 46.50 | Email to R. Boris re: claims issues. |
| 2438353 | Donilon | 381 | 01/11/11 | B | B310 | 0.50 | 232.50 | Update claims reconciliation/analysis information. |
| 2438379 | Donilon | 381 | 01/12/11 | B | B310 | 0.90 | 418.50 | Attention re: claims analysis information. |
| 2438396 | Donilon | 381 | 01/13/11 | B | B310 | 1.10 | 511.50 | Review claims reconciliation/analysis materials. |
| 2442376 | Donilon | 381 | 01/14/11 | B | B310 | 0.10 | 46.50 | Email from R. Boris re: claims reconciliation/status. |
| 2442650 | Donilon | 381 | 01/21/11 | B | B310 | 0.20 | 93.00 | Emails from R. Boris re: claim reconciliation information. |
| 2442652 | Donilon | 381 | 01/21/11 | B | B310 | 0.10 | 46.50 | Emails to/from D. Abbott re: claim reconciliation information. |
| 2449384 | Donilon | 381 | 01/25/11 | B | B310 | 0.90 | 418.50 | Update claims analysis/summary. |
| 2449412 | Donilon | 381 | 01/26/11 | B | B310 | 0.10 | 46.50 | Email to H. Uribe re: claim support materials. |
| 2449413 | Donilon | 381 | 01/26/11 | B | B310 | 0.10 | 46.50 | Email to R. Boris re: claim support materials. |
| 2449414 | Donilon | 381 | 01/26/11 | B | B310 | 0.10 | 46.50 | Email from H. Uribe re: claims support materials. |
| 2449415 | Donilon | 381 | 01/26/11 | B | B310 | 0.20 | 93.00 | Email communications w/R. Boris re: claim support materials/reconciliation. |
| 2449455 | Donilon | 381 | 01/27/11 | B | B310 | 0.20 | 93.00 | Coordinate delivery of claim support documents to S. Messaglio. |
| 2432690 | Conway | 594 | 01/07/11 | B | B310 | 0.70 | 154.00 | Review docket re objs to BSI Sub 9019 Motion (.1); draft cno (.2); email to A. Gazze for review (.1); revise (.1); efile w/the Court (.2) |
| 2432691 | Conway | 594 | 01/07/11 | B | B310 | 0.70 | 154.00 | Review docket re objs to the city of Richardson 9019 motion (.1); draft cno (.2); email to A. Gazze for review (.1); revise (.1); efile w/the Court (.2) |
| 2433331 | Conway | 594 | 01/10/11 | B | B310 | 0.20 | 44.00 | Review notice of withdrawal re proof of claim from A. Gazze (.1); prep for svc upon bankr. ct (.1) |
| 2434795 | Conway | 594 | 01/11/11 | B | B310 | 0.30 | 66.00 | Review docket re order approving BSI Sub, Inc. stip (.1); extract (.1); review additional svc party info (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716          AS OF 01/31/11          INVOICE# ******

| Invoice | No. | Name | Date | B | PRO FORMA | Hours | AS OF 01/31/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2438676 | 594 | Conway | 01/18/11 | B | B310 | 0.30 | 66.00 | Review docket re objs to 16th omni (.1); email to A. Cordo and A. Gazze re filing cno re same (.1); review email response from A. Gazze and note same (.1) |
| 2438677 | 594 | Conway | 01/18/11 | B | B310 | 0.30 | 66.00 | Review docket re objs to 17th omni (.1); email to A. Cordo and A. Gazze re filing cno re same (.1); review email response from A. Gazze and note same (.1) |
| 2440429 | 594 | Conway | 01/20/11 | B | B310 | 0.20 | 44.00 | Review email from A. Cordo re notices of withdrawal |
| 2439898 | 594 | Conway | 01/20/11 | B | B310 | 0.70 | 154.00 | Review and respond to email from A. Gazze re cno w/respect to 17th omni obj to claims (.1); review docket (.1); draft cno (.2); email to A. Gazze for review (.1); efile w/the court (.2) |
| 2445678 | 594 | Conway | 01/26/11 | B | B310 | 0.30 | 66.00 | Review docket re Order Granting 17th Omni Obj to Claims and extract (.1); review docket re svc of omni objection (.1) email to and from noticing agent re service of same (.1) |
| 2446546 | 594 | Conway | 01/28/11 | B | B310 | 0.10 | 22.00 | Review 7th omni order and note to B. Springart re same |
| 2447311 | 684 | DeCarli | 01/31/11 | B | B310 | 0.50 | 102.50 | Draft COS regarding notice of withdrawal of 13th omnibus objection with respect to Ventura County Tax Collector Claim (.1); efile notice of withdrawal of Thirteenth Omnibus Objection (Substantive) Solely with Respect to Claim No. 6063 Filed by the Ventura Tax Collector (.2); coordinate service of same (.2) |
| 2429253 | 904 | Cordo | 01/03/11 | B | B310 | 0.10 | 45.00 | Call with S. Bianca re: claims and scheduling |
| 2430831 | 904 | Cordo | 01/04/11 | B | B310 | 0.20 | 90.00 | Review e-mail from I. Bonn re: call; dicussion with D. Culver re: same (.1); e-mail I. Bonn re: same (.1) |
| 2430829 | 904 | Cordo | 01/04/11 | B | B310 | 0.40 | 180.00 | Attn: to vendor and claim related issues |
| 2438713 | 904 | Cordo | 01/18/11 | B | B310 | 0.10 | 45.00 | Review e-mail from A. Conway re: claims objections CNOs; review emails from A. Gazze re: same |
| 2439494 | 904 | Cordo | 01/19/11 | B | B310 | 0.10 | 45.00 | Review e-mail from E&Y re: related claims, respond re: same |
| 2440502 | 904 | Cordo | 01/20/11 | B | B310 | 0.10 | 45.00 | Review e-mail from J. Philbrick re: claims; respond re: same |
| 2440500 | 904 | Cordo | 01/20/11 | B | B310 | 0.10 | 45.00 | Review e-mail from D. Buell re: proposed order, review D. Abbott respond re: same |
| 2440498 | 904 | Cordo | 01/20/11 | B | B310 | 1.00 | 450.00 | Prepare for and attend claims call |
| 2442200 | 904 | Cordo | 01/24/11 | B | B310 | 0.20 | 90.00 | Review e-mail from J. Philbrick re: objection (.1); respond re: same (.1) |
| 2443512 | 904 | Cordo | 01/25/11 | B | B310 | 0.10 | 45.00 | Call with L. Lipner re: claim withdrawal |
| 2445866 | 904 | Cordo | 01/27/11 | B | B310 | 0.10 | 45.00 | Call with Claimant re: status of claim |
| 2445867 | 904 | Cordo | 01/27/11 | B | B310 | 0.30 | 135.00 | Call with R. Baik re: claims (.2), research re: same (.1) |
| 2446576 | 904 | Cordo | 01/28/11 | B | B310 | 0.30 | 135.00 | Dicussion with D. Abbott re: retention/objections (.2); call with R. Baik (.1) |
| 2447588 | 904 | Cordo | 01/31/11 | B | B310 | 0.20 | 90.00 | Two calls with J. Philbrick re: 18th omni objection |
| 2447583 | 904 | Cordo | 01/31/11 | B | B310 | 0.20 | 90.00 | Review e-mail from J. Philbrick re: claims objections (.1); respond re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716          AS OF 01/31/11          INVOICE# ******

| Index | Timekeeper | No. | B | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2432785 | Gazze | 948 | B | B310 | 01/07/11 | 0.10 | 31.00 | Covergence service info discussion with A. Conway; call w/ M. Vanek re: same |
| 2433573 | Gazze | 948 | B | B310 | 01/10/11 | 0.10 | 31.00 | Attention to voicemail from Motorola re: 17th omni; call with M. Olsen re: same; e-mail S. Bianca re: same |
| 2436989 | Gazze | 948 | B | B310 | 01/14/11 | 0.10 | 31.00 | T/c to J. Drake re: claims |
| 2438775 | Gazze | 948 | B | B310 | 01/18/11 | 0.10 | 31.00 | Attention to e-mail from A. Randazzo re: 16th and 17th omnibus objection responses |
| 2438768 | Gazze | 948 | B | B310 | 01/18/11 | 0.20 | 62.00 | T/c w/ J. Drake re: stipulations for certain claims under a threshold dollar amt and procedures re: claims register w/ respect thereto |
| 2440482 | Gazze | 948 | B | B310 | 01/20/11 | 0.10 | 31.00 | Review CNO for 17th omnibus objection to claims for filing |
| 2440487 | Gazze | 948 | B | B310 | 01/20/11 | 0.10 | 31.00 | Attention to e-mails from D. Buell and D. Abbott re: amended order for claims objection and with prejudice language |
| 2441096 | Gazze | 948 | B | B310 | 01/21/11 | 0.10 | 31.00 | E-mails w/ J. Drake re: claim stipulations |
| 2442163 | Gazze | 948 | B | B310 | 01/24/11 | 0.10 | 31.00 | Attention to e-mail from E. Hein re: Benesch claim objection and hearing |
| 2443325 | Gazze | 948 | B | B310 | 01/25/11 | 0.20 | 62.00 | Call w/ J. Drake re: Ventura County claim; review notice of withdrawal of claim and objection |
| 2443327 | Gazze | 948 | B | B310 | 01/25/11 | 0.20 | 62.00 | Review revised order re: 16th omnibus claims objection; e-mail to S. Biance re: edits, e-mail to L. Hein |
| 2445339 | Gazze | 948 | B | B310 | 01/26/11 | 0.10 | 31.00 | E-mail from J. Philbrick re: replies to omnibus objections |
| 2445284 | Gazze | 948 | B | B310 | 01/26/11 | 0.20 | 62.00 | Attention to e-mail from E. Busigel re: Iowa late claim motion and review order |
| 2445846 | Gazze | 948 | B | B310 | 01/27/11 | 0.60 | 186.00 | Review potential claimants re: omnibus objections |
| 2446464 | Gazze | 948 | B | B310 | 01/28/11 | 0.60 | 186.00 | Claimants check for omnibus objection |
| 2447424 | Gazze | 948 | B | B310 | 01/31/11 | 0.20 | 62.00 | Attention to notice of withdrawal of objection re: ventura county |
| 2431745 | Alleman, Jr. | 964 | B | B310 | 01/06/11 | 0.90 | 247.50 | Review/continue research re: rejection and termination of contract |
| | | | | Total Task: B310 | | 23.90 | 9,626.50 | |

Litigation/Adversary Proceedings

| Index | Timekeeper | No. | B | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2433117 | Culver | 203 | B | B330 | 01/02/11 | 0.10 | 58.00 | Email from K. Roberts re pretrial |
| 2433119 | Culver | 203 | B | B330 | 01/03/11 | 0.50 | 290.00 | Email from L. Barefoot re pretrial (.1); review rules in response to same (.3); email to L. Barefoot (.1) |
| 2433127 | Culver | 203 | B | B330 | 01/03/11 | 0.40 | 232.00 | Email from C. Damast re tolling agreement (.1) revise same (.2) and tend to filing (.1) |
| 2433128 | Culver | 203 | B | B330 | 01/03/11 | 0.10 | 58.00 | Email from/to K. Bifferato re Acme stip and tend to service |
| 2433135 | Culver | 203 | B | B330 | 01/03/11 | 0.10 | 58.00 | Conf w/A. Cordo re pretrial |
| 2433137 | Culver | 203 | B | B330 | 01/03/11 | 0.20 | 116.00 | Email from K. Roberts re agenda (.1) and conf w/A. Cordo re same (.1) |
| 2433139 | Culver | 203 | B | B330 | 01/03/11 | 0.40 | 232.00 | Draft tolling agreement re Razorfish (.3) and email Monahan re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716          AS OF 01/31/11          INVOICE# ******

| Number | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2433142 | 203 | Culver | 01/03/11 | B | B330 | 0.10 | 58.00 | Review email from R. Fusco re Infonet stip |
| 2433143 | 203 | Culver | 01/03/11 | B | B330 | 0.50 | 290.00 | Multiple emails w/A. Gazze re Telmar complaint and review same |
| 2433154 | 203 | Culver | 01/03/11 | B | B330 | 0.10 | 58.00 | Email to/from A. Gazze re 1/12 pretrial |
| 2433155 | 203 | Culver | 01/03/11 | B | B330 | 0.20 | 116.00 | Email w/B. Fallon re call re T&B service (1); follow up email to/from K. Sidhu re same (.1) |
| 2433157 | 203 | Culver | 01/03/11 | B | B330 | 0.20 | 116.00 | Email from/to A. Gazze re America Furukawa response and review same |
| 2433159 | 203 | Culver | 01/03/11 | B | B330 | 0.10 | 58.00 | Email w/J. Sherret re scheduling order |
| 2433161 | 203 | Culver | 01/03/11 | B | B330 | 0.10 | 58.00 | Emails w/A. Gazze, A. Cordo and K. Roberts re call to address pretrial |
| 2433162 | 203 | Culver | 01/03/11 | B | B330 | 0.10 | 58.00 | Email J. Hoover re form stip extending time |
| 2433166 | 203 | Culver | 01/03/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re foreign letters rogatory |
| 2433168 | 203 | Culver | 01/03/11 | B | B330 | 0.10 | 58.00 | Email from/to N. Forrest re preferences |
| 2433171 | 203 | Culver | 01/03/11 | B | B330 | 0.20 | 116.00 | Emails w/T. Naimoli/A. Gazze re complaint filing |
| 2433172 | 203 | Culver | 01/03/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek re stip extending time |
| 2433173 | 203 | Culver | 01/03/11 | B | B330 | 0.10 | 58.00 | Email K. Roberts re pretrial |
| 2433226 | 203 | Culver | 01/04/11 | B | B330 | 0.30 | 174.00 | Email to/call from M. Austria re McCann-Erickson |
| 2433227 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email M. Vanek re Axerra |
| 2433228 | 203 | Culver | 01/04/11 | B | B330 | 0.20 | 116.00 | Call w/K. Hansen re preference action |
| 2433230 | 203 | Culver | 01/04/11 | B | B330 | 0.20 | 116.00 | Call w/Clerk's office re foreign service |
| 2433231 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email to/from A. Gazze re preference support |
| 2433234 | 203 | Culver | 01/04/11 | B | B330 | 0.40 | 232.00 | Call w/K. Roberts, A. Cordo and A. Gazze re pretrial conference (2); conf w/A. Gazze and A. Cordo (2) |
| 2433235 | 203 | Culver | 01/04/11 | B | B330 | 0.20 | 116.00 | Conf w/A. Gazze re preference settlement |
| 2433236 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Gazze re service issue |
| 2433241 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email from Carothers re BWCS and email B. Gibbon re same |
| 2433243 | 203 | Culver | 01/04/11 | B | B330 | 0.20 | 116.00 | Call w/Anemone re foreign service |
| 2433244 | 203 | Culver | 01/04/11 | B | B330 | 0.50 | 290.00 | Call w/R. Boris, G. Donilon, A. Cordo and A. Gazze re preferences |
| 2433245 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Cordo re pref claims call |
| 2433246 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email w/Hansen re preferences/Nortel contacts |
| 2433247 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email to M. Vanek re form tolling agreement |
| 2433248 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re IBM |
| 2433263 | 203 | Culver | 01/04/11 | B | B330 | 0.30 | 174.00 | Email A. Gazze re American Furukawa defense analysis (1) and review same (1); conf w/A. Gazze re same (.1) |

