# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

**Attorneys at Law**

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | Invoice Number 1352737 |
| ATTN: JOHN DOLITTLE | Invoice Date 02/24/11 |
| 2221 LAKESIDE BOULEVARD | Client Number 687147 |
| RICHARDSON, TX 75082 | Matter Number 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/11 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 7.60 | $6,714.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 10.30 | $4,958.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 0.70 | $357.00 |
| 0006 | Retention of Professionals | 8.80 | $4,091.00 |
| 0007 | Creditors Committee Meetings | 89.40 | $60,541.00 |
| 0008 | Court Hearings | 7.10 | $3,702.00 |
| 0009 | Financial Reports and Analysis | 1.70 | $1,443.00 |
| 0012 | General Claims Analysis/Claims Objections | 18.20 | $10,731.00 |
| 0013 | Analysis of Pre-Petition Transactions | 0.30 | $210.00 |
| 0014 | Canadian Proceedings/Matters | 49.10 | $37,961.50 |
| 0016 | Lift Stay Litigation | 0.60 | $246.00 |
| 0017 | General Adversary Proceedings | 8.50 | $5,373.00 |
| 0018 | Tax Issues | 23.60 | $16,045.00 |
| 0019 | Labor Issues/Employee Benefits | 48.60 | $37,132.00 |
| 0020 | Real Estate Issues/Leases | 5.30 | $3,560.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 1.00 | $653.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 22.70 | $16,835.00 |
| 0025 | Travel | 7.75 | $5,083.00 |
| 0028 | Non-Debtor Affiliates | 8.70 | $5,332.00 |
| 0029 | Intercompany Analysis | 109.70 | $85,044.00 |
| 0031 | European Proceedings/Matters | 14.00 | $9,977.00 |
| 0032 | Intellectual Property | 206.80 | $135,118.00 |
| | TOTAL | 650.45 | $451,106.50 |

One Bryant Park / New York, NY 10036 / 212.872.1000 / fax 212.872.1002 / www.akingump.com

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/03/11 | LGB | 0002 | Review email from Hodara re Nortel updates (.1); review response from Kahn re same (.1). | 0.20 |
| 01/03/11 | DHB | 0002 | Office conference with F. Hodara and S. Kuhn re status (.5); emails re same (.3) (.2); office conferences with S. Schultz and B. Kahn re next steps (.1) (.2). | 1.30 |
| 01/03/11 | BMK | 0002 | Attention to committee organizational matters | 0.80 |
| 01/24/11 | BMK | 0002 | Conf with D. Botter re: case organizational issues (0.1); attention to same (0.3) | 0.40 |
| 01/25/11 | FSH | 0002 | Analyze issues in connection with meeting with unrestricted creditors (.1).  Attend same (2.0). | 2.10 |
| 01/25/11 | BMK | 0002 | Conf with F. Hodara re: case status | 0.20 |
| 01/26/11 | FSH | 0002 | Confer w/M. Henkin re case issues (.2).  Confer w/DB re same (1.0). Call w/Ad Hoc Group representatives (1.2). | 2.40 |
| 01/26/11 | DHB | 0002 | Telephone call with M. Henkin re status (.2). | 0.20 |
| 01/10/11 | SLS | 0003 | Telephone conference with B. Kahn regarding status of fee application (.1). | 0.10 |
| 01/12/11 | BMK | 0003 | Review of December invoice | 0.50 |
| 01/20/11 | SLS | 0003 | Review exhibit to fee application. | 1.00 |
| 01/21/11 | FSH | 0003 | Work on December invoice. | 0.30 |
| 01/24/11 | PJS | 0003 | Review and prepare documents re fee application. | 2.80 |
| 01/27/11 | BMK | 0003 | Drafted December fee application | 2.20 |
| 01/28/11 | BMK | 0003 | Drafted December fee application and reviewed related charts (2.9); emails re: payment of fees (0.3) | 3.20 |
| 01/31/11 | SLS | 0003 | Review month fee application. | 0.20 |
| 01/14/11 | BMK | 0004 | Review of Capstone fee application | 0.70 |
| 01/06/11 | BMK | 0006 | Review of CBRE engagement letter and related issues | 1.20 |
| 01/07/11 | BMK | 0006 | Review of CBRE agreement (0.3); emails re: same (0.2) | 0.50 |
| 01/12/11 | BMK | 0006 | Review of issues re: CBRE retention | 0.40 |
| 01/14/11 | BMK | 0006 | TC with J. Kim re: expanded Mercer retention (0.2); email to Akin team re: same (0.2); review of documents re: same (0.4) | 0.80 |
| 01/25/11 | BMK | 0006 | Review Mercer supplemental retention app (0.5); emails with Akin team re: same (0.1) | 0.60 |
| 01/28/11 | BMK | 0006 | Analysis of Mercer supplemental retention (0.3); confs with S. Brauner re: same (0.2); tc with J. Kim re: same (0.2) | 0.70 |
| 01/28/11 | SLB | 0006 | Draft summary of Mercer Supplemental Retention Motion (2); confer w/ B. Kahn re: the same (.2) | 2.20 |
| 01/30/11 | BMK | 0006 | Review summary of mercer supplemental retention | 0.90 |
| 01/30/11 | SLB | 0006 | Revise Mercer Supplemental Retention Motion | 0.30 |
| 01/31/11 | SLS | 0006 | Review summary of motion to expand Mercer retention. | 0.20 |
| 01/31/11 | BMK | 0006 | Review/revise summary of Mercer supplemental retention (0.4); emails with S. Brauner re: same (0.2) | 0.60 |
| 01/31/11 | SLB | 0006 | Revise Mercer Supplemental Retention Motion (.3); emails w/ B. Kahn re: the same (.1) | 0.40 |
| 01/03/11 | SLS | 0007 | Communication from B. Kahn regarding professionals' meeting (.1); communication from J. Hyland regarding same (.1). | 0.20 |
| 01/03/11 | FSH | 0007 | Confer w/B. Kahn re upcoming UCC meetings. | 0.10 |
| 01/03/11 | GDB | 0007 | Emails regarding UCC calls | 0.20 |
| 01/04/11 | SLS | 0007 | Telephone conference with J. Sturm & B. Kahn regarding Capstone reports for UCC call (.2). | 0.20 |
| 01/04/11 | SBK | 0007 | Emails to/from Kahn and Jefferies re agenda items for committee call. | 0.40 |
| 01/04/11 | BMK | 0007 | Draft agenda for upcoming committee call (0.4); emails with UCC professionals re: same (0.3) | 0.70 |
| 01/05/11 | SLS | 0007 | Participate in professionals' call for UCC call (.9); review and comment on Capstone reports for same (.3). | 1.20 |
| 01/05/11 | LGB | 0007 | Prepare for professionals' call (.2); attend portion of professionals' call | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                                  Page 3
Invoice Number: 1352737                                                                              February 24, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.7). | |
| 01/05/11 | FSH | 0007 | Meet w/advisors re upcoming meetings, pending issues (.9).  Follow-up re agenda (.1). | 1.00 |
| 01/05/11 | DHB | 0007 | Prepare for and attend professionals' pre-call (1.0). | 1.00 |
| 01/05/11 | BMK | 0007 | Prepare for professionals' call (0.3); attend professionals' call (.9); edit/email agenda for committee call (0.3); review and comment on Capstone presentations for committee call (1.4) | 2.90 |
| 01/05/11 | KMR | 0007 | Attended professionals' meeting. | 0.90 |
| 01/05/11 | JYS | 0007 | Attend Professionals' precall (0.9). | 0.90 |
| 01/05/11 | GDB | 0007 | Emails regarding professional call (0.1).  Attend Professionals' call (0.9). | 1.00 |
| 01/05/11 | SLB | 0007 | Attend pre-call w/ Nortel professionals. | 0.90 |
| 01/06/11 | SLS | 0007 | Participate in UCC call (1.3); related follow-up communications (.2). | 1.50 |
| 01/06/11 | LGB | 0007 | Participate in Nortel Committee call (1.3). | 1.30 |
| 01/06/11 | FSH | 0007 | Communications w/working group re Committee meeting (.2). Participate in same (1.3). | 1.50 |
| 01/06/11 | DHB | 0007 | Prepare for Committee call (.6) and attend same (1.3). | 1.90 |
| 01/06/11 | SBK | 0007 | Prep for (.1) and attend weekly call w/creditors committee (1.3). | 1.40 |
| 01/06/11 | BMK | 0007 | Prepare for committee call (0.6); participate in committee call (1.3); follow-up with Akin and Capstone teams re: same (0.3) | 2.20 |
| 01/06/11 | KMR | 0007 | Attended creditor's committee meeting. | 1.30 |
| 01/06/11 | JYS | 0007 | Attend Committee call (1.3); follow up with Committee professionals (0.8). | 2.10 |
| 01/06/11 | GDB | 0007 | Attend UCC Call (1.3). | 1.30 |
| 01/06/11 | SLB | 0007 | Attend Committee Call. | 1.30 |
| 01/10/11 | FSH | 0007 | Communications w/Committee member and D. Botter re agenda. | 0.10 |
| 01/10/11 | BMK | 0007 | Attention to agenda for upcoming committee call (0.3); tc with C. Verasco re: same (0.1) | 0.40 |
| 01/11/11 | SLS | 0007 | Participate in professionals' pre-call regarding upcoming UCC call. | 0.60 |
| 01/11/11 | DHB | 0007 | Review agenda (.1); professionals' pre-call (.6) and follow-up with team (.4). | 1.10 |
| 01/11/11 | SBK | 0007 | Attend professionals' pre-call re prepare for weekly committee call (.6); follow up to same (.2). | 0.80 |
| 01/11/11 | BMK | 0007 | Drafted agenda for committee call (0.3); reviewed Capstone presentations (0.6); tc's with Capstone re: same (0.2); tc with S. Schultz re: same (0.1); participate in professionals' call (0.6); follow up to same (0.3); send agenda email to UCC (0.2) | 2.30 |
| 01/11/11 | KMR | 0007 | Attended weekly professionals' meeting (.6); follow up to same (.4). | 1.00 |
| 01/11/11 | JYS | 0007 | Attend professionals' precall (0.6); follow up to same (.1). | 0.70 |
| 01/11/11 | GDB | 0007 | Emails regarding professionals' call (0.1).  Professionals' Call (0.6). | 0.70 |
| 01/12/11 | SLS | 0007 | Participate in UCC call (.7). | 0.70 |
| 01/12/11 | LGB | 0007 | Participate on Nortel Committee call (.7); prepare for same (.1). | 0.80 |
| 01/12/11 | DHB | 0007 | Prepare for Committee call (.7); attend same (.7) and follow-up (.2). | 1.60 |
| 01/12/11 | SBK | 0007 | Prepare for weekly committee call (.70); Emails to/from Akin, Capstone & Jefferies re update specifics re IP sale process (.30); Attend committee call (.70); Emails to/from Akin, Capstone & Jefferies re follow up call (.20). | 1.90 |
| 01/12/11 | BMK | 0007 | Prepared for committee call (0.3); participate in committee call (0.7); follow-up to same (0.3) | 1.30 |
| 01/12/11 | KMR | 0007 | Attended creditors committee meeting. | 0.50 |