Nortal Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA   266716          AS OF 01/31/11          INVOICE# ******

| ID | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2433264 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Review email from A. Cordo to K. Roberts re pretrial |
| 2433265 | 203 | Culver | 01/04/11 | B | B330 | 0.40 | 232.00 | Call w/K. Sidhu/B. Fallon re T&B |
| 2433267 | 203 | Culver | 01/04/11 | B | B330 | 0.60 | 348.00 | Call w/J. Bonn, A. Cordo and A. Gazze re: preferences |
| 2433268 | 203 | Culver | 01/04/11 | B | B330 | 0.20 | 116.00 | Add'l email re HP from/to Hansen re vendor holds/follow up |
| 2433271 | 203 | Culver | 01/04/11 | B | B330 | 0.30 | 174.00 | Email from L. Silverstein re Perot Systems stip (.1); edit same and follow up email to L. Silverstein re same (2) |
| 2433274 | 203 | Culver | 01/04/11 | B | B330 | 0.40 | 232.00 | Email from C. Brown re preferences detail and review same |
| 2433276 | 203 | Culver | 01/04/11 | B | B330 | 0.40 | 232.00 | Email from/call with J. Monahan re Razorfish tolling agreement and review revisions |
| 2433278 | 203 | Culver | 01/04/11 | B | B330 | 0.30 | 174.00 | Email from (.1)/call w/M. Vanek (2) re Acme Packet amendment |
| 2433280 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email from McNeill re Dell stipulation |
| 2433285 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email from N. Abularach re Ace stipulation and follow up w/A. Gazze |
| 2433286 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email from J. Lacks re Nera stip and follow up w/A. Gazze re same |
| 2433288 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email to Monahan re informal extension (Razorfish) |
| 2433289 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email from G. Schwed re McCann tolling agreement |
| 2433292 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email C. Brown re Wave 4 support |
| 2433297 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email from R. Boris re preference hold follow up |
| 2433298 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Call from M. Austria re Jack Morton |
| 2433299 | 203 | Culver | 01/04/11 | B | B330 | 0.20 | 116.00 | Emails (2) from/to C. Kunz re Monster |
| 2433300 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email from/to M. Vanek re Jack Morton extension |
| 2433301 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email from Bonn re vendor holds/call w/J. Ray |
| 2433302 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email from/call w/M. Vanek re LTS Managed Technical |
| 2433303 | 203 | Culver | 01/04/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re Intel tolling and follow up w/A. Gazze re filing |
| 2439729 | 203 | Culver | 01/05/11 | B | B330 | 0.10 | 58.00 | Email from C. Brown re preference detail |
| 2439730 | 203 | Culver | 01/05/11 | B | B330 | 0.10 | 58.00 | Email from Borris re preference detail |
| 2439731 | 203 | Culver | 01/05/11 | B | B330 | 0.10 | 58.00 | Email from/to Hansen re preference detail |
| 2439732 | 203 | Culver | 01/05/11 | B | B330 | 0.10 | 58.00 | Email/call from B. Keenan re Insight; follow up email to A. Gazze re same |
| 2439733 | 203 | Culver | 01/05/11 | B | B330 | 0.10 | 58.00 | Add'l email from C. Brown re vendor holds |
| 2439735 | 203 | Culver | 01/05/11 | B | B330 | 0.30 | 174.00 | Revise stip/COC re Perot Systems and tend to filing |
| 2439737 | 203 | Culver | 01/05/11 | B | B330 | 0.10 | 58.00 | Email from/to K. Roberts re scheduling order |
| 2439742 | 203 | Culver | 01/05/11 | B | B330 | 0.10 | 58.00 | Review email/motion from B. Gibbon re foreign defendants |
| 2439745 | 203 | Culver | 01/05/11 | B | B330 | 0.10 | 58.00 | Review email from M. Vanek re Covergence |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA  266716

AS OF 01/31/11

INVOICE# ******

| ID | | Attorney | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2439747 | 203 | Culver | 01/05/11 | B | B330 | 0.10 | 58.00 | Email from Galvin and to A. Gazze re Real Time Monitors/Global Electric |
| 2439749 | 203 | Culver | 01/05/11 | B | B330 | 0.10 | 58.00 | Email from C. Kunz re Monster stip; email w/R. Fusco re COB |
| 2439751 | 203 | Culver | 01/05/11 | B | B330 | 0.10 | 58.00 | Review/forward correspondence re Global Solutions |
| 2439753 | 203 | Culver | 01/05/11 | B | B330 | 0.10 | 58.00 | Add'l email to K. Roberts re scheduling order revisions |
| 2439756 | 203 | Culver | 01/05/11 | B | B330 | 0.20 | 116.00 | Email from/to B. Gibbon re suggestion of bankruptcy; review email from A. Gazze re same |
| 2439757 | 203 | Culver | 01/06/11 | B | B330 | 0.10 | 58.00 | Call w/G. Schwed re McCann stip |
| 2439759 | 203 | Culver | 01/06/11 | B | B330 | 0.10 | 58.00 | Email from J. Drake re settlement agreement form |
| 2439762 | 203 | Culver | 01/06/11 | B | B330 | 0.10 | 58.00 | Email from R. Bonis re preference analysis |
| 2439763 | 203 | Culver | 01/06/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvan and to A. Gazze re alias summons/foreign service |
| 2439767 | 203 | Culver | 01/06/11 | B | B330 | 0.10 | 58.00 | Email from opposing counsel re Insight extension request |
| 2439768 | 203 | Culver | 01/06/11 | B | B330 | 0.10 | 58.00 | Call from B. Gibbon re suggestion of bankruptcy |
| 2439769 | 203 | Culver | 01/06/11 | B | B330 | 0.10 | 58.00 | Email from J. Lacks re Thomas & Betts service |
| 2439843 | 203 | Culver | 01/06/11 | B | B330 | 0.20 | 116.00 | Email from K. Roberts re foreign service issue; follow up email to/from A. Gazze re same |
| 2439845 | 203 | Culver | 01/06/11 | B | B330 | 0.10 | 58.00 | Email from/to D. Abbott re IBM/HP |
| 2439846 | 203 | Culver | 01/06/11 | B | B330 | 0.10 | 58.00 | Email to/from A. Gazze re add'l preferences service research |
| 2439849 | 203 | Culver | 01/06/11 | B | B330 | 0.10 | 58.00 | Email from J. Kim re T&B service |
| 2439853 | 203 | Culver | 01/06/11 | B | B330 | 0.10 | 58.00 | Email from K. Roberts re 1/12 pretrial, agenda and scheduling order |
| 2439854 | 203 | Culver | 01/06/11 | B | B330 | 0.10 | 58.00 | Review email from Galvan re Westcon |
| 2433197 | 203 | Culver | 01/07/11 | B | B330 | 0.10 | 58.00 | Email from Galvin re NeoPhotonics stip |
| 2433198 | 203 | Culver | 01/07/11 | B | B330 | 0.10 | 58.00 | Review emails from Kunz/Vanek re Monster stip |
| 2433201 | 203 | Culver | 01/07/11 | B | B330 | 0.10 | 58.00 | Email from Galvin re TGS |
| 2433205 | 203 | Culver | 01/07/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re Wave 4 complaints |
| 2433206 | 203 | Culver | 01/07/11 | B | B330 | 0.10 | 58.00 | Email from J. Kim re registered agent search and email to/from A. Poppiti re same |
| 2433208 | 203 | Culver | 01/07/11 | B | B330 | 0.10 | 58.00 | Call from Allinson/Monahan re Razorfish |
| 2433210 | 203 | Culver | 01/07/11 | B | B330 | 0.30 | 174.00 | Call w/B. Gibbon re Wave 4 |
| 2433211 | 203 | Culver | 01/07/11 | B | B330 | 0.10 | 58.00 | Email from/to K. Sidhu re tolling agreement and service issue re Thomas & Betts |
| 2433212 | 203 | Culver | 01/07/11 | B | B330 | 0.30 | 174.00 | Edit Razorfish tolling agreement and email Z. Allinson re same |
| 2433213 | 203 | Culver | 01/07/11 | B | B330 | 0.30 | 174.00 | Edit McCann-Erickson tolling agreement and email G. Schwed re same |
| 2433214 | 203 | Culver | 01/07/11 | B | B330 | 0.10 | 58.00 | Email from K. Roberts re pretrial scheduling order |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716

AS OF 01/31/11

INVOICE# ******

| Number | Name | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2433215 | Culver | 203 | 01/07/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re foreign service issue |
| 2433216 | Culver | 203 | 01/07/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re amended stips/COCs re preference extensions |
| 2433217 | Culver | 203 | 01/07/11 | B | B330 | 0.30 | 174.00 | Call w/Z. Allinson re Razorfish |
| 2433218 | Culver | 203 | 01/07/11 | B | B330 | 0.10 | 58.00 | Email from/to Z. Allinson re Razorfish answer/stip |
| 2433219 | Culver | 203 | 01/07/11 | B | B330 | 0.10 | 58.00 | Email from M. Austria re McCann stip |
| 2433220 | Culver | 203 | 01/07/11 | B | B330 | 0.10 | 58.00 | Email from Z. Allinson re Razorfish COC |
| 2433221 | Culver | 203 | 01/07/11 | B | B330 | 0.10 | 58.00 | Email from Galvin re Springwell NOD and follow up w/A. Gazze re same |
| 2433222 | Culver | 203 | 01/07/11 | B | B330 | 0.20 | 116.00 | Conf w/A. Gazze re status/ships/Wave 4 complaints |
| 2433223 | Culver | 203 | 01/07/11 | B | B330 | 0.10 | 58.00 | Email from K. Sidhu re T&B/tolling agreement |
| 2433187 | Culver | 203 | 01/09/11 | B | B330 | 0.10 | 58.00 | Email and call from R. Katz re TTI Telecom |
| 2433188 | Culver | 203 | 01/09/11 | B | B330 | 0.10 | 58.00 | Email K. Hansen re Razorfish POC |
| 2433190 | Culver | 203 | 01/09/11 | B | B330 | 0.10 | 58.00 | Email D. Buell and K. Roberts re TTI Telecom |
| 2433191 | Culver | 203 | 01/09/11 | B | B330 | 0.20 | 116.00 | Email A. Gazze re agenda (.1) and review same (.1) |
| 2435942 | Culver | 203 | 01/10/11 | B | B330 | 0.10 | 58.00 | Email w/P. Vermillion re Telmar service issue |
| 2435943 | Culver | 203 | 01/10/11 | B | B330 | 0.10 | 58.00 | Email w/B. Gibbon re Wave 4/amended complaints |
| 2435945 | Culver | 203 | 01/10/11 | B | B330 | 0.10 | 58.00 | Emails w/B. Gibbon re foreign deft motion revisions |
| 2435947 | Culver | 203 | 01/10/11 | B | B330 | 0.10 | 58.00 | Add'l email w/B. Gibbon re Wave 4 preference complaints |
| 2435956 | Culver | 203 | 01/10/11 | B | B330 | 0.10 | 58.00 | Email w/K. Hansen re Razorfish POC |
| 2435957 | Culver | 203 | 01/10/11 | B | B330 | 0.30 | 174.00 | Review/revise agenda/scheduling order and email A. Gazze re same |
| 2435958 | Culver | 203 | 01/10/11 | B | B330 | 0.10 | 58.00 | Call to K. Roberts re scheduling order |
| 2435959 | Culver | 203 | 01/10/11 | B | B330 | 0.10 | 58.00 | Email w/D. Rutledge re Razorfish |
| 2435960 | Culver | 203 | 01/10/11 | B | B330 | 0.20 | 58.00 | Email A. Gazze re foreign deft motion |
| 2435961 | Culver | 203 | 01/10/11 | B | B330 | 0.20 | 116.00 | Attention to reconciliation re 1/12 pretrial defendants |
| 2435963 | Culver | 203 | 01/10/11 | B | B330 | 0.20 | 116.00 | Call w/K. Roberts re pretrial |
| 2435964 | Culver | 203 | 01/10/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Gazze re agenda/notice of dismissal |
| 2435965 | Culver | 203 | 01/10/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Conway re binders for pretrial |
| 2435967 | Culver | 203 | 01/10/11 | B | B330 | 0.30 | 174.00 | Call w/B. Gibbon and (in part) A. Gazze re Telmar |
| 2435968 | Culver | 203 | 01/10/11 | B | B330 | 0.30 | 174.00 | Pull letters rogatory and email B. Gibbon re same |
| 2435969 | Culver | 203 | 01/10/11 | B | B330 | 0.10 | 58.00 | Email w/B. Gibbon re Avotus/Certicom |
| 2435971 | Culver | 203 | 01/10/11 | B | B330 | 0.10 | 58.00 | Call w/B. Gibbon re foreign deft motion |
| 2435973 | Culver | 203 | 01/10/11 | B | B330 | 0.10 | 58.00 | Add'l call w/B. Gibbon re preference complaints |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716