| 01/12/11 | JYS | 0007 | Attend Committee Call (0.7). | 0.70 |
| 01/12/11 | GDB | 0007 | Attend UCC Call (0.7). | 0.70 |
| 01/12/11 | SLB | 0007 | Prepare for (.2) and attend (.7) Committee Call. | 0.90 |
| 01/18/11 | BMK | 0007 | Review Capstone presentations for committee call | 0.80 |
| 01/19/11 | SLS | 0007 | Participate in professionals' pre-call for UCC call (.8); review Capstone materials regarding same (.2). | 1.00 |
| 01/19/11 | FSH | 0007 | Work on agenda and meeting arrangements (.5).  Meet w/advisors to prepare (.8). | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 01/19/11 | DHB | 0007 | Attend Professionals' pre-call (1.0). | 1.00 |
| 01/19/11 | SBK | 0007 | Attend professionals' pre-call re prepare for weekly committee call (.8); follow up to same (.4). | 1.20 |
| 01/19/11 | BMK | 0007 | Prepare for professionals call (0.3); attend professionals call (0.8); follow-up to same with D. Botter, F. Hodara, S. Kuhn (0.2); review Capstone presentations for committee call (1.1) | 2.40 |
| 01/19/11 | KMR | 0007 | Attended weekly professionals meeting (.8); follow up to same (.1). | 0.90 |
| 01/19/11 | JYS | 0007 | Professionals' Precall (0.8); follow up to same (.1). | 0.90 |
| 01/19/11 | GDB | 0007 | Emails regarding professionals' call (0.2) | 0.20 |
| 01/19/11 | SLB | 0007 | Attend pre-call w/ Nortel professionals | 0.90 |
| 01/20/11 | SLS | 0007 | Participate in professionals' precall for UCC call. | 1.00 |
| 01/20/11 | FSH | 0007 | Prep for Committee call (.2).  Participate in same (1.0). | 1.20 |
| 01/20/11 | DHB | 0007 | Prepare for call (.8); attend same (1.0) and follow-up (.4). | 2.20 |
| 01/20/11 | SBK | 0007 | Prep for (.4) and attend weekly call w/creditors committee (1.00); Follow-up conversation w/Committee professionals (.40). | 1.80 |
| 01/20/11 | BMK | 0007 | Prepared for committee call (0.6); attended committee call (1.0); follow-up with Capstone and Akin teams (1.0) | 2.60 |
| 01/20/11 | KMR | 0007 | Attended creditors committee meeting (1.0) and follow up internal meeting (.3). | 1.30 |
| 01/20/11 | JYS | 0007 | Attend Committee Call (partial attendance) (0.5); follow up with Committee professionals (0.3). | 0.80 |
| 01/20/11 | GDB | 0007 | Attend UCC Call (1.0).  Emails regarding UCC Call (0.1). | 1.10 |
| 01/20/11 | SLB | 0007 | Attend Committee Call | 1.00 |
| 01/25/11 | BMK | 0007 | Drafted agenda for upcoming committee call (0.5); emails and tc with S. Schultz re: same (0.2) | 0.70 |
| 01/25/11 | GDB | 0007 | Emails regarding Professionals' call (0.2). | 0.20 |
| 01/26/11 | SLS | 0007 | Review proposed presentation for UCC call (.3); communication to B. Kahn regarding same (.2); participate in professionals' call (.7). | 1.20 |
| 01/26/11 | FSH | 0007 | Prepare for Committee meeting (.2) and attend prep session re same (.7). | 0.90 |
| 01/26/11 | DHB | 0007 | Prepare for and attend professionals' pre-call (.8); prepare for call (.3). | 1.10 |
| 01/26/11 | SBK | 0007 | Attend professionals' pre-call to prepare for weekly committee call. | 0.70 |
| 01/26/11 | BMK | 0007 | Review/comment on Capstone and Jefferies presentations for committee call (0.9); tc with S. Schultz re: same (0.2); prepare for professionals' call (0.2); participate in same (0.7); follow-up with Akin team re: same (0.2); edit and send agenda to UCC (0.3) | 2.50 |
| 01/26/11 | KMR | 0007 | Attended professionals' meeting. | 0.70 |
| 01/26/11 | JYS | 0007 | Attend Professionals' Precall (0.7); follow up (.1). | 0.80 |
| 01/26/11 | GDB | 0007 | Emails regarding professionals' call (0.1).  Emails regarding bond analysis (0.3).  Professional's call (0.7). | 1.10 |
| 01/26/11 | SLB | 0007 | Attend pre-call | 0.70 |
| 01/27/11 | SLS | 0007 | Participate in UCC call (.7); related follow-up call (1.7). | 2.40 |
| 01/27/11 | FSH | 0007 | Communications w/working group re committee meeting (.1).  Prepare for same (.2).  Participate in same (.7). | 1.00 |
| 01/27/11 | DHB | 0007 | Prepare for (.3) and attend (.7) Committee meeting. | 1.00 |
| 01/27/11 | SBK | 0007 | Emails to/from Hodara, Botter and Capstone re attendance at committee call (.30); Attend weekly conference call w/Committee (.7); follow up to same (.3). | 1.30 |
| 01/27/11 | BMK | 0007 | Prepared for committee call (0.5); participated in committee call (0.7) | 1.20 |
| 01/27/11 | KMR | 0007 | Attended part of creditors committee call. | 0.40 |
| 01/27/11 | JYS | 0007 | Attend Committee Call (0.7); follow-up conference with Committee professionals (0.4). | 1.10 |
| 01/27/11 | GDB | 0007 | Attend UCC call (0.7) | 0.70 |
| 01/27/11 | SLB | 0007 | Attend Committee Call (.7) | 0.70 |
| 01/31/11 | SBK | 0007 | Emails to/from Kahn re next scheduled professionals' pre-call. | 0.20 |
| 01/31/11 | GDB | 0007 | Emails regarding Professionals' call (0.1) | 0.10 |
| 01/05/11 | BMK | 0008 | Telephonically appear at CTDI motion to dismiss hearing | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/21/11 | BMK | 0008 | Attention to setting of omnibus hearing dates | 0.40 |
| 01/25/11 | FSH | 0008 | Communications re upcoming hearing. | 0.10 |
| 01/25/11 | DHB | 0008 | Email communications re next omnibus hearing (.2); review and emails re agenda (.1). | 0.30 |
| 01/25/11 | BMK | 0008 | Review agenda for 1/27 hearing (0.2); emails with D. Botter re: same (0.2) | 0.40 |
| 01/26/11 | BMK | 0008 | Prepare for 1/27 omnibus hearing | 0.80 |
| 01/26/11 | ARC | 0008 | Prepare materials for hearing | 0.60 |
| 01/27/11 | BMK | 0008 | Emails re: cancelled omnibus hearing and rescheduling of same. | 0.40 |
| 01/31/11 | FSH | 0008 | Communications re hearing, related issue. | 0.20 |
| 01/31/11 | BMK | 0008 | Prepared for omnibus hearing (0.5); attended omnibus hearing (1.6) | 2.10 |
| 01/05/11 | LGB | 0009 | Review APA and cash reports (.8). | 0.80 |
| 01/13/11 | BMK | 0009 | Review emails and press release re: accounting methodology issue | 0.40 |
| 01/17/11 | FSH | 0009 | Examine accounting update. | 0.10 |
| 01/27/11 | DHB | 0009 | Review cash reports (.4). | 0.40 |
| 01/03/11 | FSH | 0012 | Attend to call of creditor (.1).  Confer w/B. Kahn re documents (.1). | 0.20 |
| 01/03/11 | BMK | 0012 | Analysis of bond claim issues (0.3); tc with F. Hodara re: same (0.1) | 0.40 |
| 01/04/11 | BMK | 0012 | Review of Sprint claim settlement and related documents | 1.10 |
| 01/05/11 | FSH | 0012 | Analyze proposed claim settlement. | 0.10 |
| 01/06/11 | FSH | 0012 | Communications w/creditor, DB, BK re claim issue. | 0.20 |
| 01/06/11 | DHB | 0012 | Emails re bond information (.2). | 0.20 |
| 01/06/11 | BMK | 0012 | Analysis of bond claim issues (0.8); tc's and emails with Akin team re: same (0.2); emails with M. Khambati re: same (0.1); tc with Cleary re: same (0.1) | 1.20 |
| 01/07/11 | FSH | 0012 | Examine data re claims and communicate w/working group re same (.3). Confer w/DB and BK re claims issue (.2).  Communications w/Cleary re same (.1). | 0.60 |
| 01/07/11 | BMK | 0012 | Conf with F. Hodara and D. Botter re: bond claim issue (0.4); research and analysis re: same (1.8); review Jefferies documents re: same (0.4); review Capstone recovery analysis (0.5) | 3.10 |
| 01/11/11 | SLS | 0012 | Review Capstone claims report (.2); communication to B. Kahn regarding same (.1). | 0.30 |
| 01/17/11 | FSH | 0012 | Review pension claim info. | 0.20 |
| 01/19/11 | BMK | 0012 | Review bond proof of claim in Canadian proceedings (0.6); review issues and docs re: same (0.2); email with J. Hetu re: same (0.1) | 0.90 |
| 01/20/11 | FSH | 0012 | Communicate w/Capstone re claims process. | 0.10 |
| 01/21/11 | FSH | 0012 | Analyze guarantee issue (.1).  Review info re claims (.1). | 0.20 |
| 01/24/11 | BMK | 0012 | Review of Sprint motion to compel (0.2); conf with S. Brauner re: same (0.2) | 0.40 |
| 01/24/11 | SLB | 0012 | Review Sprint motion (.2); emails w/ S. Schultz & B. Kahn re: the same (.2); confer w/ B. Kahn re: the same (.1) | 0.50 |
| 01/28/11 | BMK | 0012 | TC with M. Khambati re: [REDACTED] (0.3); research and analysis re: same (1.4); tc with L Beckerman re: same (0.2) | 1.90 |
| 01/29/11 | DHB | 0012 | Email communications re [REDACTED] (.5); email communications and review of sensitivities (.6). | 1.10 |
| 01/29/11 | BMK | 0012 | Analysis of bond claim issues (0.4); emails re: same (0.4) | 0.80 |
| 01/30/11 | FSH | 0012 | Analyze and review [REDACTED] and numerous communications re same. | 0.40 |
| 01/30/11 | BMK | 0012 | Research re: bond claim issues | 2.40 |
| 01/31/11 | BMK | 0012 | Research re: bond claim issues (1.8); conf with F. Hodara re: same (0.1) | 1.90 |
| 01/10/11 | SLS | 0013 | Review communication regarding Liberty Mutual insurance issue (.3). | 0.30 |
| 01/04/11 | BMK | 0014 | Review executed NNI loan payment letter (0.3); review emails re: Ontario law issue (0.4); tc's and emails with FMC re: Canadian issues memo (0.5); review of Canadian tax issues presentation (0.6) | 1.80 |
| 01/05/11 | FSH | 0014 | Analyze claims issue and legislation and communicate w/M. Wunder re same (.3). | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 6
Invoice Number: 1352737                                              February 24, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 01/09/11 | DHB | 0014 | Begin review of FMC Canadian issues memo and emails re same (1.0). | 1.00 |
| 01/10/11 | SLS | 0014 | Began review of memo regarding Canadian process (1.2). | 1.20 |
| 01/10/11 | LGB | 0014 | Review memo re Canadian issues prepared by Fraser (1.0). | 1.00 |