AS OF 01/31/11

INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2435974 | 203 | Culver | 01/10/11 | B | B330 | 0.10 | 58.00 | Call to Clerk re pretrial |
| 2435975 | 203 | Culver | 01/10/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re notice of dismissal |
| 2435977 | 203 | Culver | 01/10/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Gazze re foreign deft motion |
| 2435978 | 203 | Culver | 01/10/11 | B | B330 | 2.30 | 1,334.00 | Attention to filing and service of foreign deft motion and revisions to same |
| 2435980 | 203 | Culver | 01/10/11 | B | B330 | 0.10 | 58.00 | Email w/K. Roberts re revisions to scheduling order |
| 2435983 | 203 | Culver | 01/10/11 | B | B330 | 0.20 | 116.00 | Email B. Gibbon re notice of suggestion |
| 2435986 | 203 | Culver | 01/10/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re complaint amendments |
| 2435988 | 203 | Culver | 01/10/11 | B | B330 | 0.10 | 58.00 | Email B. Gibbon re foreign deft motion amendment |
| 2435989 | 203 | Culver | 01/10/11 | B | B330 | 0.30 | 174.00 | Email (1)/conf (2) w/A. Gazze re Wave 4 complaints |
| 2435990 | 203 | Culver | 01/10/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re revisions to foreign deft motion |
| 2435991 | 203 | Culver | 01/10/11 | B | B330 | 0.10 | 58.00 | Add'l email w/B. Gibbon re foreign deft motion and revisions to same |
| 2435992 | 203 | Culver | 01/10/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re Ingram Micro |
| 2435993 | 203 | Culver | 01/10/11 | B | B330 | 0.10 | 58.00 | Email from C. Brown/to A. Gazze re defense analyses |
| 2435994 | 203 | Culver | 01/10/11 | B | B330 | 0.10 | 58.00 | Add'l email from M. Vanek re Ingram Micro |
| 2449894 | 203 | Culver | 01/11/11 | B | B330 | 0.20 | 116.00 | Conf w/D. Abbott re pretrial |
| 2449916 | 203 | Culver | 01/11/11 | B | B330 | 0.30 | 174.00 | Call w/N. Forrest and M. Vanek re Weston (2); email to N. Forrest and M. Vanek re same (1) |
| 2449923 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Email w/B. Gibbon re Acme Packet NOD |
| 2449925 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Email w/Galvin re notice of suggestion |
| 2449928 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Email from N. Forrest re Weston |
| 2449935 | 203 | Culver | 01/11/11 | B | B330 | 1.10 | 638.00 | Call w/C. Brown/A. Gazze, Cleary re preference defenses |
| 2449955 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Email Roberts/Buell/Forrest re pretrial |
| 2449959 | 203 | Culver | 01/11/11 | B | B330 | 0.20 | 116.00 | Email w/M. Austria re COC/stip (tolling) and attention to same |
| 2449960 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Email to/from B. Gibbon re status of preference filings |
| 2449964 | 203 | Culver | 01/11/11 | B | B330 | 0.20 | 116.00 | Email from Galvin re GEEP stip/COC and attention to filing of same |
| 2449966 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Revise scheduling order (Wave 1) |
| 2449967 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Conf w/D. Abbott re HP |
| 2449979 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Gazze re pretrial (Wave 4) |
| 2449987 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Review email from Kunz re Monster |
| 2450026 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek re Weston |
| 2450030 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Review emails from D. Buell/N. Forrest re Weston stip |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

INVOICE# ******

AS OF 01/31/11

PRO FORMA  266716

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2450031 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re Anixter complaint |
| 2450040 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Email from G. Donilon re IBM |
| 2450041 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re pretrial |
| 2450042 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Email from Galvin re suggestion of bankruptcy and attention to filing |
| 2450043 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Review emails from J. Kim/A. Poppiti re registered agent search |
| 2450044 | 203 | Culver | 01/11/11 | B | B330 | 0.20 | 116.00 | Email from Galvin re Real Time Monitors and to A. Gazze re same; edit and attention to filing |
| 2450045 | 203 | Culver | 01/11/11 | B | B330 | 0.10 | 58.00 | Review email from M. Vanek re Monster stip |
| 2450046 | 203 | Culver | 01/11/11 | B | B330 | 0.20 | 116.00 | Emails (2) from (.1) and to (.1) re CoAMS stip |
| 2450065 | 203 | Culver | 01/12/11 | B | B330 | 0.20 | 116.00 | Multiple emails w/Abularach/Buell re Focus |
| 2450070 | 203 | Culver | 01/12/11 | B | B330 | 0.30 | 174.00 | Call w/C. Brown re preference detail |
| 2450071 | 203 | Culver | 01/12/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Gazze re preference detail |
| 2450072 | 203 | Culver | 01/12/11 | B | B330 | 0.10 | 58.00 | Internet search re service address |
| 2450075 | 203 | Culver | 01/12/11 | B | B330 | 0.10 | 58.00 | Review email from M. Vanek re Covergence |
| 2450076 | 203 | Culver | 01/12/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek re Continuum/Focus |
| 2450077 | 203 | Culver | 01/12/11 | B | B330 | 0.20 | 116.00 | Email to/from B. Gibbon re Anixter and conf w/A. Conway re summons/filing of same |
| 2450078 | 203 | Culver | 01/12/11 | B | B330 | 0.10 | 58.00 | Email w/J. Sherret re amended complaints |
| 2450079 | 203 | Culver | 01/12/11 | B | B330 | 0.60 | 348.00 | Attention to preference complaints/summonses |
| 2450082 | 203 | Culver | 01/12/11 | B | B330 | 0.10 | 58.00 | Call w/I. Monahan re Razorfish |
| 2450083 | 203 | Culver | 01/12/11 | B | B330 | 0.80 | 464.00 | Attention to Razorfish analysis and defenses |
| 2450086 | 203 | Culver | 01/12/11 | B | B330 | 0.30 | 174.00 | Add'l call w/C. Brown re preference analyses |
| 2450089 | 203 | Culver | 01/12/11 | B | B330 | 0.10 | 58.00 | Add'l conf w/A. Gazze re preference detail |
| 2450098 | 203 | Culver | 01/12/11 | B | B330 | 0.20 | 116.00 | Call w/B. Gibbon re Wave 4 |
| 2450100 | 203 | Culver | 01/12/11 | B | B330 | 0.10 | 58.00 | Call to P. Carothers re Wind Telecom |
| 2450102 | 203 | Culver | 01/12/11 | B | B330 | 0.60 | 348.00 | Email from/to K. Sidhu re tolling agreement (.1), review and revise same (.4); email K. Sidhu re revisions (.1) |
| 2450110 | 203 | Culver | 01/12/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Conway re Staples complaint/summons |
| 2450112 | 203 | Culver | 01/12/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Conway re SCI Brockville |
| 2450048 | 203 | Culver | 01/13/11 | B | B330 | 0.20 | 116.00 | Emails from/to B. Gibbon/Vermillion re modification to summons |
| 2450049 | 203 | Culver | 01/13/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re T&B filing |
| 2450050 | 203 | Culver | 01/13/11 | B | B330 | 0.20 | 116.00 | Call w/Clerk re foreign summons issue |

Nortal Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

INVOICE# ******

AS OF 01/31/11

PRO FORMA  266716

| Number | | | Date | | | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2450051 | 203 | Culver | 01/13/11 | B | B330 | 116.00 | 0.20 | Email from/call to M. Vanek re stip issue |
| 2450054 | 203 | Culver | 01/13/11 | B | B330 | 58.00 | 0.10 | Call w/M. Vanek re COC |
| 2450056 | 203 | Culver | 01/13/11 | B | B330 | 2,726.00 | 4.70 | Attention to preference complaints/research re service information/registered agent |
| 2450057 | 203 | Culver | 01/13/11 | B | B330 | 58.00 | 0.10 | Call w/B. Gibbon |
| 2450058 | 203 | Culver | 01/13/11 | B | B330 | 58.00 | 0.10 | Call to M. Austria re answer |
| 2450059 | 203 | Culver | 01/13/11 | B | B330 | 58.00 | 0.10 | Email K. Roberts re scheduling order |
| 2457934 | 203 | Culver | 01/13/11 | B | B330 | 232.00 | 0.40 | Confs w/A. Gazze re MNAT complaints and HP/IBM invoice reconciliation |
| 2439874 | 203 | Culver | 01/13/11 | B | B330 | 58.00 | 0.10 | Email M. Vanek re complaint amendment |
| 2439875 | 203 | Culver | 01/14/11 | B | B330 | 116.00 | 0.20 | Email from B. Gibbon re Red Hat COC/stip and attention to same |
| 2439876 | 203 | Culver | 01/14/11 | B | B330 | 116.00 | 0.20 | Email from B. Gibbon re Global COC/stip and attention to same |
| 2439877 | 203 | Culver | 01/14/11 | B | B330 | 116.00 | 0.20 | Email from C. Kunz re Monster COC/stip and attention to same |
| 2439878 | 203 | Culver | 01/14/11 | B | B330 | 58.00 | 0.10 | Call from M. Austria re Weber Shandwick |
| 2439884 | 203 | Culver | 01/14/11 | B | B330 | 116.00 | 0.20 | Revise form stip/COC and email M. Vanek re same |
| 2439885 | 203 | Culver | 01/14/11 | B | B330 | 348.00 | 0.60 | Multiple confs w/A. Gazze re preference complaint filing service |
| 2439886 | 203 | Culver | 01/14/11 | B | B330 | 58.00 | 0.10 | Email w/B. Gibbon re scheduling order |
| 2439888 | 203 | Culver | 01/14/11 | B | B330 | 232.00 | 0.40 | Review Perot, Focus and Aviat complaints, summonses and COSs/ADR forms and conf w/R. Fusco re filing service |
| 2439892 | 203 | Culver | 01/14/11 | B | B330 | 116.00 | 0.20 | Email from B. Gibbon re T&B; attention to summons/ADR |
| 2439894 | 203 | Culver | 01/14/11 | B | B330 | 116.00 | 0.20 | Call w/B. Gibbon re revisions to scheduling order |
| 2439895 | 203 | Culver | 01/14/11 | B | B330 | 232.00 | 0.40 | Attention to IBM and HP complaints and review/revise summonses re same |
| 2440373 | 203 | Culver | 01/14/11 | B | B330 | 290.00 | 0.50 | Review/finalize MNAT complaints for filing |
| 2440375 | 203 | Culver | 01/14/11 | B | B330 | 174.00 | 0.30 | Attention to service research re HP and IBM and conf w/A. Gazze re same |
| 2440376 | 203 | Culver | 01/14/11 | B | B330 | 58.00 | 0.10 | Call w/L. Silverstein re Perot amendment |
| 2440377 | 203 | Culver | 01/14/11 | B | B330 | 58.00 | 0.10 | Email w/L. Abbott/A. Cordo re HP service |
| 2440379 | 203 | Culver | 01/14/11 | B | B330 | 58.00 | 0.10 | Email P. Vermillion re foreign service issue |
| 2440380 | 203 | Culver | 01/14/11 | B | B330 | 116.00 | 0.20 | Call w/Court re Anixter summons revisions |
| 2440382 | 203 | Culver | 01/14/11 | B | B330 | 116.00 | 0.20 | Email from B. Gibbon re Insight amendment and attention to summons/service |
| 2440383 | 203 | Culver | 01/14/11 | B | B330 | 116.00 | 0.20 | Email from B. Gibbon re Weston stip/COC and attention to same |
| 2440385 | 203 | Culver | 01/14/11 | B | B330 | 116.00 | 0.20 | Conf w/R. Fusco and attention re Cognizant and Anixter summonses |
| 2440386 | 203 | Culver | 01/14/11 | B | B330 | 58.00 | 0.10 | Email w/A. Gazze/M. Hall re HP service |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA  266716          AS OF 01/31/11          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2440387 | 203 | Culver | 01/14/11 | B | B330 | 0.10 | 58.00 | Email J. Sherret re Cognizant pretrial |
| 2440391 | 203 | Culver | 01/14/11 | B | B330 | 0.10 | 58.00 | Conf w/email from A. Gazze re out of period transfers |
| 2440394 | 203 | Culver | 01/14/11 | B | B330 | 0.20 | 116.00 | Email/call w/J. Galvan re TTI stip and attention to COC and filing |
| 2440397 | 203 | Culver | 01/14/11 | B | B330 | 0.20 | 116.00 | Email S. Elia re revisions to scheduling order (.1) and edit same (.1) |
| 2440398 | 203 | Culver | 01/14/11 | B | B330 | 0.20 | 116.00 | Call w/B. Gibbon re Covergence/scheduling order (.1); follow up email re same (.1) |
| 2440400 | 203 | Culver | 01/14/11 | B | B330 | 0.20 | 116.00 | Email from B. Gibbon re CDW and attention to COC/filing re same |
| 2440403 | 203 | Culver | 01/14/11 | B | B330 | 0.20 | 116.00 | Email from B. Gibbon re McKinsey stip and attention to COC and filing re same |
| 2440404 | 203 | Culver | 01/14/11 | B | B330 | 0.10 | 58.00 | Conf w/S. Elia re service packages |
| 2440407 | 203 | Culver | 01/14/11 | B | B330 | 0.10 | 58.00 | Email w/B. Gibbon re filing status |
| 2440409 | 203 | Culver | 01/14/11 | B | B330 | 0.10 | 58.00 | Review B. Gibbon email re T&B |
| 2439312 | 203 | Culver | 01/17/11 | B | B330 | 0.10 | 58.00 | Email w/P. Vermillion re foreign service  defendant |
| 2439320 | 203 | Culver | 01/17/11 | B | B330 | 0.10 | 58.00 | Add'l email w/P. Vermillion re foreign  service requirements |
| 2457940 | 203 | Culver | 01/18/11 | B | B330 | 0.20 | 116.00 | Conf (.1) and email from D. Abbott re HP  service (.1) |
| 2457942 | 203 | Culver | 01/18/11 | B | B330 | 0.10 | 58.00 | Call w/M. Austria re Weber Shandwick |
| 2457947 | 203 | Culver | 01/18/11 | B | B330 | 0.10 | 58.00 | Call w/B. Fallon re T&B |
| 2457950 | 203 | Culver | 01/18/11 | B | B330 | 0.10 | 58.00 | Conf w/B. Gibbon re Thomas & Betts |
| 2457951 | 203 | Culver | 01/18/11 | B | B330 | 0.20 | 116.00 | Conf w/D. Abbott re HP conf call/service |
| 2457957 | 203 | Culver | 01/18/11 | B | B330 | 0.10 | 58.00 | Email B. Gibbon re Real Time Monitors |
| 2457958 | 203 | Culver | 01/18/11 | B | B330 | 0.20 | 116.00 | Conf w/A. Cordo re claims objections |
| 2450113 | 203 | Culver | 01/18/11 | B | B330 | 0.10 | 58.00 | Call from Wolfe re Oplink |
| 2450116 | 203 | Culver | 01/18/11 | B | B330 | 0.10 | 58.00 | Conf w/D. Abbott re Telmar |
| 2450149 | 203 | Culver | 01/18/11 | B | B330 | 0.10 | 58.00 | Email w/G. Donilon re IBM extension |
| 2450161 | 203 | Culver | 01/18/11 | B | B330 | 0.10 | 58.00 | Email from/to C. Brown re IBM/HP |
| 2450166 | 203 | Culver | 01/18/11 | B | B330 | 0.10 | 58.00 | Call w/B. Gibbon re Rule 26(a) disclosures |
| 2457959 | 203 | Culver | 01/19/11 | B | B330 | 0.10 | 58.00 | Email from/to N. Forrest re ASM stip |
| 2457961 | 203 | Culver | 01/19/11 | B | B330 | 0.10 | 58.00 | Email w/K. Sidhu re Anixter service |
| 2457962 | 203 | Culver | 01/19/11 | B | B330 | 0.10 | 58.00 | Email from/to A. Gazze re Widevine settlement |
| 2457963 | 203 | Culver | 01/19/11 | B | B330 | 0.10 | 58.00 | Email from R. Neal re HP |
| 2457969 | 203 | Culver | 01/19/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re CDW summons/exhibits and  follow up call re same |
| 2457972 | 203 | Culver | 01/19/11 | B | B330 | 0.10 | 58.00 | Call w/J. Galvin re scheduling order |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716          AS OF 01/31/11          INVOICE# ******

| | | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2457973 | 203 | Culver | | 01/19/11 | B | B330 | 0.10 | 58.00 | Conf w/R. Fusco re Weston/CDW |
| 2457975 | 203 | Culver | | 01/19/11 | B | B330 | 0.10 | 58.00 | Call to/from M. Vanek re Weston answer deadline |
| 2457976 | 203 | Culver | | 01/19/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re IBM stip and review/revise same |
| 2457980 | 203 | Culver | | 01/19/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re Weston pretrial |
| 2449849 | 203 | Culver | | 01/19/11 | B | B330 | 0.20 | 116.00 | Emails w/M. Vanek re CDW amendment and pretrial (.1) and finalize complaint (.1) |
| 2449851 | 203 | Culver | | 01/19/11 | B | B330 | 0.10 | 58.00 | Email R. Fusco re summons and ADR |
| 2450331 | 203 | Culver | | 01/20/11 | B | B330 | 0.10 | 58.00 | Email w/Abularach re 26(a) question |
| 2450336 | 203 | Culver | | 01/20/11 | B | B330 | 0.10 | 58.00 | Email from K. Roberts re revisions to Wave 2 scheduling order |
| 2450337 | 203 | Culver | | 01/20/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re 26(a) disclosures |
| 2450339 | 203 | Culver | | 01/20/11 | B | B330 | 0.10 | 58.00 | Email K. Sidhu re Anixter summons |
| 2450345 | 203 | Culver | | 01/20/11 | B | B330 | 0.60 | 348.00 | Attention to outstanding service issues |
| 2450350 | 203 | Culver | | 01/20/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re ARI |
| 2450352 | 203 | Culver | | 01/20/11 | B | B330 | 0.20 | 116.00 | Email w/Galvin re Gail & Rice and attention to stip re same |
| 2450363 | 203 | Culver | | 01/20/11 | B | B330 | 0.10 | 58.00 | Email from K. Roberts re Wave 1 order |
| 2450364 | 203 | Culver | | 01/20/11 | B | B330 | 0.20 | 116.00 | Call from/to C. Saunders re Danet |
| 2450367 | 203 | Culver | | 01/20/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re Weston alias summons |
| 2450368 | 203 | Culver | | 01/20/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re Weston pretrial |
| 2450373 | 203 | Culver | | 01/20/11 | B | B330 | 0.10 | 58.00 | Email from A. Gazze re revised scheduling order |
| 2450376 | 203 | Culver | | 01/20/11 | B | B330 | 0.10 | 58.00 | Add'l email w/M. Vanek re Weston summons/service |
| 2450377 | 203 | Culver | | 01/20/11 | B | B330 | 0.10 | 58.00 | Email w/K. Roberts re Weston pretrial |
| 2450219 | 203 | Culver | | 01/21/11 | B | B330 | 0.10 | 58.00 | Attention to CDW summons |
| 2450220 | 203 | Culver | | 01/21/11 | B | B330 | 0.10 | 58.00 | Attention to Weston summons |
| 2450227 | 203 | Culver | | 01/21/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re service packages |
| 2450229 | 203 | Culver | | 01/21/11 | B | B330 | 0.10 | 58.00 | Review email from B. Fallon re T&B |
| 2450230 | 203 | Culver | | 01/21/11 | B | B330 | 0.10 | 58.00 | Review B. Gibbon email and stip re T&B |
| 2450231 | 203 | Culver | | 01/21/11 | B | B330 | 0.10 | 58.00 | Email from Abularach re Ace extension |
| 2450232 | 203 | Culver | | 01/21/11 | B | B330 | 0.10 | 58.00 | Email from K. Sidhu re Adv check |
| 2450400 | 203 | Culver | | 01/24/11 | B | B330 | 0.50 | 290.00 | Review correspondence and attachments re Infonet |
| 2450407 | 203 | Culver | | 01/24/11 | B | B330 | 0.10 | 58.00 | Email Abularach re 26(a) disclosures |
| 2450408 | 203 | Culver | | 01/24/11 | B | B330 | 0.10 | 58.00 | Email Damast re Infonet detail |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716          AS OF 01/31/11          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2450409 | 203 | Culver | 01/24/11 | B | B330 | 0.20 | 116.00 | Review Wave 2 scheduling order and email K. Roberts re same |
| 2450410 | 203 | Culver | 01/24/11 | B | B330 | 0.30 | 174.00 | Email from/to Sherret re summons issue (1) and review rules re same (2) |
| 2450411 | 203 | Culver | 01/24/11 | B | B330 | 0.10 | 58.00 | Email w/Sherret re Beeline extension |
| 2450413 | 203 | Culver | 01/24/11 | B | B330 | 0.10 | 58.00 | Email w/R. Fusco re HP summons |
| 2450416 | 203 | Culver | 01/24/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re service of scheduling order |
| 2450418 | 203 | Culver | 01/24/11 | B | B330 | 0.10 | 58.00 | Email w/K. Sidhu re NOS requirement |
| 2450419 | 203 | Culver | 01/24/11 | B | B330 | 0.10 | 58.00 | Email B. Gibbon and K. Sidhu re NOS |
| 2450421 | 203 | Culver | 01/24/11 | B | B330 | 0.10 | 58.00 | Add'l email w/B. Gibbon re NOS requirements |
| 2458037 | 203 | Culver | 01/25/11 | B | B330 | 0.10 | 58.00 | Email w/J. Sherret re Sumitomo scheduling |
| 2458041 | 203 | Culver | 01/25/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re Widevine settlement agreement |
| 2458050 | 203 | Culver | 01/25/11 | B | B330 | 0.10 | 58.00 | Email from N. Abularach re foreign service issue |
| 2450244 | 203 | Culver | 01/25/11 | B | B330 | 0.10 | 58.00 | Call w/J. Sherret re preference issue |
| 2450270 | 203 | Culver | 01/26/11 | B | B330 | 0.10 | 58.00 | Review email from N. Forrest re ASM |
| 2450272 | 203 | Culver | 01/26/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Gazze re ASM |
| 2450274 | 203 | Culver | 01/26/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re hearing |
| 2450278 | 203 | Culver | 01/26/11 | B | B330 | 0.10 | 58.00 | Email to/from Abularach re discovery responses |
| 2450279 | 203 | Culver | 01/26/11 | B | B330 | 0.10 | 58.00 | Email from N. Forrest re ASM |
| 2450308 | 203 | Culver | 01/26/11 | B | B330 | 0.10 | 58.00 | Email from K. Sidhu re ARI discovery responses |
| 2450310 | 203 | Culver | 01/26/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re ARI |
| 2447345 | 203 | Culver | 01/27/11 | B | B330 | 0.10 | 58.00 | Call from/to B. Gibbon |
| 2447348 | 203 | Culver | 01/27/11 | B | B330 | 0.10 | 58.00 | Email from N. Abularach re foreign service issue |
| 2447349 | 203 | Culver | 01/27/11 | B | B330 | 0.20 | 116.00 | Call w/J. Sherret re alias summons/pretrial conference |
| 2447379 | 203 | Culver | 01/27/11 | B | B330 | 0.30 | 174.00 | Review ASM stipulation and email N. Forrest re same |
| 2447380 | 203 | Culver | 01/27/11 | B | B330 | 0.10 | 58.00 | Email from K. Sidhu re NOSs |
| 2447388 | 203 | Culver | 01/27/11 | B | B330 | 0.10 | 58.00 | Review email from A. Gazze/N. Forrest re ASM |
| 2447389 | 203 | Culver | 01/27/11 | B | B330 | 0.10 | 58.00 | Email from W. Goldt and to A. Cordo re notice request |
| 2447319 | 203 | Culver | 01/28/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon/to A. Gazze re Thomas & Betts |
| 2447320 | 203 | Culver | 01/28/11 | B | B330 | 0.10 | 58.00 | Email B. Gibbon re T&B stip |
| 2447323 | 203 | Culver | 01/28/11 | B | B330 | 0.10 | 58.00 | Review email from N. Forrest re ASM stip |
| 2447324 | 203 | Culver | 01/28/11 | B | B330 | 0.10 | 58.00 | Email from J. Lacks/to A. Gazze re Intel tolling |
| 2447328 | 203 | Culver | 01/28/11 | B | B330 | 0.10 | 58.00 | Email from Dalton re Nathanson disclosures |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA  266716