| 01/10/11 | FSH | 0014 | Review Frasers' memo on case issues, analyze same and communications w/working group re same. | 1.20 |
| 01/10/11 | DHB | 0014 | Continue review of Canadian issues memo (1.0); emails re same (.2). | 1.20 |
| 01/10/11 | BMK | 0014 | Review FMC memo re: Canadian bankruptcy issues (1.2); tc's with R. Jacobs re: same (0.5) | 1.70 |
| 01/11/11 | FSH | 0014 | Communications re Frasers analysis of Canadian bankruptcy issues. | 0.20 |
| 01/12/11 | FSH | 0014 | Communications re Canadian law issues and re claims process. | 0.30 |
| 01/12/11 | BMK | 0014 | Attention to issues re: Canadian bankruptcy matters (0.3); emails and tc's with FMC re: same (0.3) | 0.60 |
| 01/13/11 | DHB | 0014 | Email communications re Canadian intercompany claims issues (.2); review response from EMEA re Canadian bar date issue (1.3) and emails re same (.2). | 1.70 |
| 01/13/11 | BMK | 0014 | Review EMEA objection to Canadian intercompany claims bar date order (1.6); emails and tc's with R. Jacobs re: same (0.4); attention to Canadian bankruptcy issues (0.3) | 2.30 |
| 01/14/11 | FSH | 0014 | Communications re EMEA claims procedure (.1).  Review summary (.2).  Arrangements for upcoming meeting (.1). | 0.40 |
| 01/14/11 | DHB | 0014 | Email communications re EMEA claims order (.1). | 0.10 |
| 01/14/11 | BMK | 0014 | Emails and tc with R. Jacobs re: Canadian claims bar date hearing | 0.40 |
| 01/17/11 | FSH | 0014 | Communications re Canada Trust. | 0.20 |
| 01/20/11 | DHB | 0014 | Begin preparation for Canadian issues meeting (.6); email communications re EMEA Canadian bar date issues (.2). | 0.80 |
| 01/21/11 | SLS | 0014 | Participate in all hands Canadian teach in (2.5) (partial). | 2.50 |
| 01/21/11 | LGB | 0014 | Attend meeting on Canada claims/restructuring issues (4.3). | 4.30 |
| 01/21/11 | FSH | 0014 | Prep for meeting w/Frasers on pending Canadian issues (.2).  Attend same (4.5). | 4.70 |
| 01/21/11 | DHB | 0014 | Continue preparation for Canadian issues meeting (.8); attend portion of same (3.5). | 4.30 |
| 01/21/11 | SBK | 0014 | Attend meeting w/Committee professionals re possible reorganization alternatives in Canada. | 4.50 |
| 01/21/11 | BMK | 0014 | Prepare for UCC professionals meeting re: Canadian issues (0.4); attend same (4.5) | 4.90 |
| 01/21/11 | KMR | 0014 | Meeting with FMC attorneys regarding Canadian bankruptcy issues. | 4.00 |
| 01/25/11 | FSH | 0014 | Confer w/Capstone, Frasers, others re claims and tax issues and meeting. | 0.50 |
| 01/25/11 | BMK | 0014 | TC's with R. Jacobs re: Canadian issues meeting (0.3); emails with J. Hetu re: Canadian presentation (0.1); conf with F. Hodara re: same (0.1) | 0.50 |
| 01/26/11 | BMK | 0014 | Review of materials for Canadian tax/claims meeting (0.7); emails re: same (0.2) | 0.90 |
| 01/27/11 | FSH | 0014 | Confer w/Frasers re securities law issue (.3).  Confer w/J. Bromley re same and related issues and follow-up (.6). | 0.90 |
| 01/27/11 | BMK | 0014 | TC's and emails with R. Jacobs re: upcoming Canadian issues meeting (0.4); prepare for same (0.2) | 0.60 |
| 01/28/11 | FSH | 0014 | Review Canada appeal info. | 0.10 |
| 01/10/11 | BMK | 0016 | Emails with S. Brauner re: stay motion | 0.20 |
| 01/10/11 | SLB | 0016 | Review NNI Motion to Enforce Stay Against ARI (.2); emails w. S. Schultz & B. Kahn re: the same (.2). | 0.40 |
| 01/03/11 | SLS | 0017 | Review revised CTDI confidentiality order (.3); multiple communications with J. Strum regarding same (.3). | 0.60 |
| 01/03/11 | FSH | 0017 | Review court agenda and follow-up re adversaries (.2).  Review miscellaneous pleadings (.1). | 0.30 |
| 01/03/11 | JYS | 0017 | Correspondence with E. Bussigel re: CTDI confi (0.3); review and comment on same (1.1);t/cs and correspondence with S. Schultz re: same (0.5); t/c with Y. Ibrahimi (Skadden) re: same (0.4); t/cs and | 2.70 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | correspondence with Capstone re: same (0.4). | |
| 01/04/11 | SLS | 0017 | Communications with J. Sturm (.2); Cleary team (.1) and Weil team (.1) regarding CDTI protective order. | 0.40 |
| 01/04/11 | JYS | 0017 | Follow up with S. Schultz re CTDI confi (0.6); correspondence with Skadden and Cleary re: same (1.1); reviewing revised drafts of same (0.9). | 2.60 |
| 01/05/11 | BMK | 0017 | Review AT&T revised confi agreement | 0.60 |
| 01/05/11 | JYS | 0017 | Attention to CTDI confidentiality agreement (0.3). | 0.30 |
| 01/06/11 | FSH | 0017 | Review miscellaneous pleadings. | 0.20 |
| 01/14/11 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 01/21/11 | FSH | 0017 | Attention to new omnibus calendar dates and misc. pleadings. | 0.30 |
| 01/25/11 | FSH | 0017 | Review miscellaneous pleadings. | 0.20 |
| 01/03/11 | KMR | 0018 | Reviewed emails on status of case (0.4); began reviewing potential US tax issues (0.8). | 1.20 |
| 01/04/11 | KMR | 0018 | reviewed NNL summary of ongoing activities including tax issues (1.0); discussion with Hyland re: same (0.4); reviewed potential tax issues re: IP (1.5). | 2.90 |
| 01/05/11 | KMR | 0018 | Continued review of tax issues re: IP. | 0.80 |
| 01/06/11 | KMR | 0018 | Began reviewing draft documents re: IP. | 1.50 |
| 01/07/11 | KMR | 0018 | Discussion with B. McRae re: IRS review of 2009 federal income tax return (0.4); continued review of draft docs re: residual IP (4.0). | 4.40 |
| 01/10/11 | KMR | 0018 | Continued review of issues raised by the IRS in review of NNI's 2009 income tax return (.5); discussion with J. Woodson re: same (.2). | 0.70 |
| 01/10/11 | JLW | 0018 | Research tax treatment of escrowed funds (1.6). | 1.60 |
| 01/11/11 | KMR | 0018 | Continued review of IRS audit of NNI's 2009 income tax return. | 0.80 |
| 01/12/11 | KMR | 0018 | Reviewed materials on NNI's post filing tax estimates in connection with Chillmark estimate of tax liability. | 0.40 |
| 01/13/11 | DHB | 0018 | Email communications re deaggregation tax issues (.4) review press release re same (.1). | 0.50 |
| 01/13/11 | SBK | 0018 | Emails to/from Akin team and Capstone re Nortel press release re NNI de-consolidation from NNL and preservation of tax attributes. | 0.90 |
| 01/13/11 | KMR | 0018 | Discussion with McRae re: IRS audit of 2009 return and estimates for post filing taxes (0.3); review of J. Wood estimates of post-filing taxes (0.4); review press release (0.5); discussion with McRae re: press release (0.1). | 1.30 |
| 01/18/11 | KMR | 0018 | Reviewed files in connection with assessment of NNI worst case scenarios projections for post-filing tax (1.2); review treatment of escrows in connection with IRS review of 2009 NNI income tax return (0.7). | 1.90 |
| 01/20/11 | KMR | 0018 | Discussion with B. McRae re: California sales tax refund (0.2); began analysis of refund (0.4). | 0.60 |
| 01/21/11 | FSH | 0018 | Analyze California tax issue. | 0.10 |
| 01/25/11 | KMR | 0018 | Reviewed prior assessments of feasibility of deriving benefit from Canadian tax attributes (1.0); discussion with J. Hyland re: meeting next week on Canadian tax attributes (0.2). | 1.20 |
| 01/26/11 | KMR | 0018 | Discussion with M. Peters re: value of Canadian tax attributes (0.3); review draft materials from NNL re: Canadian tax issues against prior analysis of Canadian tax issues (0.6); discussions with J. Hyland (0.3). | 1.20 |
| 01/27/11 | KMR | 0018 | Continued review of potential value of the Canadian tax attributes. | 0.50 |
| 01/28/11 | KMR | 0018 | Conference call with J. Hyland and M. Peters re: Canadian tax attributes (0.4); follow up research and analysis of issues (0.7). | 1.10 |
| 01/04/11 | LGB | 0019 | Review email from Kahn re deferred compensation motion (.1); respond to same (.1); review final/filed version of same (.3); email Britt re December 10 amendment to deferred compensation plan (.1); t/c Lilling re same (.1). | 0.70 |
| 01/04/11 | ASL | 0019 | Confer with L. Beckerman re: deferred compensation plan amendment. | 0.10 |
| 01/05/11 | LGB | 0019 | Review email from Wunder/article re private investment of Canadian | 3.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | pension funds (.1); email Wunder re same (.1); review board resolutions re deferred compensation plan (.1); t/c Simonetti re same (.1); prepare email to Botter re same (.4); email Sturm re District Court appeal status (.1); review response to same (.1); email Helyar re same (.1); review email from Botter re deferred compensation plan (.1); respond to same (.1); attention to files (2.0). | |
| 01/05/11 | FSH | 0019 | Attention to deferred comp issues. | 0.20 |
| 01/05/11 | BES | 0019 | Review of deferred compensation matters (0.7); call w/ Beckerman re same (0.3) | 1.00 |
| 01/05/11 | DHB | 0019 | Extensive email communications re deferred comp issues (.4). | 0.40 |
| 01/05/11 | BMK | 0019 | Review emails and docs re: deferred compensation plan motion | 0.40 |
| 01/05/11 | ASL | 0019 | Review resolution re: deferred compensation (.3); digest same (.1); review email (.1). | 0.50 |
| 01/06/11 | LGB | 0019 | Attention to files re: NNI employee issues (1.0). | 1.00 |
| 01/08/11 | LGB | 0019 | Attention to files re: NNI employee issues  (1.5). | 1.50 |
| 01/10/11 | BMK | 0019 | Emails and tc's with Capstone re: workers comp insurance (0.4); tc with K. Spiering re: same (0.1) | 0.50 |
| 01/14/11 | LGB | 0019 | Review email from Kahn re Mercer expanded retention (.1); review [REDACTED] (.2); email Simonetti re same (.1); review response to same (.1); email Botter/Hodara re same (.1). | 0.60 |
| 01/14/11 | FSH | 0019 | Attention to Mercer role and next steps. | 0.10 |
| 01/14/11 | BES | 0019 | Review of deferred compensation matters. | 1.00 |