AS OF 01/31/11

INVOICE# ******

| Line | No. | Name | Date | Code | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2447330 | 203 | Culver | 01/28/11 | B330 | B | 0.10 | 58.00 | Email from B. Fallon re T&B stip |
| 2447332 | 203 | Culver | 01/28/11 | B330 | B | 0.10 | 58.00 | Review email from A. Gazze re ASM COC |
| 2447335 | 203 | Culver | 01/28/11 | B330 | B | 0.10 | 58.00 | Call from B. Fallon re T&B stip |
| 2447339 | 203 | Culver | 01/28/11 | B330 | B | 0.10 | 58.00 | Email from B. Gibbon re Algo service |
| 2447341 | 203 | Culver | 01/28/11 | B330 | B | 0.20 | 116.00 | Email from K. Sidhu re various service issues and attend to same |
| 2447313 | 203 | Culver | 01/29/11 | B330 | B | 0.10 | 58.00 | Review email/stip from B. Fallon re T&B |
| 2447314 | 203 | Culver | 01/30/11 | B330 | B | 0.10 | 58.00 | Email from/to B. Gibbon re T&B stipulation and B. Fallon email |
| 2447316 | 203 | Culver | 01/30/11 | B330 | B | 0.10 | 58.00 | Add'l email from/to B. Gibbon re T&B |
| 2450444 | 203 | Culver | 01/31/11 | B330 | B | 0.10 | 58.00 | Email w/B. Gibbon/B. Fallon re T&B stip |
| 2450445 | 203 | Culver | 01/31/11 | B330 | B | 0.10 | 58.00 | Add'l email w/B. Gibbon re T&B |
| 2450455 | 203 | Culver | 01/31/11 | B330 | B | 0.20 | 116.00 | Email from K. Sidhu re CSWL stip and attention to same |
| 2450457 | 203 | Culver | 01/31/11 | B330 | B | 0.10 | 58.00 | Email from Damast re Infonet |
| 2450468 | 203 | Culver | 01/31/11 | B330 | B | 0.20 | 116.00 | Email w/J. Sherret re Sumitomo stip and attention to same |
| 2450476 | 203 | Culver | 01/31/11 | B330 | B | 0.20 | 116.00 | Email from B. Fallon re T&B stip and attention to filing |
| 2429769 | 221 | Schwartz | 01/03/11 | B330 | B | 0.10 | 58.00 | Rev. emails to and from L. Leiner re:  settlement offer |
| 2434695 | 221 | Schwartz | 01/10/11 | B330 | B | 0.20 | 116.00 | Rev. Certification w/t attachment re: tolling  claims |
| 2436703 | 322 | Abbott | 01/14/11 | B330 | B | 0.10 | 58.00 | Call to Neal re: HP preference action |
| 2437012 | 322 | Abbott | 01/14/11 | B330 | B | 0.20 | 116.00 | Call to Higman re: preference complaint; correspondence w/ Higman, Neal re: same |
| 2438194 | 322 | Abbott | 01/18/11 | B330 | B | 0.20 | 116.00 | Mtg w./ Culver re: HP preference action(.1); call to Neal re: same (.1) |
| 2438735 | 322 | Abbott | 01/18/11 | B330 | B | 0.30 | 174.00 | Telephone call w/ Schein re: Nortel  preferences |
| 2438752 | 322 | Abbott | 01/18/11 | B330 | B | 0.20 | 116.00 | Mtg w/ Culver re: Telmar complaint |
| 2438392 | 322 | Abbott | 01/18/11 | B330 | B | 0.20 | 116.00 | Telephone call w/ Neal re:  HP preference  action(.1); mtg w/ Culver re: same and scheduling telecon re: same w/ Neal(.1) |
| 2442406 | 322 | Abbott | 01/25/11 | B330 | B | 0.10 | 58.00 | Review correspondence re: resolutions |
| 2438347 | 381 | Donilon | 01/11/11 | B330 | B | 1.10 | 511.50 | Email communications w/H. Uribe, D. Culver  re: preference complaint. |
| 2438348 | 381 | Donilon | 01/11/11 | B330 | B | 0.20 | 93.00 | Meet w/A. Gazze re: preference complaint. |
| 2438355 | 381 | Donilon | 01/12/11 | B330 | B | 0.30 | 139.50 | Email communications w/H. Uribe, A. Gazze re: preference complaint. |
| 2442398 | 381 | Donilon | 01/14/11 | B330 | B | 0.10 | 46.50 | Email from A. Gazze re: filed preference complaint. |
| 2442436 | 381 | Donilon | 01/18/11 | B330 | B | 0.10 | 46.50 | Email from H. Uribe re: preference complaint/request for extension. |
| 2442439 | 381 | Donilon | 01/18/11 | B330 | B | 0.10 | 46.50 | Email to D. Culver, A. Gazze re: preference complaint/request for extension. |
| 2442512 | 381 | Donilon | 01/18/11 | B330 | B | 0.10 | 46.50 | Email to H. Uribe re: extension stipulation. |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA   266716         AS OF 01/31/11         INVOICE# ******

| No. | Code | Name | Date | Task | B | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2442517 | 381 | Domilon | 01/18/11 | B330 | B | 0.10 | 46.50 | Meet w/A. Gazze re: extension stipulation. |
| 2429337 | 546 | Fusco | 01/03/11 | B330 | B | 0.10 | 22.00 | Send as filed Infonet cert to C Damast |
| 2428853 | 546 | Fusco | 01/03/11 | B330 | B | 0.20 | 44.00 | Send various adv certs to KG chambers |
| 2429345 | 546 | Fusco | 01/03/11 | B330 | B | 0.10 | 22.00 | Efile Acme Packet cert re extension of time |
| 2429331 | 546 | Fusco | 01/03/11 | B330 | B | 0.10 | 22.00 | Efile Infonet cert regarding extension of time |
| 2430531 | 546 | Fusco | 01/04/11 | B330 | B | 0.40 | 88.00 | Efile Zabarauskas pro hac in Telmar adv pro & send same to KG chambers |
| 2431342 | 546 | Fusco | 01/05/11 | B330 | B | 0.40 | 88.00 | Efile certs in various adv proceedings and send same to KG chambers |
| 2431958 | 546 | Fusco | 01/06/11 | B330 | B | 0.20 | 44.00 | Efile Axerra cert |
| 2431959 | 546 | Fusco | 01/06/11 | B330 | B | 0.10 | 22.00 | Send Axerra cert to KG chambers |
| 2432648 | 546 | Fusco | 01/07/11 | B330 | B | 0.30 | 66.00 | Efile certs to extend time in various adv proceedings |
| 2432649 | 546 | Fusco | 01/07/11 | B330 | B | 0.10 | 22.00 | Send certs to KG chambers |
| 2433620 | 546 | Fusco | 01/10/11 | B330 | B | 0.10 | 22.00 | Efile Springwell dismissal |
| 2433627 | 546 | Fusco | 01/10/11 | B330 | B | 0.20 | 44.00 | Efile Actuate cert extending time |
| 2433628 | 546 | Fusco | 01/10/11 | B330 | B | 0.10 | 22.00 | Send Actuate stip to KG chambers |
| 2433636 | 546 | Fusco | 01/10/11 | B330 | B | 0.70 | 154.00 | Prep service of adv motion |
| 2436115 | 546 | Fusco | 01/13/11 | B330 | B | 0.30 | 66.00 | Efile Cognizant amended complaint |
| 2436920 | 546 | Fusco | 01/14/11 | B330 | B | 1.60 | 352.00 | Efile adv complaints |
| 2436922 | 546 | Fusco | 01/14/11 | B330 | B | 0.90 | 198.00 | Edit various summonses |
| 2436900 | 546 | Fusco | 01/14/11 | B330 | B | 0.20 | 44.00 | Draft amended summons & cos re Cognizant |
| 2436901 | 546 | Fusco | 01/14/11 | B330 | B | 0.50 | 110.00 | Confer w D Culver re adv pro filings |
| 2436902 | 546 | Fusco | 01/14/11 | B330 | B | 0.40 | 88.00 | Edits to Covergence summons & cos and confer w D Culver & A Gazze re same |
| 2436903 | 546 | Fusco | 01/14/11 | B330 | B | 0.20 | 44.00 | Efile Covergence summons & cos |
| 2436904 | 546 | Fusco | 01/14/11 | B330 | B | 0.20 | 44.00 | Efile Staples cos |
| 2436905 | 546 | Fusco | 01/14/11 | B330 | B | 0.10 | 22.00 | Efile Cognizant summons & cos |
| 2436908 | 546 | Fusco | 01/14/11 | B330 | B | 0.20 | 44.00 | Efile AMCC cert |
| 2436909 | 546 | Fusco | 01/14/11 | B330 | B | 0.20 | 44.00 | Edit Telmar summons and cos |
| 2436911 | 546 | Fusco | 01/14/11 | B330 | B | 1.30 | 286.00 | Draft various summons, cos' and ADR forms for adv complaints |
| 2436914 | 546 | Fusco | 01/14/11 | B330 | B | 0.30 | 66.00 | Efile certs extending time to respond in several adv proceeding matters; send same to KG chambers |
| 2438524 | 546 | Fusco | 01/18/11 | B330 | B | 0.20 | 44.00 | Confer w M Hall re service of complaints |
| 2438528 | 546 | Fusco | 01/18/11 | B330 | B | 0.10 | 22.00 | Send cert to KG chambers |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716

AS OF 01/31/11

INVOICE# ******

| ID | TK | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2438529 | 546 | Fusco | 01/18/11 | B | B330 | 0.20 | 44.00 | Efile Anixter summons & cos |
| 2438516 | 546 | Fusco | 01/18/11 | B | B330 | 0.50 | 110.00 | Edits to summons and cos re Anixter |
| 2439213 | 546 | Fusco | 01/19/11 | B | B330 | 0.20 | 44.00 | Draft summons, cos & adr re CDW amended  complaint |
| 2439215 | 546 | Fusco | 01/19/11 | B | B330 | 0.20 | 44.00 | Draft summons, cos & adr re Weston amended  complaint |
| 2439217 | 546 | Fusco | 01/19/11 | B | B330 | 0.20 | 44.00 | Edits to Weston & CDW summons |
| 2439218 | 546 | Fusco | 01/19/11 | B | B330 | 0.20 | 44.00 | Efile CDW amended complaint |
| 2439219 | 546 | Fusco | 01/19/11 | B | B330 | 0.20 | 44.00 | Efile Weston amended complaint |
| 2439227 | 546 | Fusco | 01/19/11 | B | B330 | 0.10 | 22.00 | Efile IBM cert |
| 2439228 | 546 | Fusco | 01/19/11 | B | B330 | 0.10 | 22.00 | Send IBM cert to KG chambers |
| 2439235 | 546 | Fusco | 01/19/11 | B | B330 | 0.10 | 22.00 | Confer w A Conway re filing Weston summons &  cos |
| 2439909 | 546 | Fusco | 01/20/11 | B | B330 | 0.10 | 22.00 | Emails from/to A Gazze re CDW complaint and   service |
| 2439913 | 546 | Fusco | 01/20/11 | B | B330 | 0.20 | 44.00 | Edit CDW & Weston summons |
| 2439918 | 546 | Fusco | 01/20/11 | B | B330 | 0.10 | 22.00 | Efile Gail & Rice cert |
| 2439919 | 546 | Fusco | 01/20/11 | B | B330 | 0.20 | 44.00 | Send Gail & Rice cert to KG chambers |
| 2439923 | 546 | Fusco | 01/20/11 | B | B330 | 0.50 | 110.00 | Efile cert re proposed scheduling order in  multiple adv proceedings |
| 2439924 | 546 | Fusco | 01/20/11 | B | B330 | 0.10 | 22.00 | Send cert re scheduling order to KG chambers |
| 2441029 | 546 | Fusco | 01/21/11 | B | B330 | 0.10 | 22.00 | Efile CDW summons & cos |
| 2441030 | 546 | Fusco | 01/21/11 | B | B330 | 0.10 | 22.00 | Efile Weston summons & cos |
| 2441017 | 546 | Fusco | 01/21/11 | B | B330 | 0.10 | 22.00 | Edit Weston & CDW summons & cos |
| 2441932 | 546 | Fusco | 01/24/11 | B | B330 | 0.20 | 44.00 | Efile Beeline cert |
| 2441935 | 546 | Fusco | 01/24/11 | B | B330 | 0.20 | 44.00 | Send Beeline cert to KG chambers |
| 2431368 | 594 | Conway | 01/05/11 | B | B330 | 1.30 | 286.00 | Review email from A. Gazze re complaint against Covergence (.1); revise complaint (.1); draft adr, summons and cos (.4); research info (.2); revise cos (.1); email to A. Gazze for review (.1); discuss filing w/A. Gazze (.1); prep complaint and adr for filing and efile same w/the Court (.3) |
| 2431936 | 594 | Conway | 01/06/11 | B | B330 | 0.90 | 198.00 | Review email from A. Gazze re revisions to  cos re Telmar, et al summons (.1); review information and revise cos (.3); email to A.  Gazze for review (.1); extract complaint for  svc (.1); email to M. Hall re prep for service (.1); further discussions w/A. Gazze and R. Fusco re filing and svc (.2) |
| 2431812 | 594 | Conway | 01/06/11 | B | B330 | 0.60 | 132.00 | Review certifications of counsel re various  adversary proceedings (.3); discuss  preparation for svc upon chambers w/R. Fusco  and M. Flynn (.2); serve upon chambers (.1) |
| 2432107 | 594 | Conway | 01/06/11 | B | B330 | 0.40 | 88.00 | Review email from A. Gazze re affidavit of  svc upon Thomas & Betts Limited (.1); review and prep for efiling (.2); discuss efiing  w/wp (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA   266716