| 01/14/11 | BMK | 0019 | Review of objection to deferred comp motion | 0.60 |
| 01/15/11 | LGB | 0019 | Review email from Hodara re meeting with Monitor re pension issues and email from Wunder in response to same (.1). | 0.10 |
| 01/17/11 | DHB | 0019 | Email communications re Canadian pension law changes (.2). | 0.20 |
| 01/18/11 | LGB | 0019 | Review email from Kahn re meeting with Mercer (.1); respond to same (.1); review email from Simonetti re same (.1); respond to same (.1); review email from Wunder/documents re appeal re H&W Trust (.2); review email from Picard and documents re change in Ontario pension law/meeting re same and claims (.2). | 0.80 |
| 01/18/11 | FSH | 0019 | Communications re Mercer engagement. | 0.10 |
| 01/18/11 | BMK | 0019 | TC with J. Kim re: meeting with Mercer re: employee benefit plans (0.1); emails with Akin and Capstone re: same (0.2) | 0.30 |
| 01/20/11 | LGB | 0019 | Review objection to US Bank motion (.4); review letter from Caffry estate (.1); review files re same (.3); email Kim re same (.1); t/c Kim re same (.2); t/c Kim re objection to US Bank motion (.3); t/c Simonetti re same (.2); review email from LaPorte re [REDACTED] and respond to same (.1); o/c Kahn re meeting with Mercer (.1). | 1.80 |
| 01/20/11 | BES | 0019 | Research regarding deferred compensation matters. | 1.50 |
| 01/20/11 | ASL | 0019 | Review objection and proceeds letter. | 0.30 |
| 01/21/11 | LGB | 0019 | Review additional objection to USBank motion (.2); email Kahn, Hodara, Botter, Schultz re same (.1); t/c Kahn re UK admin/warning notice (.1); email Simonetti re meeting with Mercer (.1); review response to same (.1. | 0.60 |
| 01/21/11 | BES | 0019 | Review of deferred compensation matters. | 0.80 |
| 01/24/11 | SLS | 0019 | Numerous communications with UCC advisors regarding proposed employee trust (.6). | 0.60 |
| 01/24/11 | BMK | 0019 | Review of objections to deferred compensation motion | 0.50 |
| 01/25/11 | LGB | 0019 | Review responses/objection to US Bank settlement motion (.7); email Kahn, Hodara, Botter, Schultz, Simonetti, Lilling re same (.1); review about ERISA issue re deferred comp plan from Simonetti (.1); respond to same (.1). | 1.00 |
| 01/25/11 | BES | 0019 | Research regarding deferred compensation matters. | 2.00 |
| 01/25/11 | ASL | 0019 | Confer with B. Simonetti re: constructive ERISA trust (.1); research (2.2); consider issues (.7). | 3.00 |
| 01/26/11 | SLS | 0019 | Prepare for call regarding APAC trust agreement (.6); participate in | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | same (.4). | |
| 01/26/11 | BES | 0019 | Research regarding deferred compensation matters. | 3.00 |
| 01/26/11 | ASL | 0019 | Research re: deferred comp issues. | 6.00 |
| 01/27/11 | BES | 0019 | Review of deferred compensation matters. | 1.50 |
| 01/27/11 | ASL | 0019 | Review case law and research re: deferred comp issues. | 1.80 |
| 01/28/11 | LGB | 0019 | Review email from MacFarlane re appeal to Supreme Court of Canada of stay decision (.1); review various responses/objections to US Bank settlement motion (.4). | 0.50 |
| 01/28/11 | BES | 0019 | Review of deferred compensation matters. | 2.50 |
| 01/28/11 | ASL | 0019 | Research re: top hat issues and prepare summary of same. | 3.50 |
| 01/28/11 | JYS | 0019 | Review FMC correspondence re: UK Pension parties' appeal (0.3). | 0.30 |
| 01/30/11 | LGB | 0019 | Email Hodara, Botter, Kahn, Schultz, Simonetti and Lilling re additional responses to the deferred compensation motion (.1); attention to files (.1). | 0.20 |
| 01/31/11 | LGB | 0019 | T/c Simonetti/Lilling re ERISA/Top Hat plan issues. | 0.30 |
| 01/31/11 | BES | 0019 | Research regarding constructive trust issues under ERISA (1.3); call w/ Beckerman re same (0.2). | 1.50 |
| 01/31/11 | ASL | 0019 | Prepare for meeting (.4); confer with B. Simonetti re: research (.3); confer with L. Beckerman re: same (.3). | 1.00 |
| 01/06/11 | FSH | 0020 | Communications re Richardson sale (.1). | 0.10 |
| 01/06/11 | RMR | 0020 | E-mails to and from Steve Kuhn, Jeff Hyland and Brad Kahn regarding CBRE agreement (0.5); review proposed CBRE listing agreement (1.0). | 1.50 |
| 01/06/11 | SBK | 0020 | Emails to/from Cleary re update on Richardson sale and CBRE retention. | 0.30 |
| 01/07/11 | RMR | 0020 | Review CBRE listing agreement (0.7); e-mail to and from Brad Kahn (0.3). | 1.00 |
| 01/10/11 | FSH | 0020 | Review Richardson sale. | 0.10 |
| 01/10/11 | RMR | 0020 | E-mail to and from Jeff Hyland (regarding CBRE listing agreement and Fischer agreement) (0.4). | 0.40 |
| 01/11/11 | RMR | 0020 | Review Fischer and Company master transaction agreement and e-mail comments to Jeff Hyland and Steve Kuhn (0.9). | 0.90 |
| 01/12/11 | SLS | 0020 | Review comments from R. Ratner regarding CBRE retention agreement (.1). | 0.10 |
| 01/12/11 | RMR | 0020 | Review CBRE listing agreement and Fischer agreement (0.5). | 0.50 |
| 01/24/11 | RMR | 0020 | Review revised CBRE listing agreement (0.4). | 0.40 |
| 01/26/11 | SLS | 0022 | Review research regarding potential plan structure (.1). | 0.10 |
| 01/26/11 | FSH | 0022 | Review info re Plan issue and communications w/working group re same. | 0.20 |
| 01/26/11 | JYS | 0022 | Correspondence with Akin Gump team re: potential plan issues (0.2). | 0.20 |
| 01/31/11 | JYS | 0022 | T/C with creditor re: plan process (0.4); correspondence with F. Hodara re: same (0.1). | 0.50 |
| 01/04/11 | GDB | 0024 | Emails regarding M&A Agenda (0.2) | 0.20 |
| 01/05/11 | FSH | 0024 | Examine info re asset sale (.1).  Attend meeting at Lazard (2.0).  Meet w/NNI reps (1.3).  Analyze information (.4). | 3.80 |
| 01/05/11 | GDB | 0024 | Emails re MSS Side Agreement (0.2).  Reviewing MSS Side Agreement (1.6). | 1.80 |
| 01/06/11 | DHB | 0024 | Email communications re Bond issues on allocation (.4); telephone call with A. Pisa re same (.4); emails with S. Kuhn re same (.2). | 1.00 |
| 01/06/11 | GDB | 0024 | Reviewing MSS Side Agreement (1.4). | 1.40 |
| 01/10/11 | BMK | 0024 | Review MSS side agreement | 0.70 |
| 01/12/11 | SLS | 0024 | Review lengthy series of communications regarding Equinox transaction (.2). | 0.20 |
| 01/12/11 | FSH | 0024 | Review info re Equinox sale issue. | 0.20 |
| 01/12/11 | DHB | 0024 | Email communications re Equinox amendment (.2) (.2) (.2). | 0.60 |
| 01/12/11 | SBK | 0024 | Several emails to/from Akin & Capstone re proposed amendment to Equinox sale agmt. | 0.60 |
| 01/12/11 | BMK | 0024 | Analysis of issues re: Enterprise ASSA amendment (0.3); emails with | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Akin team re: same (0.4) | |
| 01/12/11 | GDB | 0024 | Emails regarding Equinox ASSA Amendment (0.3). | 0.30 |
| 01/13/11 | DHB | 0024 | Continue email communications re Equinox ASA issues (.2) (.2). | 0.40 |
| 01/13/11 | SBK | 0024 | Emails/TCs w/Feuerstein, Hyland and Cleary re Equinox sale agmt amendment. | 0.70 |
| 01/13/11 | BMK | 0024 | Review of issues re: Equinox amendment | 0.30 |
| 01/13/11 | JYS | 0024 | Review correspondence with Committee professionals re: Equinox ASSA amendment (0.4). | 0.40 |
| 01/13/11 | TDF | 0024 | Reviewing Equinox Amendment No.2 and related documents (0.6 hours); corresponding with Akin and Capstone re: foregoing (0.4 hours). | 1.00 |
| 01/13/11 | GDB | 0024 | Emails regarding Equinox amendment and Pluto closing. | 0.40 |
| 01/14/11 | FSH | 0024 | Equinox amendment issues (.2).  Attention to Passport sale (.1). | 0.30 |
| 01/14/11 | GDB | 0024 | Emails regarding Pluto closing (0.2).  Emails regarding Equinox amendment (0.2). | 0.40 |
| 01/18/11 | SBK | 0024 | Emails to/from Feuerstein and Akin team re proposed amendment to Equinox sale agmt and call re same. | 0.40 |
| 01/19/11 | SBK | 0024 | Several emails to/from Akin & Capstone re scheduling call w/Cleary re proposed amendment to Equinox sale agmt (.30); Discussions w/Feuerstein and Hyland re same (.70). | 1.00 |
| 01/19/11 | GDB | 0024 | Emails regarding M&A Agenda (0.1) | 0.10 |
| 01/20/11 | SLS | 0024 | Participate in all-hands call regarding Equinox. | 0.30 |
| 01/20/11 | SBK | 0024 | TC w/Feuerstein, Hyland, Bromley & Cambouris re proposed amendment to Equinox sale agmt re additional inventory in China, India & Russia. | 0.60 |
| 01/20/11 | BMK | 0024 | Attend portion of call re: Equinox amendment (0.3); follow-up tc with J. Hyland re: same (0.4) | 0.70 |
| 01/20/11 | TDF | 0024 | Internal call re: Equinox amendment no.2 (0.3); corresponding w/Cleary re:foregoing (0.2). | 0.50 |
| 01/21/11 | FSH | 0024 | Attention to Genband rulings. | 0.10 |
| 01/21/11 | DHB | 0024 | Email communications re Genband decision (.2); begin review of same (.3). | 0.50 |
| 01/21/11 | SBK | 0024 | Emails to/from Kahn and Akin team re Gross decision re Genband purchase price dispute. | 0.20 |
| 01/21/11 | BMK | 0024 | Review US and Canadian decisions re: GENBAND dispute (0.9); emails re: same (0.3) | 1.20 |
| 01/21/11 | GDB | 0024 | Emails regarding CVAS hearing decision (0.3).  Emails regarding Omnibus hearings (0.2). | 0.50 |
| 01/22/11 | GDB | 0024 | Emails regarding Isis (0.2). | 0.20 |
| 01/24/11 | FSH | 0024 | Conference call w/Cleary re asset sale issues. | 0.60 |
| 01/24/11 | DHB | 0024 | Finish review of Genband decision (.3). | 0.30 |
| 01/27/11 | FSH | 0024 | Follow-up re Genband hearing. | 0.10 |
| 01/18/11 | BMK | 0025 | Travel to/from meeting at Cleary (Actual time - 1.2) | 0.60 |
| 01/20/11 | SLS | 0025 | Travel from Dallas to NYC. (Actual time - 5.5) | 2.75 |
| 01/21/11 | SLS | 0025 | Travel from New York to Dallas (Actual time 6.4). | 3.20 |