INVOICE# ******

AS OF 01/31/11

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2432246 | 594 | Conway | 01/07/11 | B | B330 | 0.30 | 66.00 | Review various adversarial case matters and discuss disposition of same w/M. Hall |
| 2432248 | 594 | Conway | 01/07/11 | B | B330 | 0.30 | 66.00 | Review and prep for and serve cert of counsel re Weston Group extension of time to respond (2); discuss cert w/M. Hall (1) |
| 2432475 | 594 | Conway | 01/07/11 | B | B330 | 0.50 | 110.00 | Review email from A. Gazze re Exhibit A revisions w/respect to Agenda for Adv Proceedings (.1); review comments and revise exhibit (3); email to A. Gazze re reply to additional comments (1) |
| 2432476 | 594 | Conway | 01/07/11 | B | B330 | 0.30 | 66.00 | Research defendant service info |
| 2432270 | 594 | Conway | 01/07/11 | B | B330 | 0.50 | 110.00 | Discuss service of Covergence, Inc. complaint and relevant docs w/A. Gazze (1); draft summons and cos (4) |
| 2433640 | 594 | Conway | 01/10/11 | B | B330 | 1.80 | 396.00 | Discuss svc matters re motion re answer in foreign adv proc w/Mnat group (6); review and revise svc (4); prep for efiling and efile in various proceedings (.7); discuss svc w/IKON (1) |
| 2433324 | 594 | Conway | 01/10/11 | B | B330 | 0.20 | 44.00 | Discuss service of motion re foreign complaints w/D. Culver and A. Gazze |
| 2434780 | 594 | Conway | 01/11/11 | B | B330 | 0.30 | 66.00 | Emails and discussions w/A. Gazze re Telmar adversary proceeding |
| 2434788 | 594 | Conway | 01/11/11 | B | B330 | 0.20 | 44.00 | Review email from A. Gazze re filing and svc of Suggestion of Bankruptcy Question - NNI  v. Revonet (AP 10-55182) (1); review and  discuss same w/A. Gazze (1) |
| 2434965 | 594 | Conway | 01/11/11 | B | B330 | 0.20 | 44.00 | Prep for efiling and efile affidavit re Avotus Corporation |
| 2434966 | 594 | Conway | 01/11/11 | B | B330 | 0.20 | 44.00 | Prep for efiling and efile affidavit re Certicom Corporation |
| 2435471 | 594 | Conway | 01/12/11 | B | B330 | 0.10 | 22.00 | Review and respond to email from M. Flynn re DE entity search |
| 2435475 | 594 | Conway | 01/12/11 | B | B330 | 0.30 | 66.00 | Review and respond to email from A. Gazze re service info for Covergence (1); revise cos (1); email to A. Gazze for review (1) |
| 2435712 | 594 | Conway | 01/12/11 | B | B330 | 1.10 | 242.00 | Emails and discussions w/A. Gazze and D.  Culver re filing and svc of complaint against Anixter, et al (2); draft adr,  summons and cos (5); prep for efiling and  efile complaint w/the Court (4) |
| 2435713 | 594 | Conway | 01/12/11 | B | B330 | 1.00 | 220.00 | Emails and discussions w/A. Gazze and D.  Culver re filing and svc of complaint against Staples (2); draft adr, summons and  cos (5); prep for efiling and efile complaint w/the Court (3) |
| 2435714 | 594 | Conway | 01/12/11 | B | B330 | 0.90 | 198.00 | Emails and discussions w/A. Gazze and D.  Culver re filing and svc of complaint against SCI Brockville (2); draft adr,  summons and cos (4); prep for efiling and  efile complaint w/the Court (3) |
| 2435729 | 594 | Conway | 01/12/11 | B | B330 | 0.40 | 88.00 | Revise summons re Anixter; Staple Contract  and SCI Brockville (2); efile summons re  SCI Brockville w/the Court (2) |
| 2435929 | 594 | Conway | 01/13/11 | B | B330 | 0.10 | 22.00 | Review and respond to email from A. Gazze re  Thomas & Betts complaint |
| 2436000 | 594 | Conway | 01/13/11 | B | B330 | 1.00 | 220.00 | Emails and discussions w/D. Culver, A. Gazze,  R. Fusco and the Court re service of  complaints and filing summon and cos |
| 2436002 | 594 | Conway | 01/13/11 | B | B330 | 0.10 | 22.00 | Discuss filing amended complaint and notice of pretrial w/R. Fusco |
| 2436028 | 594 | Conway | 01/13/11 | B | B330 | 0.20 | 44.00 | Review notices filed in various adversarial  matters and provide same to M. Hall |

Nortal Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

INVOICE# ******     AS OF 01/31/11     PRO FORMA 266716

| ID | Name | | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2436029 | Conway | 594 | 01/13/11 | B | B330 | 0.30 | 66.00 | Review certs filed extending response time in various adversaries (1); confirm svc upon chambers (1); provide same w/M. Hall (.1) |
| 2439268 | Conway | 594 | 01/19/11 | B | B330 | 0.20 | 44.00 | Discuss potential filings w/R. Fusco |
| 2439123 | Conway | 594 | 01/19/11 | B | B330 | 0.20 | 44.00 | Review and discuss Talmar action w/M. Flynn |
| 2440362 | Conway | 594 | 01/20/11 | B | B330 | 0.30 | 66.00 | Review email from A. Gazze re additional agenda update w/respect to adv proceedings (.1); t/c from R. Fusco re filing coc's re scheduling orders w/respect to same (.1); review email from R. Fusco re filing (.1) |
| 2441048 | Conway | 594 | 01/21/11 | B | B330 | 0.40 | 88.00 | Discuss entry of scheduling order for various adv proceedings w/A. Gazze (2); review docket of each re entry of scheduling order and follow up w/A. Gazze re same (2) |
| 2440908 | Conway | 594 | 01/21/11 | B | B330 | 1.30 | 286.00 | Review docket of various adversarial proceedings re objs to motion establishing deadline for svc of answer re foreign proceedings (.4); email to chambers to confirm agenda noticing (.1); revise agenda (.2); draft exhibit (.5); email revised agenda and exhibit to A. Gazze for review and comment (.1) |
| 2441537 | Conway | 594 | 01/24/11 | B | B330 | 0.10 | 22.00 | Review certs of counsel in adv proc and discuss w/M. Hall |
| 2442521 | Conway | 594 | 01/24/11 | B | B330 | 1.20 | 264.00 | Draft cos re various adversary matters w/rep sect to the comfort motion (.4); discuss same w/A. Gazze (2); efile w/the Court (6) |
| 2442537 | Conway | 594 | 01/24/11 | B | B330 | 0.30 | 66.00 | Emails and discussions w/M. Hall and A. Gazze re extraction and svc of Wave 1 scheduling orders |
| 2442540 | Conway | 594 | 01/24/11 | B | B330 | 0.90 | 198.00 | Review and respond to email from A. Gazze re additional hearing matter (.1); review docket re same (.1); extract relevant pleadings (.3); revise agenda to reflect change (.3); email to A. Gazze for review (.1) |
| 2442547 | Conway | 594 | 01/25/11 | B | B330 | 0.20 | 44.00 | Discuss calendaring w/respect to wave 1 complaints for status report w/M. DeCarli |
| 2442608 | Conway | 594 | 01/25/11 | B | B330 | 0.10 | 22.00 | Review and respond to email from A. Gazze re svc of orders w/respect to 1st wave of adv proceedings scheduling orders |
| 2455659 | Conway | 594 | 01/26/11 | B | B330 | 0.30 | 66.00 | Review docket re Reply Memorandum of Communications Test Design, Inc. In Support Of Its Motion To Join Proposed Counterclaim Defendant (.1); extract same (.1); email to and from Alysa re revising agenda re same (.1) |
| 2455850 | Conway | 594 | 01/27/11 | B | B330 | 0.20 | 44.00 | Review and respond to email from M. Flynn re adversary svc issues and corrections |
| 2455834 | Conway | 594 | 01/27/11 | B | B330 | 0.70 | 154.00 | Review and respond to email from A. Gazze re revisions to coc re motions to intervene and dismiss (.1); review dockets of each case (2); revise coc (3); email to A. Gazze for review (1) |
| 2455755 | Conway | 594 | 01/27/11 | B | B330 | 0.20 | 44.00 | Email to and from M. Decarli re preparation for Feb 9th hearing w/respect to adversary proceedings pretrial conferences |
| 2446190 | Conway | 594 | 01/28/11 | B | B330 | 0.80 | 176.00 | Review docket re orders re foreign defendants procedures (.1); discuss w/A. Gazze (.1); extract order (.1); extract case info (2); discuss svc and preparation and filing of nos w/M. DeCarli (3) |
| 2446444 | Conway | 594 | 01/28/11 | B | B330 | 0.30 | 66.00 | Review and discuss discovery re ARI w/M. DeCarli |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

INVOICE# ******    AS OF 01/31/11    PRO FORMA 266716

| ID | Code | Name | Date | B | B330 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2447033 | 594 | Conway | 01/31/11 | B | B330 | 0.20 | 44.00 | Review certifications of counsel extending time re certain adv proceedings (1), discuss same w/M. DeCarli (1) |
| 2447281 | 594 | Conway | 01/31/11 | B | B330 | 0.20 | 44.00 | Review and discuss filing and svc of summons and related docs w/M. DeCarli |
| 2447432 | 594 | Conway | 01/31/11 | B | B330 | 0.20 | 44.00 | Additional discussion w/M. DeCarli re proposed pretrial scheduling order and related docs w/respect to service of complaints |
| 2447515 | 594 | Conway | 01/31/11 | B | B330 | 0.10 | 22.00 | Discuss filing and svc of certifications w/M. DeCarli |
| 2442664 | 684 | DeCarli | 01/25/11 | B | B330 | 1.20 | 246.00 | Prepare service list for wave 4 scheduling order, serve same; draft Notice of Service regarding service of scheduling order |
| 2442689 | 684 | DeCarli | 01/25/11 | B | B330 | 0.60 | 123.00 | Draft summons and cos for W2 Demand Wave Solutions; meeting with A. Gazze regarding same; revise same |
| 2445103 | 684 | DeCarli | 01/26/11 | B | B330 | 0.30 | 61.50 | Efile notice of service regarding scheduling order in adversary cases. |
| 2446438 | 684 | DeCarli | 01/28/11 | B | B330 | 0.40 | 82.00 | Prepare notice of service for disclosure for Automotive Rentals, disclosure for Nathanson and document production sent to Automotive Rentals (2); emails with A. Gazze re: same (2) |
| 2446239 | 684 | DeCarli | 01/28/11 | B | B330 | 1.00 | 205.00 | Coordinate service of Order Establishing Deadline for Service and Filing of Answer or Responsive Pleading by Defendants in Foreign Avoidance Actions and Confirming That Rule 4(m) of the Federal Rules of Civil Procedure is not Applicable to Such Actions (2); draft NOS regarding service of same (2); draft NOS regarding ARI document production (2);file NOS regarding ARI document production (2); file NOS regarding Nathanson document production (2) |
| 2446940 | 684 | DeCarli | 01/31/11 | B | B330 | 1.70 | 348.50 | Efile NOS Regarding Order Establishing Deadline For Service And Filing Of Answer Or Responsive Pleading By Defendants In Foreign Avoidance Actions And Confirming That Rule 4(m) Of The Federal Rules Of Civil Procedure Is Not Applicable To Such Actions (3); efile AOS Upon Precision Communication Services Corp. (.4); revise alias summons and notice of pretrial conference (.1); efile alias summons and notice of pretrial conference in demand wave adv. pro. (.1); coordinate service of same (.3); file Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint and Limiting Defenses (.3); coordinate copy of same to chambers (.2) |
| 2429255 | 904 | Cordo | 01/03/11 | B | B330 | 0.10 | 45.00 | Review e-mail from D. Abbott re: preference matter, forward to A. Gazze re: same |
| 2429176 | 904 | Cordo | 01/03/11 | B | B330 | 0.30 | 135.00 | Review e-mail from K. Roberts re: pref agenda (.1); respond re: same (.1); emails with A. Gazze and D. Culver re; same (.1) |
| 2429182 | 904 | Cordo | 01/03/11 | B | B330 | 0.20 | 90.00 | Review pref demand letter (.1); e-mail huron re: same (.1) |
| 2430825 | 904 | Cordo | 01/04/11 | B | B330 | 0.50 | 225.00 | Call with D. Culver, A. Gazze, and K. Roberts re: preferences (.2); discussion with A. Gazze and D. Culver re: same (.2); email I. Bonn re: same (.1) |
| 2430826 | 904 | Cordo | 01/04/11 | B | B330 | 0.20 | 90.00 | Call with J. Sherret re: preferences (.1); discussion with A. Gazze re: same (.1) |
| 2430827 | 904 | Cordo | 01/04/11 | B | B330 | 0.10 | 45.00 | Review message from westcon re: preferences; email B. Gibbon re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716          AS OF 01/31/11          INVOICE# ******

| Invoice | TK | Name | | Code | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2431547 | 904 | Cordo | B | B330 | 01/05/11 | 0.10 | 45.00 | Review emails from K. Roberts and D. Culver re: pretrial conferences |
| 2431548 | 904 | Cordo | B | B330 | 01/05/11 | 0.10 | 45.00 | Discussion with A. Gazze re: CTDI hearing |
| 2431549 | 904 | Cordo | B | B330 | 01/05/11 | 0.10 | 45.00 | Discussion with A. Gazze re: pref complaints |
| 2432695 | 904 | Cordo | B | B330 | 01/07/11 | 0.10 | 45.00 | Review emails from K. Roberts re: pretrial |
| 2436157 | 904 | Cordo | B | B330 | 01/13/11 | 0.40 | 180.00 | Call with M. Vanek re: questions about stipulations (.1); follow up with A. Gazze re: same (.1); emails with M. Vanek rE: same (.2) |
| 2436147 | 904 | Cordo | B | B330 | 01/13/11 | 0.20 | 90.00 | Call with G. McConnail re: nortel preference proceeding |
| 2436154 | 904 | Cordo | B | B330 | 01/13/11 | 0.10 | 45.00 | Call with preference person re: questions about letter, |
| 2436256 | 904 | Cordo | B | B330 | 01/13/11 | 0.10 | 45.00 | Review e-mail re: preference letter, e-mail Huron re: same |
| 2436964 | 904 | Cordo | B | B330 | 01/14/11 | 0.10 | 45.00 | Emails with D. Culver re: claimants and contacting about preferences |
| 2439498 | 904 | Cordo | B | B330 | 01/19/11 | 0.10 | 45.00 | Review message re: preference, e-mail A. Gazze re: same |
| 2443548 | 904 | Cordo | B | B330 | 01/25/11 | 0.10 | 45.00 | Call with J. Waxman re: preference case |
| 2445386 | 904 | Cordo | B | B330 | 01/26/11 | 0.10 | 45.00 | Review e-mail from N. Forrest re: stipulation |
| 2446643 | 904 | Cordo | B | B330 | 01/28/11 | 0.10 | 45.00 | Call with J. Sherret re: preference discussion |
| 2436426 | 942 | Brostoff | B | B330 | 01/14/11 | 1.50 | 465.00 | Invoice review for A. Gazze |
| 2429090 | 948 | Gazze | B | B330 | 01/03/11 | 1.20 | 372.00 | Attention to final review of Telmar complaint; call w/ B. Zabarauskus re: same; various e-mails to D. Culver re: same; oversee filing of same |
| 2429105 | 948 | Gazze | B | B330 | 01/03/11 | 0.30 | 93.00 | Attention to letter from Alston & Bird re: America Furukuwa amnesty letter; e-mail to D. Culver re: same; e-mail to J. Ray re: same |
| 2430890 | 948 | Gazze | B | B330 | 01/04/11 | 1.50 | 465.00 | Call w/ L. Lerner at America Furukawa re: settlement letter; review of invoice re: ordinary course payments, review Ex A re: time to payment in preference period; e-mail to D. Culver re: same |
| 2430891 | 948 | Gazze | B | B330 | 01/04/11 | 0.20 | 62.00 | Attention to filing pro hac of B. Zabarakouskas for Telmar adversary proceeding |
| 2430880 | 948 | Gazze | B | B330 | 01/04/11 | 0.10 | 31.00 | Attention to e-mail from M. Vanek re: Acme packet complaint |
| 2430882 | 948 | Gazze | B | B330 | 01/04/11 | 0.10 | 31.00 | Attention to e-mail from M. Vanek re: amended complaints |
| 2430883 | 948 | Gazze | B | B330 | 01/04/11 | 0.10 | 31.00 | Attention to e-mail from B. Gibbon re: service of certain defendants |
| 2430885 | 948 | Gazze | B | B330 | 01/04/11 | 0.10 | 31.00 | Call w/ J. Sherret and A. Cordo re: preference pre-trial order |
| 2430886 | 948 | Gazze | B | B330 | 01/04/11 | 2.50 | 775.00 | Discuss preferences w/ D. Culver and A. Cordo (.1); discuss preferences w/ G. Donlin (.2); e-mail to D. Culver re: IBM (.1); discuss w/ G. Donlin (.1); review analysis; review HP and IBM analysis from Huron (.8); call w/ I. Bon, D. Culver, A. Cordo re: HP claim (.6); call w/ R. Boris, G. Donilon, D. Culver re: IBM (.5) |
| 2430887 | 948 | Gazze | B | B330 | 01/04/11 | 0.30 | 93.00 | Phone call w/ D. Culver, A. Cordo, K. Roberts re: preference pre-trial conference |
| 2430888 | 948 | Gazze | B | B330 | 01/04/11 | 1.40 | 434.00 | Review of legal entites for previously filed complaints; discuss same w/ D. Culver; review of information sent by Huron re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716