| 01/31/11 | BMK | 0025 | Non-working travel to/from hearing in Wilmington (Actual time - 2.4) | 1.20 |
| 01/05/11 | FSH | 0028 | Attention to APAC issue (.1). | 0.10 |
| 01/05/11 | BMK | 0028 | Review markups of APAC trust agreements (0.8); calls and emails with Capstone re: same (0.2) | 1.00 |
| 01/06/11 | SLS | 0028 | Participate in call with Cleary regarding proposed employee trust (.3). | 0.30 |
| 01/06/11 | BMK | 0028 | Tc's with Cleary re: APAC trust agreement (0.4)(0.3); review of documents re: same (0.4) | 1.10 |
| 01/11/11 | FSH | 0028 | APAC resignations (.2). | 0.20 |
| 01/12/11 | DHB | 0028 | Email communications re non-debtor resignation (.2). | 0.20 |
| 01/13/11 | SLS | 0028 | Prepare for (.4) and participate in (.6) call regarding APAC employee trust call. | 1.00 |
| 01/13/11 | BMK | 0028 | TC with J. Hyland re: APAC employee trust (0.3); all-hands call re: same (0.6); follow-up emails re: same (0.1) | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 01/17/11 | BMK | 0028 | Emails re: new non-debtor directors. | 0.30 |
| 01/24/11 | FSH | 0028 | Review info re APAC employees, trust. | 0.20 |
| 01/24/11 | DHB | 0028 | Extensive email communications re APAC and trust issues (.6). | 0.60 |
| 01/24/11 | BMK | 0028 | Review of revised APAC trust agmt (0.4); emails with D. Botter and J. Hyland re: same (0.3) | 0.70 |
| 01/25/11 | BMK | 0028 | Review of APAC trust issues (0.3); and emails re: same (0.2) | 0.50 |
| 01/26/11 | FSH | 0028 | Review APAC info. | 0.10 |
| 01/26/11 | BMK | 0028 | Emails with J. Hyland re: APAC trust (0.1); participate in portion of call with Cleary re: same (0.2); follow-up with S. Schultz re: same (0.2) | 0.50 |
| 01/31/11 | FSH | 0028 | Examine fourth estate issue. | 0.10 |
| 01/31/11 | BMK | 0028 | Examine issues re: non-debtor funding motion (0.4); emails with Capstone re: same (0.2); emails with Monitor's counsel re: same (0.2) | 0.80 |
| 01/03/11 | SLS | 0029 | Communication with D. Botter regarding upcoming allocation meetings (.2). | 0.20 |
| 01/03/11 | FSH | 0029 | Confer w/D. Botter re mediation, positions of parties (.2). Arrangements for Ad Hoc bond meetings (.2). TC FTI re allocation and other case issues (.2). TC Milbank re same (.2). Follow-up communications (.4). Attention to info from Administrator (.3). Communications w/Herbert Smith, D. Botter (.2). | 1.70 |
| 01/03/11 | RHP | 0029 | Reviewed status updates (.9); Reviewed EMEA correspondence and pleadings (.9). | 1.80 |
| 01/03/11 | DHB | 0029 | Email communications re allocation issues (.3). | 0.30 |
| 01/03/11 | BMK | 0029 | Review of allocation information from EMEA (0.7); emails re: same (0.2) | 0.90 |
| 01/04/11 | SLS | 0029 | Review communications regarding upcoming mediation (.2). | 0.20 |
| 01/04/11 | FSH | 0029 | Review Capstone analysis of EMEA info (.3). Conf. all w/K. Lloyd and D. Botter (.9). Follow-up communications re same and mediation process (.4). Confer w/DB, Capstone, B. Kahn re allocation issues (.5). Review materials re foregoing (.3). | 2.40 |
| 01/04/11 | RHP | 0029 | Reviewed recent research re: allocation issues. | 0.80 |
| 01/04/11 | DHB | 0029 | Conference call with K. Lloyd re mediation issues and follow-up report with F. Hodara (1.2); review EMEA numbers and emails re same (.6); prepare for and attend conference call with debtors professionals and J. Ray and follow-up with F. Hodara re allocation and mediation issues (1.0); follow-up re same (.2). | 3.00 |
| 01/04/11 | BMK | 0029 | Analysis of allocation-related information (0.9); tc's with F. Hodara and D. Botter re: same (0.8); follow-up confs with UCC professionals re: same (0.6) | 2.30 |
| 01/05/11 | FSH | 0029 | Meet w/advisers re allocation and other pending issues (1.1). Communications w/parties re next steps (.2). | 1.30 |
| 01/05/11 | DHB | 0029 | Review correspondence from Phillips re mediation (.1). | 0.10 |
| 01/05/11 | SBK | 0029 | Attend meeting w/committee and Debtor professionals and Ray re next steps re allocation negotiations. | 1.70 |
| 01/05/11 | BMK | 0029 | Analysis of allocation issues (0.5); emails re: same (0.3) | 0.80 |
| 01/06/11 | FSH | 0029 | Participate in portion of conf. call w/NNI representatives re: allocation issues (.4). TC Milbank re same (.4). Follow-up w/parties re same (.3). | 1.10 |
| 01/06/11 | RHP | 0029 | Reviewed emails and attachments re: recent developments. | 0.70 |
| 01/06/11 | SBK | 0029 | Discuss bond trading issue w/Verasco (.30); Several emails to/from Hodara/Botter re same (.60); Discuss trading question w/Dooley (.20). | 1.10 |
| 01/07/11 | SLS | 0029 | Participate in call with UCC and bond advisors regarding status of allocation discussions (1.0); follow-up discussion with D. Botter regarding same (.2). | 1.20 |
| 01/07/11 | FSH | 0029 | Conf. call w/Ad Hoc Bond representatives re next steps (1.1). TC Herbert Smith re same (.3). Numerous follow-up communications w/Cleary, D. Botter, others (.8). Communications re diligence session | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.1). Conference call w/advisors re foregoing (.4). | |
| 01/07/11 | DHB | 0029 | Review bond pricing information and emails re same (.3) (.4); conference call with Bond professionals (1.1); follow-up re same (.2) (.4); call with J. Bromley and B. Kahn re same (.5), K. Lloyd and J. Whiteoak (.4) and follow-up with team (.5) and S. Schultz (.2). | 4.00 |
| 01/07/11 | SBK | 0029 | Attend conference call w/ad hoc bond representatives re allocation issues (1.10); Emails among committee professionals re same(.40); Attend follow-up call w/committee professionals (.70). | 2.20 |
| 01/07/11 | BMK | 0029 | Conf call with UCC professionals re: allocation issues (0.5); conference call with ad hoc professionals re: same (1.1); follow-up re same (0.2); call with J. Bromley and D. Botter re same (0.5) | 2.30 |
| 01/09/11 | FSH | 0029 | Communications w/DB re upcoming allocation meetings and follow-up re same. | 0.20 |
| 01/10/11 | FSH | 0029 | Communications w/DB, Capstone re allocation process. | 0.20 |
| 01/10/11 | DHB | 0029 | Office conference with B. Kahn re fourth estate issues (.1); emails re same and allocation (.1) (.2) (.1). | 0.50 |
| 01/10/11 | BMK | 0029 | TC with J. Kim re: intercompany issues (0.2); follow up with Capstone re: same (0.2); follow-up with S. Schultz and D. Botter re: same (0.2) | 0.60 |
| 01/11/11 | FSH | 0029 | Communications w/DB re next steps for allocation dispute. | 0.10 |
| 01/11/11 | RHP | 0029 | Reviewed emails re: recent allocation developments. | 0.60 |
| 01/12/11 | SLS | 0029 | Communication with D. Botter regarding allocation mediation (.1). | 0.10 |
| 01/12/11 | FSH | 0029 | Communications w/D. Botter re mediation (.1). Analyze issues re same (.2). | 0.30 |
| 01/12/11 | DHB | 0029 | Email communications re mediation and cash reconciliation meetings (.2) (.3); email communications re mediation (.1); telephone call with Herbert Smith re same and follow-up emails to F. Hodara (.3) (.1). | 1.00 |
| 01/13/11 | SBK | 0029 | Emails to/from Botter re possible call w/ad hoc group re allocation. | 0.20 |
| 01/13/11 | BMK | 0029 | TC with Cleary re: [REDACTED] (0.3); review of comments to same (0.9); tc with R. Jacobs re: same (0.3); tc with D. Botter re: same (0.1) | 1.60 |
| 01/14/11 | SLS | 0029 | Participate in conference call with UCC and Bondholder advisors regarding upcoming Company allocation meeting (1.0); related follow-up communication (.1). | 1.10 |
| 01/14/11 | FSH | 0029 | Conf. call w/Ad Hoc reps re allocation process (1.0). Analyze issues (.2). Numerous communications w/working group re same (.3). Review information from Capstone re estates meeting on diligence info (.2). Communications re upcoming meeting w/company (.1). Communications re [REDACTED] (.2). | 2.00 |
| 01/14/11 | DHB | 0029 | Telephone call with C. Kearns re bondholder call (.5); prepare for same and next steps (.2); attend same (1.0); follow-up emails re same (.4). | 2.10 |
| 01/14/11 | BMK | 0029 | Conf with UCC and Bondholder professionals re: allocation issues (1.0): follow-up emails with D. Botter re: same (0.2); emails with R. Jacobs re: same (0.2); review of [REDACTED] issues (0.5) | 1.90 |
| 01/17/11 | FSH | 0029 | Review EMEA data (.1). Communications re upcoming meeting (.1). | 0.20 |
| 01/18/11 | SLS | 0029 | Participate in allocation meeting with the Company, bonds and UCC professionals (2.0); and related follow-up call with bonds and UCC professionals (.4). | 2.40 |
| 01/18/11 | FSH | 0029 | Prepare for meeting w/Ad Hocs and J. Ray and analyze pending issues (.8). Meet at Cleary (2.5). Follow-up w/Ad Hocs, working group (1.0). Analyze issues raised at meeting (.4). | 4.70 |
| 01/18/11 | DHB | 0029 | Prepare for and attend meeting with Ad Hoc Bonds and US Debtors re next steps on allocation (2.5) and follow-up re same (1.0). | 3.50 |
| 01/18/11 | BMK | 0029 | Prepare for meeting with ad hocs and debtors re: allocation (0.4); attend same (2.5) and follow up (0.4); conf with A. Qureshi re: allocation status (0.1) | 3.40 |
| 01/19/11 | FSH | 0029 | Confer w/S. Kuhn re allocation issues (.3). Follow-up frm meeting w/NNI (.5). | 0.80 |
| 01/19/11 | RHP | 0029 | Reviewed Capstone allocation material. | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/19/11 | BMK | 0029 | Review Capstone model re: allocation issues (0.5); emails with FMC re: allocation issues (0.2) | 0.70 |
| 01/20/11 | FSH | 0029 | Communications w/DB re next steps for allocation (.1). Communications w/Cleary re same (.1). Review estates assets analysis and claims info (.4). | 0.60 |