AS OF 01/31/11

INVOICE# ******

| ID | | | Date | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2431510 | 948 | Gazze | 01/05/11 | B | B330 | | 0.50 | 155.00 | Review Covergence complaint |
| 2431511 | 948 | Gazze | 01/05/11 | B | B330 | | 0.10 | 31.00 | Attention to e-mail from B. Gibbon; respond to same |
| 2431512 | 948 | Gazze | 01/05/11 | B | B330 | | 0.30 | 93.00 | Review and edit stip. extending time for Perot Systems Corporation and oversee filing |
| 2431513 | 948 | Gazze | 01/05/11 | B | B330 | | 0.10 | 31.00 | Review and edit stip. extending time for SecureLogix; oversee filing |
| 2431514 | 948 | Gazze | 01/05/11 | B | B330 | | 0.20 | 62.00 | Review and edit stip. extending time for Jack Morton Worldwide; oversee filing |
| 2431515 | 948 | Gazze | 01/05/11 | B | B330 | | 0.20 | 62.00 | Review and edit stip. extending time for Zhone; oversee filing |
| 2431519 | 948 | Gazze | 01/05/11 | B | B330 | | 0.20 | 62.00 | Review e-mail from L. Lerner and mark-up of settlement waiver for amnesty letter. |
| 2431520 | 948 | Gazze | 01/05/11 | B | B330 | | 0.30 | 93.00 | Review and edit stip. extending time for Monster, oversee filing |
| 2431521 | 948 | Gazze | 01/05/11 | B | B330 | | 0.20 | 62.00 | Attention to e-mails from K. Roberts and D. Culver re: preference scheduling order changes |
| 2431522 | 948 | Gazze | 01/05/11 | B | B330 | | 0.30 | 93.00 | Review and edit stip for Global Electric Electronics Processing Inc.; oversee filing |
| 2431523 | 948 | Gazze | 01/05/11 | B | B330 | | 0.30 | 93.00 | Review and edit stip for Real Time Monitors; oversee filing |
| 2431524 | 948 | Gazze | 01/05/11 | B | B330 | | 0.30 | 93.00 | Review and edit stip. to extend time for Radvision; oversee filing |
| 2431525 | 948 | Gazze | 01/05/11 | B | B330 | | 0.30 | 93.00 | Review and edit stip. to extend time for LTS Managed Technical Services; oversee filing |
| 2431504 | 948 | Gazze | 01/05/11 | B | B330 | | 1.60 | 496.00 | Draft certifications of counsel and orders for stipulations regarding extension of deadlines for Ace Technologies, Intel, Nera; oversee filing |
| 2431505 | 948 | Gazze | 01/05/11 | B | B330 | | 0.40 | 124.00 | Attention to e-mail from K. Sidhu re: service of Applied Micro Circuits Corp. preference action; call w/ M. Vanek re: |
| 2431506 | 948 | Gazze | 01/05/11 | B | B330 | | 0.10 | 31.00 | Attention to e-mail from B. Keenan re: extension of time to reply to complaint |
| 2431507 | 948 | Gazze | 01/05/11 | B | B330 | | 0.10 | 31.00 | Call w/ M. Vanek re: Acme packet |
| 2431508 | 948 | Gazze | 01/05/11 | B | B330 | | 0.20 | 62.00 | Review e-mail and backup materials from C. brown re: wave 4 claims |
| 2432269 | 948 | Gazze | 01/06/11 | B | B330 | | 0.20 | 62.00 | Review and edit certification and stipulation re: Westcon |
| 2432044 | 948 | Gazze | 01/06/11 | B | B330 | | 0.30 | 93.00 | Call w/ M. Vanek re: Covergence service issues and related |
| 2432045 | 948 | Gazze | 01/06/11 | B | B330 | | 0.80 | 248.00 | Attention to service of Telmar complaint; call w. B. Zabarauskas re: same |
| 2432048 | 948 | Gazze | 01/06/11 | B | B330 | | 0.10 | 31.00 | Attention to e-mail re: Thomas & Betts |
| 2432020 | 948 | Gazze | 01/06/11 | B | B330 | | 0.20 | 62.00 | Attention to voicemail from D. Noble at American Furukawa, Inc. re: amnesty letter settlement; e-mail to K. Sidhu re: same; call w/ D. Noble re: contact party for settlement check |
| 2432021 | 948 | Gazze | 01/06/11 | B | B330 | | 0.40 | 124.00 | Review e-mail from B. Gibbon and D. Culver re: notice of suggestion of bankruptcy; review system for examples; e-mail to B. Gibbon re: same |
| 2432022 | 948 | Gazze | 01/06/11 | B | B330 | | 0.10 | 31.00 | Attention to e-mail from J. Galvin re: foreign service, respond to e-mail from D. Culver re: same |

Nortel Networks, Inc.
63988-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716        AS OF 01/31/11        INVOICE# ******

| ID | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2432023 | 948 | Gazze | 01/06/11 | B | B330 | 0.20 | 62.00 | Review and edit stip regarding extension of time for Axerra networks |
| 2432786 | 948 | Gazze | 01/07/11 | B | B330 | 1.30 | 403.00 | Research re: legal eneties and wave 4  service info |
| 2432787 | 948 | Gazze | 01/07/11 | B | B330 | 0.20 | 62.00 | Attention to e-mail from B. Gibbon re:  foreign defendants for comfort motion |
| 2432776 | 948 | Gazze | 01/07/11 | B | B330 | 0.40 | 124.00 | Attention to review of CNOs for various motions for filing |
| 2432779 | 948 | Gazze | 01/07/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: BSI  CNO |
| 2432780 | 948 | Gazze | 01/07/11 | B | B330 | 0.20 | 62.00 | Review and edit certification and stipulation re: NeoPhotonics |
| 2432781 | 948 | Gazze | 01/07/11 | B | B330 | 0.40 | 124.00 | Review and edit certification and stipulation re: TGS |
| 2432782 | 948 | Gazze | 01/07/11 | B | B330 | 0.20 | 62.00 | Call w. J. Thompson re: Sodexo amnesty letter |
| 2433583 | 948 | Gazze | 01/10/11 | B | B330 | 0.20 | 62.00 | Attention to e-mails from P. Vermillion re:  Telmar foreign defendant service; respond  re: same |
| 2433425 | 948 | Gazze | 01/10/11 | B | B330 | 0.50 | 155.00 | Draft cert of counsel and order and review and edit stipulation for Actuate; oversee service |
| 2433576 | 948 | Gazze | 01/10/11 | B | B330 | 0.40 | 124.00 | Call w/ B. Gibbon and D. Culver re: comfort motion |
| 2433570 | 948 | Gazze | 01/10/11 | B | B330 | 0.50 | 155.00 | Review notice of dismissal of Springwell  Partners proceeding and oversee service |
| 2433578 | 948 | Gazze | 01/10/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from C. Brown re: America Funkawa settlement payment receipt; e-mail to L. Lemer re: same |
| 2433579 | 948 | Gazze | 01/10/11 | B | B330 | 0.50 | 155.00 | Various calls and e-mails w/ B. Gibbon and D.  Culver re: wave 4 complaints |
| 2433580 | 948 | Gazze | 01/10/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail re: COS for Avotus and  Certicom; e-mail A. Conway for filing |
| 2433568 | 948 | Gazze | 01/10/11 | B | B330 | 3.00 | 930.00 | Review wave 4 legal entities, review and edit complaints; call w/ M. Scanella re:  exhibits; review and search for service  parties |
| 2434953 | 948 | Gazze | 01/11/11 | B | B330 | 0.30 | 93.00 | Attention to Telmar service issues |
| 2434954 | 948 | Gazze | 01/11/11 | B | B330 | 0.10 | 31.00 | Review Revonet suggestion of bankruptcy |
| 2434939 | 948 | Gazze | 01/11/11 | B | B330 | 0.70 | 217.00 | Attention to review and edit of complaints  for preference actions |
| 2434940 | 948 | Gazze | 01/11/11 | B | B330 | 1.10 | 341.00 | Conference call w/ D. Culver and C. Brown re: preference exhibits and defenses |
| 2434941 | 948 | Gazze | 01/11/11 | B | B330 | 0.10 | 31.00 | Review notice of Acme Packet dismissal |
| 2434943 | 948 | Gazze | 01/11/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail re; Demand Wave Solutions proof of service; follow up and e-mail re:  same |
| 2434946 | 948 | Gazze | 01/11/11 | B | B330 | 0.10 | 31.00 | Attention to revised scheduling order for  hearing |
| 2434935 | 948 | Gazze | 01/11/11 | B | B330 | 0.20 | 62.00 | Review amended certification for Real Time Monitors |
| 2434936 | 948 | Gazze | 01/11/11 | B | B330 | 0.10 | 31.00 | Call from J. Sherret re: TTI Team Telecom |
| 2435589 | 948 | Gazze | 01/12/11 | B | B330 | 1.20 | 372.00 | Attention to preference complaints; call w/  J. Sherret re: amended complaints; research re: Thomas & Betts |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA  266716                    AS OF 01/31/11                    INVOICE# ******

| Invoice | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2435590 | 948 | Gazze | 01/12/11 | B | B330 | 0.70 | 217.00 | Discuss w/ D. Culver and K. Roberts COC re: scheduling order, draft cert of counsel re: proposed scheduling order, e-mail K. Roberts and D. Culver re: same |
| 2435581 | 948 | Gazze | 01/12/11 | B | B330 | 0.10 | 31.00 | Attention to Covergence service issues |
| 2435583 | 948 | Gazze | 01/12/11 | B | B330 | 1.10 | 341.00 | Review and edit MNAT complaints; call w. M. Scanella; review of files with invoices and payment support info for complaints |
| 2436228 | 948 | Gazze | 01/13/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail re: SecureLogix stip |
| 2436230 | 948 | Gazze | 01/13/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail re: Manning Global service |
| 2436231 | 948 | Gazze | 01/13/11 | B | B330 | 0.40 | 124.00 | Draft certification and order for stipulation for CDW Direct |
| 2436234 | 948 | Gazze | 01/13/11 | B | B330 | 0.10 | 31.00 | E-mail to M. Vanek re: Orders for stipulations and so ordered clauses |
| 2436338 | 948 | Gazze | 01/13/11 | B | B330 | 0.10 | 31.00 | Attention to Thomas & Betts issues |
| 2436339 | 948 | Gazze | 01/13/11 | B | B330 | 0.10 | 31.00 | E-mail to J. Thompson re: Sodexo amnesty letter |
| 2436340 | 948 | Gazze | 01/13/11 | B | B330 | 2.50 | 775.00 | Discuss MNAT complaints legal entities with D. Culver; reconciliation of invoices re; HP and IBM |
| 2436341 | 948 | Gazze | 01/13/11 | B | B330 | 1.10 | 341.00 | Review of Nortel complaints |
| 2436993 | 948 | Gazze | 01/14/11 | B | B330 | 0.10 | 31.00 | Attention to Manning Global proof of service info; e-mail to J. Sherret re: same |
| 2436994 | 948 | Gazze | 01/14/11 | B | B330 | 4.20 | 1,302.00 | Reconciliation and review of backup invoices and payment information for preference actions; call w/ Coley Brown |
| 2436995 | 948 | Gazze | 01/14/11 | B | B330 | 0.20 | 62.00 | Attention to service of covergence and telmar complaints |
| 2436997 | 948 | Gazze | 01/14/11 | B | B330 | 0.80 | 248.00 | Perot Systems Corp edits to complaint; review summons and COS |
| 2436998 | 948 | Gazze | 01/14/11 | B | B330 | 0.10 | 31.00 | Attention to Paradigm Works proof of service info; e-mail to J. Sherret re: same |
| 2437011 | 948 | Gazze | 01/14/11 | B | B330 | 3.20 | 992.00 | Attention to review of MNAT and Cleary complaints, summonses, COS's and filing and service of same |
| 2438769 | 948 | Gazze | 01/18/11 | B | B330 | 0.20 | 62.00 | Review HP Exhibit for preference complaint |
| 2438766 | 948 | Gazze | 01/18/11 | B | B330 | 0.10 | 31.00 | Attentino to CSWL proof of service |
| 2439375 | 948 | Gazze | 01/19/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from K. Sidhu re: amnesty letter |
| 2439389 | 948 | Gazze | 01/19/11 | B | B330 | 0.60 | 186.00 | Review Widevine settlement; e-mail to D. Culver re: same |
| 2439394 | 948 | Gazze | 01/19/11 | B | B330 | 0.20 | 62.00 | T/c w/ D. Sidler re: SCI Brockville complaint |
| 2439395 | 948 | Gazze | 01/19/11 | B | B330 | 0.10 | 31.00 | Attention to review of service info for CSWL; e-mail to M. Vanek re: same |
| 2439396 | 948 | Gazze | 01/19/11 | B | B330 | 0.70 | 217.00 | Draft stipulation; cert of counsel and proposed order; circulate internally and to opposing counsel for review and comment; |
| 2439044 | 948 | Gazze | 01/19/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from M. Vanek re: CDW |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716