| 01/20/11 | DHB | 0029 | Review email communications re allocation issues (.2); telephone calls with creditors re same (.3) (.2). | 0.70 |
| 01/20/11 | BMK | 0029 | Emails with F. Hodara and D. Botter re: allocation (0.2); tc with I. Rozenberg re: same (0.2); attention to issues re: allocation mediation (0.6); review Capstone allocation materials (1.2); tc with C. Kearns re: same (0.2); tc's and emails with J. Peterson re: same (0.3) | 2.70 |
| 01/21/11 | FSH | 0029 | Communications w/working group re proceeds (.1). Review materials (.2). | 0.30 |
| 01/21/11 | SBK | 0029 | Meeting w/Committee professionals re review latest draft allocation presentation from Capstone. | 0.60 |
| 01/21/11 | BMK | 0029 | Review Capstone doc re: EMEA allocation | 0.70 |
| 01/23/11 | DHB | 0029 | Review various allocation scenarios and consider strategic alternatives. | 1.20 |
| 01/24/11 | SLS | 0029 | Review updated EMEA distribution sensitivity analysis (.5); participate in conference call regarding same (.5). | 1.00 |
| 01/24/11 | FSH | 0029 | Review revised Capstone analysis (.2). Participate in conference call re same (.5). Follow-up re same (.1). Confer w/DB re mediation issues (.2). | 1.00 |
| 01/24/11 | DHB | 0029 | Review additional analysis re EMEA allocation issues (.8); conference call re same (.6); emails re same and bondholder response (.4); review in detail [REDACTED] (1.2); office conferences with F. Hodara and B. Kahn re mediation next steps (.2). | 3.20 |
| 01/24/11 | SBK | 0029 | Several emails to/from Akin & Capstone re schedule meeting/call re allocation analysis (.20); Review same (.30); Conference call re same (.60). | 1.10 |
| 01/24/11 | BMK | 0029 | TC with D. Botter re: EMEA allocation issues (0.2); TC with Capstone and Akin teams re: same (0.6); review of presentation re: same (0.5); review of [REDACTED] and related issues (0.4); confs with D. Botter re: same (0.2) | 1.90 |
| 01/25/11 | FSH | 0029 | Communicate w/DB and Capstone re allocation analysis (.2). Analyze issues re same (.4). | 0.60 |
| 01/25/11 | DHB | 0029 | Office conference with B. Kahn re [REDACTED] (.4); emails re same (.2); prepare for and meet with Bonds re allocation issues (2.4); emails as follow-up (.2). | 3.20 |
| 01/25/11 | SBK | 0029 | Emails to/from Hodara, Botter and Borow re bondholder allocation meeting. | 0.20 |
| 01/25/11 | BMK | 0029 | Review of [REDACTED] issues (0.4); conf with D. Botter re: same (0.4); emails with Cleary re: same (0.2); review of email and materials re: EMEA allocation issues (0.5); email with C. Verasco re: allocation (0.1) | 1.60 |
| 01/26/11 | SLS | 0029 | Participate in distribution call with bondholder and UCC counsel (1.2). | 1.20 |
| 01/26/11 | FSH | 0029 | Review allocation summaries (.1). Call w/Capstone re same (.4). | 0.50 |
| 01/26/11 | DHB | 0029 | Prepare for (.2) and telephone call with Bondholder professionals re allocation issues (1.2); review Capstone work product re same (.5). | 1.90 |
| 01/26/11 | BMK | 0029 | Prepared for call with ad hocs re: allocation issues (0.3); participate in same (1.2); follow-up call and emails with R. Jacobs re: same (0.3); tc with R. Pees re: same (0.1); review of revised Lehman DS and Plan re: sub con issues (1.2) | 3.10 |
| 01/27/11 | FSH | 0029 | Communications w/parties and review materials re allocation analysis (.5) Meet w/Capstone re same (1.5). | 2.00 |
| 01/27/11 | DHB | 0029 | Review allocation sensitivity reports (.5); conference call re same (1.5); follow-up calls with F. Hodara (.2); emails re BONY documents and | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | voice mail to J. Bromley re same (.2); consider restructuring issues and emails re same (.3). | |
| 01/27/11 | SBK | 0029 | Attend meeting with Akin, Jefferies and Capstone teams re review and discuss latest revised proceeds allocation recovery study (1.60); further review allocation analyses from Capstone (.70). | 2.30 |
| 01/27/11 | BMK | 0029 | Participated in professionals' call re: allocation issues (1.5); emails and preparation for same (0.7) | 2.20 |
| 01/27/11 | KMR | 0029 | Meeting/conference call with Capstone re: review of allocation studies. | 1.50 |
| 01/27/11 | JYS | 0029 | Participate in presentation by Capstone re: analysis of potential inter-estate recoveries (1.5). | 1.50 |
| 01/27/11 | SLB | 0029 | Attend call w/ Nortel professionals re: next steps for allocation (1.5) | 1.50 |
| 01/28/11 | FSH | 0029 | Review revised analysis and info from Capstone and communications re same. | 0.50 |
| 01/28/11 | DHB | 0029 | Email communications re sensitivities (.2); telephone call with L. Schweitzer re mediation (.1); begin review of sensitivity analysis (.5). | 0.80 |
| 01/28/11 | SBK | 0029 | Review latest EMEA sensitivity analysis from Capstone. | 0.70 |
| 01/28/11 | BMK | 0029 | Review of Capstone/FTI allocation models | 0.50 |
| 01/30/11 | FSH | 0029 | Review recovery analysis. | 0.20 |
| 01/31/11 | FSH | 0029 | Confer w/D. Botter re allocation discussion (.1).  Review info for same (.1).  Participate in same (.9). | 1.10 |
| 01/31/11 | DHB | 0029 | Email communications re 4th estate allocation issues (.3); continue review of sensitivities and prepare for bondholder call (.4) (.2); attend same (.9). | 1.80 |
| 01/31/11 | BMK | 0029 | Participate in call with UCC professionals and ad hoc professionals re: allocation issues (0.9); review of documents re: same (0.4); review Ashurst email re: sub con issues (0.3) | 1.60 |
| 01/03/11 | LGB | 0031 | Review Chapter 15 pleading (.3). | 0.30 |
| 01/03/11 | FSH | 0031 | Analyze Chapter 15 issues and review info re same. | 0.20 |
| 01/03/11 | BMK | 0031 | Attention to chapter 15 proceeding issues | 0.70 |
| 01/04/11 | FSH | 0031 | Analyze issues in Chapter 15, review letter and confer w/D. Botter re same (.4).  Conf. call w/J. Ray, Chilmark, Cleary re same (.9). | 1.30 |
| 01/04/11 | AQ | 0031 | Review and edit draft letter to Administrators regarding chapter 15 hearing. | 0.20 |
| 01/04/11 | AQ | 0031 | Confer with B. Kahn regarding correspondence with Administrators. | 0.20 |
| 01/04/11 | DHB | 0031 | Review proposed Chapter 15 correspondence and email re same. | 0.40 |
| 01/04/11 | BMK | 0031 | Review of letter to UKA re: chapter 15 issues (0.7); conf with A. Qureshi re: same (0.2); emails and tc's with Cleary re: same (0.3) | 1.20 |
| 01/05/11 | FSH | 0031 | Review info re chapter 15 info. | 0.20 |
| 01/05/11 | AQ | 0031 | Confer with B. Kahn re chapter 15 hearing. | 0.20 |
| 01/05/11 | AQ | 0031 | Emails regarding chapter 15 settlement. | 0.20 |
| 01/05/11 | BMK | 0031 | Analysis of issues re: settlement of ch 15 dispute (0.8); tc's with Cleary re: same (0.3); emails with Akin team re: same (0.4); review proposed order (0.3) | 1.80 |
| 01/06/11 | LGB | 0031 | Review marked up order re Chapter 15 (.1). | 0.10 |
| 01/06/11 | FSH | 0031 | Attention to proposed Chapter 15 order and communications re same. | 0.20 |
| 01/06/11 | AQ | 0031 | Review and edit proposed order regarding chapter 15 settlement. | 0.20 |
| 01/06/11 | AQ | 0031 | Confer with B. Kahn regarding chapter 15 settlement. | 0.20 |
| 01/06/11 | DHB | 0031 | Email communications re Chapter 15 deal (.4); telephone call with J. Whiteoak re same (.4). | 0.80 |
| 01/06/11 | BMK | 0031 | Review of revised EMEA recognition order (0.3); email to UCC re: same (0.2) | 0.50 |
| 01/06/11 | BMK | 0031 | Review of emails and revised order re: chapter 15 recognition settlement (1.1); tc with D. Botter and J. Whiteoak re: same (0.3) | 1.40 |
| 01/06/11 | GDB | 0031 | Reviewing EMEA Ch 15 order (0.3).  Emails regarding EMEA Ch15 order (0.1). | 0.40 |
| 01/06/11 | GDB | 0031 | Reviewing EMEA Ch15 order (0.3).  Emails regarding EMEA Ch15 order (0.1). | 0.40 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|-----|------|
| 01/07/11 | FSH | 0031 | Attention to efforts to resolve Chapter 15 dispute. | 0.10 |
| 01/07/11 | AQ | 0031 | Emails regarding chapter 15 settlement. | 0.20 |
| 01/07/11 | DHB | 0031 | Email communications re Chapter 15 settlement issues (.2); telephone call with L. Schweitzer re same (.1); review deal and further emails re same and review of deal (.4) (.2) (.4). | 1.30 |
| 01/07/11 | BMK | 0031 | Emails re: EMEA chapter 15 settlement coordination (0.3); review of comments to recognition order (0.4) | 0.70 |
| 01/09/11 | DHB | 0031 | Email communications re Chapter 15 hearing and resolution. | 0.20 |
| 01/10/11 | FSH | 0031 | Follow up re chapter 15. | 0.10 |
| 01/11/11 | FSH | 0031 | Attention to Administrator Chapter 15 meeting (.1). | 0.10 |
| 01/17/11 | DHB | 0031 | Email communications re director trusts and new directors (.1) and cash position (.1). | 0.20 |
| 01/03/11 | FSH | 0032 | Analyze next steps in IP process (.2).  Meet w/S. Kuhn and D. Botter re same (.2).  TC C. Kearns re same and related topics (.3).  TC J. Bromley re foregoing (.2).  Memo to working group re same (.3). Communications w/working group re foregoing (.1). | 1.30 |
| 01/03/11 | SBK | 0032 | Discuss staffing at Wednesday IP update meeting w/Hodara (.10); Emails to/from Borow re follow-up on same (.20); Discuss same w/Lazard (.10). | 0.40 |
| 01/04/11 | SLS | 0032 | Review articles regarding IP [REDACTED] (.2). | 0.20 |
| 01/04/11 | FSH | 0032 | Communicate w/Lazard re meeting (.1).  Examine published report (.1). | 0.20 |
| 01/05/11 | FSH | 0032 | Review valuation materials and communicate w/Capstone re same (.6). | 0.60 |
| 01/05/11 | KAK | 0032 | Read [REDACTED] (.5); emails with S. Kuhn and D. Vondle regarding same and impact on [REDACTED] (.5). | 1.00 |