AS OF 01/31/11

INVOICE# ******

| ID | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2439391 | 948 | Gazze | 01/19/11 | B | B330 | 0.40 | 124.00 | Attention to e-mail from P. Vermillion re: foreign service on Telmar,review and e-mail addresses for service; t/c w/ P. Vermillion; t/c w/ B. Zabarauskas re: extending deadline to answer |
| 2440490 | 948 | Gazze | 01/20/11 | B | B330 | 0.10 | 31.00 | Attention to IBM order, e-mail to H Uribe re: same |
| 2440488 | 948 | Gazze | 01/20/11 | B | B330 | 0.40 | 124.00 | Review cert of counsel re: proposed scheduling order for filing |
| 2440484 | 948 | Gazze | 01/20/11 | B | B330 | 0.30 | 93.00 | Attention to CDW service; t/c w/ M. Vanek |
| 2440694 | 948 | Gazze | 01/20/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from K. Roberts re: wave 2 scheduling order comments |
| 2439837 | 948 | Gazze | 01/20/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from M. Vanek re: 2002 service list |
| 2441099 | 948 | Gazze | 01/21/11 | B | B330 | 0.70 | 217.00 | Review and edit agenda for January 27 hearing; e-mail to R. Baik re: same |
| 2441090 | 948 | Gazze | 01/21/11 | B | B330 | 0.30 | 93.00 | Attention to CDW service issues |
| 2441609 | 948 | Gazze | 01/24/11 | B | B330 | 0.10 | 31.00 | Attention to return receipts for preference complaints |
| 2441957 | 948 | Gazze | 01/24/11 | B | B330 | 0.20 | 62.00 | Call w/ K. Sidhu re: 26(a)(1) disclosures for wave 1 defendants |
| 2442164 | 948 | Gazze | 01/24/11 | B | B330 | 0.20 | 62.00 | Attention to order and CNO for comfort motion |
| 2443271 | 948 | Gazze | 01/25/11 | B | B330 | 0.10 | 31.00 | T/c w/ K. Sidhu re: 26(a)(1) disclosure notices |
| 2443334 | 948 | Gazze | 01/25/11 | B | B330 | 0.10 | 31.00 | E-mail from K. Sidhu re: service of discovery and response to same |
| 2443326 | 948 | Gazze | 01/25/11 | B | B330 | 0.10 | 31.00 | Attention to service of orders re: wave 1 preference scheduling order |
| 2443324 | 948 | Gazze | 01/25/11 | B | B330 | 0.40 | 124.00 | Attention to e-mail from J. Sherret re: wave 2 defendant service |
| 2445234 | 948 | Gazze | 01/26/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from N. Forrest re: ASM stipulation |
| 2445340 | 948 | Gazze | 01/26/11 | B | B330 | 0.20 | 62.00 | Attention to e-mail from N. Forrest re: various preference actions, review of docket re: same; discuss same w/ D. Culver |
| 2445351 | 948 | Gazze | 01/26/11 | B | B330 | 0.10 | 31.00 | Attention to NOS for service of scheduling order |
| 2445294 | 948 | Gazze | 01/26/11 | B | B330 | 0.10 | 31.00 | Call w/ B. Zabarauskas re: Telmar/Precision |
| 2445845 | 948 | Gazze | 01/27/11 | B | B330 | 0.70 | 217.00 | Draft cert of counsel re: ASM stipulation and review stipulation and order |
| 2445838 | 948 | Gazze | 01/27/11 | B | B330 | 0.10 | 31.00 | Attention to call to J. Moynahan re: Kodiak preference claim |
| 2446541 | 948 | Gazze | 01/28/11 | B | B330 | 0.20 | 62.00 | Review and edit cert of counsel, stipulation and order re: Intel Americas |
| 2446542 | 948 | Gazze | 01/28/11 | B | B330 | 0.40 | 124.00 | Attention to NOS for 26(a)(1) disclosures in adversary proceedings |
| 2446794 | 948 | Gazze | 01/28/11 | B | B330 | 0.30 | 93.00 | Review and edit certification of counsel for stipulations for Thomas & Betts adversary proceedings |
| 2446463 | 948 | Gazze | 01/28/11 | B | B330 | 0.10 | 31.00 | T/c with D. Culver re: Demand Wave |
| 2446467 | 948 | Gazze | 01/28/11 | B | B330 | 0.50 | 155.00 | Edit ASM certification of counsel |
| 2447533 | 948 | Gazze | 01/31/11 | B | B330 | 0.30 | 93.00 | Attention to demand wave service issues |
| 2447534 | 948 | Gazze | 01/31/11 | B | B330 | 0.20 | 62.00 | Attention to telmar foreign service proof of service |
| 2447400 | 948 | Gazze | 01/31/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from J. Sherret re: POS re: ZOHO Corp. |

Nortel Networks, Inc.
63988-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716       AS OF 01/31/11       INVOICE# ******

| Invoice# | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2447301 | 948 | Gazze | 01/31/11 | B | B330 | 0.10 | 31.00 | Review NOS for order re: comfort motion |
| 2436584 | 964 | Alleman, Jr. | 01/14/11 | B | B330 | 2.80 | 770.00 | Review invoices for preference complaints; conferences with A. Gazze re: same |
| | | | | | Total Task: B330 | 160.90 | 62,585.50 | |

**Professional Retention (Others - Filing)**

| Invoice# | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2431685 | 322 | Abbott | 01/06/11 | B | B360 | 0.20 | 116.00 | Telephone call w/ Tinker, Schweitzer, Sercombe re: Ray role as nondebtor sub director |
| 2435497 | 322 | Abbott | 01/12/11 | B | B360 | 0.20 | 116.00 | Mtg w/ Gazze re: Mercer retention issues |
| 2435545 | 322 | Abbott | 01/12/11 | B | B360 | 0.40 | 232.00 | Telephone call w/ Hailey re: corp governance issues |
| 2436654 | 322 | Abbott | 01/14/11 | B | B360 | 0.20 | 116.00 | Telephone call w/ Kim, Tinker re: Mercer app |
| 2439640 | 322 | Abbott | 01/20/11 | B | B360 | 0.30 | 174.00 | Review Mercer app |
| 2440475 | 322 | Abbott | 01/20/11 | B | B360 | 0.20 | 116.00 | Mtg w/ Gazze re: Mercer supplemental application |
| 2443355 | 594 | Conway | 01/25/11 | B | B360 | 1.10 | 242.00 | Discuss supplemental retention of mercer w/A. Gazze (.2); draft notice (.2); draft cos (.2); email to wp re service prep (.1); review (.1); efile w/the Court (.3) |
| 2446456 | 594 | Conway | 01/28/11 | B | B360 | 0.10 | 22.00 | Review service w/respect to Mercer retention and discuss w/M. Flynn |
| 2436155 | 904 | Cordo | 01/13/11 | B | B360 | 0.20 | 90.00 | Review e-mail from A. Gazze re: mercer retention (.1), discussion with A. Gazze re: same (.1) |
| 2438493 | 904 | Cordo | 01/18/11 | B | B360 | 0.10 | 45.00 | Review emails from J. Kim and M. Fleming re: retention |
| 2439519 | 904 | Cordo | 01/19/11 | B | B360 | 0.10 | 45.00 | Call with R. Rottman re: mercer retention |
| 2442211 | 904 | Cordo | 01/24/11 | B | B360 | 0.40 | 180.00 | Review e-mail from M. Fleming re: changes to mercer retention (.1); call with A. Gazze re: same (.1); e-mail, call with R. Rottman re: same (.1); dicussion with DCA re: same (.1) |
| 2442212 | 904 | Cordo | 01/24/11 | B | B360 | 0.20 | 90.00 | Emails with A. Gazze re: ARI reply; review reply (.1); Review emails from R. Eckenrod and A. Gazze re: same (.1) |
| 2442203 | 904 | Cordo | 01/24/11 | B | B360 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: retention issues; respond re: same |
| 2442208 | 904 | Cordo | 01/24/11 | B | B360 | 0.10 | 45.00 | Call with J. Kallstrom re: retention issues |
| 2443513 | 904 | Cordo | 01/25/11 | B | B360 | 0.30 | 135.00 | Emails with M. Fleming and R. Ryan re: Mercer docs. |
| 2443517 | 904 | Cordo | 01/25/11 | B | B360 | 0.10 | 45.00 | Review email from J. Kallstrom re: CBRE; respond re: same |
| 2435578 | 948 | Gazze | 01/12/11 | B | B360 | 1.00 | 310.00 | Call w/ M. Fleming re: Mercer retention; discuss same w/ D. Abbott, review applicationand order to retain Mercer |
| 2436235 | 948 | Gazze | 01/13/11 | B | B360 | 0.10 | 31.00 | T/c with M. Fleming re: Mercer retention; e-mail to D. Abbott re: same |
| 2436991 | 948 | Gazze | 01/14/11 | B | B360 | 0.10 | 31.00 | T/c re: Mercer retention w/ D. Abbott and J. Kim |
| 2438767 | 948 | Gazze | 01/18/11 | B | B360 | 1.30 | 403.00 | Draft Mercer retention app and review engagement agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/11 16:40:38

PRO FORMA 266716          AS OF 01/31/11          INVOICE# ******

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2439390 | 948 | Gazze | 01/19/11 | B | B360 | 0.60 | 186.00 | Review and revise mercer retention application; t/c w/ R. Ryan; discuss same w/ D. Abbott |
| 2440485 | 948 | Gazze | 01/20/11 | B | B360 | 1.10 | 341.00 | Review DCA comments to mercer supplemental retention appplication and edit same; discuss same w/ D. Abbott; review indemnification provisions in same |
| 2442161 | 948 | Gazze | 01/24/11 | B | B360 | 0.40 | 124.00 | Attention to e-mail from M. Fleming re: Mercer retention; review blackline re: OCP changes |
| 2443273 | 948 | Gazze | 01/25/11 | B | B360 | 1.10 | 341.00 | Review Mercer retention application and related exhibits, COS and NOS for filing and service |
| | | | Total Task: | | B360 | 10.00 | 3,621.00 | |
| | | | | | | | | General Corporate Matters (including Corporate Gover |
| 2436624 | 322 | Abbott | 01/14/11 | B | B400 | 0.20 | 116.00 | Telephone call w/ Vella, Hailey re: directorship issue |
| 2440363 | 322 | Abbott | 01/20/11 | B | B400 | 0.30 | 174.00 | Review Ray engagement letter re: shareholder resolutions |
| 2440568 | 322 | Abbott | 01/20/11 | B | B400 | 0.30 | 174.00 | Review resolution |
| 2440597 | 322 | Abbott | 01/20/11 | B | B400 | 0.20 | 116.00 | Telephone call w/ Hailey re: board resolutions, officer appointments |
| 2438080 | 330 | Vella | 01/12/11 | B | B400 | 0.20 | 105.00 | Email w/D. Abbott re: officer vacancy |
| 2438085 | 330 | Vella | 01/14/11 | B | B400 | 1.00 | 525.00 | Review charter and bylaws; conference w/D. Abbott; call w/K. Hailey |
| 2438099 | 330 | Vella | 01/18/11 | B | B400 | 1.00 | 525.00 | Review resolutions, email K. Hailey |
| 2440836 | 330 | Vella | 01/19/11 | B | B400 | 0.30 | 157.50 | Call/email w/Kara Hailey re: PDA |
| 2442392 | 330 | Vella | 01/21/11 | B | B400 | 0.30 | 157.50 | Call w/K. Hailey re: PDA |
| 2446534 | 330 | Vella | 01/25/11 | B | B400 | 0.70 | 367.50 | Review resolutions, emails |
| 2429330 | 546 | Fusco | 01/03/11 | B | B400 | 0.40 | 88.00 | Draft notice of withdrawal re obj |
| 2432688 | 594 | Conway | 01/07/11 | B | B400 | 0.70 | 154.00 | Review docket re objs to wind-down motion (.1); draft cno (.2); email to A. Gazze for review (.1); revise (.1); efile w/the Court (.2) |
| 2435456 | 642 | Poppiti | 01/12/11 | B | B400 | 0.80 | 176.00 | Corporate research; performed a check of all 50 Secretaries of States to determine whether there is an entity on file by the name Thomas & Betts Manufacturing, Inc. |
| 2431544 | 904 | Cordo | 01/05/11 | B | B400 | 0.50 | 225.00 | Research re: cascade indenture |
| | | | Total Task: | | B400 | 6.90 | 3,060.50 | |
| | | | FEE SUBTOTAL | | | 330.30 | 118,982.50 | |