| 01/05/11 | DHB | 0032 | Prepare for (.9) and attend IP meeting (1.1) and follow-up meeting with J. Ray, J. Bromley, L. Schweitzer, Chilmark, Capstone and Jefferies (2.5); follow-up re same (.3). | 4.80 |
| 01/05/11 | SBK | 0032 | Attend meeting w/committee professionals re prepare for meeting w/Debtors re IP [REDACTED] (1.10); Attend meeting at Lazard re same (2.0). | 3.10 |
| 01/06/11 | SLS | 0032 | Review numerous communications regarding [REDACTED] IP (.5). | 0.50 |
| 01/06/11 | FSH | 0032 | Communications w/parties re IP process (.2). | 0.20 |
| 01/06/11 | KAK | 0032 | Emails from S. Kuhn re:  IP [REDACTED]  (.3); review of [REDACTED]  (1.2); email from M. Lasinski with IP committee report (.1); review same (1.0); email from D. Botter re: [REDACTED]  (.1). | 2.70 |
| 01/06/11 | DHB | 0032 | Email communications re IP issues (.3) (.2) and next steps (.4). | 0.90 |
| 01/06/11 | SBK | 0032 | Draft memo to IP working group re review of [REDACTED]. | 1.40 |
| 01/06/11 | BMK | 0032 | Review of issues re: IP monetization process | 0.60 |
| 01/06/11 | DCV | 0032 | Analyze revised [REDACTED]. | 4.50 |
| 01/06/11 | GDB | 0032 | Emails regarding [REDACTED] (0.6). | 0.60 |
| 01/07/11 | KAK | 0032 | Begin review of [REDACTED] (2.0); telecon with M. Lasinski re:  same (.5); email with M. Lasinski re:  same (.2). | 2.70 |
| 01/07/11 | DHB | 0032 | Begin review of Iceberg [REDACTED]. | 1.00 |
| 01/07/11 | SBK | 0032 | Emails to/from various Akin and committee professionals re IP [REDACTED] and review of same. | 0.30 |
| 01/07/11 | DCV | 0032 | Telephone conference with K. Kepchar and M. Lasinski regarding [REDACTED]. | 0.70 |
| 01/07/11 | DCV | 0032 | Analyze revised [REDACTED]. | 5.30 |
| 01/07/11 | GDB | 0032 | Emails regarding IP [REDACTED] (0.8).  Reviewing IP [REDACTED] (4.8). | 5.60 |
| 01/08/11 | KMR | 0032 | Continued review of [REDACTED]. | 1.20 |
| 01/10/11 | FSH | 0032 | Attention to issues w/IP process. | 0.20 |
| 01/10/11 | KAK | 0032 | Review [REDACTED] (4.3); telecon with D. Vondle re:  same (.3); telecon with M. Lasinski re:  same (.5); email from M. Lasinski with powerpoint of [REDACTED] issues and review same (.5). | 5.60 |
| 01/10/11 | DHB | 0032 | Email communications re Iceberg process and next steps and communications (.4) (.2). | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/10/11 | SBK | 0032 | Emails to/from committee professionals re IP [REDACTED] issues. | 0.90 |
| 01/10/11 | BMK | 0032 | Analysis of Iceberg [REDACTED] and related information | 0.90 |
| 01/10/11 | DCV | 0032 | Telephone conference with K. Kepchar. | 0.50 |
| 01/10/11 | DCV | 0032 | Telephone conference with K. Kepchar and M. Lasinski. | 0.50 |
| 01/10/11 | DCV | 0032 | Analyze revised [REDACTED]. | 3.20 |
| 01/10/11 | KMR | 0032 | Continued review of [REDACTED] for IP (1.2); related tax research (0.8); discussion with P. Bagon re: UK European issues (0.1). | 2.10 |
| 01/10/11 | GDB | 0032 | Reviewing IP [REDACTED] (5.2).  Preparing IP [REDACTED] analysis (2.6). | 7.80 |
| 01/11/11 | FSH | 0032 | Communications w/working group re analysis of issues, next steps (.3). | 0.30 |
| 01/11/11 | KAK | 0032 | Meeting with D. Vondle re:  [REDACTED] (.5); telecon with Akin Team re:  same (.5); telecon with Capstone and Akin Teams re:  same (.5); telephone call to Cleary (D. Ilan) re: [REDACTED] and IP issues (.1); email to same (.2); review [REDACTED] (4.4). | 6.20 |
| 01/11/11 | DHB | 0032 | Attend Nortel IP call (.3); emails re [REDACTED] (.1); follow-up with B. Kahn (.2) and C. Kearns (.2); telephone call with J. Bromley re IP issues (.2); attention to FR issues in [REDACTED] and emails re same (.3). | 1.30 |
| 01/11/11 | SBK | 0032 | Several emails to Akin team and Capstone re discuss issues and organize calls to review [REDACTED] (1.10); Attend IP [REDACTED] update call w/Nortel team (.90); Reviewing [REDACTED] (2.60); Attend meetings w/Akin team, Capstone & Jefferies re IP [REDACTED] (2.0); Coordinate call w/Frasers re Canadian regulatory issues in IP [REDACTED]  (.30). | 6.90 |
| 01/11/11 | BMK | 0032 | Review IP [REDACTED] and analyze related issues (3.3); confs with J. Sturm re: same (0.3) | 3.60 |
| 01/11/11 | DCV | 0032 | Analyze [REDACTED] regarding IP. | 1.40 |
| 01/11/11 | DCV | 0032 | Meeting with K. Kepchar regarding [REDACTED]. | 1.20 |
| 01/11/11 | DCV | 0032 | Telephone conference with S. Kuhn, T. Feuerstein, G. Bell, and K. Kepchar regarding revised [REDACTED]. | 0.50 |
| 01/11/11 | DCV | 0032 | Telephone conference with Akin attorneys and Capstone. | 0.50 |
| 01/11/11 | KMR | 0032 | Continued review of [REDACTED] (1.2); discussion with FMC lawyers re: tax issues (0.5); discussion with Ashurst and FMC re: tax issues (0.4); meeting with Akin and Capstone teams re: [REDACTED] (1.0). | 3.10 |
| 01/11/11 | JYS | 0032 | Correspondence with Akin Gump team re: [REDACTED] (0.4). | 0.40 |
| 01/11/11 | JYS | 0032 | Review correspondence re: [REDACTED] (0.4). | 0.40 |
| 01/11/11 | TDF | 0032 | Reviewing [REDACTED] (1.5 hours); meeting w./S. Kuhn re foregoing (1.2 hours); call w/Cleary re:Equinox Amendment (0.4 hours); discussing w/ Kuhn and Botter (0.4 hours). | 3.50 |
| 01/11/11 | GDB | 0032 | Emails regarding [REDACTED] (0.4).  Reviewing [REDACTED] (1.2). Reviewing IP [REDACTED] (0.6).  Call with S Kuhn, T Feuerstein et al regarding [REDACTED] (1.0).  Call with K Kepchar, D Vondle, S Kuhn et al regarding [REDACTED] (0.5).  Call with Capstone regarding [REDACTED] (0.5).  Emails regarding Canadian IP issues (0.2). | 4.40 |
| 01/12/11 | SLS | 0032 | Communications with J. Sturm regarding project Iceberg (.2). | 0.20 |
| 01/12/11 | FSH | 0032 | Attention to Iceberg [REDACTED] (.2). | 0.20 |
| 01/12/11 | KAK | 0032 | Meeting with D. Vondle re:  [REDACTED] (.3); continue analysis of same (2.7); email to and from M. Beirsto (Fraser Milner) re:  analysis of [REDACTED] (.2); email to Paul Bagon (Ashurst) re:  analysis of [REDACTED] (.2); prepare for telecon with Cleary on [REDACTED] (1.5); telecon with Cleary re: [REDACTED] (.2). | 5.10 |
| 01/12/11 | DHB | 0032 | Email communications re Iceberg and [REDACTED] (.2) (.2). | 0.40 |
| 01/12/11 | SBK | 0032 | Review [REDACTED] from Cleary posted to Project Iceberg EDR (.50); Emails to/from Sturm, etc. re review of same (.40); Emails to/from Cleary re same (.20). | 1.10 |
| 01/12/11 | BMK | 0032 | Attention to issues re: IP [REDACTED] (0.3); conf with J. Sturm re: same (0.1) | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/12/11 | DCV | 0032 | Telephone conference with Cleary regarding [REDACTED]. | 0.80 |
| 01/12/11 | DCV | 0032 | Analyze [REDACTED] regarding IP. | 2.70 |
| 01/12/11 | KMR | 0032 | Continued review of [REDACTED]. | 0.50 |
| 01/12/11 | GDB | 0032 | Emails regarding [REDACTED] (0.3).  Reviewing [REDACTED] (0.6).  Reviewing [REDACTED] (1.2).  Emails regarding Canadian IP issues (0.2). | 2.30 |
| 01/13/11 | KAK | 0032 | Emails with Ashurst (Begon) regarding [REDACTED] (.2); telephone call with same (.3); emails with S. Kuhn re:  same (.2); email to S. Kuhn regarding Cleary analysis of [REDACTED] (.4); email from and to FraserMillner (Beairsto) re: [REDACTED] (.2); emails with Ashurst regarding [REDACTED] (.6); analysis of [REDACTED] (3.0). | 4.90 |
| 01/13/11 | DHB | 0032 | Review email communications re Canadian issues re [REDACTED] (.3); conference call re same (.6); email communications re [REDACTED] and begin review of same (.5). | 1.40 |
| 01/13/11 | SBK | 0032 | Conference call w/Frasers re Canadian regulatory issues w/r/t IP [REDACTED] (.60); Emails to Feuerstein and Bell re same (.20). | 0.80 |
| 01/13/11 | DCV | 0032 | Telephone conference with Fraser Milner regarding [REDACTED]. | 0.60 |
| 01/13/11 | DCV | 0032 | Analyze [REDACTED] regarding IP. | 3.40 |
| 01/13/11 | KMR | 0032 | Continued review of transfer tax issues in connection with [REDACTED]. | 0.50 |
| 01/13/11 | JYS | 0032 | Review [REDACTED] (1.6); correspondence with Akin Gump team re: same (0.8). | 2.40 |
| 01/13/11 | GDB | 0032 | Emails regarding [REDACTED] and IP calls (1.2).  Emails regarding IP [REDACTED] (0.1). | 1.30 |
| 01/14/11 | KAK | 0032 | Prepare for and have telephone call with Ashurst attorneys regarding IP issues in [REDACTED] (1.0); review UK issues raised in light of [REDACTED] and Cleary's responses to [REDACTED] (2.3). | 3.30 |
| 01/14/11 | DCV | 0032 | Telephone conference with Ashurst regarding [REDACTED]. | 0.50 |
| 01/14/11 | DCV | 0032 | Analyze [REDACTED] regarding IP. | 3.90 |
| 01/14/11 | JYS | 0032 | Follow up correspondence with S. Schultz re: [REDACTED] review (0.2). | 0.20 |
| 01/14/11 | GDB | 0032 | Call with Ashurst regarding IP (0.3).  Emails regarding IP call (0.2).  Emails regarding analysis of [REDACTED] (0.2).  Reviewing [REDACTED] documents (0.7). | 1.40 |
| 01/17/11 | FSH | 0032 | Communications re Canadian issues in IP process. | 0.10 |
| 01/17/11 | DHB | 0032 | Email communications re IP next steps. | 0.10 |
| 01/17/11 | DCV | 0032 | Analyze materials relating to Project Iceberg, including [REDACTED]. | 2.30 |
| 01/17/11 | GDB | 0032 | Reviewing IP [REDACTED] documents (1.2). | 1.20 |
| 01/18/11 | FSH | 0032 | Communications re IP process. | 0.10 |
| 01/18/11 | KAK | 0032 | Telephone call from Ashurst (P. Bagon) re:  IP issues in [REDACTED] and email to same re:  same (.5); email from S. Kuhn re:  [REDACTED] (.3); telecon to Cleary (D. Ilan) re:  same (.1); email from Cleary re: same (.2). | 1.10 |
| 01/18/11 | SBK | 0032 | Emails to/from Shim re update on discussions w/[REDACTED] and delivery of [REDACTED] (.50); Brief review same (.60); Email Committee professionals re same (.20); Emails to/from Kepchar and Vondle re follow-up w/Cleary on IP diligence questions (.30); Emails to/from IP working group re Wednesday IP update call (.30). | 1.90 |
| 01/18/11 | DCV | 0032 | Analyze materials relating to [REDACTED]. | 3.20 |
| 01/18/11 | KMR | 0032 | Continued review of tax provisions of [REDACTED]. | 0.80 |
| 01/18/11 | GDB | 0032 | Emails regarding IP call with Ashurst (0.1).  Call with Ashurst regarding IP issues (0.6).  Reviewing IP [REDACTED] (0.6).  Emails regarding IP tax issues (0.4). | 1.70 |
| 01/19/11 | FSH | 0032 | Participate in Lazard call re IP process (.5).  Follow-up call w/working group (.4). | 0.90 |
| 01/19/11 | KAK | 0032 | Prepare for and have telecon with Ashurst re:  IP issues in [REDACTED] (1.3); meeting with D. Vondle re:  same (.2); telecon | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with Cleary (D. Ilan) re:  additional diligence [REDACTED] (.5); email to S. Kuhn re:  same (.9). | |
| 01/19/11 | DHB | 0032 | Email communications re Iceberg and address issues (.2). | 0.20 |
| 01/19/11 | SBK | 0032 | Attend IP [REDACTED] call w/Nortel team (1.10); Emails to/from Committee professionals re same and attend follow-up call (.80); Emails to/from Bell re same (.10). | 2.00 |
| 01/19/11 | DCV | 0032 | Telephone conference with Cleary regarding [REDACTED]. | 1.00 |
| 01/19/11 | DCV | 0032 | Telephone conference with Ashurst relating to [REDACTED]. | 0.80 |
| 01/19/11 | DCV | 0032 | Analyze materials relating to [REDACTED]. | 3.70 |
| 01/19/11 | KMR | 0032 | Reviewed [REDACTED] (0.5); discussion with J. Factor at Cleary (0.2). | 0.70 |
| 01/19/11 | DTB | 0032 | Review documents and email from T. Feuerstein and confer with same re [REDACTED]. | 0.50 |
| 01/19/11 | TDF | 0032 | Iceberg discussion w/D. Blonder and follow up w/ S. Kuhn. | 0.50 |
| 01/19/11 | GDB | 0032 | Emails regarding UK IP issues (0.4).  Emails regarding UK tax issues (0.3).  Call with Ashurst K Kepchar and D Vondle regarding UK IP issues (0.4).  Emails regarding IP diligence (0.1).  Reviewing IP [REDACTED] (0.7). | 1.90 |
| 01/20/11 | KAK | 0032 | Emails with S. Kuhn re:  conference call on [REDACTED] (.2); conference call with Akin, Jefferies and Capstone re:  [REDACTED] (.8); email to S. Kuhn re:  process (.2); email from M. Bearisto re: Canadian issues in [REDACTED] (.2); identify issues for discussion with M. Bearisto (1.2). | 2.60 |
| 01/20/11 | DHB | 0032 | Office conference with S. Kuhn re status of Iceberg (.2) (.2); conference calls with Committee advisors re same (.7). | 1.10 |
| 01/20/11 | SBK | 0032 | TC w/Botter re IP [REDACTED] (.20); Several emails w/Akin and Jefferies re coordinate time for call re [REDACTED] (.30); Conference call w/Akin, Jefferies and Capstone re IP [REDACTED] (.80); Emails to/from Kepchar re IP update (.10); Emails to/from Bell re same (.10). | 1.50 |
| 01/20/11 | DCV | 0032 | Telephone conference with professionals regarding [REDACTED]. | 1.40 |
| 01/20/11 | DCV | 0032 | Analyze materials relating to [REDACTED]. | 2.50 |
| 01/20/11 | JYS | 0032 | Correspondence with S. Kuhn re: [REDACTED] (0.3); o/c with S. Brauner re: research re: [REDACTED] (0.4). | 0.70 |
| 01/20/11 | DTB | 0032 | Confer with T. Feuerstein and S. Kuhn and M. Nelson at Cleary re [REDACTED]. | 0.60 |
| 01/20/11 | GDB | 0032 | Emails regarding UK IP issues (0.4).  Emails regarding US IP issues (0.2).  Reviewing [REDACTED] (1.7) | 2.30 |
| 01/20/11 | SLB | 0032 | Confer w/ B. Kahn re: [REDACTED] (.1); confer w/ J. Sturm re: the same (.4); emails w/ D. Krasa-Berstell re: obtaining copies of [REDACTED] (.2); confer w/ D. Krasa-Berstell re: the same (.1) | 0.80 |
| 01/21/11 | KAK | 0032 | Email from S. Kuhn re: press coverage of bond market reaction to IP [REDACTED] (.2); review California decision on tax of Nortel software and analyze implications (1.5); telecon to Cleary re: [REDACTED] (.4). | 2.10 |
| 01/21/11 | DHB | 0032 | Email communications re IP [REDACTED] (.4). | 0.40 |
| 01/21/11 | SBK | 0032 | Emails to/from Descoteaux and Bromley re WSJ blog piece re IP [REDACTED] (.20); Email Committee IP working group re same (.10); Emails to/from Capstone re [REDACTED] (.20) | 0.50 |
| 01/21/11 | DCV | 0032 | Analyze revised [REDACTED] circulated by Cleary. | 3.50 |
| 01/21/11 | GDB | 0032 | Emails regarding IP [REDACTED] (0.2).  Reviewing revised IP [REDACTED] (1.2). | 1.40 |
| 01/21/11 | SLB | 0032 | Confer w/ D. Krasa-Berstell re: [REDACTED] (.2); review the same (.2) | 0.40 |
| 01/24/11 | FSH | 0032 | TC S. Kuhn re IP process. | 0.10 |
| 01/24/11 | SBK | 0032 | Several emails to/from Borow, Descoteaux and Akin re scheduling next IP [REDACTED] call (.50); TC w/Hodara re same (.10). | 0.60 |
| 01/24/11 | KMR | 0032 | Reviewed FMC comments to [REDACTED]. | 0.30 |
| 01/24/11 | JYS | 0032 | Correspondence and o/cs with  S. Brauner re: review of Nortel [REDACTED] (0.4); review of memo re: same (0.3). | 0.70 |
| 01/24/11 | GDB | 0032 | Emails regarding IP call (0.1).  Reviewing revised IP [REDACTED] | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (0.6). | |
| 01/24/11 | SLB | 0032 | Confer w/ J. Sturm re [REDACTED] (.3); review the same (2.6); draft memorandum re: the same (.5); emails w/ J. Sturm re: the same (.1). | 3.50 |
| 01/25/11 | FSH | 0032 | Analyze issues re IP process and review information. | 0.60 |
| 01/25/11 | KAK | 0032 | Email from M. Lasinski re: [REDACTED] (.3); email from J. Hyland (Capstone) re:  same (.2); review [REDACTED] (1.0). | 1.50 |
| 01/25/11 | SBK | 0032 | Emails to/from Bell re update calls w/Lazard & Cleary (.20); Emails to/from Blonder re [REDACTED] analysis. | 0.20 |
| 01/25/11 | DCV | 0032 | Research relating to [REDACTED]. | 3.80 |
| 01/25/11 | JYS | 0032 | Review memo re [REDACTED] (1.0); o/cs with S. Brauner re: same (0.4); correspondence with Akin Gump team re: same (0.4). | 1.80 |
| 01/25/11 | DTB | 0032 | Email to S. Kuhn and T. Feuerstein re [REDACTED]. | 0.10 |
| 01/25/11 | SLB | 0032 | Confer w/ J. Sturm re: [REDACTED] (.2); revise memorandum  re: the same (.4); emails w/ J. Sturm re: the same (.1) | 0.70 |
| 01/26/11 | FSH | 0032 | Review info re IP process (.1). | 0.10 |
| 01/26/11 | SBK | 0032 | Emails to/from Blonder re [REDACTED]. | 0.30 |
| 01/26/11 | BMK | 0032 | Review of S. Brauner memo re: IP [REDACTED] | 0.40 |
| 01/26/11 | ARC | 0032 | Update binders re Iceberg [REDACTED] | 0.90 |
| 01/27/11 | KAK | 0032 | Review Clearly markup of [REDACTED]. | 2.00 |
| 01/27/11 | SLB | 0032 | Confer w/ S. Kuhn & J. Sturm re: Iceberg [REDACTED] | 0.10 |
| 01/28/11 | SLS | 0032 | Review UCC advisor communications regarding [REDACTED] (.3). | 0.30 |
| 01/28/11 | FSH | 0032 | Analyze IP [REDACTED] and analysis of same (.3).  Memo to working group re same (.2).  Review status (.2). | 0.70 |
| 01/28/11 | SBK | 0032 | Discussion w/Feuerstein re latest on IP [REDACTED] (.40); Further emails to/from Akin, Capstone and Jefferies re [REDACTED] issue (.50); Discussion w/Feuerstein re related IFSA issue (.20); Emails to/from Hodara re staffing on IP [REDACTED] (.10). | 1.20 |
| 01/28/11 | BMK | 0032 | Review of issues re: IP monetization (0.4); emails re: same (0.2) | 0.60 |
| 01/28/11 | JYS | 0032 | Correspondence with Akin Gump team and professionals re: IP [REDACTED] (0.4). | 0.40 |
| 01/31/11 | KAK | 0032 | Email from Steve Kuhn re: [REDACTED] (.2); review changes to [REDACTED] (1.2). | 1.40 |
| 01/31/11 | SBK | 0032 | Emails to/from Descoteaux and Bromley re [REDACTED] update (.20); Email Committee professionals IP working group re update on same (.10). | 0.30 |

|  | Total Hours | 650.45 |
|--|-------------|--------|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| L G BECKERMAN | 22.10 | at | $975.00 | = | $21,547.50 |
| F S HODARA | 63.40 | at | $990.00 | = | $62,766.00 |
| K A KEPCHAR | 45.10 | at | $700.00 | = | $31,570.00 |
| R H PEES | 4.40 | at | $805.00 | = | $3,542.00 |
| R M RATNER | 4.70 | at | $650.00 | = | $3,055.00 |
| B E SIMONETTI | 14.80 | at | $795.00 | = | $11,766.00 |
| A  QURESHI | 1.40 | at | $790.00 | = | $1,106.00 |
| D H BOTTER | 73.30 | at | $900.00 | = | $65,970.00 |
| S B KUHN | 52.40 | at | $790.00 | = | $41,396.00 |
| S L SCHULTZ | 34.95 | at | $700.00 | = | $24,465.00 |
| A S LILLING | 16.20 | at | $610.00 | = | $9,882.00 |
| K M ROWE | 42.20 | at | $690.00 | = | $29,118.00 |
| D C VONDLE | 52.40 | at | $560.00 | = | $29,344.00 |
| D T BLONDER | 1.20 | at | $560.00 | = | $672.00 |
| T D FEUERSTEIN | 5.50 | at | $610.00 | = | $3,355.00 |
| G D BELL | 46.00 | at | $600.00 | = | $27,600.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1352737

Page 20

February 24, 2011

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| B M  KAHN | 123.80 | at | $510.00 | = | $63,138.00 |
| J Y  STURM | 23.50 | at | $550.00 | = | $12,925.00 |
| J L  WOODSON | 1.60 | at | $400.00 | = | $640.00 |
| S L  BRAUNER | 17.20 | at | $360.00 | = | $6,192.00 |
| P J  SPROFERA | 2.80 | at | $265.00 | = | $742.00 |
| A R  CALECA | 1.50 | at | $210.00 | = | $315.00 |

Current Fees $451,106.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $558.64 |
| Computerized Legal Research - Westlaw | $735.79 |
| Document Retrieval | $6.16 |
| Duplication - In House | $6.80 |
| Meals - Business | $9.25 |
| Meals (100%) | $1,017.12 |
| Audio and Web Conference Services | $4,846.03 |
| Travel - Ground Transportation | $112.45 |
| Travel - Train Fare | $1,046.00 |

Current Expenses $8,338.24

**Total Amount of This Invoice** **$459,444.74**