**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


January 1, 2011 through January 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 181.70 | $         105,651.50 |
| Case Administration | 1,626.70 | 985,057.50 |
| Claims Administration and Objections | 2,051.00 | 1,087,415.00 |
| M&A Advice | 515.70 | 318,016.00 |
| Employee Matters | 342.80 | 196,208.50 |
| Customer Issues | 23.00 | 13,481.50 |
| Supplier Issues | 68.70 | 31,450.00 |
| Plan of Reorganization & Disclosure Statement | 71.70 | 34,514.50 |
| Tax | 216.90 | 143,564.50 |
| Intellectual Property | 1,003.70 | 627,397.50 |
| Regulatory | 48.10 | 31,505.00 |
| Chapter 15 | 69.30 | 35,954.00 |
| Fee and Employment Applications | 169.00 | 74,968.50 |
| Litigation | 957.80 | 469,412.50 |
| Real Estate | 226.60 | 129,633.50 |
| **TOTAL** | **7,572.70** | $       **4,280,308.00** |

---

[1]      Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cunningham, K. | 11/04/10 | Revise and circulate IP Issues ASA. | 1.00 | 570.00 | 26403108 |
| Sercombe, M.M. | 12/15/10 | Participate in semi-weekly status call (.4); meet regarding open issues with D. Ilan and A. Talsma (.8); correspond with J. McGill, A. Talsma and D. Ilan re issues (.9); prepare and transmit materials to UCC for review (.9); circulate order (.4). | 3.40 | 2,057.00 | 27509889 |
| Sercombe, M.M. | 12/16/10 | Participate in status discussion with D. Ilan and A. Talsma (.6); review correspondence on open issues and discuss same with A. Talsma (.4). | 1.00 | 605.00 | 27509900 |
| Sercombe, M.M. | 12/17/10 | Participate in team status meeting on open issues (1.4); review comments to draft ASA (1.4). | 2.80 | 1,694.00 | 27509907 |
| Sercombe, M.M. | 12/20/10 | Discuss open issues and recap of status calls with A. Talsma (.4); address payment issues (.8); discuss NDA issues with N. Gauchier (.3). | 1.50 | 907.50 | 27509915 |
| Sercombe, M.M. | 12/21/10 | Prepare comments to ASA (1.2); meet with sale team re outstanding open questions (.6). | 1.80 | 1,089.00 | 27509917 |
| Sercombe, M.M. | 12/22/10 | Address payment of retainer (.2); review revised ASA (.6). | .80 | 484.00 | 27509923 |
| Bussigel, E.A. | 01/03/11 | T/c R.Eckenrod re contract issues and reviewing email re same | .30 | 141.00 | 26899427 |
| Bussigel, E.A. | 01/03/11 | Em exchange D.Ilan re contract issue | .20 | 94.00 | 26899442 |
| Butler, B.A. | 01/03/11 | Review and exchange regarding VP Rofr and closing. | 1.00 | 470.00 | 26921269 |
| Butler, B.A. | 01/03/11 | Review and exchange e-mail correspondence regarding various closings. | 1.00 | 470.00 | 26921286 |
| Butler, B.A. | 01/03/11 | Review and exchange of correspondence regarding potential purchaser. | 1.00 | 470.00 | 26921296 |
| Butler, B.A. | 01/03/11 | Circulate updated pre closing notice (.7) Review and exchance with M. Howard regarding wrapping up (.2) | .90 | 423.00 | 26921309 |
| Kim, E.S. | 01/03/11 | Follow up communication regarding potential purchaser. | 1.00 | 470.00 | 26923735 |
| Kim, J. | 01/03/11 | Telephone call with T. Britt regarding proposed order (.2). E-mail to K. Spiering regarding employee inquiry (.1). E-mail to L. Schweitzer regarding employee issue (.1). | .40 | 272.00 | 26931557 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 01/03/11 | Review of next steps re: executory contracts (1.0); research on facts underlying IP issue (.6); assembling timeline of contract milestones (2.0); review of contracts with TBD recommendations (2.0); T/C w/ E. Bussigel re: IP issue (.2); EM to N. Ryckaert re: IP Issues (.2) | 6.00 | 3,570.00 | 26931722 |
| Howard, M. | 01/03/11 | E-mails and call regarding potential purchaser. | .50 | 335.00 | 26932653 |
| Lipner, L. | 01/03/11 | T/c w/A. Cambouris re assa amendment (.2). | .20 | 108.00 | 27502697 |
| Sercombe, M.M. | 01/03/11 | Correspond with internal team on open data room issues (1.3); finalize ASA markup and circulate for comment (.9); follow up with client on status issues (.3). | 2.50 | 1,575.00 | 27516693 |
| Weinstein, R.D. | 01/04/11 | Contract assignments. | .80 | 376.00 | 26931384 |
| Kim, J. | 01/04/11 | Telephone call with E. Bussigel regarding various back issues (.2). Telephone call with M. Vanek regarding action (.3). | .50 | 340.00 | 26931567 |
| Eckenrod, R.D. | 01/04/11 | EM to client re: IP issue (.4); EMs to client and T/C with E. Kim re: investment sales (.4); EM to client re issue (.2); IP issue(1.2) | 2.20 | 1,309.00 | 26931769 |
| Kim, E.S. | 01/04/11 | Create execution copies of all transfer documents. | 1.30 | 611.00 | 26932476 |
| Kim, E.S. | 01/04/11 | Communication with Nortel, and potential purchaser. | .20 | 94.00 | 26932481 |
| Kim, E.S. | 01/04/11 | Communication with potential purchaser. | .20 | 94.00 | 26932485 |
| Kim, E.S. | 01/04/11 | Communication with R. Eckenrod on potential purchaser. | .30 | 141.00 | 26932488 |
| Carpenter, K. | 01/04/11 | Created executed copys of transfer docs for E. Kim and B. Butler re: potential purchaser. | 2.50 | 550.00 | 26932533 |
| Butler, B.A. | 01/04/11 | Review and exchange of correspondence with O. DeMoor regarding wrapping up fund documents, and coordinating with Nortel. | .50 | 235.00 | 27396312 |
| Butler, B.A. | 01/04/11 | Attention to closing documents - Review and exchange of correspondence with K. Carpenter and E. Kim regarding. | .50 | 235.00 | 27396320 |
| Carew-Watts, A. | 01/04/11 | Research and email Russell Eckenrod re queries | .60 | 282.00 | 27447287 |
| Krutonogaya, A. | 01/04/11 | Emails to J. Seery re asset sale. | .10 | 47.00 | 27464665 |
| Lipner, L. | 01/04/11 | Email exchange w/J. Seery re closing progress (.1). | .10 | 54.00 | 27502745 |
| Sercombe, M.M. | 01/04/11 | Follow up on ASA comments (.6); correspond with internal team on status of interest (1.3); assemble information for status chart (.8). | 2.70 | 1,701.00 | 27517353 |
| Howard, M. | 01/04/11 | Calls and e-mails regarding final transfer items | 1.00 | 670.00 | 27527239 |
| Kim, E.S. | 01/05/11 | Review Nortel closing documents folder. | 1.00 | 470.00 | 27357190 |
| Carpenter, K. | 01/05/11 | Created execution versions of Nortel docs for E. Kim and B. Butler. | 4.50 | 990.00 | 27358298 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 01/05/11 | EM to R. Ryan re: summary of sales. | .60 | 357.00 | 27361178 |
| Weinstein, R.D. | 01/05/11 | Reviewed ASA and amendments (.3); correspondence re: same (.1). | .40 | 188.00 | 27361361 |
| Eckenrod, R.D. | 01/05/11 | Review of IP issues (1.7); EMs to counsel re: contracts (.3) | 2.00 | 1,190.00 | 27361369 |
| DE Moor, O. | 01/05/11 | Gathering execution sets of transfer agreements. Telephone calls with B. Butler on closing of potential purchaser agreement.  Draft email to J. Wood at Nortal. | .80 | 476.00 | 27361531 |
| Baik, R. | 01/05/11 | Telephone conference with A. Glen regarding outstanding issues for agreement (0.3); telephone conference with J. Kim regarding same (0.2). | .50 | 297.50 | 27361835 |
| Croft, J. | 01/05/11 | Reviewing and commenting on Agreements (5.5); various calls and emails with K. Cunningham re: same; call re: with Nortel, D. Ilan, J. Stam and others from Ogilvy (.5). | 6.00 | 3,570.00 | 27376958 |
| Butler, B.A. | 01/05/11 | Attention to closing set.  Review and exchange of correspondence with K. Carpenter and O. DeMoor. | .10 | 47.00 | 27396372 |
| Bussigel, E.A. | 01/05/11 | Scheduling rejection call | .10 | 47.00 | 27489047 |
| Lipner, L. | 01/05/11 | T/c w/J. Lanzkron re sale-related agreement (.1); t/c w/A. Cambouris re sale agreement amendment (.1); Email exchange w/R. Eckenrod re asset sale (.3). | .50 | 270.00 | 27502956 |
| Sercombe, M.M. | 01/05/11 | Correspond on asset sale with J. McGill and L. Schweitzer. | .30 | 189.00 | 27518116 |
| Kim, E.S. | 01/06/11 | Meeting with M. Howard and B. Butler. | .40 | 188.00 | 27357264 |
| Eckenrod, R.D. | 01/06/11 | OM w/ E. Bussigel, J. Kim and Torys re: repudiation (.9), EM to client rE: select contracts (.2), review of contracts (2.4) | 3.50 | 2,082.50 | 27361926 |
| Howard, M. | 01/06/11 | Wrap-up meeting | .30 | 201.00 | 27362167 |
| Howard, M. | 01/06/11 | E-mail to H. de Almeida | .10 | 67.00 | 27362238 |
| DE Moor, O. | 01/06/11 | Draft emails to corporate team. Telephone call with E. Kim on potential purchaser.  Checking agreements sent to Nortel.  Draft email to J. Wood on potential purchaser. | .60 | 357.00 | 27363968 |
| Croft, J. | 01/06/11 | Reviewing agreement and commenting on same; reviewing precedents re: same and taking notes re: same; various emails, calls and office conferences re: same with J. Bromley, P. Shim and K. Cunningham | 5.00 | 2,975.00 | 27377033 |
| Butler, B.A. | 01/06/11 | Attention to finalizing transactions; wrap-up meeting with M. Howard and E. Kim, follow up regarding including filing of signature pages and org docs. | 1.30 | 611.00 | 27396403 |
| Baik, R. | 01/06/11 | Conduct research regarding certain subsidiary issues (.70); office conference with M. Sercombe regarding same (0.3); coordinate with Joan Kim regarding same (0.4). | 1.40 | 833.00 | 27479352 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 01/06/11 | T/c J.Kim, R.Eckenrod, Torys re issues | .90 | 423.00 | 27489025 |
| Sercombe, M.M. | 01/06/11 | Discuss questions with potential bidders (1.3); schedule follow up discussions with same (.5). | 1.80 | 1,134.00 | 27519771 |
| Eckenrod, R.D. | 01/07/11 | Review and summary (1.8) of background and OM w/ M. Sercombe (.5) re: potential purchaser; summary of potential purchaser (.2); timing analysis regarding contract (1.6); review of Spanish-language translations (.4) | 4.50 | 2,677.50 | 27362094 |
| Baik, R. | 01/07/11 | Office conference with J. Bromley, J. Kim and M. Sercombe regarding issues relating to subsidiary (0.7) conduct follow up research (1.50); telephone conference with M. Sercombe and J. Stam and J. Grushcow (Ogilvy) regarding same (0.6) | 2.80 | 1,666.00 | 27479822 |
| Lipner, L. | 01/07/11 | T/c w/counsel to purchaser (.1); Email exchange w/L. Laporte re stipulation (.2). | .30 | 162.00 | 27503256 |
| Sercombe, M.M. | 01/07/11 | Participate in status call on asset sale with J. Ray (.9); arrange and participate in bidder interest calls with potential purchasers (1.4); internal update meeting on bidder interest (.8); discuss same bidder (.3); diligence m&a information (.6); prepare draft sale order materials (.8); transmit ASA to potential bidders (.3). | 5.10 | 3,213.00 | 27520462 |
| Eckenrod, R.D. | 01/10/11 | EMs re: contracts to A. Carew-Watts, client (.5); summary of status (.3); review of Spanish-language contract translations (1.8); review and summary of contract (.6); review of contracts (.2) | 3.40 | 2,023.00 | 27362432 |
| DE Moor, O. | 01/10/11 | Draft email to J. Wood and follow up on matter status. | .20 | 119.00 | 27364195 |
| Sercombe, M.M. | 01/10/11 | Draft sale order (3.3); diligence M&A information (2.8); discuss open questions with potential bidders (1.3) | 7.40 | 4,662.00 | 27533042 |
| Eckenrod, R.D. | 01/11/11 | EMs to client, B. Gibbon re: contract status (.3); prep for executory contract meeting with client (.3); OM with J. Kim, E. Bussigel and client re: liabilities (.6); review of categories of planning (.9); EM to and T/Cs with L. Lipner, E. Bussigel, M. Anderson, and client re: contract (.7); review of contract for ongoing liabilities (.4); review and update of project status (.9) | 4.10 | 2,439.50 | 27362765 |
| Bussigel, E.A. | 01/11/11 | Conference call with A. Dhokia (Nortel), J. Kim, R. Eckenrod re contracts | .50 | 235.00 | 27375761 |
| Krutonogaya, A. | 01/11/11 | Email to J. Seery re customer contract. | .20 | 94.00 | 27466531 |
| Lipner, L. | 01/11/11 | Email exchange w/R. Eckenrod re contract disposition (.1); t/c w/R. Eckenrod re same (.1); Email exchange w/J. Seery re asset sale issues (.2). | .40 | 216.00 | 27503559 |
| Sercombe, M.M. | 01/11/11 | Review bidder queries with sale team (.8); revise draft sale order (1.9); discuss open questions with potential purchasers (2.8); update team on same (.7). | 6.20 | 3,906.00 | 27533723 |
| Lanzkron, J. | 01/12/11 | Reviewed comments to Agreement. | .40 | 188.00 | 27364150 |
| Weinstein, R.D. | 01/12/11 | Work on release agreement in connection with asset sale. | .30 | 141.00 | 27367943 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 01/12/11 | EMs with client re: status of contracts (.7) | .70 | 416.50 | 27385232 |
| DE Moor, O. | 01/12/11 | Draft email to team on progress re certificates. | .10 | 59.50 | 27386328 |
| Carew-Watts, A. | 01/12/11 | attention to contracts, email M. Hearn re same | .40 | 188.00 | 27445626 |
| Baik, R. | 01/12/11 | Coordinate with constituencies regarding certain subsidiary issues. | .20 | 119.00 | 27487685 |
| Lipner, L. | 01/12/11 | t/c w/A. Cambouris re asset sale agreement amendment (.2); Email exchange w/Akin re same (.2). | .40 | 216.00 | 27504289 |
| Sercombe, M.M. | 01/12/11 | Participate in semi-weekly status call (.4); draft sale order and motion (3.1); informational calls with potential bidders (1.9); review merger history docs (.4); bidder information and requests (1.3). | 7.10 | 4,473.00 | 27533818 |
| Eckenrod, R.D. | 01/13/11 | EM to client re: timeline for certain obligations (.3); review of status of contract (.2); T/C with L. Lipner re: contract status (.1); review of contract status (.7) | 1.30 | 773.50 | 27385248 |
| Carew-Watts, A. | 01/13/11 | email L. Schweitzer, K. Hailey re reorganization | .10 | 47.00 | 27445016 |
| Baik, R. | 01/13/11 | Telephone conference with M. Sercombe, Ogilvy team and local counsel regarding certain subsidiary issues (1.00); discuss certain agreement issues with J. Lanzkron (0.2). | 1.20 | 714.00 | 27487743 |
| Bussigel, E.A. | 01/13/11 | T/c and em A.Dhokia (Nortel) re claims | .30 | 141.00 | 27489077 |
| Bussigel, E.A. | 01/13/11 | Em exchange A.Randazzo re claims tracker | .20 | 94.00 | 27489090 |
| Sercombe, M.M. | 01/13/11 | Discuss questions with potential bidders and review same with team (5.7); attend team meeting on strategy (.6); prepare status chart (2.2). | 8.50 | 5,355.00 | 27534034 |
| Eckenrod, R.D. | 01/14/11 | research re: account agreements and status (1.4); EMs to J. Jenkins, client re: contracts (.4) | 1.80 | 1,071.00 | 27399942 |
| Sercombe, M.M. | 01/14/11 | Discuss bidding process with potential purchasers (4.6); correspond with team and S. Brown on same (3.8). | 8.40 | 5,292.00 | 27534062 |
| Sercombe, M.M. | 01/17/11 | Prepare comments to draft ASA (1.2); evaluate bid bankruptcy issues (1.6); participate in call on bids (.5). | 3.30 | 2,079.00 | 27534090 |
| Weinstein, R.D. | 01/18/11 | Review of sale order and ASA schedules re: contract assignments and internal correspondence re: same. | 1.00 | 470.00 | 27411443 |
| Kostov, M.N. | 01/18/11 | Call with Jane Kim re new matter (.20) | .20 | 79.00 | 27411515 |
| Eckenrod, R.D. | 01/18/11 | EMs re: status of term sheet re: license (.2); EMs to client re: contract status (.5); summary of contract status (.2); EM to E. Bussigel re: updates (.1) | 1.00 | 595.00 | 27423754 |
| Howard, M. | 01/18/11 | Review e-mails regarding legal bills | .10 | 67.00 | 27436393 |
| Krutonogaya, A. | 01/18/11 | Emails with J. Seery re asset sale | .20 | 94.00 | 27467457 |
| Lipner, L. | 01/18/11 | O/c w/A. Cambouris re sale agreement amendment (.6); Preparation re same (.2); Email exchange w/J. Bromley and A. Cambouris re same (.3); Email exchange re account with J. Seery and J. Lanzkron (.2). | 1.30 | 702.00 | 27504779 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 01/18/11 | Review bids with J. Ray (.9); discuss assets with potential purchasers (1.1); follow up on open issues re bid evaluation (2.2). | 4.20 | 2,646.00 | 27534109 |
| Weinstein, R.D. | 01/19/11 | T/C with J. Galvin re: asset sale process, ASA and contract assignments. | .50 | 235.00 | 27418516 |
| Lipner, L. | 01/19/11 | T/c w/J. Seery re contract assignment (.2). | .20 | 108.00 | 27504935 |
| Sercombe, M.M. | 01/19/11 | Participate in internal status meeting on sale issues (.7); discuss asset questions with potential bidders (2.4); follow up on NDA and bid status with bidder and internal team (2.1); prepare chart of same (1.1). | 6.30 | 3,969.00 | 27534120 |
| Weinstein, R.D. | 01/20/11 | Reviewed asset sale. | .40 | 188.00 | 27430755 |
| Bussigel, E.A. | 01/20/11 | Em J.Kalish re possible asset sale. | .10 | 47.00 | 27489148 |
| Lipner, L. | 01/20/11 | T/c w/J. Bromley (partial), A. Cambouris and Akin re sale agreement amendment (.5); Preparation re same (.2). | .70 | 378.00 | 27505051 |
| Sercombe, M.M. | 01/20/11 | Review asset sale terms with potential purchasers and internal team (2.4); discuss sale process with bidder and L. Schweitzer (.3). | 2.70 | 1,701.00 | 27534134 |
| Sercombe, M.M. | 01/21/11 | Prepare comments to draft ASA (1.4); review bidder comments to draft ASA and sale agreement (.5); comments to bid (.6). | 2.50 | 1,575.00 | 27534141 |
| DE Moor, O. | 01/24/11 | Reviewing information gathering process (.30). Reviewing agreements for example (.20).  Draft email to J. Wood on Nortel requirements (.50). | 1.00 | 595.00 | 27467286 |
| Sercombe, M.M. | 01/24/11 | Draft letter to NNL regarding possible asset sale (3.6); review updated bids and participate in team calls on same (1.1). | 4.70 | 2,961.00 | 27534149 |
| Lipner, L. | 01/25/11 | Email correspondence w/A. Cambouris and J. Bromley re sale agreement amendment (.2); Email exchange w/counsel to purchaser re contract assignment (.2). | .40 | 216.00 | 27505408 |
| Xie, F. | 01/26/11 | Answer call from Paul Weiss HK re contract issue (0.20).  Report to NY Office. (0.10).  Send the revised document to Paul Weiss (0.20). | .50 | 320.00 | 27489205 |
| Baik, R. | 01/26/11 | Review draft letter and provide comments to J. Bromley and J. Kim. | 4.20 | 2,499.00 | 27495756 |
| Lipner, L. | 01/26/11 | T/c w/A. Cambouris, C. Armstrong (Goodmans) and E. Reither (OR) re assa amendment (.5); Preparation re same (.2); Email exchange w/A. Cambouris re same (.2). | .90 | 486.00 | 27505590 |
| Sercombe, M.M. | 01/26/11 | Prepare comments to draft ASA (1.7); participate in status call with J. McGill and L. Schweitzer (.5). | 2.20 | 1,386.00 | 27534175 |
| DE Moor, O. | 01/27/11 | Draft email to corporate team re timing following email J. Wood. | .20 | 119.00 | 27481735 |
| Baik, R. | 01/27/11 | Telephone conference with A. Glen (at OR), M. Lorrechea and R. Looney (subsidiary) regarding certain issues relating to subsidiary. | .50 | 297.50 | 27495839 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 01/27/11 | T/c w/R. Eckenrod re contracts (.3); t/c w/J. Lanzkron re asset sale issue (.1); t/c w/A. Cambouris re same (.1); Email exchange w/J. Lanzkron re asset sale issue (.1); Internal correspondence re various sale issues (.2). | .80 | 432.00 | 27505666 |
| Sercombe, M.M. | 01/27/11 | Review bid status discussions | .20 | 126.00 | 27534183 |
| Lipner, L. | 01/28/11 | T/c w/A. Cambouris re sale agreement (.2); Email exchange re costs w/L. Egan (Nortel) (.2). | .40 | 216.00 | 27507110 |
| Bussigel, E.A. | 01/31/11 | Em A.Dhokia (Nortel) re lease | .10 | 47.00 | 27510606 |
| Lipner, L. | 01/31/11 | O/c w/A. Cambouris and J. Bromley re sale agreement amendment (.8); Correspondence re same w/A. Cambouris and J. Bromley (.5); Preparation re same (.2). | 1.50 | 810.00 | 27516971 |
| | | **MATTER TOTALS:** | **181.70** | **105,651.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wauters, C.-A. | 03/31/10 | review of templates (1.5); conf John Cornelius re open items on subsidiary analysis (1.5) | 3.00 | 1,815.00 | 27546968 |
| Spiering, K. | 12/02/10 | Conferred with and participated in meeting with J Ray and L Schweitzer re: insurance issues. 1.4. Attended update meeting with K Hailey. 1.5 | 2.90 | 1,827.00 | 27490123 |
| Spiering, K. | 12/03/10 | Conferred with R Eckenrod, T Britt and J Penn re: claims. 0.6. Revised NDAs and conferred with R Izzard and Marsh re: D&O. 1.7. Conferred with J Bromley and R Lemisch re: complaint. 0.5 | 2.80 | 1,764.00 | 27490135 |
| Spiering, K. | 12/07/10 | Conferred with Marsh and John Ray re: policies (1.0). Conferred with C Condlin re: status of policies (.2). Conferred with Goodmans re: bidder matter (0.1). Prepared for juror interview training (0.7). | 2.00 | 1,260.00 | 27490168 |
| Spiering, K. | 12/08/10 | Conferred with J Ray, Marsh, L Schweitzer and K O'Neill re: insurance issues. | .80 | 504.00 | 27490196 |
| Spiering, K. | 12/09/10 | Conferred with L Schweitzer J Ray, D Tang and Marsh re: insurance issues. | 1.40 | 882.00 | 27490183 |
| Spiering, K. | 12/10/10 | Attended Nortel team meeting. | 1.00 | 630.00 | 27490103 |
| Spiering, K. | 12/10/10 | Prepared for NNI Board meeting. | 1.80 | 1,134.00 | 27490110 |
| Spiering, K. | 12/10/10 | Participated in telephonic NNI Board meeting. | 1.00 | 630.00 | 27490111 |
| Spiering, K. | 12/12/10 | Conferred with J Ray and L Laporte re: insurance issues and notices. | .40 | 252.00 | 27490101 |
| Spiering, K. | 12/13/10 | Conferred with J Ray and Marsh re: insurance renewals. | .30 | 189.00 | 27490093 |
| Spiering, K. | 12/14/10 | Conferred with L Schweitzer, D Tang, R Izzard, J Ray and Marsh re: insurance renewals. | 1.60 | 1,008.00 | 27490070 |
| Spiering, K. | 12/14/10 | Participated in bidder call. | 1.00 | 630.00 | 27490096 |
| Spiering, K. | 12/15/10 | Conferred with B Hunt, J Kim, T Britt, J Penn, D Ray and Ruth Hillis-J re: employee issues. | 1.30 | 819.00 | 27490059 |
| Spiering, K. | 12/15/10 | Conferred with D Tang and Marsh re: insurance issues. | .40 | 252.00 | 27490063 |
| Sercombe, M.M. | 12/15/10 | Discuss contracts with J. Jiminez and R. Eckenrod (.5); participate in status call on transition issues with Nortel reps and K. Hailey (.9); review local counsel retention requirements and discuss same with A. Krutonagaya (.3); discuss signing authority with E. Chisholm (.5). | 2.20 | 1,331.00 | 27509878 |
| Sercombe, M.M. | 12/16/10 | Discuss bill with A. Dhokia (.3); participate in subsidiary issues update call (1.1); draft subsidiary motion (6.1); exchange emails with K. Hailey and L. Schweitzer re counsel (.9). | 8.40 | 5,082.00 | 27509895 |
| Sercombe, M.M. | 12/20/10 | Discuss subsidiary wind-down issues with J. Ray (1.4); revise and circulate subsidiary wind-down motion (3.4); email J. Ray re sub wind-down issues (.2); address | 8.50 | 5,142.50 | 27509914 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retention of counsel (.4); research protocol requirements (1.6); review and email team on background of subsidiary issues (1.5). | | | |
| Sercombe, M.M. | 12/21/10 | Update subsidiary wind-down analysis (1.3); revise and circulate motion (2.4); address agreement signature requirements (.3); exchange emails with S. Gottlieb re subsidiary issues (.4). | 4.40 | 2,662.00 | 27509918 |
| Sercombe, M.M. | 12/22/10 | Participate in call with K. Hailey, N. Piper and R. Reeb re wind-down issues (.6); update analysis of subsidiary wind-down costs (.9); finalize and file motion (3.9). | 5.40 | 3,267.00 | 27509921 |
| Bromley, J. L. | 01/01/11 | Work on ems and calls re case issues. | 1.50 | 1,560.00 | 26892220 |
| Bromley, J. L. | 01/02/11 | Ems with L. Schweitzer on case matters (.30); review ems and lists for Monday call (1.00); review issues for coming week (.30). | 1.60 | 1,664.00 | 27495452 |
| Kallstrom-Schre | 01/03/11 | Edited professional retention application documents | .10 | 39.50 | 26895868 |
| Kallstrom-Schre | 01/03/11 | Drafted email to professional re: retention. | .60 | 237.00 | 26895874 |
| Kallstrom-Schre | 01/03/11 | Edited and sent calendar to J. Ray and cgsh team. | 1.20 | 474.00 | 26895875 |
| Qua, I | 01/03/11 | Nortel research as per K. Spiering, correspondence re same with K. Spiering and S. Lo | 1.50 | 367.50 | 26896613 |
| Bussigel, E.A. | 01/03/11 | T/c M.Fleming re case issues | .10 | 47.00 | 26899426 |
| Bussigel, E.A. | 01/03/11 | T/c D.Northrup re research question | .20 | 94.00 | 26899434 |
| Bussigel, E.A. | 01/03/11 | Research re bankruptcy issue | .20 | 94.00 | 26899439 |
| Bussigel, E.A. | 01/03/11 | Reviewing and filing agenda | .60 | 282.00 | 26899447 |
| Bussigel, E.A. | 01/03/11 | Em J.Croft, t/c re issue | .10 | 47.00 | 26899466 |
| Bussigel, E.A. | 01/03/11 | Em M.Fleming, J.Schreckengost re chapter 15 petitions | .10 | 47.00 | 26899474 |
| Kallstrom-Schre | 01/03/11 | Email exchange re: hearing dates | .20 | 79.00 | 26913153 |
| Peacock, L.L. | 01/03/11 | Reviewed H. Zelbo's edits to draft memo to J. Ray regarding next steps and corresponded with D. Northrop regarding call with M. Blyth regarding same [.5]. | .50 | 330.00 | 26920319 |
| Khentov, B. | 01/03/11 | Parsed bid, broke down comments, prepared preliminary mark-up for approval. | 3.00 | 1,410.00 | 26923987 |
| Lanzkron, J. | 01/03/11 | Reviewed docket submissions and distributed to team members (1.9); meeting with Megan Fleming to discuss team meetings (.4). | 2.30 | 1,081.00 | 26926229 |
| Kim, J. | 01/03/11 | E-mail to M. Fleming regarding staffing (.1). | .10 | 68.00 | 26931558 |
| Eckenrod, R.D. | 01/03/11 | Supplier motion stay (EMs to and t/c with M. Vanek (.3), EM to A. Randazzo (.2); OMs w/ S. Bianca (.2); EM to N. Forrest (.6)); EM to L. Schweitzer re: employee issues (.3) | 1.60 | 952.00 | 26931726 |
| Vanella, N. | 01/03/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27361231 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 01/03/11 | T/c with J. Lanzkron. | .10 | 59.50 | 27362674 |
| Fleming-Delacru | 01/03/11 | Email to N. Forrest. | .10 | 59.50 | 27362689 |
| Fleming-Delacru | 01/03/11 | Office conference with J. Lanzkron. | .40 | 238.00 | 27363147 |
| Fleming-Delacru | 01/03/11 | Email to J. Bromley and L. Schweitzer. | .70 | 416.50 | 27363154 |
| Fleming-Delacru | 01/03/11 | Set up staffing meeting. | .10 | 59.50 | 27363158 |
| Fleming-Delacru | 01/03/11 | Email to J. Bromley. | .10 | 59.50 | 27363174 |
| Fleming-Delacru | 01/03/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 27363181 |
| Fleming-Delacru | 01/03/11 | Email to J. Kim. | .20 | 119.00 | 27363187 |
| Fleming-Delacru | 01/03/11 | Emails to J. Croft. | .10 | 59.50 | 27363197 |
| Fleming-Delacru | 01/03/11 | T/c with J. Lister. | .10 | 59.50 | 27363210 |
| Fleming-Delacru | 01/03/11 | Drafted letter to E. Wong. | .70 | 416.50 | 27363240 |
| Cheung, S. | 01/03/11 | Circulated monitored docket online. | .50 | 70.00 | 27365597 |
| Cheung, S. | 01/03/11 | Circulated documents. | .30 | 42.00 | 27366454 |
| Taiwo, T. | 01/03/11 | correspondence re: hearing agenda (.2 w/E. Bussigel, .2 A. Gazze) | .40 | 188.00 | 27368170 |
| Taiwo, T. | 01/03/11 | review of agenda draft | .10 | 47.00 | 27368173 |
| Thompson, C. | 01/03/11 | Monitored Court Docket. | .30 | 42.00 | 27372824 |
| Renda, E. | 01/03/11 | Circulated updated dockets to attorneys. | .30 | 42.00 | 27386996 |
| Kim, J. | 01/03/11 | Search through returned mail from EPIQ to find mail from specified addressees. | .60 | 132.00 | 27410788 |
| Zelbo, H. S. | 01/03/11 | Meet with J. Bromley; meeting with C. Brod and others, all relating to mediation issues; call with client; review emails; meeting regarding preparation for meeting. | 2.50 | 2,600.00 | 27418510 |
| Northrop, D.J. | 01/03/11 | Researched for client memo (1.3); and began new assignment researching publicly available info (2.0); meeting with Krutonogaya, Brod, Zelbo (.4). | 3.70 | 1,461.50 | 27434063 |
| Delahaye, S. | 01/03/11 | Email w/ C. Brod re: L. Egan transition | .30 | 162.00 | 27438722 |
| Kerr, J. | 01/03/11 | Process and load invoices and payment supports to review database. | 2.00 | 450.00 | 27450121 |
| Krutonogaya, A. | 01/03/11 | Email with B. Gibbon re claims (.1); meeting with C. Brod, H. Zelbo and D. Northrop re research (.5); oc and e-mails with D. Northrop re same (.6); tc with J. Kallstrom Schreckengost re same (.1); researching information on case issues (1.3). | 2.60 | 1,222.00 | 27464317 |
| Bromley, J. L. | 01/03/11 | Weekly call with Ray, Rosenberg, L. Schweitzer, Brod (1.40); ems and calls with Hodara, Ray, and others on EMEA issues (1.00); meeting with L. Schweitzer, Brod, others (1.20); review mediation issues with H. Zelbo, L. Schweitzer , Chilmark, others (1.50); various ems and | 6.40 | 6,656.00 | 27495486 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | work on case matters (1.30). | | | |
| Bromley, J. L. | 01/03/11 | Ems with MS on subsidiary issues (.30); review materials re same (.50). | .80 | 832.00 | 27495512 |
| Brod, C. B. | 01/03/11 | Conference Bromley, Schweitzer, Ray and Chilmark (.50). | .50 | 520.00 | 27498161 |
| Brod, C. B. | 01/03/11 | Meeting with Bromley, Schweitzer, Zelbo on mediation and related matters (2.00). | 2.00 | 2,080.00 | 27498279 |
| Brod, C. B. | 01/03/11 | Telephone call Geiger re: issue (.10). | .10 | 104.00 | 27498609 |
| Brod, C. B. | 01/03/11 | Conference Zelbo, Krutonogaya re: public information, matters available (.10). | .10 | 104.00 | 27498661 |
| Brod, C. B. | 01/03/11 | Further meetings Krutonogaya, Zelbo (partial), Northrop - follow-up re: publicly available info (.40). | .40 | 416.00 | 27498793 |
| Sercombe, M.M. | 01/03/11 | Research subsidiary issues (2.3); discuss same with K. Hailey (.6). | 2.90 | 1,827.00 | 27516679 |
| Geiger, T. | 01/03/11 | Reviewed confi agreements for bidders. | 1.00 | 630.00 | 27520137 |
| Schweitzer, L.M | 01/03/11 | Weekly client strategy call, mtg (0.8). Conf J Bromley, C Brod, H Zelbo re mediation  strategy (2.0). F/u conf J Bromley re same  (0.8). E/ms J Ray re client mtgs (0.2). Review various pldgs, correspondence following vacation (1.5). | 5.30 | 5,247.00 | 27644343 |
| Lim, S-Y. | 01/04/11 | Read and respond to e-mail regarding IT issue | .50 | 270.00 | 26920156 |
| Kallstrom-Schre | 01/04/11 | Edited professional retention application | 1.00 | 395.00 | 26928617 |
| Kallstrom-Schre | 01/04/11 | Researched joint hearing dates | .70 | 276.50 | 26928629 |
| Kallstrom-Schre | 01/04/11 | Edited calendar | .30 | 118.50 | 26928632 |
| Kim, J. | 01/04/11 | Telephone calls with B. Kahn regarding status of issues (.2). Telephone call with L. Lipner regarding issue (.1). E-mail to J. Bromley and others regarding telephone call with B. Kahn (.2). | .50 | 340.00 | 26931571 |
| Bussigel, E.A. | 01/04/11 | T/c M.Fleming re case issues | .10 | 47.00 | 26931651 |
| Bussigel, E.A. | 01/04/11 | T/c J.Kim re case issues | .20 | 94.00 | 26931652 |
| Bussigel, E.A. | 01/04/11 | T/c L.Lipner re case issues | .40 | 188.00 | 26931653 |
| Bussigel, E.A. | 01/04/11 | Em J.Kim re case issues | .20 | 94.00 | 26931682 |
| Bussigel, E.A. | 01/04/11 | Em D.Northrop re research | .10 | 47.00 | 26931692 |
| Bussigel, E.A. | 01/04/11 | Em S.Bomhof (Torys) re foreign law | .10 | 47.00 | 26931693 |
| Bussigel, E.A. | 01/04/11 | Em J.Kim, M.Vanek re contract list | .10 | 47.00 | 26931695 |
| Eckenrod, R.D. | 01/04/11 | Supplier dispute and motion: EM to client (.1), t/cs w/ client re: declarations (1.1), T/C with M. Vanek (.1), EM to N. Forrest (.1), draft of declaration (.5); preparation for T/c with Ogilvy (.2); t/c with Ogilvy (.1); EM to D. Buell with updated pleadings (.3); updates to pleadings | 3.70 | 2,201.50 | 26931771 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.2) | | | |
| Lanzkron, J. | 01/04/11 | Call with Meghan Sercombe to discuss directors (.2); reviewed Canada comments to Agreements (1); call with Louis Lipner to discuss comments (.3); summarized comments and potential responses (1.5); reviewed docket and drafted daily docket summary (.4); organized team meetings (.4); distributed filings (.2). | 4.00 | 1,880.00 | 26931858 |
| Marquardt, P.D. | 01/04/11 | Purchaser questions from Luker. | .20 | 202.00 | 27357765 |
| Vanella, N. | 01/04/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27361303 |
| Peacock, L.L. | 01/04/11 | Reviewed H. Zelbo's comments on memo on next steps, corresponded with D. Northrop and S. Gottlieb on same, and edited memo [4.5]; call with UK to discuss English law research and follow-up with Dan Northrop to discuss same [1.0]; reminded team about EMEA stip [.1]; meeting with H. Zelbo to discuss updates [.2]; updated I. Rozenberg updates [.3]; reviewed draft letter to EMEA [.3]; reviewed correspondence and [.3] | 6.70 | 4,422.00 | 27361958 |
| Rozenberg, I. | 01/04/11 | Conf w/ B. Gibbon re review (.30); review draft letter to EMEA re chapter 15 proceeding and mediation (.20). | .50 | 375.00 | 27362058 |
| Ungberg, A.J. | 01/04/11 | Follow-up with L. Rowan, of Nortel, regarding shipping instructions. | .20 | 79.00 | 27364338 |
| Cheung, S. | 01/04/11 | Circulated monitored court docket online. | .30 | 42.00 | 27366489 |
| Cheung, S. | 01/04/11 | Circulated documents. | .30 | 42.00 | 27366509 |
| Taiwo, T. | 01/04/11 | correspondence re: new contacts | .20 | 94.00 | 27368207 |
| Thompson, C. | 01/04/11 | Monitored Court Docket. | .30 | 42.00 | 27372875 |
| Fleming-Delacru | 01/04/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 27376759 |
| Fleming-Delacru | 01/04/11 | T/c with J. Lanzkron. | .10 | 59.50 | 27376781 |
| Fleming-Delacru | 01/04/11 | T/c with E. Bussigel. | .20 | 119.00 | 27376793 |
| Fleming-Delacru | 01/04/11 | T/c with K. O'Neill. | .10 | 59.50 | 27376994 |
| Fleming-Delacru | 01/04/11 | T/c with A. Krutonogaya. | .10 | 59.50 | 27377037 |
| Fleming-Delacru | 01/04/11 | T/c with L. Barefoot. | .10 | 59.50 | 27377057 |
| Fleming-Delacru | 01/04/11 | T/c with J. Kim. | .20 | 119.00 | 27377089 |
| Fleming-Delacru | 01/04/11 | Email to J. Drake. | .50 | 297.50 | 27377098 |
| Fleming-Delacru | 01/04/11 | Emails with T. Britt and R. Baik. | .10 | 59.50 | 27377140 |
| Renda, E. | 01/04/11 | Circulated updated dockets to attorneys. | .30 | 42.00 | 27387201 |
| Gottlieb, S.L. | 01/04/11 | Meet with Lauren Peacock re memo, write Canadian counsel for requests for assistance. | 4.50 | 2,430.00 | 27398487 |
| Guzman, R. | 01/04/11 | Review of documents with vendor. | 3.30 | 594.00 | 27408420 |
| Schweitzer, L.M | 01/04/11 | Revise draft mediation correspondence (0.3).  Conf J Bromley, H Zelbo, R Raymond, L Laporte (part) re | 4.60 | 4,554.00 | 27410182 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mediation issues, EMEA ltr (1.0). Conf J Ray, J Bromley (part) re planning for various mtgs (3.3). | | | |
| Kim, J. | 01/04/11 | Research filings in UK per D. Northrop. | .60 | 132.00 | 27411288 |
| Kim, J. | 01/04/11 | Research publicly available information. | 2.40 | 528.00 | 27411290 |
| Zelbo, H. S. | 01/04/11 | Meeting with client and others and prepare for same; meeting regarding claim. | 3.30 | 3,432.00 | 27422071 |
| Northrop, D.J. | 01/04/11 | Researched publicly available info re: restructuring. | 6.00 | 2,370.00 | 27434139 |
| Delahaye, S. | 01/04/11 | Meeting w/ C. Brod re: transition | .50 | 270.00 | 27438799 |
| Krutonogaya, A. | 01/04/11 | Research information re case issues (5.7); communications with D. Northrop re same (.5). | 6.20 | 2,914.00 | 27464650 |
| Bromley, J. L. | 01/04/11 | Meeting with L. Schweitzer on mediation issues vis EMEA (1.00); meeting with L. Schweitzer, Chilmark, Ray, H. Zelbo, others on case issues (3.00); meetings and ems with L. Laporte and J. Lacks on issues (.30); various ems on case matters with L. Schweitzer, H. Zelbo, Ray, Chilmark, Brod, others (.40). | 4.70 | 4,888.00 | 27495592 |
| Bromley, J. L. | 01/04/11 | Meeting and calls with L. Schweitzer, Ray, Hodara on ch.15 issues (1.20). | 1.20 | 1,248.00 | 27495671 |
| Brod, C. B. | 01/04/11 | Telephone call Bromley (.10). | .10 | 104.00 | 27498839 |
| Brod, C. B. | 01/04/11 | Conference Delahaye re: employee issues. | .20 | 208.00 | 27498931 |
| Brod, C. B. | 01/04/11 | Review allocation presentation by Chilmark (.20) | .20 | 208.00 | 27499241 |
| Brod, C. B. | 01/04/11 | Conference Bromley (.10). | .10 | 104.00 | 27499329 |
| Brod, C. B. | 01/04/11 | Meeting with John Ray, Schweitzer, Zelbo (partial), Bromley (partial), representatives of Chilmark (3.00); telephone call Akin Gump (.30). | 3.30 | 3,432.00 | 27499406 |
| Lipner, L. | 01/04/11 | Emails re intercompany agreements w/J. Kim and N. De Cicco (Torys) and J. Stam (OR) (.4); t/c w/J. Kim re same (.1); T/c w/J. Lanzkron re same (.2); Email exchange w/J. Lanzkron re same (.1); Reviewed Monitor proposed revisions to agreement (.1); t/c w/E. Bussigel re various case matters (.3); Email to E. Bussigel re Canadian counsel (.1). | 1.30 | 702.00 | 27502816 |
| Sercombe, M.M. | 01/04/11 | Address local counsel retention issues (.7); work on local counsel (.5); email J. Ray on claims issue (.6); evaluate replacement issues (3.3); review insurance policy provisions (.7). | 5.80 | 3,654.00 | 27517340 |
| Britt, T.J. | 01/04/11 | Comm. w/ Megan Fleming-Delacruz re: hearing (.20); Comm. w/ Robin Baik re: same (.20); Email comm. re: edata: (H. Zelbo (.10), D. Herrington (.10). | .60 | 282.00 | 27519717 |
| Geiger, T. | 01/04/11 | Drafted confi . | 3.20 | 2,016.00 | 27519735 |
| Geiger, T. | 01/04/11 | Research re claim. | 1.30 | 819.00 | 27519749 |
| Lanzkron, J. | 01/05/11 | Email and call with K. Spiering re MOR (.3); Call with Justin Seery regarding closing. (.3); Reviewed | 2.10 | 987.00 | 27356883 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments to Agreement and finalized agreement. (1.5) | | | |
| Marquardt, P.D. | 01/05/11 | QMI call for bidder. | .60 | 606.00 | 27358908 |
| Eckenrod, R.D. | 01/05/11 | Motion (EM to local counsel (.2), T/C with Canadian counsel (.1), revisions to pleadings (2.2), EM to D. Buell (.2), EMs to N. Forrest (.2), EMs to client (.5)) | 3.40 | 2,023.00 | 27361101 |
| Eckenrod, R.D. | 01/05/11 | EMs to Canadian counsel, L. Schweitzer re: trust | .30 | 178.50 | 27361125 |
| Eckenrod, R.D. | 01/05/11 | EM to J. Kim, management re: services agreement | .10 | 59.50 | 27361320 |
| Vanella, N. | 01/05/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27361387 |
| Rozenberg, I. | 01/05/11 | Misc team corr re case issues (0.5). | .50 | 375.00 | 27362133 |
| Peacock, L.L. | 01/05/11 | Edited memo to J. Ray based on comments and communicated with team regarding same [6.5]; reviewed correspondence with I. Rozenberg regarding mediation [.1]. | 6.60 | 4,356.00 | 27362375 |
| Thompson, C. | 01/05/11 | Monitored Court Docket. | .30 | 42.00 | 27374011 |
| Cheung, S. | 01/05/11 | Circulated documents. | .30 | 42.00 | 27375876 |
| Renda, E. | 01/05/11 | Circulated updated dockets to attorneys. | .30 | 42.00 | 27387298 |
| Gottlieb, S.L. | 01/05/11 | Research Canadian legal issues. | 3.00 | 1,620.00 | 27398775 |
| Fleming-Delacru | 01/05/11 | Email to J. Lister. | .10 | 59.50 | 27405568 |
| Fleming-Delacru | 01/05/11 | T/c with J. Drake . | .10 | 59.50 | 27405578 |
| Fleming-Delacru | 01/05/11 | T/c with J. Croft. | .10 | 59.50 | 27405604 |
| Fleming-Delacru | 01/05/11 | T/c with J. Kim. | .10 | 59.50 | 27405612 |
| Fleming-Delacru | 01/05/11 | Email to J. Lister. | .20 | 119.00 | 27405622 |
| O'Keefe, P. | 01/05/11 | File maintenance: reviewed dated e-mail correspondence/requests and filed accordingly | .80 | 196.00 | 27407523 |
| Paralegal, T. | 01/05/11 | D. Wolff: Trained on Desksite, Litigation Notebook. | 1.00 | 245.00 | 27410628 |
| Paralegal, T. | 01/05/11 | D. Wolff: Pulled Documents relating to Nortel. | .80 | 196.00 | 27410775 |
| Paralegal, T. | 01/05/11 | D. Wolff: Updated Summary Fee Chart. | 1.00 | 245.00 | 27410778 |
| Paralegal, T. | 01/05/11 | D. Wolff: Merged names in Nortel Notebook. | .80 | 196.00 | 27410784 |
| Kim, J. | 01/05/11 | Work with D. Wolff to review LNB, worksite and updating fee applications | 1.20 | 264.00 | 27411350 |
| Kim, J. | 01/05/11 | Pull internal cites from publicly available information chart per A. Krutonogaya. | .70 | 154.00 | 27411356 |
| Kim, J. | 01/05/11 | Assist Z. Furnald in finding particular pieces of mail. | .40 | 88.00 | 27411359 |
| Schweitzer, L.M | 01/05/11 | All day mtgs w/J Ray and J Bromley (part), including conf N Forest, BG re: claims (0.8). Conf M Sercombe re: sub winddown issues (1.0), conf at Lazard w/Nortel, Committees, etc., re: IP (3.0), conf @ Akin w/advisors (2.0), conf w/ bondholders, Milbank (2.5), and other | 10.90 | 10,791.00 | 27417761 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mtgs w/J Ray (1.5).  E/ms K Spiering, JAK re case (0.1). | | | |
| Zelbo, H. S. | 01/05/11 | Emails re case. | .30 | 312.00 | 27422102 |
| Kallstrom-Schre | 01/05/11 | Update case calendar | .20 | 79.00 | 27423363 |
| Northrop, D.J. | 01/05/11 | Finalized public info chart and research. | .80 | 316.00 | 27434263 |
| Carew-Watts, A. | 01/05/11 | prepare, participate, follow up cfc M Hearn, C. Cianciolo re open issues | 1.40 | 658.00 | 27447099 |
| Carew-Watts, A. | 01/05/11 | prepare, participate, follow up cfc S. Bianca, D. Ilan,  re claim | 1.30 | 611.00 | 27447105 |
| Carew-Watts, A. | 01/05/11 | attention to claim issues and related emails J. Grubic, S. Anderson, P. Ouellette, T. Beasley, B. Dalal, G. Saliby, L. Miller (all Nortel) and pc M Hearn re same | 4.90 | 2,303.00 | 27447112 |
| Krutonogaya, A. | 01/05/11 | OCP issues (.9); research of case issue and communications with D. Northrop re same (.5); tc's and oc's with J. Kim re same and review of binder (.5). | 1.90 | 893.00 | 27465506 |
| Baik, R. | 01/05/11 | Answer phone call inquiring certain issues resolving a dispute; coordinate with team regarding same. | .30 | 178.50 | 27479261 |
| Britt, T.J. | 01/05/11 | Comm. w/ Robert Ryan re: hearing (.10); Comm. w/ Scott Bomhoff re: hearing (.20); Comm. w/ Neal Forrest (.10), Debbie Buell (.10) and Seth Shapiro (.40) (antitrust) re: retention. | .90 | 423.00 | 27479581 |
| Britt, T.J. | 01/05/11 | Comm. w/ Joan Kim re: case issue (.30); Comm. w/ Jane Kim re: staffing and hearing (.10). | .40 | 188.00 | 27479623 |
| Ryan, R.J. | 01/05/11 | Reviewed docket and other tasks re: admin of case. | 1.50 | 592.50 | 27488214 |
| Bussigel, E.A. | 01/05/11 | Obtaining signoff on claim stip | .30 | 141.00 | 27489043 |
| Bromley, J. L. | 01/05/11 | Meetings with bond representatives, Ray, Rosenberg, L. Sschweitzer at midtown office (3.00). | 3.00 | 3,120.00 | 27495713 |
| Bromley, J. L. | 01/05/11 | Meeting on Akin on mediation issues with Akin, Capstone, Jefferies, Ray, Chilmark, L. Schweitzer (1.70). | 1.70 | 1,768.00 | 27495798 |
| Bromley, J. L. | 01/05/11 | Various ems on case matters, including EMEA issues with L. Schweitzer, Ray, others (.90). | .90 | 936.00 | 27495821 |
| Brod, C. B. | 01/05/11 | Conference and e-mail Marcogliese re: case (.10). | .10 | 104.00 | 27500706 |
| Brod, C. B. | 01/05/11 | Review and revise NDA (.80); telephone call Geiger (.20). | 1.00 | 1,040.00 | 27500736 |
| Lipner, L. | 01/05/11 | Reviewed correspondence re agreements (.3). | .30 | 162.00 | 27502986 |
| Brod, C. B. | 01/05/11 | Further review and revision of NDA (2.00); telephone call and conference Geiger (.50). | 2.50 | 2,600.00 | 27503687 |
| Brod, C. B. | 01/05/11 | E-mails Bromley, Schweitzer, Zelbo re: upcoming meetings (.50). | .50 | 520.00 | 27503765 |
| Brod, C. B. | 01/05/11 | Telephone call Karpf (.10). | .10 | 104.00 | 27503894 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 01/05/11 | Address subsidiary issues (4.3); meet with J. Ray to discuss same (1.3); discuss same with D. Abbott (.3). | 5.90 | 3,717.00 | 27518072 |
| Geiger, T. | 01/05/11 | Edited confi for Bondholders. | 3.20 | 2,016.00 | 27519852 |
| Geiger, T. | 01/05/11 | Mtgs with C. Brod re confi. | .40 | 252.00 | 27519877 |
| Kim, J. | 01/05/11 | T/C w/ T. Britt re: staffing (.1), e-mail to J. Kallstrom-Schreckengost re: staffing (.1), e-mail to T. Britt re: motion (.1). | .30 | 204.00 | 27523808 |
| Kim, J. | 01/05/11 | E-mail to R. Eckenrod re: amendment (.1), e-mail to J. Lanzkron re: subsidiary issues (.1). | .20 | 136.00 | 27523848 |
| Lanzkron, J. | 01/06/11 | Call and emails with Lorin van Nuland and Judith Seery regarding Closing. (1.0); Meeting with J. Bromley re agreement. (.3); Emails to Jim Bromley re agreement (.3); Calls with Louis Lipner re agreement. (.5); Work related to agreement. (3.50); meet with R. Eckenrod (.5). | 6.10 | 2,867.00 | 27357013 |
| Marquardt, P.D. | 01/06/11 | Document approval issues with Ray and Egan. | .40 | 404.00 | 27359340 |
| Brown, J. | 01/06/11 | Sent dockets to attorneys. | 5.00 | 700.00 | 27359847 |
| Eckenrod, R.D. | 01/06/11 | {rep for meeting with UCC counsel (.5), T/C with L. Schweitzer and UCC counsel (.3), Research on amounts required (.5), EMs to Canadian counsel (.3)); review of affiliate financials report (.8) | 2.40 | 1,428.00 | 27361619 |
| Eckenrod, R.D. | 01/06/11 | Subsidiary issues (OM w/ J. Lanzkron (.5), review of documentation (.6) | 1.10 | 654.50 | 27361774 |
| Eckenrod, R.D. | 01/06/11 | EMs to J. Ray and local counsel Re case issue | .40 | 238.00 | 27361813 |
| Peacock, L.L. | 01/06/11 | Edited draft memo to J. Ray on issues and communicated with D. Northrop and S. Gottlieb regarding same [7.3]. | 7.30 | 4,818.00 | 27362772 |
| Lacks, J. | 01/06/11 | Reviewed docs/emails re: Chilmark retention and sent summary to J. Kim (0.5); call w/J. Kim re: issues and reviewed prior research (0.2); reviewed research and emailed J. Kim re: same (0.4). | 1.10 | 594.00 | 27365479 |
| Thompson, C. | 01/06/11 | Monitored Court Docket. | .30 | 42.00 | 27374255 |
| Cheung, S. | 01/06/11 | Circulated monitored docket online. | .30 | 42.00 | 27376001 |
| Fleming-Delacru | 01/06/11 | Email to J. Kim re: retention. | .10 | 59.50 | 27377590 |
| Fleming-Delacru | 01/06/11 | Email to E. Bussigel. | .10 | 59.50 | 27380617 |
| Gottlieb, S.L. | 01/06/11 | Research Canadian legal issues and other research. | 5.00 | 2,700.00 | 27398794 |
| Renda, E. | 01/06/11 | Circulated revised dockets to attorneys. | .30 | 42.00 | 27405261 |
| Paralegal, T. | 01/06/11 | D. Wolff: Pulled Documents for Nortel Notebook. | 1.50 | 367.50 | 27410813 |
| Qua, I | 01/06/11 | Retention Application Research as per Jane Kim | .20 | 49.00 | 27411217 |
| Qua, I | 01/06/11 | Prepared Depo CD and correspondence re same with L. Barefoot and helpdesk | 1.00 | 245.00 | 27411229 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 01/06/11 | Prepared correspondence on interaction as per L. Peacock | .20 | 49.00 | 27411235 |
| Kim, J. | 01/06/11 | review ASAs and agreements. | 1.50 | 330.00 | 27411411 |
| Zelbo, H. S. | 01/06/11 | Meeting with J. Bromley; review mediation issues. | .80 | 832.00 | 27422263 |
| Kallstrom-Schre | 01/06/11 | Edited case calendar | .30 | 118.50 | 27423393 |
| Kallstrom-Schre | 01/06/11 | reviewed 1/12 hearing agenda | .10 | 39.50 | 27423405 |
| Flow, S. | 01/06/11 | T/c S.Delahaye re: corporate housekeeping activities for NNI. | .10 | 101.00 | 27423436 |
| Delahaye, S. | 01/06/11 | Email w/ T. Gao re: transition | .40 | 216.00 | 27438943 |
| Northrop, D.J. | 01/06/11 | Correspondence re: client memo. | .30 | 118.50 | 27440104 |
| Krutonogaya, A. | 01/06/11 | OCP issues (.5); oc with A. Cerceo re case administration (.1); case administration (.5). | 1.10 | 517.00 | 27465590 |
| Baik, R. | 01/06/11 | Return calls and revise call log. | .40 | 238.00 | 27479316 |
| Baik, R. | 01/06/11 | Review draft hearing agenda and coordinate with team members. | .90 | 535.50 | 27479506 |
| Baik, R. | 01/06/11 | Check status of client letter with C. Brod. | .20 | 119.00 | 27479662 |
| Ryan, R.J. | 01/06/11 | Reviewed docket and other tasks re: admin of case. | 1.20 | 474.00 | 27488257 |
| Bromley, J. L. | 01/06/11 | Meeting with bondholders with L. Schweitzer, J. Ray, MR (2.50); various ems on case matters with L. Schweitzer, MR, MK, H. Zelbo, C. Brod, J. Ray, others (1.20); meeting with L. Schweitzer, J. Ray, MR on issues (1.80). | 5.50 | 5,720.00 | 27495893 |
| Bromley, J. L. | 01/06/11 | Meeting with Sercombe on foreign affiliate issues (.20); ems on same (.20). | .40 | 416.00 | 27498135 |
| Lipner, L. | 01/06/11 | T/c w/J. Lanzkron re agreement (.3); t/c w/J. Lanzkron re agreement (.2); Email exchange w/J. Lanzkron re same (.3). | .80 | 432.00 | 27503105 |
| Brod, C. B. | 01/06/11 | Follow-up e-mails and calls re: meeting with Phillips (.60); e-mails Bromley, Schweitzer, Zelbo re: Rosenberg (.50); telephone call Phillips' Assistant (.10); further e-mails re: Schweitzer, Zelbo, Rosenberg (.40). | 1.60 | 1,664.00 | 27504531 |
| Brod, C. B. | 01/06/11 | Review matters and file in advance of Regulatory Meeting (.50). | .50 | 520.00 | 27504598 |
| Brod, C. B. | 01/06/11 | Meeting with Ray, Chilmark, Rosenberg, Kennedy, Bromley, Schweitzer (2.00); telephone call Akin (.20). | 2.20 | 2,288.00 | 27504622 |
| Sercombe, M.M. | 01/06/11 | Discuss subsidiary issues with A. Dhokia and K. Hailey (1.5); discuss Protocol issues with L. Schweiter, D. Abbott and P. Tinker (.5); discuss foreign affiliate issues with R. Baik (.5); call with Cayman counsel (.4); review documentation (.8); review asset sale amendment signature issues (.6); review issues with R. Eckenrod (.5); discuss replacement issues with A. Dhokia (.9); address foreign affiliate issues with A. Dhokia and local | 7.00 | 4,410.00 | 27519754 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel (1.3). | | | |
| Britt, T.J. | 01/06/11 | Hearing: Comm. w/ Kimberly Spiering (.90); Review of documents: employee issues (1.80); and Severance (1.70). | 4.40 | 2,068.00 | 27520711 |
| Britt, T.J. | 01/06/11 | Non-working travel to Canada for hearing (50% of 4=2). | 2.00 | 940.00 | 27520972 |
| Britt, T.J. | 01/06/11 | Non-working travel from Canada for hearing (50% of 4=2); Comm. w/ Lisa Schweitzer re: hearing and inter company claims bar date motion (.20). | 2.20 | 1,034.00 | 27521095 |
| Britt, T.J. | 01/06/11 | Comm. w/ Rob Ryan re: docket (.20). | .20 | 94.00 | 27521244 |
| Kim, J. | 01/06/11 | T/C w/ D. Abbott re: scheduling order (.3), T/C w/ J. Lacks re: issues (.2), review agenda letter (.1), e-mail to L. Schweitzer re: hearing (.1). | .70 | 476.00 | 27524050 |
| Kim, J. | 01/06/11 | t/c w/ K. Hailey re: foreign affiliate (.1), e-mail to T. Mikasa re: foreign affiliate issues (.1). | .20 | 136.00 | 27524096 |
| Schweitzer, L.M | 01/06/11 | T/c Tinker, D Abbott, M Sercombe (0.1).  Conf R Eckenrod, BK, S Schultz re  trust (0.3).  Confs J Ray, J Bromley,  Chilmark re: mediation issues incl. Bondholder mtg (5.5). F/u work on mediation issues (0.6).  E/m J Doolittle re foreign affiliate  (0.1).  E/ms Egan, J Ray, K Hailey, J Seery  re general corp issues (0.8). | 7.40 | 7,326.00 | 27645513 |
| Lanzkron, J. | 01/07/11 | Nortel team meeting (1.1); emails to Jim Bromley and Leah Laporte regarding stipulation (.5); call with Leah Laporte regarding stipulation (.2); call with Annie Cordo regarding Motion (.2); reviewed Agreement (1). | 3.00 | 1,410.00 | 27357916 |
| Gao, T. | 01/07/11 | Meeting with Shannon discussing information issues; Conference call with Justin and Shannon discussing same; Reviewed the most recent 10-K of Nortel Networks Corporation. | 2.00 | 790.00 | 27358642 |
| Lim, S-Y. | 01/07/11 | Review and comment on purchaser TSA. Revised letter. | 1.50 | 810.00 | 27359276 |
| Brown, J. | 01/07/11 | Sent dockets to attorneys. | 5.50 | 770.00 | 27360171 |
| Eckenrod, R.D. | 01/07/11 | T/C w/ Canadian counsel re: employee issues | .20 | 119.00 | 27362111 |
| Eckenrod, R.D. | 01/07/11 | Nortel core team meeting | .80 | 476.00 | 27362127 |
| Eckenrod, R.D. | 01/07/11 | Updates to workstream chart and EM to Joan Kim | .30 | 178.50 | 27362147 |
| Eckenrod, R.D. | 01/07/11 | EM to client, J. Kim re: agreement | .20 | 119.00 | 27362170 |
| Rozenberg, I. | 01/07/11 | Team corr re misc issues (0.5). | .50 | 375.00 | 27362281 |
| Abelev, A. | 01/07/11 | Investigate production | 1.00 | 265.00 | 27362567 |
| Peacock, L.L. | 01/07/11 | Call with L. Barefoot and M. Flemming-Delacruz regarding claims materials in chapter 15 proceedings and reviewed email to Chilmark regarding same [.5]; communicated with S. Gottlieb regarding memo on next steps memo for J. Ray including discussing legal research and reviewing answers from Canadian counsel regarding same [.8] | 1.30 | 858.00 | 27362987 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cambouris, A. | 01/07/11 | T/c with S. Delahaye re: responsibilities. | .20 | 108.00 | 27364291 |
| Gazzola, C. | 01/07/11 | Docketing. | .70 | 98.00 | 27364685 |
| Lacks, J. | 01/07/11 | Associate team meeting (1.0); call w/K. Spiering re: insurance issue (0.1). | 1.10 | 594.00 | 27367543 |
| Croft, J. | 01/07/11 | Team meeting | 1.00 | 595.00 | 27377041 |
| Britt, T.J. | 01/07/11 | Working travel from Canada to US (3.0).  Attended Canadian hearing on severance (1.0). | 4.00 | 1,880.00 | 27379058 |
| Zoubok, L. | 01/07/11 | Weekly charge for daily search for news on  Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 27396883 |
| Gottlieb, S.L. | 01/07/11 | Work on research issues on Nortel memo  including re EMEA Debtor's Motion and Canadian legal issues. | 7.00 | 3,780.00 | 27398878 |
| Taiwo, T. | 01/07/11 | team meeting | 1.30 | 611.00 | 27400125 |
| Taiwo, T. | 01/07/11 | correspondence re: hearing | .10 | 47.00 | 27400126 |
| Renda, E. | 01/07/11 | Circulated revised dockets to attorneys. | .30 | 42.00 | 27405443 |
| Fleming-Delacru | 01/07/11 | Prepared for team meeting. | .20 | 119.00 | 27405883 |
| Fleming-Delacru | 01/07/11 | Attended team meeting. | 1.00 | 595.00 | 27405888 |
| Fleming-Delacru | 01/07/11 | T/c with S. Bianca. | .10 | 59.50 | 27408561 |
| Fleming-Delacru | 01/07/11 | T/c with S. Gottlieb. | .30 | 178.50 | 27408592 |
| Qua, I | 01/07/11 | Data Collection Summary research as per A. Ungberg | 1.00 | 245.00 | 27411303 |
| Kim, J. | 01/07/11 | Update workstreams per team. | .80 | 176.00 | 27411330 |
| Kim, J. | 01/07/11 | Find signatures in Asset Sale Agreements and side agreements of all sales. | 2.10 | 462.00 | 27411332 |
| Bianca, S.F. | 01/07/11 | Attend Nortel team meeting (1.0); review recent filings (.2). | 1.20 | 816.00 | 27411617 |
| Qua, I | 01/07/11 | Prepared record of case materials | 1.50 | 367.50 | 27422062 |
| Zelbo, H. S. | 01/07/11 | Email re mediation. | .30 | 312.00 | 27422233 |
| Kallstrom-Schre | 01/07/11 | Attn to emails re. motion | .60 | 237.00 | 27423428 |
| Kallstrom-Schre | 01/07/11 | Edited and sent case calendar to cgsh team | .60 | 237.00 | 27423430 |
| Kallstrom-Schre | 01/07/11 | Drafted and sent docket sweep email | .10 | 39.50 | 27423431 |
| Kallstrom-Schre | 01/07/11 | Team meeting | 1.30 | 513.50 | 27423591 |
| Kallstrom-Schre | 01/07/11 | Research re. professional retention procedures | .40 | 158.00 | 27423594 |
| Delahaye, S. | 01/07/11 | Meeting T. Gao re: transition (.50);  calls and emails w/ J. Seery, K. Cunningham, A. Krutonogaya and core bankruptcy team re:  same (1.50); review US Debtor corporate documents (1.60) | 3.60 | 1,944.00 | 27439624 |
| Northrop, D.J. | 01/07/11 | researched federal arbitration act. | .50 | 197.50 | 27440107 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 01/07/11 | Updated workstream chart and sent to Joan Kim | .30 | 118.50 | 27448765 |
| Krutonogaya, A. | 01/07/11 | Tc's with S. Delahaye re transition (.5); workstream update (.2); team meeting (1). | 1.70 | 799.00 | 27465697 |
| Baik, R. | 01/07/11 | Team meeting (1.50); coordinate with team to get comments on draft hearing agenda and send the same to J. Bromley and L. Schweitzer for review (0.6). | 2.10 | 1,249.50 | 27479726 |
| Ryan, R.J. | 01/07/11 | Team meeting. | 1.50 | 592.50 | 27488267 |
| Ryan, R.J. | 01/07/11 | Reviewed docket and other tasks re: admin of case. | 1.30 | 513.50 | 27488276 |
| Bussigel, E.A. | 01/07/11 | Team meeting | 1.00 | 470.00 | 27489034 |
| Bussigel, E.A. | 01/07/11 | Em S.Delahaye re case organization | .10 | 47.00 | 27489038 |
| Bromley, J. L. | 01/07/11 | Ems with L. Schweitzer and K. Hailey on sub issues (.30); calls re same (.20); various ems on case matters with J. Ray, Chilmark, L. Schweitzer, K. Hailey, H. Zelbo, C. Brod, others (1.10); meeting on foreign affiliate issues with M. Sercombe, J. Kang and R. Baik (.70); call with Tay in evening (.50); meeting with CG on case issues (.60). | 3.40 | 3,536.00 | 27498350 |
| Lipner, L. | 01/07/11 | Nortel team meeting (1); Email exchange w/J. Kim re employee issues (.1); t/c w/J. Kim re same (.1). | 1.20 | 648.00 | 27503229 |
| Brod, C. B. | 01/07/11 | Meeting with Schweitzer before meeting with Phillips (.50). | .50 | 520.00 | 27504927 |
| Brod, C. B. | 01/07/11 | Meeting in midtown office re: mediation matters (1.00). | 1.00 | 1,040.00 | 27504944 |
| Brod, C. B. | 01/07/11 | Telephone call and e-mail Ray (.30); e-mail Bromley (.20). | .50 | 520.00 | 27504966 |
| Brod, C. B. | 01/07/11 | Follow-up e-mails Bromley, Schweitzer (.20). | .20 | 208.00 | 27504982 |
| Brod, C. B. | 01/07/11 | Matters relating to possible asset sale (.10); review chart (.10); e-mail McGill (.10). | .30 | 312.00 | 27505105 |
| Brod, C. B. | 01/07/11 | Conference call Bromley (.40); telephone call Akin (.40); e-mail Bromley re: status (.20). | 1.00 | 1,040.00 | 27505199 |
| Britt, T.J. | 01/07/11 | Summary of and communication re hearing. | .30 | 141.00 | 27520192 |
| Sercombe, M.M. | 01/07/11 | Discuss contract status with R. Eckenrod and assemble materials on same (.8); participate in team meeting (1.1); address foreign affiliate issues with J. Bromley and R. Baik (.9); discuss same with Ogilvy (.6); research notification procedures and discuss same with D. Abbott (2.1); review organizational docs (.5); research caselaw on subsidiary issues (.8). | 6.80 | 4,284.00 | 27520450 |
| Britt, T.J. | 01/07/11 | Workstream update. | .10 | 47.00 | 27520661 |
| Britt, T.J. | 01/07/11 | Comm. w/Lisa Schweitzer/Debbie Buell re doc issues and signatories. | .10 | 47.00 | 27520731 |
| Kim, J. | 01/07/11 | Mtg w/ K. Roberts re: hearing (.2), T/C w/ R. Baik re: agenda (.1), E-mail to D. Buell re: hearing (.1), team mtg (1.5). | 1.90 | 1,292.00 | 27524945 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/07/11 | Mtg w/ R. Baik, M. Sercombe, J. Bromley re: interestate issues (.7). | .70 | 476.00 | 27524994 |
| Hailey, K. | 01/07/11 | Conf. calls, emails and t/cs with D. Abbot, L. Egan and E. Chilsolm, S. Delahaye and A. Dhokia re transition; review of documents, including constituent documents re same (2.9); t/cs and emails with J. Ray, D. Abbott, L. Guerra re replacement and documentation re same (1.80); emails and t/cs with J. Bromley, J. Stam re documentation and review of records relating to same (.9); Nortel team meeting (1.00); emails, t/cs and conf. calls with local counsel re replacement (1.9) | 8.50 | 6,375.00 | 27544210 |
| Peacock, L.L. | 01/08/11 | Corresponded with S. Gottlieb regarding research and draft memo to J. Ray regarding next steps and hurdles. | .30 | 198.00 | 27363100 |
| Northrop, D.J. | 01/08/11 | Researched litigation issues. | 4.40 | 1,738.00 | 27440112 |
| Brod, C. B. | 01/08/11 | Review support agreement and analysis (1.00). | 1.00 | 1,040.00 | 27505215 |
| Northrop, D.J. | 01/09/11 | Drafted section of client memo. | 6.50 | 2,567.50 | 27440113 |
| Bromley, J. L. | 01/09/11 | Ems on case matters with J. Ray, L. Schweitzer, C. Brod, P. Shim, J. Kim, Gale, others (.80). | .80 | 832.00 | 27498516 |
| Gao, T. | 01/10/11 | Meeting with Alex Cambouris and conference call with Casey and Ana discussing case issue; Reviewed the most recent 8-K of Nortel Network Corporation. | 1.00 | 395.00 | 27358252 |
| Gao, T. | 01/10/11 | Edited my notes of all the information collected from meeting and conference calls concerning case issue; Reviewed disclosure statement; Drafted the corporate chart; Uploaded bylaws and documents to the litigator's notebook. | 3.00 | 1,185.00 | 27358318 |
| Bussigel, E.A. | 01/10/11 | Reviewing and summarizing motion | .30 | 141.00 | 27358431 |
| Eckenrod, R.D. | 01/10/11 | Motion - final revisions, EMs to N. Forrest, D. Buell, local counsel, and client | 2.20 | 1,309.00 | 27362298 |
| Rozenberg, I. | 01/10/11 | Review draft memo and provide comments on same to C. Goodman (1.50); review agreements for same (.50); team conf re same (1.00). | 3.00 | 2,250.00 | 27362596 |
| Peacock, L.L. | 01/10/11 | Reviewed research and edits to the next steps forwarded by D. Northrop and S. Gottlieb, research from English counsel, edited memo, and corresponded with D. Northrop and S. Gottlieb regarding same. [1.5] | 1.50 | 990.00 | 27363203 |
| Lanzkron, J. | 01/10/11 | Call with Jim Bromley, Louis Lipner and Kat Bailie (Herbert Smith) and follow up meeting with Jim and Louis regarding Agreement (.9); prep for call with Herbert Smith (.4); drafted Agreemnt (2.2); call with Jane Kim regarding Agreement (.2). | 3.70 | 1,739.00 | 27365979 |
| Whatley, C. | 01/10/11 | Docketed papers received. | 4.00 | 560.00 | 27371880 |
| Thompson, C. | 01/10/11 | Monitored Court Docket. | .30 | 42.00 | 27374581 |
| Cheung, S. | 01/10/11 | Circulated monitored docket online. | .30 | 42.00 | 27375501 |
| Cheung, S. | 01/10/11 | Circulated documents. | .30 | 42.00 | 27375535 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gottlieb, S.L. | 01/10/11 | Revise Nortel memo and research issue and implications. | 6.00 | 3,240.00 | 27399055 |
| Fitzgerald, W. | 01/10/11 | Performed cross-reference of ASA (2.5); corr. w/ K. Cunningham re same (.5) | 3.00 | 735.00 | 27406918 |
| Fleming-Delacru | 01/10/11 | T/c with K. Sidhu. | .10 | 59.50 | 27408615 |
| Fleming-Delacru | 01/10/11 | Reviewed agenda and email to L. Barefoot. | .20 | 119.00 | 27408637 |
| Fleming-Delacru | 01/10/11 | T/c with S. Gottlieb. | .10 | 59.50 | 27408641 |
| Paralegal, T. | 01/10/11 | Z. Furnald: Received explanation of summary fee chart. Entered claims into/updated summary fee chart. | 3.80 | 931.00 | 27409896 |
| Fleming-Delacru | 01/10/11 | Reviewed motion. | 1.30 | 773.50 | 27409904 |
| Fleming-Delacru | 01/10/11 | T/c with L. Barefoot. | .10 | 59.50 | 27409910 |
| Fleming-Delacru | 01/10/11 | Edited workstream chart. | .40 | 238.00 | 27409933 |
| Fleming-Delacru | 01/10/11 | Email to A. Cordo. | .10 | 59.50 | 27409942 |
| Fleming-Delacru | 01/10/11 | Email to A. Randazzo. | .10 | 59.50 | 27409946 |
| Buell, D. M. | 01/10/11 | Review draft agenda for 1/12. | .30 | 312.00 | 27410288 |
| Kim, J. | 01/10/11 | Send proofs of service to MNAT. | .70 | 154.00 | 27411436 |
| Kim, J. | 01/10/11 | Workstream chart updates. | .50 | 110.00 | 27411438 |
| Kim, J. | 01/10/11 | Complete Nortel housekeeping LNB. | 5.80 | 1,276.00 | 27411442 |
| Schweitzer, L.M | 01/10/11 | Weekly status call (1.0). Review agreement, corresp JAK re same (0.4). Conf. M Kostov re: agreement issues (0.6). T/c J Bromley re same (0.5). E/ms, t/cs J Croft re: Fairpoint (0.2). | 2.70 | 2,673.00 | 27417969 |
| Qua, I | 01/10/11 | Nortel Fee App research and correspondence re same with Z. Furnald | 1.30 | 318.50 | 27422286 |
| Qua, I | 01/10/11 | Prepared Nortel documents on electronic database | 1.50 | 367.50 | 27422353 |
| Kallstrom-Schre | 01/10/11 | Edited and sent calendar | .60 | 237.00 | 27423767 |
| Kallstrom-Schre | 01/10/11 | Em exchange with S. Gottlieb re: prior motion | .30 | 118.50 | 27423845 |
| Northrop, D.J. | 01/10/11 | Incorporated English law in client memo. | 2.70 | 1,066.50 | 27440118 |
| Zelbo, H. S. | 01/10/11 | Review memo; meeting re same. | 1.50 | 1,560.00 | 27443425 |
| Cambouris, A. | 01/10/11 | Meeting with S. Delahaye and T. Gao re: responsibilities. | .30 | 162.00 | 27465963 |
| Krutonogaya, A. | 01/10/11 | Tc with S. Delahaye re transition (.3); Communications re fee applications (.4); OCP issues (.2). | .90 | 423.00 | 27466342 |
| Lim, S-Y. | 01/10/11 | Read emails regarding transfer of agent. | .50 | 270.00 | 27486391 |
| Baik, R. | 01/10/11 | Coordinate with team to finalize the agenda for filing. | 1.20 | 714.00 | 27487215 |
| Ryan, R.J. | 01/10/11 | Reviewed docket and other tasks re: admin of case. | 1.40 | 553.00 | 27488290 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Delahaye, S. | 01/10/11 | Calls and meetings w/ C. Davison, A. Cambouris, L. Lipner and A. Krutonogaya re: transition (1.50); sent documents to T. Gao (.40) | 1.90 | 1,026.00 | 27488716 |
| Bromley, J. L. | 01/10/11 | Weekly call with JR, Chilmark, LS, HZ and CB (.50); ems on case status with LS, CB, JR, MR, others (1.20); ems with Ilan and Kramer on case issues (.30). | 2.00 | 2,080.00 | 27498947 |
| Bromley, J. L. | 01/10/11 | Ems with Dovev and Sercombe on foreign affiliate issues (.30). | .30 | 312.00 | 27498968 |
| Lipner, L. | 01/10/11 | O/c w/J. Lanzkron and J. Bromley (partial) re intercompany agreement (.8); Preparation re same (.3); t/c w/N. Forrest re action (.1); Email to J. Bromley re same (.2); Email exchange w/M. Vanek re same (.2); Email exchange w/J. Kim re intercompany agreement (.1); Case management(.2). | 1.90 | 1,026.00 | 27503410 |
| Lipner, L. | 01/10/11 | T/c w/S. Delahaye re general corporate issues (.2); t/c w/J. Kalish re same (.1). | .30 | 162.00 | 27503484 |
| Brod, C. B. | 01/10/11 | Attend weekly call (partial) Bromley, Schweitzer, Ray, Rosenberg, Kennedy, Taylor, Abbott (1.00). | 1.00 | 1,040.00 | 27505244 |
| Brod, C. B. | 01/10/11 | Review support agreement materials (1.00). | 1.00 | 1,040.00 | 27505944 |
| Brod, C. B. | 01/10/11 | Follow-up e-mails Bromley, Schweitzer, Rosenberg, Phillips' Assistant (.80); e-mail Phillips, Sperber (.20). | 1.00 | 1,040.00 | 27506063 |
| Britt, T.J. | 01/10/11 | Comm. w/ Sara Gottlieb (.20) and Jessica Kallstrom-Schreckengost (.10) re: case issue. | .30 | 141.00 | 27523869 |
| Britt, T.J. | 01/10/11 | Research and drafting motion. | 4.20 | 1,974.00 | 27523886 |
| Kim, J. | 01/10/11 | E-mail to K. Schultea re: retention (.1), e-mail to L. Schweitzer re: retention (.1), t/c w/ L. Schweitzer re: retention (.2), E-mail to J. Ray & K. Schultea re: retention (.3), e-mail to D. Smith re: retention (.1), revise engagement letter (.2). | 1.00 | 680.00 | 27525267 |
| Kim, J. | 01/10/11 | E-mails to D. Buell re: hearing (.2), e-mails to J. Kallstrom-Schreckengost re: hearing binder (.2), e-mail to M. Sercombe re: binder (.1). | .50 | 340.00 | 27525287 |
| Kim, J. | 01/10/11 | e-mail to J. Bromley & L. Schweitzer re: subs (.1), e-mail to M. Sercombe re: foreign affiliate issues (.1), e-mail to J. Croft re: interstate issue (.1). | .30 | 204.00 | 27525303 |
| Sercombe, M.M. | 01/10/11 | Discuss local counsel issues with A. Dhokia (1.3); review ARA for consent provisions (1.2). | 2.50 | 1,575.00 | 27533025 |
| Gao, T. | 01/11/11 | Checked documents for NNI subsidiaries and other US debtors; Uploaded documents to the litigator's notebook. | .50 | 197.50 | 27358112 |
| Eckenrod, R.D. | 01/11/11 | EMs to NNL counsel, bonds, committee counsel, affiliate's management re: employee issues | .60 | 357.00 | 27362777 |
| Abelev, A. | 01/11/11 | Manage user network rights | .30 | 79.50 | 27363017 |
| Peacock, L.L. | 01/11/11 | Corresponded with D. Northrop and S. Gottlieb regarding edits to memo for J. Ray on next steps, reviewed drafts and underlying research, and edited | 1.60 | 1,056.00 | 27365335 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft. [1.6] | | | |
| Lanzkron, J. | 01/11/11 | Call with Kat Bailie (HS) regarding Agreement (.3); meeting with James Croft regarding Motion (.7); meeting with Jim Bromley, Louis Lipner and Jane Kim regarding interestate agreements (.6); drafted Agreement (4). | 5.60 | 2,632.00 | 27365901 |
| Lacks, J. | 01/11/11 | Emailed D. Northrop re: Nortel question. | .10 | 54.00 | 27367578 |
| Whatley, C. | 01/11/11 | Docketed papers received. | 1.00 | 140.00 | 27372564 |
| Thompson, C. | 01/11/11 | Monitored Court Docket. | .30 | 42.00 | 27374687 |
| Cheung, S. | 01/11/11 | Circulated monitored docket online. | .30 | 42.00 | 27375627 |
| Cheung, S. | 01/11/11 | Circulated documents. | .30 | 42.00 | 27375643 |
| Bussigel, E.A. | 01/11/11 | T/c with K. Spiering re case issue (.10); email A. Cordo (MNAT) re letter (.20) | .30 | 141.00 | 27375747 |
| Zoubok, L. | 01/11/11 | Obtained a copy of an article from the Bankruptcy Strategist / L. LaPorte via J. Reinstein | .30 | 79.50 | 27396121 |
| Gottlieb, S.L. | 01/11/11 | Research Canadian law | 4.00 | 2,160.00 | 27399119 |
| Fitzgerald, W. | 01/11/11 | Performed cross reference of ASA (3); corr. w/ K. Cunningham re same (.5) | 3.50 | 857.50 | 27406392 |
| Paralegal, T. | 01/11/11 | Z. Furnald: Completed inputting fee applications in chart, reviewed chart. | 1.00 | 245.00 | 27409902 |
| Paralegal, T. | 01/11/11 | Z. Furnald: Looked through mail for specific entities. | 1.00 | 245.00 | 27409920 |
| Paralegal, T. | 01/11/11 | Z. Furnald: Worked with practice support to get access to a Nortel database; reviewed docs received from Nortel, looking for issues. | 3.00 | 735.00 | 27409925 |
| Buell, D. M. | 01/11/11 | Non-work travel to Wilmington, DE (50%). | 1.00 | 1,040.00 | 27410572 |
| Fleming-Delacru | 01/11/11 | T/c with J. Kim re: workstream chart. | .10 | 59.50 | 27416069 |
| Fleming-Delacru | 01/11/11 | T/c with J. Kim. | .20 | 119.00 | 27416070 |
| Fleming-Delacru | 01/11/11 | T/c with R. Ryan. | .10 | 59.50 | 27416079 |
| Fleming-Delacru | 01/11/11 | Email to J. Kim. | .10 | 59.50 | 27416851 |
| Fleming-Delacru | 01/11/11 | T/c's re: travel arrangements. | .20 | 119.00 | 27416854 |
| Fleming-Delacru | 01/11/11 | T/c with L. Barefoot. | .10 | 59.50 | 27416861 |
| Fleming-Delacru | 01/11/11 | Email to A. Gazze. | .10 | 59.50 | 27416864 |
| Fleming-Delacru | 01/11/11 | Email to S. Gottlieb. | .10 | 59.50 | 27416865 |
| Fleming-Delacru | 01/11/11 | T/c with A. Cordo. | .10 | 59.50 | 27416868 |
| Fleming-Delacru | 01/11/11 | T/c with K. Sidhu. | .10 | 59.50 | 27416869 |
| Fleming-Delacru | 01/11/11 | Email to D. Buell re: hearing. | .10 | 59.50 | 27417574 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 01/11/11 | Reviewed billing memo. | .10 | 59.50 | 27417596 |
| Fleming-Delacru | 01/11/11 | Non-working travel time from NYC to Delaware (50% x 2.7). | 1.40 | 833.00 | 27417698 |
| Fleming-Delacru | 01/11/11 | Prepared for hearing. | .40 | 238.00 | 27417703 |
| Fleming-Delacru | 01/11/11 | T/c with A. Cordo. | .20 | 119.00 | 27417705 |
| Fleming-Delacru | 01/11/11 | T/c with J. Kim. | .10 | 59.50 | 27417719 |
| Fleming-Delacru | 01/11/11 | Email to S. Bianca, J. Drake, etc. re: hearing logistics. | .10 | 59.50 | 27417724 |
| Kim, J. | 01/11/11 | LNB relevant pleadings (2.2); Workstream chart updates (0.5). | 2.70 | 594.00 | 27418844 |
| Qua, I | 01/11/11 | Correspondence with practice support regarding electronic document storage database | .50 | 122.50 | 27422642 |
| Qua, I | 01/11/11 | Prepared Nortel case materials on electronic database | 1.00 | 245.00 | 27422659 |
| Qua, I | 01/11/11 | Prepared Nortel litigation case materials on electronic database | .20 | 49.00 | 27422665 |
| Kallstrom-Schre | 01/11/11 | Edited calendar | .10 | 39.50 | 27423851 |
| Schweitzer, L.M | 01/11/11 | Review mediation materials, e/m J Ray, Chilmark re same (0.3). T/c J Croft re case (0.1). T/c J Stam re hearings (0.2). Conf C Brod re misc. issues (0.3).  T/c M Kennedy re draft mediation docs (0.4).  Misc t/cs, e/ms, confs J Bromley, C Brod re mediation scheduling, client mtgs (0.4).  T/c K Hailey re case issues (0.4).  Staffing mtg J Bromley, JAK (0.7).  E/ms JAK re case (0.1). | 2.90 | 2,871.00 | 27423904 |
| Northrop, D.J. | 01/11/11 | Edited client memo. | 7.90 | 3,120.50 | 27440122 |
| Zelbo, H. S. | 01/11/11 | Edit memorandum; meeting with W. McRae and Goodman; emails re same. | 1.50 | 1,560.00 | 27444661 |
| Krutonogaya, A. | 01/11/11 | Review billing memorandum (.2); email to R. Eckenrod re customer (.2). | .40 | 188.00 | 27466502 |
| Lim, S-Y. | 01/11/11 | Review revised agreement | .50 | 270.00 | 27486419 |
| Baik, R. | 01/11/11 | Respond to S. Gottlieb's inquiry (0.1); respond to C. Brod's request for certain documents (0.2). | .30 | 178.50 | 27487305 |
| Ryan, R.J. | 01/11/11 | Reviewed docket and other tasks re: admin of case. | 1.60 | 632.00 | 27488307 |
| Delahaye, S. | 01/11/11 | Gathered and reviewed US company documents w/ T. Gao (2.00); organized call w/ C. Brod and L. Egan (.40) | 2.40 | 1,296.00 | 27488723 |
| Bromley, J. L. | 01/11/11 | Various ems on case matters with LS, CB, HZ, JR, Chilmark (1.50); weekly staffing meetings with LS, JK, MF (.50); meeting on inter estate issues with JK, JL and LL (.70); tc Rosenberg on case issues (.90); tc Ray and Brod on same (.50); work on same (.70). | 4.80 | 4,992.00 | 27499286 |
| Lipner, L. | 01/11/11 | Emails w/J. Lanzkron and J. Kim re intercompany issues (.1); o/c w/J. Lanzkron, J. Kim and J. Bromley re same (.8). | .90 | 486.00 | 27503627 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 01/11/11 | E-mails Bromley, Baik re: retention (.50). | .50 | 520.00 | 27506087 |
| Brod, C. B. | 01/11/11 | Conference Bromley re: various case matters and retention (1.00). | 1.00 | 1,040.00 | 27506275 |
| Brod, C. B. | 01/11/11 | Conference Schweitzer re: support agreement (.30). | .30 | 312.00 | 27506307 |
| Brod, C. B. | 01/11/11 | E-mails Bromley (.20). | .20 | 208.00 | 27506311 |
| Brod, C. B. | 01/11/11 | E-mails Bromley re: Schweitzer, case matters (.80). | .80 | 832.00 | 27506887 |
| Brod, C. B. | 01/11/11 | Conference Bromley (.50). | .50 | 520.00 | 27506917 |
| Barefoot, L. | 01/11/11 | Non-working travel to Wilmington (50% of 1.2 or .6). | .60 | 402.00 | 27524837 |
| Kim, J. | 01/11/11 | E-mail to M. Sercombe re: foreign affiliate issues (.1), e-mails re: side letter (.2), mtg w/ J. Bromley, J. Lanzkron, L. Lipner re: inter-estate issues (partial) (.7). | 1.00 | 680.00 | 27525348 |
| Kim, J. | 01/11/11 | T/C w/ M. Fleming re: various case issues (.2), e-mails re: hearing (.2), staffing meeting (.7), e-mail to A. Cordo re: hearing (.1). | 1.20 | 816.00 | 27525390 |
| Britt, T.J. | 01/11/11 | Comm. w/ Joan Kim re: entries to litigator's notebook (.10). | .10 | 47.00 | 27526124 |
| Sercombe, M.M. | 01/11/11 | Discus invoice with A. Dhokia (1.2); review foreign affiliate issues with J. Bromley (.4); correspond on same with Herbert Smith (.3); address substitution issues and discuss same with K. Hailey and A. Dhokia (2.9); discuss case issues with local counsel (.7); address tracking of subsidiary (.3). | 5.80 | 3,654.00 | 27533730 |
| Hailey, K. | 01/11/11 | meeting with J. Wood, C. Reese and B. McCrae (partial) (2.50); emails with G. kennedy re replacements (.50); conf. call with M. Sercombe and A. Dhokia re replacements and subsidiary issues and emails and t/cs re same (2.40); review of documentation re replacements and emails and t/cs with local counsel re same (2.9); conf. call with A. Grant, C. Teo re follow up winddown questions (2.00); emails and t/cs with M. Sercombe, A. Dhokia re /corp housekeeping (.90). | 11.20 | 8,400.00 | 27537532 |
| Kallstrom-Schre | 01/12/11 | Updated case calendar | .30 | 118.50 | 27367726 |
| Kallstrom-Schre | 01/12/11 | Updated calendar. | .30 | 118.50 | 27367730 |
| Rozenberg, I. | 01/12/11 | Review and comment on draft submission (1.50); corr w/ team re document issues and rescheduling of mediation (.50); begin reviewing objection (.50). | 2.50 | 1,875.00 | 27371361 |
| Eckenrod, R.D. | 01/12/11 | OM with J. Lanzkron and review of sale (.3); EM to bondholder counsel re: employee issues (.1); EM to foreign affiliate's management, bonds/UCC counsel, NNL counsel, and L. Schweitzer re: (.2); review of background for preparation of Ray declaration (2.9) | 3.50 | 2,082.50 | 27385237 |
| Cheung, S. | 01/12/11 | Circulated monitored docket online. | .20 | 28.00 | 27386314 |
| Cheung, S. | 01/12/11 | Circulated documents. | .30 | 42.00 | 27386329 |
| Gottlieb, S.L. | 01/12/11 | Review and summarize affidavit. | 3.50 | 1,890.00 | 27399138 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gottlieb, S.L. | 01/12/11 | Review emails about status of mediation. | .50 | 270.00 | 27399153 |
| Gottlieb, S.L. | 01/12/11 | Look at proceeding materials. | 1.00 | 540.00 | 27399226 |
| Lacks, J. | 01/12/11 | Emailed D. Northrop re: cross-border cases. | .10 | 54.00 | 27399336 |
| Lanzkron, J. | 01/12/11 | Reviewed documents for release (2.5); call with Antonia Watts and Justin Seery regarding Agreement (.2); reviewed motion materials (1.5); emails to James Croft regarding motion (.5); emails to Corey Goodman regarding agreement (.3) | 5.00 | 2,350.00 | 27400233 |
| Marquardt, P.D. | 01/12/11 | NBS QMI call. | .60 | 606.00 | 27405461 |
| Reeb, R. | 01/12/11 | Contact Mike McRitchie regarding case issue. | .50 | 235.00 | 27406303 |
| Peacock, L.L. | 01/12/11 | Reviewed correspondence regarding request [.2]; reviewed correspondence regarding objection [.3]; reviewed correspondence regarding mediation dates and calendared [.2]; corresponded with D. Northrop and S. Gottlieb regarding edits to memo for John Ray regarding next steps [.3]; email discussion with I. Rozenberg regarding same [.2]. | 1.20 | 792.00 | 27408703 |
| Buell, D. M. | 01/12/11 | Non-work travel from Wilmington, DE to the office (50% of 3.4 or 1.7). | 1.70 | 1,768.00 | 27410728 |
| Fleming-Delacru | 01/12/11 | Emails to D. Northrop re: UK court. | .30 | 178.50 | 27417778 |
| Fleming-Delacru | 01/12/11 | Email to L. Guerra. | .20 | 119.00 | 27417780 |
| Fleming-Delacru | 01/12/11 | Email to N. Forrest. | .10 | 59.50 | 27417783 |
| Fleming-Delacru | 01/12/11 | Email to A. Gazze (MNAT) re: hearing. | .10 | 59.50 | 27417784 |
| Fleming-Delacru | 01/12/11 | Email and t/c to B. Kahn. | .10 | 59.50 | 27417807 |
| Fleming-Delacru | 01/12/11 | T/c re: travel arrangements. | .10 | 59.50 | 27417810 |
| Fleming-Delacru | 01/12/11 | Travel from hearing (1/2 x 3). | 1.50 | 892.50 | 27417817 |
| Fleming-Delacru | 01/12/11 | T/c with A. Gazze (MNAT). | .20 | 119.00 | 27417821 |
| Fleming-Delacru | 01/12/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 27417825 |
| Fleming-Delacru | 01/12/11 | Reviewed materials re: retention. | 1.00 | 595.00 | 27417830 |
| Fleming-Delacru | 01/12/11 | T/c with A. Gazze. | .10 | 59.50 | 27417833 |
| Fleming-Delacru | 01/12/11 | T/c with J. Kim. | .10 | 59.50 | 27417838 |
| Fleming-Delacru | 01/12/11 | Email to L. Schweitzer. | .20 | 119.00 | 27417842 |
| Fleming-Delacru | 01/12/11 | T/c with C. Goodman. | .10 | 59.50 | 27417847 |
| Fleming-Delacru | 01/12/11 | Email to J. Kim. | .10 | 59.50 | 27417851 |
| Fleming-Delacru | 01/12/11 | Email to D. Northrop. | .20 | 119.00 | 27417856 |
| Fleming-Delacru | 01/12/11 | T/c with E. Bussigel. | .10 | 59.50 | 27417860 |
| Kim, J. | 01/12/11 | Add pleadings/correspondence to LNB per T. Gao. | 3.80 | 836.00 | 27418853 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M | 01/12/11 | E/ms K Hailey re sub research, (0.1). E/ms J Drake, R Eckenrod, J Lacks re sale (0.1).  T/c K Hailey re same (0.2).  T/c M Kennedy re presentation draft (0.4), E/ms J Ray, team re reporting on various workflows (0.3). | 1.10 | 1,089.00 | 27424646 |
| Schweitzer, L.M | 01/12/11 | Review motion (0.4).  Multiple team, co-counsel e/ms re same (0.3). | .70 | 693.00 | 27424694 |
| Thompson, C. | 01/12/11 | Monitored court docket. | .30 | 42.00 | 27437481 |
| Thompson, C. | 01/12/11 | Monitored court docket. | .30 | 42.00 | 27437488 |
| Northrop, D.J. | 01/12/11 | Updated and edited client memo with English law research. | 6.40 | 2,528.00 | 27440127 |
| Roberts, K. | 01/12/11 | Non-working travel time New Jersey to Delaware for court hearing (50% of 2 or 1). | 1.00 | 680.00 | 27450146 |
| Roberts, K. | 01/12/11 | Non-working travel time to Delaware to New Jersey (50% of 2.4 or 1.2). | 1.20 | 816.00 | 27450149 |
| Zelbo, H. S. | 01/12/11 | Emails re disclosure (.10); Canada proceedings (.10); emails re mediation generally (.10). | .30 | 312.00 | 27456219 |
| Zelbo, H. S. | 01/12/11 | Review filing. | .30 | 312.00 | 27456257 |
| Zelbo, H. S. | 01/12/11 | Review and edit response. | .80 | 832.00 | 27456260 |
| Krutonogaya, A. | 01/12/11 | OCP issues (Rode & Qualey) (.2). | .20 | 94.00 | 27466545 |
| Ryan, R.J. | 01/12/11 | Reviewed docket and other tasks re: admin of case. | 1.10 | 434.50 | 27488418 |
| Delahaye, S. | 01/12/11 | Email w/ C. Brod and K. Hailey re: drafting resolutions | .50 | 270.00 | 27488727 |
| Britt, T.J. | 01/12/11 | Comm. w/ Kathy Schultea re: e-data (.10); Comm. w/ Inna Rozenberg re: e-data (.20). | .30 | 141.00 | 27498422 |
| Bromley, J. L. | 01/12/11 | Ems on various case matters with JR, CB, LS, Chilmark (1.10); review case issues (.50); ems and calls on mediation dates with Akin, Milbank, OR, HS, CG team (1.70). | 3.30 | 3,432.00 | 27499733 |
| Bromley, J. L. | 01/12/11 | Ems on foreign affiliate issues with Dovev and Sercombe. | .30 | 312.00 | 27499740 |
| Lipner, L. | 01/12/11 | Email exchange w/D. Northrop re Nortel cases (.4); Email exchange w/J. Lanzkron re intercompany agreement (.2). | .60 | 324.00 | 27504301 |
| Brod, C. B. | 01/12/11 | E-mails Ventresca (.60); telephone call Ventresca (.70); e-mail Lang(.40) - all re: schedules.  Follow-up e-mail Ray (.30). | 2.00 | 2,080.00 | 27507590 |
| Brod, C. B. | 01/12/11 | E-mails Bromley, Schweitzer, Rosenberg (.50). | .50 | 520.00 | 27507632 |
| Brod, C. B. | 01/12/11 | Review Chilmark presentation (1.00). | 1.00 | 1,040.00 | 27507653 |
| Piper, N. | 01/12/11 | Review documents on datasite and respond to M. Sercombe emails on the same. | .30 | 141.00 | 27510586 |
| Barefoot, L. | 01/12/11 | Non working travel time back from Wilmington. (1/2 of 1.2) | .60 | 402.00 | 27524977 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/12/11 | E-mails to plan team re: meeting (.3), e-mail to D. Buell re: staffing (.1), review e-mails (.6), t/c w/ M. Fleming re retention (.1). | 1.10 | 748.00 | 27525524 |
| Sercombe, M.M. | 01/12/11 | Correspond with local counsel and E. Chisholm re subsidiary issues. | 3.30 | 2,079.00 | 27533823 |
| Hailey, K. | 01/12/11 | Emails and t/cs with A. Grant, A. Bhalla, A. Jambukeswaran, J. Bromley, J. Ray and L. Guerra, D. Abbott re: case issues (1.00); emails with G. Kennedy re replacement (.4); emails and t/cs with L. Schweitzer and M. Kostov research on agreement (.50); emails and t/cs with A. Dhokia, T. Ross, M. Sercombe, L. Schweitzer re subsidiary issues (.50); various emails and t/cs with local counsel re subsidiary issues (1.7); emails and t/cs and conf. calls with A. Dhokia, A. Grant re subsidiary issues and review of documents with regard to same(1.50); emails and t/cs with J. Bromley, M. Kostov, C. Brod, L. Schweitzer re: claim review of docs (.70); various emails and t/cs with M. Sercombe, R. Reeb, N. Piper, A. Dhokia, L. Egan re legal transition and corporate housekeeping 2.6). | 8.90 | 6,675.00 | 27543720 |
| Lanzkron, J. | 01/13/11 | Call with James Croft, Lisa Schweitzer and Scott Bomhoff (Torrys) to discuss Motion (.5); reviewed objection (1). | 1.50 | 705.00 | 27375984 |
| Gao, T. | 01/13/11 | Uploaded documents to the litigators' notebook. Reviewed the corporate chart of the NNI subsidiaries. Prepared for Jan 14's conference call with Lynn Egan. | .80 | 316.00 | 27377026 |
| Gao, T. | 01/13/11 | Uploaded documents to the litigators' notebook (0.4). Meet with Shannon discussing notes for conference calls we have had (0.3). | .70 | 276.50 | 27380530 |
| Kallstrom-Schre | 01/13/11 | Updated calendar | .50 | 197.50 | 27381341 |
| Rozenberg, I. | 01/13/11 | Team corr re documents to produce (.50); team corr re issues (.20). | .70 | 525.00 | 27384660 |
| Eckenrod, R.D. | 01/13/11 | EMs w/ M. Sercombe re: supplemental Ray declaration (.2); draft of supplemental Ray declaration (3.0); prep for meeting re: employee issues (.4); OM w/ M. Sercombe re: supplemental Ray declaration (.4); research and t/c with M. Sercombe re: employee issues (.7); T/C w/ K. Hailey re: entity wind-down (.1); contingent liability scoping (.5); initial prep re: reply to objections (1.0); OM with L. Schweitzer, foreign affiliate, committee counsel re: employee issues (.8); EM to client re: employee issues (.3) | 7.40 | 4,403.00 | 27385275 |
| Croft, J. | 01/13/11 | 4 hours non-working travel x 50% | 2.00 | 1,190.00 | 27385967 |
| Cheung, S. | 01/13/11 | Circulated monitored docket online. | .50 | 70.00 | 27386367 |
| Cheung, S. | 01/13/11 | Circulated documents. | .30 | 42.00 | 27386415 |
| Whatley, C. | 01/13/11 | Docketed papers received. | .50 | 70.00 | 27396856 |
| Lacks, J. | 01/13/11 | Emailed list of cross-border cases to D. Northrop. | .20 | 108.00 | 27399366 |
| Taiwo, T. | 01/13/11 | review of CCAA pleadings | .20 | 94.00 | 27400138 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lanzkron, J. | 01/13/11 | Reviewed stip (.4); meeting with Robin Baik to discuss Lazard agreement (.2); meeting with Jim Bromley, Corey Goodman and Louis Lipner to review Agreement (.6); meeting with Russell Eckenrod regarding (.2); revised Agreement (3.2); emails to Chris Armstrong regarding TPAA (.2); call with Louis Lipner to discuss agreement (.4). | 5.20 | 2,444.00 | 27400236 |
| Vanella, N. | 01/13/11 | Submitted letter for archived file in. | .30 | 42.00 | 27405733 |
| Peacock, L.L. | 01/13/11 | Corresponded with D. Northrop regarding edits to memo and reviewed memo. [.5] | .50 | 330.00 | 27408724 |
| Philbrick, J.E. | 01/13/11 | Stip call lead by J. Drake (partial) (0.4); call w/K. O'Neill, R. Baik (0.5). | .90 | 355.50 | 27409230 |
| Buell, D. M. | 01/13/11 | Work on retention issues. | 1.00 | 1,040.00 | 27410799 |
| Kim, J. | 01/13/11 | LNB relevant pleadings. | 1.50 | 330.00 | 27418864 |
| Qua, I | 01/13/11 | Nortel mediation logistics coordination as per I. Rozenberg | 1.50 | 367.50 | 27430898 |
| Fleming-Delacru | 01/13/11 | T/c with J. Kim. | .10 | 59.50 | 27434153 |
| Fleming-Delacru | 01/13/11 | T/c with A. Gazze (MNAT). | .10 | 59.50 | 27434161 |
| Fleming-Delacru | 01/13/11 | T/c with E. Bussigel. | .10 | 59.50 | 27434261 |
| Fleming-Delacru | 01/13/11 | Email traffic re: retention. | .10 | 59.50 | 27434271 |
| Thompson, C. | 01/13/11 | Monitored court docket. | .20 | 28.00 | 27438601 |
| Northrop, D.J. | 01/13/11 | Team correspondence. | .30 | 118.50 | 27440137 |
| Ryan, R.J. | 01/13/11 | Reviewed docket and other tasks re: admin of case and settlement tracking (2.50). | 2.50 | 987.50 | 27488420 |
| Delahaye, S. | 01/13/11 | Gather and review docs w/ T. Gao (2.80); reviewed example resolutions (.80); meeting w/ T. Gao re: transition (.30) | 3.90 | 2,106.00 | 27488728 |
| Bussigel, E.A. | 01/13/11 | Em J.Schreckengost re calendar | .10 | 47.00 | 27489084 |
| Bussigel, E.A. | 01/13/11 | Em re settlement tracking | .10 | 47.00 | 27489091 |
| Bussigel, E.A. | 01/13/11 | Research, ems A.Dhokia (Nortel) re budget | .20 | 94.00 | 27489092 |
| Bussigel, E.A. | 01/13/11 | T/c J.Schreckengost re omni dates | .20 | 94.00 | 27489096 |
| Bromley, J. L. | 01/13/11 | Calls on mediation dates with Willkie, OR, HS, JR, others (.80); various ems and o/cs on case issues with JR, LS, CB, others (.80); tc Brod on Mediation (.30); call with DB on case issues (.20); meeting with HZ re mediation issues (.50). | 2.60 | 2,704.00 | 27499794 |
| Bromley, J. L. | 01/13/11 | Ems and calls with KH, JK on replacement and employee issues (1.00); ems and call with Stam re same (.20). | 1.20 | 1,248.00 | 27499865 |
| Lipner, L. | 01/13/11 | O/c w/J. Bromley, J. Lanzkron and C. Goodman (partial) re intercompany agreement (.8); t/c w/E. Bussigel re chapter 15 stay (.2); t/c w/J. Lanzkron and | 2.40 | 1,296.00 | 27504607 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Akin re intercompany agreements (.4); Email exchanges w/J. Lanzkron re same (.4); t/c w/R. Eckenrod re contracts (.1); Emails to R. Eckenrod re same (.3); Email exchange w/A. Cambouris re assa amendment (.2). | | | |
| Brod, C. B. | 01/13/11 | Attend meeting on support agreement (.80). | .80 | 832.00 | 27507806 |
| Brod, C. B. | 01/13/11 | E-mails Bromley, Schweitzer, Rosenberg re: mediation (.40). | .40 | 416.00 | 27507818 |
| Brod, C. B. | 01/13/11 | Conference Schweitzer, Bromley regarding Ray schedule (.30). | .30 | 312.00 | 27507849 |
| Geiger, T. | 01/13/11 | Reviewed confi provisions of APA re tax production. | 1.50 | 945.00 | 27521268 |
| Geiger, T. | 01/13/11 | Reviewed invoices for allocation dataroom. | .60 | 378.00 | 27521281 |
| Kim, J. | 01/13/11 | E-mails to plan team re: meeting (.2), t/c w/ D. Abbott re: US Trustee (.3), e-mail to L. Schweitzer re: retention (.1), draft e-mail to J. Ray & K. Schultea re: retention (.2), t/c w/ M. Fleming re case issues (.1). | .90 | 612.00 | 27532140 |
| Kim, J. | 01/13/11 | E-mail to M. Sercombe re: interestate issue (.1), e-mail to J. Stam, C. Armstrong re: interestate issues (.2), e-mail to M. Sercombe re: interestate issue (.1), e-mails & t/cs w/ J. Bromley, K. Hailey re: sub director issues (1.0) | 1.40 | 952.00 | 27532170 |
| Sercombe, M.M. | 01/13/11 | Provide semi-weekly update to J. Ray on wind-down issues (.8); discuss foreign affiliate issues wind-down issues with local counsel (.6); discuss director replacement issues with K. Hailey and L. Schweitzer (.4); evaluate cascade trust issues for J. Bromley (.3); work on J. Ray declaration supplement (.5); discuss same with R. Eckenrod and D. Abbott (.4). | 3.00 | 1,890.00 | 27534037 |
| Hailey, K. | 01/13/11 | Meeting with C. Brod, L. Schweitzer, M. Kostov re Support Agreement and D/O replacement and prep re same (1.80); emails and t/cs with J. Bromley, L. Schweitzer and J. Stam re Cascade Trust amendment; t/cs and emails with A. Dhokia re d/o replacement and winddown of non-debtor subs (.50); conf. call with A. Dhokia, M. Sercombe, J. Ray, L. Guerra, T. Ross and A. Stout re status update of D/O replacement and winddown of non-debtor subsidiaries and preparation for same (1.50); emails and t/cs with T. Gao, C. Brod and S. Delahaye re constituent docs, legal transition and drafting of resolutions and review of same (1.50); emails and t/cs with J. Ray, L. Schweitzer and G. Kennedy re foreign affiliate issues and foreign affiliate issues d/o replacement. (.40); emails and t/cs with A. Dhokia, A. Grant and foreign affiliate issues non-debtor subs d/o replacement (.8); emails and t/cs with A. Grant, A. Bhalla, A. Jambukeswarant, J. Bromley, J. Ray and L. Guerra, D. Abbott re tax appeal and d/o replacement (1.00) | 7.50 | 5,625.00 | 27544183 |
| Schweitzer, L.M | 01/13/11 | Review Canadian filings (0.3). | .30 | 297.00 | 27646311 |
| Schweitzer, L.M | 01/13/11 | Conf M Kostov, C Brod, K Hailey re case issues (0.8). T/cs K Hailey, M Sercombe re case issues (0.4). Misc. corresp J Bromley, C Brod, J Ray (0.8). Trust call w/ R. Eckenrod (0.7). | 2.70 | 2,673.00 | 27646325 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gao, T. | 01/14/11 | Uploaded NNI subsidiaries' corporate charters to the litigators' notebook. Meet with Craig Brod and Shannon Delahaye discussing employee issues. Conference call with NN employee. | 1.80 | 711.00 | 27386175 |
| Zoubok, L. | 01/14/11 | Weekly charge for daily search for news on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 27397298 |
| Eckenrod, R.D. | 01/14/11 | Review of agreements for potential contingent liability (.3); preparation for reply supporting motion to enforce stay (.2); EMs to K. Hailey, M. Sercombe and J. Lanzkron re: cascade trust (.4); review of non-debtor sub templates (1.6) | 2.50 | 1,487.50 | 27399943 |
| Kallstrom-Schre | 01/14/11 | Edited and sent case calendar | 1.70 | 671.50 | 27399996 |
| Kallstrom-Schre | 01/14/11 | Drafted and sent docket sweep email | .20 | 79.00 | 27400001 |
| Kallstrom-Schre | 01/14/11 | Email to L. Schweitzer re: J. Ray meetings | .10 | 39.50 | 27400002 |
| Kallstrom-Schre | 01/14/11 | Em to A. Gazze (MNAT) re: deadlines | .10 | 39.50 | 27400003 |
| Kallstrom-Schre | 01/14/11 | Attn to em from client re: Epic | .10 | 39.50 | 27400004 |
| Taiwo, T. | 01/14/11 | review of Epiq invoice and related correspondence with J. Kim, J. Kallstrom-Schreckengost | .50 | 235.00 | 27400140 |
| Taiwo, T. | 01/14/11 | follow up emails with J. Kallstrom-Schreckengost re: Epiq invoices | .30 | 141.00 | 27400141 |
| Lanzkron, J. | 01/14/11 | Emails to Kara Hailey and Russell Eckenrod regarding cascade trust (.5); call to Katie Legree (Ogilvy) regarding trust (.1); emails to Justin Seery and Robin Baik regarding possible asset sale closing (.4). | 1.00 | 470.00 | 27400231 |
| Rozenberg, I. | 01/14/11 | Corr and conf w/ Bromley, Brod, Schweitzer and Zelbo re rescheduled mediation (.30); conf w/ Brod re board minutes (.20); corr w/ Geiger re EMEA request for electronic documents (.20). | .70 | 525.00 | 27405367 |
| Croft, J. | 01/14/11 | 6 hours non-working travel at 50% | 3.00 | 1,785.00 | 27406594 |
| Peacock, L.L. | 01/14/11 | Reviewed additional research for next steps jurisdictional memo and corresponded with D. Northrop and S. Gottlieb regarding same [2.5]; reviewed email correspondence regarding mediation dates [.2]; reviewed correspondence from T. Geiger regarding document storage [.2]. | 2.90 | 1,914.00 | 27410465 |
| Erickson, J. | 01/14/11 | Communications with T. Geiger and S. Delahaye regarding Board minutes | .30 | 102.00 | 27411319 |
| Fleming-Delacru | 01/14/11 | Email to J. Bromley. | .10 | 59.50 | 27434347 |
| Fleming-Delacru | 01/14/11 | T/c with R. Ryan (Mercer). | .10 | 59.50 | 27434371 |
| Fleming-Delacru | 01/14/11 | T/c with J. Kim (Mercer). | .10 | 59.50 | 27434575 |
| Fleming-Delacru | 01/14/11 | T/c with J. Kim. | .10 | 59.50 | 27434581 |
| Fleming-Delacru | 01/14/11 | Emails with A. Krutonogaya. | .10 | 59.50 | 27435172 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 01/14/11 | Email to J. Kim. | .10 | 59.50 | 27435182 |
| Fleming-Delacru | 01/14/11 | Email to J. Kim and related t/c's with J. Kallstrom-Schreckengost. | .30 | 178.50 | 27435200 |
| Fleming-Delacru | 01/14/11 | Email to A. Krutonagaya and J. Kallstrom-Schreckengost. | .20 | 119.00 | 27435214 |
| Fleming-Delacru | 01/14/11 | T/c with R. Ryan. | .10 | 59.50 | 27435258 |
| Gottlieb, S.L. | 01/14/11 | Inform Canadian counsel of mediation and fill in blanks in memo. | 2.50 | 1,350.00 | 27436932 |
| Cheung, S. | 01/14/11 | Circulated monitored docket online. | .30 | 42.00 | 27437308 |
| Thompson, C. | 01/14/11 | Monitored court docket. | .30 | 42.00 | 27438638 |
| Northrop, D.J. | 01/14/11 | Finalized revisions to client memo. | .60 | 237.00 | 27440144 |
| Krutonogaya, A. | 01/14/11 | Communications with M. Fleming-Delacruz re OCP (.5); communications with M. Sercombe re OCP (.2). | .70 | 329.00 | 27467365 |
| Ryan, R.J. | 01/14/11 | Reviewed docket and other tasks re: admin of case. | 1.20 | 474.00 | 27488427 |
| Delahaye, S. | 01/14/11 | Call w/ C. Brod, K. Hailey and L. Egan (1.00); drafted foreign affiliate issues resolutions (1.70); conversations w/ allocation team re: minutes (.60); gather and review US company docs w/ T. Gao (1.40) | 4.70 | 2,538.00 | 27488735 |
| Bussigel, E.A. | 01/14/11 | Em A.Dhokia (Nortel) re budget | .30 | 141.00 | 27489100 |
| Baik, R. | 01/14/11 | Office conferenc ewith C. Brod regarding client letter (0.5); follow up communication wtih team (1.10). | 1.60 | 952.00 | 27494830 |
| Baik, R. | 01/14/11 | Coordinate with Epiq and MNAT for certain notice address update. | .20 | 119.00 | 27494962 |
| Britt, T.J. | 01/14/11 | Comm. w/ Ted Geiger re: data issues. | .20 | 94.00 | 27498848 |
| Bidstrup, W. R. | 01/14/11 | Conf call re remediation issues and prospects for settlement of matter. | .70 | 609.00 | 27505609 |
| Brod, C. B. | 01/14/11 | Conference Delahaye re: corporate matters (.20). | .20 | 208.00 | 27507907 |
| Brod, C. B. | 01/14/11 | Conference call Egan, Delahaye, Gao, Hailey (1.00). | 1.00 | 1,040.00 | 27507935 |
| Brod, C. B. | 01/14/11 | Conference Bromley (.60). | .60 | 624.00 | 27507965 |
| Brod, C. B. | 01/14/11 | Telephone Meghan at Layn's office (.20). | .20 | 208.00 | 27507974 |
| Brod, C. B. | 01/14/11 | Conference Baik re: schedules (.50). | .50 | 520.00 | 27508760 |
| Brod, C. B. | 01/14/11 | E-mails Ventresca, Lang (.20). | .20 | 208.00 | 27508835 |
| Brod, C. B. | 01/14/11 | Review Cascade letter (.50); conference Kara (.20); telephone call and conference Kara, Bromley (.50); review revision, revise version (.20); review e-mail to Lang (.10). | 1.50 | 1,560.00 | 27509314 |
| Piper, N. | 01/14/11 | Update foreign affiliate issues entity templates and organize files to send to R. Eckenrod. | 1.20 | 564.00 | 27510618 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Geiger, T. | 01/14/11 | T/C with S. Masters re data retention issues. | .50 | 315.00 | 27521331 |
| Geiger, T. | 01/14/11 | Emailed L. Egan re invoices. | .30 | 189.00 | 27521346 |
| Geiger, T. | 01/14/11 | Emailed D. Powers re EMEA data request. | .50 | 315.00 | 27521362 |
| Fleming-Delacru | 01/14/11 | T/c with J. Kim (Mercer). | .10 | 59.50 | 27522300 |
| Bromley, J. L. | 01/14/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (1.20); conf call with J. Ray, Rosenberg re FA update (1.00); review mediation issues re same (.50). | 2.70 | 2,808.00 | 27528848 |
| Bromley, J. L. | 01/14/11 | Ems K. Hailey re letter to Ventresca (Cascading Directors' Trust Indenture) (.20); tcs K.Hailey re same (.50); ems on various issues relating to fourth estate countries with JR and LS (.30). | 1.00 | 1,040.00 | 27529186 |
| Kim, J. | 01/14/11 | E-mail to R. Baik re: notice (.1), e-mail to J. Kallstrom-Schreckengost re: invoices (.1), t/c w/ E. Taiwo re: invoices (.1), e-mails to employee claims team re: meeting (.2) | .50 | 340.00 | 27532224 |
| Sercombe, M.M. | 01/14/11 | Participate in call on GAAP issues (1.1); discuss local counsel payment issues with A. Krutonogaya (.2). | 1.30 | 819.00 | 27534065 |
| Hailey, K. | 01/14/11 | Conference call with C. Brod, S. Delahaye and L. Egan re legal transition and corporate housekeeping and emails and telephone conferences re same (2.70); Various emails, conf. calls and telephone calls with J. Bromley, C. Brod, L. Egan, L. Guerra and J. Ray re tax appeal documents and review and revision of corporate documents related to same (2.30); Emails, telephone conferences and conference calls with J. Bromley, J. Ray, L. Guerra and J. Stam re Cascade Trust Amendment and drafting of amendment (1.80); emails with C. Moran re liquidation and d/o replacement (.6); emails and telephone conferences with L. Guerra, Amit Bhalla, A. Dhokia re d/o replacement and corporate transition issues (.90). | 8.30 | 6,225.00 | 27536928 |
| Schweitzer, L.M | 01/14/11 | Misc e/ms J Ray, J Bromley, Blyth, Lloyd, etc  re mediation (0.6).  T/c J Ray re various (0.5).  Review allocation, diligence info (0.3).  E/ms J Ray, Chilmark re: same (0.2). T/c & E/ms K Hailey re nondebtor sub issues  (0.3). T/c J Doolittle, Reed, J Ray, etc. accounts (1.1).  E/ms K Hailey re  nondebtor sub issues (0.3). | 3.30 | 3,267.00 | 27646354 |
| Rozenberg, I. | 01/15/11 | Corr w/ Bromley and Brod re rescheduled mediation. | .20 | 150.00 | 27405405 |
| Peacock, L.L. | 01/15/11 | Edited memo to J. Ray regarding next steps with regard to potential litigation of allocation of sale proceeds and related jurisdictional issues [1.2] | 1.20 | 792.00 | 27408794 |
| Brod, C. B. | 01/15/11 | E-mails re: Cascade Trust (.50). | .50 | 520.00 | 27509379 |
| Brod, C. B. | 01/15/11 | E-mails Bromley, Rosenberg re: mediation (.50). | .50 | 520.00 | 27509386 |
| Bromley, J. L. | 01/15/11 | Ems on mediation issues with LS, IR, HZ, CB (.30); ems on other case issues with same and with JR (.50). | .80 | 832.00 | 27529287 |
| Schweitzer, L.M | 01/16/11 | E/ms J Ray, R Eckenrod re foreign affiliate issues | .10 | 99.00 | 27424703 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | escrow (0.1). | | | |
| Bromley, J. L. | 01/16/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.60); em K.Hailey re Cascade Trust issues (.10) | .70 | 728.00 | 27529325 |
| Bromley, J. L. | 01/16/11 | Em Dovev re foreign affiliate issues letter of agreement (.20) | .20 | 208.00 | 27529359 |
| Hailey, K. | 01/16/11 | Various emails with J. Bromley, J. Stam and UCC re Cascade Trust amendment (.50); various emails with L. Sanz and A. Jambukeswaran re: tax appeal (.4). | .90 | 675.00 | 27529496 |
| Forrest, N. | 01/17/11 | Various emails re various issues in various cases. | 1.00 | 805.00 | 27412928 |
| Schweitzer, L.M | 01/17/11 | E/ms J Bromley possible asset sale (0.2). E/ms J Ray, Doolittle re foreign affiliate issues (0.1). | .30 | 297.00 | 27424764 |
| Bussigel, E.A. | 01/17/11 | Reviewing list of employees and em R.Baik re same | .20 | 94.00 | 27489110 |
| Brod, C. B. | 01/17/11 | E-mails Hailey re: minutes and Cascade plan for Ray meeting (.50). | .50 | 520.00 | 27509355 |
| Bromley, J. L. | 01/17/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.80). | .80 | 832.00 | 27529506 |
| Hailey, K. | 01/17/11 | Conf. call with M. Sercombe, A. Dhokia re winddown status (.50); conference call with Amit, A. Jambukeswaran, L. Guerra re update on appeal matters (1.00); various emails with A. Dhokia, R. Reeb, E. Tsang and L. Egan re corporate housekeeping of non-debtor subs (.50). | 2.00 | 1,500.00 | 27529564 |
| Kim, J. | 01/17/11 | E-mail to K. Hailey re: foreign affiliate issues | .10 | 68.00 | 27532321 |
| Ryan, R.J. | 01/18/11 | Meeting w/ M. Fleming re: professional retention (.50); reviewed background material re: same (.60): outlined and drafted documents re: same (5.50). | 6.60 | 2,607.00 | 27405922 |
| Kallstrom-Schre | 01/18/11 | Mtg w/ J. Kim re: staffing | .30 | 118.50 | 27406330 |
| Kallstrom-Schre | 01/18/11 | Mtg w/ D. Buell re: staffing | .20 | 79.00 | 27406340 |
| Kallstrom-Schre | 01/18/11 | Mtg w/ M. Fleming-Delacruz re: staffing | .20 | 79.00 | 27406351 |
| Brenner, J. | 01/18/11 | T/c and correspondence with S. Delahaye and P. Nascimento re. long term paralegal assistance | .20 | 44.00 | 27410971 |
| Kallstrom-Schre | 01/18/11 | Edit calendar and send to J. Ray. | .50 | 197.50 | 27411221 |
| Kallstrom-Schre | 01/18/11 | Em to real estate broker re: status of check | .30 | 118.50 | 27411223 |
| Kallstrom-Schre | 01/18/11 | F/u ems to CGSH team re: scheduling for J. Ray | .40 | 158.00 | 27411225 |
| Kallstrom-Schre | 01/18/11 | Edited professional retention docs | .20 | 79.00 | 27411230 |
| Croft, J. | 01/18/11 | Follow up obligations re: Friday travel; filing Nortel documents; various emails with Nortel team, including with R. Baik re: employees | 1.50 | 892.50 | 27414144 |
| Marquardt, P.D. | 01/18/11 | Hailey Nortel foreign affiliate inquiry. | .20 | 202.00 | 27420898 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 01/18/11 | Review of foreign wind-down status (.2); review of inter-estate term sheet (.1); review of customer warranty obligation summary (.2); EMs with K. Hailey re: foreign affiliate issues (.1); EM to client re: warranty obligations (.5) summary of warranty and other contingent liabilities (1.0); OM w/ R. Reeb, K. Hailey and M. Sercombe re: entity wind-down (1.0); EM and T/C with M. Vanek re: motion to enforce stay (.2); OM w/ client (partial) and K. Hailey re: foreign entity wind-down (1.8); review of entity wind-down status (2.2); T/C with client, counsel and K. Hailey re: foreign affiliate issues wind-down (.2); T/C w/ M. Sercombe (partial), A. Carew-Watts and client (partial) (.5) | 8.00 | 4,760.00 | 27423753 |
| Qua, I | 01/18/11 | Prepared Allocation case materials on electronic database and correspondence re same with Z. Furnald | .30 | 73.50 | 27430928 |
| Rozenberg, I. | 01/18/11 | Team corr re EMEA request for electronic documents (.20); corr w/ J. Seery re allocation in possible asset sale transaction (.20); corr w/ C. Brod and others re mediator's invoice (.20). | .60 | 450.00 | 27432581 |
| Fleming-Delacru | 01/18/11 | Email to N. Forrest. | .10 | 59.50 | 27436258 |
| Fleming-Delacru | 01/18/11 | Email to J. Lister. | .10 | 59.50 | 27436262 |
| Fleming-Delacru | 01/18/11 | Rescheduled staffing meeeting. | .10 | 59.50 | 27436273 |
| Fleming-Delacru | 01/18/11 | Email to J. Kim. | .10 | 59.50 | 27436277 |
| Fleming-Delacru | 01/18/11 | Email to J. Kim re: workstream chart. | .10 | 59.50 | 27436283 |
| Fleming-Delacru | 01/18/11 | Office conference with R. Ryan. | .40 | 238.00 | 27436387 |
| Fleming-Delacru | 01/18/11 | Emails to A. Krutonogaya. | .10 | 59.50 | 27436419 |
| Fleming-Delacru | 01/18/11 | Office conference with J. Kallstrom-Schreckengost re: staffing. | .20 | 119.00 | 27436441 |
| Fleming-Delacru | 01/18/11 | T/c with J. Kim. | .10 | 59.50 | 27436473 |
| Fleming-Delacru | 01/18/11 | Email to J. Kim. | .20 | 119.00 | 27436477 |
| Fleming-Delacru | 01/18/11 | T/c with J. Kim. | .10 | 59.50 | 27436481 |
| Fleming-Delacru | 01/18/11 | T/c with A. Cordo (MNAT). | .20 | 119.00 | 27436487 |
| Fleming-Delacru | 01/18/11 | Emails to J. Kim. | .20 | 119.00 | 27436491 |
| Fleming-Delacru | 01/18/11 | Email to A. Cordo and A. Gazze (MNAT). | .10 | 59.50 | 27436511 |
| Fleming-Delacru | 01/18/11 | Email to R. Ryan. | .10 | 59.50 | 27436515 |
| Fleming-Delacru | 01/18/11 | T/c to D. Buell. | .10 | 59.50 | 27436524 |
| Fleming-Delacru | 01/18/11 | T/c with R. Ryan. | .10 | 59.50 | 27436535 |
| Fleming-Delacru | 01/18/11 | Edited supplemental declaration. | .90 | 535.50 | 27436559 |
| Fleming-Delacru | 01/18/11 | Office conference with R. Ryan re: declaration. | .10 | 59.50 | 27436566 |
| Fleming-Delacru | 01/18/11 | T/c with A. Krutonogaya. | .10 | 59.50 | 27436749 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 01/18/11 | Reviewed motion and email to N. Forrest. | .40 | 238.00 | 27436865 |
| Fleming-Delacru | 01/18/11 | Reviewed declaration; Office conference with R. Ryan. | .40 | 238.00 | 27436886 |
| Fleming-Delacru | 01/18/11 | Email to M. Chronister. | .10 | 59.50 | 27436899 |
| Gottlieb, S.L. | 01/18/11 | Edit Nortel memo and insert foreign law and analyze U.S. case on collaborative bankruptcy. | 7.50 | 4,050.00 | 27436955 |
| Lacks, J. | 01/18/11 | Reviewed R. Baik list of Nortel employees and replied. | .10 | 54.00 | 27437083 |
| Cheung, S. | 01/18/11 | Circulated monitored docket online. | .20 | 28.00 | 27437374 |
| Cheung, S. | 01/18/11 | Circulated monitored docket online. | .20 | 28.00 | 27437376 |
| Cheung, S. | 01/18/11 | Circulated documents. | .50 | 70.00 | 27437410 |
| Thompson, C. | 01/18/11 | Monitored court docket. | .30 | 42.00 | 27438669 |
| Thompson, C. | 01/18/11 | Monitored court docket. | .30 | 42.00 | 27438678 |
| Vanella, N. | 01/18/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27438931 |
| Lanzkron, J. | 01/18/11 | Reviewed Ogilvy/Monitor markup of interestate termsheet (1.5); emails regarding interestate terms sheet with Jane Kim and Louis Lipner (.2); emails to Lorin van Nuland regarding possible asset sale closing (.1). | 1.80 | 846.00 | 27440560 |
| Krutonogaya, A. | 01/18/11 | OCP issue (E&Y). | .30 | 141.00 | 27467381 |
| Ryan, R.J. | 01/18/11 | Reviewed docket and other tasks re: admin of case. | .90 | 355.50 | 27488489 |
| Delahaye, S. | 01/18/11 | Call w/ S. Flow re: L. Egan transition (.80); call w/ J. Brenner (paralegal) re: same (.40); emails w/ possible asset sale team and L. Egan re: signatories (.80); email w/ M. Kostov re: intercompany loan agreements (.70); incorporated MNAT comments into foreign affiliate issues resolutions (.40) | 3.10 | 1,674.00 | 27488742 |
| Bussigel, E.A. | 01/18/11 | Ems J.Croft, A.Dhokia (Nortel) re contract rejection | .30 | 141.00 | 27489118 |
| Bussigel, E.A. | 01/18/11 | Em R.Eckenrod re contracts | .10 | 47.00 | 27489119 |
| Bussigel, E.A. | 01/18/11 | T/c A.Dhokia (Nortel) re contract rejection | .20 | 94.00 | 27489125 |
| Baik, R. | 01/18/11 | Compile comments from team regarding client letter (0.5); revise the document and send to C. Brod (0.3); telephone conference with C. Brod regarding same and follow-up e-mail (2.80). | 3.60 | 2,142.00 | 27495136 |
| Lim, S-Y. | 01/18/11 | Respond to J. Grubic's question regarding work order billing. | .80 | 432.00 | 27495489 |
| Reeb, R. | 01/18/11 | Meet with Kara Hailey, Meghan Sercombe and Russell Eckenrod to discuss winndown of non-debtor subsidiaries. | 1.00 | 470.00 | 27502435 |
| Lipner, L. | 01/18/11 | T/c w/J. Kim re intercompany agreement (.1); Email exchange w/J. Kim re same (.1); Email exchanges re same w/R. Eckenrod (.3). | .50 | 270.00 | 27504746 |
| Paralegal, T. | 01/18/11 | Z. Furnald: Assisted I. Qua file documents on electronic | 1.00 | 245.00 | 27509094 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | database. | | | |
| Brod, C. B. | 01/18/11 | Meetings with Bromley, Kennedy, Rosenberg (partial), Schweitzer (partial), Hailey (partial), Sercombe (partial) and Ray (4.30). | 4.30 | 4,472.00 | 27509447 |
| Brod, C. B. | 01/18/11 | Meeting with Ray, Rosenberg, Kennedy, Bromley, Schweitzer, representatives of Akin Gump and Milbank (2.80). | 2.80 | 2,912.00 | 27509453 |
| Brod, C. B. | 01/18/11 | Telephone call Hailey (.20). | .20 | 208.00 | 27509468 |
| Brod, C. B. | 01/18/11 | Working dinner with Bromley, Ray, Rosenberg, Kennedy, Taylor (2.50). | 2.50 | 2,600.00 | 27509484 |
| Spiering, K. | 01/18/11 | Conferred with L Schweitzer and J Kim re: workers comp issues. (0.9) Revised related draft pleadings. (0.4) | 1.30 | 871.00 | 27510612 |
| Flow, S. | 01/18/11 | Review list of names and e/m S.Delahaye re: same. | .20 | 202.00 | 27517856 |
| Flow, S. | 01/18/11 | T/c S.Delahaye re: corporate governance. | .80 | 808.00 | 27517918 |
| Fitzgerald, W. | 01/18/11 | coordinated access grants to NAS dealroom | 1.50 | 367.50 | 27518658 |
| Geiger, T. | 01/18/11 | Emails re EMEA document request. | .50 | 315.00 | 27521939 |
| Fleming-Delacru | 01/18/11 | T/c with R. Ryan. | .10 | 59.50 | 27523425 |
| Fleming-Delacru | 01/18/11 | Email to N. Forrest. | .10 | 59.50 | 27523436 |
| Fleming-Delacru | 01/18/11 | T/c with J. Kim. | .10 | 59.50 | 27523447 |
| Fleming-Delacru | 01/18/11 | T/c with R. Ryan. | .10 | 59.50 | 27523460 |
| Fleming-Delacru | 01/18/11 | Email to J. Kim re: workstream chart. | .10 | 59.50 | 27523473 |
| Bromley, J. L. | 01/18/11 | Ems and calls with Hailey and Stam on Cascade Trust issues (.50). | .50 | 520.00 | 27529726 |
| Bromley, J. L. | 01/18/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.80); em and call CB re mediation issues (.40); mtgs with LS, CB, Ray, Chilmark on allocation and various case issues (2.50); dinner mtg with CB, Ray, Chilmark (1.50); tc and ems with Kim and others in inter-estate issues (.40); mtg with advisors to UCC and bonds (2.00). | 7.60 | 7,904.00 | 27529742 |
| Hailey, K. | 01/18/11 | Meeting with J. Ray, J. Bromley, L. Schweitzer and M. Kostov and preparation for same (1.50); meeting with M. Sercombe, R. Reeb and R. Eckenrod re subsidiary winddowns and emails and prep re same (1.20); conf. call with A. Dhokia, R. Eckenrod re foreign affiliate issues corporate governance and financials (.8); various emails and t/cs with J S. Tam and J. Bromley re Cascade Trust amendment (.6); emails with S. Delahaye and M. Kostov re interco loan docs (.40); various emails and t/cs with L. Egan, S. Delahaye, J. Bromley, L. Schweitzer re general corporate housekeeping and transition of legal support (1.30); various emails and t/cs with E. Tsang, D. Houslou, S. Givens, R. Eckenrod, M. Marquardt, J. Ray, C. Teo re foreign affiliate issues director resignation and appointment, constructor license termination and contractual matters (1.90); various | 9.00 | 6,750.00 | 27529865 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails and t/cs with S. Malik, local counsel, J. Bromley, L. Guerra and J. Ray re foreign affiliate issues tax appeal (1.10); t/c w/C. Brod re: case (.20). | | | |
| Kim, J. | 01/18/11 | T/C w/ M. Kostov re: research (.2), E-mail to R. Baik re: escrow instructions (.1), e-mail to R. Baik re: staffing (.1), mtg w/ J. Kallstrom-Schreckengost re: staffing (.3), e-mail to employee claims team re: mtg (.1), e-mail to J. Kallstrom-Schreckengost re: meetings (.1), e-mails to J. Palmer re: signatory (.2), e-mail to D. Buell re: hearing (.1), e-mail to J. Penn re: meeting (.1) | 1.30 | 884.00 | 27533802 |
| Kim, J. | 01/18/11 | E-mail to R. Eckenrod re: inter-estate issue (.1), e-mail to J. Bromley re: inter-estate issue (.1), t/c w/ K. Hailey re: foreign affiliate issues (.2), e-mail to K. Hailey re: foreign affiliate issues (.1), review correspondence re: foreign affiliate issues (.4) | .90 | 612.00 | 27533813 |
| Sercombe, M.M. | 01/18/11 | Discuss wind-down workstreams with K. Hailey, R. Reeb and R. Eckenrod (1.1); follow up with client on status of license (.5); address transition of legal support (1.9). | 3.50 | 2,205.00 | 27534110 |
| Britt, T.J. | 01/18/11 | Comm. w/ Matthew Bunda re: data and document issues (.30); Comm. w/ Anthony Randazzo re: docket (.10). | .40 | 188.00 | 27541007 |
| Schweitzer, L.M | 01/18/11 | E/m J Croft re counterparty (0.1). Confs J Ray, Chilmark, J Bromley re allocation, sale,  strategy issues (3.0). Conf Jessica Kallstrom-Schreckengost (0.1). Conf J Ray,  Chilmark J Bromley, Akin, etc. (2.0). | 5.20 | 5,148.00 | 27646661 |
| Brenner, J. | 01/19/11 | O/c with D. Delahaye; set-up NAS deal room for general corporate documents; looked into different datasite options; got flashdrive | 1.00 | 220.00 | 27418245 |
| Kallstrom-Schre | 01/19/11 | Drafted schedule for J. Ray | .70 | 276.50 | 27418653 |
| Kallstrom-Schre | 01/19/11 | Update professional retention documents | 2.40 | 948.00 | 27418657 |
| Kallstrom-Schre | 01/19/11 | Updated case calendar | .50 | 197.50 | 27418661 |
| Qua, I | 01/19/11 | Prepared Nortel tax Production as per C. Goodman and correspondence re same with J. Kerr and C. Goodman | 1.50 | 367.50 | 27420966 |
| Marquardt, P.D. | 01/19/11 | Review purchaser IT extension. | .30 | 303.00 | 27421017 |
| Marquardt, P.D. | 01/19/11 | QMI call for NBS. | .60 | 606.00 | 27421020 |
| Qua, I | 01/19/11 | Research regarding comparison chart of Nortel officers/directors and correspondence regarding same with T. Geiger | 1.00 | 245.00 | 27421022 |
| Marquardt, P.D. | 01/19/11 | 2011 budget questions with John Ray. | .40 | 404.00 | 27421026 |
| Marquardt, P.D. | 01/19/11 | NBS pricing questions. | 1.30 | 1,313.00 | 27421030 |
| Marquardt, P.D. | 01/19/11 | Telephone conference Hailey regarding foreign affiliate. | .20 | 202.00 | 27421032 |
| Marquardt, P.D. | 01/19/11 | Email Palmer & Herrington regarding IP litigation. | .40 | 404.00 | 27421042 |
| Croft, J. | 01/19/11 | Research re: Canadian Approval and Vesting orders for J. Bromley; emails with K. O'Neill, L. Schweitzer, J. Ray, J. Bromley, R. Jacobs and B. Kahn re: Bond | 1.30 | 773.50 | 27421244 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Claims; emails re: same with I. Qua and Joan Kim re: LNB and same | | | |
| Forrest, N. | 01/19/11 | Review and comment on EMEA request for employee documents. | .50 | 402.50 | 27421920 |
| Eckenrod, R.D. | 01/19/11 | EM to client, Ogilvy re: foreign affiliate issues wind-down (.2); research re: claims (1.5); T/C with K. Hailey, client (partial) re: foreign affiliate issues wind-down issues (.5); EMs to client re: foreign affiliate issues entity wind-down (.2); EMs to K. Hailey, C. Goodman re: treatment of claims (.2); EMs to client re: foreign affiliate issues agreements (.1); EM to local counsel re: motion to enforce stay (.2); review of entity wind-down status (5.1); EMs with Ogilvy, E. Bussigel and L. Lipner re: supplier contract liabilities in MEN agreement (.5); review of MEN agreement provisions (.5); OMs with K. Hailey and client (partial) re: wind-down status (3.0) | 12.00 | 7,140.00 | 27423760 |
| Peacock, L.L. | 01/19/11 | Edited next steps memo to J. Ray and corresponded with S. Gottlieb regarding the same [5.7]. Reviewed emails from I. Rozenberg to allocation team regarding EMEA Debtors request for documents and L. Schweitzer and L. Barefoot's response [.2], discussed edits to memo with S. Gottlieb based upon same [.2] | 6.10 | 4,026.00 | 27424257 |
| Rozenberg, I. | 01/19/11 | Team corr re issues related to allocation (.30); review EMEA response re document request (.50); team corr re same (.50). | 1.30 | 975.00 | 27432591 |
| Whatley, C. | 01/19/11 | Docketed papers received. | .50 | 70.00 | 27434312 |
| Brown, J. | 01/19/11 | Sent dockets to attorneys. | .30 | 42.00 | 27435100 |
| Bianca, S.F. | 01/19/11 | Review case calendar and provide comments (.2). | .20 | 136.00 | 27435424 |
| Fleming-Delacru | 01/19/11 | Office conference with J. Bromley. | .40 | 238.00 | 27436952 |
| Fleming-Delacru | 01/19/11 | Edited motion. | .40 | 238.00 | 27436963 |
| Gottlieb, S.L. | 01/19/11 | Finalize revisions to memo. | 1.00 | 540.00 | 27436973 |
| Fleming-Delacru | 01/19/11 | T/c with A. Krutonagaya. | .20 | 119.00 | 27436977 |
| Fleming-Delacru | 01/19/11 | T/c with R. Ryan. | .10 | 59.50 | 27437153 |
| Fleming-Delacru | 01/19/11 | T/c with J. Kim. | .10 | 59.50 | 27437156 |
| Fleming-Delacru | 01/19/11 | Reviewed fee chart. | 2.30 | 1,368.50 | 27437293 |
| Fleming-Delacru | 01/19/11 | Edited retention motion. | .60 | 357.00 | 27437295 |
| Fleming-Delacru | 01/19/11 | T/c with R. Ryan. | .10 | 59.50 | 27437301 |
| Fleming-Delacru | 01/19/11 | Office conference with R. Ryan. | .20 | 119.00 | 27437307 |
| Fleming-Delacru | 01/19/11 | Email to M. Chronister. | .30 | 178.50 | 27437312 |
| Fleming-Delacru | 01/19/11 | Staffing meeting and follow-up. | 1.10 | 654.50 | 27437317 |
| Fleming-Delacru | 01/19/11 | Conference call with J. Kim. | .30 | 178.50 | 27437322 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 01/19/11 | T/c with E. Bussigel. | .20 | 119.00 | 27437326 |
| Fleming-Delacru | 01/19/11 | T/c with R. Eckenrod. | .10 | 59.50 | 27437328 |
| Fleming-Delacru | 01/19/11 | Prepared for and office conference with J. Kim re: EMEA fee chart. | .50 | 297.50 | 27437331 |
| Fleming-Delacru | 01/19/11 | T/c with J. Kim. | .20 | 119.00 | 27437340 |
| Cheung, S. | 01/19/11 | Circulated monitored docket online. | .50 | 70.00 | 27437432 |
| Cheung, S. | 01/19/11 | Circulated documents. | .30 | 42.00 | 27437451 |
| Thompson, C. | 01/19/11 | Monitored court docket. | .30 | 42.00 | 27438848 |
| Lanzkron, J. | 01/19/11 | Meeting with Louis Lipner regarding possible asset sale Side Agreement (.4); call with Chris Armstrong and Louis Lipner regarding same (.4); revised possible asset sale side agreement (3.1). | 3.90 | 1,833.00 | 27440568 |
| Erickson, J. | 01/19/11 | Review and document management of Board minutes | .50 | 170.00 | 27449211 |
| Kim, J. | 01/19/11 | Updated workstreams and copies of team calender per M. Fleming-Delacruz for staffing meeting. | .60 | 132.00 | 27452733 |
| Kim, J. | 01/19/11 | Prepare Totals Fee Chart per M. Fleming-Delacruz. | 3.70 | 814.00 | 27452765 |
| Krutonogaya, A. | 01/19/11 | OCP issues (.2); tc with S. Delahaye re updated D&Os (.1); updating conflict check list (.2); email to M. Fleming-Delacruz re same (.1). | .60 | 282.00 | 27486397 |
| Ryan, R.J. | 01/19/11 | Corr w/ local counsel re: pro retention issue (.40); corr w/ M. Fleming and J. Kim re: same (1.70); revised documents re: same per J. Kim (5.70); corr w/ local counsel (.20); revised drafts of docs w/ comments (4.10). | 12.10 | 4,779.50 | 27488484 |
| Ryan, R.J. | 01/19/11 | Reviewed docket and other tasks re: admin of case. | .90 | 355.50 | 27488512 |
| Delahaye, S. | 01/19/11 | Reviewed POA (1.20); discussions w/ allocation team re: board minutes (1.30); drafted resolutions appointing secretary (1.40); gathered docs for US companies and set up data room w/ J. Brenner (1.90); prepared final foreign affiliate issues resolutions (.40) | 6.20 | 3,348.00 | 27488745 |
| Bussigel, E.A. | 01/19/11 | T/c A.Cordo (MNAT) re case issue | .20 | 94.00 | 27489127 |
| Bussigel, E.A. | 01/19/11 | Em, t/c re employee letter | .20 | 94.00 | 27489133 |
| Bussigel, E.A. | 01/19/11 | Ems, t/c A.Cerceo re power of attorney | .30 | 141.00 | 27489135 |
| Bussigel, E.A. | 01/19/11 | Em exchange L.Lipner, R.Eckenrod re LOA | .20 | 94.00 | 27489136 |
| Baik, R. | 01/19/11 | CCAA Reporting. | .80 | 476.00 | 27495546 |
| Reeb, R. | 01/19/11 | Call with client to assess contract terms. | .50 | 235.00 | 27502633 |
| Lipner, L. | 01/19/11 | Email exchange w/J. Lanzkron re intercompany agreement (.1); t/c w/C. Armstrong (Goodmans) and J. Lanzkron re same and follow-up o/c w/J. Lanzkron re same (.7); Preparation re same (.2); Emails re intercompany issue w/J. Bromley, J. Lanzkron and L. | 1.50 | 810.00 | 27504894 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer (.5). | | | |
| Paralegal, T. | 01/19/11 | Z. Furnald: Assisted I. Qua file documents on electronic database. | 1.00 | 245.00 | 27509200 |
| Brod, C. B. | 01/19/11 | Consider schedule issue (.60). | .60 | 624.00 | 27509503 |
| Brod, C. B. | 01/19/11 | Telephone call Hailey (.10). | .10 | 104.00 | 27509519 |
| Brod, C. B. | 01/19/11 | E-mails Bromley, Pisa, Lang re: Confi issues (1.40). | 1.40 | 1,456.00 | 27509535 |
| Brod, C. B. | 01/19/11 | Telephone call Hailey (.10); e-mails Hailey, Delahaye (.10). | .20 | 208.00 | 27509565 |
| Spiering, K. | 01/19/11 | Conferred with L Schweitzer, J Kim and K Sidhu re: workers comp issues. | .30 | 201.00 | 27510615 |
| Fitzgerald, W. | 01/19/11 | Performed cross-reference of transaction document (3); corr. w/ K. Cunningham re same (.5) | 3.50 | 857.50 | 27517052 |
| Geiger, T. | 01/19/11 | Emails re EMEA document request. | .50 | 315.00 | 27522101 |
| Fleming-Delacru | 01/19/11 | T/c with R. Ryan. | .10 | 59.50 | 27523789 |
| Bromley, J. L. | 01/19/11 | Meetings on case matters with Chilmark, LS, HZ, CB (4.0); mtg with Fleming re allocation issues (.30); staffing meeting with LS, MF, JK (.70); discussions with Ray on licensing issues (.30); ems and call with Croft on bond issues (.30); ems on various case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.60). | 6.20 | 6,448.00 | 27530676 |
| Bromley, J. L. | 01/19/11 | Ems Sercombe, Dovev re foreign affiliate issues (.40); ems on foreign affiliate issues with Hailey, others (1.70). | 2.10 | 2,184.00 | 27530755 |
| Hailey, K. | 01/19/11 | Conf. call with A. Dhokia, R. Eckenrod and foreign affiliate issues re tax issues and emails and prep re same (.9); conference call with A. Dhokia, R. Eckenrod and foreign affiliate issues re fiancial statements and emails and prep re same (.90); emails and t/cs with J. Bromley, J. Stam and A. Grant re Cascade Trust amendment (.90); emails and t/cs with A. Jambukesawaran, A. Grant, J. Bromley, R. Eckenrod, J. Ray and L. guerra re tax appeal and drafting of POA and resolutions re same (2.60); emails and t/cs with L. Egan, M. Sercombe, A. Krutonogaya, S. Delahaye re legal transition and corporate housekeeping and review of constituent documents re same (3.10); conference call and and emails with J. Parikh re foreign affiliate issues tax appeals (.90); emails and t/cs with R. Eckenrod, local counsel, bidder and E. Tsang re constructors license, d/o replacement (.90). | 10.20 | 7,650.00 | 27531558 |
| Kim, J. | 01/19/11 | E-mail to B. Kahn re: meeting (.1), e-mail to J. Penn re: meeting (.1), e-mail to M. Kostov re: research (.1), e-mail to L. Schweitzer re: staffing mtg (.1), e-mail to J. Drake re: service info (.1), t/c w/ J. Penn re: meeting (.1), e-mails to L. Schweitzer and L. Lipner re: cure (.3), e-mail to D. Tang re: domicile (.2), e-mail to A. Krutonogaya re: directors (.2), staffing mtg (.5) | 1.80 | 1,224.00 | 27533842 |
| Sercombe, M.M. | 01/19/11 | Review estimate claims research and discuss same with R. Eckenrod (.4); address payments to local counsel in subsidiary wind-downs (.3); review foreign affiliate | 4.70 | 2,961.00 | 27534121 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues financial data (1.2); evaluate termination language in affiliate contract renewal (1.5); review contract issues with J. Croft and D. Ilan (.3); address process for employee issue (.4); email B. Murphy re foreign affiliate issues contract termination issues (.6). | | | |
| Abelev, A. | 01/19/11 | Manage user rights | .20 | 53.00 | 27536033 |
| Britt, T.J. | 01/19/11 | Comm. w/ Inna Rozenberg re: edata (.20); Comm. w/ Debbie Buell re: edata (.10). | .30 | 141.00 | 27547082 |
| Kerr, J. | 01/19/11 | Prepare tax production; Create production database. | 1.00 | 225.00 | 27578451 |
| Schweitzer, L.M | 01/19/11 | E/ms J Ray re interstate claims (0.3).  T/c J  Bromley, FB re French claims (0.5)  Conf J Bromley, Chilmark re allocation negotiations  (1.0). Multiple e/ms J Ray re tax, claims, budget, EE issues & research same (1.5). E/ms J Croft, Akin, O'Neill re claims  (0.3). Staffing mtg (1.0).  Conf w/ J Bromley re various case issues (2.0). | 6.60 | 6,534.00 | 27646712 |
| Brenner, J. | 01/20/11 | Set-up data room for corporate files; t/c and correspondence with S. Delahaye and T. Gao | 1.80 | 396.00 | 27421701 |
| Gao, T. | 01/20/11 | Reviewed documents (bylaws and corporate charters of the subsidiaries) received from Lynn Egan.  Checked all the subsidiaries' documents that we have received and requested the missing documents from Lynne Powel. Drafted resolutions for 16 subsidiaries to appoint Secretary. | 4.30 | 1,698.50 | 27422260 |
| Kallstrom-Schre | 01/20/11 | Edited professional retention docs | 3.10 | 1,224.50 | 27430801 |
| Kallstrom-Schre | 01/20/11 | Created binder for professional retention docs | 2.60 | 1,027.00 | 27430803 |
| Kallstrom-Schre | 01/20/11 | Edited case calendar | .50 | 197.50 | 27430804 |
| Kallstrom-Schre | 01/20/11 | Drafted J. Ray schedule and sent to L. Schweitzer | .10 | 39.50 | 27430805 |
| Qua, I | 01/20/11 | Meeting with T. Britt re deferred compensation hearing materials | .50 | 122.50 | 27430920 |
| Qua, I | 01/20/11 | Prepared Deferred Compensation Objections Binder as per T. Britt | 2.00 | 490.00 | 27430922 |
| Qua, I | 01/20/11 | Prepared Deferred Compensation legal authorities binder and research re same | 5.20 | 1,274.00 | 27430923 |
| Qua, I | 01/20/11 | Correspondence with I. Rozenberg re initial mediation conference room layout and research re same | .50 | 122.50 | 27430934 |
| Forrest, N. | 01/20/11 | Meeting with team re EMEA document request re NNI employees (.50); | .50 | 402.50 | 27433794 |
| Bianca, S.F. | 01/20/11 | Correspondence re supplier issues dispute (.3); confer with J. Kim re same (.2); review docket and recent filings (.2). | .70 | 476.00 | 27434352 |
| Rozenberg, I. | 01/20/11 | Conf w/ B. Kahn of Akin re mediation logistics (.50); corr w/ L. Schweitzer and J. Ray re mediation logistics (.50); reviewing invoices from mediator (.30); corr w/ A. Mark and K. Lloyd re excess costs for mediator (.20); confs and corr w/ D. Buell, B. Gibbon, N. Forrest and T. | 2.30 | 1,725.00 | 27434670 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Geiger re document request (.80). | | | |
| Whatley, C. | 01/20/11 | Docketed papers received. | .20 | 28.00 | 27434917 |
| Brown, J. | 01/20/11 | Sent dockets to attorneys. | .30 | 42.00 | 27435173 |
| Croft, J. | 01/20/11 | Call with J. Lanzkron re: inter-estate issue; various other Nortel emails | .50 | 297.50 | 27436160 |
| Gottlieb, S.L. | 01/20/11 | Review proceeding materials. | 1.00 | 540.00 | 27437103 |
| Eckenrod, R.D. | 01/20/11 | Summary of wind-down next steps (1.5); OM w/ K. Hailey re: wind-down next steps (1.0); EM to P. Marquardt re: foreign affiliate issues sale issue (.5); EM to N. Piper re: foreign affiliate issues status (.2); EM to client re: foreign affiliate issues wind-down (.2); preparation for reply re: motion to enforce stay (1.6); OM with B. Faubus (partial) and N. Forrest are motion to enforce stay (1.9); research re: motion to enforce stay (2.5) | 9.40 | 5,593.00 | 27440089 |
| Lanzkron, J. | 01/20/11 | Reviewed license issues (.5); calls with Justin Seery regarding possible asset sale closing (.5); work on possible asset sale closing issues (1). | 2.00 | 940.00 | 27440569 |
| Kim, J. | 01/20/11 | Copy of defendant production per R. Eckenrod. | .50 | 110.00 | 27452814 |
| Marquardt, P.D. | 01/20/11 | Telephone conference Spiering regarding insurance matters. | .20 | 202.00 | 27453410 |
| Marquardt, P.D. | 01/20/11 | Emails regarding surplus equipment. | .20 | 202.00 | 27453420 |
| Marquardt, P.D. | 01/20/11 | Review work order early termination provisions with Lim. | .90 | 909.00 | 27453444 |
| Buell, D. M. | 01/20/11 | Comment on 16th Omnibus draft Order. | .50 | 520.00 | 27458043 |
| Buell, D. M. | 01/20/11 | Review documents issue regarding EMEA debtors. | 1.30 | 1,352.00 | 27458047 |
| Buell, D. M. | 01/20/11 | Work on document disposal issues. | 1.10 | 1,144.00 | 27458048 |
| Buell, D. M. | 01/20/11 | Conference w/ Brendan Gibbon, Inna Rozenberg, Theodore Geiger, Neil Forrest regarding EMEA document issue. | .40 | 416.00 | 27458055 |
| Fleming-Delacru | 01/20/11 | Edited fee chart; Related email to L. Schweitzer. | .40 | 238.00 | 27479112 |
| Fleming-Delacru | 01/20/11 | T/c with S. Bianca. | .10 | 59.50 | 27479116 |
| Fleming-Delacru | 01/20/11 | Email with E. Bussigel. | .20 | 119.00 | 27479139 |
| Fleming-Delacru | 01/20/11 | Email to J. Bromley. | .10 | 59.50 | 27479162 |
| Fleming-Delacru | 01/20/11 | Email to J. Kim. | .10 | 59.50 | 27479205 |
| Fleming-Delacru | 01/20/11 | Drafted work plan (0.3); T/c with S. Bomof (Torys) (.2); T/c with S. Gottlieb (.2); T/c with A. Bongartz (.2); Pulled models (1.5); Reviewed precedent (1.1). | 3.50 | 2,082.50 | 27479439 |
| Fleming-Delacru | 01/20/11 | Email to M. Chronister. | .10 | 59.50 | 27479473 |
| Fleming-Delacru | 01/20/11 | Office conference with R. Ryan. | .10 | 59.50 | 27479487 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 01/20/11 | Email to J. Kim. | .10 | 59.50 | 27479507 |
| Fleming-Delacru | 01/20/11 | Reviewed draft application. | .10 | 59.50 | 27480733 |
| Cheung, S. | 01/20/11 | Circulated monitored docket online. | .50 | 70.00 | 27481928 |
| Cheung, S. | 01/20/11 | Circulated documents. | .30 | 42.00 | 27482044 |
| Krutonogaya, A. | 01/20/11 | OCP issues. | 1.00 | 470.00 | 27486855 |
| Ryan, R.J. | 01/20/11 | Corr w/ team re: pro retention (1.90); drafted and revised docs (4.30); corr w/ local consel (.40); researched local rules (.30); revised docs w/ L. Schweitzer comments (1.60); O/c w/ M. Fleming (.10); worked w. admin staff re: document issue (.80). | 9.40 | 3,713.00 | 27488507 |
| Delahaye, S. | 01/20/11 | Drafted POA (1.30); drafted resolutions appointing secretary (.80); emails w/ C. Ricaurte, C. Brod, MNAT and H&W re: same (1.80); drafted John Ray resolutions (1.40); gathered and reviewed US company docs (1.60) | 6.90 | 3,726.00 | 27488749 |
| Bussigel, E.A. | 01/20/11 | Em exchange K.Sidhu re litigation issue | .10 | 47.00 | 27489150 |
| Bussigel, E.A. | 01/20/11 | Em T.Geiger re hard drives | .30 | 141.00 | 27489154 |
| Piper, N. | 01/20/11 | Reviewed questions on foreign affiliate issues from R. Eckenrod and provided answers. | .50 | 235.00 | 27489969 |
| Piper, N. | 01/20/11 | Reviewed current versions of templates to create a pdf packet and send to K. Hailey. | .60 | 282.00 | 27489974 |
| Lipner, L. | 01/20/11 | Revised side agreement and correspondence re same w/J. Lanzkron and R. Baik (2); Email exchange w/J. Lanzkron re same (.5). | 2.50 | 1,350.00 | 27505039 |
| Brod, C. B. | 01/20/11 | E-mails Pisa, Lang re: call (.10). | .10 | 104.00 | 27509600 |
| Brod, C. B. | 01/20/11 | Conference Bromley re: case matters (.80). | .80 | 832.00 | 27509604 |
| Brod, C. B. | 01/20/11 | Conference Bromley re: upcoming mediation and meeting strategy (1.50). | 1.50 | 1,560.00 | 27509626 |
| Brod, C. B. | 01/20/11 | Telephone call Delahaye (.10); review resolutions (.10). | .20 | 208.00 | 27509630 |
| Brod, C. B. | 01/20/11 | Telephone call Lang (.30); conference call Lang, Pisa (.50). | .80 | 832.00 | 27509635 |
| Lim, S-Y. | 01/20/11 | Answer J. Grubic's e-mail regarding work order billing and regarding work orders extending beyond TSA term. | 2.30 | 1,242.00 | 27515896 |
| Fitzgerald, W. | 01/20/11 | Performed cross reference check of transaction document (2); corr. w/ K. Cunningham re same (.5) | 2.50 | 612.50 | 27517146 |
| Geiger, T. | 01/20/11 | Met with D. Buell, I. Rozenberg and B. Gibbon re EMEA doc request. | 1.00 | 630.00 | 27522341 |
| Geiger, T. | 01/20/11 | Wrote summary of information gathered in response to EMEA request. | .70 | 441.00 | 27522360 |
| Bromley, J. L. | 01/20/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.70); mtg with LS on various case matters (1.30); tc Brod on allocation issues (.80); call on Desca issues with LL (.30); call with Rosenberg on | 5.00 | 5,200.00 | 27530976 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | allocation issues (.70); work on allocation issues (.50); call w/F. Baumgartner and others re: creditors (.70). | | | |
| Bromley, J. L. | 01/20/11 | Calls and ems with KH on foreign affiliate issues issues (.70). | .70 | 728.00 | 27530996 |
| Hailey, K. | 01/20/11 | Plan and DS flip through meeting with A. Coombs, J. Loatman, L. Schweitzer, M. Kostov, J. Kim, M. Sercombe and M. Kim and review of DS index re same (1.20); meeting with R. Eckenrod re winddowns (1.00); meeting with J. Bromley, M. Sercombe re possible asset sale contracts and review of documents with regard to same (1.00); various emails and t/cs with S. Delahaye, A. Cerceo, M. Sercombe, E. Bussigel, L. Egan re legal transition and corporate housekeeping (2.30); various emails and t/cs with R. Eckenrod, H. Lee, E. Tsang, C. Teo, A. Dhokia and A. Grant re foreign affiliate issues subs d/o replacements, financials, tax filings and dividend issues (2.20); various emails and t/cs with J. Bromley, J. Parikh, A. Grant, Anand and Amit re tax appeal (1.60). | 9.30 | 6,975.00 | 27532816 |
| Kim, J. | 01/20/11 | E-mail to B. Kahn re: meeting (.1), e-mail to J. Kallstrom-Schreckengost re: meeting (.1), T/C w/ M. Fleming re: case issues (.1) | .30 | 204.00 | 27533855 |
| Kim, J. | 01/20/11 | E-mails to J. Lanzkron re: interestate issues (.2), e-mail to R. Baik re: escrow (.1) | .30 | 204.00 | 27533862 |
| Sercombe, M.M. | 01/20/11 | Discuss foreign affiliate issues subsidiary and branch wind-down with A. Dhokia and local counsel (1.6); participate in calls regarding contract issues (.9); review background material and discuss same with J. Lanzkron and J. Seeley (1.1); report on same to J. Bromley and K. Hailey (.9); revise foreign affiliate issues assignment agreement (2.7). | 7.20 | 4,536.00 | 27534133 |
| Britt, T.J. | 01/20/11 | Comm. w/Robert Ryan re objections and docket. | .20 | 94.00 | 27555917 |
| Schweitzer, L.M | 01/20/11 | Work on allocation issues incl Kennedy e/ms  (0.4). Conf J Bromley re various strategic issues (1.3).  T/c J Bromley re interstate  issues (0.3).  E/ms K Spiering re insurance   (0.1). E/ms I Rozenberg, etc. re mediation (0.2).  Confs S. Bianca (0.4).  Conf E  Bussigel re tax claim (0.5). | 3.20 | 3,168.00 | 27646758 |
| Brenner, J. | 01/21/11 | Saved documents to NAS dataroom; correspondence with S. Delahaye and T. Gao | .30 | 66.00 | 27432649 |
| Lanzkron, J. | 01/21/11 | Call with John Ray, Lisa Schweitzer, Tim Ross and Allen Stout (Nortel) regarding license (.3); meeting with Lisa Schweitzer to discuss same (.7); prep for call (.3). | 1.30 | 611.00 | 27432683 |
| Gao, T. | 01/21/11 | Revised the NNI subsidiaries' Secretary Appointing Resolutions (14 in total) reflecting comments from Craig and DE counsel. Created PDF version (execution version) secretary appointing resolutions for all 16 subsidiaries. | 1.50 | 592.50 | 27433166 |
| Zoubok, L. | 01/21/11 | Weekly charge for daily news search for Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 27435623 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 01/21/11 | Meeting with MFD, Z. Furnald, and J. Kim re electronic document storage | 1.90 | 465.50 | 27439703 |
| Qua, I | 01/21/11 | Prepared Nortel electronic document database and correspondence re same with Z. Furnald | 3.10 | 759.50 | 27439710 |
| Qua, I | 01/21/11 | Prepared Letter to Lynn Egan and correspondence re same with J. Erickson | .50 | 122.50 | 27439712 |
| Qua, I | 01/21/11 | Cite-checked Deferred Compensation binders as per T. Britt | .50 | 122.50 | 27439727 |
| Qua, I | 01/21/11 | Correspondence with C. Goodman re tax production | .10 | 24.50 | 27439740 |
| Eckenrod, R.D. | 01/21/11 | Outlining reply re: motion to enforce stay (1.0); T/Cs with client re: reply for motion to enforce stay (.8); OM with N. Forrest and D. Buell (partial) re: reply for motion to enforce stay (1.3); draft of reply re: motion to enforce stay (3.5); OM w/ N. Forrest re: motion to enforce stay (.4); EMs to clients re: reply for motion to enforce stay (.3); research re: reply supportnig motion to enforce stay (1.0); OM w/ K. Hailey re: wind-down (.5) | 8.80 | 5,236.00 | 27440245 |
| Lanzkron, J. | 01/21/11 | Meeting with Louis Lipner to review possible asset side agreement comments (.3); reviewed license issues and drafted summary email (2.5); revised possible asset sale Side Agreement (1.3). | 4.10 | 1,927.00 | 27440570 |
| Kallstrom-Schre | 01/21/11 | Edited calendar and sent to cgsh team | .20 | 79.00 | 27442872 |
| Kallstrom-Schre | 01/21/11 | Drafted docket sweep email | .20 | 79.00 | 27442876 |
| Kallstrom-Schre | 01/21/11 | Drafted email to E. Mackey re: check | .10 | 39.50 | 27442877 |
| Kallstrom-Schre | 01/21/11 | Drafted ems re: J. Ray mtg schedule | .10 | 39.50 | 27442878 |
| Peacock, L.L. | 01/21/11 | Reviewed research from Linklaters regarding strategy memo, updated strategy memo, and corresponded with D. Northrop and S. Gottlieb regarding same [.8]; reviewed correspondence regarding allocation [.2] | 1.00 | 660.00 | 27448519 |
| Marquardt, P.D. | 01/21/11 | Telephone conference K. Hailey regarding foreign affiliate issues. | .20 | 202.00 | 27449090 |
| Erickson, J. | 01/21/11 | Return Board minutes to client | .40 | 136.00 | 27449396 |
| Kim, J. | 01/21/11 | Meeting with M. Fleming-Delacruz, I. Qua and Z. Furnald re reorganizing and recategorizing LNB. | 1.90 | 418.00 | 27452848 |
| Faubus, B.G. | 01/21/11 | Assisting R. Eckenrod with research on legal issues and writing memos re: same for filing of a court document (9.4); t/c and email re: same w/ R. Eckenrod (.3). | 9.70 | 3,831.50 | 27453560 |
| Rozenberg, I. | 01/21/11 | Team corr re tax submission. | .30 | 225.00 | 27453955 |
| Buell, D. M. | 01/21/11 | Meet w/ Tamara Britt regarding document disposal Motion (1.0); follow-up on documents issues (1.0). | 2.00 | 2,080.00 | 27458224 |
| Britt, T.J. | 01/21/11 | Meeting w/ D. Buell re: documents and follow-up communications. | 1.00 | 470.00 | 27458378 |
| Bianca, S.F. | 01/21/11 | Review 1/27/11 hearing agenda and provide comments (.2); conference calls with Torys and J. Kim re dispute | 1.70 | 1,156.00 | 27460976 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); review materials re same (.4); confer with J. Kim re same (.2); correspondence re same (.4). | | | |
| Thompson, C. | 01/21/11 | Monitored court docket. | .30 | 42.00 | 27465746 |
| Thompson, C. | 01/21/11 | Monitored court docket. | .30 | 42.00 | 27465759 |
| Fleming-Delacru | 01/21/11 | T/c with C. Goodman. | .10 | 59.50 | 27480742 |
| Fleming-Delacru | 01/21/11 | Office conference with I. Qua and J. Kim re: Litigators Notebook. | 1.80 | 1,071.00 | 27480771 |
| Fleming-Delacru | 01/21/11 | Email to S. Gottlieb. | .10 | 59.50 | 27480782 |
| Fleming-Delacru | 01/21/11 | Email to N. Forrest. | .10 | 59.50 | 27480787 |
| Fleming-Delacru | 01/21/11 | T/c with L. Lipner. | .10 | 59.50 | 27481312 |
| Fleming-Delacru | 01/21/11 | Emails re: retention. | .10 | 59.50 | 27482032 |
| Fleming-Delacru | 01/21/11 | Reviewed stipulation. | 3.40 | 2,023.00 | 27482038 |
| Fleming-Delacru | 01/21/11 | T/c with L. Barefoot. | .10 | 59.50 | 27482046 |
| Fleming-Delacru | 01/21/11 | T/c with J. Kim. | .10 | 59.50 | 27482062 |
| Fleming-Delacru | 01/21/11 | Reviewed bidder opinion. | .20 | 119.00 | 27482071 |
| Cheung, S. | 01/21/11 | Circulated monitored docket online. | .50 | 70.00 | 27486134 |
| Cheung, S. | 01/21/11 | Circulated documents. | .20 | 28.00 | 27486155 |
| Fleming-Delacru | 01/21/11 | T/c with E. Bussigel. | .10 | 59.50 | 27487050 |
| Fleming-Delacru | 01/21/11 | Emails re: agenda. | .10 | 59.50 | 27487057 |
| Fleming-Delacru | 01/21/11 | Email to J. Galvin. | .20 | 119.00 | 27487088 |
| Fleming-Delacru | 01/21/11 | Reviewed agenda. | .10 | 59.50 | 27487095 |
| Fleming-Delacru | 01/21/11 | T/c with R. Baik. | .10 | 59.50 | 27487101 |
| Fleming-Delacru | 01/21/11 | Emails with R. Baik. | .10 | 59.50 | 27487105 |
| Krutonogaya, A. | 01/21/11 | OCP issues. | .50 | 235.00 | 27488137 |
| Ryan, R.J. | 01/21/11 | Corr w/ local counsel (.30); corr w/ J. Kim, L. Schweitzer, M. Fleming (.90); revised documents and other tasks re: professional retention (4.30). | 5.50 | 2,172.50 | 27488523 |
| Ryan, R.J. | 01/21/11 | Reviewed docket and other tasks re: admin of case. | 1.10 | 434.50 | 27488527 |
| Delahaye, S. | 01/21/11 | Call w/ L. Egan and email w/ M. Kostov re: intercompany loans (.60); reviewed D. McKenna POA materials (1.60); email w/ M. Alcock and Z. Kolkin (.30); email w/ C. Brod re: storing NNI materials (.40); reviewed John Ray resolutions (.90); emails w/ H&W re: Tim Ross resolutions (.50) | 4.30 | 2,322.00 | 27488751 |
| Bussigel, E.A. | 01/21/11 | T/c M.Fleming re case issues | .20 | 94.00 | 27489177 |
| Bussigel, E.A. | 01/21/11 | Reviewing agenda | .20 | 94.00 | 27489330 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 01/21/11 | Review draft agenda and coordinate with team for comments and sign off. | 1.30 | 773.50 | 27495587 |
| Reeb, R. | 01/21/11 | Team call to discuss terms of contract. | .30 | 141.00 | 27502823 |
| Lipner, L. | 01/21/11 | O/c w/J. Lanzkron re intercompany agreement (.3). | .30 | 162.00 | 27505102 |
| Paralegal, T. | 01/21/11 | Z. Furnald: Meeting with Megan Fleming-Delacruz, Ian Qua, and Joan Kim re: Notebooking. | 1.00 | 245.00 | 27509277 |
| Paralegal, T. | 01/21/11 | Z. Furnald: Assisted Ian Qua in Notebooking. | 4.30 | 1,053.50 | 27509283 |
| Brod, C. B. | 01/21/11 | Draft e-mail (.50); e-mail Bromley (.30). | .80 | 832.00 | 27509646 |
| Brod, C. B. | 01/21/11 | Follow-up e-mails (.50). | .50 | 520.00 | 27509665 |
| Gottlieb, S.L. | 01/21/11 | Compile binder of settlement proposals. | 2.50 | 1,350.00 | 27527972 |
| Bromley, J. L. | 01/21/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, LS, C.Kearns, Botter (1.70); em Lipner re Desca (.10); conf calls on case matters with LS, J. Ray (1.30); tc D.Tay on case matters (.60). | 3.70 | 3,848.00 | 27531518 |
| Bromley, J. L. | 01/21/11 | Ems and call K.Hailey re foreign affiliate issues issues. | .80 | 832.00 | 27531530 |
| Hailey, K. | 01/21/11 | Emails and t/cs with J. Ray, C. Moran, A. Dhokia and S. Barnes re foreign affiliate issues d/o replacement, payment of fees, reinstatement of registered office and liquidation options (.80); emails and t/cs with J. Kim, J. Ray, J. Bromley, A. Dhokia, local counsel re foreign affiliate issues d/o replacement, termination of constructors license, liquidation options (1.30); emails with C. Ricarte and J. Stam re Cascade Trust amendment (.50); emails and t/cs with J. Bromley, E. Chilsolm, A. Krutonogaya, S. Delahaye, M. Sercombe and legal transition and corproate governance (1.7); review and revise winddown chart (1.40); emails and t/cs with R. Eckenrod, A. Dhokia, local counsel, C. Teo re foreign affiliate issues dissolution followup (1.10) | 6.80 | 5,100.00 | 27533219 |
| Kim, J. | 01/21/11 | E-mails re: case issues (.6), E-mail to A. Cordo re: dial-in (.1), e-mail to A. Cordo re: agenda (.1), review decision (.1), e-mail to K. Schultea re: meeting (.1) | 1.00 | 680.00 | 27533869 |
| Kim, J. | 01/21/11 | T/Cs w/ A. Stout re: Lazard fees (.4), T/C w/ R. Baik re: Lazard fees (.2), T/C w/ J. Lanzkron re: license issue (.2) | .80 | 544.00 | 27533881 |
| Sercombe, M.M. | 01/21/11 | Discuss foreign affiliate issues wind-down issues with A. Dhokia and B. Murphy (1.2); discuss contract issues with affiliate representatives (.7); review supplemental materials on same and discuss with J. Seeley (.9); review J. Ray supplemental declaration with R. Eckenrod and revise same (1.3); review foreign affiliate legal issues correspondence (.7); update wind-down template issues list (1.3). | 6.10 | 3,843.00 | 27534143 |
| Britt, T.J. | 01/21/11 | Call (.20) and email (.10) Andrew Unberg re doc retention. | .30 | 141.00 | 27545625 |
| Schweitzer, L.M | 01/21/11 | T/c J Ray, Ross, etc. re license issues  (0.5).  Various e/ms, t/c J Bromley, J Ray  re various workstreams (0.6).  Conf JB re  strategy issues (0.5). E/ms J Ray, Kennedy | 3.30 | 3,267.00 | 27647524 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re claims estimates (0.1).  E/ms JAK re retention (0.2). T/c J Bromley, Joe  P re escrow (0.3). Confs L Lipner, W McRae  re: Nortel tax issue (0.5).  Review docs re same (0.3).  T/c K Hailey (0.3). | | | |
| Bussigel, E.A. | 01/22/11 | Reviewing tax memo | .40 | 188.00 | 27440578 |
| Eckenrod, R.D. | 01/22/11 | Research re: reply for motion to enforce automatic stay (2.0); revisions to reply for motion to enforce automatic stay (.8) | 2.80 | 1,666.00 | 27440720 |
| Brod, C. B. | 01/22/11 | E-mails Bromley, Schweitzer (.20). | .20 | 208.00 | 27509749 |
| Hailey, K. | 01/22/11 | Emails with T. Mikasa re director appointments. | .30 | 225.00 | 27524716 |
| Bromley, J. L. | 01/22/11 | Ems on case matters with Brod, Schweitzer, J. Ray (.40) | .40 | 416.00 | 27531647 |
| Eckenrod, R.D. | 01/23/11 | T/c with D. Buell (partial), B. Gibbon, and N. Forrest re: reply for motion to enforce stay (.5); revisions to reply for motion to enforce stay (3.9); research for reply for motion to enforce stay (1.5) | 5.90 | 3,510.50 | 27440734 |
| Schweitzer, L.M | 01/23/11 | Revise draft customs letter (0.3). JR, JB e/ms re allocation and related issues (0.4). | .70 | 693.00 | 27443922 |
| Lanzkron, J. | 01/23/11 | Summarized license issues and sent to Lisa Schweitzer. | .70 | 329.00 | 27445762 |
| Delahaye, S. | 01/23/11 | Drafted resolutions for affiliates re: John Ray (2.10); email w/ K. Hailey and L. Egan re: same (.40) | 2.50 | 1,350.00 | 27488752 |
| Brod, C. B. | 01/23/11 | E-mails Bromley (.20); telephone call Bromley (.30). | .50 | 520.00 | 27509674 |
| Hailey, K. | 01/23/11 | Emails with S. Delahaye re: Nortel resolutions (.30); emails with local counsel, A. Dhokia and R. Eckenrod re: foreign affiliate issues (.30); Emails with T. Beeches re foreign affiliate issues entity directors (.2). | .80 | 600.00 | 27524879 |
| Gottlieb, S.L. | 01/23/11 | Canadian case on parallel proceedings. | 1.50 | 810.00 | 27528249 |
| Bromley, J. L. | 01/23/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Tay (1.00). | 1.00 | 1,040.00 | 27531700 |
| Bromley, J. L. | 01/23/11 | Em Dovev, Sercombe re foreign affiliate issues (.20) | .20 | 208.00 | 27531709 |
| Gao, T. | 01/24/11 | Revised the Secretary Appointing Resolutions for 16 subsidiaries; reviewed the executed Secretary Appointing Resolutions and saved the documents to the database. | .60 | 237.00 | 27444222 |
| Brenner, J. | 01/24/11 | Uploaded and organized Nortel corporate documents to data room; made list of documents in data room | 4.70 | 1,034.00 | 27447553 |
| Kallstrom-Schre | 01/24/11 | Update and send case calendar to J. Ray | .70 | 276.50 | 27450421 |
| Kallstrom-Schre | 01/24/11 | Ems w/ J. Croft and real estate team re: retention issue | .30 | 118.50 | 27450425 |
| Kallstrom-Schre | 01/24/11 | Review and edit retention documents | 1.70 | 671.50 | 27450426 |
| Kallstrom-Schre | 01/24/11 | Em ex w/ counsel for broker re: retention docs | .30 | 118.50 | 27450427 |
| Kallstrom-Schre | 01/24/11 | Comm w/ J. Croft re: retention docs | .20 | 79.00 | 27450428 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 01/24/11 | Reviewed workstream chart | .40 | 158.00 | 27450430 |
| Kallstrom-Schre | 01/24/11 | Comm w/ A. Cordo (MNAT) re: retention issues | .40 | 158.00 | 27450431 |
| Kallstrom-Schre | 01/24/11 | Reviewed Epiq invoice | .20 | 79.00 | 27450435 |
| Kallstrom-Schre | 01/24/11 | Comm w/ J. Galvin re: corporate structure | .10 | 39.50 | 27450442 |
| Qua, I | 01/24/11 | Bluebooked and cite checked Motion and correspondence with J. Kim and R. Eckenrod re same | 2.40 | 588.00 | 27450566 |
| Qua, I | 01/24/11 | Prepared Deferred Compensation Hearing Materials as per T. Britt and correspondence re same with T. Britt | 3.60 | 882.00 | 27450578 |
| Eckenrod, R.D. | 01/24/11 | Getting motion out (3.8); prep and EM to Joan Kim and I. Qua re: binder prep (.5); foreign affiliate trust review for EM to L. Schweitzer (1.1); T/C with E. Bussigel re: foreign affiliate issues (.1); EM to client re: trust issue (.3); review of wind-down issues (.5); T/c with K. Hailey and client re: foreign affiliate issues wind-down (.9) | 7.20 | 4,284.00 | 27450671 |
| Britt, T.J. | 01/24/11 | Workstream update. | .20 | 94.00 | 27450692 |
| Renda, E. | 01/24/11 | Circulated updated dockets to attorneys. | .80 | 112.00 | 27453874 |
| Rozenberg, I. | 01/24/11 | Team corr re logistics for mediation (.50); corr w/ team and S. Tenai re EMEA document request (.50). | 1.00 | 750.00 | 27453971 |
| Croft, J. | 01/24/11 | Various emails re: Nortel, including with J. Kim re: supplier issues and Joan Kim re: workstream | .50 | 297.50 | 27454760 |
| Hailey, K. | 01/24/11 | Telephone calls and emails with S. Delahaye and B. Dandridge re: corporate housekeeping and resolutions (.70); Review of foreign affiliate issues financials and notes (.50); Conference call with A. Dhokia, R. Eckenrod, Baker and McKenzie re: foreign affiliate issues (1.0). | 2.20 | 1,650.00 | 27458574 |
| Gazzola, C. | 01/24/11 | Docketing. | .30 | 42.00 | 27463507 |
| Thompson, C. | 01/24/11 | Monitored court docket. | .20 | 28.00 | 27465840 |
| Lanzkron, J. | 01/24/11 | Reviewed workstream chart (.5); calls with Louis Lipner regarding possible asset sale (.4); calls with Justin Seery regarding possible asset sale closing (.3); emails to Aaron Taylor (Chilmark) regarding possible asset sale Sellers (.2). | 1.40 | 658.00 | 27471465 |
| Kim, J. | 01/24/11 | Bluebook motion per R. Eckenrod. | 4.00 | 880.00 | 27475758 |
| Northrop, D.J. | 01/24/11 | Reviewed foreign law research for client memo. | 2.70 | 1,066.50 | 27475812 |
| Kim, J. | 01/24/11 | Creating index with internal citations, cases and authorities per R. Eckenrod. | .50 | 110.00 | 27475852 |
| Cheung, S. | 01/24/11 | Circulated monitored docket online. | .50 | 70.00 | 27486248 |
| Peacock, L.L. | 01/24/11 | Corresponded with S. Gottlieb regarding additions to draft memo, reviewed additions and underlying cases, and edited memo [.8]; corresponded with D. Northrop regarding english research for memo [.2]; reviewed | 1.20 | 792.00 | 27486298 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence regarding mediation logistics [.2] | | | |
| Cheung, S. | 01/24/11 | Circulated documents. | .30 | 42.00 | 27486433 |
| Ryan, R.J. | 01/24/11 | Corr w/ counterparty re: documents for pro retention (1.60); Corr w/ team re: same (1.80); reviewed and revised documents re: same (2.50); corr w/ local counsel (.50). | 6.40 | 2,528.00 | 27488530 |
| Ryan, R.J. | 01/24/11 | Reviewed docket and other tasks re: admin of case. | .80 | 316.00 | 27488535 |
| Delahaye, S. | 01/24/11 | Call L. Schweitzer re: employee transition (.30); call w/ K. Hailey and B. Dundridge re: same (.40); revised Tim Ross resolutions and sent to C. Ricaurte for execution (.70); revised affiliates and John Ray resolutions (.90); emails w/ L. Egan and A. Cerceo re: POA (.60); gathered and reviewed US company docs w/ J. Brenner (1.30) | 4.20 | 2,268.00 | 27488760 |
| Bussigel, E.A. | 01/24/11 | Em J.Kim, M.Fleming re staffing (.1); Updating workstreams (.2) | .30 | 141.00 | 27489339 |
| Buell, D. M. | 01/24/11 | Review agenda letter for 1/27 and comment on same. | .40 | 416.00 | 27502665 |
| Buell, D. M. | 01/24/11 | Review and revise claims stipulations w/landlord creditors. | 1.00 | 1,040.00 | 27502678 |
| Lipner, L. | 01/24/11 | T/c w/J. Lanzkron re intercompany issues (.1). | .10 | 54.00 | 27505282 |
| Paralegal, T. | 01/24/11 | Z. Furnald: Assisted Ian Qua in Notebooking. | 4.30 | 1,053.50 | 27509372 |
| Bidstrup, W. R. | 01/24/11 | Conf call with T McKenna, R Keenan re various issues. | .50 | 435.00 | 27509540 |
| Brod, C. B. | 01/24/11 | E-mails Bromley, Ventresca, Schweitzer, Rosenberg, Gottlieb, Lang (1.30). | 1.30 | 1,352.00 | 27509709 |
| Geiger, T. | 01/24/11 | Emails with D. Powers re EMEA doc request. | .40 | 252.00 | 27522713 |
| Bianca, S.F. | 01/24/11 | Review and provide comments to hearing agenda (.2) | .20 | 136.00 | 27527187 |
| Gottlieb, S.L. | 01/24/11 | Call with Torys LLP and insert revised foreign case law and blackline, edit. | 3.50 | 1,890.00 | 27528272 |
| Bromley, J. L. | 01/24/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (1.10); weekly Nortel conf call with LS, HZ, J.Ray, Chilmark (1.30); Mtg with LS re Planning (.60); ems Capstone, Chilmark, others re allocation issues (.50); mtg with L. Lipner on potential claim and call with potential defendant (.50); call Stam on inter-estate issues (.20); work on allocation issues (1.00); review customs issues (.30). | 5.50 | 5,720.00 | 27532034 |
| Bromley, J. L. | 01/24/11 | Ems and mtg Sercombe re foreign affiliate issues (.30); mark up of affiliate letter agmt (1.00) | 1.30 | 1,352.00 | 27532079 |
| Kim, J. | 01/24/11 | E-mail to D. Buell re: hearing (.1), e-mail to M. Kim re: logistics (.1) | .20 | 136.00 | 27533885 |
| Sercombe, M.M. | 01/24/11 | Update subsidiary debtor analysis (2.4); prepare summary of affiliate legal issues (1.3); evaluate foreign affiliate claims issues (.3); revise foreign affiliate issues assignment agreement and circulate same (2.3); discuss foreign branch issues with B. Murphy and A. Dhokia | 6.70 | 4,221.00 | 27534148 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.4). | | | |
| Fleming-Delacru | 01/24/11 | Email to A. Cordo and A. Gazze re: agenda. | .10 | 59.50 | 27535150 |
| Fleming-Delacru | 01/24/11 | Email to L. Schweitzer, J. Bromley and D. Buell re: agenda. | .10 | 59.50 | 27535310 |
| Fleming-Delacru | 01/24/11 | Email to J. Kim. | .10 | 59.50 | 27535321 |
| Fleming-Delacru | 01/24/11 | Email to R. Ryan. | .10 | 59.50 | 27535327 |
| Fleming-Delacru | 01/24/11 | Email to D. Abbott (MNAT) re: retention. | .10 | 59.50 | 27535343 |
| Fleming-Delacru | 01/24/11 | Email traffic re: retention application. | .40 | 238.00 | 27535350 |
| Fleming-Delacru | 01/24/11 | Reviewed comments on declaration. | .30 | 178.50 | 27535380 |
| Fleming-Delacru | 01/24/11 | Email to J. Kim. | .10 | 59.50 | 27535382 |
| Fleming-Delacru | 01/24/11 | Email to J. Kim re: staffing. | .10 | 59.50 | 27535386 |
| Fleming-Delacru | 01/24/11 | Email to R. Ryan. | .10 | 59.50 | 27535400 |
| Fleming-Delacru | 01/24/11 | Email to E. Bussigel re: staffing. | .10 | 59.50 | 27535405 |
| Fleming-Delacru | 01/24/11 | Email to R. Ryan re: staffing. | .10 | 59.50 | 27535438 |
| Fleming-Delacru | 01/24/11 | Email to A. Cordo and A. Gazze re: retention. | .10 | 59.50 | 27535475 |
| Fleming-Delacru | 01/24/11 | Reviewed agenda. | .30 | 178.50 | 27535702 |
| Fleming-Delacru | 01/24/11 | Emails re: agenda. | .30 | 178.50 | 27535707 |
| Fleming-Delacru | 01/24/11 | Research issues. | 3.60 | 2,142.00 | 27535724 |
| Fleming-Delacru | 01/24/11 | Email to J. Bromley, L. Schweitzer and D. Buell re: revised agenda. | .10 | 59.50 | 27535730 |
| Schweitzer, L.M | 01/24/11 | Weekly update call w/J Ray, J Bromley, etc. (1.0). F/u mtg w/ J Bromley re various (IP, IPA, interestate claims) (0.6). Review new US, Canada court filings (0.8). Review Co reports, financial info (0.6). Review retention trust drafts, e/ms J Ray, K Eckenrod re same (0.4). E/ms Jacob, J Croft re EMEA bar date  (0.2). E/ms J Bromley, J Ray, etc re  allocation planning (0.5). | 4.10 | 4,059.00 | 27647042 |
| Kallstrom-Schre | 01/25/11 | Em to counsel for broker re: call | .10 | 39.50 | 27453355 |
| Brenner, J. | 01/25/11 | Saved and organized corporate documents in data room; updated list of documents; correspondence with S. Delahaye and T. Gao | 1.80 | 396.00 | 27453538 |
| Krutonogaya, A. | 01/25/11 | Core bankruptcy team meeting (1.5); tc with creditor re claim issue and communicate with R. Baik re same (.3). | 1.80 | 846.00 | 27456019 |
| Brenner, J. | 01/25/11 | Split up PDF of Resolutions Appointing Secretary from January 24, 2011 and saved to folders in respective entities in data room; updated chart of documents in data room accordingly | .70 | 154.00 | 27456032 |
| Brenner, J. | 01/25/11 | Split up PDF's of lists of Directors and Officers and saved to folders in respective entities in data room; | .50 | 110.00 | 27457324 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updated chart of documents in data room accordingly | | | |
| Brenner, J. | 01/25/11 | Organized and saved Minutes- volumes 28-39; condensed files and converted tiff files to PDF's; updated chart of documents in data room accordingly | .80 | 176.00 | 27457696 |
| Gao, T. | 01/25/11 | Reviewed the Bylaws; drafted and revised the Power of Attorneys; drafted a list of entities; coordinated with Jessica Brenner to upload documents to our database; reviewed the LLC Agreement. | 2.50 | 987.50 | 27458246 |
| Britt, T.J. | 01/25/11 | Workstream update (.20). Review of calendar (.20). Comm. w/Rob Ryan re docket (.10). Comm. w/J. Kallstrom Schrekengost re calendar (.10). Diligence re data and documents (.80). Emails re data retention: I. Rozenberg (.10). | 1.50 | 705.00 | 27458398 |
| Qua, I | 01/25/11 | Prepared hearing binders as per T. Britt and correspondence re same with T. Britt | 5.30 | 1,298.50 | 27460599 |
| Qua, I | 01/25/11 | Reviewed Epiq, drafted summary of contents, and correspondence re same with K. Spiering | 1.00 | 245.00 | 27460617 |
| Kallstrom-Schre | 01/25/11 | Updated calendar | .60 | 237.00 | 27460841 |
| Kallstrom-Schre | 01/25/11 | Cgsh team meeting | 1.60 | 632.00 | 27460846 |
| Kallstrom-Schre | 01/25/11 | Ems to A. Cordo (MNAT) and J. Croft re: retention issue | .40 | 158.00 | 27460847 |
| Kallstrom-Schre | 01/25/11 | Ems with team and client re: retention meeting | .70 | 276.50 | 27460848 |
| Eckenrod, R.D. | 01/25/11 | EM to N. Forrest re: motion to enforce stay (.1); EM to L. Schweitzer re: trust issue (.2); OM w/ D. Buell (partial), K. Sidhu (partial) and N. Forrest re: motion (1.2); Team meeting (.8); OM w/ N. Forrest re: motion (.5); EMs re: foreign affiliate issues claims (.6); diligence re: foreign affiliate issues wind-down (.6); Updates to wind-down status chart (.3); Call with client and K. Hailey re: foreign affiliate issues wind-down (.6); | 4.90 | 2,915.50 | 27462054 |
| Rozenberg, I. | 01/25/11 | Communications w/ S. Gottlieb re mediation logistics (.40); conf w/ S. Tenai re EMEA document request (.30); review spreadsheet of HR information on employees in EMEA document request (.30). | 1.00 | 750.00 | 27462872 |
| Bussigel, E.A. | 01/25/11 | Meeting with J. Bromley re tax issues (.70); Emails re agenda (.50); team meeting (1.10); | 2.30 | 1,081.00 | 27463628 |
| Bussigel, E.A. | 01/25/11 | Email K. Hailey, R. Eckenrod re entity filing | .20 | 94.00 | 27463887 |
| Croft, J. | 01/25/11 | Team meeting (1.2); research re: lawsuit and emails to J. Bromley and L. Schweitzer re: same (1.0). | 2.20 | 1,309.00 | 27463973 |
| Vanella, N. | 01/25/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27464643 |
| Thompson, C. | 01/25/11 | Monitored court docket. | .20 | 28.00 | 27466179 |
| Bianca, S.F. | 01/25/11 | Review case docket and calendar. | .20 | 136.00 | 27467482 |
| Kim, J. | 01/25/11 | Compile cases and authorities, revise index, add account statements, and create minibooks per R. Eckenrod. | 2.50 | 550.00 | 27475853 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/25/11 | Update workstream charts, create blackline and copies for staffing meeting. | .70 | 154.00 | 27475856 |
| O'Keefe, P. | 01/25/11 | Searched PACER for District Court case number regarding telecommunications dispute as per J. Bromley, e-mails regarding same (.30) | .30 | 73.50 | 27481318 |
| Peacock, L.L. | 01/25/11 | Reviewed correspondence regarding treatment of harddrives from D. Herrington [.2]; Corresponded with D. Northrop regarding strategy memo and his correspondence with Linklaters regarding research for memo [.3] | .50 | 330.00 | 27486319 |
| Cheung, S. | 01/25/11 | Circulated monitored docket online. | .50 | 70.00 | 27486589 |
| Cheung, S. | 01/25/11 | Circulated documents. | .30 | 42.00 | 27486611 |
| Fleming-Delacru | 01/25/11 | T/c with C. Goodman. | .10 | 59.50 | 27487706 |
| Fleming-Delacru | 01/25/11 | T/c with L. Lipner. | .10 | 59.50 | 27487709 |
| Fleming-Delacru | 01/25/11 | T/c with E. Bussigel re: agenda. | .10 | 59.50 | 27487712 |
| Fleming-Delacru | 01/25/11 | Email to A. Gazze and E. Bussigel. | .10 | 59.50 | 27487713 |
| Fleming-Delacru | 01/25/11 | Edited agenda; Related emails. | .50 | 297.50 | 27487749 |
| Fleming-Delacru | 01/25/11 | T/c with J. Kim. | .20 | 119.00 | 27487756 |
| Fleming-Delacru | 01/25/11 | Office conference with L. Schweitzer re: agenda; Related emails. | .80 | 476.00 | 27487814 |
| Fleming-Delacru | 01/25/11 | Team meeting (partial). | .80 | 476.00 | 27487817 |
| Fleming-Delacru | 01/25/11 | Email to J. Ray. | .20 | 119.00 | 27487821 |
| Ryan, R.J. | 01/25/11 | Corr w/ local consel re: motion getting filed re: pro retention (.60); reviewed and finalized docs re: same (2.90); corr w/ team re: same (.30); set out communications re: same (1.10) | 4.90 | 1,935.50 | 27488546 |
| Ryan, R.J. | 01/25/11 | Reviewed docket and other tasks re: admin of case. | .60 | 237.00 | 27488548 |
| Delahaye, S. | 01/25/11 | Sent resolutions to MNAT for review (.30); email w/ T. Gao re: same (.30); drafted POA (2.30); call w/ L. Egan and K. Hailey re: same (.30); email w/ J. Brenner re: dataroom (.10) | 3.30 | 1,782.00 | 27488761 |
| Lanzkron, J. | 01/25/11 | Meeting with Jim Bromley, Louis Lipner and Jane Kim regarding interestate agreements (.9); communications with Louis Lipner to discuss comments (.4); communuications with Justin Seery to discuss possible asset sale closing (.3); revised possible asset sale Side Agreement (1.3). | 2.90 | 1,363.00 | 27489867 |
| Fleming-Delacru | 01/25/11 | Email to A. Gazze. | .10 | 59.50 | 27494744 |
| Fleming-Delacru | 01/25/11 | T/c with K. Sidhu. | .10 | 59.50 | 27494805 |
| Fleming-Delacru | 01/25/11 | T/c with R. Ryan. | .10 | 59.50 | 27494811 |
| Fleming-Delacru | 01/25/11 | Email to D. Egger. | .10 | 59.50 | 27495212 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 01/25/11 | Email to J. Kim. | .10 | 59.50 | 27495231 |
| Fleming-Delacru | 01/25/11 | Email re: staffing meeting. | .10 | 59.50 | 27495250 |
| Fleming-Delacru | 01/25/11 | Emails to A. Krutonogaya. | .10 | 59.50 | 27495256 |
| Fleming-Delacru | 01/25/11 | T/c with D. Eggert. | .10 | 59.50 | 27495274 |
| Fleming-Delacru | 01/25/11 | T/c with J. Kim re: workstream chart. | .10 | 59.50 | 27495641 |
| Fleming-Delacru | 01/25/11 | Email to J. Kim re: meeting. | .10 | 59.50 | 27495658 |
| Lacks, J. | 01/25/11 | Team meeting. | 1.00 | 540.00 | 27497479 |
| Fleming-Delacru | 01/25/11 | Edited engagement letter. | .30 | 178.50 | 27498089 |
| Fleming-Delacru | 01/25/11 | Workstream chart edits. | 1.00 | 595.00 | 27498117 |
| Fleming-Delacru | 01/25/11 | Email to A. Cordo and A. Gazze. | .10 | 59.50 | 27498167 |
| Fleming-Delacru | 01/25/11 | Email to R. Ryan. | .10 | 59.50 | 27498175 |
| Fleming-Delacru | 01/25/11 | T/c with E. Bussigel. | .10 | 59.50 | 27498186 |
| Fleming-Delacru | 01/25/11 | Office conference with J. Kim re: disclosure statement. | .50 | 297.50 | 27498780 |
| Fleming-Delacru | 01/25/11 | Email re: filing retention applications. | .10 | 59.50 | 27498796 |
| Fleming-Delacru | 01/25/11 | Email to J. Kim re: chart. | .10 | 59.50 | 27498813 |
| Fleming-Delacru | 01/25/11 | Email to R. Ryan. | .10 | 59.50 | 27498819 |
| Fleming-Delacru | 01/25/11 | Staffing meeting. | .90 | 535.50 | 27499940 |
| Fleming-Delacru | 01/25/11 | Email to J. Lanzkron and J. Kim. | .10 | 59.50 | 27501989 |
| Fleming-Delacru | 01/25/11 | Email to J. Kim. | .10 | 59.50 | 27501996 |
| Fleming-Delacru | 01/25/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27502003 |
| Fleming-Delacru | 01/25/11 | Email to M. Kostov. | .10 | 59.50 | 27502029 |
| Fleming-Delacru | 01/25/11 | T/c with E. Bussigel. | .10 | 59.50 | 27502036 |
| Fleming-Delacru | 01/25/11 | Research issues. | 2.30 | 1,368.50 | 27502153 |
| Buell, D. M. | 01/25/11 | Meet w/ Anthony Cerceo regarding creditor stipulations (0.5); revise same (0.6). | 1.10 | 1,144.00 | 27503546 |
| Lipner, L. | 01/25/11 | Team meeting (.9); o/c w/J. Bromley, J. Lanzkron and J. Kim re intercompany issues (.9); Email exchange w/J. Lanzkron and Akin re same (.2); Email exchange w/M. Fleming re workstream chart (.1). | 2.10 | 1,134.00 | 27505363 |
| Brod, C. B. | 01/25/11 | Telephone call Nadratowski, Gottlieb regarding downtown and other sites (.40). | .40 | 416.00 | 27520173 |
| Brod, C. B. | 01/25/11 | Conference Schweitzer (partial), Bromley re: mediation and upcoming trip (1.30). | 1.30 | 1,352.00 | 27520463 |
| Brod, C. B. | 01/25/11 | E-mail Pisa, Lang (.20). | .20 | 208.00 | 27520965 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 01/25/11 | T/c with R. Ryan. | .10 | 59.50 | 27524060 |
| Hailey, K. | 01/25/11 | Conf. call with A. Dhokia, C. Teo, R. Eckenrod and Li-Peng re foreign affiliate issues accounting issues (.6) and t/cs, emails and preparation re same (1.40); Emails with G. Kennedy re director appointments with foreign affiliate issues and review and revision of documents re same (.60); Emails and t/cs with C. Moran and S. Barnes re reinstatement, shareholder appointments, director appointments and review of documents re same (.7); emails with local counsel, R. Eckenrod, D. McKenna, E. Tsang re termination of constructor license and directors issue for foreign affiliate issues; review of documents re same (.80); emails and conversations with A. Coombs, M. Kostov, J. Kim re items chart (.30); emails and t/cs with S. Delahaye, T. Gao and L. Egan re corporate housekeeping, POAs, director appointments, review of constituent documents and review of same (1.50); | 5.90 | 4,425.00 | 27525606 |
| Gottlieb, S.L. | 01/25/11 | Look into venues for possible mediation. | 7.00 | 3,780.00 | 27528302 |
| Bromley, J. L. | 01/25/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (1.30); ems HZ, LS re customs ltr and revise same (.60); staffing meeting (1.00); mtg on allocation issues with LS and others (1.00); mtg on interstate issues with JL, LL JK (1.00); work on allocation issues (.40). | 5.30 | 5,512.00 | 27532413 |
| Bromley, J. L. | 01/25/11 | Em Dovev re foreign affiliate issues (.20) | .20 | 208.00 | 27532467 |
| Northrop, D.J. | 01/25/11 | Updated foreign law research in client memo. | .60 | 237.00 | 27532757 |
| Kim, J. | 01/25/11 | E-mail to L. Schweitzer, J. Bromley re: list (.2), team mtg (1.5), mtg w/ M. Fleming re: staffing (.5), Staffing mtg (.9), E-mail to team re: chart (.1). | 3.20 | 2,176.00 | 27535610 |
| Kim, J. | 01/25/11 | Review motion record (.6), v-mail to S. Bomhof re: same (.1). | .70 | 476.00 | 27535617 |
| Kim, J. | 01/25/11 | E-mail to M. Sercombe re: interstate issues (.1), e-mail to R. Baik re: escrow (.1), e-mails to R. Eckenrod re: intercompany issue (.1), mtg w/ J. Bromley, J. Lanzkron, L. Lipner re: interstate issues (.9). | 1.20 | 816.00 | 27535621 |
| Schweitzer, L.M | 01/25/11 | T/c J Ray, J Bromley re interstate issues  (1.0).  F/u t/c J Bromley re same (0.1). Review agenda ltr (0.1). Team emails re  workers comp, loans, etc. (0.6).  E/ms Blyth, J Ray, J Bromley, etc. re allocation mtgs (0.3). Review Ray ltr re  IPA, e/ms J Ray, J Bromley re same (0.4). T/c E Bussigel, Company re customs issue  (0.5).  F/u t/c E Bussigel, O'Rourke (0.4).  E/ms J Ray, R Eckenrod, etc re re 4th estate  issues (0.4).E/ms Frasers, Ogilvy, etc. re  EMEA claims order (0.3). Staffing mtg (0.6). | 4.70 | 4,653.00 | 27647361 |
| Brenner, J. | 01/26/11 | Saved corporate documents to data room for T. Gao and S. Delahaye; updated status chart | .30 | 66.00 | 27463337 |
| Gao, T. | 01/26/11 | Drafted the Resolutions for 16 subsidiaries of NNI; reviewed the documents received from Kara Hailey and coordinated with Jessica Brenner to upload the documents to our database. | 2.50 | 987.50 | 27463406 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brenner, J. | 01/26/11 | Saved and organized corporate documents in data room; correspondence with S. Delahaye and T. Gao | 2.80 | 616.00 | 27464387 |
| Kallstrom-Schre | 01/26/11 | Em ex w/ M. Kostov re: pleadings | .10 | 39.50 | 27465176 |
| Kallstrom-Schre | 01/26/11 | Em to J. Croft, counsel for broker and client re: retention call | .30 | 118.50 | 27468170 |
| Kallstrom-Schre | 01/26/11 | Updated calendar | .50 | 197.50 | 27468176 |
| Kallstrom-Schre | 01/26/11 | Updated retention docs | .80 | 316.00 | 27468177 |
| Kallstrom-Schre | 01/26/11 | Drafted email to counsel for broker re: retention issues | 1.60 | 632.00 | 27468178 |
| Rozenberg, I. | 01/26/11 | Analyze information on employees whose documents EMEA is requesting (1.00); team corr and conf re same (.50); edit Tenai's proposed response to Herbert Smith on same (.50). | 2.00 | 1,500.00 | 27471965 |
| Croft, J. | 01/26/11 | Various calls and emails re: Nortel, including to opposing counsel re: customer bankruptcy issues | .50 | 297.50 | 27473801 |
| Britt, T.J. | 01/26/11 | Call w/Lauren McEvoy re documents motion (.20) and follow-up comm. re same (.10) | .30 | 141.00 | 27476014 |
| Brown, J. | 01/26/11 | Sent dockets to attorneys. | .30 | 42.00 | 27479349 |
| Forrest, N. | 01/26/11 | Review email exchanges re EMEA requests for NNI employee documents. | .50 | 402.50 | 27479446 |
| Peacock, L.L. | 01/26/11 | Reviewed I. Rozenberg's summary of document issues and email discussion of same among L. Schweitzer, D. Buell, and T. Geiger [.3] | .30 | 198.00 | 27486681 |
| Eckenrod, R.D. | 01/26/11 | Conf. w/ L. Schweitzer and UCC re: trust issue (.3); EMs to client re: sub wind-down (.8); review foreign affiliate issues liabilities (1.4) | 2.50 | 1,487.50 | 27488223 |
| Coombs, A.G. | 01/26/11 | Meeting w/ M Kostov, M Fleming re items timeline chart (.4), preparation for same (.5). | .90 | 423.00 | 27488274 |
| Ryan, R.J. | 01/26/11 | Reviewed docket and other tasks re: admin of case. | .90 | 355.50 | 27488553 |
| Delahaye, S. | 01/26/11 | Call w/ A. Stout (.30); emails w/ K. Hailey and A. Cerceo re: D. McKenna's POA (.70); emails w/ J. Brenner re: dataroom (.40); emails w/ T. Gao re: resolutions (.90) | 2.30 | 1,242.00 | 27488765 |
| Bromley, J. L. | 01/26/11 | Working travel to meetings with Rosenberg and Ray (2.50); various ems on case matters with LS, CB, HZ, Tay, Hodara, others (1.30); meetings with Rosenberg and Ray (3.50). | 7.30 | 7,592.00 | 27495358 |
| Cheung, S. | 01/26/11 | Circulated monitored docket online. | .50 | 70.00 | 27495570 |
| Cheung, S. | 01/26/11 | Circulated documents. | .30 | 42.00 | 27495595 |
| Baik, R. | 01/26/11 | Report to J. Bromley and L. Schweitzer on third party dispute and related issues. | 1.50 | 892.50 | 27495709 |
| Baik, R. | 01/26/11 | Answer phone calls regarding general status update. | .80 | 476.00 | 27495739 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M | 01/26/11 | Telphone call Blyth re mediation process (0.7); misc emails J Ray, J Bromley, L Lipner, N Forrest (0.6); Tay letter (0.1). Emails Inna Rosenberg re data requests (0.2); conf. call Akin, R Eckenrod re: trust issue (0.3). Telephone call K Hailey re winddown issues (0.2); review court filings (0.3). | 2.40 | 2,376.00 | 27498694 |
| Fleming-Delacru | 01/26/11 | T/c with E. Bussigel. | .10 | 59.50 | 27502293 |
| Fleming-Delacru | 01/26/11 | Reviewed agenda. | .10 | 59.50 | 27502309 |
| Fleming-Delacru | 01/26/11 | T/c with A. Gazze re: agenda. | .10 | 59.50 | 27502318 |
| Fleming-Delacru | 01/26/11 | Email to R. Eckenrod re: agenda. | .10 | 59.50 | 27502327 |
| Fleming-Delacru | 01/26/11 | Email to J. Bromley and L. Schweitzer re: agenda. | .10 | 59.50 | 27502332 |
| Vanella, N. | 01/26/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27502483 |
| Fleming-Delacru | 01/26/11 | Office conference with A. Coombs and M. Kostov. | .40 | 238.00 | 27502506 |
| Fleming-Delacru | 01/26/11 | Email to A. Gazze. | .10 | 59.50 | 27502616 |
| Fleming-Delacru | 01/26/11 | Email to L. Barefoot. | .10 | 59.50 | 27502626 |
| Fleming-Delacru | 01/26/11 | T/c with L. Lipner. | .20 | 119.00 | 27502634 |
| Fleming-Delacru | 01/26/11 | Email to R. Baik. | .10 | 59.50 | 27502640 |
| Fleming-Delacru | 01/26/11 | Reviewed draft stipulation. | 2.90 | 1,725.50 | 27502648 |
| Fleming-Delacru | 01/26/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 27502652 |
| Fleming-Delacru | 01/26/11 | Marked up calendar. | .20 | 119.00 | 27502659 |
| Fleming-Delacru | 01/26/11 | Research plan issues. | 1.00 | 595.00 | 27502928 |
| Thompson, C. | 01/26/11 | Monitored court docket. | .30 | 42.00 | 27502968 |
| Fleming-Delacru | 01/26/11 | Email to D. Buell and L. Schweitzer. | .20 | 119.00 | 27502973 |
| Reeb, R. | 01/26/11 | Look through files to determine source of patent. | .20 | 94.00 | 27503016 |
| Buell, D. M. | 01/26/11 | Work on 18th Omnibus objection. | 1.00 | 1,040.00 | 27503557 |
| Buell, D. M. | 01/26/11 | Work on court hearing issues and scheduling for 1/27. | .50 | 520.00 | 27503621 |
| Buell, D. M. | 01/26/11 | Work on cross border claims review and proposal. | 1.10 | 1,144.00 | 27503629 |
| Buell, D. M. | 01/26/11 | Work on response to EMEA regarding document demand. | .90 | 936.00 | 27503689 |
| Buell, D. M. | 01/26/11 | Work on objections to document disposal Motion. | .60 | 624.00 | 27503750 |
| Lipner, L. | 01/26/11 | T/c w/M. Fleming re case management (.1); Email exchange w/E. Bussigel re cno's (.1); Revised workstream chart (.2). | .40 | 216.00 | 27505579 |
| Krutonogaya, A. | 01/26/11 | Tc with L. Hobby re OCP issues and review of related documentation (.3); tc with A. Gazze re same (.1); tc with T. Britt re deferred compensation (.2); research re same (.3); OCP issue (.4). | 1.30 | 611.00 | 27505606 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Krutonogaya, A. | 01/26/11 | Communications with T. Gao re John Ray signing authority resolutions and review of related documentation. | .20 | 94.00 | 27505628 |
| Spiering, K. | 01/26/11 | Conferred with K Schultea and R Izzard re: workers comp documents. | .40 | 268.00 | 27510624 |
| Qua, I | 01/26/11 | Deferred Compensation claims research as per T. Britt (3.0); communications with T. Britt and K. Spiering regarding same (0.5) | 3.50 | 857.50 | 27517185 |
| Brod, C. B. | 01/26/11 | Telephone call and e-mail Lang (.50); follow-up e-mails Bromley, Pisa (.50). | 1.00 | 1,040.00 | 27521898 |
| Geiger, T. | 01/26/11 | Summarized HR data re EMEA doc request. | 2.00 | 1,260.00 | 27522829 |
| Qua, I | 01/26/11 | Organized copies of deferred compensation objections and correspondene with T. Britt re same | 1.00 | 245.00 | 27524402 |
| Hailey, K. | 01/26/11 | Emails with C. Moran and S. Barnes and A. Dhokia re foreign affiliate issues (.60); emails with G. Kennedy, J. Ray, D. Quane, B. O'Connor and L. Guerra re foreign affiliate issues and foreign affiliate issues director appointments (1.00); emails with local counsel, R. Eckenrod, E. Tsang, J. Ray, L. Guerra re appointment of directors for foreign affiliate issues and termination of license, liquidation of foreign affiliate issues (1.20); Emails and t/cs S. Delahaye, T. Gao, T. Ross and L. Egan re corporate housekeeping, POAs, director appointments, review of constituent documents and review of same (1.50); emails with E. Tsang, C. Teo and A. Grant re foreign affiliate issues financials and corporate housekeeping (.60); review and revision of winddown chart (.80); emails with local counsel and c. Teo re foreign affiliate issues liquidation (.80). | 6.50 | 4,875.00 | 27526047 |
| Gottlieb, S.L. | 01/26/11 | Look into venues and summarize findings. | 7.00 | 3,780.00 | 27528329 |
| Northrop, D.J. | 01/26/11 | Updated foreign law research. | 1.30 | 513.50 | 27532872 |
| Sercombe, M.M. | 01/26/11 | Correspond with local counsel and client on foreign affiliate issues wind-down issues (.3); review affiliate legal authorization requests (.4); address subsidiary director replacement issues (.6). | 1.30 | 819.00 | 27534181 |
| Kim, J. | 01/26/11 | T/C w/ S. Bomhof re: motion (.3), e-mail re: same (.2), E-mail to E. Bussigel re: CNOs (.1). | .60 | 408.00 | 27537290 |
| Kim, J. | 01/26/11 | E-mail to team re: hearing (.1), e-mail to D. Buell re: doc retention (.1), e-mail to D. Abbott re: US Trustee (.1). | .30 | 204.00 | 27537300 |
| Brenner, J. | 01/27/11 | Saved documents to data room for T. Gao and S. Delahaye; updated list of corporate documents accordingly | .50 | 110.00 | 27471199 |
| Brenner, J. | 01/27/11 | Coordianted team meeting for tomorrow re. data room and coverage during S. Delahaye and T. Gao's absence; reserved conference room for meeting | .10 | 22.00 | 27472101 |
| Brenner, J. | 01/27/11 | Saved documents to data room for T. Gao and S. Selahaye; updated list of corporate documents accordingly; arranged with NY Practice Support for | 4.00 | 880.00 | 27475679 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Craig Brod, Sandra Flow, Kara Hailey, Anna Krutonogaya, Meghan Sercombe, Russell Eckenrod, Rebecca Reeb, Nathan Piper, Andrew Coombs to have access rights to Nortel General Corporate dealroom; sent email with instructions to team; t/c with S. Delahaye | | | |
| Kallstrom-Schre | 01/27/11 | Em to counsel for broker re: professional retention issues | .20 | 79.00 | 27475733 |
| Kim, J. | 01/27/11 | Add pleadings and statements to defendant binder per R. Eckenrod. | .60 | 132.00 | 27475895 |
| Kostov, M.N. | 01/27/11 | Went over changes to issues table | .40 | 158.00 | 27475983 |
| Rozenberg, I. | 01/27/11 | Team corr and conf re EMEA document request (.80); communications w/ S. Gottlieb re potential venues for possible mediation and review summary of same (.70). | 1.50 | 1,125.00 | 27477814 |
| Brown, J. | 01/27/11 | Sent dockets to attorneys. | .30 | 42.00 | 27479372 |
| Schweitzer, L.M | 01/27/11 | T/c Blyth, etc re mediation planning (0.5). E/ms E Bussigel, B Gibbons re supplier issues (0.2). E/ms J Ray re doc requests (0.2). Revise J Ray decl. (0.3). Misc e/ms J Bromley, J Ray re case matters (0.4). E/ms K Hailey re winddown issues (0.1). | 1.70 | 1,683.00 | 27486136 |
| Eckenrod, R.D. | 01/27/11 | T/c w/ client re: asset sale customer contracts (.2); t/c w/ L.Lipner re: asset sale customer contracts (.3); OM w/ N. Piper re: foreign affiliate issues (.2); EM to client re: foreign affiliate issues ; review of foreign affiliate issues (.8); Diligence re: foreign affiliate issues (2.0); draft of stipulation re: motion to enforce stay (2.1) | 5.60 | 3,332.00 | 27488234 |
| Coombs, A.G. | 01/27/11 | Revising items timeline, corr w/ M Kostov re same. | 2.50 | 1,175.00 | 27488318 |
| Ryan, R.J. | 01/27/11 | Reviewed docket and other tasks re: admin of case. | .90 | 355.50 | 27488528 |
| Delahaye, S. | 01/27/11 | Had resolutions executed (.80); email w/ A. Grant re: US non-debtor entity(.20); emails w/ possible asset sale team and K. Hailey re: foreign affiliate issues signatories (.50); email w/ Y. Lopez-Gomez and T. Gao re: updating EMB sheets (.40); reviewed dataroom (1.00) | 2.90 | 1,566.00 | 27488771 |
| Lanzkron, J. | 01/27/11 | Emails with Brendan Gibbon and Lisa Schweitzer regarding possible asset sale issues; calls with Justin Seery to discuss possible asset sale issue. | 1.00 | 470.00 | 27489911 |
| Bromley, J. L. | 01/27/11 | Meetings with Ray and Rosenberg on various case matters (4.00); various ems on case matters with LS, CB, HZ, others (.50); ems with Tay (.20). | 4.70 | 4,888.00 | 27495287 |
| Renda, E. | 01/27/11 | Circulated updated dockets to attorneys. | .50 | 70.00 | 27499236 |
| Fleming-Delacru | 01/27/11 | Email to A. Krutonogaya . | .10 | 59.50 | 27502989 |
| Fleming-Delacru | 01/27/11 | T/c with A. Gazze (MNAT). | .10 | 59.50 | 27503008 |
| Fleming-Delacru | 01/27/11 | Emails to N. Forrest. | .30 | 178.50 | 27503074 |
| Fleming-Delacru | 01/27/11 | Edited stipulation. | .50 | 297.50 | 27503086 |
| Thompson, C. | 01/27/11 | Monitored court docket. | .30 | 42.00 | 27503089 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 01/27/11 | T/c with A. Krutonogaya. | .20 | 119.00 | 27503141 |
| Fleming-Delacru | 01/27/11 | T/c with E. Bussigel. | .10 | 59.50 | 27503183 |
| Fleming-Delacru | 01/27/11 | Email to N. Forrest. | .10 | 59.50 | 27503192 |
| Fleming-Delacru | 01/27/11 | Email re: hearing time. | .10 | 59.50 | 27503261 |
| Fleming-Delacru | 01/27/11 | Email to N. Forrest. | .10 | 59.50 | 27503471 |
| Fleming-Delacru | 01/27/11 | Emails to J. Croft. | .30 | 178.50 | 27503483 |
| Fleming-Delacru | 01/27/11 | T/c with J. Robinson. | .10 | 59.50 | 27503493 |
| Fleming-Delacru | 01/27/11 | T/c with R. Eckenrod. | .10 | 59.50 | 27503558 |
| Fleming-Delacru | 01/27/11 | Emails re: travel for hearing. | .20 | 119.00 | 27503624 |
| Fleming-Delacru | 01/27/11 | Emails with A. Gazze. | .10 | 59.50 | 27503630 |
| Fleming-Delacru | 01/27/11 | Email to N. Forrest. | .10 | 59.50 | 27503636 |
| Fleming-Delacru | 01/27/11 | Email to A. Krutonogaya . | .10 | 59.50 | 27503639 |
| Buell, D. M. | 01/27/11 | Non-working travel to 1/27 hearing (cancelled) (50% of .5 or .3). | .30 | 312.00 | 27503861 |
| Buell, D. M. | 01/27/11 | Work on EMEA document request. | .80 | 832.00 | 27504428 |
| Buell, D. M. | 01/27/11 | Review Kapsch sale documentation. | .50 | 520.00 | 27504443 |
| Lipner, L. | 01/27/11 | T/c w/J. Doggett re agreement (.1); Diligence re same (.5). | .60 | 324.00 | 27505705 |
| Piper, N. | 01/27/11 | Review materials on foreign affiliate issues. | .20 | 94.00 | 27519819 |
| Peacock, L.L. | 01/27/11 | Reviewed L. Schweitzer's email regarding April mediation and corresponded re: same (.2); reviewed I. Rozenberg's email regarding sharing documents and harddrives with EMEA (.2); Reviewed and edited D. Northrop's edits to the draft strategy memo to J. Ray (.5). | .90 | 594.00 | 27520287 |
| Marquardt, P.D. | 01/27/11 | Litigation claim issue. | .50 | 505.00 | 27520750 |
| Piper, N. | 01/27/11 | Meet with R. Eckenrod on foreign affiliate issues balance sheet. | .20 | 94.00 | 27521711 |
| Piper, N. | 01/27/11 | Review emails on patent for templates. | .20 | 94.00 | 27522205 |
| Piper, N. | 01/27/11 | Review email on corporate dataroom. | .10 | 47.00 | 27522576 |
| Bianca, S.F. | 01/27/11 | Correspondence with local counsel re hearing (.2); review amended hearing agenda (.1); correspondence re supplier issue (.1); review docket and recent filings (.2). | .60 | 408.00 | 27523501 |
| Brod, C. B. | 01/27/11 | E-mails Gottlieb, Rosenberg (.30). | .30 | 312.00 | 27523678 |
| Brod, C. B. | 01/27/11 | E-mails Bromley, Pisa (.20). | .20 | 208.00 | 27523691 |
| Hailey, K. | 01/27/11 | Various emails with C. Teo, A. Grant and foreign affiliate issues re financials and director appointments for foreign affiliate issues (.4); emails and t/cs with local | 5.80 | 4,350.00 | 27526374 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel, R. Eckenrod, A. Dhokia, A. Grant, H Tsang, C. Teo re foreign affiliate issues winddowns and director appointments and review of documents re same (2.40); review of L. Schweitzer comments to supplemental Ray declaration and discussions with R. Eckenrod re same (.60); emails with G. Kennedy, D. Quane re replacements (.60); emails with C. Moran, A. Dhokia re funding, liquidation (.80); review and revision of wd chart (1.00). | | | |
| Gottlieb, S.L. | 01/27/11 | Review proposals for mediation sites and summarize for group. | 5.50 | 2,970.00 | 27528474 |
| Qua, I | 01/27/11 | Prepared deferred compensation ojections and proofs of claim updates | 1.00 | 245.00 | 27529218 |
| Sercombe, M.M. | 01/27/11 | Prepare comments to interstate term sheet (.4); update wind-down and director status chart (3.9); discuss director replacement issues with L. Egan (.8); discuss same with K. Hailey (.3); review precedent materials on same (1.6); correspond with local counsel on wind-down status issues (.4). | 7.40 | 4,662.00 | 27534182 |
| Kim, J. | 01/27/11 | E-mails to L. Schweitzer re: conflict issue (.2). | .20 | 136.00 | 27537315 |
| Kim, J. | 01/27/11 | T/c w/ R. Baik re agenda (.2). | .20 | 136.00 | 27537319 |
| Britt, T.J. | 01/27/11 | Comm. w/Lauren McEvoy (.10), K. Schultea (.10) re doc retention. Emails - D. Herrington, Inna Rozenberg re data retention (.10). | .30 | 141.00 | 27555905 |
| Britt, T.J. | 01/28/11 | Comm. w/Lauren McEvoy re documents (.20). | .20 | 94.00 | 27474548 |
| Gao, T. | 01/28/11 | Revised the EMB for foreign affiliate issues checked other US Non-Debtor entities for the recent D&O changes; drafted the Updated List of Entities Named Timothy C. Ross as Secretary; meeting with Shannon Delahaye, Jessica Brenner and Anna Krutonogaya discussing what we have done for NNI subsidiaries (resolutions, POA and other related issues). | 2.40 | 948.00 | 27479309 |
| Brenner, J. | 01/28/11 | Team Meeting; printed documents for team | .60 | 132.00 | 27480941 |
| Zoubok, L. | 01/28/11 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 27485899 |
| Gao, T. | 01/28/11 | Reviewed Board Minutes, By-Laws and Certificate of Incorporation for indemnification issues. | 1.50 | 592.50 | 27488078 |
| Coombs, A.G. | 01/28/11 | Revising items calendar, distribution to K Hailey (.1), meeting w/ M Kostov re same. (.3) Review, revision of diligence templates. (1) | 1.40 | 658.00 | 27488339 |
| Kallstrom-Schre | 01/28/11 | Call w/ J. Croft, P. Marette, A. Cerceo, client and counsel for broker re: retention | .60 | 237.00 | 27488645 |
| Kallstrom-Schre | 01/28/11 | Prep for call re: retention | 1.10 | 434.50 | 27488648 |
| Kallstrom-Schre | 01/28/11 | Edited and sent calendar to cgsh team | 1.20 | 474.00 | 27488650 |
| Kallstrom-Schre | 01/28/11 | Edited retention docs | .90 | 355.50 | 27488652 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 01/28/11 | Drafted email to counsel for broker re: retention | .50 | 197.50 | 27488653 |
| Delahaye, S. | 01/28/11 | Meeting w/ A. Krutonogaya, T. Gao and J. Brenner re: dataroom and housekeeping duties (.60); reviewed revised EMB sheets (.20); call w/ A. Krutonogaya and L. Egan re: resolutions (.50) | 1.30 | 702.00 | 27488778 |
| Lanzkron, J. | 01/28/11 | Call with Chris Armstrong and Louis Lipner regarding possible asset sale Side Agreement (.4); prep for call (.1). | .50 | 235.00 | 27489181 |
| Bussigel, E.A. | 01/28/11 | Mtg K.Hailey, R.Eckenrod re affiliate issue (partial participant). | .30 | 141.00 | 27489752 |
| Bussigel, E.A. | 01/28/11 | Ems R.Eckenrod re affiliate issue | .10 | 47.00 | 27489756 |
| Eckenrod, R.D. | 01/28/11 | EMs to K. Hailey, S. Lo re: foreign affiliate issues (.3); OM w/ L. Schweitzer re: trust issue (.1); OM with R. Reeb, K. Hailey, M. Sercombe (partial) and client re: wind-down (1.7); draft of stipulation re: motion to enforce stay (2.2); OM w/ K. Hailey and E. Bussigel (partial) re: wind-down (1.2); revisions to appointment declaration (1.0); review of wind-down correspondence with client (1.4) | 7.90 | 4,700.50 | 27494227 |
| Bromley, J. L. | 01/28/11 | Wokring travel back from meetings with Ray and Rosenberg - billable (2.50); various ems on case matters with LS, HZ, CB, others (1.00). | 3.50 | 3,640.00 | 27495246 |
| Schweitzer, L.M | 01/28/11 | Review draft settlement agreement (0.3); emails Taylor re allocation issues (0.2) work on trust draft (0.3); emails, telephone call JAK re supplier issues (0.3); Telephone call J Ray re various issues (0.7); emails I Rosenberg re document issues (0.2). | 2.00 | 1,980.00 | 27495499 |
| Cheung, S. | 01/28/11 | Circulated monitored docket online. | .50 | 70.00 | 27495875 |
| Cheung, S. | 01/28/11 | Circulated documents. | .20 | 28.00 | 27495935 |
| Baik, R. | 01/28/11 | Coordinate with M. Fleming-Delacruz regarding court filing; related communication with J. Bromley and L. Schweitzer; confer with MNAT on related issue (1.0); related follow-up communication with MNAT team, J. Kim and M. Fleming-Delacruz (0.2); coordinate with L. Schweitzer and MNAT for court filing (1.0); answer call from former employee (0.2); review case calendar and provide comment (0.1). | 2.50 | 1,487.50 | 27497491 |
| Rozenberg, I. | 01/28/11 | Team corr re response to EMEA document request (1.00); conf w/ S. Tenai re same (.50); team corr re mediation logistics (.70). | 2.20 | 1,650.00 | 27498792 |
| Whatley, C. | 01/28/11 | Docketed papers received. | .30 | 42.00 | 27499638 |
| Vanella, N. | 01/28/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27502827 |
| Reeb, R. | 01/28/11 | Call w/team to discuss status of non-debtor subsidiary wind-down and officer and director replacement. | 1.70 | 799.00 | 27503257 |
| Thompson, C. | 01/28/11 | Monitored court docket. | .30 | 42.00 | 27503264 |
| Fleming-Delacru | 01/28/11 | T/c with E. Bussigel. | .10 | 59.50 | 27503686 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 01/28/11 | T/c with A. Gazze. | .10 | 59.50 | 27503690 |
| Fleming-Delacru | 01/28/11 | Emails to R. Baik. | .20 | 119.00 | 27504681 |
| Fleming-Delacru | 01/28/11 | Email to N. Forrest. | .10 | 59.50 | 27504759 |
| Fleming-Delacru | 01/28/11 | T/c with M. Stefanick. | .10 | 59.50 | 27504786 |
| Fleming-Delacru | 01/28/11 | Edited stipulation. | 1.00 | 595.00 | 27504846 |
| Fleming-Delacru | 01/28/11 | T/c with L. Barefoot. | .10 | 59.50 | 27504856 |
| Fleming-Delacru | 01/28/11 | Email to J. Kim. | .10 | 59.50 | 27504860 |
| Fleming-Delacru | 01/28/11 | T/c with E. Bussigel. | .10 | 59.50 | 27504891 |
| Fleming-Delacru | 01/28/11 | T/c with R. Baik. | .10 | 59.50 | 27504897 |
| Fleming-Delacru | 01/28/11 | Office conference with A. Krutonogaya. | .30 | 178.50 | 27504908 |
| Fleming-Delacru | 01/28/11 | Email to R. Eckenrod. | .10 | 59.50 | 27504933 |
| Fleming-Delacru | 01/28/11 | Email to J. Lister. | .30 | 178.50 | 27504960 |
| Fleming-Delacru | 01/28/11 | T/c with R. Baik. | .10 | 59.50 | 27504975 |
| Fleming-Delacru | 01/28/11 | Office conference with J. Kim. | .70 | 416.50 | 27504984 |
| Fleming-Delacru | 01/28/11 | T/c with J. Kim. | .10 | 59.50 | 27505060 |
| Fleming-Delacru | 01/28/11 | Email to N. Forrest. | .10 | 59.50 | 27505069 |
| Fleming-Delacru | 01/28/11 | T/c with A. Brunet. | .10 | 59.50 | 27505142 |
| Fleming-Delacru | 01/28/11 | T/c with A. Cordo (MNAT). | .30 | 178.50 | 27505159 |
| Fleming-Delacru | 01/28/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27505173 |
| Fleming-Delacru | 01/28/11 | Prepared for t/c with J. Lister. | .20 | 119.00 | 27505183 |
| Fleming-Delacru | 01/28/11 | T/c with E. Bussigel. | .10 | 59.50 | 27505190 |
| Fleming-Delacru | 01/28/11 | T/c with L. Barefoot. | .10 | 59.50 | 27505198 |
| Fleming-Delacru | 01/28/11 | Office conference with A. Krutonogaya and t/c with J. Lister. | .70 | 416.50 | 27505210 |
| Fleming-Delacru | 01/28/11 | Email to N. Forrest. | .30 | 178.50 | 27505219 |
| Fleming-Delacru | 01/28/11 | T/c with A. Cordo. | .10 | 59.50 | 27505236 |
| Fleming-Delacru | 01/28/11 | T/c with A. Gazze. | .10 | 59.50 | 27505247 |
| Fleming-Delacru | 01/28/11 | T/c with J. Lacks. | .10 | 59.50 | 27505253 |
| Fleming-Delacru | 01/28/11 | Emails re: agenda. | .20 | 119.00 | 27505260 |
| Fleming-Delacru | 01/28/11 | Email to D. Herrington. | .10 | 59.50 | 27505267 |
| Fleming-Delacru | 01/28/11 | Email to D. Buell. | .50 | 297.50 | 27505277 |
| Fleming-Delacru | 01/28/11 | Email to J. Palmer. | .20 | 119.00 | 27505283 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Fleming-Delacru | 01/28/11 | Email to D. Buell. | .10 | 59.50 | 27505286 |
| Fleming-Delacru | 01/28/11 | Prepared for hearing. | .50 | 297.50 | 27505313 |
| Lipner, L. | 01/28/11 | T/c w/J. Lanzkron and C. Armstrong (Goodmans) (partial) re intercompany issues (.4). | .40 | 216.00 | 27505756 |
| Paralegal, T. | 01/28/11 | Z. Furnald: Assisted I. Qua update Nortel Notebook with pleadings. | 1.80 | 441.00 | 27509442 |
| Kim, J. | 01/28/11 | Pull Estate Term sheet materials off of the Litigator's notebook per R. Eckenrod. | .20 | 44.00 | 27509868 |
| Kim, J. | 01/28/11 | Assist I. Qua revise index of claimants and add copies of objections and proofs of claim from EPIQ to binder per T. Britt. | .70 | 154.00 | 27509874 |
| Qua, I | 01/28/11 | research re fourth estate term sheet and correspondence re same with R. Eckenrod | .30 | 73.50 | 27516717 |
| Qua, I | 01/28/11 | Updated Index as per T. Britt and correspondence re same with T. Britt | .70 | 171.50 | 27516819 |
| Ryan, R.J. | 01/28/11 | Admin tasks re: monitoring docket and other tasks (.70). | .70 | 276.50 | 27517949 |
| Peacock, L.L. | 01/28/11 | Reviewed correspondence regarding EMEA Documents | .30 | 198.00 | 27521113 |
| Hailey, K. | 01/28/11 | Review of bonds closing set and emails with M. Kostov re same (.5); Various emails and t/cs with L. Egan, S. Delahaye, T. Gao and A. Krutonogaya re corporate governance of U.S. debtors/non-debtor subs (.70); Meeting with R. Eckenrod and E. Bussigel re India (.6); Conf. call with local counsel and R. Eckenrod re: Nortel Altsystems (.7); Various emails with local counsel, A. Grant and C. Teo re foreign affiliate issues director replacement (.80); Emails with G. Kennedy and B. O'Connor re: foreign affiliate issues and foreign affiliate issues director replacement and payment of fees (.50); Various emails with M. Sercombe, A. Grant, K. Spierling, J. Kim, R. Eckenrod re director replacement process for non-debtor subs (.80); emails with C. Moran re foreign liquidation (.5) | 5.10 | 3,825.00 | 27522747 |
| Brod, C. B. | 01/28/11 | E-mail and telephone call Shannon (.20). | .20 | 208.00 | 27523740 |
| Bianca, S.F. | 01/28/11 | Correspondence re supplier issues dispute. | .10 | 68.00 | 27527056 |
| Gottlieb, S.L. | 01/28/11 | Review proposals, respond to Russell Eckenrod's query re: Fourth Estate. | 1.00 | 540.00 | 27528515 |
| Sercombe, M.M. | 01/28/11 | Update subsidiary debtor analysis (1.6); participate in status meeting with J. Ray on same (1.1, partial participant). | 2.70 | 1,701.00 | 27534155 |
| Kim, J. | 01/28/11 | T/C w/ A. Merskey re: order (.1), Draft language for order (.2), T/C w/ L. Schweitzer re: language (.2), e-mail to L. Schweitzer re: outstanding items (.1), t/c w/ J. Kallstrom-Schreckengost re: research (.1), t/c w/ S. Bomhof re: potential conflict (.3), e-mail to L. Schweitzer re: same (.2). | 1.20 | 816.00 | 27537329 |
| Kim, J. | 01/28/11 | T/C w/ R. Baik re: agenda (.1), Mtg w/ M. Fleming re: | .90 | 612.00 | 27537330 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case issues (.7), t/c w/ M. Fleming re: case issues (.1). | | | |
| Kim, J. | 01/28/11 | Email to K. Hailey re foreign affiliate issues (.1). | .10 | 68.00 | 27537339 |
| Lipner, L. | 01/29/11 | Case management and emails to J. Kim re notebook (.2). | .20 | 108.00 | 27505782 |
| Brod, C. B. | 01/29/11 | E-mails Lang, Pisa (.40). | .40 | 416.00 | 27523933 |
| Northrop, D.J. | 01/29/11 | Edited client memo and looked at agreements to agree. | 3.00 | 1,185.00 | 27532685 |
| Rozenberg, I. | 01/30/11 | Team corr re response to EMEA document request. | .30 | 225.00 | 27498888 |
| Bromley, J. L. | 01/30/11 | Work on allocation issues and memo to team re same (3.70); various ems on case matters with LS, CB, others (.50). | 4.20 | 4,368.00 | 27499923 |
| Fleming-Delacru | 01/30/11 | Research issues. | 3.30 | 1,963.50 | 27521049 |
| Hailey, K. | 01/30/11 | Various emails with C. Teo, R. Eckenrod re: foreign affiliate issues (.6); Various emails with J. Ray, L. Guerra re director replacement at foreign affiliate issues (.40). | 1.00 | 750.00 | 27521727 |
| Brod, C. B. | 01/30/11 | Telephone calls Tony Demarinis (.40); e-mails Bromley (.20). | .60 | 624.00 | 27524243 |
| Bianca, S.F. | 01/30/11 | Hearing preparation. | .50 | 340.00 | 27526743 |
| Schweitzer, L.M | 01/30/11 | E/ms J Ray, J Bromley, M Rozenberg (0.3). | .30 | 297.00 | 27643626 |
| Brenner, J. | 01/31/11 | Saved documents to data room for foreign affiliate issues; updated status chart/ list of documents | 1.00 | 220.00 | 27494112 |
| Gao, T. | 01/31/11 | Reviewed the NNI subsidiaries' documents received from Kara Hailey and Christine Teo and coordinated with Jessica Brenner to upload the documents to our database; coordinated with Lynn regarding the corporate seals issues (researched officer issue for subsidiaries). | 1.70 | 671.50 | 27499301 |
| Reinstein, J. | 01/31/11 | Searched for treatises and secondary materials re plan issues. | 1.50 | 367.50 | 27501642 |
| Cheung, S. | 01/31/11 | Circulated monitored docket online. | .50 | 70.00 | 27506047 |
| Cheung, S. | 01/31/11 | Circulated documents. | .30 | 42.00 | 27506060 |
| Kallstrom-Schre | 01/31/11 | Edited case calendar and sent to J. Ray | .50 | 197.50 | 27509301 |
| Kallstrom-Schre | 01/31/11 | Em exchange w/ L. Schweitzer re: J. Ray schedule | .10 | 39.50 | 27509305 |
| Gazzola, C. | 01/31/11 | Pacer research and distribution of same. | 1.00 | 140.00 | 27515765 |
| Lipner, L. | 01/31/11 | T/c w/D. Rutledge (Nortel) re utilities order(.1); Email to D. Rutledge re same (.2); T/c w/R. Eckenrod re interstate issues (.4); Email exchange w/M. Fleming re case mgmt (.1). | .80 | 432.00 | 27516921 |
| Ryan, R.J. | 01/31/11 | Admin tasks re: monitoring docket and other tasks (1.20). | 1.20 | 474.00 | 27517983 |
| Buell, D. M. | 01/31/11 | Non-working travel to Delaware for court hearing (50% of 1.0 or .5). | .50 | 520.00 | 27518395 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 01/31/11 | Court hearing. | 1.50 | 1,560.00 | 27518487 |
| Buell, D. M. | 01/31/11 | Work on EMEA discovery disputes. | 1.80 | 1,872.00 | 27518671 |
| Buell, D. M. | 01/31/11 | Work on cross-border claims issues with Canada. | 1.00 | 1,040.00 | 27518685 |
| Eckenrod, R.D. | 01/31/11 | Review of stipulation re: motion to enforce stay (.8); EM to S. Lo re: foreign affiliate issues contract (.1); draft of stipulation order (.5), EMs to M. Sercombe re: 4th estate term sheet (.5); diligence re: foreign affiliate issues (2.6); EM to D. Buell and N. Forrest re: stipulation/order for motion (.2); diligence re: foreign affiliate issues (2.1); OM w/ L. Schweitzer re: fourth estate (.4); summary/EM to client re: N de Argentina (.7); T/C with purchaser counsel re: affiliate (.2); T/C w/ L. Lipner re: foreign affiliate issues (.4); T/C with K. Hailey and client re: foreign affiliate issues (.5); | 9.00 | 5,355.00 | 27518845 |
| Buell, D. M. | 01/31/11 | Non-working travel from Delaware court hearing (50% of 1.0 or .5). | .50 | 520.00 | 27519477 |
| Fleming-Delacru | 01/31/11 | Travel to hearing (1/2 x 1.3). | .70 | 416.50 | 27521070 |
| Fleming-Delacru | 01/31/11 | Travel from hearing (1/2 x 1). | .50 | 297.50 | 27521298 |
| Fleming-Delacru | 01/31/11 | Hearing preparation. | 1.00 | 595.00 | 27521325 |
| Fleming-Delacru | 01/31/11 | Attend hearing (partial participant). | .70 | 416.50 | 27521338 |
| Fleming-Delacru | 01/31/11 | Research (plan issue). | 5.10 | 3,034.50 | 27521358 |
| Lanzkron, J. | 01/31/11 | Email to Justin Seery regarding possible asset sale closing issue. | .10 | 47.00 | 27521367 |
| Fleming-Delacru | 01/31/11 | T/c with L. Lipner. | .10 | 59.50 | 27521372 |
| Paralegal, T. | 01/31/11 | Z. Furnald: Assisted I. Quain creating Binder, getting access to concordance database, printing documents to .pdf, drafting index. | 1.30 | 318.50 | 27521386 |
| Fleming-Delacru | 01/31/11 | Rescheduled staffing meeting. | .20 | 119.00 | 27521393 |
| Fleming-Delacru | 01/31/11 | Email to J. Lacks. | .10 | 59.50 | 27521479 |
| Hailey, K. | 01/31/11 | Review of foreign affiliate issues background materials for director; emails with S. Givens, R. Eckenrod and J. Ray re same (1.20) and conference call re Director (.50); emails with L. Van Nuland re foreign affiliate directors (.30); Emails with T. Mikasa, R. Eckenrod, C. Teo and A. Grant re foreign affiliate issues appointments (.50); Emails with L. Egan re: foreign affiliate issues and review of proposed banking resolutions; Emails with M. Sercombe re: 4th Estate issues; Various emails with R. Eckenrod, local counsel, J. Ray re: non-debtor sub liquidations and director replacements (.60) | 3.10 | 2,325.00 | 27521608 |
| Peacock, L.L. | 01/31/11 | Reviewed corr. with D. Northrop re: draft memo to J. Ray re: next steps | .20 | 132.00 | 27521887 |
| Brod, C. B. | 01/31/11 | Attend weekly call with Bromley, Schweitzer, Ray, Kennedy, Taylor to update case matters (1.00). | 1.00 | 1,040.00 | 27524268 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 01/31/11 | Conference call with Lang, Pisa, Bennett Jones, Tony Demarinis (1.00). | 1.00 | 1,040.00 | 27524347 |
| Kim, J. | 01/31/11 | Give R. Eckenrod access to mediation documents on litdrive per S. Gottlieb. | .10 | 22.00 | 27524574 |
| Rozenberg, I. | 01/31/11 | Touring potential space for allocation mediation (.80); team corr re same (.20). | 1.00 | 750.00 | 27525293 |
| Barefoot, L. | 01/31/11 | Non-working travel time to Wilmington (50% of 2 or 1.0). | 1.00 | 670.00 | 27525382 |
| Barefoot, L. | 01/31/11 | Non-working travel from Wilmington (50% of 1.0 or .5). | .50 | 335.00 | 27525392 |
| Bianca, S.F. | 01/31/11 | Hearing preparation (1.2); travel to hearing (billed at half time) (2.0 or 1.0); travel from hearing (billed at half time) (2.4 or 1.2); attend and participate in hearing (.6, partial participant); review docket and recent filings (.2). | 4.20 | 2,856.00 | 27526311 |
| Gottlieb, S.L. | 01/31/11 | Visit site for Nortel mediation and summarize finding. Provide documents on Fourth Estate to Russell Eckenrod. | 2.50 | 1,350.00 | 27528539 |
| Qua, I | 01/31/11 | Prepared Objections and Proofs of Claim Updates and correspondence re same with T. Britt | 1.00 | 245.00 | 27529838 |
| Bromley, J. L. | 01/31/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (1.40); Weekly conference call with CB, LS, Abbott, others (.70, partial participant); mtg with Eckenrod (.10); ems with JK on inter-estate issues (.20); work on allocation issues (1.00). | 3.40 | 3,536.00 | 27531839 |
| Bromley, J. L. | 01/31/11 | Ems and calls with Kara Hailey re foreign affiliate issues (.30); em Sercombe re foreign affiliate issues (.20); em J. Kim re foreign affiliate issues (.10). | .60 | 624.00 | 27531870 |
| Kim, J. | 01/31/11 | E-mail to M. Sercombe & J. Bromley re: interstate issue (.2), e-mail to J. Stam re: interstate term sheet (.1) | .30 | 204.00 | 27532375 |
| Northrop, D.J. | 01/31/11 | Revised client memo and researched. | 2.60 | 1,027.00 | 27532616 |
| Sercombe, M.M. | 01/31/11 | Revise and circulate markup of assignment agreement (1.6); discuss Global IP with M. Taylor (.2). | 1.80 | 1,134.00 | 27534146 |
| Thompson, C. | 01/31/11 | Monitored court docket. | .30 | 42.00 | 27536302 |
| Reeb, R. | 01/31/11 | Meet with Meghan Sercombe to discuss director and officer replacement process. | .20 | 94.00 | 27543416 |
| Coombs, A.G. | 01/31/11 | Revising diligence template. (3.5) Reviewing decision regarding precedent plan. (.7) | 4.20 | 1,974.00 | 27555756 |
| Schweitzer, L.M | 01/31/11 | Weekly status call w/J Ray, J Bromley, C Brod, etc. (0.5). Conf J Bromley re allocation strategy (0.3). E/ms Bifeld, J Ray re foreign affiliate (0.2). Conf E Bussigel, W McRae (part) re customs issues (0.7). Conf R Eckenrod, t/c J Bromley, R Eckenrod re foreign affiliate issues (0.5). | 2.20 | 2,178.00 | 27647392 |
|  |  | **MATTER TOTALS:** | **1,626.70** | **984,089.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 12/17/10 | Meet with claims team, K. Hailey and M. Kostov re claims management (.8); research options for resolution of same (1.6). | 2.40 | 1,452.00 | 27509912 |
| Sherrett, J.D.H | 01/01/11 | Email to M. Vanek re settlement stips. | .10 | 39.50 | 26879708 |
| Vanek, M.J. | 01/02/11 | Review of relevant documents re: claims (Reviewing extensions of time granted to defendants.) | 3.30 | 1,963.50 | 26879814 |
| Wu, A. | 01/02/11 | Review of proposed and model stipulations. Drafting language for new stipulation. | 2.50 | 987.50 | 26895507 |
| Galvin, J.R. | 01/02/11 | Review team emails re litigation issue (.3); review emails with B. Gibbon and Huron re litigation issue (.5). | .80 | 316.00 | 26917570 |
| Bianca, S.F. | 01/02/11 | Review materials re claim objection and other issues (.8); draft summary and correspondence re same (.7). | 1.50 | 1,020.00 | 26925986 |
| Buell, D. M. | 01/02/11 | Work on draft e-mail to creditor counsel regarding disputed claim (claimant) (0.6); review Ilan's e-mail regarding same (0.2); t/c Ilan regarding same (0.2). | 1.00 | 1,040.00 | 27361023 |
| Roberts, K. | 01/02/11 | Team e-mails setting up prep for client meeting. | .20 | 136.00 | 27446181 |
| Roberts, K. | 01/02/11 | E-mails setting up prep for pretrial. | .20 | 136.00 | 27446408 |
| Vanek, M.J. | 01/03/11 | Drafting relevant documents re: claims. (Corresp. with opposing counsel.) | .10 | 59.50 | 26882167 |
| Vanek, M.J. | 01/03/11 | Reviewing relevant documents re: claims. (Review of defendants with extensions of time to answer.) | 1.50 | 892.50 | 26885999 |
| Vanek, M.J. | 01/03/11 | Tel. conference with opposing counsel re: litigation issue. | .20 | 119.00 | 26886441 |
| Vanek, M.J. | 01/03/11 | Drafting relevant documents re: claims. (Extensions of time and related issues.) | 3.10 | 1,844.50 | 26891181 |
| Vanek, M.J. | 01/03/11 | Tel. conference with D. Buell re: claims. (Extension issues.) | .20 | 119.00 | 26891188 |
| Vanek, M.J. | 01/03/11 | Communications with N. Forrest, B. Gibbon re: claims. | .70 | 416.50 | 26891195 |
| Vanek, M.J. | 01/03/11 | Tel. conference with opposing counsel re: litigation issue. | .20 | 119.00 | 26892943 |
| Vanek, M.J. | 01/03/11 | Tel. conference with consultant re: claims. | .60 | 357.00 | 26895089 |
| Belyavsky, V.S. | 01/03/11 | reviewed claims, drafted stipulation | 2.20 | 869.00 | 26895478 |
| Lau, P.A | 01/03/11 | Sent N. Abularach proofs of claim re settlement of claim and claim administration. | .20 | 79.00 | 26896164 |
| Palmer, J.M. | 01/03/11 | email with claimant and UCC re agreement (.3); email with N Forrest, claimant, claims team & Epic re stipulation finalization (.3); email with T Britt re settlement (.1); updating litigation claims charts (.5); email with R Baik re claim objection and review of | 1.30 | 819.00 | 26897009 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.1) | | | |
| Sherrett, J.D.H | 01/03/11 | Email to J. Lacks re defendants in default (0.1); call w/ K. Roberts re multiple case issues (0.5); draft email to D. Buell re defendants w/ extensions (0.5); email to K. Roberts and B. Gibbon re defendants to discuss w/ J. Ray (0.4); emails to opposing counsel to set up calls (0.2); call w/ C. Brown re analysis on defendant (0.3); review answer of defendant (0.1); email to B. Gibbon re defenses research (0.1); update scheduling order and reach out to team members for confirmation of status of cases (0.3); emails w/ opposing counsel setting up call (0.1); call w/ K. Roberts re litigation issues (0.4); call w/ J. Kim re litigation issue (0.1); email to N. Forrest re amending compaint for defendant (0.2); review invoice detail for vendor and email D. Buell re same (0.3). | 3.60 | 1,422.00 | 26899405 |
| Bussigel, E.A. | 01/03/11 | Em Nortel re claim setoff | .10 | 47.00 | 26899479 |
| Lo, S. | 01/03/11 | Tc R. Baik re: claims issue (.1), review of claims (.2) | .30 | 141.00 | 26904421 |
| Fischer, C.M. | 01/03/11 | Research for an informal response to a claim being placed on omnibus objection 17. | .40 | 158.00 | 26914300 |
| Faubus, B.G. | 01/03/11 | T/c w/ S. Lo re: meeting tomorrow and other assignments. | .10 | 39.50 | 26914390 |
| Fischer, C.M. | 01/03/11 | Research regarding a trade claim (1.5); Drafting a claims authorization review form for a trade claim (1.4). | 2.90 | 1,145.50 | 26914429 |
| Fischer, C.M. | 01/03/11 | Research regarding leases. | 3.30 | 1,303.50 | 26914470 |
| Philbrick, J.E. | 01/03/11 | Updating claims diligence with K. O'Neill, C. Sheilds (1.2). | 1.20 | 474.00 | 26920401 |
| Mossel, K. | 01/03/11 | Edit claim tracker charts (4); read and respond to multiple team emails regarding claims (1). | 5.00 | 1,700.00 | 26920851 |
| Shnitser, N. | 01/03/11 | Review revised stipulation and draft client correspondence; correspondence with V. Belyavsky, M. Grandinetti and S. Bianca re. same. | .60 | 282.00 | 26920870 |
| Baik, R. | 01/03/11 | Review K. O'Neill's comments on claim review document and revise the document to reflect the same; send it to K. O'Neill for further review. | 1.00 | 595.00 | 26922379 |
| Baik, R. | 01/03/11 | Review C. Fischer's research regarding certain bankruptcy issues and send comments regarding same. | 1.00 | 595.00 | 26922403 |
| Baik, R. | 01/03/11 | Respond to K. O'Neill's inquiry regarding procedural issues on dealing with claims. | .20 | 119.00 | 26922507 |
| Baik, R. | 01/03/11 | Revise draft court document and conduct related research. | 5.70 | 3,391.50 | 26922522 |
| Drake, J.A. | 01/03/11 | Review email from vacation (.50); review stipulation (.30); email regarding same (.20); call J. Ross regarding claim issue (.10); follow up email (.30); follow up call with N. Forrest (.10); file maintenance (.30); review and comment on real estate stipulations (.60); email regarding same (.30); review email (.20). | 2.90 | 1,972.00 | 26922802 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bianca, S.F. | 01/03/11 | Conference call with D. Buell, D. Ilan and A. Carew-Watts re claims issues (1.0); review materials re same (.4); confer with A. Carew-Watts re same (.3); correspondence re same (.3); review and provide comments re claim settlement (.5); review materials re same (.2); call with MNAT re claims issues (.2); call with K. O'Neil re claims (.2); correspondence re claims issues (.7); telephone conference with D. Ilan and A. Carew-Watts re claim issues (.3); review materials re same (.8); research re claim issues and claim scheduling orders (1.0); correspondence re same (.5); confer with R. Eckenrod re claims issues (.1). | 6.70 | 4,556.00 | 26926136 |
| Kim, J. | 01/03/11 | E-mail to J. Lacks regarding claims issues (.2). | .20 | 136.00 | 26931560 |
| Sidhu, K. | 01/03/11 | Drafting amended complaint for a defendant. | .30 | 118.50 | 27358315 |
| Sidhu, K. | 01/03/11 | Review of complaints filed so far. | .40 | 158.00 | 27358348 |
| Sidhu, K. | 01/03/11 | Following up with three defendants who have not answered. | .60 | 237.00 | 27358395 |
| Sidhu, K. | 01/03/11 | Managing responses to litigation letters | 3.50 | 1,382.50 | 27358429 |
| Whatley, C. | 01/03/11 | Docketed papers received. | 4.00 | 560.00 | 27359186 |
| Forrest, N. | 01/03/11 | Review and revise draft of motion to dismiss and supporting affirmation. | 2.00 | 1,610.00 | 27359287 |
| Forrest, N. | 01/03/11 | Various emails and t/cs re various issues in various cases (0.50); Read joinder in claimant motion to dismiss and emails re same(0.60); emails re business holds and status thereof (1.0); emails re extensions limiting defenses and tolling agreements and work on language for each (1.50); meeting with K. Roberts and B. Gibbon re: client meeting prep (1.0). | 4.60 | 3,703.00 | 27359468 |
| Buell, D. M. | 01/03/11 | Conference call w/ Bianca, Ilan, Carew-Watts regarding creditor claim objection (1.0); revise draft e-mail regarding same (0.5). | 1.50 | 1,560.00 | 27361992 |
| Buell, D. M. | 01/03/11 | Work on questions regarding certain claims (0.7); review draft tolling stipulations (0.5); t/c w/ Vanek regarding same (0.2). | 1.40 | 1,456.00 | 27362051 |
| Buell, D. M. | 01/03/11 | E-mail w/ Eckenrod regarding cross-border claims. | .20 | 208.00 | 27362069 |
| Lacks, J. | 01/03/11 | Emails w/team, counterparties re: various issues (1.2); drafted chart of defaulting defendants & associated emails (1.1); drafted stip. and emails w/N. Forrest, counterparty re: same (0.5); reviewed case issues including emails w/C. Fischer re: claims and B. Gibbon/K. Roberts re: resolution (1.3); emails w/J. Kim, N. Forrest re: status of action & input comments to agreement (0.4); reviewed agreement based on N. Forrest comments & emailed w/J. Kim re: same (0.7). | 5.20 | 2,808.00 | 27364287 |
| Cheung, S. | 01/03/11 | Circulated monitored docket online. | .20 | 28.00 | 27365601 |
| Gibbon, B.H. | 01/03/11 | Rev of ems on defs. | .50 | 330.00 | 27366315 |
| Gibbon, B.H. | 01/03/11 | Call w/ N. Forrest & M. Vanek re defs & ems re same. | .70 | 462.00 | 27366321 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 01/03/11 | Call w/ M. Ferris re claimant. | .30 | 198.00 | 27366347 |
| Gibbon, B.H. | 01/03/11 | Meeting w/ J. Galvin re claims issues. | .40 | 264.00 | 27366429 |
| Gibbon, B.H. | 01/03/11 | Rev of info re claims issues for meeting w/ N. Forrest. | 1.00 | 660.00 | 27366459 |
| Gibbon, B.H. | 01/03/11 | Call w/ Huron re claims issues. | .60 | 396.00 | 27366467 |
| Gibbon, B.H. | 01/03/11 | Meeting w/ N. Forrest & K. Roberts re J. Ray meeting. | .70 | 462.00 | 27366478 |
| Gibbon, B.H. | 01/03/11 | Em to associates re claims issues. | 1.00 | 660.00 | 27366483 |
| Gibbon, B.H. | 01/03/11 | Call w/ K. Roberts re claims issues. | .30 | 198.00 | 27366488 |
| Gibbon, B.H. | 01/03/11 | Call w/ J. Galvin re claims issues. | .20 | 132.00 | 27366495 |
| O'Neill, K.M. | 01/03/11 | Reviewed claims resolution authorization forms (1.2), developed agenda for claims team meeting (0.5), met with C. Fischer to discuss claims (0.2), discussed claim resolution with S. Bianca (0.2) | 2.10 | 1,323.00 | 27366700 |
| Abularach, N. | 01/03/11 | t/c/w opposing counsel (wave 3) re extension (.20); follow up email to CGSH team re same (.30) | .50 | 330.00 | 27379076 |
| Abularach, N. | 01/03/11 | Review pleadings for defense purposes | 1.30 | 858.00 | 27380088 |
| Abularach, N. | 01/03/11 | Draft answer extension stip | .30 | 198.00 | 27380506 |
| Abularach, N. | 01/03/11 | Email to B Gibbon re to raise with client | .50 | 330.00 | 27380513 |
| Abularach, N. | 01/03/11 | Draft answer stip | .30 | 198.00 | 27380525 |
| Abularach, N. | 01/03/11 | t/c/w opposing counsel re answer extension | .10 | 66.00 | 27380532 |
| Abularach, N. | 01/03/11 | Review invoices/payment history | 2.50 | 1,650.00 | 27380568 |
| Galvin, J.R. | 01/03/11 | Call w B. Gibbon and opping counsel re litigation issue (.2); communications w B. Gibbon re litigation issue (.4); follow-up on call re litigation issue (.5) | 1.10 | 434.50 | 27405471 |
| Galvin, J.R. | 01/03/11 | Communications w K. Roberts re litigation issue (.3); follow up on litigation issue (.5); drafted email for client re litigation issue (.5); communications w K. Roberts re same (.3). | 1.60 | 632.00 | 27405476 |
| Cummings-Gordon | 01/03/11 | Processing documents to upload to the database for review. | 4.00 | 900.00 | 27406287 |
| Kim, J. | 01/03/11 | Sort into individual folders and put onto litdrive and prepare for invoices and payment support documents to be uploaded onto Concordance (4.5); Tag priority invoices and payment support (1.5); LNB relevant pleadings and correspondence (4.2). | 10.20 | 2,244.00 | 27410773 |
| Padgett, L. | 01/03/11 | Assist J. Kim categorizing invoices and payment support documents | 2.80 | 686.00 | 27424658 |
| Roberts, K. | 01/03/11 | Call with N. Forrest and B. Gibbon re: client meeting prep. | 1.00 | 680.00 | 27448481 |
| Roberts, K. | 01/03/11 | Prepare for call. | .30 | 204.00 | 27448506 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 01/03/11 | Circulate defense letters for meeting prep. | .10 | 68.00 | 27448509 |
| Roberts, K. | 01/03/11 | Speak with J. Sherrett re: case list prep and diligence. | .60 | 408.00 | 27448557 |
| Roberts, K. | 01/03/11 | Call with B. Gibbon re: meeting prep. | .40 | 272.00 | 27448567 |
| Roberts, K. | 01/03/11 | E-mail J. Lacks re: list prep for meeting. | .10 | 68.00 | 27448576 |
| Roberts, K. | 01/03/11 | Call with Huron re: name convention. | .30 | 204.00 | 27448598 |
| Roberts, K. | 01/03/11 | Review Huron analysis re: defendant. | .10 | 68.00 | 27448607 |
| Roberts, K. | 01/03/11 | Speak with J. Galvin re: meeting prep and next steps. | .20 | 136.00 | 27448611 |
| Roberts, K. | 01/03/11 | E-mails re: settlement. | .20 | 136.00 | 27448616 |
| Roberts, K. | 01/03/11 | Instruct team re: pretrial conference service and prep. | .20 | 136.00 | 27448625 |
| Krutonogaya, A. | 01/03/11 | Revising 9019 settlement motion for claim and sending related emails. | .40 | 188.00 | 27464482 |
| Galvin, J.R. | 01/03/11 | Communications w K. Roberts re litigation issue (.2); email to J. Lacks re litigation issue (.2). | .40 | 158.00 | 27490116 |
| Galvin, J.R. | 01/03/11 | Communications w N. Forrest re litigation issue. | .50 | 197.50 | 27490120 |
| Galvin, J.R. | 01/03/11 | Communications w K. Mossel re tracker (.2); communications w B. Gibbon re same (.1); communications w J. Kim re same (.3). | .60 | 237.00 | 27490128 |
| Galvin, J.R. | 01/03/11 | Update email to N. Forrest re litigation issue. | .20 | 79.00 | 27490131 |
| Galvin, J.R. | 01/03/11 | Update email re case (.2); preparation for call w opposing counsel (.3); communications w B. Gibbon re case (.2); call w opposing counsel re litigation issue (.2); followup w B. Gibbon re litigation issues (.2). | 1.10 | 434.50 | 27490146 |
| Galvin, J.R. | 01/03/11 | Email to N. Forrest re litigation documents (.2); update litigation document per B. Gibbon's comment (.3); update litigation doc w N. Forrest's comment (.1); circulate same (.1). | .70 | 276.50 | 27490152 |
| Galvin, J.R. | 01/03/11 | Review documents for litigation issue (.4); email D. Buell re litigation issue (.2). | .60 | 237.00 | 27490154 |
| Galvin, J.R. | 01/03/11 | Call defendants re litigation issue (.3); email B. Gibbon re update (.2). | .50 | 197.50 | 27490157 |
| Galvin, J.R. | 01/03/11 | Communications w A. Randazzo re claims issue. | .20 | 79.00 | 27490161 |
| Galvin, J.R. | 01/03/11 | Communications w Professional re litigation issue. | .30 | 118.50 | 27490167 |
| Galvin, J.R. | 01/03/11 | Email to K. Roberts and B. Gibbon re litigation issue necessary to discuss. | .20 | 79.00 | 27490170 |
| Galvin, J.R. | 01/03/11 | Email to opposing counsel re litigation document (.1); email to opposing counsel re litigation document (.2); draft summary re litigation issue (.1). | .40 | 158.00 | 27490178 |
| Fitzgerald, W. | 01/03/11 | Coordinated deal closing logistics (.80); corr. w/ D. Sugerman and C. Weiss re same (.20) | 1.00 | 245.00 | 27502307 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 01/04/11 | Drafting relevant documents re: litigation issues. | 5.90 | 3,510.50 | 26914182 |
| Vanek, M.J. | 01/04/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 26914198 |
| Vanek, M.J. | 01/04/11 | Drafting relevant documents re: claims. | 1.00 | 595.00 | 26918894 |
| Vanek, M.J. | 01/04/11 | Tel. conference with Kim re: claims. (Discussion of issue in claim.) | .30 | 178.50 | 26920572 |
| Mossel, K. | 01/04/11 | Edit claim tracker charts (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,700.00 | 26920862 |
| Vanek, M.J. | 01/04/11 | Drafting relevant documents re: claims. (amended complaint.) | .90 | 535.50 | 26923990 |
| Belyavsky, V.S. | 01/04/11 | reviewed claims | 1.60 | 632.00 | 26926040 |
| Lau, P.A | 01/04/11 | Weekly team meeting, followed up by questions re particular claimant's setoff with R. Baik and S. Lo (1.0); updated claims resolution form for claim re same a/f reading memo on setoff (0.3). | 1.30 | 513.50 | 26926800 |
| Palmer, J.M. | 01/04/11 | email with counsel for claimant re settlement agreement (.5); drafting notice to committee and US Trustee re settlement and related research (1.8); email with committee and counsel for claimant re confidentiality agreement (.9) | 3.20 | 2,016.00 | 26931605 |
| Bussigel, E.A. | 01/04/11 | Em L.Schweitzer re setoff | .20 | 94.00 | 26931670 |
| Bussigel, E.A. | 01/04/11 | Em exchange J.Philbrick re setoff | .10 | 47.00 | 26931691 |
| Bussigel, E.A. | 01/04/11 | Em exchange D.Rutledge (Nortel), R.Boris (Nortel) re claim | .20 | 94.00 | 26931698 |
| Bussigel, E.A. | 01/04/11 | Em J.Ray (Nortel) re stipulation | .50 | 235.00 | 26931705 |
| Bussigel, E.A. | 01/04/11 | Finalizing stipulation and motion and em L.Hammonds (Sills Cummis) re same | .60 | 282.00 | 26931708 |
| Sherrett, J.D.H | 01/04/11 | Assisting M. Vanek with stips and email correspondence re same (0.5); working on scheduling order for wave 1 defendants (0.7); call w/ A. Cordo (MNAT) re same (0.1); weekly Huron call (0.7); look into issue for N. Forrest and email re same (0.8); updating scheduling order and related corres (0.5); working on service list for scheduling order (0.1); call w/ N. Forrest re defendant issue (0.1); call w/ N. Abularach re scheduling order (0.1); calls w/ K. Mossel re POCs (0.1); reviewing invoice detail for K. Roberts and D. Buell and email to D. Buell re same (0.3); call w/ C. Brown re defenses analysis (0.3); call w/ J. Kim re sched order service addresses (0.1); call w/ C. Brown re defense anlaysis (0.2); call w/ K. Roberts re multiple litigation issues (0.4); email to J. Kim re service addresses (0.1); working on scheduling order per K. Roberts' comments (0.5); review payment/invoice detail for defendants w/ extensions or in default (0.3); call w/ opposing counsel re extension and amending complaint (0.2); email to C. Brown (Huron) re same (0.1); call w/ J. Kim re service addresses (0.1); email to team re service addresses (0.2); call w/ B. Gibbon re defense (0.2); call w/ J. Galvin re defense research (0.1); review cases and email to B. | 10.30 | 4,068.50 | 26931856 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gibbon re same (2.8); revise service addresses for sched order per J. Lacks (0.1); calls w/ C. Brown re various data issues for defendants (0.5); email to opposing counsel re payment details (0.1). | | | |
| Faubus, B.G. | 01/04/11 | Attended claims team meeting w/ D. Sugerman, A. Podolsky, K. O'Neill, J. Philbrick, A. Lau, T. Wu, and S. Lo (.7); drafted email to K. O'Neill re: claims issues (.7); met w/ S. Lo re: claims issues (.2); drafted email to Nortel re: claims data diligence (.9); looked for updated claims diligence (.1); email to R. Eckenrod and M. Vanek re: a claim (.1). | 2.70 | 1,066.50 | 26932401 |
| Kallstrom-Schre | 01/04/11 | Attention to vm from J. Kim re: new claims assignment. | .10 | 39.50 | 26932419 |
| Fischer, C.M. | 01/04/11 | Claims team meeting. | .80 | 316.00 | 26932484 |
| Fischer, C.M. | 01/04/11 | Research regarding leases. | 1.90 | 750.50 | 26932497 |
| Fischer, C.M. | 01/04/11 | Gathering information regarding response from claimant on omnibus objection 16 (0.5); Drafting claims review authorization form (1.8). | 2.30 | 908.50 | 26932507 |
| Lo, S. | 01/04/11 | weekly claims meeting (.6), mtg B. Faubus re: claims (.4), claims review (.2), tc R. Baik re: claims issue (.1), tc K Spiering re: claims issue (.1) | 1.40 | 658.00 | 26932718 |
| Whatley, C. | 01/04/11 | Docketed papers received. | 2.00 | 280.00 | 27359240 |
| Forrest, N. | 01/04/11 | Weekly call with Huron re various issues (0.70); review various issues re various cases (1.0); email exchanges re assignment issue (0.50); review new schedules prepared by Huron re cases (0.50); prep for meeting with J. Ray tomorrow (1.30); review various matters on hold (0.70). | 4.70 | 3,783.50 | 27359604 |
| Forrest, N. | 01/04/11 | Work on motion to dismiss special servicer case and related documents. | 2.00 | 1,610.00 | 27359646 |
| Forrest, N. | 01/04/11 | Various emails re status of negotiations of claims by defendants. | 1.00 | 805.00 | 27359711 |
| Baik, R. | 01/04/11 | Claims Team meeting and weekly call with the client (R. Boris and C. Shields) (1.50); discuss certain issues relating to resolving claimant's rights asserted in a proof of claim with A. Lau (0.3); conduct research (3.60); review and comment on K. O'Neill's draft e-mail regarding certain issues associated with Claims resolution strategy and telephone conference with K. O'Neill regarding same (0.6); respond to e-mails regarding claims resolution process questions (0.6). | 6.60 | 3,927.00 | 27361382 |
| Sugerman, D. L. | 01/04/11 | Meeting of CGSH claims review team to discuss upcoming objections and other claims issues (K. O'Neill, A. Podolsky, S. Lo, R. Baik, C. Fischer, A. Lau, B. Faubus, J.Philbrick, A.Wu). | .70 | 728.00 | 27361398 |
| Buell, D. M. | 01/04/11 | Revise draft scheduling order regarding creditor claims objection (0.4); call w/ regarding same (0.5); revise draft e-mail to creditor (0.4). | 1.30 | 1,352.00 | 27362677 |
| Buell, D. M. | 01/04/11 | T/c w/ J. Lacks regarding extension of time request. | .30 | 312.00 | 27362897 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gazzola, C. | 01/04/11 | Docketing. | .30 | 42.00 | 27362928 |
| Buell, D. M. | 01/04/11 | E-mails w/ R. Eckenrod regarding Motion. | .20 | 208.00 | 27363072 |
| Buell, D. M. | 01/04/11 | E-mails from M. Vanek regarding new complaint (0.3); review draft of same (0.4); t/c w/ N. Forrest regarding same (0.2). | .90 | 936.00 | 27363117 |
| Buell, D. M. | 01/04/11 | Review K. O'Neill e-mail regarding employee issues. | .30 | 312.00 | 27363219 |
| Lacks, J. | 01/04/11 | Calls/emails w/team re: various claims admin issues (0.7); drafted list of service addresses and sent to team (0.4); weekly team call w/Huron (0.7); call w/D. Buell re: stipulation issue, drafted stip. re: same and sent to counterparty (0.6); drafted summaries of cases and emailed Huron re: same (0.6); sent stips to MNAT (0.3); updated defaults chart and sent to B. Gibbon (0.5); emails w/B. Gibbon, K. Roberts re: claims admin issues (0.3); reviewed docs and various emails w/team, counterparties re: claims admin issues (1.5). | 5.60 | 3,024.00 | 27364339 |
| Wu, A. | 01/04/11 | Team meeting. | .50 | 197.50 | 27366287 |
| Cheung, S. | 01/04/11 | Circulated monitored court docket online. | .30 | 42.00 | 27366494 |
| Gibbon, B.H. | 01/04/11 | Rev of claimant vendor K. | .20 | 132.00 | 27366629 |
| Gibbon, B.H. | 01/04/11 | Call w/ affiliate biz team re potential action re: vendor. | .50 | 330.00 | 27366643 |
| Gibbon, B.H. | 01/04/11 | Call w/ Huron re vendor. | .70 | 462.00 | 27366647 |
| Gibbon, B.H. | 01/04/11 | Rev of claims admin emails. | 5.30 | 3,498.00 | 27366648 |
| O'Neill, K.M. | 01/04/11 | prep for claims meeting (0.5); claims meeting and follow up (1.0); call with Nortel re: claims update and open items (0.5); call with J. Philbrick re: claim question (0.2); drafted and revised email to L. Schweitzer re: strategies for resolving certain contingent claims (3.2); | 5.40 | 3,402.00 | 27367638 |
| Croft, J. | 01/04/11 | Emails with J. Stamm, L. Schweitzer and S. Bomf re: EMEA Claims Procedures Order | .30 | 178.50 | 27376850 |
| Shnitser, N. | 01/04/11 | Review correspondence re. stipulation to resolve claim (.3); review claimant correspondence re. claims resolution (.5); call with M. Grandinetti re. strategy for claims resolution (.1); call with V. Belyavsky re. status of claims and client responses to outstanding questions (.1). | 1.00 | 470.00 | 27380538 |
| Abularach, N. | 01/04/11 | Review invoices' payment support | .90 | 594.00 | 27380609 |
| Abularach, N. | 01/04/11 | Review Proofs of Claim analyses for settlement purposes | 1.40 | 924.00 | 27380635 |
| Abularach, N. | 01/04/11 | Draft case strategy/status summaries | .40 | 264.00 | 27380642 |
| Abularach, N. | 01/04/11 | Emails to opposing counsel re: litigation issues (Wave 2/exchange of docs) (.20); Ace (stip)(.20); Certain claimant (stip)(.20)) | .60 | 396.00 | 27380657 |
| Abularach, N. | 01/04/11 | Draft updates for claims tracker | .30 | 198.00 | 27380667 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 01/04/11 | Draft tolling stip (.20) and emails w/N. Forrest re: same (.30) (Wave 3) | .50 | 330.00 | 27380676 |
| Philbrick, J.E. | 01/04/11 | Weekly meeting (.7); prep for and call with R. Bariahtaris regarding claim inventory (.6); emails with N. Abularach regarding claim (.3); emails with E. Bussigel regarding claim settlement (.3). | 1.90 | 750.50 | 27386099 |
| Drake, J.A. | 01/04/11 | Review email (.50); review real estate stipulations (.30); file maintenance (.30). | 1.10 | 748.00 | 27406218 |
| Cummings-Gordon | 01/04/11 | Processing documents to upload to the database for review. | 7.00 | 1,575.00 | 27406445 |
| Podolsky, A.G. | 01/04/11 | Weekly internal claims meeting. | .80 | 832.00 | 27409593 |
| Kim, J. | 01/04/11 | Tag uploaded invoices and payment support documents in concordance. | 3.50 | 770.00 | 27411286 |
| Kim, J. | 01/04/11 | Meet and emails with J. Galvin to discuss tracker and weekly updates. | .50 | 110.00 | 27411287 |
| Kim, J. | 01/04/11 | Pull adversary case numbers and service addresses per J. Sherrett. | 1.30 | 286.00 | 27411293 |
| Bianca, S.F. | 01/04/11 | Conference call with Nortel re claim issues (1.0); review materials re same (.3); calls with A. Carew-Watts re same (.5); call with D. Buell re same (.2); call with D. Ilan re same (.2); call with Monitor re same (.2); internal correspondence re same (.8); draft correspondence to claimants counsel re same (1.0); draft memorandum re claim arguments and issues (1.4); review materials re same (.6); research re same (.8); correspondence re claims (.2). | 7.20 | 4,896.00 | 27411295 |
| Kim, J. | 01/04/11 | LNB relevant pleadings and correspondence. | 2.00 | 440.00 | 27411297 |
| Kim, J. | 01/04/11 | Search POCs per J. Sherrett. | .50 | 110.00 | 27411298 |
| Gibbon, B.H. | 01/04/11 | Prep for J. Ray meeting re claims admin issues. | 1.00 | 660.00 | 27439646 |
| Gibbon, B.H. | 01/04/11 | Prep fo J. Ray meeting re claims admin issues. | 1.00 | 660.00 | 27439688 |
| Gibbon, B.H. | 01/04/11 | Meeting w/ N. Forrest re claims admin issues. | .50 | 330.00 | 27439691 |
| Gibbon, B.H. | 01/04/11 | Prep for J. Ray meeting. | .20 | 132.00 | 27439705 |
| Gibbon, B.H. | 01/04/11 | Meeting w/ R. Guzman re vendor. | .20 | 132.00 | 27439708 |
| Gibbon, B.H. | 01/04/11 | Prep for J. Ray meeting re claims admin issues. | .70 | 462.00 | 27439732 |
| Gibbon, B.H. | 01/04/11 | Meeting w/ R. Guzman re vendor project. | .30 | 198.00 | 27439736 |
| Gibbon, B.H. | 01/04/11 | Prep for J. Ray meeting re claims admin issues. | 2.10 | 1,386.00 | 27439739 |
| Roberts, K. | 01/04/11 | Call with MNAT re: pretrial prep. | .40 | 272.00 | 27448811 |
| Roberts, K. | 01/04/11 | E-mails with team re: pretrial prep. | .50 | 340.00 | 27448813 |
| Roberts, K. | 01/04/11 | Calls with J. Galvin re: notice of dismissal and next steps. | 1.00 | 680.00 | 27448817 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 01/04/11 | Calls with J. Sherrett re: scheduling order and service prep. | .30 | 204.00 | 27448825 |
| Krutonogaya, A. | 01/04/11 | Tc with M. Fleming re claim (.2); emails re revised schedule to MNAT, client, and team (.2); email to M. Fleming re settlement motion (.1). | .50 | 235.00 | 27464651 |
| Lipner, L. | 01/04/11 | Email exchange w/L. Schweitzer and M. Grandinetti re claim (.1). | .10 | 54.00 | 27502848 |
| Galvin, J.R. | 01/04/11 | Attention to emails re claims questions | .30 | 118.50 | 27510010 |
| Galvin, J.R. | 01/04/11 | Communications w K. Mossel an J. Kim re trackers (.3); followup communications w J. Kim (.2). | .50 | 197.50 | 27510013 |
| Galvin, J.R. | 01/04/11 | Communications w K. Roberts re litigation issue (1.0); work on litigation document (.5); review model from K. Roberts and include parts (.2); research re litigation issue (1.3); circulate same to J. Sherrett (.2). | 3.20 | 1,264.00 | 27510019 |
| Galvin, J.R. | 01/04/11 | Email to client re litigation issue (.1); email document to client re litigation issue (.1); email client re same (.1); email to opposing counsel re litigation issue (.2); email to A. Randazzo re claims question (.1); call w Professional re litigation issue (.3); email to B. Gibbon re same (.1); email to D. Culver re same (.1); email to B. Gibbon re claims question (.1); review email between client and N. Forrest (.2); | 1.40 | 553.00 | 27510386 |
| Galvin, J.R. | 01/04/11 | Communications w K. Roberts re litigation document (.2); emails w D. Buell and N. Forrest re same (.2); email to Professional re litigation issue (.1); communications w K. Roberts re litigation issue (.2). | .70 | 276.50 | 27510406 |
| Galvin, J.R. | 01/04/11 | Research re litigation issue per M. Vanek (1.3); email to M. Vanek and N. Forrest re same (.5). | 1.80 | 711.00 | 27510409 |
| Whatley, C. | 01/05/11 | Docketed papers received. | 1.30 | 182.00 | 27359380 |
| Forrest, N. | 01/05/11 | Meeting w J. Ray (1.0); email Huron and review of latest Huron information for use in cases (.80); review and revise various pleadings and stipulations re extending time and other issues (1.0); emails and t/cs re various issues in various cases (1.50); review and revise language re confidentiality in settlement document (.70). | 5.00 | 4,025.00 | 27360325 |
| Forrest, N. | 01/05/11 | Work on motion to enforce and related papers. | 1.00 | 805.00 | 27360365 |
| Vanek, M.J. | 01/05/11 | Reviewing relevant documents re: claims. (Prep. For call with claimant--reviewing payment-history spreadsheet) | .70 | 416.50 | 27361880 |
| Vanek, M.J. | 01/05/11 | Tel. conference with opposing counsel re: claims. (Call with counsel re: defense.) | .80 | 476.00 | 27361925 |
| Vanek, M.J. | 01/05/11 | Tel. conference with opposing counsel re: claims. (Call with counsel). | .30 | 178.50 | 27361935 |
| Vanek, M.J. | 01/05/11 | Reviewing relevant documents re: claims. | 4.10 | 2,439.50 | 27361944 |
| Vanek, M.J. | 01/05/11 | Drafting relevant documents re: claims (Complaint against claimant.) | .50 | 297.50 | 27361956 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 01/05/11 | Office conference with K. Roberts re: claims (Prep. for Pepper Hamilton conference call on defendants.) | .40 | 238.00 | 27362001 |
| Baik, R. | 01/05/11 | Revise draft court document and conduct follow-up research (5.70); discuss potential issues in claim resolution process with K. O'Neill and relevant e-mail to S. Bianca, request additional information from the client (0.8); confer with C. Fischer regarding certain claims and contact the claimant (0.4). | 6.90 | 4,105.50 | 27362031 |
| Vanek, M.J. | 01/05/11 | Drafting relevant documents re: claims (contract issue.) | .20 | 119.00 | 27362056 |
| Lau, P.A | 01/05/11 | Replied to em from J. Croft re claim and tc w/ J. Philbrick re claim (0.2); read em from K. O'Neill re claimants which were on hold for claim administration complaints (0.1). | .30 | 118.50 | 27362179 |
| Buell, D. M. | 01/05/11 | E-mails w/ J. Kim regarding creditor objection (0.3); e-mails w/ S. Bianca regarding same (0.2); e-mail w/ D. Ilan regarding same (0.2). | .70 | 728.00 | 27363501 |
| Buell, D. M. | 01/05/11 | E-mail w/ L. Schweitzer regarding employee issue. | .20 | 208.00 | 27363513 |
| Lacks, J. | 01/05/11 | Emails w/team, MNAT, counterparties re: various claims issues (2.0); call w/J. Galvin re: reviewing payment support (0.1); met w/M. Vanek, J. Sherrett, N. Abularach, K. Roberts re: prep for call (0.4); calls w/counterparty, Huron re: action (0.5); call w/counterparty re: settlement (0.1); email w/J. Kim re: action (0.1). | 3.20 | 1,728.00 | 27364402 |
| Palmer, J.M. | 01/05/11 | Email with Crowell re assistance on patent-related claims (.3); email with Committee and claimant re confidentiality agreement (.5); research on litigation claim and related email with MAO (.5); research on litigation claim, review of docket and related email with outside counsel (.7) | 2.00 | 1,260.00 | 27364472 |
| Mossel, K. | 01/05/11 | Edit claim tracker charts (5.5); read and respond to multiple team emails regarding claims (4). | 9.50 | 3,230.00 | 27365073 |
| O'Neill, K.M. | 01/05/11 | Email to Hunt at Epiq re: claimants and claim transfers (0.2); discussion with R. Baik of priority claims (0.5); claims review (0.5) | 1.20 | 756.00 | 27367579 |
| Taiwo, T. | 01/05/11 | review of complaints list | .10 | 47.00 | 27368217 |
| Belyavsky, V.S. | 01/05/11 | Reviewed claims. | 1.90 | 750.50 | 27376737 |
| Croft, J. | 01/05/11 | Reviewing notes re: EMEA Claims Procedures Order; emails with J. Stam re: same. | .50 | 297.50 | 27376933 |
| Fischer, C.M. | 01/05/11 | Drafted email to R. Boris regarding claims objection (.3); research regarding claims objection (0.8) | 1.10 | 434.50 | 27380629 |
| Fischer, C.M. | 01/05/11 | Research regarding trade claim | 1.00 | 395.00 | 27380643 |
| Shnitser, N. | 01/05/11 | Review resolution strategies for outstanding claims (.3); call with V. Belyavsky re. same (.4); review newly filed claims (.2). | .90 | 423.00 | 27380755 |
| Philbrick, J.E. | 01/05/11 | Responding to question regarding claim from J. Croft (.2); checking claims extract re: new and transferred | .30 | 118.50 | 27386132 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims (.1). | | | |
| Sherrett, J.D.H | 01/05/11 | Call w/ K. Roberts re prep for call w/ opposing counsel and other litigation issues (0.2); comms w/ J. Kim re service addresses (0.2); o/c w/ J. Galvin re reviewing payment detail (0.1); call w/ B. Gibbon re mtg w/ J. Ray (0.1); email to K. Roberts re same (0.1); call w/ M. Vanek re various litigation issues (0.1); working on complaints (1.0); call w/ opposing counsel re possible stip (0.2); mtg re prep for Pepper Hamilton call (0.4); calls w/ K. Roberts and N. Forrest re issue w/ defaulting defendant (0.3); finalizing sched order and service list for K. Roberts and email to same (0.1); email to team re POCs that have been assigned (0.1); review new exhibit from Huron and send to K. Roberts (0.1); call w/ C. Brown re pulling additional data for defendant (0.1); update weekly claims tracker (0.5); call w/ opposing counsel re stipulation (0.1). | 3.70 | 1,461.50 | 27404996 |
| Drake, J.A. | 01/05/11 | Review email regarding stipulation and stipulation itself (.20); calls to N. Forrest and D. Culver regarding same (.10); revise confidentiality language of stipulation (.20); review and revise real estate stipulations (1.30); file maintenance (.20); review email (.10); telephone call with N. Forrest regarding stipulation (.10). | 2.20 | 1,496.00 | 27406365 |
| Cummings-Gordon | 01/05/11 | Processing documents to upload to the database for review. | 7.00 | 1,575.00 | 27406519 |
| Bianca, S.F. | 01/05/11 | Draft memorandum re claim arguments (3.2); review materials re same (.6); correspondence re same (.4); conference call with claimant counsel (.6); preparation re same (.3); office conference with D. Ilan and A. Carew-Watts re same (.3); conference call with D. Ilan, J. Kim, and A. Carew-Watts (.2); draft summary re claim issues (.8); correspondence re same (.5); correspondence re claims issues (.2). | 7.10 | 4,828.00 | 27411301 |
| Kim, J. | 01/05/11 | Update claimant binder per T. Britt. | 1.40 | 308.00 | 27411361 |
| Kim, J. | 01/05/11 | Research particular defendant per J. Sherrett. | .40 | 88.00 | 27411363 |
| Kim, J. | 01/05/11 | Update the team tracker. | .80 | 176.00 | 27411365 |
| Kim, J. | 01/05/11 | Edit service list and lnb relevant pleadings. | 3.40 | 748.00 | 27411369 |
| Kallstrom-Schre | 01/05/11 | Email to J. Kim re. new claims assignment | .20 | 79.00 | 27423355 |
| Roberts, K. | 01/05/11 | Team meeting for multi-case call prep. | .50 | 340.00 | 27448891 |
| Roberts, K. | 01/05/11 | Speak with J. Sherrett re: call prep and next steps. | .80 | 544.00 | 27448902 |
| Roberts, K. | 01/05/11 | E-mail counsel re: updates from client meeting. | .30 | 204.00 | 27448918 |
| Roberts, K. | 01/05/11 | E-mails with J. Galvin re: next steps. | .40 | 272.00 | 27448921 |
| Roberts, K. | 01/05/11 | E-mails with team re: finalizing stip. | .30 | 204.00 | 27448940 |
| Roberts, K. | 01/05/11 | E-mails with team and MNAT re: pretrial prep. | .70 | 476.00 | 27448944 |
| Bussigel, E.A. | 01/05/11 | Em MNAT re claims motion | .10 | 47.00 | 27489046 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 01/05/11 | Email to team re litigation issue update. | .70 | 276.50 | 27489547 |
| Galvin, J.R. | 01/05/11 | Attention to team emails. | .20 | 79.00 | 27489549 |
| Galvin, J.R. | 01/05/11 | Draft litigation documents per B. Gibbon for opposing counsel. | 2.70 | 1,066.50 | 27489553 |
| Galvin, J.R. | 01/05/11 | Attention to email from MAO (.1); email to B. Gibbon re same (.1); attention to emails re same (.2). | .40 | 158.00 | 27489555 |
| Galvin, J.R. | 01/05/11 | Email to opposing counsel re litigation issue (.1); communications w B. Gibbon re same (.2). | .30 | 118.50 | 27489561 |
| Galvin, J.R. | 01/05/11 | Communications w J. Drake re litigation issue. | .20 | 79.00 | 27489562 |
| Galvin, J.R. | 01/05/11 | Email to N. Forrest w litigation document for review (.3); review email from N. Forrest re same (.2); update documents per same (.5); communications w B. Gibbon re same (.2); emails to opposing counsel re same (.4); emails to D. Culver and A. Gazze (MNAT) re same (.2). | 1.80 | 711.00 | 27489564 |
| Galvin, J.R. | 01/05/11 | Attention to email from D. Rutledge re litigation issue (.3); communications w K. Roberst re same (.2). | .50 | 197.50 | 27489566 |
| Galvin, J.R. | 01/05/11 | Email to J. Sherrett re litigation issue (.1). | .10 | 39.50 | 27489570 |
| Galvin, J.R. | 01/05/11 | Work on litigation issue review (.5); emails to J. Lacks and J. Sherret re same (.1); follow-up communications w J. Sherrett re same (.2); further review of documents re litigaiton issue (.4). | 1.20 | 474.00 | 27489575 |
| Galvin, J.R. | 01/05/11 | Email to Huron re litigation issue (.2). | .20 | 79.00 | 27489576 |
| Galvin, J.R. | 01/05/11 | draft litigation issue summary (2.5); emails to K. Mossel, J. Kim and B. Gibbon re same (.1). | 2.60 | 1,027.00 | 27489579 |
| Galvin, J.R. | 01/05/11 | Draft another litigation document (.3); email to B. Gibbon and N. Forrest re same (.2). | .50 | 197.50 | 27489582 |
| Galvin, J.R. | 01/05/11 | Email to B. Gibbon re litigation issue. | .20 | 79.00 | 27489584 |
| Lipner, L. | 01/05/11 | Email exchange re claim w/A. Randazzo (.1). | .10 | 54.00 | 27503000 |
| Lo, S. | 01/05/11 | Claims review (.1). | .10 | 47.00 | 27509072 |
| Kim, J. | 01/05/11 | T/C w/ S. Bianca re: claims (.2), T/C w/ counsel to claimant (.6), t/c w/ S. Bianca, D. Ilan re: claimant (.4), e-mails re: same (.2), e-mail to J. Lacks re: claims admin (.1), e-mail to M. Vanek re: issue (.1). | 1.60 | 1,088.00 | 27523833 |
| Gibbon, B.H. | 01/05/11 | Prep for J. Ray meeting. | .50 | 330.00 | 27526103 |
| Gibbon, B.H. | 01/05/11 | J Ray meeting. | 1.00 | 660.00 | 27526113 |
| Gibbon, B.H. | 01/05/11 | Meeting with N. Forrest after. | .30 | 198.00 | 27526128 |
| Gibbon, B.H. | 01/05/11 | Work on extensions. | 1.10 | 726.00 | 27526151 |
| Gibbon, B.H. | 01/05/11 | Work on new complaints. | .90 | 594.00 | 27532551 |
| Gibbon, B.H. | 01/05/11 | Work on foreign service motion. | 1.20 | 792.00 | 27532565 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 01/05/11 | Work on amended complaints and ems re same. | 1.00 | 660.00 | 27532575 |
| Gibbon, B.H. | 01/05/11 | Ems w/ J. Galvin re vendor. | .20 | 132.00 | 27532598 |
| Gibbon, B.H. | 01/05/11 | Ems w/ N. Forrest re J Ray meeting. | .20 | 132.00 | 27532606 |
| Gibbon, B.H. | 01/05/11 | Ems w/ M. Vanek re vendors. | .50 | 330.00 | 27532617 |
| Drake, J.A. | 01/06/11 | Email with D. Culver regarding stipulation (.10); email regarding confidentiality (.10); email regarding action (.10); revise stipulation (.20); file maintenance (.20); review and revise real estate stipulations (1.0); follow up email regarding same (.30); review hearing agenda and email regarding same (.20); general email review (.20). | 2.40 | 1,632.00 | 27357771 |
| Faubus, B.G. | 01/06/11 | Reading draft court documents concerning a certain claimant. | .20 | 79.00 | 27358280 |
| Sidhu, K. | 01/06/11 | Managing responses to litigation letters. | 2.00 | 790.00 | 27358712 |
| Sidhu, K. | 01/06/11 | E-mail monitoring re: complaints. | 3.10 | 1,224.50 | 27358729 |
| Whatley, C. | 01/06/11 | Docketed papers received. | .80 | 112.00 | 27359623 |
| Forrest, N. | 01/06/11 | Conf S. Bianca re strategy in particular case (.80); review of latest draft of motion to enforce (.50). | 1.30 | 1,046.50 | 27359924 |
| Forrest, N. | 01/06/11 | Team meeting (1.7); emails on various issues arising in various cases and conf. with M. Vanek (1.3). | 3.00 | 2,415.00 | 27359951 |
| Vanek, M.J. | 01/06/11 | Drafting relevant documents re: claims. (Updating tracker on extensions, settlement talks.) | .90 | 535.50 | 27362106 |
| Vanek, M.J. | 01/06/11 | Reviewing relevant documents re: claim. (settlement letter) | .70 | 416.50 | 27362122 |
| Vanek, M.J. | 01/06/11 | Drafting relevant documents re: claims. (Extensions of time and related tasks.) | 1.30 | 773.50 | 27362231 |
| Vanek, M.J. | 01/06/11 | Tel. conference with opposing counsel re: litigation issue. (re: settlement.) | .10 | 59.50 | 27362244 |
| Vanek, M.J. | 01/06/11 | Reviewing relevant documents re: claims. (Prep. for tel. conference with Pepper Hamilton re: sched. Order.) | .40 | 238.00 | 27362286 |
| Vanek, M.J. | 01/06/11 | Tel. conference with opposing counsel re: litigation issue. (Pepper Hamilton re: cases.) | .40 | 238.00 | 27362297 |
| Vanek, M.J. | 01/06/11 | Office conference with K. Roberts re: claims. (Discussion of sched. order topics post-call with Pepper Hamilton.) | .20 | 119.00 | 27362310 |
| Lau, P.A | 01/06/11 | Checked Nortel Livelinks for reconciliation workbooks for 3 claims, which remain unposted (0.1). | .10 | 39.50 | 27362348 |
| Vanek, M.J. | 01/06/11 | Office conference with N. Forrest re: claims. (Weekly mtg. with team.) | 1.50 | 892.50 | 27362436 |
| Vanek, M.J. | 01/06/11 | Tel. conference with Delaware counsel re: claims. | .10 | 59.50 | 27362452 |
| Vanek, M.J. | 01/06/11 | Drafting relevant documents re: claims | 1.20 | 714.00 | 27362503 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 01/06/11 | Drafting relevant documents re: claims. (Drafting update on various cases.) | 2.60 | 1,547.00 | 27362519 |
| Gazzola, C. | 01/06/11 | Docketing. | .50 | 70.00 | 27363192 |
| Buell, D. M. | 01/06/11 | T/c w/ J. Kallstrom-Schreckengost (0.3); e-mail w/ J. Kim/S. Bianca (0.3); work on scheduling order (0.5); t/c w/ J. Kim and S. Bianca (0.5). | 1.60 | 1,664.00 | 27363637 |
| Buell, D. M. | 01/06/11 | Work on talking points. | 1.00 | 1,040.00 | 27363641 |
| Palmer, J.M. | 01/06/11 | Email with claimant and Committee re confidentiality agreement. | .50 | 315.00 | 27364556 |
| Mossel, K. | 01/06/11 | Edit claim tracker charts (3); read and respond to multiple team emails regarding claims (2); edit meeting agenda (2); attend team meeting regarding claims issues (1.5). | 8.50 | 2,890.00 | 27365116 |
| Lacks, J. | 01/06/11 | Prep for & meet w/J. Kim re: action (0.3); emails w/N. Abularach, counterparties, K. Mossel re: actions (0.5); reviewed analysis from Huron and emailed w/Huron re: same (1.0); emailed Huron re: analyses (0.2); collected counsel info and sent to B. Gibbon, J. Kim (0.4); prep for weekly team meeting (0.2); attend weekly team meeting (1.5); met w/K. Roberts, J. Sherrett re: pretrial agenda & emailed R. Baik re: same (0.2); revised agreement and emailed w/J. Kim re: same (0.1). | 4.40 | 2,376.00 | 27365491 |
| O'Neill, K.M. | 01/06/11 | weekly cross-border protocol call (0.3) | .30 | 189.00 | 27367555 |
| Cheung, S. | 01/06/11 | Circulated monitored docket online. | .30 | 42.00 | 27376008 |
| Belyavsky, V.S. | 01/06/11 | Reviewed claims (3.6), weekly call with Nortel tax(1hr). | 4.60 | 1,817.00 | 27376812 |
| Croft, J. | 01/06/11 | Call with J. Stam re: EMEA Claims Procedures Order (.2); emails re: same with L. Schweitzer; reviewing notes re: same | .50 | 297.50 | 27376991 |
| Fischer, C.M. | 01/06/11 | Call to claimant regarding claim objection (0.3); research regarding claims objection (0.7). | 1.00 | 395.00 | 27380685 |
| Shnitser, N. | 01/06/11 | Correspondence with V. Belyavsky re. outstanding and newly filed claims (.2); correspondence with V. Belyavsky re. stipulation to resolve claim (.2); weekly call with client re. outstanding claims and internal team meeting re. same. (1). | 1.40 | 658.00 | 27380791 |
| Philbrick, J.E. | 01/06/11 | Answering call from claimant and discussing with team (.6). | .60 | 237.00 | 27386156 |
| Abularach, N. | 01/06/11 | Review pleadings/analyses/communications re cases | 1.80 | 1,188.00 | 27396375 |
| Abularach, N. | 01/06/11 | Mtg with K Roberts and B Gibbon re case strategy | .70 | 462.00 | 27396384 |
| Abularach, N. | 01/06/11 | Team mtg re claims issues | 1.50 | 990.00 | 27396397 |
| Abularach, N. | 01/06/11 | Email to R Boris re settlement proposal (wave 2) (.10) | .10 | 66.00 | 27396411 |
| Sherrett, J.D.H | 01/06/11 | Call w/ opposing counsel and follow up call w/ K. Roberts (0.2); write up call log re same (0.1); drafting emails to foreign defendants' counsel re pre-trial dates (0.5); revise courtesy letter to counsel and email to K. | 7.40 | 2,923.00 | 27405031 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Roberts re same (0.1); call w/ opposing counsel (0.2); call w/ K. Roberts re same and other litigation issues (0.2); revise emails to opposing counsel re scheduling issues per K. Roberts' comments (0.5); call log for call w/ opposing counsel (0.1); prep for and call w/ opposing counsel and follow up discussion w/ M. Vanek and K. Roberts (1.2); prep complaints for clean up (0.8); team mtg re claims issues (1.5); follow up mtg w/ K. Roberts and J. Lacks (partial) (0.5); call w/ opposing counsel (0.1); call log re same (0.1); call w/ C. Brown re invoice detail for defendant (0.1); o/c w/ J. Kim re mailing and entity research (0.1); finalizing complaints and materials and email to K. Roberts re same (0.5); sending foreign materials to B. Gibbon and J. Kim (0.4); attn to emails (0.2). | | | |
| Cummings-Gordon | 01/06/11 | Processing documents to upload to the database for review. | 7.00 | 1,575.00 | 27406602 |
| Kim, J. | 01/06/11 | Check dates in scheduling orders per M. Vanek. | .70 | 154.00 | 27411416 |
| Kim, J. | 01/06/11 | Prepare letters to FedEx per M. Vanek to MNAT. | .70 | 154.00 | 27411418 |
| Kim, J. | 01/06/11 | Scan and lnb letter before sending to MNAT. | .40 | 88.00 | 27411421 |
| Kim, J. | 01/06/11 | Conduct research for particular defendants. | .60 | 132.00 | 27411422 |
| Kim, J. | 01/06/11 | LNB defendants pleadings. | 4.10 | 902.00 | 27411427 |
| Bianca, S.F. | 01/06/11 | Calls with A. Carew-Watts re claim issues (.5); confer with D. Buell and J. Kim re claim scheduling issues (.5); calls with claimants' counsel (.2); draft scheduling order (.8); revise same (.4); correspondence re same (.3); confer with J. Kim re same (.2); draft action agreement (.5); confer with N. Forrest claim issues (.6); telephone conference with K. O'Neil re claims issues (.2); correspondence with Huron re actions (.3); review materials re same (.4); correspondence with claimant counsel re discovery issues (.6); review materials re same (.4); revise talking points re same (1.2). | 7.10 | 4,828.00 | 27411563 |
| Kallstrom-Schre | 01/06/11 | Emails to L. Lipner re. CNO procedure | .30 | 118.50 | 27423402 |
| Kallstrom-Schre | 01/06/11 | Call with D. Buell re. new claims objection assignment | .30 | 118.50 | 27423414 |
| Kallstrom-Schre | 01/06/11 | Emails to S. Bianca re. case materials | .20 | 79.00 | 27423417 |
| Kallstrom-Schre | 01/06/11 | Emails to L. Potts re. organizing case materials | .10 | 39.50 | 27423419 |
| Kallstrom-Schre | 01/06/11 | Research re. claims issue | 2.20 | 869.00 | 27423420 |
| Kallstrom-Schre | 01/06/11 | Review documents re. claims issue | 1.50 | 592.50 | 27423421 |
| Kallstrom-Schre | 01/06/11 | Call with J. Kim re. prior sale objections | .10 | 39.50 | 27423422 |
| Kallstrom-Schre | 01/06/11 | Attn to emails re: status of claims objection | .30 | 118.50 | 27446423 |
| Roberts, K. | 01/06/11 | Call with defense counsel. | .30 | 204.00 | 27446425 |
| Roberts, K. | 01/06/11 | Call with defense counsel re: stip. | .20 | 136.00 | 27446426 |
| Roberts, K. | 01/06/11 | Review draft e-mails to defense counsel. | .20 | 136.00 | 27446431 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 01/06/11 | Instruct on draft stip. | .20 | 136.00 | 27446479 |
| Roberts, K. | 01/06/11 | Pretrial conference prep. | .50 | 340.00 | 27446481 |
| Roberts, K. | 01/06/11 | Multi-case call with defense counsel. | .70 | 476.00 | 27446482 |
| Roberts, K. | 01/06/11 | Prep for call. | .30 | 204.00 | 27446483 |
| Roberts, K. | 01/06/11 | Meet with B. Gibbon and N. Abdularach re: case management. | .90 | 612.00 | 27446487 |
| Roberts, K. | 01/06/11 | Nortel team meeting. | 1.50 | 1,020.00 | 27446490 |
| Roberts, K. | 01/06/11 | Review MNAT draft agenda. | .50 | 340.00 | 27446496 |
| Roberts, K. | 01/06/11 | Call with defense counsel. | .20 | 136.00 | 27446503 |
| Roberts, K. | 01/06/11 | Review and sign courtesy letter to counsel. | .10 | 68.00 | 27446507 |
| Roberts, K. | 01/06/11 | E-mail revisions to MNAT. | .40 | 272.00 | 27446510 |
| Roberts, K. | 01/06/11 | Instruct J. Galvin re: settlement check. | .10 | 68.00 | 27446516 |
| Roberts, K. | 01/06/11 | Speak with J. Galvin re: case next steps. | .10 | 68.00 | 27446519 |
| Roberts, K. | 01/06/11 | Speak with J. Kim re: conference logistics. | .30 | 204.00 | 27446522 |
| Baik, R. | 01/06/11 | Confer with R. Boris regarding claim reconciliation issues (0.3); conduct research regarding claim resolution issues (3.3); office conference with C. Fischer regarding certain claims and telephone conference with the claimant regarding same (0.6). | 4.20 | 2,499.00 | 27479303 |
| Bussigel, E.A. | 01/06/11 | T/c D.Ilan, C.Cianciolo (Nortel) re IP issues | .60 | 282.00 | 27489026 |
| Galvin, J.R. | 01/06/11 | Email to opposing counsel re litigation issue (.2). | .20 | 79.00 | 27489587 |
| Galvin, J.R. | 01/06/11 | Attention to email re litigation document (.2); update litigation document re same (.3); communications w K. Roberts re same (.2). | .70 | 276.50 | 27489676 |
| Galvin, J.R. | 01/06/11 | Communications w B. Gibbon re litigation documents for opposing counsel (.3); work on litigation documents re same (.4); emails re same (.1). | .80 | 316.00 | 27489678 |
| Galvin, J.R. | 01/06/11 | Update email to J. Kim re tracker. | .30 | 118.50 | 27489680 |
| Galvin, J.R. | 01/06/11 | Communications w B. Gibbon and D. Buell re litigation issue (.1); draft litigation document re same (.4); edit litigation document with comments from D. Culver (.3). | .80 | 316.00 | 27489682 |
| Galvin, J.R. | 01/06/11 | Email to J. Ray (Nortel) re litigation issue. (.3). | .30 | 118.50 | 27489686 |
| Galvin, J.R. | 01/06/11 | Update litigation document for particular litigation issue (.2); email same to opposing counsel (.1). | .30 | 118.50 | 27489688 |
| Galvin, J.R. | 01/06/11 | Email to A. Gazze and D. Culver (MNAT) re litigation issue (.2); email professional re litigation issue (.1). | .30 | 118.50 | 27489690 |
| Galvin, J.R. | 01/06/11 | Email to J. Kim and K. Mossel re litigation issue per B. Gibbon (.2). | .20 | 79.00 | 27489692 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 01/06/11 | email to M. Vanek re litigaiton issue (.1) | .10 | 39.50 | 27489697 |
| Galvin, J.R. | 01/06/11 | Review litigation documents (.1); email to Huron re same (.1). | .20 | 79.00 | 27489700 |
| Galvin, J.R. | 01/06/11 | Team meeting re claims issues. | 1.50 | 592.50 | 27489703 |
| Galvin, J.R. | 01/06/11 | Email to opposing counsel re litigation document (.1); email to A. Gazze (MNAT) re same (.1). | .20 | 79.00 | 27489705 |
| Galvin, J.R. | 01/06/11 | Communications w K. Roberts re litigaiton issue (.2); email to C. Brown (Huron) re same (.2). | .40 | 158.00 | 27489709 |
| Galvin, J.R. | 01/06/11 | Communication w opposing counsel re litigation issue (.1); email to B. Gibbon re same (.2). | .30 | 118.50 | 27489710 |
| Lipner, L. | 01/06/11 | T/c to claimant (.1); Email exchange w/J. Kallstrom-Schrechengost re claim stipulation (.2). | .30 | 162.00 | 27503077 |
| Kim, J. | 01/06/11 | T/C w/ J. Kallstrom-Schreckengost re: sale objections (.1), t/c w/ D. Buell & S. Bianca re: scheduling claim objection (.5), t/c w/ claimants' counsel (.1), review scheduling order (.3), t/c w/ S. Bianca re: scheduling order (.3), mtg w/ J. Lacks re: action (.3), review tolling agreement (.2), mtg w/ K. Roberts re: hearing (.3), e-mails to D. Buell & S. Bianca re: scheduling claim objection (.5), t/c w/ claimant counsel (.1), v-mail to M. Haut re: action (.1), e-mail to J. Lacks re: same (.1), review e-mail to counsel (.1), e-mail to S. Bianca re: scheduling (.1). | 3.30 | 2,244.00 | 27524072 |
| Gibbon, B.H. | 01/06/11 | Rev of extension stips & ems to N. Forrest re same. | .50 | 330.00 | 27526216 |
| Gibbon, B.H. | 01/06/11 | Rev of case summaries from J. Galvin & changes re same. | .50 | 330.00 | 27526239 |
| Gibbon, B.H. | 01/06/11 | Call w/ vendor re extension stip. | .30 | 198.00 | 27526256 |
| Gibbon, B.H. | 01/06/11 | Rev of materials re vendor in bankruptcy. | 1.00 | 660.00 | 27526269 |
| Gibbon, B.H. | 01/06/11 | Ems to D. Buell & N. Forrest re same. | .30 | 198.00 | 27526277 |
| Gibbon, B.H. | 01/06/11 | Ems w/ MNAT re same. | .30 | 198.00 | 27526283 |
| Gibbon, B.H. | 01/06/11 | Em to J. Kim re service. | .20 | 132.00 | 27526317 |
| Gibbon, B.H. | 01/06/11 | Meeting w/ K. Roberts & N. Abularach to split up cases. | .60 | 396.00 | 27526344 |
| Gibbon, B.H. | 01/06/11 | Ems w/ N. Forrest & D. D'amour re stip | .30 | 198.00 | 27526365 |
| Gibbon, B.H. | 01/06/11 | Ems w/ team re service motion. | .50 | 330.00 | 27526381 |
| Gibbon, B.H. | 01/06/11 | Team meeting re claims admin. | 1.50 | 990.00 | 27526835 |
| Gibbon, B.H. | 01/06/11 | Revise stip & email to D. D'Amour. | .30 | 198.00 | 27526859 |
| Gibbon, B.H. | 01/06/11 | Ems w/ Kim re service motion. | .20 | 132.00 | 27526878 |
| Gibbon, B.H. | 01/06/11 | Ems w/ M. Vanek & K. Sidhu re litigation issue. | .50 | 330.00 | 27526899 |
| Drake, J.A. | 01/07/11 | Review stipulation (.40); review and comment on stipulation (.30); email regarding one strip (.20); review email (.30); email C. Brown regarding claimant (.20); | 2.40 | 1,632.00 | 27357912 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review and revise stipulation (.60); file maintenance (.20); email regarding certain 9019 (.10); review CNO regarding same (.10). | | | |
| Sidhu, K. | 01/07/11 | Managing responses to litigation letters. | .60 | 237.00 | 27358759 |
| Sidhu, K. | 01/07/11 | Preparations for pre-trial conference re: actions filed. | .40 | 158.00 | 27358790 |
| Sidhu, K. | 01/07/11 | Monitoring complaints filed by other firms (local counsel) within this bankruptcy proceeding. Set up tracker. | .90 | 355.50 | 27358833 |
| Sidhu, K. | 01/07/11 | Drafted scheduling order for upcoming set of complaints due to be filed. | .50 | 197.50 | 27358861 |
| Sidhu, K. | 01/07/11 | Drafting new complaints against new defendants to be filed next week. | 2.20 | 869.00 | 27358890 |
| Sidhu, K. | 01/07/11 | Phone call with counsel for company that received litigation letter to discuss settlement. | .10 | 39.50 | 27358913 |
| Sidhu, K. | 01/07/11 | Preparation for phone call with opposing counsel in filed action. | .80 | 316.00 | 27358935 |
| Sidhu, K. | 01/07/11 | Phone call with opposing counsel for defendant in action re settlement possibilities. | .90 | 355.50 | 27358967 |
| Sidhu, K. | 01/07/11 | Phone call with opposing counsel in action re: dismissing existing complaint and filing a new one against correct entity. | .20 | 79.00 | 27358988 |
| Sidhu, K. | 01/07/11 | Legal research into defense. | .30 | 118.50 | 27359021 |
| Forrest, N. | 01/07/11 | Work on various issues re various cases, including tolling, scheduling, negotiating. | 1.30 | 1,046.50 | 27361123 |
| Forrest, N. | 01/07/11 | Conf J Palmer re various litigation claims' status (0.50); work on motion (0.70). | 1.20 | 966.00 | 27361235 |
| Vanek, M.J. | 01/07/11 | Reviewing relevant documents re: claims. (Prep. for call with counsel for claimant.) | 1.00 | 595.00 | 27362575 |
| Vanek, M.J. | 01/07/11 | Reviewing relevant documents re: claims. (Coordinating cases.) | 2.50 | 1,487.50 | 27362586 |
| Vanek, M.J. | 01/07/11 | Tel. conference with opposing counsel re: litigation issue (Settlement call with counsel for claimant) | .80 | 476.00 | 27362635 |
| Lau, P.A | 01/07/11 | Checked Nortel Livelinks for 3 reconciliation workbooks re 3 claims, which remain unposted (0.1). | .10 | 39.50 | 27362759 |
| Buell, D. M. | 01/07/11 | Revise talking points for January 12 conference (0.7); e-mails w/ J. Kim and S. Bianca regarding scheduling order (claimant) (0.3). | 1.00 | 1,040.00 | 27363669 |
| Buell, D. M. | 01/07/11 | Conference call w/ J. Kim, D.Ilan (part), A. Carew-Watts (part) regarding IP issues. | .80 | 832.00 | 27363707 |
| Mossel, K. | 01/07/11 | Edit claim tracker charts (4); read and respond to multiple team emails regarding claims (1.5); set-up claim meetings (.50). | 6.00 | 2,040.00 | 27365128 |

88

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J.M. | 01/07/11 | Meeting with N. Forrest re litigation claims (.5); email with claimant and outside counsel re confidentiality agreement, finalizing agreement and certification of counsel (.5); email with team members re releases (.1); call with claimant re confidentiality letter (.1); email with Crowell re patent issues (.1). | 1.30 | 819.00 | 27365695 |
| O'Neill, K.M. | 01/07/11 | meeting with C. Fischer to discuss claim (0.2); correspondence related to claim inquiry by claimant's counsel (0.5) | .70 | 441.00 | 27367508 |
| Lacks, J. | 01/07/11 | Emailed counterparty re: tolling agreement (0.1); emails w/team, counterparty re: claims issues and revised docs re: same (0.4); call w/S. Cheung re: billing question (0.1); emailed w/N. Abularach, counterparty, MNAT re: answer extension (0.4); emails w/K. Roberts re: agenda (0.1); emailed B. Gibbon re: issue (0.1). | 1.20 | 648.00 | 27367545 |
| Schweitzer, L.M | 01/07/11 | Meeting with C. Brod, L. Palmer, JSP re mediation (1.0). Follow-up t/cs and emails with client, C.Brod, J.Bromley re same (1.0). Emails J. Ray, KH re corporate officer positions (0.4). T/c JAK (0.5). | 2.90 | 2,871.00 | 27375592 |
| Belyavsky, V.S. | 01/07/11 | Reviewed claims (3.2), call with claimant, B. McRae, S. Bianca (1.2), updated estimate claims information (1.2). | 5.60 | 2,212.00 | 27376902 |
| Fischer, C.M. | 01/07/11 | Meeting with R. Baik regarding response to omnibus objection (0.7); call with D. Rutledge regarding trade claim (0.6). | 1.30 | 513.50 | 27380725 |
| Shnitser, N. | 01/07/11 | Call to claimant re. status of claims issues and meeting with B. McRae, V. Belyavsky and S. Bianca re. same. | .50 | 235.00 | 27380837 |
| Philbrick, J.E. | 01/07/11 | Email to R.Boris with question from claimant. | .10 | 39.50 | 27386235 |
| Sherrett, J.D.H | 01/07/11 | Emails and call w/ J. Kim re service addresses (0.1); call w/ K. Roberts re new complaints (0.1); amend complaint materials per K. Roberts (0.3); email to N. Forrest re same (0.1); email to B. Gibbon re foreign service addresses (0.1); attn to emails (0.2). | .90 | 355.50 | 27405068 |
| Cummings-Gordon | 01/07/11 | Processing documents to upload to the database for review. | 4.00 | 900.00 | 27406732 |
| Kim, J. | 01/07/11 | Search for registered agents and official address for particular defendants. | .70 | 154.00 | 27411328 |
| Kim, J. | 01/07/11 | Update foreign address chart and lnb correspondence per B. Gibbon. | 2.30 | 506.00 | 27411331 |
| Kim, J. | 01/07/11 | LNB per J. Galvin (1.0); tag files in Concordance (1.6). | 2.60 | 572.00 | 27411334 |
| Bianca, S.F. | 01/07/11 | Conference call with J. Kim re claim issues (.2); conference call with R. Baik re same (.2); conference call with tax authority re claim (.5); meeting with W. MacRae and V. Belyavsky re same (.3); call with Nortel re same (.3); correspondence with D. Buell and J. Kim re claim scheduling order (.6); correspondence with Ogilvy and Monitor re same (.2); conference calls with A. Carew-Watts re claims issues (.5); correspondence re claim settlement (.2); review materials re claim discovery issue (.8); correspondence re same (.7); telephone conference with claimant counsel re claim | 6.20 | 4,216.00 | 27411616 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement (.2); review research re claims (.6); correspondence with L. Schweitzer and L. Lipner re post-petition agreement claims (.6); review materials re same (.3). | | | |
| Kallstrom-Schre | 01/07/11 | F/u w/ A/ Gazze (MNAT) re. CNO procedures. | .10 | 39.50 | 27423432 |
| Kallstrom-Schre | 01/07/11 | Research re. claims issue | 5.30 | 2,093.50 | 27423598 |
| Kallstrom-Schre | 01/07/11 | Reviewed draft filing | .10 | 39.50 | 27423600 |
| Roberts, K. | 01/07/11 | Review filed answers. | .20 | 136.00 | 27449152 |
| Roberts, K. | 01/07/11 | Research vendor. | .10 | 68.00 | 27449177 |
| Roberts, K. | 01/07/11 | E-mail team re: defense research. | .10 | 68.00 | 27449244 |
| Roberts, K. | 01/07/11 | E-mail team re: filings. | .20 | 136.00 | 27449250 |
| Roberts, K. | 01/07/11 | E-mail J. Galvin re: stip revisions. | .10 | 68.00 | 27449256 |
| Roberts, K. | 01/07/11 | Meet with J. Galvin re: stip revisions. | .40 | 272.00 | 27449283 |
| Roberts, K. | 01/07/11 | Review and revise draft client e-mail re: action. | .20 | 136.00 | 27449291 |
| Roberts, K. | 01/07/11 | Set up calls with defense counsel. | .20 | 136.00 | 27449299 |
| Roberts, K. | 01/07/11 | Review e-mail correspondence from defense counsel. | .10 | 68.00 | 27449306 |
| Roberts, K. | 01/07/11 | Team e-mail re: settlement offer. | .20 | 136.00 | 27449309 |
| Roberts, K. | 01/07/11 | E-mail D. Buell re: case management. | .10 | 68.00 | 27449346 |
| Roberts, K. | 01/07/11 | Review correspondence re: agenda. | .10 | 68.00 | 27449347 |
| Roberts, K. | 01/07/11 | Meet with J. Kim re: pretrial conference. | .20 | 136.00 | 27449349 |
| Roberts, K. | 01/07/11 | E-mail J. Sherrett re: defaulting defendant. | .10 | 68.00 | 27449353 |
| Roberts, K. | 01/07/11 | Set up meeting with K. Sidhu re: pretrial conference. | .10 | 68.00 | 27449395 |
| Roberts, K. | 01/07/11 | Review confidentiality proposal from defendant. | .10 | 68.00 | 27449398 |
| Roberts, K. | 01/07/11 | Speak with defense counsel. | .20 | 136.00 | 27449400 |
| Roberts, K. | 01/07/11 | Review draft documents. | .50 | 340.00 | 27449403 |
| Roberts, K. | 01/07/11 | Prepare for pretrial conference. | .80 | 544.00 | 27449407 |
| Roberts, K. | 01/07/11 | Speak to J. Sherrett re: doc revisions. | .10 | 68.00 | 27449416 |
| Roberts, K. | 01/07/11 | Speak to B. Gibbon re: document prep. | .10 | 68.00 | 27449428 |
| Roberts, K. | 01/07/11 | Review and circulate updated draft agenda. | .30 | 204.00 | 27449432 |
| Roberts, K. | 01/07/11 | E-mail Huron re: revised document. | .10 | 68.00 | 27449443 |
| Roberts, K. | 01/07/11 | E-mail J. Sherrett re: draft document revisions. | .30 | 204.00 | 27449447 |
| Roberts, K. | 01/07/11 | E-mail B. Gibbon re: foreign service address. | .10 | 68.00 | 27449527 |
| Roberts, K. | 01/07/11 | Speak with K. Sidhu re: pretrial prep. | .20 | 136.00 | 27449529 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 01/07/11 | E-mail MNAT re: service updates. | .20 | 136.00 | 27449531 |
| Baik, R. | 01/07/11 | Research regarding certain issues related to claim resolution process (2.40); office conference with C. Fischer and K. O'Neill regarding certain issues associated with claims and respond to the claimant via e-mail (0.4). | 2.80 | 1,666.00 | 27479697 |
| Bussigel, E.A. | 01/07/11 | Em L.Hammonds (Sills Cummis) re claim | .20 | 94.00 | 27489041 |
| Galvin, J.R. | 01/07/11 | Email to B. Gibbon re litigation issue (.1); email to N Forrest re same (.1); email to A. Gazza (MNAT) re same (.1). | .30 | 118.50 | 27489784 |
| Galvin, J.R. | 01/07/11 | Email to B. Gibbon re litigation issue (.1); follow-up work on litigation issue (.1). | .20 | 79.00 | 27489785 |
| Galvin, J.R. | 01/07/11 | Communications w K. Roberts and B. Gibbon re litigation issue. | .20 | 79.00 | 27489786 |
| Galvin, J.R. | 01/07/11 | Email to K. Sidhu re tracker (.1). | .10 | 39.50 | 27489787 |
| Galvin, J.R. | 01/07/11 | Communications w K. Roberts re planning (.4); email to opposing counsel re scheduling (.1); email to client re litigation isue (.3). | .80 | 316.00 | 27489789 |
| Galvin, J.R. | 01/07/11 | Email to A Gazze (MNAT) re litigation document (.1). | .10 | 39.50 | 27489794 |
| Galvin, J.R. | 01/07/11 | communications w B. Gibbon re litigation issue (.1); email to Professional re litigation issue (.1). | .20 | 79.00 | 27489795 |
| Galvin, J.R. | 01/07/11 | Email to Huron re litigation issue (.1); email to B. Gibbon re same (.1); email to opposing counsel re scheduling (.1). | .30 | 118.50 | 27489796 |
| Galvin, J.R. | 01/07/11 | Email to opposing counsel re scheduling (.10); review email from Huron re litigation issue (.1). | .20 | 79.00 | 27489797 |
| Galvin, J.R. | 01/07/11 | Email to A. Gazze (MNAT) re document (.1); email to Huron re same (.1); email to Professional re same (.1). | .30 | 118.50 | 27489798 |
| Galvin, J.R. | 01/07/11 | Communications w J. Kim re LNB (.4); emails re LNB (.2). | .60 | 237.00 | 27489799 |
| Galvin, J.R. | 01/07/11 | Attention to email re litigation issue (.2); research re litigation issue (.2); communications w B. Gibbon re same (.2). | .60 | 237.00 | 27489800 |
| Galvin, J.R. | 01/07/11 | Email to J. Palmer per N. Forrest for information on litigation document (.2); review information from J. Palmer (.2); communications w K. Roberts re litgation issues (.4); call w opposing counsel re litigation issue (.2); followup re same (.2). | 1.20 | 474.00 | 27489803 |
| Galvin, J.R. | 01/07/11 | Email to B. Gibbon re litigation issue (.1); email to opposing counsel re same (.1). | .20 | 79.00 | 27489805 |
| Galvin, J.R. | 01/07/11 | Communications w B. Gibbon re litigation issue (.2); email to Professional re same (.1); follow-up review of documents re same (.2). | .50 | 197.50 | 27489806 |
| Galvin, J.R. | 01/07/11 | Review and edit litigation documents (.5); communications w B. Gibbon and N. Forrest re same | 1.60 | 632.00 | 27489807 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.6); follow-up emails to opposing counsel re same (.2); work on documents re same (.3). | | | |
| Galvin, J.R. | 01/07/11 | Communications w J. Kim re reviwing documents. | .20 | 79.00 | 27489808 |
| Galvin, J.R. | 01/07/11 | Call w opposing counsel re litigation issue and scheduling (.2); communications w K. Roberts re same (.1); follow-up work on litigation document (.2). | .50 | 197.50 | 27489809 |
| Galvin, J.R. | 01/07/11 | Email to oppsing counsel re scheduling. | .10 | 39.50 | 27489810 |
| Kim, J. | 01/07/11 | E-mails to D. Buell re: scheduling (.4), e-mail to S. Bianca re: scheduling (.1), review correspondence (1.2), T/C w/ D. Buell, D. Ilan, A. Carew-Watts re: claim (.8), E-mail to team re: claim (.1), t/c w/ S. Bianca re: claim issues (.2), Review scheduling order (.2) | 3.00 | 2,040.00 | 27524969 |
| Gibbon, B.H. | 01/07/11 | Work on draft motion re claims issues and em to D. Buell re same. | 1.90 | 1,254.00 | 27527106 |
| Gibbon, B.H. | 01/07/11 | Work on draft motion re claims issues and ems to MNAT re same. | 1.00 | 660.00 | 27527150 |
| Gibbon, B.H. | 01/07/11 | Rev of stips and ems w/ J Galvin re same. | .60 | 396.00 | 27527552 |
| Gibbon, B.H. | 01/07/11 | Work on draft motion re prefs. | .70 | 462.00 | 27527562 |
| Gibbon, B.H. | 01/07/11 | Calls w/ D. Culver at MNAT re claims issues. | .30 | 198.00 | 27527573 |
| Gibbon, B.H. | 01/07/11 | Call w/ M. Vanek re vendor. | .10 | 66.00 | 27527585 |
| Gibbon, B.H. | 01/07/11 | Rev of stips and ems w/ J. Galvin re same. | .60 | 396.00 | 27527596 |
| Gibbon, B.H. | 01/07/11 | Rev of stips and ems w/ N. Forrest re same. | .40 | 264.00 | 27527611 |
| Gibbon, B.H. | 01/07/11 | Call w/ vendor re extension. | .10 | 66.00 | 27527622 |
| Gibbon, B.H. | 01/07/11 | Summary em to team re action. | .40 | 264.00 | 27527635 |
| Vanek, M.J. | 01/08/11 | Drafting relevant documents re: claims. (Drafting amended complaints and providing overview to D. Buell re: rationale for and issues relating to amendment.) | 4.20 | 2,499.00 | 27362646 |
| Vanek, M.J. | 01/08/11 | Drafting relevant documents re: claims. (Corresp. with opposing counsel re: extensions of time, informal discovery.) | 1.10 | 654.50 | 27362658 |
| Vanek, M.J. | 01/08/11 | Drafting relevant documents re: claims. (Drafting settlement corresp.) | 3.20 | 1,904.00 | 27362664 |
| Roberts, K. | 01/08/11 | E-mails with D. Buell and K. Sidhu re: pretrial prep. | .10 | 68.00 | 27448989 |
| Roberts, K. | 01/08/11 | Review revisions to settlement stipulation. | .40 | 272.00 | 27448995 |
| Galvin, J.R. | 01/08/11 | Communications w K. Roberts re litigation document (.5); work on litigation document (.5); email to N Forrest re same (.2); work on litigation document re same (.3); further communications w K. Roberts (.2). | 1.70 | 671.50 | 27489812 |
| Sidhu, K. | 01/09/11 | Drafting amended complaint for an existing defendant in action. | .50 | 197.50 | 27359044 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 01/09/11 | Responded to various emails re various issues in various cases and review and revise certain documents in certain of the cases. | 1.30 | 1,046.50 | 27361554 |
| Vanek, M.J. | 01/09/11 | Drafting relevant documents re: claims. (Settlement correspondence draft.) | .70 | 416.50 | 27362682 |
| Sherrett, J.D.H | 01/09/11 | Emails w/ K. Roberts re stip for answer extension (0.1); emails w/ J. Galvin re same (0.1); revise stip and send to opposing counsel (0.4). | .60 | 237.00 | 27405096 |
| Kallstrom-Schre | 01/09/11 | Reviewed prior objections and orders | 4.00 | 1,580.00 | 27423602 |
| Kallstrom-Schre | 01/09/11 | Em exchange with S. Bianca re: objection assignment | .10 | 39.50 | 27423604 |
| Roberts, K. | 01/09/11 | Review revisions to settlement stip. | .30 | 204.00 | 27449013 |
| Roberts, K. | 01/09/11 | E-mails re: defense counsel request for extension. | .30 | 204.00 | 27449028 |
| Galvin, J.R. | 01/09/11 | Communications w K. Roberts re litigation document (.2); email to N. Forrest re same (.1). | .30 | 118.50 | 27489814 |
| Faubus, B.G. | 01/10/11 | Email w/ S. Lo, A. Randazzo, and K. O'Neill re: meeting about certain claimant, set up meeting. | .30 | 118.50 | 27358102 |
| Sidhu, K. | 01/10/11 | Managing responses to litigation letters. | .80 | 316.00 | 27359183 |
| Sidhu, K. | 01/10/11 | Meeting with D. Buell re: new filings and amended complaints. | 1.00 | 395.00 | 27359204 |
| Sidhu, K. | 01/10/11 | Finalizing complaints to be filed the following day. | .40 | 158.00 | 27359216 |
| Sidhu, K. | 01/10/11 | Edits to amended complaints to be filed in existing claims issues. | 1.60 | 632.00 | 27359234 |
| Coates, G. | 01/10/11 | Revised court docket. | 4.00 | 560.00 | 27361087 |
| Forrest, N. | 01/10/11 | Conf. D. Buell, M Vanek, K Sidhu re various amended complaints (1.00); read various emails re various issues in various cases (0.50). | 1.50 | 1,207.50 | 27361719 |
| Forrest, N. | 01/10/11 | Review final motion to enforce papers before filing. | .70 | 563.50 | 27361808 |
| Vanek, M.J. | 01/10/11 | Reviewing relevant documents re: claims (Prep. for meeting with D. Buell re: amended complaints.) | .30 | 178.50 | 27362721 |
| Vanek, M.J. | 01/10/11 | Reviewing relevant documents re: claims (Drafting settlement counteroffer.) | .30 | 178.50 | 27362727 |
| Vanek, M.J. | 01/10/11 | Tel. conference with K. Roberts re: claims. (Discussion of pretrial conference, updates.) | .10 | 59.50 | 27362734 |
| Vanek, M.J. | 01/10/11 | Tel. conference with D. Buell re: claims. (Arrangements for managing cases.) | .20 | 119.00 | 27362742 |
| Vanek, M.J. | 01/10/11 | Drafting relevant documents re: claims. (Arrangements for managing cases.) | .30 | 178.50 | 27362749 |
| Vanek, M.J. | 01/10/11 | Drafting relevant documents re: claims. (Amended complaints in cases.) | 5.00 | 2,975.00 | 27362786 |
| Vanek, M.J. | 01/10/11 | Office conference with D. Buell re: claims. (Amended | 1.00 | 595.00 | 27362796 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | complaints in actions.) | | | |
| Vanek, M.J. | 01/10/11 | Drafting relevant documents re: claims. (Stipulation extending time to answer for defendant.) | .40 | 238.00 | 27362820 |
| Mossel, K. | 01/10/11 | Edit claim tracker charts (5); read and respond to multiple team emails regarding claims (2). | 7.00 | 2,380.00 | 27365162 |
| Palmer, J.M. | 01/10/11 | Email with MAO re case docket underlying claim. | .10 | 63.00 | 27365891 |
| Palmer, J.M. | 01/10/11 | Email with D. Powers re claim settlement; correspondence with A. Cordo re claim withdrawal. | .30 | 189.00 | 27365944 |
| O'Neill, K.M. | 01/10/11 | drafted agenda for claims team meeting (0.2), meeting with A. Randazzo to discuss claims priorities (0.7), follow up to meeting with A.Randazzo (0.2) | 1.10 | 693.00 | 27366734 |
| Lacks, J. | 01/10/11 | Emails w/team re: various claims issues (0.4); called counterparties (0.2); emailed client re: settlement proposals (0.5); reviewed matter and emailed Huron for backup (0.5); emailed counterparty counsel, reviewed data and sent to Huron for review (0.4); emailed w/MAO re: dockets and N. Abularach re: same (0.2); reviewed changes to tolling agreement, revised and sent to N. Forrest (0.5); reviewed/organized docs (0.2); emails w/N. Forrest re: tolling agreement language (0.5). | 3.40 | 1,836.00 | 27367568 |
| Cheung, S. | 01/10/11 | Circulated monitored docket online. | .30 | 42.00 | 27375506 |
| Croft, J. | 01/10/11 | Emails with L. Schweitzer and J. Lanzkron re: EMEA Claims Resolution Order | .50 | 297.50 | 27377223 |
| Belyavsky, V.S. | 01/10/11 | reviewed claim (3.6); call with B. McRae, S. Bianca and claimant (.3), called claimant (.5) | 4.40 | 1,738.00 | 27378519 |
| Fischer, C.M. | 01/10/11 | Email to R. Riser at NNL regarding claims (0.3); Drafted claims review authorization form (2.2). | 2.50 | 987.50 | 27380529 |
| Drake, J.A. | 01/10/11 | Review email. | .20 | 136.00 | 27384477 |
| Philbrick, J.E. | 01/10/11 | Emails with J. Galvin and C. Condlin regarding contact information for Crowell and Moring on claim. | .10 | 39.50 | 27386290 |
| Abularach, N. | 01/10/11 | Review defendant defense position letters and Huron's analysis of the same. | 1.00 | 660.00 | 27396517 |
| Abularach, N. | 01/10/11 | Review pre trial conf agenda | .10 | 66.00 | 27396524 |
| Abularach, N. | 01/10/11 | Email to Huron re claim analyses | .10 | 66.00 | 27396540 |
| Abularach, N. | 01/10/11 | Email to defense counsel re settlement discussions/exchange of info. | .20 | 132.00 | 27396550 |
| Abularach, N. | 01/10/11 | Review answers (.50); prepare strategy summaries of 3 defendant status (2.80) | 3.30 | 2,178.00 | 27396567 |
| Abularach, N. | 01/10/11 | Review requests (look at prior model) | .50 | 330.00 | 27396615 |
| Randazzo, A. | 01/10/11 | Review and respond to email correspondence re: claims (1); Followup re claim reconciliations and claimant responses (.5); Discuss claim issues w/ M. Vanek (.2); Discuss claim issues w/ K. O'Neill (.7); Discuss claim issues w/ Monitor (.4) and followup claims review re | 3.70 | 1,998.00 | 27398874 |

94

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.3); Substantive claims review (.6). | | | |
| Sherrett, J.D.H | 01/10/11 | Attn to emails (0.8); review invoice detail for defendant and update services addresses (0.3); email to B. Gibbon re same (0.1); call w/ K. Roberts re scheduling order and email re same (0.1); send captions to K. Sidhu for scheduling order (0.1); review contracts for defendant (0.2); email to J. Kim re caption and addresses (0.1); research set off issue and email to K. Roberts re same (1.6); email to J. Kim re service addresses for comfort motion (0.1); review setoff research and email whole team re same (0.1); call w/ B. Gibbon re comfort motion (0.1); call w/ K. Roberts re various litigation issues (0.2); call w/ K. Sidhu re defaulting defendants (0.1); email to M. Stefanic re printing complaints for D. Buell and call w/ B. Gibbon re same (0.1); call w/ J. Galvin re settlement stips (0.1); research defaulting defendant, draft contact log for K. Roberts and make phone calls to registered agents (1.7); call w/ D. Buell re complaint (0.1); call w/ B. Gibbon re same (0.1); call w/ K. Roberts re same (0.2); email to D. Buell re same (0.1); call w/ K. Roberts re defaulting defendant (0.1); email to K. Roberts re same (0.1); revise wave 4 complaint and exhibit per D. Buell, blackline and email re same (0.4); call w/ opposing counsel and email to K. Roberts re same (0.1); email to opposing counsel re confi agreement (0.2); revise confi agreement per K. Roberts, run blackline and email to K. Roberts (0.8); email to B. Gibbon w/ status update for complaints (0.1); calls w/ B. Gibbon and K. Sidhu re filing complaints (0.1); working on stip for settlement and email to K. Roberts re same (0.9); emails w/ D. Buell re complaints (0.2); review exhibit to ensure invoices match payments (0.7). | 10.00 | 3,950.00 | 27405105 |
| Buell, D. M. | 01/10/11 | Review and revise draft complaint. | .70 | 728.00 | 27410178 |
| Buell, D. M. | 01/10/11 | Review and revise draft complaint. | .90 | 936.00 | 27410189 |
| Buell, D. M. | 01/10/11 | Review and revise draft complaint. | 1.10 | 1,144.00 | 27410210 |
| Buell, D. M. | 01/10/11 | Review and revise draft complaint. | .70 | 728.00 | 27410213 |
| Buell, D. M. | 01/10/11 | Review and revise draft complaint. | 1.00 | 1,040.00 | 27410216 |
| Buell, D. M. | 01/10/11 | Conference w/ M. Vanek, K. Sidhu, N. Forrest regarding draft complaints. | 1.00 | 1,040.00 | 27410238 |
| Buell, D. M. | 01/10/11 | Review M. Vanek's settlement proposal in action (0.3); e-mail regarding same (0.2). | .50 | 520.00 | 27410249 |
| Bianca, S.F. | 01/10/11 | Revise claims talking points (1.7); review materials re same (.3); call with Nortel re same (.2); confer with A. Carew-Watts re same (.2); call with claimant counsel (.3); research re claim issues (1.1); correspondence re same (.6); conference call with tax clamant (.2); meeting re same (.2); conference calls with claimant's counsel (.3); research re issues (1.4); correspondence with J. Kallstron-Schreckengost re same (.4). | 6.90 | 4,692.00 | 27411305 |
| Kim, J. | 01/10/11 | Scan and add to lnb the proofs of service. | .30 | 66.00 | 27411435 |
| Kim, J. | 01/10/11 | Prepare chart with captions, all cases per B. Gibbon. | 1.70 | 374.00 | 27411437 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/10/11 | Conduct research on defendant. | .50 | 110.00 | 27411441 |
| Schweitzer, L.M | 01/10/11 | Review e/ms E Bussigel re claim motion (0.3). | .30 | 297.00 | 27423595 |
| Kallstrom-Schre | 01/10/11 | Em exchange with J. Kim re: CNO'd claim settlements for hearing | .20 | 79.00 | 27423769 |
| Kallstrom-Schre | 01/10/11 | Em exchange w/ counsel for claimant re: CNO | .20 | 79.00 | 27423776 |
| Kallstrom-Schre | 01/10/11 | Retrieved claim objections from docket | .40 | 158.00 | 27423801 |
| Kallstrom-Schre | 01/10/11 | Research re. claims issue | 2.30 | 908.50 | 27423834 |
| Kallstrom-Schre | 01/10/11 | Reviewed outline re. claims | .40 | 158.00 | 27423843 |
| Gibbon, B.H. | 01/10/11 | Work on foreign service motion. | .70 | 462.00 | 27439763 |
| Gibbon, B.H. | 01/10/11 | Work on motion and calls w/ D. Culver re same. | 1.30 | 858.00 | 27439765 |
| Gibbon, B.H. | 01/10/11 | Work on service motion. | 2.20 | 1,452.00 | 27439768 |
| Gibbon, B.H. | 01/10/11 | Work on service motion. | .10 | 66.00 | 27439772 |
| Gibbon, B.H. | 01/10/11 | Rev of motion and ems w/ D. Culver re same. | .50 | 330.00 | 27439776 |
| Shnitser, N. | 01/10/11 | Attn. to correspondence re. newly filed claims and execution of stipulation to resolve claims. | .20 | 94.00 | 27440581 |
| Roberts, K. | 01/10/11 | Review court filings for pretrial conference. | 2.00 | 1,360.00 | 27450072 |
| Roberts, K. | 01/10/11 | Coordinate logistics for pretrial conference. | .50 | 340.00 | 27450074 |
| Roberts, K. | 01/10/11 | Prepare for conference. | 3.30 | 2,244.00 | 27450076 |
| Roberts, K. | 01/10/11 | Calls w/ J. Sherrett re: filing preparation and next steps in cases. | .70 | 476.00 | 27450077 |
| Roberts, K. | 01/10/11 | E-mail J. Galvin re: notice of dismissal and settlement stipulation. | .20 | 136.00 | 27450079 |
| Roberts, K. | 01/10/11 | Speak with M. Vanek re: cases. | .50 | 340.00 | 27450080 |
| Roberts, K. | 01/10/11 | Correspond with counsel re: case status. | .20 | 136.00 | 27450083 |
| Galvin, J.R. | 01/10/11 | Email to opposing counsel re litigation issue. | .20 | 79.00 | 27489821 |
| Galvin, J.R. | 01/10/11 | Email to K. Roberts and B. Gibbon re litigation issue. | .10 | 39.50 | 27489823 |
| Galvin, J.R. | 01/10/11 | Emails re litigation issue per Professional (.3). | .30 | 118.50 | 27489827 |
| Galvin, J.R. | 01/10/11 | Email to oppsoing counsel re litigation issue. | .10 | 39.50 | 27489832 |
| Galvin, J.R. | 01/10/11 | Communications w K. Sidhu re help with litigation documents. | .20 | 79.00 | 27489836 |
| Galvin, J.R. | 01/10/11 | Email to J. Sherrett and J. Drake re litigation document (.2). | .20 | 79.00 | 27489839 |
| Galvin, J.R. | 01/10/11 | Review documents in reference to litigation issue (1.5); work on summary documents (.6); communications w B. Gibbon re review (.2). | 2.30 | 908.50 | 27489842 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 01/10/11 | Communications w J. Kim re litigation document. | .20 | 79.00 | 27489843 |
| Galvin, J.R. | 01/10/11 | Communications w K. Sidhu re litigation documents. | .20 | 79.00 | 27489849 |
| Galvin, J.R. | 01/10/11 | Review document from Huron. | .40 | 158.00 | 27489850 |
| Galvin, J.R. | 01/10/11 | Communications w B. Gibbon re litigation documents (.4); emai to opposing counsel re same (.1); email to opposing counsel re same (.1); another email to opposing counsel re same (.1). | .70 | 276.50 | 27489854 |
| Lipner, L. | 01/10/11 | T/c w/S. Bianca re claim settlement negotiations (.2); Reviewed supplier agreement and email to S. Bianca re same(1). | 1.20 | 648.00 | 27503499 |
| Lo, S. | 01/10/11 | Claims review. | .20 | 94.00 | 27508942 |
| Faubus, B.G. | 01/11/11 | Attended claims team meeting w/ A. Opolsky, A. Randazzo, K. O'Neill, J. Philbrick, S. Lo, R. Baik, C. Fischer, and A. Lau (.5). | .50 | 197.50 | 27357902 |
| Sidhu, K. | 01/11/11 | Meeting with case team senior attorney to discuss strategy for amending complaint against a defendant. | .70 | 276.50 | 27358121 |
| Sidhu, K. | 01/11/11 | Work related to amending complaints. | 2.40 | 948.00 | 27358140 |
| Coates, G. | 01/11/11 | Revised court docket. | 4.50 | 630.00 | 27361183 |
| Lau, P.A | 01/11/11 | Weekly team mtg (0.5); read updated billing practices memo (0.3); read sale and purchase agreement, termination agreement, and JV agreement re claim (2.0); analyzed release of liabilities in same (2.4). | 5.20 | 2,054.00 | 27362491 |
| Vanek, M.J. | 01/11/11 | Reviewing relevant documents re: claims. (Prep. for call with DE counsel re: complaint amdt.) | .40 | 238.00 | 27362834 |
| Vanek, M.J. | 01/11/11 | Reviewing relevant documents re: claims. | .60 | 357.00 | 27362867 |
| Vanek, M.J. | 01/11/11 | Office conference with N. Forrest re: claims. | .80 | 476.00 | 27362880 |
| Vanek, M.J. | 01/11/11 | Drafting relevant documents re: claims. (Amended complaint.) | .70 | 416.50 | 27362889 |
| Vanek, M.J. | 01/11/11 | Drafting relevant documents re: claims. (Reviewing draft stipulation to substitute defendant and amended complaint, forwarding to D. Buell.) | 1.00 | 595.00 | 27362916 |
| Vanek, M.J. | 01/11/11 | Correspondence with opposing counsel re: litigation issue. | .30 | 178.50 | 27362924 |
| Vanek, M.J. | 01/11/11 | Correspondence with opposing counsel re: litigation issue. | .30 | 178.50 | 27362936 |
| Vanek, M.J. | 01/11/11 | Drafting relevant documents re: claims. | .60 | 357.00 | 27362945 |
| Vanek, M.J. | 01/11/11 | Drafting relevant documents re: claims. | 1.00 | 595.00 | 27362956 |
| Vanek, M.J. | 01/11/11 | Drafting relevant documents re: claims. (Researching potential issue for amended complaints.) | .20 | 119.00 | 27362966 |
| Vanek, M.J. | 01/11/11 | Office conference with N. Forrest re: claims. (Potential issue for amending complaints.) | .30 | 178.50 | 27362973 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Vanek, M.J. | 01/11/11 | Tel. conference with opposing counsel re: litigation issue. (re: amendment to add defendant.) | .10 | 59.50 | 27362979 |
| Vanek, M.J. | 01/11/11 | Tel. conference with opposing counsel re: litigation issue. | .10 | 59.50 | 27362988 |
| Vanek, M.J. | 01/11/11 | Drafting relevant documents re: claims. (Stipulation amending complaint.) | .50 | 297.50 | 27362992 |
| Vanek, M.J. | 01/11/11 | Drafting relevant documents re: claims. (Researching and drafting new complaint.) | 2.10 | 1,249.50 | 27363003 |
| Vanek, M.J. | 01/11/11 | Drafting relevant documents re: claims. | .20 | 119.00 | 27363026 |
| Vanek, M.J. | 01/11/11 | Office conference with B. Gibbon re: claims. (new complaint.) | .20 | 119.00 | 27363033 |
| Vanek, M.J. | 01/11/11 | Tel. conference with J. Sherrett re: claims. (Potential issue for amended complaints.) | .10 | 59.50 | 27363042 |
| Mossel, K. | 01/11/11 | Edit claim tracker charts (5); read and respond to multiple team emails regarding claims (2). | 7.00 | 2,380.00 | 27365171 |
| O'Neill, K.M. | 01/11/11 | Claims team meeting (0.5); preparation for call with Nortel (0.5); call with Nortel to discuss claims progress and open diligence issues (0.5); review of claims (1.2); review of claims resolution authorization forms (1.7); meeting with real estate team re: cross border protocol (0.5), meeting with Fischer re: claim (0.2); call with Boris, Bianca and Randazzo about settlement of a claim (0.3); updated claims tracker spreadsheet (0.3); call with Randazzo re: claims resolution (.2). | 5.90 | 3,717.00 | 27367480 |
| Lacks, J. | 01/11/11 | Emails/calls w/counsel re: tolling agreement (0.6) & emails w/N. Forrest re: same (0.2); weekly conf. call w/Huron (partial) (0.8); researched claims issue, calls/emails/met w/N. Abularach re: same and drafted/reviewed docs re: same (2.8); emails w/team, Huron re: potential action (0.8); reviewed Huron analysis of action (0.3); reviewed case statuses/updates (0.2); drafted demand letter (0.7); emails w/N. Forrest, L. Lipner, J. Sherrett, Huron re: potential action (0.6). | 7.00 | 3,780.00 | 27367581 |
| Whatley, C. | 01/11/11 | Docketed papers received. | .80 | 112.00 | 27372552 |
| Forrest, N. | 01/11/11 | Confs, t/cs and emails re M Vanek and K. Sidhu re various issues re amended complaints and new complaints in various cases (1.50); t/cs D Buell, B. Gibbon and N. Abularach re various issues in various cases (.50); conf J Bromley, others re strategy re particular claim (.50); review and revise various stipulations, tolling agreements, complaints, amended complaints (3.0) | 5.50 | 4,427.50 | 27375030 |
| Cheung, S. | 01/11/11 | Circulated monitored docket online. | .30 | 42.00 | 27375633 |
| Belyavsky, V.S. | 01/11/11 | Reviewed claims, call with tax authority. | 1.00 | 395.00 | 27376980 |
| Croft, J. | 01/11/11 | Emails and meeting with J. Lanzkron re: claims issue (.5); emails with L. Schweitzer and Torys (S. Bomf re: same) (.5). | 1.00 | 595.00 | 27378758 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 01/11/11 | Nortel claims team meeting | .50 | 197.50 | 27380551 |
| Fischer, C.M. | 01/11/11 | Call with H. Berkowitz regarding response to omnibus objection 16 along with R. Baik | .60 | 237.00 | 27380562 |
| Drake, J.A. | 01/11/11 | Call C. Brown regarding claimant (.10); call A. Cordo regarding motion (.10); revise and circulate order (.30); telephone calls with J. Sherett regarding model stipulation (.20); review changes to model stipulation and email regarding same (.40); telephone call with C. Brown regarding claimant (.20); review email regarding same (.20); review general email (.10); telephone call with A. Gazze regarding motion (.20); email regarding same (.10); review order regarding same (.10); email regarding same (.10); review memorandum regarding billing (.20); file maintenance (.20); telephone call with M. Grandinetti regarding staffing (.10); review email from claimant counsel (.10). | 2.70 | 1,836.00 | 27384544 |
| Philbrick, J.E. | 01/11/11 | Weekly claims meeting (.5); follow-up with Nortel on claim diligence (.1). | .60 | 237.00 | 27386316 |
| Abularach, N. | 01/11/11 | Review pleadings (insight answer) and follow-up research re defense raised | .30 | 198.00 | 27396872 |
| Abularach, N. | 01/11/11 | Review defendant litigation requests and NNI responses to litigation requests (model responses ) (.40); draft NNI response (1.50) | 1.90 | 1,254.00 | 27396885 |
| Abularach, N. | 01/11/11 | Update tracker email to J Kim | .20 | 132.00 | 27396891 |
| Abularach, N. | 01/11/11 | Team call with Huron re claims issues | 1.10 | 726.00 | 27396914 |
| Abularach, N. | 01/11/11 | Mtg with J Lacks re litigation issue (.30); research re amending complaint (.20); draft amended complaint (.60) | 1.10 | 726.00 | 27397030 |
| Abularach, N. | 01/11/11 | t/c/w J Lacks to opposing counsel re litigation issue (Wave3) (.10); t/c/w opposing counsel re same (.10) emails to D. Buell/N. Forrest re same (.20); t/c/w D. Buell re same (.10); email to opposing counsel re same (.30); | .80 | 528.00 | 27397049 |
| Abularach, N. | 01/11/11 | t/c/w D. Buell, N. Forrest and B. Gibbons re amended complaints | .30 | 198.00 | 27397053 |
| Abularach, N. | 01/11/11 | Prepare amended complaint | 4.40 | 2,904.00 | 27397061 |
| Randazzo, A. | 01/11/11 | Weekly claims team meeting (.5); Conf call w/ K. O'Neill & Nortel re outstanding claims issues (.5); Team call w/ Huron re claims issues (in part) (.7); Discuss claim settlement w/ K. O'Neill, S. Bianca, Nortel (.5); Claim settlement discussions and review of documents w/ claimant (.5); Meeting re claim issues w/ K. O'Neill, D. Riley, E. Mandell, A. Cerceo (.5); Discuss claim issues w/ Monitor and follow up with Nortel (.6); Prepare claim settlement summary for internal and Nortel approval (.5); Settlement discussion followups (.2). | 4.50 | 2,430.00 | 27399062 |
| Sherrett, J.D.H | 01/11/11 | Working on complaints and related issues (3.3); attn to emails (0.2); call w/ C. Brown re wave 4 exhibits and payment detail (0.1); call w/ K. Sidhu re complaints | 11.00 | 4,345.00 | 27405115 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1); weekly Huron call (1.1); calls w/ J. Drake re stips (0.1); reviewing answers and emails re same (0.5); call w/ K. Roberts re various litigation issues (0.6); call w/ M. Vanek re amending complaints (0.1); review federal rules re same (0.2); call w/ N. Forrest re same (0.3); call w/ K. Roberts and D. Buell (partial) (0.4); research amendment of complaint issue (0.4); call w/ M. Vanek re same (0.1); update stip per K. Roberts and email re same (0.2); update stip template and email to J. Drake re same (0.2); email to K. Roberts re defendant answers (0.1); email to C. Brown re updates to exhibits (0.1); further research on amended complaint issue (0.7); amending complaint materials per D. Buell and email re same (0.7) call w/ J. Lacks re amended complaints and scheduling (0.1); o/c w/ K. Sidhu and M. Vanek (partial) re amending complaints (0.2); call w/ N. Forrest re same (0.1); email to team re same (0.3); amend complaint for vendor and email to K. Roberts re same (0.5); email to R. Boris re filing (0.3). | | | |
| Cummings-Gordon | 01/11/11 | Processing documents to upload to the database for review. | 6.00 | 1,350.00 | 27406936 |
| Podolsky, A.G. | 01/11/11 | Weekly internal claims meeting. | .70 | 728.00 | 27410260 |
| Buell, D. M. | 01/11/11 | Work on amendments to complaint. | .50 | 520.00 | 27410525 |
| Buell, D. M. | 01/11/11 | Work on amendments to complaint. | .50 | 520.00 | 27410534 |
| Buell, D. M. | 01/11/11 | Work on amendments to complaint. | .60 | 624.00 | 27410547 |
| Buell, D. M. | 01/11/11 | Work on amendments to complaint. | .40 | 416.00 | 27410554 |
| Buell, D. M. | 01/11/11 | Work on amendments to complaint. | 1.00 | 1,040.00 | 27410561 |
| Buell, D. M. | 01/11/11 | Work on amendments to complaint. | .60 | 624.00 | 27410565 |
| Bianca, S.F. | 01/11/11 | Meeting with J. Kim and D. Buell re claims issues (.6); preparation re same (.4); correspondence re same (.9); review materials re same (.4); conference calls with claimants' counsel (.8); review materials re same (.6); call with Nortel re claim settlement issue (.4); review materials re same (.2); call with R. Baik re claim issues (.2); telephone conference with claimant counsel and J. Kim re scheduling order (.1); correspondence re 1/12/11 hearing preparation (.4); preparation re 1/12/11 hearing (.8); coordination with local counsel re same (.3); correspondence with claimant's counsel (.3); correspondence with Nortel re scheduling order (.2); correspondence with V. Belyavsky re claims (.2); correspondence re claim settlement issues (.4). | 7.20 | 4,896.00 | 27411629 |
| Kim, J. | 01/11/11 | Update team tracker regarding status of defendants. | .50 | 110.00 | 27418848 |
| Kim, J. | 01/11/11 | LNB relevant pleadings. | .50 | 110.00 | 27418849 |
| Kallstrom-Schre | 01/11/11 | Call with D. Buell re: chart | .10 | 39.50 | 27423854 |
| Kallstrom-Schre | 01/11/11 | Created chart re. objections and orders | 2.40 | 948.00 | 27424045 |
| Kallstrom-Schre | 01/11/11 | Review prior hearing transcripts | 1.70 | 671.50 | 27424052 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 01/11/11 | Research re. claims issue | 2.10 | 829.50 | 27424057 |
| Kallstrom-Schre | 01/11/11 | Em to J. Kim re: CNO'd claim | .10 | 39.50 | 27424063 |
| Kallstrom-Schre | 01/11/11 | Em to counsel for claimaint re: order | .10 | 39.50 | 27424071 |
| Kallstrom-Schre | 01/11/11 | Em exchange w/ L. Lipner re: claim settlement order | .10 | 39.50 | 27424076 |
| Kallstrom-Schre | 01/11/11 | drafted email to client re. settlement payment | .70 | 276.50 | 27424119 |
| Roberts, K. | 01/11/11 | Calls with J. Sherrett re: document preparation. | .90 | 612.00 | 27450102 |
| Roberts, K. | 01/11/11 | E-mails with J. Sherrett re: same. | .40 | 272.00 | 27450103 |
| Roberts, K. | 01/11/11 | Review revisions to settlement stip. | .40 | 272.00 | 27450104 |
| Roberts, K. | 01/11/11 | Speak with J. Galvin re: revised stip. | .10 | 68.00 | 27450105 |
| Roberts, K. | 01/11/11 | Call with D. Buell re: document preparation. | .30 | 204.00 | 27450106 |
| Roberts, K. | 01/11/11 | E-mails with local counsel and team re: pretrial logistics. | 1.20 | 816.00 | 27450107 |
| Roberts, K. | 01/11/11 | E-mails with team re: notice of dismissal. | .20 | 136.00 | 27450110 |
| Roberts, K. | 01/11/11 | Speak with MNAT re: scheduling. | .30 | 204.00 | 27450111 |
| Roberts, K. | 01/11/11 | Prepare for court conference. | 3.00 | 2,040.00 | 27450113 |
| Gibbon, B.H. | 01/11/11 | Team call w/ Huron. | 1.10 | 726.00 | 27456130 |
| Gibbon, B.H. | 01/11/11 | Ems w/ J. Sherrett re filings. | .10 | 66.00 | 27456146 |
| Gibbon, B.H. | 01/11/11 | Rev of vendor answer. | .20 | 132.00 | 27456153 |
| Gibbon, B.H. | 01/11/11 | Em to D. Buell & N. Forrest re Stips & vendor answers. | 1.10 | 726.00 | 27456168 |
| Gibbon, B.H. | 01/11/11 | Ems w/ A. Gazze re call-in for PT conference & em to D. Buell re same. | .20 | 132.00 | 27456208 |
| Gibbon, B.H. | 01/11/11 | Ems w/ J. Galvin re claims issues. | .20 | 132.00 | 27456216 |
| Gibbon, B.H. | 01/11/11 | Ems w/ team & MNAT re vendor. | .30 | 198.00 | 27456220 |
| Gibbon, B.H. | 01/11/11 | Ems w/ D. Buell & vendor re extension. | .30 | 198.00 | 27456226 |
| Gibbon, B.H. | 01/11/11 | Ems w/ MNAT & vendor re extension & call w/ vendor re same. | .40 | 264.00 | 27456236 |
| Gibbon, B.H. | 01/11/11 | Ems w/ associate team re vendor letters. | .40 | 264.00 | 27456242 |
| Gibbon, B.H. | 01/11/11 | Ems w/ MNAT re vendors complaints. | .30 | 198.00 | 27456251 |
| Gibbon, B.H. | 01/11/11 | Call w/ D. Buell & N. Forrest & Nora re claims issues. | .30 | 198.00 | 27456256 |
| Gibbon, B.H. | 01/11/11 | Review of Stip & em to D. Buell re same. | .20 | 132.00 | 27456263 |
| Gibbon, B.H. | 01/11/11 | Meeting w/ M. Vanek & K. Sidhu re vendor. | .20 | 132.00 | 27456287 |
| Gibbon, B.H. | 01/11/11 | Ems w/ J. Lacks & associates re claims issues. | .20 | 132.00 | 27456308 |
| Gibbon, B.H. | 01/11/11 | Ems w/ M. Vanek & K. Sidhu re claims issues. | .20 | 132.00 | 27456314 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 01/11/11 | Rev of vendor docs & call w/ K. Sidhu re same. | .60 | 396.00 | 27456321 |
| Gibbon, B.H. | 01/11/11 | Em to D. Buell re vendors. | .40 | 264.00 | 27456330 |
| Gibbon, B.H. | 01/11/11 | Rev of K. Sidhu vendor memo. | .30 | 198.00 | 27456336 |
| Gibbon, B.H. | 01/11/11 | Calls w/ Buell re vendors. | .40 | 264.00 | 27456986 |
| Gibbon, B.H. | 01/11/11 | Res. & call/em w/ K. Sidhu re same. | .50 | 330.00 | 27457039 |
| Baik, R. | 01/11/11 | Prepare for and participate in the weekly claims team meeting and follow up conversation with J. Philbrick and K. O'Neill. | 1.20 | 714.00 | 27487238 |
| Baik, R. | 01/11/11 | Telephone conference with claimant regarding issues relating to claims resolution process and review related documents and coordinate with C. Fischer regarding same. | .70 | 416.50 | 27487281 |
| Galvin, J.R. | 01/11/11 | Draft summary of oustanding issues for B. Gibbon (1.5); review comments re same (.2). | 1.70 | 671.50 | 27489962 |
| Galvin, J.R. | 01/11/11 | Research litigation issue per B. Gibbon (.3); communications w B. Gibbon re same (.2); communications w D. Culver (MNAT) re same (.2). | .70 | 276.50 | 27489966 |
| Galvin, J.R. | 01/11/11 | Team call w Huron re claims issues. | 1.10 | 434.50 | 27489968 |
| Galvin, J.R. | 01/11/11 | Review response from Huron re litigation issue (.5); email Huron re separate litigation issue (.2); email B. Gibbon re litigation issue (.2). | .90 | 355.50 | 27489973 |
| Galvin, J.R. | 01/11/11 | Review document from opposing counsel (.2); correspondence w B. Gibbon re same (.20); email to D. Culver (MNAT) re litigation document (.1); review email re litigation issue between B. Gibbon and D. Buell (.3); update documents re same (.2). | 1.00 | 395.00 | 27489977 |
| Galvin, J.R. | 01/11/11 | Review litigation documents (.9); cross-check with other litigation documents (.7); email B. Gibbon w summary re same (.20) | 1.80 | 711.00 | 27489978 |
| Galvin, J.R. | 01/11/11 | Communications w B. Gibbon and opposing counsel re litigation document (.2); update litigation document per comments from D. Culver (MNAT) (.4); circulate same (.1). | .70 | 276.50 | 27489983 |
| Galvin, J.R. | 01/11/11 | Email to opposing counsel re litigation document (.2); email to opposing counsel re litigation document (.1); emal to D. Culver (MNAT) re same (.2). | .50 | 197.50 | 27489991 |
| Galvin, J.R. | 01/11/11 | Communications w K. Roberts re litigation document (.2); update litigation document (.3); email to opposing counsel re same (.2). | .70 | 276.50 | 27489996 |
| Galvin, J.R. | 01/11/11 | Draft summary email for J. Kim and B. Gibbon. | .80 | 316.00 | 27489999 |
| Lipner, L. | 01/11/11 | Email exchange re tolling agreement w/J. Lacks (.6). | .60 | 324.00 | 27503648 |
| Lipner, L. | 01/11/11 | Emails to J. Kallstrom-Schreckengost re claim stipulation (.6). | .60 | 324.00 | 27503680 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lo, S. | 01/11/11 | Weekly claims team meeting (.5), review of claim (1.6) | 2.10 | 987.00 | 27508966 |
| Kim, J. | 01/11/11 | mtg w/ D. Buell, S. Bianca re: claim objection (.6), t/c w/ claimant counsel and S. Bianca re: hearing (.1), e-mail to A. Randazzo re: claim cure (.1). | .80 | 544.00 | 27525400 |
| Kerr, J. | 01/11/11 | Export and load documents to Concordance and iPro for attorney review. | 1.00 | 225.00 | 27577840 |
| Vanek, M.J. | 01/12/11 | Tel. conference with opposing counsel re: litigation issue. (re: leave to amend to add defendants.) | .10 | 59.50 | 27357189 |
| Vanek, M.J. | 01/12/11 | Drafting relevant documents re: claims.  (consent to amend complaint.) | .40 | 238.00 | 27357936 |
| Vanek, M.J. | 01/12/11 | Drafting relevant documents re: claims.  (Adversary's consent to complaint amdt.) | .40 | 238.00 | 27359169 |
| Vanek, M.J. | 01/12/11 | Drafting relevant documents re: claims. (Researching and drafting new complaint.) | .20 | 119.00 | 27361048 |
| Vanek, M.J. | 01/12/11 | Reviewing relevant documents re: claims.  (Checking invoice and payment support for amended complaint.) | .40 | 238.00 | 27361794 |
| Vanek, M.J. | 01/12/11 | Drafting relevant documents re: claims.  (Revising stipulation to amend complaint and sending to opposing counsel.) | .60 | 357.00 | 27362874 |
| Palmer, J.M. | 01/12/11 | call with N Muth re claim settlement | .10 | 63.00 | 27363248 |
| Vanek, M.J. | 01/12/11 | Tel. conference with opposing counsel re: litigation issue. (re: defenses likely to assert in answer.) | .10 | 59.50 | 27363416 |
| Vanek, M.J. | 01/12/11 | Reviewing relevant documents re: claims. (Analyzing payment support in light of foreign affiliate invoice issue.) | .30 | 178.50 | 27363419 |
| Galvin, J.R. | 01/12/11 | Communications w K. Roberts and team re litigation issue (.3); emails to opposing counsel re litigation issue (.3). | .60 | 237.00 | 27363510 |
| Galvin, J.R. | 01/12/11 | Print case-related documents and create summary folders for each case. | 2.90 | 1,145.50 | 27363571 |
| Vanek, M.J. | 01/12/11 | Tel. conference with N. Forrest re: claims. (Discussion of stipulations to extend time and amendment of complaints.) | .30 | 178.50 | 27363740 |
| Kallstrom-Schre | 01/12/11 | Updated chart and sent email re: same. | .30 | 118.50 | 27363868 |
| Vanek, M.J. | 01/12/11 | Tel. conference with opposing counsel re: litigation issue. (re: amendment of complaint to add defendant.) | .10 | 59.50 | 27365093 |
| Galvin, J.R. | 01/12/11 | Email to M. Vanek re litigation issue. | .10 | 39.50 | 27365625 |
| Belyavsky, V.S. | 01/12/11 | reviewed claims (.3), communicated with claimant regarding stipulation (.3), agenda for tomorrow's meeting (.3) | .90 | 355.50 | 27366512 |
| Kallstrom-Schre | 01/12/11 | Ems re: settlement payment | .20 | 79.00 | 27367527 |
| Sherrett, J.D.H | 01/12/11 | Emails to opposing counsel re accepting service (0.1); emails w/ D. Buell and K. Roberts re complaints (0.1); | 6.00 | 2,370.00 | 27367583 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft letter to opposing counsel for wave 4 scheduling (0.2); email to K. Roberts re same (0.2); calls with J. Lacks and B. Gibbon re scheduling for complaints (0.1); call w/ A. Gazze (MNAT) re same (0.1); email to D. Culver (MNAT) re same (0.1); finalizing amended complaint and related materials for D. Buell's review and email re same (0.4); email to K. Roberts re same (0.1); email to A. Gazze re summons for amended complaint (0.1); email to B. Gibbon w/ materials for filing (0.2); call w/ R. Conza re service issue (0.1); emails to D. Buell and K. Roberts re same (0.1); call w/ A. Randazzo re POCs for defendant (0.1); review answers and email to K. Roberts re same (0.3); email to B. Gibbon w/ complaint to be filed (0.1); email to opposing counsel re service issue (0.1); emails w/ C. Brown re exhibits (0.1); emails to opposing counsel re settlement calls (0.4); draft email for K. Roberts (0.3); review invoices for defendant and email to J. Kim re same (0.3); update tracker (0.3); fixing complaint materials and email to B. Gibbon (0.1); call w/ K. Sidhu re letters (0.1); mere conduit (0.1); call w/ K. Roberts (0.1); sending materials to MNAT (0.1; call w/ K. Roberts (0.3); call w/ D. Buell re amended complaint (0.1); call w/ K. Roberts (0.1); o/c w/ D. Buell re amended complaint (0.1); email to B. Gibbon re same (0.1); emails w/ B. Gibbon (0.1); attn to emails (0.2); working on materials and related issues (0.4); email to J. Kim re tracker (0.1). | | | |
| Kallstrom-Schre | 01/12/11 | Searched for prior sale order and objection | .90 | 355.50 | 27367724 |
| Kallstrom-Schre | 01/12/11 | Research re: claim issue | 3.50 | 1,382.50 | 27367727 |
| Kallstrom-Schre | 01/12/11 | Drafted email to client re: settlement payment | .20 | 79.00 | 27367728 |
| Kallstrom-Schre | 01/12/11 | Reviewed prior sale order | .70 | 276.50 | 27367729 |
| Vanek, M.J. | 01/12/11 | Drafting relevant documents re: claims. (Compiling overview of status of actions.) | 4.00 | 2,380.00 | 27368105 |
| Vanek, M.J. | 01/12/11 | Drafting relevant documents re: claims. (Updating case tracker (overview of progress, deadlines in all cases.)) | .50 | 297.50 | 27368293 |
| Vanek, M.J. | 01/12/11 | Drafting relevant documents re: claims. (Reviewing proposed extension of time / stip. language edits, drafting response message.) | .50 | 297.50 | 27368294 |
| Sidhu, K. | 01/12/11 | Phone call with litigation letter recipient re: settlement. | .10 | 39.50 | 27371291 |
| Sidhu, K. | 01/12/11 | Managing responses to litigation letters. | .50 | 197.50 | 27371299 |
| Sidhu, K. | 01/12/11 | Updating and maintaining tracker of cases being handled by local counsel. | .10 | 39.50 | 27371308 |
| Sidhu, K. | 01/12/11 | Preparation of amended complaints to existing actions. | .90 | 355.50 | 27371329 |
| Kallstrom-Schre | 01/12/11 | Attn to em re: claims research | .10 | 39.50 | 27372380 |
| Faubus, B.G. | 01/12/11 | Meeting w/ S. Lo re: claims (.5); meeting w/ S. Lo, A. Randazzo and K. O'Neill re: claims (.7); composed email to C. Shields at Nortel re: diligence (.5); t/c w/ R. Baik re: diligence (.1). | 1.80 | 711.00 | 27372739 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 01/12/11 | Emails with L. Schweitzer, S. Bomf and J. Lanzkron re: EMEA Claims Procedures Motion; reviewing EMEA Objection re: same | 2.50 | 1,487.50 | 27378789 |
| Fischer, C.M. | 01/12/11 | Drafting email to A. Randazzo and K. O'Neill regarding response to omnibus objection. | .20 | 79.00 | 27380760 |
| Forrest, N. | 01/12/11 | Work on various pleadings and stipulations and other documents relating to various cases. | 5.00 | 4,025.00 | 27384874 |
| Forrest, N. | 01/12/11 | Various emails re status of various claims. | .50 | 402.50 | 27384882 |
| Cheung, S. | 01/12/11 | Circulated monitored docket online. | .20 | 28.00 | 27386322 |
| Coates, G. | 01/12/11 | Revised Nortel Docket USBC/DE. | 3.50 | 490.00 | 27386524 |
| Abularach, N. | 01/12/11 | Review amended pleadings/new complaints (.80); communications with M Vanek and J Lacks re same (.20); | 1.00 | 660.00 | 27396648 |
| Whatley, C. | 01/12/11 | Docketed papers received. | 1.00 | 140.00 | 27396842 |
| Randazzo, A. | 01/12/11 | Follow up re: claim settlement proposals (.3); Prepare claim objection exhibits (.9); Review claim population and devise settlement strategy (.2); Discuss claim issues w/ S. Bianca (.1); Prepare summary report of cross-border claim issues (1.5); Discuss claim settlement strategy w/ K. O'Neill, S. Lo, B. Faubus (.7); Respond to and track claimant objection responses and inquiries (.7); Discuss claim issues w/ S. Bianca (.1); Review claim diligence question from A. Lau (.2). | 4.70 | 2,538.00 | 27399105 |
| Lacks, J. | 01/12/11 | Reviewed/revised docs re: potential action and emails w/Huron, J. Sherrett, L. Lipner, E. Bussigel, N. Forrest re: same (1.8); call w/counterparty re: pretrial conference (0.1); emailed K. Roberts re: same (0.1); various emails w/team, counterparties (0.6); call w/counterparty re: tolling (0.1); drafted letters (1.0); emails w/team/counterparties re: status of pretrial conference (1.2); drafted stip and sent to counterparty (0.2); call w/counterparty re: pretrial conference/scheduling order (0.2); emails w/N. Forrest, Huron re: claims issues/tolling agreements (0.5). | 5.80 | 3,132.00 | 27399338 |
| Bianca, S.F. | 01/12/11 | Conference calls with creditors' counsel (.7); correspondence with creditors' counsel (.3); meeting with K. O'Neil re claims strategy (.3); internal correspondence re claim issues (1.2); review materials re same (.6); correspondence with counsel re action (.2); conference call with A. Randazzo re claims and actions (.2); research re claim objection issues (1.2); draft summary re same (.3); correspondence with J. Kallstron-Schreckengost re claim research issues (.3); review materials re same (.6); revise outline re claim discovery issues (.5); review materials re cross-border claims (.5). | 6.90 | 4,692.00 | 27400024 |
| Mossel, K. | 01/12/11 | Edit claim tracker charts (3); read and respond to multiple team emails regarding claims (2); edit agenda for Thursday meeting (2). | 7.00 | 2,380.00 | 27406249 |
| Drake, J.A. | 01/12/11 | Review revisions to stipulation and email regarding same (.20); telephone call and email N. Forrest regarding stipulation and claimant (.10); email and | 1.90 | 1,292.00 | 27406489 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | telephone call with K. Sidhu regarding defendant (.20); prepare for and call J. ross (.30); email with N. Forrest regarding claimant (.10); call Clark regarding defendant (.10); review claim documents and email regarding same (.50); file maintenance (.20); general email review (.20). | | | |
| Cummings-Gordon | 01/12/11 | Processing documents to upload to the database for review. | 3.00 | 675.00 | 27407455 |
| Gazzola, C. | 01/12/11 | Docketing. | .30 | 42.00 | 27407745 |
| Lau, P.A | 01/12/11 | Drafted analysis of claimant's release of liabilities in em to R. Baik and A. Randazzo (2.1). | 2.10 | 829.50 | 27408244 |
| Podolsky, A.G. | 01/12/11 | Email K. O'Neill re: possible John Ray update. | .10 | 104.00 | 27410348 |
| O'Neill, K.M. | 01/12/11 | Reviewed CRAs and sent to Nortel (1.5), reviewed file of claims for omnibus objection (0.7), meeting to discuss claim with significant IP issues (0.7), meeting with Bianca to discuss negotiation strategy for claims (0.3). | 3.20 | 2,016.00 | 27410614 |
| Buell, D. M. | 01/12/11 | Prepare for court on claims objection. | 2.30 | 2,392.00 | 27410719 |
| Buell, D. M. | 01/12/11 | Review amended complaint. | .60 | 624.00 | 27410760 |
| Buell, D. M. | 01/12/11 | Review amended complaint. | .90 | 936.00 | 27410767 |
| Buell, D. M. | 01/12/11 | Work on extension stipulations. | 1.00 | 1,040.00 | 27410772 |
| Kim, J. | 01/12/11 | Finish updating tracker with one team's edits. | .30 | 66.00 | 27418850 |
| Kim, J. | 01/12/11 | Cross-reference defendant invoices to insure the correct entity per M. Vanek. | 3.70 | 814.00 | 27418851 |
| Kim, J. | 01/12/11 | LNB correspondence. | 4.80 | 1,056.00 | 27418854 |
| Roberts, K. | 01/12/11 | E-mails with team and local counsel re: pretrial logistics. | .50 | 340.00 | 27450123 |
| Roberts, K. | 01/12/11 | Prepare for hearing. | 2.00 | 1,360.00 | 27450125 |
| Roberts, K. | 01/12/11 | Discuss next steps with local counsel. | .20 | 136.00 | 27450128 |
| Roberts, K. | 01/12/11 | E-mails with team re: certification counsel. | .70 | 476.00 | 27450129 |
| Roberts, K. | 01/12/11 | Review and revise claims documents. | .50 | 340.00 | 27450131 |
| Roberts, K. | 01/12/11 | E-mails with team re: claims document preparation. | .50 | 340.00 | 27450132 |
| Roberts, K. | 01/12/11 | Review certification counsel. | .20 | 136.00 | 27450135 |
| Roberts, K. | 01/12/11 | E-mail team re: court scheduling. | .10 | 68.00 | 27450137 |
| Roberts, K. | 01/12/11 | Calls with J. Sherrett re: claims document preparation. | .40 | 272.00 | 27450141 |
| Roberts, K. | 01/12/11 | Call with B. Gibbon re: scheduling order. | .20 | 136.00 | 27450143 |
| Roberts, K. | 01/12/11 | E-mail to team re: scheduling order modifications. | .20 | 136.00 | 27450145 |
| Shnitser, N. | 01/12/11 | Review correspondence from claimant re: execution of stipulation (.1); correspondence re: procedural matters related to stipulation with V. Belyavsky (.2). | .30 | 141.00 | 27450729 |

**MATTER: 17650-005 CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Krutonogaya, A. | 01/12/11 | Review communications and documentation re claim. | .50 | 235.00 | 27466551 |
| Baik, R. | 01/12/11 | Review diligence report regarding certain claims (0.4); follow-up communication with client (0.1). | .50 | 297.50 | 27487695 |
| Galvin, J.R. | 01/12/11 | Email to opposing counsel re issue (.1); email to MNAT re same (.1). | .20 | 79.00 | 27490012 |
| Galvin, J.R. | 01/12/11 | Email litigation document to B. Gibbon (.2). | .20 | 79.00 | 27490016 |
| Galvin, J.R. | 01/12/11 | Email to MAO re docket. | .10 | 39.50 | 27490019 |
| Galvin, J.R. | 01/12/11 | Call w opposing counsel (.3); email to B. Gibbon re summary (.2). | .50 | 197.50 | 27490021 |
| Galvin, J.R. | 01/12/11 | Work on summary documents re case resolution. | 1.80 | 711.00 | 27490028 |
| Lipner, L. | 01/12/11 | Email exchange w/A. Randazzo re claim (.1); Email exchange w/JKS re claim stipulation payment (.2). | .30 | 162.00 | 27504344 |
| Lipner, L. | 01/12/11 | Email exchange w/J. Lacks re action (.2); Drafted and reviewed tolling agreement (.6). | .80 | 432.00 | 27504391 |
| Lo, S. | 01/12/11 | Mtg B. Faubus re: claim (.5), tc R. Baik re: claim (.1), Mtg K. O'Neill, A. Randazzo, B. Faubus re: claim (.7), Tc B. Hunt re: claims issue (.2), Tc R. Baik re: claimant (.1), | 1.60 | 752.00 | 27509347 |
| Kim, J. | 01/12/11 | E-mail to J. Kallstrom-Schreckengost re: claim (.1). | .10 | 68.00 | 27525541 |
| Gibbon, B.H. | 01/12/11 | Rev of K. Sidhu memo on claim issues. | .90 | 594.00 | 27527793 |
| Gibbon, B.H. | 01/12/11 | Work on claim issues; review of docs from K. Sidhu & research into public filings. | .70 | 462.00 | 27527843 |
| Gibbon, B.H. | 01/12/11 | Work on claim issues: ems w/ M. Vanek re same. | .40 | 264.00 | 27527878 |
| Gibbon, B.H. | 01/12/11 | Drafting letter for D. Buell. | 1.40 | 924.00 | 27527897 |
| Gibbon, B.H. | 01/12/11 | Rev of doc & ems from K. Sidhu. | .30 | 198.00 | 27527915 |
| Gibbon, B.H. | 01/12/11 | Rev of vendor complaints to send. | .30 | 198.00 | 27527956 |
| Gibbon, B.H. | 01/12/11 | Finalizing & sending vendor docs to D. Buell. | .60 | 396.00 | 27527980 |
| Gibbon, B.H. | 01/12/11 | Rev of order, ems w/ D. Culver & team re same. | .50 | 330.00 | 27527997 |
| Gibbon, B.H. | 01/12/11 | Sending docs for foreign service. | .10 | 66.00 | 27528013 |
| Gibbon, B.H. | 01/12/11 | Finalizing & sending vendor complaints to MNAT. | .70 | 462.00 | 27528072 |
| Gibbon, B.H. | 01/12/11 | Finalizing letters to go out to vendors. | .70 | 462.00 | 27528088 |
| Gibbon, B.H. | 01/12/11 | Finalizing & sending vendor complaints. | .60 | 396.00 | 27528109 |
| Gibbon, B.H. | 01/12/11 | Finalizing & sending vendor complaint. | .30 | 198.00 | 27528141 |
| Gibbon, B.H. | 01/12/11 | Calls w/ D. Buell re vendor & ems w/ K. Sidhu re same & rev of underlying docs re same. | 1.80 | 1,188.00 | 27528219 |
| Kallstrom-Schre | 01/13/11 | Sent em to client re: settlement payment | .10 | 39.50 | 27372556 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J.M. | 01/13/11 | email with counsel for claimant re document production, related research (.6); updating litigation claim files (.7); reviewing docket for litigation underlying claim, related call with counsel (.3); call with claimant counsel re document production and claims issues (.2) | 1.80 | 1,134.00 | 27378513 |
| Galvin, J.R. | 01/13/11 | Team meeting re claims issues (partial) (1.4); follow-up w K. Roberts re litigation issue (.2). | 1.60 | 632.00 | 27381172 |
| Kallstrom-Schre | 01/13/11 | Research re: claims issue | 3.60 | 1,422.00 | 27381340 |
| Kallstrom-Schre | 01/13/11 | Reviewed amended proof of claim | .60 | 237.00 | 27381346 |
| Belyavsky, V.S. | 01/13/11 | reviewed claims (2.0); meeting with Nortel claims team and J. Drake regarding filing stipulations (.5); estimate claims call with Nortel tax, A. Wu, and M. Kagan (.5); | 3.00 | 1,185.00 | 27381508 |
| Sherrett, J.D.H | 01/13/11 | Mtg w/ K. Roberts re various litigation issues, call w/ opposing counsel and follow up mtg w/ K. Roberts re same (1.3); email to D. Buell re settlement stip and related prep (0.3); email to K. Mossel re mtg agenda (0.1); call w/ K. Roberts re same (0.1); emails w/ opposing counsel to set up settlement call (0.1); editing confi stip and email to K. Roberts re same (0.4); email to D. Culver w/ service address for amended complaint (0.1); reviewing service issue for defendant and email to A. Gazze (MNAT) re same (0.2); edit confi stip per K. Roberts and run blackline (0.1); edit contact log for defaulting defendant per K. Roberts and email to D. Buell and N. Forrest re same (0.3); call to opposing counsel re extension stip (0.1); call w/ K. Roberts re various litigation issues (0.1); weekly team mtg re claims issues (1.5); follow up o/c w/ K. Roberts (0.1); email to A. Gazze re def (0.1); coordinating sending letters to MNAT (0.3); attn to emails (0.3); email to D. Buell re defaulting defendant (0.1). | 5.60 | 2,212.00 | 27381546 |
| Sidhu, K. | 01/13/11 | Managing responses to litigation letters. | .80 | 316.00 | 27384245 |
| Sidhu, K. | 01/13/11 | Weekly team meeting re: actions (partial). | 1.40 | 553.00 | 27384247 |
| Sidhu, K. | 01/13/11 | Preparing amended complaint for filing. | 3.80 | 1,501.00 | 27384249 |
| Croft, J. | 01/13/11 | Call with S. Bomhof, A. Gray, L. Schweitzer, J. Lanzkron re: EMEA Claims Procedures Motion (.5); call with R. Jacobs re: same (.2); emails with all of same re: same; drafting bullets re: same; reviewing documents re: same (3.3). | 4.00 | 2,380.00 | 27385953 |
| Cheung, S. | 01/13/11 | Circulated monitored docket online. | .50 | 70.00 | 27386374 |
| Coates, G. | 01/13/11 | Revised Nortel Docket USBC/DE. | 4.00 | 560.00 | 27386561 |
| Whatley, C. | 01/13/11 | Docketed papers received. | 2.00 | 280.00 | 27396861 |
| Fischer, C.M. | 01/13/11 | Meeting with A. Randazzo, K. O'Neill, and J. Drake regarding stipulations (0.5); email to C. Shields at Nortel regarding additional diligence requests (0.5). | 1.00 | 395.00 | 27398324 |
| Randazzo, A. | 01/13/11 | Prepare agenda and questions for team meeting re: claim settlements (.5); Prepare cross-border claims summary report (.3); Prepare claim settlement materials (.2); Team meeting re settlement procedures (.4); Discuss | 5.10 | 2,754.00 | 27399146 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim issues w/ K. O'Neill (.2); Claim settlement discussions w/ claimant and preparation of confirmatory emails (.8); Research rejection damages tracking issue (.2); Respond to inquiry re claims from co-counsel (.1); Discuss claim issues w/ K. O'Neill, and others Monitor, and Nortel (.5); Team meeting re claim issues (1.4); Claim settlement discussions and followups with claimant & Nortel (.5). | | | |
| Forrest, N. | 01/13/11 | Team meeting re various issues (partial) (1.4); work on various pleadings, agreements, stipulations and related documents re existing cases and cases to be filed (7.50). | 8.90 | 7,164.50 | 27399178 |
| Lacks, J. | 01/13/11 | Emails w/E. Bussigel, team, Huron re: potential claims issues/tolling (0.3); emails re: w/N. Abularach re: letters (0.3); emailed counterparty re: stip (0.1); emailed w/R. Baik re: action/POC and met w/R. Baik re: same (0.4); emailed S. Cheung re: docket sweeps (0.1); emails w/N. Forrest, D. Buell re: tolling agreement, met w/D. Buell re: same and calls w/counterparty re: same (0.7); reviewed claims issues (0.5); emails re: action amendment & revised docs re: same (0.4); obtained sig on tolling agreement and sent to counsel (0.2); emailed N. Abularach re: scheduling order (0.1); prep for team meeting (0.1); attended weekly team meeting (partial) (1.4); emailed Huron re: backup (0.1); call w/counterparty counsel re: action and emailed N. Abularach re: same (0.1); emails w/N. Abularach re: offer & reviewed same (0.2); reviewed email from counterparty and associated docs, emails/calls w/N. Abularach, D. Buell, N. Forrest re: amendment to action and drafted docs re: same (2.4). | 7.40 | 3,996.00 | 27399371 |
| Taiwo, T. | 01/13/11 | review of model claims stip, model motion | .40 | 188.00 | 27400134 |
| Mossel, K. | 01/13/11 | Edit claim tracker charts (2); read and respond to multiple team emails regarding claims (2); edit agenda for Thursday meeting (1.6); attend team meeting regarding claims (partial) (1.4). | 7.00 | 2,380.00 | 27406280 |
| Lau, P.A | 01/13/11 | Training for stipulation held by J. Drake (0.5); reviewed model stipulations and model motion re stipulations sent by J. Drake (0.2); checked Nortel Livelinks for 4 claimants reconciliation workbooks (0.1); reviewed reconciliation of claim against proof of claim for missing invoices and other inaccuracies (1.8). | 2.60 | 1,027.00 | 27408257 |
| O'Neill, K.M. | 01/13/11 | Phone call with Drake re: stipulations procedures (0.5); meeting with Baik to discuss claim with setoff issue (0.2); prepared for cross-border protocol call (0.2); cross-border protocol call (0.5). | 1.40 | 882.00 | 27410679 |
| Buell, D. M. | 01/13/11 | Work on tolling agreement w/ potential action (0.3); conference w/ Lacks regarding same (.2). | .50 | 520.00 | 27410822 |
| Buell, D. M. | 01/13/11 | Work on revisions to proposed stipulation (0.4); work on revisions to amended complaint (0.7). | 1.10 | 1,144.00 | 27410835 |
| Buell, D. M. | 01/13/11 | Work on proposed stipulation and amended complaint. | .50 | 520.00 | 27410844 |
| Buell, D. M. | 01/13/11 | Work on proposed stipulation and amended complaint. | .70 | 728.00 | 27410848 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 01/13/11 | Work on draft tolling stipulation. | .50 | 520.00 | 27410849 |
| Buell, D. M. | 01/13/11 | Work on draft tolling stipulation. | .40 | 416.00 | 27410856 |
| Buell, D. M. | 01/13/11 | Work on proposed stipulation. | .30 | 312.00 | 27410860 |
| Buell, D. M. | 01/13/11 | Work on draft amended complaint. | 1.00 | 1,040.00 | 27410876 |
| Buell, D. M. | 01/13/11 | Work on draft amended complaint. | .80 | 832.00 | 27410881 |
| Buell, D. M. | 01/13/11 | Work on draft amended complaint. | .90 | 936.00 | 27410888 |
| Buell, D. M. | 01/13/11 | Claims team meeting. | 1.40 | 1,456.00 | 27410895 |
| Kim, J. | 01/13/11 | (Portion of) Team meeting. | 1.20 | 264.00 | 27418855 |
| Drake, J.A. | 01/13/11 | Prepare for and participate in call with K. O'Neill, R. Baik, and others regarding stipulations (.80); file maintenance (.20); exchange calls with Clark (.10); email regarding real estate stipulations (.20); review general email (.20). | 1.50 | 1,020.00 | 27447770 |
| Roberts, K. | 01/13/11 | Call with defense counsel re: claims issues. | .80 | 544.00 | 27450151 |
| Roberts, K. | 01/13/11 | Prepare for call. | .20 | 136.00 | 27450153 |
| Roberts, K. | 01/13/11 | Call with defense counsel re: claims issues. | .50 | 340.00 | 27450154 |
| Roberts, K. | 01/13/11 | Meeting with J. Sherrett re: call prep and follow-up/next steps. | .50 | 340.00 | 27450158 |
| Roberts, K. | 01/13/11 | Team e-mails re: defense counsel consent to scheduling order. | .10 | 68.00 | 27450163 |
| Roberts, K. | 01/13/11 | Schedule calls with defense counsel. | .20 | 136.00 | 27450166 |
| Roberts, K. | 01/13/11 | Correspond with defense counsel re: settlement. | .20 | 136.00 | 27450167 |
| Roberts, K. | 01/13/11 | Team meeting. | 1.70 | 1,156.00 | 27450169 |
| Roberts, K. | 01/13/11 | Prep for team meeting. | .50 | 340.00 | 27450420 |
| Roberts, K. | 01/13/11 | Review mark-up to confi stip. | .20 | 136.00 | 27450438 |
| Roberts, K. | 01/13/11 | E-mail D. Buell re: case division and management. | .10 | 68.00 | 27450444 |
| Roberts, K. | 01/13/11 | Review proposed case division. | .20 | 136.00 | 27450447 |
| Roberts, K. | 01/13/11 | Revise contact log for defaulting defendant. | .20 | 136.00 | 27450452 |
| Roberts, K. | 01/13/11 | Speak with J. Galvin re: team meeting follow-up. | .30 | 204.00 | 27450455 |
| Roberts, K. | 01/13/11 | Send MNAT revised proposed order. | .20 | 136.00 | 27450457 |
| Roberts, K. | 01/13/11 | E-mail J. Sherrett re: client e-mail. | .20 | 136.00 | 27450461 |
| Roberts, K. | 01/13/11 | Speak with defense counsel re: answer timing and entered orders. | .20 | 136.00 | 27450465 |
| Roberts, K. | 01/13/11 | Review and sign claims documents. | .20 | 136.00 | 27450468 |
| Roberts, K. | 01/13/11 | Revise correspondence with defense counsel. | .30 | 204.00 | 27450470 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 01/13/11 | Review letter from defense counsel. | .10 | 68.00 | 27450471 |
| Roberts, K. | 01/13/11 | Review e-mail from defense counsel. | .10 | 68.00 | 27450472 |
| Abularach, N. | 01/13/11 | Email to N. Forest and D. Buell re amended complaints for filing (.50) | .50 | 330.00 | 27457670 |
| Abularach, N. | 01/13/11 | Draft/revise new complaint | 1.70 | 1,122.00 | 27457689 |
| Abularach, N. | 01/13/11 | t/c/w D Buell re new complaint | .20 | 132.00 | 27457697 |
| Abularach, N. | 01/13/11 | Draft new and amended complaints and other litigation issues | 3.40 | 2,244.00 | 27457709 |
| Abularach, N. | 01/13/11 | Draft email for LNB re claimant status | .40 | 264.00 | 27457730 |
| Abularach, N. | 01/13/11 | Team meeting re claims issues (partial) (1.40) follow up with Buell on new complaints (.20) | 1.60 | 1,056.00 | 27457742 |
| Abularach, N. | 01/13/11 | Draft new complaint | .90 | 594.00 | 27457749 |
| Baik, R. | 01/13/11 | Participate in conference on stipulation process (partial attendance: 0.5). | .50 | 297.50 | 27487733 |
| Baik, R. | 01/13/11 | Office conference with K. O'Neill (partial) and J. Philbrick regarding set off issues (0.5); confer with S. Lo regarding procedural oversight issues relating to claims resolution process and related communication (0.4). | .90 | 535.50 | 27487751 |
| Bussigel, E.A. | 01/13/11 | Em N.Forrest, J.Lacks re tolling | .10 | 47.00 | 27489079 |
| Galvin, J.R. | 01/13/11 | Finish resolution summary and print for meeting. | .80 | 316.00 | 27490033 |
| Galvin, J.R. | 01/13/11 | Email to opposing counsel re litigation document (.1); communications w K. Roberts re litigation issue (.3); call w opposing counsel re litigation issues (.3); followup on call (.2); email opposing counsel re litigation issue (.2). | 1.10 | 434.50 | 27490038 |
| Galvin, J.R. | 01/13/11 | Email to J.Kim re updates to agenda. | .30 | 118.50 | 27490042 |
| Galvin, J.R. | 01/13/11 | Communications w K. Roberts re litigation document (.1); update litigation document (.2). | .30 | 118.50 | 27490048 |
| Galvin, J.R. | 01/13/11 | Email to opposing counsel re scheduling (.1); email to D. Culver (MNAT) re filing (.1). | .20 | 79.00 | 27490056 |
| Galvin, J.R. | 01/13/11 | Email to B. Gibbon re litigation issue. | .10 | 39.50 | 27490058 |
| Galvin, J.R. | 01/13/11 | Communications with K. Roberts re litigation document (.1); update litigation document (.1); email to opposing counsel re same (.2); email opposing counsel re scheduling (.2). | .60 | 237.00 | 27490060 |
| Galvin, J.R. | 01/13/11 | Draft litigation document (.3); ciruculate to B. Gibbon (.1). | .40 | 158.00 | 27490064 |
| Vanek, M.J. | 01/13/11 | Drafting relevant documents re: claims. (Updating case-overview tracker.) | .40 | 238.00 | 27503752 |
| Vanek, M.J. | 01/13/11 | Drafting relevant documents re: claims.  (Revising | 1.30 | 773.50 | 27503790 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | complaint and drafting stipulation to amend complaint.) | | | |
| Vanek, M.J. | 01/13/11 | Drafting relevant documents re: claims.  (Revising complaint and drafting stipulation to amend complaint.) | 1.10 | 654.50 | 27516707 |
| Vanek, M.J. | 01/13/11 | Drafting relevant documents re: claims. (Correspondence with counsel re: extension of time.) | .60 | 357.00 | 27516757 |
| Vanek, M.J. | 01/13/11 | Drafting relevant documents re: claims.  (Work on new complaint.) | .80 | 476.00 | 27516781 |
| Vanek, M.J. | 01/13/11 | Drafting relevant documents re: claims. (Correspondence with consel re: extension of time.) | .20 | 119.00 | 27516815 |
| Vanek, M.J. | 01/13/11 | Office conference with D. Buell, N. Forrest re: claims. (Weekly team meeting.) | 1.10 | 654.50 | 27516836 |
| Vanek, M.J. | 01/13/11 | Drafting relevant documents re: claims.  (Drafting tolling agreement.) | .90 | 535.50 | 27516873 |
| Vanek, M.J. | 01/13/11 | Drafting relevant documents re: claims. (Correspondence with counsel re: extension of time.) | .30 | 178.50 | 27516908 |
| Vanek, M.J. | 01/13/11 | Tel. conference with opposing counsel re: litigation issues. | .10 | 59.50 | 27516945 |
| Vanek, M.J. | 01/13/11 | Drafting relevant documents re: claims. | .50 | 297.50 | 27516967 |
| Vanek, M.J. | 01/13/11 | Drafting relevant documents re: claims. | .70 | 416.50 | 27516990 |
| Vanek, M.J. | 01/13/11 | Drafting relevant documents re: claims.  (Amending exhibits for amended complaints.) | 1.40 | 833.00 | 27517017 |
| Vanek, M.J. | 01/13/11 | Reviewing relevant documents re: claims.  (Reviewing stipulations in light of code provisions cited in complaints.) | .50 | 297.50 | 27517048 |
| Bianca, S.F. | 01/13/11 | Review claims settlement materials (.3); correpsondence re cross-border claims issues (.2). | .50 | 340.00 | 27528386 |
| Gibbon, B.H. | 01/13/11 | Rev of vendor history & ems w/ D. Buell & K. Sidhu re same. | 1.40 | 924.00 | 27529353 |
| Gibbon, B.H. | 01/13/11 | Ems re service of vendor w/ D. Culver & legal language. | .60 | 396.00 | 27529366 |
| Gibbon, B.H. | 01/13/11 | Rev of vendor complaints & stips & ems w/ team & D. Culver re same | 1.10 | 726.00 | 27529449 |
| Gibbon, B.H. | 01/13/11 | Rev of vendor complaints & stips & ems w/ team & D. Culver re same. | 1.00 | 660.00 | 27529473 |
| Gibbon, B.H. | 01/13/11 | Team meeting. | 1.40 | 924.00 | 27529492 |
| Gibbon, B.H. | 01/13/11 | Rev of vendor complaints & stips & emails w/ team re same. | 1.60 | 1,056.00 | 27529519 |
| Gibbon, B.H. | 01/13/11 | Work on stipulations for M. Vanek. | 1.50 | 990.00 | 27529539 |
| Gibbon, B.H. | 01/13/11 | Work w/ D. Buell re stips for vendors. | 1.00 | 660.00 | 27529552 |
| Gibbon, B.H. | 01/13/11 | Finalizing all stips & complaints for filing and ems w/ team re same. | 2.00 | 1,320.00 | 27529576 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 01/13/11 | Work on summary of all stips & complaints for filing. | 1.00 | 660.00 | 27529594 |
| Schweitzer, L.M | 01/13/11 | T/c J Croft, S Bomhof, etc. re EMEA claims order (0.5). F/u e/ms J Croft re same (0.3). | .80 | 792.00 | 27646316 |
| Palmer, J.M. | 01/14/11 | email with Ogilvy re liability on claim (.3); review of documentation underlying claim (1); email with Crowell re waiver (.1); call with NJ local counsel re lawsuit underlying claim (.1) | 1.50 | 945.00 | 27384552 |
| Kallstrom-Schre | 01/14/11 | Research re: claims issue | 2.30 | 908.50 | 27399997 |
| Kallstrom-Schre | 01/14/11 | F/u claim settlement issue | .10 | 39.50 | 27400000 |
| Kallstrom-Schre | 01/14/11 | Mtg w/ S. Bianca re: claims issue | .40 | 158.00 | 27400005 |
| Forrest, N. | 01/14/11 | Work on finalizing for filing various pleadings in various cases and emails and t/cs with team members re same. | 5.00 | 4,025.00 | 27404823 |
| Sidhu, K. | 01/14/11 | Managing response to litigation letters. | 1.10 | 434.50 | 27404870 |
| Sidhu, K. | 01/14/11 | Phone call with counsel for letter recipient to discuss settlement. | .10 | 39.50 | 27404873 |
| Sidhu, K. | 01/14/11 | Final preparations for filing of complaint amendment against a defendant. | .50 | 197.50 | 27404875 |
| Belyavsky, V.S. | 01/14/11 | reviewed claims | .70 | 276.50 | 27404908 |
| Sherrett, J.D.H | 01/14/11 | Emails to opposing counsel (0.1); emails to D. Buell re (0.2); emails to J. Galvin re stips and other litigation issues (0.3); emails w/ K. Roberts re various litigation issues (0.3); attn to team emails re various litigation issues (0.3); calls w/ J. Galvin and K. Roberts re stips and re defendant (0.9). | 2.20 | 869.00 | 27404983 |
| Mossel, K. | 01/14/11 | Edit claim tracker charts (5); read and respond to multiple team emails regarding claims (3). | 8.00 | 2,720.00 | 27406288 |
| Croft, J. | 01/14/11 | Attending hearing on EMEA claims Procedures Order; waiting at Court as hearing was delayed; conferring with S. Bomhof, A. Gray, R. Jacobs and A. MacFarlane; emails to L. Schweitzer and J. Ray re: same. | 7.00 | 4,165.00 | 27406585 |
| Coates, G. | 01/14/11 | Revise 2 Nortel court dockets. | 3.00 | 420.00 | 27407714 |
| Gazzola, C. | 01/14/11 | Docketing. | .30 | 42.00 | 27407891 |
| Lau, P.A | 01/14/11 | Responded to em from A. Randazzo and followed up with phone call re discussion of claimant's potential release of liabilities (0.1); replied to em from R. Baik and A. Randazzo re mtg to discuss same (0.2); reviewed claimant's proof of claim and reconciliation wrt potentially missing invoices, unreconciled invoices, and setoff (1.0); compiled list of diligence questions for Nortel re same (0.8). | 2.10 | 829.50 | 27408354 |
| Philbrick, J.E. | 01/14/11 | Research on setoff mutuality issue on claim (3.0); e-mails re claim inventory amounts and timing of claim resolution (0.1); completing research and writing e-mail memo (3.7). | 6.80 | 2,686.00 | 27409412 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 01/14/11 | Finalized claims resolution authorizations for multiple claims and sent to Richard Boris at Nortel for approval. | 1.00 | 630.00 | 27410771 |
| Buell, D. M. | 01/14/11 | Conference call w/ B. Gibbon, N. Forrest, M. Vanek, J. Lacks regarding status of filings (0.3); t/cs w/ B. Gibbon regarding same (0.2). | .50 | 520.00 | 27410943 |
| Buell, D. M. | 01/14/11 | Revisions to creditor stipulation. | .40 | 416.00 | 27410950 |
| Buell, D. M. | 01/14/11 | Work on draft settlement stipulation. | .80 | 832.00 | 27410956 |
| Buell, D. M. | 01/14/11 | Work on draft complaint. | 1.00 | 1,040.00 | 27410960 |
| Lacks, J. | 01/14/11 | Emailed B. Gibbon re: status of actions (0.1); emailed w/Huron, R. Baik re: action (0.2); revised complaint sent to N. Forrest (0.4); revised complaint based on N. Forrest comments and emailed re: same (0.2); email/call w/counterparty counsel re: stipulation (0.2); call w/counterparty counsel re: action status/settlement (0.4); emailed N. Forrest re: status (0.1); calls/emails w/D. Buell, counterparty counsel re: amended complaint (0.3); call w/Huron re: action (0.1); call w/team re: status update (0.4); emailed docs to B. Gibbon (0.1); revised stipulation, drafted accompanying docs. and circulated (0.7); reviewed R. Baik draft email re: action and input comments (0.6); call/email w/counterparty counsel re: stipulation (0.2); reviewed email from counterpaty and sent to Huron for analysis (0.2); organized docs and reviewed case status (0.3). | 4.50 | 2,430.00 | 27411409 |
| Bianca, S.F. | 01/14/11 | Conference call with creditors' counsel (.3); correspondence re same (.5); conference calls with J. Kim re claim dispute (.4); review materials re same (.2); correspondence with Nortel re same (.1); correspondence with R. Baik and A. Randazzo re claims objections (.3); meeting with J. Kallstrom-Schreckengost re subordination issues (.4); correspondence with A. Carew-Watts re claims issues (.4); research re claim issues (1.3); correspondence re claim objection issues (.4); conference call with A. Carew-Watts re claims issues (.2); revise outline re claim objection (.8); review materials re same (.3). | 5.60 | 3,808.00 | 27411651 |
| Kim, J. | 01/14/11 | LNB pleadings. | .30 | 66.00 | 27418877 |
| Padgett, L. | 01/14/11 | Reviewing relevant documents re: claims (review of invoices) | 2.30 | 563.50 | 27430612 |
| Bozzello, P. | 01/14/11 | Review of background materials for call on accounting (.3); call with Nortel and L. Schweitzer regarding the same (.9). | 1.20 | 564.00 | 27433421 |
| Whatley, C. | 01/14/11 | Docketed papers received. | .80 | 112.00 | 27434170 |
| Cheung, S. | 01/14/11 | Circulated monitored docket online. | .30 | 42.00 | 27437311 |
| Randazzo, A. | 01/14/11 | Follow up re claim settlement proposals (.2); Follow up re responses to claim objections (.2); Prepare updated status report of claim progress (1); Follow up w/ Nortel re claim issues (.2); Review claim information, settlement proposals, and model stipulations to prepare settlement (1.2); Substantive claims review (1); Review | 4.40 | 2,376.00 | 27438948 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim settlement proposal memo (.6). | | | |
| Drake, J.A. | 01/14/11 | Call and email with D. Buell regarding stipulation (.40); review email regarding same (.30); telephone conference with N. Forrest regarding same (.30); review real estate stipulations (.60); review general email (.30); email D. Clark (.10). | 2.00 | 1,360.00 | 27447740 |
| Abularach, N. | 01/14/11 | t/c/w D Buell and N Forrest and team re status of filings | .30 | 198.00 | 27457827 |
| Galvin, J.R. | 01/14/11 | Email to K. Mossel re list for D. Buell. | .30 | 118.50 | 27467751 |
| Galvin, J.R. | 01/14/11 | Work on litigation documents w comments from K. Sidhu (2.8); communicataions w K. Sidhu re same (.2); email opposing counsel re same (.1); continue work on litigation documents (.5); communications w D. Buell re same (.4); update documents with comment from D. Buell (1.3); communications w K. Sidhu re same (.2); email to D. Buell (.1). | 5.60 | 2,212.00 | 27467857 |
| Galvin, J.R. | 01/14/11 | Communications w M. Vanek re litigaiton documents (.4); create PDFs per M. Vanek for filing purposes (.7); communications w B. Gibbon re same (.3); edit PDFs for MNAT (.5). | 1.90 | 750.50 | 27467860 |
| Galvin, J.R. | 01/14/11 | Email to opposing counse re scheduling (.1); emails w B. Gibbon re scheduling (.3); email to opposing counsel re scheduling (.1). | .50 | 197.50 | 27467868 |
| Galvin, J.R. | 01/14/11 | Communications w K. Roberts re litigation issue (.4); call w opposing counsel re litigation issues (.2); email to K. Roberts re same (.1). | .70 | 276.50 | 27467892 |
| Galvin, J.R. | 01/14/11 | Communications w J. Sherrett re litigation issue (.6); research re litigation issue (.5); communications w B. Gibbon re same (.3); communications w J. Sherrett and K. Roberts re same (.3); emails to opposing counsel re same (.2); draft litigation document (.5); email to B. Gibbon re document (.1); update document with comments (.2); communications w D. Culver (MNAT) re same (.3). | 3.00 | 1,185.00 | 27467900 |
| Galvin, J.R. | 01/14/11 | Review litigation documents. | .60 | 237.00 | 27467906 |
| Galvin, J.R. | 01/14/11 | Update email to B. Gibbon re outstanding issues (.5); email to B. Gibbon re update (.1). | .60 | 237.00 | 27467910 |
| Roberts, K. | 01/14/11 | E-mail team re: scheduling order. | .20 | 136.00 | 27473370 |
| Roberts, K. | 01/14/11 | Scheduling meeting with M. Vanek re: cases. | .10 | 68.00 | 27473372 |
| Roberts, K. | 01/14/11 | E-mail K. Sidhu re: scheduling order dates. | .20 | 136.00 | 27473374 |
| Roberts, K. | 01/14/11 | E-mail K. Mossel re: case division. | .20 | 136.00 | 27473376 |
| Roberts, K. | 01/14/11 | E-mail A. Randazzo re: stip. | .20 | 136.00 | 27473378 |
| Roberts, K. | 01/14/11 | Follow up on defendant stip. | 1.00 | 680.00 | 27473382 |
| Roberts, K. | 01/14/11 | Review filed answer. | .50 | 340.00 | 27473384 |
| Roberts, K. | 01/14/11 | Monitor docket updates. | 1.00 | 680.00 | 27473387 |

115

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 01/14/11 | Review service status. | .20 | 136.00 | 27473409 |
| Roberts, K. | 01/14/11 | E-mails with M. Vanek re: multi case counsel. | .10 | 68.00 | 27473412 |
| Roberts, K. | 01/14/11 | Team e-mails re: stip language. | .60 | 408.00 | 27473415 |
| Roberts, K. | 01/14/11 | Call with J. Galvin re: same. | .30 | 204.00 | 27473417 |
| Roberts, K. | 01/14/11 | E-mails with J. Galvin re: scheduling order and stip. | .20 | 136.00 | 27473419 |
| Roberts, K. | 01/14/11 | E-mail M. Vanek re: next steps. | .20 | 136.00 | 27473438 |
| Baik, R. | 01/14/11 | Review diligence data and confer with J. Lacks regarding next step; e-mail to L. Schweitzer and D. Buell for updated and input. | 2.60 | 1,547.00 | 27494937 |
| Lipner, L. | 01/14/11 | Email exchanges w/J. Kallstrom Shreckengost and counsel to claimant re claim stipulation (.5). | .50 | 270.00 | 27504645 |
| Vanek, M.J. | 01/14/11 | Tel. conference with D. Buell, N. Forrest re: claims. | .40 | 238.00 | 27517119 |
| Vanek, M.J. | 01/14/11 | Tel. conference with opposing counsel re: litigation issue. | .10 | 59.50 | 27517143 |
| Vanek, M.J. | 01/14/11 | Tel. conference with opposing counsel re: litigation issue. | .10 | 59.50 | 27517164 |
| Vanek, M.J. | 01/14/11 | Tel. conference with opposing counsel re: litigation issue. | .20 | 119.00 | 27517182 |
| Vanek, M.J. | 01/14/11 | Tel. conference with opp. counsel re: litigation issue. | .10 | 59.50 | 27517210 |
| Vanek, M.J. | 01/14/11 | Tel. conference with opp. counsel re: litigation issue. | .20 | 119.00 | 27517251 |
| Vanek, M.J. | 01/14/11 | Tel. conference with outside consultant re: claims. (Huron, exhibit in claimant matter.) | .30 | 178.50 | 27517281 |
| Vanek, M.J. | 01/14/11 | Reviewing relevant documents re: claims. (exhibit reconciliation.) | 1.00 | 595.00 | 27517309 |
| Vanek, M.J. | 01/14/11 | Reviewing and drafting relevant documents re: claims. | 1.70 | 1,011.50 | 27517392 |
| Vanek, M.J. | 01/14/11 | Reviewing and drafting relevant documents re: claims. | 1.50 | 892.50 | 27517432 |
| Gibbon, B.H. | 01/14/11 | Finalizing & sending MNAT all stips & complaints. | 1.50 | 990.00 | 27529649 |
| Gibbon, B.H. | 01/14/11 | Calls & ems w/ D. Culver re same. | .50 | 330.00 | 27529671 |
| Gibbon, B.H. | 01/14/11 | Calls w/ M. Vanek re claims issues. | .30 | 198.00 | 27530369 |
| Gibbon, B.H. | 01/14/11 | Revising stips & complaints for filing. | 1.10 | 726.00 | 27530381 |
| Gibbon, B.H. | 01/14/11 | Revising complaint & sending to MNAT for filing. | .60 | 396.00 | 27530394 |
| Gibbon, B.H. | 01/14/11 | Revising stip & sending to MNAT for filing. | .40 | 264.00 | 27530408 |
| Gibbon, B.H. | 01/14/11 | Revising & calculating scheduling order & sending to D. Buell & MNAT. | 2.40 | 1,584.00 | 27530433 |
| Gibbon, B.H. | 01/14/11 | Checking Pacer for filed docs. | .40 | 264.00 | 27530447 |
| Gibbon, B.H. | 01/14/11 | Summary em to team. | .60 | 396.00 | 27530452 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/14/11 | Review motion and related materials (2.8); T/C w/ S. Bianca re: motion (.4); E-mail to L. Schweitzer re: motion (.1) | 3.30 | 2,244.00 | 27532239 |
| Schweitzer, L.M | 01/14/11 | E/ms J Croft re Canada hearing (0.2).  E/ms  JA Kim re retention (0.1). | .30 | 297.00 | 27646392 |
| Randazzo, A. | 01/15/11 | Respond to claim inquiries (.2); Review claims team agenda and strategy questions (.2). | .40 | 216.00 | 27438957 |
| Forrest, N. | 01/16/11 | Various issues re various cases. | .50 | 402.50 | 27404865 |
| Vanek, M.J. | 01/16/11 | Drafting relevant documents re: claims issues. | .50 | 297.50 | 27517586 |
| Vanek, M.J. | 01/16/11 | Drafting relevant documents re: claims issues. | .30 | 178.50 | 27517620 |
| O'Neill, K.M. | 01/17/11 | Prepared agenda and other materials for claims team meeting. | 1.20 | 756.00 | 27403201 |
| Sherrett, J.D.H | 01/17/11 | Emails w/ J. Drake re stips (0.1); delete stips from database (0.1). | .20 | 79.00 | 27404933 |
| Galvin, J.R. | 01/17/11 | Review documents and create file in preparation for meeting w M. Vanek. | .50 | 197.50 | 27405424 |
| Croft, J. | 01/17/11 | Emails with L. Schweitzer, T. Reyes, R. Jacobs and K. O'Neill re: Nortel claims issues | 1.00 | 595.00 | 27406612 |
| Forrest, N. | 01/17/11 | Emails re status of settlements in resolved claims. | .40 | 322.00 | 27412935 |
| Drake, J.A. | 01/17/11 | File maintenance (.30); remove claim issues stipulations from iManage and email with J. Sherrett regarding same (.50); email with N. Forrest regarding same (.20); review claims issues stipulation models (.40); review email regarding claims issues stipulations (.40). | 1.80 | 1,224.00 | 27415919 |
| Schweitzer, L.M | 01/17/11 | E/ms R Jacobs, J Croft, K O'Neill re proofs of claim (0.1). | .10 | 99.00 | 27424755 |
| Roberts, K. | 01/17/11 | Review counsel e-mail re: scheduling order. | .10 | 68.00 | 27450500 |
| Roberts, K. | 01/17/11 | E-mails with J. Galvin re: same. | .10 | 68.00 | 27450501 |
| Roberts, K. | 01/17/11 | E-mail M. Vanek & K. Sidhu re: case meeting. | .10 | 68.00 | 27450503 |
| Roberts, K. | 01/17/11 | E-mail M. Vanek re: next steps. | .20 | 136.00 | 27450504 |
| Roberts, K. | 01/17/11 | Review e-mail re: litigation issue. | .20 | 136.00 | 27450505 |
| Galvin, J.R. | 01/17/11 | Attention to email from opposing counsel (.2); communications w K. Roberts re same (.2); email to oppsoing counsel re same (.1); email to M. Vanek re litigation document (.1). | .60 | 237.00 | 27467574 |
| Bussigel, E.A. | 01/17/11 | Em L.Schweitzer, C.Goodman re liability claim | .10 | 47.00 | 27489111 |
| Vanek, M.J. | 01/17/11 | Drafting relevant documents re: claims. | .20 | 119.00 | 27517732 |
| Vanek, M.J. | 01/17/11 | Drafting relevant documents re: claims. | .50 | 297.50 | 27517838 |
| Vanek, M.J. | 01/17/11 | Drafting relevant documents re: claims. | .50 | 297.50 | 27517871 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 01/17/11 | Reviewing relevant documents re: claims. (Forwarding corr. with opposing counsel to Litigator's Notebook.) | .20 | 119.00 | 27517917 |
| Vanek, M.J. | 01/17/11 | Drafting relevant documents re: claims. (litigation requests.) | 1.10 | 654.50 | 27517944 |
| Vanek, M.J. | 01/17/11 | Drafting relevant documents re: claims. | 1.00 | 595.00 | 27517975 |
| Vanek, M.J. | 01/17/11 | Reviewing relevant documents re: claims. | .70 | 416.50 | 27518020 |
| Galvin, J.R. | 01/18/11 | Update summaries for B. Gibbon re litigation issue (1.1); communiciations w B. Gibbon re litigation issues (.3); call w opposing counsel re litigation issue (.2); call with opposing counsel re litigation issue (.3); further communicaitons w B. Gibbon re same (.4). | 2.30 | 908.50 | 27405458 |
| Galvin, J.R. | 01/18/11 | Team call w Huron re claims issues. | .30 | 118.50 | 27406333 |
| Galvin, J.R. | 01/18/11 | Call w K. Roberts re litigation issues (.3); follow-up on litigation issues (.4). | .70 | 276.50 | 27407796 |
| Galvin, J.R. | 01/18/11 | Prepare for call w M. Vanek re litigation issue (.4); call w M. Vanek re litigation issue (.2); review documents re same (.3); work on litigation document re same (.3). | 1.20 | 474.00 | 27407818 |
| Palmer, J.M. | 01/18/11 | reviewing background to claim for use in settlement discussions and preparing memo for N Forrest re same (2.3); email with D Buell / claimant counsel re settlement execution (.3); email with D Powers, J Ray, J Kim re signing authority for settlement (.6); email with Crowell, N Forrest, W Larson re waiver on claim (.6); email with N Forrest re claim transfer implications and related research (.4); email with N Forrest re settlements, reciprical releases, and related research (.4); email with R Thorne, D Buell, T Britt re claim settlement stipulation (.6); call with litigation counsel on claim re litigation status, preparing summary (.5); updating litigation claim charts (.3); reviewing documentation underlying litigation claim and preparing summary (1.2) | 7.20 | 4,536.00 | 27410621 |
| Kallstrom-Schre | 01/18/11 | Em to R. Mitchell re: settlement payment | .10 | 39.50 | 27411220 |
| Kallstrom-Schre | 01/18/11 | Drafted summary of research results | 3.10 | 1,224.50 | 27411222 |
| Kallstrom-Schre | 01/18/11 | Mtg w/ D. Buell, J. Kim and S. Bianca re: objection | 1.10 | 434.50 | 27411226 |
| Sherrett, J.D.H | 01/18/11 | Attn to emails (0.6); weekly Huron call (0.2); call w/ J. Drake re settlement stips (0.2); call w/ J. Galvin and K. Roberts re same (0.1); email to D. Buell and N. Forrest re confi agmnt w/ opposing counsel (0.3); email to opposing counsel re various litigation issues (0.2); o/c w/ N. Forrest re settlement stips (0.4); drafting proposed settlement email for K. Roberts (0.4); working on settlement stip per N. Forrest and D. Buell and email to N. Forrest re same (1.0); call w/ J. Galvin re same (0.2); emails w/ D. Buell re confi stip (0.1). | 3.70 | 1,461.50 | 27411401 |
| Belyavsky, V.S. | 01/18/11 | reviewed claims | .70 | 276.50 | 27411516 |
| Sidhu, K. | 01/18/11 | Managing responses to claims issues action letters. | .20 | 79.00 | 27412764 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 01/18/11 | Meeting w/ D. Buell and J. Galvin re: settlement agreement drafting for settlements reached with claims issues letter recipients. | .30 | 118.50 | 27412767 |
| Sidhu, K. | 01/18/11 | Document production in response to litigation request in claims issue action. | 2.80 | 1,106.00 | 27412770 |
| Philbrick, J.E. | 01/18/11 | Prep for meeting on claim setoff with R. Baik, K. O'Neill (.5); weekly meeting (.6); meeting with R. Baik, K.O'Neill (.4); conversation with A. Randazzo regarding contacting claimant and follow-up (.4), follow-up with K. O'Neill regarding timing on claim resolution (.1); emails with D. Sugerman and R. Boris regarding request for information (.1); email to claimant per A. Randazzo's direction (.5). | 2.60 | 1,027.00 | 27412929 |
| Croft, J. | 01/18/11 | Reviewing EMEA claims Procedures Order emails and emails re: Bond Claims with K. O'Neill, K. Currie, L. Schweitzer | 1.00 | 595.00 | 27414120 |
| Faubus, B.G. | 01/18/11 | Attended claims team meeting w/ K. O'Neill, A. Lau, J. Philbrick, T. Wu, C. Fischer, A. Randazzo, A. Podolsky, and D. Sugerman (.8); updated court document (1.8); corresponded w/ C.Shields at Nortel (.2). | 2.80 | 1,106.00 | 27414150 |
| Wu, A. | 01/18/11 | Team meeting (.6). E-mails to V. Belyavsky and M. Kagan regarding stipulation (.3). E-mails to M. Kagan and N. Shnitser about stipulation (.3). Review of stipulation and related document (.8). Phone call from R. Baik and related communication with V. Belyavsky (.2). | 2.20 | 869.00 | 27414372 |
| Sugerman, D. L. | 01/18/11 | Internal meeting to discuss upcoming claims objections and various claims review issues (A. Podolsky, K. O'Neill, R. Baik, J. Philbrick, C. Fischer, A. Lau, B. Faubus, A. Wu and A. Randazzo). | .50 | 520.00 | 27415646 |
| Shnitser, N. | 01/18/11 | Correspondence with A. Wu. re. First Day Orders and requirements for stipulations (.2). | .20 | 94.00 | 27415802 |
| Lau, P.A | 01/18/11 | Nortel Claims Meeting (0.8); em S. Bianca re drafting reply for claimant (0.1); phone call w S. Bianca re same (0.1); researched on research tool and started writing memo re same (5.5). | 6.50 | 2,567.50 | 27418308 |
| O'Neill, K.M. | 01/18/11 | prepared tasks meeting materials for Anthony Randazzo (0.5); call with Nortel and Anthony Randazzo re: progress report requested by Richard Lydecker (0.5); reviewed claims (0.3); prep for call re: Lydecker report (0.2) | 1.50 | 945.00 | 27418543 |
| Bianca, S.F. | 01/18/11 | Call with A. Carew-Watts re claims issues (.3); call with D. Buell re claims issue (.2); correspondence re same (.2); revise claim objection order (.3); correspondence with claimant's counsel (.2); conference call with A. Lau re claim response (.2); research re same (.7); review and organize claim/claims issues materials (1.4); draft summary re same (.6); office conference with D. Buell, J. Kim and J. Kallstrom-Schreckengost re claims issues (.6); preparation re same (.4); correspondence with claims team (.4); review materials re post-petition administrative expense claims (.9); correspondence re | 7.10 | 4,828.00 | 27418765 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.3); review cross-border claims materials (.4) | | | |
| Forrest, N. | 01/18/11 | Review and revise draft motion for approval re stipulation (.70); email exchanges J Palmer re Crowell & Moring involvement (.80). | 1.50 | 1,207.50 | 27421850 |
| Forrest, N. | 01/18/11 | Work on settlement stipulations and t/cs J Drake (.4) and J Sherrett re same (.6); emails re document production and other litigation issues in particular case (.50); various emails re various issues in various cases (1.0) | 2.50 | 2,012.50 | 27421858 |
| Drake, J.A. | 01/18/11 | Review email regarding claims issues stipulation (.20); email D. Buell regarding same (.20); telephone call with N. Forrest regarding same (.40); telephone call with J. Sherrett regarding same (.20); telephone call with A. Gazze regarding claims stipulations (.10); file maintenance (.20); call B. Hunt at Epiq (.10); review email regarding real estate stipulations (.30); telephone call with B. Hunt regarding stipulations (.10); review general email (.30); telephone call with J. Sherrett regarding claims issues stipulation (.10); email with J. Sherrett regarding  provision of claims issues stipulation (.30). | 2.50 | 1,700.00 | 27423999 |
| Fischer, C.M. | 01/18/11 | Nortel Claims Team Meeting. | .60 | 237.00 | 27432627 |
| Mossel, K. | 01/18/11 | Edit claims issues tracker charts (3); read and respond to multiple team emails regarding claims issues (2). | 5.00 | 1,700.00 | 27433309 |
| Lacks, J. | 01/18/11 | Reviewed claims issues docs (0.2); emailed w/S. Cheung, K. Sidhu re: docket sweeps (0.1); weekly call w/Huron (0.3); call w/R. Baik, D. Buell re: approach to claim issue (0.3); call w/R. Baik re: same, reviewed/revised email to D. Buell (0.4); emails w/N. Forrest, N. Abularach re: claims issues actions (0.1); reviewed various issues in claims issues actions (3.6); met w/R. Baik re: approach to claim issue (0.3); called counterparty counsel re: claims issues (0.1). | 5.40 | 2,916.00 | 27437086 |
| Vanella, N. | 01/18/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27438933 |
| Randazzo, A. | 01/18/11 | Weekly claims team meeting & conf call w/ Nortel (1.5); Discuss claim issues w/ J. Philbrick (.1); Review claim documents and discuss resolution with claimant (.3); Respond to claim inquiries (.2); Prepare draft stipulation to settle claim (1.4); Follow up w/ claimant re settlement and resolution (.2); Discuss claim strategy w/ Nortel & Monitor (.5); Prepare claim resolution timeline report for Nortel (1); Substantive claims review (.4); Update claim progress report (.2); Coordinate claim objection responses (.2). | 6.00 | 3,240.00 | 27438980 |
| Kim, J. | 01/18/11 | Pull sample settlement stipulations from PACER per J. Sherrett. | .50 | 110.00 | 27452704 |
| Kim, J. | 01/18/11 | LNB relevant correspondence per team. | 2.90 | 638.00 | 27452709 |
| Buell, D. M. | 01/18/11 | Work on confidentiality agreement. | .40 | 416.00 | 27457901 |
| Buell, D. M. | 01/18/11 | Work on draft settlement agreements. | 1.20 | 1,248.00 | 27457907 |
| Buell, D. M. | 01/18/11 | Work on claims issues service issues. | .80 | 832.00 | 27457912 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 01/18/11 | Meet w/ Jamie Galvin and Kamal Sidhu regarding release issues. | .30 | 312.00 | 27457927 |
| Buell, D. M. | 01/18/11 | Meet w/ Salvatore Bianca, J. Kallstrom-Schrekengost and Jane Kim regarding contested claim objection (0.6); review research regarding same (0.2); call w/S. Bianca (.2). | 1.00 | 1,040.00 | 27457975 |
| Abularach, N. | 01/18/11 | Review defendant position letter and settlement counter-offer (.30); email to Huron for review of same (.10) | .40 | 264.00 | 27458190 |
| Abularach, N. | 01/18/11 | Review claims issues correspondence | .20 | 132.00 | 27458198 |
| Abularach, N. | 01/18/11 | Draft email to N Forrest re settlement strategy | .30 | 198.00 | 27458215 |
| Abularach, N. | 01/18/11 | t/c/w Huron re claims issues | .30 | 198.00 | 27458268 |
| Abularach, N. | 01/18/11 | Review pleadings/status for supervising new cases from Matt Vanek (.20); prepare weekly tracker status updates (.50) | .70 | 462.00 | 27458275 |
| Abularach, N. | 01/18/11 | t/c/w opposing counsel re settlement negotiations and email summary for LNB. | .20 | 132.00 | 27458283 |
| Abularach, N. | 01/18/11 | Review defendant claims issues materials/analyses (.80); email to N Forrest re settlement strategy for same(.40) | 1.20 | 792.00 | 27458288 |
| Abularach, N. | 01/18/11 | Draft emails to defendants. | .20 | 132.00 | 27458295 |
| Galvin, J.R. | 01/18/11 | Call to opposing counsel re litigation issue (.2); followup on issue (.2). | .40 | 158.00 | 27467265 |
| Galvin, J.R. | 01/18/11 | Communications w D. Buell re litigaiton issue (.2); prepare for meeting w D. Buell (.8); further research re litigation issue (1.2); meeting w D. Buell and K. Sidhu re litigation documents (.4); edit litigation documents per comments from D. Buell (.7); email opposing counsel re litigation issue (.3); email opposing counsel re litigation issue (.3); email opposing counsel re litigation issue (.3). | 4.20 | 1,659.00 | 27467303 |
| Krutonogaya, A. | 01/18/11 | Revise settlement motion and review of related documentation. | .70 | 329.00 | 27467397 |
| Galvin, J.R. | 01/18/11 | Communications w T. Britt and J. Sherrett re Dec fee app (.2); email to P. Marette re same (.2). | .40 | 158.00 | 27467453 |
| Galvin, J.R. | 01/18/11 | Emails w J. Sherrett, K. Roberts and J. Drake re update to litigation document per comments from D. Buell (.2). | .20 | 79.00 | 27467462 |
| Galvin, J.R. | 01/18/11 | Review letter from opposing counsel per B. Gibbon (.6); email to Huron re litigation issue (.3). | .90 | 355.50 | 27467470 |
| Podolsky, A.G. | 01/18/11 | Weekly claims meeting. | .50 | 520.00 | 27471755 |
| Roberts, K. | 01/18/11 | E-mail B. Gibbon re: scheduling order. | .10 | 68.00 | 27473486 |
| Roberts, K. | 01/18/11 | Review D. Buell comments on stip. | .20 | 136.00 | 27474574 |
| Roberts, K. | 01/18/11 | Call with J. Galvin re: cases. | .30 | 204.00 | 27474579 |
| Roberts, K. | 01/18/11 | Call with J. Sherrett re: stips. | .10 | 68.00 | 27474587 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 01/18/11 | E-mails with J. Galvin re: claims issues defendant call. | .20 | 136.00 | 27474592 |
| Roberts, K. | 01/18/11 | E-mail M. Vanek re: case proposal. | .20 | 136.00 | 27474597 |
| Roberts, K. | 01/18/11 | Review J. Galvin e-mail re: settlement stips. | .10 | 68.00 | 27474601 |
| Bussigel, E.A. | 01/18/11 | Em J.Philbrick re claim | .10 | 47.00 | 27489116 |
| Baik, R. | 01/18/11 | Weekly claims team meeting and follow up discussion with K. O'Neill and J. Philbrick (1.00); confer with J. Lacks and D. Buell regarding certain claim (0.4). | 1.40 | 833.00 | 27495112 |
| Lipner, L. | 01/18/11 | Email exchange w/J. Croft re intercompany claims (.2); Email exchange w/J. Kallstrom Shreckengost re claim stipulation (.1). | .30 | 162.00 | 27504712 |
| Lo, S. | 01/18/11 | Review of claim recon for updated claim estimate. | .80 | 376.00 | 27509363 |
| Vanek, M.J. | 01/18/11 | Reviewing relevant documents re: claims.  (document production.) | .20 | 119.00 | 27518105 |
| Vanek, M.J. | 01/18/11 | Tel. conference with outside consultant re: claims. (Weekly Huron call.) | .20 | 119.00 | 27518153 |
| Vanek, M.J. | 01/18/11 | Tel. conference with J. Galvin re: claims (research). | .20 | 119.00 | 27518175 |
| Vanek, M.J. | 01/18/11 | Drafting relevant documents re: claims (research). | .10 | 59.50 | 27518200 |
| Vanek, M.J. | 01/18/11 | Drafting relevant documents re: claims. | .10 | 59.50 | 27518240 |
| Vanek, M.J. | 01/18/11 | Reviewing relevant documents re: claims. (Reviewing claimant materials.) | .20 | 119.00 | 27518271 |
| Vanek, M.J. | 01/18/11 | Correspondence with opposing counsel re: litigation issue. | .20 | 119.00 | 27518434 |
| Vanek, M.J. | 01/18/11 | Correspondence with opposing counsel re: litigstion issue. | .10 | 59.50 | 27518878 |
| Vanek, M.J. | 01/18/11 | Drafting relevant documents re: claims. (Correpsondence with R. Eckenrod re: litigation issue in matter.) | .10 | 59.50 | 27518999 |
| Vanek, M.J. | 01/18/11 | Drafting relevant documents re: claims.  (Email to B. Gibbon, C. Brown (Huron). | .20 | 119.00 | 27519052 |
| Vanek, M.J. | 01/18/11 | Drafting relevant documents re: claims.  (Drafting litigation issue document to accompany service of amended complaint.) | .30 | 178.50 | 27519375 |
| Vanek, M.J. | 01/18/11 | Tel. conference with R. Eckenrod re: claims. | .10 | 59.50 | 27519421 |
| Vanek, M.J. | 01/18/11 | Reviewing relevant documents re: claims. (litigation responses.) | .20 | 119.00 | 27519443 |
| Vanek, M.J. | 01/18/11 | Reviewing relevant documents re: claims. (Reviewing and preparing for production documents.) | 3.50 | 2,082.50 | 27519470 |
| Vanek, M.J. | 01/18/11 | Drafting relevant documents re: claims. (Correspondence with opposing counsel). | .20 | 119.00 | 27519502 |
| Gibbon, B.H. | 01/18/11 | Team call w/ Huron. | .30 | 198.00 | 27530482 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 01/18/11 | Work on summary document for Huron. | .80 | 528.00 | 27530494 |
| Gibbon, B.H. | 01/18/11 | Rev of rules for disclosures. | .50 | 330.00 | 27530605 |
| Gibbon, B.H. | 01/18/11 | Em to M. Vanek re same. | .30 | 198.00 | 27530612 |
| Gibbon, B.H. | 01/18/11 | Con w/ MNAT re disclosures. | .20 | 132.00 | 27530635 |
| Gibbon, B.H. | 01/18/11 | Em re disclosures to team. | .50 | 330.00 | 27530649 |
| Gibbon, B.H. | 01/18/11 | Meet w/ J. Galvin re claims issues vendors. | .20 | 132.00 | 27530660 |
| Gibbon, B.H. | 01/18/11 | Calls w/ A. Randazzo re claims issues vendor. | .20 | 132.00 | 27530746 |
| Gibbon, B.H. | 01/18/11 | Meet w/ J. Galvin re claims issues vendors. | .30 | 198.00 | 27530760 |
| Gibbon, B.H. | 01/18/11 | Call w/ M. Ferris re claims issues vendor. | .30 | 198.00 | 27530776 |
| Gibbon, B.H. | 01/18/11 | Rev of docket & ems to M. Vanek re claims issues complaints. | .50 | 330.00 | 27530824 |
| Gibbon, B.H. | 01/18/11 | Call w/ B. Fallon re claims issues vendor extension. | .20 | 132.00 | 27530883 |
| Gibbon, B.H. | 01/18/11 | Em to D. Buell re claims issues vendor extension. | .30 | 198.00 | 27530895 |
| Gibbon, B.H. | 01/18/11 | Call w/ Etta Wolfe re claims issues vendor. | .20 | 132.00 | 27530906 |
| Gibbon, B.H. | 01/18/11 | Ems to A. Randazzo & R. Weinstein re claims issues vendor. | .30 | 198.00 | 27530954 |
| Kim, J. | 01/18/11 | Mtg w/ D. Buell, S. Bianca, J. Kallstrom-Schreckengost re: claims objection (.6), E-mail to L. Schweitzer re: claim motion (.2), Review correspondence re: claimant (.4), e-mail to D. Buell re: claimant (.1) | 1.30 | 884.00 | 27533809 |
| Palmer, J.M. | 01/19/11 | review of facts underlying claim settlement; conference call with Ogilvy and N Forrest re estate apportionment of same, follow up call with D Powers (1.5); meeting with N Forrest re litigation claims (.2); email with D Powers, R Boris, registry re claim settlement stipulation (.4); email, call with M Supko re patent matters re litigation claims (.4); email with J Ray, D Herrington, P Marquhardt re issue claim (.6); email with claimant counsel, D Buell re settlement agreement execution (.2); revising motion for approval of settlement and related research (3.7); review of exhibits to settlement stipulation, related email with R Thorne, D Buell, T Britt (.4) | 7.40 | 4,662.00 | 27418473 |
| O'Neill, K.M. | 01/19/11 | Reviewed file of claims for omni 18 (0.3); reviewed claim chart (0.3); call with Anthony Randazzo to discuss claim chart (0.5); email correspondence with Robin Baik re: claims issue (0.3). | 1.40 | 882.00 | 27418554 |
| Sherrett, J.D.H | 01/19/11 | Review model stips for N. Forrest and email to J. Kim re same (0.1); revising confi agreement w/ defendant per D. Buell and email to K. Roberts re same (0.8); call log for defendant (0.2); email to C. Brown (Huron) re analysis of defendant (0.1); review invoice and payment detail re same (0.1); review new value analysis for defendant and email to C. Brown re same (0.1); working on rider for release in settlement stip and email to N. Forrest re same (0.3); reviewing letters from opposing | 4.90 | 1,935.50 | 27418572 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel (0.3); email to J. Ray and R. Boris re settlement negotiations w/ defendant (0.1); review additional model settlement stips per N. Forrest and email re same (0.3); call w/ M. Vanek re defense research (0.2); calls w/ J. Galvin and J. Kim re weekly updates (0.1); updating tracker w/ weekly updates (0.4); o/c w/ N. Forrest re stips (0.3); working on mere research and memo (1.2); call w/ C. Brown re analysis for defendant (0.3). | | | |
| Kallstrom-Schre | 01/19/11 | Update language chart | 1.30 | 513.50 | 27418655 |
| Sidhu, K. | 01/19/11 | Document production for claims issue action adversary proceeding. | 2.40 | 948.00 | 27420791 |
| Sidhu, K. | 01/19/11 | Managing responses to claims issue action letters. | .20 | 79.00 | 27420794 |
| Sidhu, K. | 01/19/11 | Reviewed answer by defendant in claims issue/adversary proceeding. | .10 | 39.50 | 27420798 |
| Sidhu, K. | 01/19/11 | Status phone call with senior associate on team to discuss the progress on certain claims issue action proceedings and next steps. | .60 | 237.00 | 27420804 |
| Sidhu, K. | 01/19/11 | Following up with claims issue action defendant which remains delinquent (hasn't responded yet). Made phone calls and got through, who will respond more fully tomorrow or the day after tomorrow. | .40 | 158.00 | 27420810 |
| Qua, I | 01/19/11 | Prepared claimant RI Materials as per S. Bianca, J. Kallstrom Shreckengost, and J. Kim | 2.00 | 490.00 | 27420876 |
| Croft, J. | 01/19/11 | EMEA Claims Procedures Motion; emails with T. Reyes, L. Schweitzer, R. Jacobs, S. Bomhof and A. Gray re: same | .80 | 476.00 | 27421297 |
| Philbrick, J.E. | 01/19/11 | Figuring out timeline for next Omni filing and e-mail to A. Randazzo, R. Baik (.5); creating first draft of omni 18 (.5); e-mail with claimant regarding settlement of claim (.1); conversations with A. Randazzo regarding claimant pool and prep of e-mail to D. Buell regarding Omni 18 (.6); additional edits to Omni 18 (1.8); follow-up e-mails and calls regarding Omni 18 draft (.2); call with A. Randazzo and claimant, follow up e-mail to claimant (.5); call with K. Spiering regarding claim (.2); adding R. Baik's edits to Omni 18 and sending to team, conversation with R. Baik (.4); checking claimant list for Omni 18 against claims list (.6); Spiering to B. Gibbon in response to call (.1). | 5.50 | 2,172.50 | 27421516 |
| Forrest, N. | 01/19/11 | Read summary for T/c w/Ogilvie re allocation and had t/c (1.0); review of outstanding litigation claims with J Palmer (.50). | 1.50 | 1,207.50 | 27421885 |
| Forrest, N. | 01/19/11 | review and markup draft stipulation re staying motions to dismiss (1.0); review of proposed document production and t/cs and emails M Vanek and B Gibbon re same (2.50); review and revise draft settlement stipulation model (1.0); review and comment on proposed final wave 1 procedural order (.50); | 5.00 | 4,025.00 | 27421907 |
| Wu, A. | 01/19/11 | Read government claim e-mail (.1). Discussion with V. Belyavsky about government claim e-mail (.2). | .30 | 118.50 | 27423340 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 01/19/11 | Communications w M. Vanek and R. Weinstein re litigation issue (.9); follow-up research re litigation issue (.5); read litigation documents re same (.8); write summary re same per M. Vanek (.6); follow-up email w M. Vanek and B. Gibbon (.4). | 3.20 | 1,264.00 | 27424212 |
| Fischer, C.M. | 01/19/11 | Drafted claims review authorization form. | .50 | 197.50 | 27432646 |
| Faubus, B.G. | 01/19/11 | Corresponded w/ R. Eckenrod re: upcoming assignment. | .10 | 39.50 | 27432953 |
| Mossel, K. | 01/19/11 | Edit claims issues claim tracker charts (1); read and respond to multiple team emails regarding claims issues (1); edit agenda for Thursday claims issues meeting (1.5). | 3.50 | 1,190.00 | 27433320 |
| Brown, J. | 01/19/11 | Sent dockets to attorneys. | 5.50 | 770.00 | 27435104 |
| Bianca, S.F. | 01/19/11 | Review and compile materials re claim resolution and discovery issues (1.2); correspondence re same (.3); correspondence with claims team re omnibus objections (.4); correspondence with creditors' counsel (.3); correspondence with local counsel re omnibus objections and 1/27/11 hearing agenda (.3); correspondence with V. Belyavsky re claim liability issues (.2); review materials re post-petition claims (.7); draft correspondence and summary re same (1.1); confer with A. Randazzo re claims and claims issue action issues (.2); review omnibus objection (.7); conference call with A. Carew-Watts re claim issues (.2); review memorandum re claim issues (.3); review materials re claims reconciliation (.3). | 6.20 | 4,216.00 | 27435422 |
| Lacks, J. | 01/19/11 | Reviewed claims issue action issues (1.5); various emails w/counterparties, J. Kim re: claims issues (0.4); emails/call w/R. Baik, counterparty re: claim issues (0.4); sent update on claims issues actions to J. Kim (0.2); call w/K. Spiering re: claims issue (0.1). | 2.60 | 1,404.00 | 27437107 |
| Renda, E. | 01/19/11 | Circulated revised docket to attorneys. | 1.00 | 140.00 | 27437149 |
| Cheung, S. | 01/19/11 | Circulated monitored docket online. | .50 | 70.00 | 27437436 |
| Randazzo, A. | 01/19/11 | Coordinate claims objection preparation and filing w/ team & Nortel (.5); Prepare claim objection exhibits (.4); Discuss claim objection issues w/ Nortel (.2); Organize & file claim resolution & reconciliation documents (.3); Substantive claims review (.7); Review updated claim diligence information and discuss w/ Nortel (.5); Review & comment on claim objection (.5); Discuss claim issues w/ K. O'Neill (.5); Discuss claim issues w/ J. Philbrick & claimant (.3); Discuss claim issues w/ B. Gibbon (.1). | 4.00 | 2,160.00 | 27439634 |
| Kim, J. | 01/19/11 | Tracker updates per team. | .70 | 154.00 | 27452727 |
| Kim, J. | 01/19/11 | Send litigation issue document to MNAT re defendant per.  M. Vanek. | .30 | 66.00 | 27452737 |
| Kim, J. | 01/19/11 | Find sample stipulation settling avoidance actions per J. Sherrett. | .30 | 66.00 | 27452741 |
| Kim, J. | 01/19/11 | Work with Practice Support and K. Sidhu re redacting | .80 | 176.00 | 27452748 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails from documents. | | | |
| Kim, J. | 01/19/11 | Scan defendant letter to LNB. | .30 | 66.00 | 27452750 |
| Kim, J. | 01/19/11 | Update Claims LNB per J. Palmer. | 1.20 | 264.00 | 27452754 |
| Kim, J. | 01/19/11 | Update and prepare team tracker per B. Gibbon. | .50 | 110.00 | 27452760 |
| Kim, J. | 01/19/11 | Sort invoices by defendant and work with Accounts Payable re payment per B. Gibbon. | 1.40 | 308.00 | 27452774 |
| Kim, J. | 01/19/11 | LNB relevant correspondence per team. | .90 | 198.00 | 27452798 |
| Schofer, M. | 01/19/11 | Assisted J. Kim tag defendants invoices in concordance for review. | 2.30 | 506.00 | 27454301 |
| Abularach, N. | 01/19/11 | Review defendant answers to identify atypical defenses | .90 | 594.00 | 27458309 |
| Abularach, N. | 01/19/11 | Draft status updates | .20 | 132.00 | 27458312 |
| Abularach, N. | 01/19/11 | Emails w/R Baldwin re waiver | .10 | 66.00 | 27458324 |
| Galvin, J.R. | 01/19/11 | Communications w K. Roberts re litigation issue (.4); draft litigation document re same (.5); email to D. Buell re litigation issue (.4); forward documents to N. Forrest for review (.1); follow-up on litigation issue (.2). | 1.60 | 632.00 | 27461004 |
| Galvin, J.R. | 01/19/11 | Update email re litigation issue to J. Kim and B. Gibbon (2.5); followup email to B. Gibbon re same (.4) | 2.90 | 1,145.50 | 27466509 |
| Galvin, J.R. | 01/19/11 | Email to K. Mossell re litigation issue update. | .10 | 39.50 | 27466559 |
| Roberts, K. | 01/19/11 | Review and revise J. Galvin draft e-mail re: stips. | .30 | 204.00 | 27474706 |
| Roberts, K. | 01/19/11 | Review e-mails re: doc request. | .30 | 204.00 | 27474723 |
| Roberts, K. | 01/19/11 | E-mails with J. Galvin and N. Forrest re: stip. | .10 | 68.00 | 27474725 |
| Roberts, K. | 01/19/11 | Set up call with J. Sherrett. | .10 | 68.00 | 27474730 |
| Roberts, K. | 01/19/11 | E-mail J. Galvin re: claims issue defendant call. | .20 | 136.00 | 27474735 |
| Roberts, K. | 01/19/11 | E-mail J. Sherrett re: confi stip. | .10 | 68.00 | 27474738 |
| Roberts, K. | 01/19/11 | Review and revise draft client e-mail. | .20 | 136.00 | 27474747 |
| Roberts, K. | 01/19/11 | Call with claims issue defendant. | .10 | 68.00 | 27474751 |
| Roberts, K. | 01/19/11 | Call with J. Galvin re: same. | .30 | 204.00 | 27474755 |
| Roberts, K. | 01/19/11 | Set up team meeting. | .10 | 68.00 | 27474757 |
| Bussigel, E.A. | 01/19/11 | Em L.Schweitzer re liability claim | .20 | 94.00 | 27489138 |
| Baik, R. | 01/19/11 | Confer with J. Lacks and claimant to discuss procedural issues and the next steps (0.2); review relevant documents (0.1); review draft court document and discuss comments with J. Philbrick (1.7); review report on claim diligence and revise the draft court document to reflect the same (0.9). | 2.90 | 1,725.50 | 27495514 |
| Baik, R. | 01/19/11 | Review documents relating to certain litigation issues | 5.10 | 3,034.50 | 27495536 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and draft letter for the client based on the document. | | | |
| Drake, J.A. | 01/19/11 | Review mail regarding transcript (.10); review proposed changes to Herndon stipulation (.40); email regarding claim liability settlement (.10); email regarding claims issue stipulations (.10); telephone call with A. Cerceo (.10); telephone call and email with J. Kim regarding USTrustee (.20); general email review (.20); review letter forwarded by B. Hunt (.10); email regarding same (.20); file maintenance (.20); review real estate stipulations (.40); telephone call with N. Forrest regarding stipulation status (.10). | 2.20 | 1,496.00 | 27501002 |
| Wan, H. | 01/19/11 | Processing electronic documents and loading processed documents into the Nortel Claims Issue Action review database. | 3.80 | 855.00 | 27519232 |
| Wan, H. | 01/19/11 | Building documents for the paralegal and reloading them back into the review database. | .50 | 112.50 | 27519286 |
| Wan, H. | 01/19/11 | Producing documents. | 3.80 | 855.00 | 27519309 |
| Vanek, M.J. | 01/19/11 | Drafting relevant documents re: claims  (Finalizing litigation issue document.) | .20 | 119.00 | 27519530 |
| Vanek, M.J. | 01/19/11 | Reviewing and drafting relevant documents re: claims. | 5.10 | 3,034.50 | 27519550 |
| Vanek, M.J. | 01/19/11 | Drafting relevant documents re: claims.  (Case tracker update (prep. for meetings with B. Gibbon, N. Abularach, K. Roberts.) | 1.30 | 773.50 | 27519587 |
| Vanek, M.J. | 01/19/11 | Drafting relevant documents re: claims. (Correspondence with DE counsel re: filing of amendment complaints.) | .40 | 238.00 | 27519629 |
| Vanek, M.J. | 01/19/11 | Drafting relevant documents re: claims.  . | .50 | 297.50 | 27519684 |
| Vanek, M.J. | 01/19/11 | Tel. conference with J. Sherrett re: claims. | .20 | 119.00 | 27519724 |
| Vanek, M.J. | 01/19/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 27519758 |
| Vanek, M.J. | 01/19/11 | Drafting relevant documents re: claims. | 1.10 | 654.50 | 27519811 |
| Vanek, M.J. | 01/19/11 | Tel. conference with B. Gibbon re: claims. | .60 | 357.00 | 27519883 |
| Vanek, M.J. | 01/19/11 | Tel. conference with J. Galvin re: claims. | .20 | 119.00 | 27519911 |
| Vanek, M.J. | 01/19/11 | Drafting relevant documents re: claims' issue. | .10 | 59.50 | 27519948 |
| Vanek, M.J. | 01/19/11 | Tel. conference with B. Gibbon re: claims.  (document issue.) | .50 | 297.50 | 27520010 |
| Vanek, M.J. | 01/19/11 | Drafting relevant documents re: claims.  (Message to counsel re: contract assignment). | .40 | 238.00 | 27520086 |
| Gibbon, B.H. | 01/19/11 | Ems re amended pref vendor complaint. | .30 | 198.00 | 27531092 |
| Gibbon, B.H. | 01/19/11 | Call w/ M. Vanek re same. | .30 | 198.00 | 27531104 |
| Gibbon, B.H. | 01/19/11 | Call w/ M. Vanek & K. Sidhu to go over cases. | .70 | 462.00 | 27531225 |
| Gibbon, B.H. | 01/19/11 | Rev of spreadsheet from Joan Kim & em re same. | .40 | 264.00 | 27531240 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 01/19/11 | Ems to D. Buell & N. Forrest & I. Rozenberg re EMEA requests. | .30 | 198.00 | 27531258 |
| Gibbon, B.H. | 01/19/11 | Em to D. Buell re claims issue vendor extension. | .30 | 198.00 | 27531272 |
| Gibbon, B.H. | 01/19/11 | Rev of claims issue vendor mats & em to Huron re same. | .40 | 264.00 | 27531334 |
| Gibbon, B.H. | 01/19/11 | Ems & call w/ M. Vanek re doc production. | .40 | 264.00 | 27531385 |
| Gibbon, B.H. | 01/19/11 | Ems w/ N. Forrest re doc production. | .40 | 264.00 | 27531395 |
| Gibbon, B.H. | 01/19/11 | Rev of doc production issues. | 1.00 | 660.00 | 27531406 |
| Schweitzer, L.M | 01/19/11 | Conf E Bussigel, CG re late claim motion  (0.3).  E/ms J Croft, Akin, etc. re EMEA  claims (0.3). | .60 | 594.00 | 27646739 |
| Galvin, J.R. | 01/20/11 | Work on litigation summaries per D. Buell. | .90 | 355.50 | 27424204 |
| Palmer, J.M. | 01/20/11 | research on employee litigation claim and related telecon with B Knapp (1.3); call with litigation counsel re claim against NNI, email re same and suggestion of bankruptcy (.4); correspondence and calls with D Herrington, E Fako, D Powers re indemnification claim and necessary next steps (1.4); email re M Supko, J Ray re waiver issue (.2); email with registry, R Boris re claim settlement and finalization of same (.6); emails, calls with D Buell, R Thorne, J Ray, T Britt re long-form settlement stipulation, revision of same and review of exhibits (2.9) | 6.80 | 4,284.00 | 27424742 |
| Sherrett, J.D.H | 01/20/11 | Review Huron's analysis for  vendor and email to K. Roberts re same (0.1); mere conduit research and memo drafting (2.7); emails w/ B. Gibbon re foreign service issue (0.1); mtg w/ K. Roberts re various litigation issues (1.6); call w/ opposing counsel and K. Roberts (0.2); weekly team mtg re claims issues (1.2); follow o/c w/ K. Roberts, working on stip and calls w/ 2 defendants' counsel (1.1); email to K. Mossel re contacts for defendants' counsel (0.1); email to B. Gibbon re foreign service issues (0.1); call w/ K. Roberts re various litigation issues (0.2); revising settlement stip and email to D. Buell re same (0.4); revising extension stip and email to D. Buell re same (0.4); email to opposing counsel (0.1); review mtg notes (0.1). | 8.40 | 3,318.00 | 27430810 |
| Belyavsky, V.S. | 01/20/11 | reviewed claims | .80 | 316.00 | 27430861 |
| Qua, I | 01/20/11 | Prepared claimant Materials Binders as per S. Bianca | .50 | 122.50 | 27430931 |
| Sidhu, K. | 01/20/11 | Preparations for document production in claims issue adversary proceeding where we have been served with discovery. | 2.20 | 869.00 | 27432674 |
| Sidhu, K. | 01/20/11 | Finalizing warning / reminder letter to claims issue action defendant who remains in default. | .20 | 79.00 | 27432678 |
| Sidhu, K. | 01/20/11 | Meeting with senior associate on case to go over status of claims issue adversary proceedings and settlement strategy. | 1.10 | 434.50 | 27432710 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 01/20/11 | Legal research on debt issue. | 1.70 | 671.50 | 27432720 |
| Sidhu, K. | 01/20/11 | Phone call with claims issue defendant that had up until now remained in default. | .20 | 79.00 | 27432722 |
| Sidhu, K. | 01/20/11 | Reviewed the proof of claim of two claims issue. | .20 | 79.00 | 27432724 |
| Sidhu, K. | 01/20/11 | Weekly team meeting re: claims issue actions. | 1.20 | 474.00 | 27432726 |
| Mossel, K. | 01/20/11 | Edit claims issue tracker charts (2); read and respond to multiple team emails regarding claims issues (2); edit agenda for claims issues meeting (1.8); attend team meeting regarding claims issues (1.2). | 7.00 | 2,380.00 | 27433341 |
| Forrest, N. | 01/20/11 | Read response papers and met with R.Eckenrod and B.Faubus re reply (2.50); email exchange counsel re stipulation issues (.40). | 2.90 | 2,334.50 | 27433756 |
| Forrest, N. | 01/20/11 | Team meeting (1.2); conf. J. Lacks and N. Abulurach re various issues in various cases (1.0); conf. B. Gibbon re document production (1.0); work on form settlement stipulation (.40); review and respond to emails re various issues in various cases (1.0). | 4.60 | 3,703.00 | 27433779 |
| O'Neill, K.M. | 01/20/11 | prep for cross-border protocol call (0.2); reviewed omnibus objection 18 materials (0.5); met with Jen Philbrick to provide comments on omni 18 materials (0.4); discussed chart of claims for Richard Lydecker and cross-border protocol items with Richard Boris and Anthony Randazzo (0.5); cross-border protocol call (0.2); email re: materials for cross-border protocol (0.2) | 2.00 | 1,260.00 | 27433836 |
| Bianca, S.F. | 01/20/11 | Research re claim issues (2.5); draft summary and correspondence re same (.7); telephone conference with D. Buell re same (.1); review and provide comments to settlement stipulation (.5); review and provide comments re cross-border claims materials (.5); confer with A. Randazzo re same (.2); review materials re claims and claims issues actions (.4); office conference with A. Randazzo re same (.4); correspondence re cross-border claim issues (.2). | 5.50 | 3,740.00 | 27434373 |
| Sugerman, D. L. | 01/20/11 | Emails Philbrick re various trade claims and objection matters. | .70 | 728.00 | 27434705 |
| Brown, J. | 01/20/11 | Sent dockets to attorneys. | 3.70 | 518.00 | 27435175 |
| Faubus, B.G. | 01/20/11 | Researched legal issue for court filing (.5); prepare for meeting (.9); met w/ R. Eckenrod and N. Forrest re: court filing (1.8). | 3.20 | 1,264.00 | 27435648 |
| Croft, J. | 01/20/11 | EMEA Claims Procedure Order - emails with S. Bomhof, L. Schweitzer and A. Gray re: same; reviewing same | .70 | 416.50 | 27436166 |
| Lacks, J. | 01/20/11 | Prep for (0.5) and met w/N. Forrest, N. Abularach re: status of/approach to claims issue cases (1.0); emails/call w/Huron re: claims issue (0.6); emailed team re: meeting agenda and reviewed same (0.1); prep for (0.2) and attend weekly team meeting (1.2); revised letter to counterparty (0.2); emailed counterparty (0.1); emailed K. Sidhu re: issue (0.1); reviewed case statuses and emailed w/N. Abularach re: same (0.2); reviewed | 4.60 | 2,484.00 | 27437126 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | exhibit (0.1); emailed w/N. Abularach re: correspondence from claims issue counterpartyand replied to counterparty (0.3). | | | |
| Randazzo, A. | 01/20/11 | Review and respond to setoff inquiry (.2); Discuss claim resolution strategy w/ S. Bianca (.5); Discuss claim issues w/ K. O'Neill & Nortel (.7); Discuss claim issues w/ J. Philbrick (.1); Discuss claim settlement w/ Claimant (.2); Discuss cross-border claim issues w/ K. O'Neill, Nortel, & Monitor (.4); Team meeting re claims issues (1.2) and follow up discussion re same (.2); Follow up re claim settlements (.2); Substantive claims review (.4); Prepare summary of cross-border claim issues (.3). | 4.40 | 2,376.00 | 27439645 |
| Kim, J. | 01/20/11 | Tag invoices in Concordance for review. | 1.00 | 220.00 | 27452804 |
| Kim, J. | 01/20/11 | LNB relevant correspondence per team. | 4.40 | 968.00 | 27452805 |
| Kim, J. | 01/20/11 | Scan letter to LNB. | .30 | 66.00 | 27452818 |
| Kim, J. | 01/20/11 | Contact MAO regarding filed amended complaints. | .20 | 44.00 | 27452825 |
| Kim, J. | 01/20/11 | Revise list with data from Nortel per B. Gibbon. | 1.00 | 220.00 | 27452831 |
| Kim, J. | 01/20/11 | Team meeting. | 1.20 | 264.00 | 27452839 |
| Gibbon, B.H. | 01/20/11 | Draft em to J. Ray re claims issue vendor. | .50 | 330.00 | 27457246 |
| Gibbon, B.H. | 01/20/11 | Ems w/ J. Galvin & Frank Pepler @ DLA re claims issue. | .30 | 198.00 | 27457287 |
| Gibbon, B.H. | 01/20/11 | Ems w/ J. Galvin re claims issue vendor. | .10 | 66.00 | 27457330 |
| Gibbon, B.H. | 01/20/11 | Ems w/ K. Sidhu re claims issue vendor. | .10 | 66.00 | 27457340 |
| Gibbon, B.H. | 01/20/11 | Ems w/ Ann Wortham re claims issue vendors. | .10 | 66.00 | 27457347 |
| Gibbon, B.H. | 01/20/11 | Call w/ N. Aburlarach re foreign service & ems re same. | .30 | 198.00 | 27457353 |
| Gibbon, B.H. | 01/20/11 | Em to D. D'Amour re claims issue complaint. | .60 | 396.00 | 27457362 |
| Gibbon, B.H. | 01/20/11 | Ems w/ N. Abularch re 26(a)(i). | .20 | 132.00 | 27457373 |
| Gibbon, B.H. | 01/20/11 | Ems w/ J. Galvin re claims issue vendors. | .50 | 330.00 | 27457377 |
| Gibbon, B.H. | 01/20/11 | Ems to P. Vermilian re foreign service. | .10 | 66.00 | 27457381 |
| Gibbon, B.H. | 01/20/11 | Ems to C. Brown re claims issue. | .10 | 66.00 | 27457396 |
| Gibbon, B.H. | 01/20/11 | Ems to A. Randazzo. re claims issue. | .10 | 66.00 | 27457402 |
| Gibbon, B.H. | 01/20/11 | Team meeting. | 1.20 | 792.00 | 27457480 |
| Gibbon, B.H. | 01/20/11 | Meetings w/ M. Vanek & N. Abularach after meeting. | .20 | 132.00 | 27457492 |
| Gibbon, B.H. | 01/20/11 | Call w/ counsel & email re same. | .20 | 132.00 | 27457511 |
| Gibbon, B.H. | 01/20/11 | Ems w/ J. Kim & C. Brown re claims issue. | .10 | 66.00 | 27457516 |
| Gibbon, B.H. | 01/20/11 | Meeting w/ D. Buell, I. Rozenberg & T. Geiger re documents for claims issue. | .50 | 330.00 | 27457532 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 01/20/11 | Prep for meeting w/ D Buell re documents. | .60 | 396.00 | 27457567 |
| Gibbon, B.H. | 01/20/11 | Call w/ C Brown re claims issue; em to N. Forrest re same. | .20 | 132.00 | 27457575 |
| Gibbon, B.H. | 01/20/11 | Meeting w/ N. Forrest re litigation issue. | 1.00 | 660.00 | 27457590 |
| Gibbon, B.H. | 01/20/11 | Rev of docs before meeting w/ Neil. | .90 | 594.00 | 27457597 |
| Gibbon, B.H. | 01/20/11 | Call w/ C. Brown & Ann Wortham @ Nortel re claims issues. | 1.10 | 726.00 | 27457601 |
| Gibbon, B.H. | 01/20/11 | Call w/ C. Brown re claims issues. | .30 | 198.00 | 27457611 |
| Gibbon, B.H. | 01/20/11 | Ems w/ M. Vanek re claims issues vendor. | .30 | 198.00 | 27457616 |
| Gibbon, B.H. | 01/20/11 | Em to K. Sidhu & N. Abularach. | .30 | 198.00 | 27457623 |
| Buell, D. M. | 01/20/11 | Supervision of various claim issues action procedural matters. (K. Roberts, J. Sherrett, J. Galvin) | .70 | 728.00 | 27458040 |
| Buell, D. M. | 01/20/11 | Review response to Motion to enforce stay. | 1.00 | 1,040.00 | 27458110 |
| Buell, D. M. | 01/20/11 | Review settlement strategy for claims issues defendant. | .60 | 624.00 | 27458115 |
| Buell, D. M. | 01/20/11 | Team meeting. | 1.20 | 1,248.00 | 27458119 |
| Galvin, J.R. | 01/20/11 | Attention to emails from B. Gibbon and Huron re litigation issue (.2); review summary document (.2); update email to B. Gibbon (.3); review email from opposing counsel (.2). | .90 | 355.50 | 27460913 |
| Galvin, J.R. | 01/20/11 | Email document to B. Gibbon re litigation issue as follow-up from team meeting. | .20 | 79.00 | 27460921 |
| Galvin, J.R. | 01/20/11 | Team meeting re claims issue (1.2); meeting w K. Roberts and D. Buell (.4); further communications w K. Roberts (.2); scheduling email to opposing counsel (.2). | 2.00 | 790.00 | 27460929 |
| Galvin, J.R. | 01/20/11 | Review summary from Huron re litigation issue. | .30 | 118.50 | 27460931 |
| Galvin, J.R. | 01/20/11 | Email to K. Mossell re agenda updates. | .40 | 158.00 | 27460933 |
| Galvin, J.R. | 01/20/11 | Draft email to K. Roberts re litgiation issue (.4); email to client re same (.1). | .50 | 197.50 | 27460935 |
| Galvin, J.R. | 01/20/11 | Communications D. Buell re litigation document (.4); follow-up communications w K. Roberts re same (.2). | .60 | 237.00 | 27460937 |
| Galvin, J.R. | 01/20/11 | Attention to email re docket issue (.1); emails w M. Vanek and K. Sidhu re same (.2); update MAO re same (.2). | .50 | 197.50 | 27460946 |
| Galvin, J.R. | 01/20/11 | Update resolution tracker (1.1); print summaries for team meeting (.3). | 1.40 | 553.00 | 27460951 |
| Galvin, J.R. | 01/20/11 | Communications w opposing counsel re litigation issue (.5); email to D. Culver and A. Gazze (MNAT) re litigation document (.1); follow-up on litigation issue for records (.1). | .70 | 276.50 | 27460967 |
| Galvin, J.R. | 01/20/11 | Attention to emails with M. Vanek and B. Gibbon re | .30 | 118.50 | 27460973 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issue. | | | |
| Abularach, N. | 01/20/11 | t/c/w M Scan ella (Huron) re ordinary course analysis | .10 | 66.00 | 27462803 |
| Abularach, N. | 01/20/11 | Mtg with M Vanek and K Sidhu re cases; (.60); follow up re same (.60) | 1.20 | 792.00 | 27462817 |
| Abularach, N. | 01/20/11 | Mtg with N Forrest and J Lacks re settlement | 1.00 | 660.00 | 27462860 |
| Abularach, N. | 01/20/11 | Email to R Boris re settlement proposal | .40 | 264.00 | 27462906 |
| Abularach, N. | 01/20/11 | Email to S Oh follow up to counter-offer letter (.50); research on defense position letter re same (.70) | 1.20 | 792.00 | 27462922 |
| Abularach, N. | 01/20/11 | Email to Huron for follow-up | .40 | 264.00 | 27462942 |
| Abularach, N. | 01/20/11 | Draft disclosure | 1.90 | 1,254.00 | 27462955 |
| Abularach, N. | 01/20/11 | Team Mtg re claims issues (1.2); mtg with BG re disclosures (.30) | 1.50 | 990.00 | 27463002 |
| Abularach, N. | 01/20/11 | Email to counsel | .10 | 66.00 | 27463024 |
| Abularach, N. | 01/20/11 | Draft extension stip | .70 | 462.00 | 27463030 |
| Abularach, N. | 01/20/11 | Review letter re default (.40) | .40 | 264.00 | 27463041 |
| Abularach, N. | 01/20/11 | t/c/w BG re foreign service (.10); follow-up re same (.20) | .30 | 198.00 | 27463056 |
| Philbrick, J.E. | 01/20/11 | prep for call with B. Gibbon (.1); meeting with K O'Neill to discuss Omni 18 draft and follow-up email to team (.6); claim issue review and emails/calls with D. Sugerman, A. Randazzo, A. Cordo (1.3) | 2.00 | 790.00 | 27467305 |
| Roberts, K. | 01/20/11 | E-mails with J. Galvin re: next steps. | .50 | 340.00 | 27475019 |
| Roberts, K. | 01/20/11 | E-mails with J. Sherrett re: next steps. | .30 | 204.00 | 27475063 |
| Roberts, K. | 01/20/11 | Review M. Vanek e-mail.. | .10 | 68.00 | 27475072 |
| Roberts, K. | 01/20/11 | E-mail J. Galvin re: extension of time stip. | .10 | 68.00 | 27475084 |
| Roberts, K. | 01/20/11 | Set up meeting with J. Sherrett. | .10 | 68.00 | 27475087 |
| Roberts, K. | 01/20/11 | E-mail B. Gibbon and N. Abularach re: case management. | .10 | 68.00 | 27475090 |
| Roberts, K. | 01/20/11 | Meet with M. Vanek and K. Sidhu re: case overview. | 1.10 | 748.00 | 27475107 |
| Roberts, K. | 01/20/11 | Speak with N. Abularach re: case. | .20 | 136.00 | 27475118 |
| Roberts, K. | 01/20/11 | Review draft client e-mail. | .10 | 68.00 | 27475120 |
| Roberts, K. | 01/20/11 | Call with J. Galvin re: extension stip. | .20 | 136.00 | 27475124 |
| Roberts, K. | 01/20/11 | Calls with J. Sherrett to claims issues defendants. | .50 | 340.00 | 27475127 |
| Roberts, K. | 01/20/11 | Prepare for call. | .20 | 136.00 | 27475130 |
| Roberts, K. | 01/20/11 | Meetings with J. Sherrett re: case status. | 1.00 | 680.00 | 27475142 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 01/20/11 | Review background materials on claims issues action. | .80 | 544.00 | 27475158 |
| Roberts, K. | 01/20/11 | Review meeting agenda. | .20 | 136.00 | 27475161 |
| Roberts, K. | 01/20/11 | E-mail team re: agenda. | .20 | 136.00 | 27475166 |
| Roberts, K. | 01/20/11 | Prepare for team meeting. | .20 | 136.00 | 27475170 |
| Roberts, K. | 01/20/11 | Finalize scheduling order filing with MNAT. | .50 | 340.00 | 27475180 |
| Roberts, K. | 01/20/11 | Review correspondence with counsel. | .40 | 272.00 | 27475182 |
| Roberts, K. | 01/20/11 | Team meeting. | 1.20 | 816.00 | 27475186 |
| Roberts, K. | 01/20/11 | Meeting with D. Buell re: claims issues | .30 | 204.00 | 27475190 |
| Roberts, K. | 01/20/11 | Meeting with J. Galvin re: next steps. | .50 | 340.00 | 27475206 |
| Roberts, K. | 01/20/11 | Discuss case timeline with J. Kim. | .20 | 136.00 | 27475214 |
| Roberts, K. | 01/20/11 | Calls with J. Sherrett re: next steps. | .30 | 204.00 | 27475223 |
| Roberts, K. | 01/20/11 | Review proposed changes to scheduling order. | .30 | 204.00 | 27475227 |
| Roberts, K. | 01/20/11 | E-mail MNAT re: proposed changes. | .40 | 272.00 | 27475233 |
| Roberts, K. | 01/20/11 | Review draft initial disclosure. | .20 | 136.00 | 27475239 |
| Cheung, S. | 01/20/11 | Circulated monitored docket online. | .50 | 70.00 | 27481935 |
| Bussigel, E.A. | 01/20/11 | Ems re liability claim | .20 | 94.00 | 27489149 |
| Bussigel, E.A. | 01/20/11 | Em J.Ray re claim | .20 | 94.00 | 27489159 |
| Bussigel, E.A. | 01/20/11 | Em MNAT re claim resolution | .20 | 94.00 | 27489160 |
| Loatman, J.R. | 01/20/11 | Telephone conference with L. Schweitzer, K. Hailey, M. Kim regarding Plan updates. | 1.50 | 1,020.00 | 27493659 |
| Wan, H. | 01/20/11 | Processing embedded files on the excel documents and loading the processed documents into the database. | 1.00 | 225.00 | 27519457 |
| Vanek, M.J. | 01/20/11 | Drafting relevant documents re: claims. (organizing document production.) | 1.10 | 654.50 | 27520214 |
| Vanek, M.J. | 01/20/11 | Drafting relevant documents re: claims. (Correspondence with counsel.) | .40 | 238.00 | 27520240 |
| Vanek, M.J. | 01/20/11 | Office conference with N. Abularach re: claims. (Overview of claims issue settlement progress.) | .50 | 297.50 | 27520270 |
| Vanek, M.J. | 01/20/11 | Tel. conference with Delaware counsel re: claims. (Filing of amendment complaint.) | .10 | 59.50 | 27520320 |
| Vanek, M.J. | 01/20/11 | office conference with K. Roberts re: claims. (Overview of claims issue settlement progress.) | .80 | 476.00 | 27520350 |
| Vanek, M.J. | 01/20/11 | Reviewing relevant documents re: claims. (Review of answers.) | .50 | 297.50 | 27520388 |
| Vanek, M.J. | 01/20/11 | Correspondence with opposing counsel re: litigation issue. (Providing service list for motion response.) | .10 | 59.50 | 27520515 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 01/20/11 | Correspondence with opposing counsel re: litigation issue. | .20 | 119.00 | 27520635 |
| Vanek, M.J. | 01/20/11 | Tel. conference with B. Gibbon re: claims. | .20 | 119.00 | 27520675 |
| Vanek, M.J. | 01/20/11 | Office conference with D. Buell, N. Forrest.  (Weekly claims issue team meeting.) | 1.20 | 714.00 | 27520723 |
| Vanek, M.J. | 01/20/11 | Office conference with K. Sidhu. (Document production.) | .30 | 178.50 | 27520758 |
| Vanek, M.J. | 01/20/11 | Reviewing relevant documents re: claims.  (Drafting settlement memorandum.) | 1.30 | 773.50 | 27520788 |
| Vanek, M.J. | 01/20/11 | Drafting relevant documents re: claims.  (Settlement corresp. with opposing counsel.) | .60 | 357.00 | 27520827 |
| Vanek, M.J. | 01/20/11 | Office conference with B. Gibbon re: claims. (Discussion of initial disclosures.) | .10 | 59.50 | 27520869 |
| Vanek, M.J. | 01/20/11 | Tel. conference with R. Eckenrod re: claims.  (post-petition invoices search.) | .10 | 59.50 | 27520893 |
| Kim, J. | 01/20/11 | T/C w/ S. Bianca re: motion (.2), discuss case issues w/ K. Roberts (.2) | .40 | 272.00 | 27533856 |
| Palmer, J.M. | 01/21/11 | email with N Forrest, A Randazzo, opposing counsel, patent counsel re litigation claim status, follow up, and next steps (.9); call with L Lipner, opposing counsel re claim liability lawsuit re litigation claim, related research (.6); revisions to settlement agreement and related email with R Thorne, P Bisio (.3); updating litigation claim files (.9) | 2.70 | 1,701.00 | 27432733 |
| O'Neill, K.M. | 01/21/11 | Phone call re: claims with Andrea Podolsky (0.2); annotated nortel claims chart and sent to Lisa Schweitzer (0.5); reviewed claim (0.3); met with Anthony Randazzo to talk about open claims strategy (0.7) | 1.70 | 1,071.00 | 27438794 |
| Sherrett, J.D.H | 01/21/11 | Researching and drafting memo re defense (3.8); call w/ D. Buell re stip extending defendant (0.1); email to opposing counsel re same (0.1); further revisions to memo and email to team re same (0.4); revising model settlement stip per D. Buell and email re same (0.4); call w/ N. Forrest re confi agreement issues (0.2); further revisions to stip and email re same (0.2); email to B. Gibbon re same (0.1); mtg w/ K. Roberts re confi agreement and other litigation issues (0.4); email to team re model stipulation (0.1); attn to emails (0.2). | 5.80 | 2,291.00 | 27440132 |
| Belyavsky, V.S. | 01/21/11 | reviewed claims | 1.00 | 395.00 | 27440547 |
| Sidhu, K. | 01/21/11 | Reviewed documents from claims issues action defendant asserting mere conduit defense. | .50 | 197.50 | 27443105 |
| Sidhu, K. | 01/21/11 | Drafted stipulations giving claims issues action defendant extension for time to answer and limiting defense. | .70 | 276.50 | 27443130 |
| Sidhu, K. | 01/21/11 | Managing claims issues action letter responses. | .10 | 39.50 | 27443141 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 01/21/11 | Made final edits and sent letter to claims issues action defendant which remains delinquent (answer deadline passed; haven't heard from them yet) | .30 | 118.50 | 27443150 |
| Sidhu, K. | 01/21/11 | Prepared documents for production in response to claims issues action defendant's litigation requests. | 1.10 | 434.50 | 27443160 |
| Sidhu, K. | 01/21/11 | Preparation for meeting w/ D. Buell on settlement re: claims issues defendant. | .70 | 276.50 | 27443169 |
| Sidhu, K. | 01/21/11 | Assisted claims team with coordinating claims negotiations and claims issues actions. | .20 | 79.00 | 27443179 |
| Sidhu, K. | 01/21/11 | Case administration. | 1.80 | 711.00 | 27443187 |
| Mossel, K. | 01/21/11 | Edit claims issues tracker charts (1); read and respond to multiple team emails regarding claims issues (1). | 2.00 | 680.00 | 27443299 |
| Drake, J.A. | 01/21/11 | Email regarding signing stipulations (.20); prepare for call with A. Cerceo (.50); telephone conference with A. Cerceo regarding real estate stipulations (.80); telephone conference with D. Riley regarding real estate stipulations (.10); email with A. Gazze regarding stipulations (.10); follow up email with Donovan Clark regarding searches (.20); file maintenance (.20); telephone conference with S. Bianca regarding stipulations (.10); general email review (.20). | 2.40 | 1,632.00 | 27448456 |
| Kim, J. | 01/21/11 | Work with practice support to put up invoices for defendant. | .50 | 110.00 | 27452853 |
| Kim, J. | 01/21/11 | LNB relevant correspondence to LNB. | 1.00 | 220.00 | 27452857 |
| Forrest, N. | 01/21/11 | Conf. D. Buell, R. Eckenrod re outline for reply memo (.80); review draft of outline prepared by R. Eckenrod, and conf R. Eckenrod re same (2.50); review of agreements and other materials relevant to reply (1.0); review and commented on draft settlement papers and various emails re same (.70) | 5.00 | 4,025.00 | 27453119 |
| Forrest, N. | 01/21/11 | Review of potential responsive documents for production and conf. B Gibbon re same (2.0); various emails re various issues in various cases (1.0); review and revise final model settlement stip (.80) | 3.80 | 3,059.00 | 27453127 |
| Gibbon, B.H. | 01/21/11 | Draft Stips for claims issues vendor to D. Buell. | .70 | 462.00 | 27457645 |
| Gibbon, B.H. | 01/21/11 | Em to J. Ray re claims issues vendor. | .20 | 132.00 | 27457653 |
| Gibbon, B.H. | 01/21/11 | Rev of foreign service motion. | .30 | 198.00 | 27457656 |
| Gibbon, B.H. | 01/21/11 | Draft of letter to claims issues vendor. | .70 | 462.00 | 27457677 |
| Gibbon, B.H. | 01/21/11 | Ems w/ assocs re dockets. | .10 | 66.00 | 27457701 |
| Gibbon, B.H. | 01/21/11 | Draft of claims issues vendor letter. | .40 | 264.00 | 27457705 |
| Gibbon, B.H. | 01/21/11 | Em to N. Forrest re claims issues vendor letter. | 1.50 | 990.00 | 27457712 |
| Gibbon, B.H. | 01/21/11 | Draft of claims issues vendor letter & em to D. Buell & N. Forrest. | .90 | 594.00 | 27457718 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 01/21/11 | Ems w/ J. Galvin re claims issues vendor. | .30 | 198.00 | 27457728 |
| Buell, D. M. | 01/21/11 | Work on 16th Omnibus Order. | .30 | 312.00 | 27458165 |
| Buell, D. M. | 01/21/11 | Work on settlement offer in claims issues action. | .50 | 520.00 | 27458168 |
| Buell, D. M. | 01/21/11 | Meet w/ Neal Forrest and Russell Eckenrod regarding reply. | .70 | 728.00 | 27458180 |
| Buell, D. M. | 01/21/11 | Work on draft settlement agreement. | .40 | 416.00 | 27458188 |
| Buell, D. M. | 01/21/11 | Work on requested response extension. | .50 | 520.00 | 27458199 |
| Buell, D. M. | 01/21/11 | Work on model settlement stipulations for claims issues actions. | .90 | 936.00 | 27458209 |
| Galvin, J.R. | 01/21/11 | Email to opposing counsel re litigation issue (.2). | .20 | 79.00 | 27460864 |
| Galvin, J.R. | 01/21/11 | Attention to emails re litigation strategy (.4); research re litigation issue per N. Forrest and B. Gibbon (1.2). | 1.60 | 632.00 | 27460870 |
| Galvin, J.R. | 01/21/11 | Attention to email from opposing counsel (.2); review of litigation document (.4); communications w D. Buell re same (.5); follow-up research re litigation issue (.4); communications w A. Randazzo and K. Sidhu re same (.4); email to opposing counsel (.2); email to client re same (.2). | 2.30 | 908.50 | 27460871 |
| Galvin, J.R. | 01/21/11 | Email litigation docs to B. Gibbon (.2); research re litigation issue (.3); communications L. Lipner and M. Fleming-Delacruz re same (.2); email to J. Kim re access to documents (.2); review documents (.5); communications w B. Gibbon re same (.2). | 1.60 | 632.00 | 27460878 |
| Galvin, J.R. | 01/21/11 | Research litigation issue (.3); draft proposed email for B. Gibbon's review (.6). | .90 | 355.50 | 27460884 |
| Galvin, J.R. | 01/21/11 | Email to opposing counsel w litigation document. | .10 | 39.50 | 27460885 |
| Galvin, J.R. | 01/21/11 | Communications w J. Kim re docket (.2); communications w B. Gibbon and team re same (.2). | .40 | 158.00 | 27460889 |
| Galvin, J.R. | 01/21/11 | Email to J. Kim with documents for LNB. | .20 | 79.00 | 27460894 |
| Galvin, J.R. | 01/21/11 | Communications w A. Randazzo re litigation claims issue. | .60 | 237.00 | 27460895 |
| Galvin, J.R. | 01/21/11 | Email to opposing counse re scheduling (.1); communications w K. Roberts re litigation issue (.2). | .30 | 118.50 | 27460896 |
| Galvin, J.R. | 01/21/11 | Review docket for litigation issue (.5); emails re same (.2). | .70 | 276.50 | 27460897 |
| Galvin, J.R. | 01/21/11 | Draft summary email re litigation issue (.8); email to B. Gibbon (.2). | 1.00 | 395.00 | 27460900 |
| Bianca, S.F. | 01/21/11 | Confer with R. Baik re claims objections (.2); correspondence with claimant counsel re omnibus objection (.1); revise order re same(.2); conference call with J. Drake re claims settlements (.2); conference call with K. O'Neil and A. Randazzo re cross-border claims issues (.2); correspondence re same (.1); review materials re same (.6); confer with A. Randazzo re same | 3.60 | 2,448.00 | 27460974 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2); conference calls with A. Carew-Watts re claims issues (.3); review materials re same (.5); correspondence re same (.1); review materials re omnibus claims objections (.6); correspondence re same (.2); correspondence re claims issues action (.1). | | | |
| Vanella, N. | 01/21/11 | Circulated revised court docket to attorneys. | .50 | 70.00 | 27463861 |
| Lacks, J. | 01/21/11 | Revised letter to counterparty and prepared for sending (0.2); call w/R. Baik re: hearing agenda and emailed MNAT re: same (0.1); reviewed claims issues & emails w/N. Forrest re: same (0.7); call w/counterparty re: claims issues action & emailed N. Abularach re: same (0.2); various claims issues emails (0.5). | 1.70 | 918.00 | 27464449 |
| Philbrick, J.E. | 01/21/11 | call with B. Bariahtaris and follow-up emails with team (.1); questions from A. Randazzo on claim (.2) | .30 | 118.50 | 27467384 |
| Randazzo, A. | 01/21/11 | Prepare and revise claim objection exhibits (1.5); Discuss settlement w/ claimant (.1); Review settlement and claim information and respond to claimant (.6); Discuss claim issues w/ K. Sidhu & J. Galvin (.2); Discuss claim issues w/ B. Faubus (.1); Review claim setoff information (.1); Discuss claim issues w/ J. Galvin (.4); Discuss claim issues w/ K. O'Neill (.7); Discuss claim resolution w/ A. Cerceo (.1); Follow up re claim issues & inquiries (.2); Review memo re: claim defenses (.5); Review documents relating to potential claim defense (.3). | 4.80 | 2,592.00 | 27474359 |
| Whatley, C. | 01/21/11 | Docketed papers received. | .30 | 42.00 | 27481136 |
| Roberts, K. | 01/21/11 | Review draft motion. | .20 | 136.00 | 27485522 |
| Roberts, K. | 01/21/11 | Review and revise confi draft. | .40 | 272.00 | 27485526 |
| Roberts, K. | 01/21/11 | Review case background materials. | .40 | 272.00 | 27485530 |
| Roberts, K. | 01/21/11 | Docket monitoring. | .20 | 136.00 | 27485533 |
| Roberts, K. | 01/21/11 | E-mail team re: scheduling order. | .10 | 68.00 | 27485538 |
| Roberts, K. | 01/21/11 | Meet with J. Sherrett re: confi stip. | .40 | 272.00 | 27485542 |
| Roberts, K. | 01/21/11 | Call with J. Galvin re: case status. | .20 | 136.00 | 27485550 |
| Roberts, K. | 01/21/11 | Call with claims issues defendant. | .10 | 68.00 | 27485565 |
| Roberts, K. | 01/21/11 | Supervise stip filing. | .20 | 136.00 | 27485572 |
| Roberts, K. | 01/21/11 | E-mail K. Sidhu re: next step in case. | .10 | 68.00 | 27485581 |
| Roberts, K. | 01/21/11 | Team e-mails re: dockets. | .10 | 68.00 | 27485587 |
| Roberts, K. | 01/21/11 | Review e-mails from defense counsel. | .20 | 136.00 | 27485601 |
| Roberts, K. | 01/21/11 | Review case background. | .10 | 68.00 | 27485605 |
| Roberts, K. | 01/21/11 | Review and revise draft litigation request. | .30 | 204.00 | 27485611 |
| Cheung, S. | 01/21/11 | Circulated monitored docket online. | .50 | 70.00 | 27486142 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 01/21/11 | Ems Nortel re claim setoff | .20 | 94.00 | 27489328 |
| Lipner, L. | 01/21/11 | T/c w/J. Palmer re claim analysis (.2); Email exchange w/J. Palmer re same (.1). | .30 | 162.00 | 27505121 |
| Wan, H. | 01/21/11 | Making changes on the production documents. | .50 | 112.50 | 27519856 |
| Wan, H. | 01/21/11 | Building a draft production. | 1.80 | 405.00 | 27520249 |
| Cummings-Gordon | 01/21/11 | Working on incoming production data to load into a concordance database for review | 3.00 | 675.00 | 27524656 |
| Kim, J. | 01/21/11 | T/C w/ S. Bomhof & S. Bianca re: motion (.5), mtg w/ S. Bianca re: same (.2), e-mail to S. Bomhof re: same (.3), e-mail to S. Bianca re: same (.1) | 1.10 | 748.00 | 27533878 |
| Schweitzer, L.M | 01/21/11 | E/ms S Bianca re claims issues (0.2). | .20 | 198.00 | 27647536 |
| Forrest, N. | 01/22/11 | Work on reply brief. | 6.00 | 4,830.00 | 27453073 |
| Faubus, B.G. | 01/22/11 | Completed memo on legal issue for court document. | 2.00 | 790.00 | 27453572 |
| Belyavsky, V.S. | 01/23/11 | reviewed claims | .20 | 79.00 | 27440544 |
| Forrest, N. | 01/23/11 | Work on reply brief (8.9); conf call w/B. Gibbon (.4); conf. call w/ R. Eckenrod, B. Gibbon, D. Buell (.7). | 10.00 | 8,050.00 | 27447624 |
| Kim, J. | 01/23/11 | LNB relevant correspondence. | .50 | 110.00 | 27452867 |
| Gibbon, B.H. | 01/23/11 | Call w/ N. Forrest re motion papers. | .40 | 264.00 | 27457837 |
| Gibbon, B.H. | 01/23/11 | Rev of motion papers from N. Forrest & R. Eckenrod. | .60 | 396.00 | 27457841 |
| Gibbon, B.H. | 01/23/11 | Call w/ N. Forrest & D. Buell & R. Eckenrod. | .60 | 396.00 | 27457880 |
| Gibbon, B.H. | 01/23/11 | Rev of motion papers. from D. Buell & R. Eckenrod. | .80 | 528.00 | 27457885 |
| Gibbon, B.H. | 01/23/11 | Ems to R. Eckenrod & D. Buell re motion papers. | .20 | 132.00 | 27457890 |
| Buell, D. M. | 01/23/11 | Work on Reply (2.1); conference call w/ Neil Forrest, Russell Eckenrod, Brendan Gibbon regarding same (0.7). | 2.80 | 2,912.00 | 27502478 |
| Palmer, J.M. | 01/24/11 | reviewing workstreams (.1); drafting summary of patent indemnity claim status for M Supko, email, conference call with M Supko, N Forrest re same (2); correspondence with D Buell, claimant counsel re original copies of settlement agreement (.5); telecon with L Lipner re patent indemnity claim (.3); review of morion for admin claim and related email with N Forrest, L Schweitzer, J Bromley (.3); review of J Ray comments on settlement agreement; related email with D Buell, T Britt, L Laporte, J Penn (.9) | 4.10 | 2,583.00 | 27442733 |
| Galvin, J.R. | 01/24/11 | Draft summary per K. Roberts (.8); email to K. Roberts (.2); include comments from K. Roberts in draft email (.5); distribute draft (.1). | 1.60 | 632.00 | 27447562 |
| Galvin, J.R. | 01/24/11 | Research re claims issue per N. Forrest and B. Gibbon (2.5); communications w A. Randazzo re same (.4); follow-up research re related claim issue (.8). | 3.70 | 1,461.50 | 27449497 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 01/24/11 | Updating call logs (0.3); email to opposing counsel re plan, etc. (0.2); call w/ B. Gibbon and email to D. Culver (MNAT) re foreign service issue (0.1); review rules re same (0.1); email to opposing counsel (0.1); review markup of stip by opposing counsel and email to K. Roberts re same (0.1); call w/ K. Roberts re various litigation issues (0.1); drafting email to opposing counsel re various issues (0.2); revising stip to extend wave 2 defendant and email to D. Culver re same (0.1); email to opposing counsel re scheduling settlement call (0.1); working on confidentiality agreement and related issues and email to K. Roberts re same (1.1); email to C. Brown re invoice and payment detail for defendant (0.1); call w/ K. Roberts re litigation issues (0.1); o/c w/ N. Abularach and K. Roberts and call w/ opposing counsel (0.6); drafting email re settlement approval for K. Roberts (0.2); reviewing case details re defendant and email to opposing counsel re same (0.2); emails to C. Brown (Huron) re defense analysis for defendants (0.1); email to J. Ray and R. Boris re settlement demand (0.1); email to opposing counsel to set up settlement call (0.1); updating case tracker for K. Roberts (0.1); emails w/ K. Roberts re various litigation issues (0.1). | 4.20 | 1,659.00 | 27449907 |
| Kallstrom-Schre | 01/24/11 | Research re: claims issue | 3.10 | 1,224.50 | 27450422 |
| Kallstrom-Schre | 01/24/11 | Em to client re: settlement payment | .10 | 39.50 | 27450432 |
| Kallstrom-Schre | 01/24/11 | F/u re: terms of claim settlement | .10 | 39.50 | 27450433 |
| Kallstrom-Schre | 01/24/11 | Em to counsel for claimant re: withdrawal of claim | .20 | 79.00 | 27450434 |
| Belyavsky, V.S. | 01/24/11 | reviewed claims (1.0), agenda for internal meeting (.3) | 1.30 | 513.50 | 27450496 |
| Sidhu, K. | 01/24/11 | Phone call with opposing counsel who was just retained in adversary proceeding where defendant had been delinquent until last week. Discussed extension. | .10 | 39.50 | 27452800 |
| Sidhu, K. | 01/24/11 | Case admin. | 1.00 | 395.00 | 27452802 |
| Sidhu, K. | 01/24/11 | Investigating the overlap between claims issues. | .70 | 276.50 | 27452807 |
| Sidhu, K. | 01/24/11 | Drafting and editing disclosure statements for several claims issues defendants. | 1.30 | 513.50 | 27452812 |
| Sidhu, K. | 01/24/11 | Drafting request to be served on claims issues action defendant. | .40 | 158.00 | 27452823 |
| Sidhu, K. | 01/24/11 | Managing responses to claims issues action letters. | .40 | 158.00 | 27452826 |
| Sidhu, K. | 01/24/11 | Investigating pre-petition claims for a claims issues defendant with whom we are entering settlement negotiations. | .20 | 79.00 | 27452830 |
| Sidhu, K. | 01/24/11 | Drafted e-mail to opposing counsel in claims issues action requesting information access to aid settlement discussions. | .40 | 158.00 | 27452837 |
| Sidhu, K. | 01/24/11 | Reviewed amended answer filed by claims issues action defendant. | .20 | 79.00 | 27452840 |
| Sidhu, K. | 01/24/11 | Investigated a former claims issues action defendant's bankruptcy proceeding; checked the docket in that | .40 | 158.00 | 27452847 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | proceeding to see if the estate had enough money for us to file a proof of claim based on claims issues transfers. | | | |
| Sidhu, K. | 01/24/11 | Document production tasks for claims issues action (defendant has demanded information access). | .40 | 158.00 | 27452850 |
| Forrest, N. | 01/24/11 | Finalize reply and various emails re filing. | 2.50 | 2,012.50 | 27453134 |
| Forrest, N. | 01/24/11 | Various litigation issues. | .80 | 644.00 | 27453146 |
| Renda, E. | 01/24/11 | Circulated updated dockets to attorneys. | .80 | 112.00 | 27453875 |
| Drake, J.A. | 01/24/11 | Review and comment on workstream (.10); email regarding stipulation (.10); review email (.20); review recent pleadings regarding claims (.90); review and comment on agenda (.10); file maintenance (.20). | 1.60 | 1,088.00 | 27454400 |
| Shnitser, N. | 01/24/11 | Call with V. Belyavsky re. claimant stipulation and objection withdrawal procedures. | .10 | 47.00 | 27455224 |
| Wu, A. | 01/24/11 | Discussion with V. Belyavsky about claims meeting (.1). Discussion with A. Randazzo et al, about claims meeting (.1). | .20 | 79.00 | 27455247 |
| Faubus, B.G. | 01/24/11 | T/c w/ K. Sidhu re: availability of claims documents; email to C. Shields re: same; email to N. Abularach w/ claims documents for certain claimant. | .30 | 118.50 | 27455925 |
| Gibbon, B.H. | 01/24/11 | Rev of motion papers & conv w/ R. Eckenrod re same. | 1.30 | 858.00 | 27457968 |
| Gibbon, B.H. | 01/24/11 | Rev of disclosures & ems w/ team re same. | .70 | 462.00 | 27457973 |
| Gibbon, B.H. | 01/24/11 | Work on motion; em to J. Ray. | .10 | 66.00 | 27457983 |
| Gibbon, B.H. | 01/24/11 | Rev of papers. | 1.00 | 660.00 | 27457986 |
| Gibbon, B.H. | 01/24/11 | Conv. w/ R. Eckenrod. | .20 | 132.00 | 27457989 |
| Gibbon, B.H. | 01/24/11 | Ems re disclosures w/ team. | .30 | 198.00 | 27457992 |
| Gibbon, B.H. | 01/24/11 | Ems w/ N. Abularach re: service. | .30 | 198.00 | 27458035 |
| Gibbon, B.H. | 01/24/11 | Ems w/ N. Abularach re service. | .30 | 198.00 | 27458039 |
| Gibbon, B.H. | 01/24/11 | Ems w/ J. Galvin & M. Fleming re motion. | .10 | 66.00 | 27458041 |
| Gibbon, B.H. | 01/24/11 | Draft of claims issues docs & em to D. w/ same. | 1.90 | 1,254.00 | 27458044 |
| Gibbon, B.H. | 01/24/11 | Rev of claims issues production from K. Sidhu. | 1.30 | 858.00 | 27458046 |
| Galvin, J.R. | 01/24/11 | Email to opposing counsel (.1); follow-up emails w K. Roberts (.1); email to opposing counsel (.1). | .30 | 118.50 | 27460828 |
| Galvin, J.R. | 01/24/11 | Check docket per B. Gibbon (.6); emails re same (.2) | .80 | 316.00 | 27460831 |
| Galvin, J.R. | 01/24/11 | Email to M. Scannella (Huron) re litigation issue (.2); call w M. Scannella (Huron) re same (.2). | .40 | 158.00 | 27460834 |
| Galvin, J.R. | 01/24/11 | Email to opposing counsel re litigation issue (.1); attention to response (.1). | .20 | 79.00 | 27460835 |
| Galvin, J.R. | 01/24/11 | Respond to N. Aburlarach re litigation issue (.3). | .30 | 118.50 | 27460837 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 01/24/11 | Research re litigation issue and prep for contacting L. Lipner (.3); communications w K. Flemming-Delacruz and L. Lipner re litigation issue (.5); Email to Huron re litigation issue (.4). | 1.20 | 474.00 | 27460838 |
| Galvin, J.R. | 01/24/11 | Email to B. Gibbon re update on litigation issue (.3); email to B. Gibbon re litigation issue update (.1). | .40 | 158.00 | 27460839 |
| Lacks, J. | 01/24/11 | Various emails w/counterparties, B. Gibbon, N. Abularach re: claims issues (0.5); reviewed claims issues (0.5). | 1.00 | 540.00 | 27464506 |
| Abularach, N. | 01/24/11 | Review pleadings/corresp and revise disclosures and supp responses | 1.80 | 1,188.00 | 27464575 |
| Abularach, N. | 01/24/11 | Review Huron vendor response analysis | .70 | 462.00 | 27464582 |
| Abularach, N. | 01/24/11 | Review pleadings/corresp for claims issues defendant (w1/Ingram) | .80 | 528.00 | 27464589 |
| Abularach, N. | 01/24/11 | Email to counsel re settlement offer expiring | .10 | 66.00 | 27464593 |
| Abularach, N. | 01/24/11 | Prepare motion papers for foreign service through Letters Rogatory | 3.10 | 2,046.00 | 27464599 |
| Abularach, N. | 01/24/11 | Review corresp re bidder disputes on transfer claim liability and receivables; email to David Herrington re same | .20 | 132.00 | 27464611 |
| Abularach, N. | 01/24/11 | t/c/w Henry Jaffe (Pepper Hamilton) re scheduling order, litigation issue extension with K Roberts and J Sherret | .20 | 132.00 | 27464629 |
| Abularach, N. | 01/24/11 | Review mere conduit memo | .10 | 66.00 | 27464639 |
| Philbrick, J.E. | 01/24/11 | email to claimant (.1); emails with A. Randazzo, R. Baik, S. Bianca (.2); reviewing Omni 18 exhibits and writing emails to A. Randazzo, R. Baik, S. Bianca, and D. Buell (1.7); answering question for K. Sidhu on claim (.2); compiling claimant list for conflict check and distribution to MNAT (.5) | 2.70 | 1,066.50 | 27467403 |
| Mossel, K. | 01/24/11 | Edit claims issues tracker charts (.5); read and respond to multiple team emails regarding claims issues (.5). | 1.00 | 340.00 | 27471466 |
| Randazzo, A. | 01/24/11 | Prepare & distribute agenda for claims team meeting (.5); Respond to claim inquiries (.2); Respond to claimant settlement issue (.1); Prepare claim objection exhibits (2); Prepare claim settlement stipulation (.6); Review claim question from and discuss solution w/ J. Galvin (.2); Discuss claim objection filing w/ J. Philbrick (.1); Review claim objection motion (.4). | 4.10 | 2,214.00 | 27474460 |
| Kim, J. | 01/24/11 | LNB relevant correspondence. | 1.00 | 220.00 | 27475778 |
| Whatley, C. | 01/24/11 | Docketed papers received. | .30 | 42.00 | 27481607 |
| Cheung, S. | 01/24/11 | Circulated monitored docket online. | .50 | 70.00 | 27486258 |
| Lipner, L. | 01/24/11 | T/c w/J. Galvin re claims issues litigation (.1). | .10 | 54.00 | 27505290 |
| Lipner, L. | 01/24/11 | T/c w/J. Palmer re claims (.2); Email exchange re claim w/R. Baik and A. Randazzo (.3); Email exchange re | .70 | 378.00 | 27505330 |

MATTER: 17650-005 CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement stipulation with J. Kallstrom-Schreckengost (.2). | | | |
| Roberts, K. | 01/24/11 | Meet with N. Abularach and J. Sherrett re: defense counsel call. | .80 | 544.00 | 27507061 |
| Roberts, K. | 01/24/11 | Revise draft e-mails for client. | .60 | 408.00 | 27507514 |
| Roberts, K. | 01/24/11 | Review follow-up e-mails to counsel. | .50 | 340.00 | 27507538 |
| Roberts, K. | 01/24/11 | Review extension of time stip revisions. | .20 | 136.00 | 27507639 |
| Roberts, K. | 01/24/11 | E-mails with local counsel re: schedule. | .10 | 68.00 | 27507709 |
| Roberts, K. | 01/24/11 | E-mail team re: foreign service. | .10 | 68.00 | 27507724 |
| Roberts, K. | 01/24/11 | Review draft litigation request | .20 | 136.00 | 27507763 |
| Roberts, K. | 01/24/11 | Team e-mails re: 26(a)(1). | .20 | 136.00 | 27507773 |
| Roberts, K. | 01/24/11 | Review e-mails from J. Sherrett to counsel re: next steps. | .20 | 136.00 | 27507789 |
| Roberts, K. | 01/24/11 | Team e-mails re: amended answer. | .10 | 68.00 | 27507809 |
| Roberts, K. | 01/24/11 | Counsel e-mail re: settlement proposal. | .10 | 68.00 | 27507819 |
| Roberts, K. | 01/24/11 | Schedule call with defense counsel. | .10 | 68.00 | 27507826 |
| Roberts, K. | 01/24/11 | E-mail K. Sidhu re: extension update. | .10 | 68.00 | 27507834 |
| Roberts, K. | 01/24/11 | E-mail K. Sidhu re: finalizing motion. | .10 | 68.00 | 27507842 |
| Bianca, S.F. | 01/24/11 | Correspondence with A. Randazzo and R. Baik re claims objection issues (.3); review omnibus claims objection materials (.6). | .90 | 612.00 | 27527215 |
| Cummings-Gordon | 01/24/11 | Working on incoming production data to load into a concordance database for review | 1.00 | 225.00 | 27530814 |
| Galvin, J.R. | 01/25/11 | Team call w Huron. | .50 | 197.50 | 27455948 |
| Galvin, J.R. | 01/25/11 | Review information from opposing counsel (.5); email to B. Gibbon re litigation issue (.3); email to Huron re same (.3); follow-up research re litigation issue (.4). | 1.50 | 592.50 | 27455962 |
| Galvin, J.R. | 01/25/11 | Emails to B. Gibbon and N. Forrest re research summary. | .30 | 118.50 | 27458551 |
| Palmer, J.M. | 01/25/11 | review of settlement agreement and interrelation with plan termination issues, related emails and telecons with T Britt, J Penn, D Buell, J Ray, R Hillis Jenkins (3.5); conf call w/T. Britt and J. Penn (.4); email with litigation counsel, N Forrest re drafting of settlement (.2); review of update email to J Ray re claim and claims liabilities issues, related email with L Lipner (.3); email with L Schweitzer re signing authority (.1) | 4.50 | 2,835.00 | 27460542 |
| Sherrett, J.D.H | 01/25/11 | Working on docket dates for B. Gibbon and email re same (0.1); call w/ opposing counsel re settlement issues (0.1); call log re same (0.1); email to K. Roberts re same (0.1); drafting email to J. Ray re settlement demand and related research (0.1); call w/ C. Brown re same (0.2); | 5.60 | 2,212.00 | 27460628 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email to K. Mossel re tracker (0.1); call w/ K. Roberts re various litigation issues (0.2); email to D. Buell re settlement numbers for defendant (0.2); weekly Huron call (partial) (0.3); working on rider for settlement stip for N. Forrest and email re same (0.4); email to K. Roberts re settlement process w/ defendant (0.1); call w/ D. Culver (MNAT) re scheduling issue for defendant and email to K. Roberts re same (0.1); working on tracker per K. Roberts (1.4); Call w/ K. Roberts re various litigation issues (0.1); calls w/ A. Randazzo re settlement stip for claimant (0.2); drafting email re scheduling issue for wave 2 defendant for K. Roberts (0.2); call w/ A. Gazze re defaulting defendant and scheduling issues (0.1); email to opposing counsel re settlement discussions (0.1); email to K. Roberts re defendant in default (0.1); o/c w/ N. Forrest re various litigation issues (0.5); attn to emails (0.2); drafting letter to defendant in default re scheduling issues and email to K. Roberts re same (0.2); call w/ D. Buell re settlement issue for wave 2 defendant (0.1); call w/ K. Roberts re various litigation issues (0.1); drafting email re settlement for K. Roberts per D. Buell (0.2). | | | |
| Galvin, J.R. | 01/25/11 | Open docket (.3) and emails to J. Kim re same (.2). | .50 | 197.50 | 27460818 |
| Kallstrom-Schre | 01/25/11 | Research re: claims issue | 4.30 | 1,698.50 | 27460842 |
| Kallstrom-Schre | 01/25/11 | Status mtg w/ D. Buell, J. Kim, A. Carew-Watts and S. Bianca | 1.00 | 395.00 | 27460849 |
| Kallstrom-Schre | 01/25/11 | Prep for status mtg | .10 | 39.50 | 27460850 |
| Kallstrom-Schre | 01/25/11 | Em exchange re: claim withdrawal | .60 | 237.00 | 27460851 |
| Kallstrom-Schre | 01/25/11 | Updated claim chart | .90 | 355.50 | 27460852 |
| Belyavsky, V.S. | 01/25/11 | reviewed claims | .90 | 355.50 | 27460876 |
| Sidhu, K. | 01/25/11 | Final preparations for document production demanded by adversary in claims issues action (to be sent tomorrow) | 2.10 | 829.50 | 27462326 |
| Sidhu, K. | 01/25/11 | Meeting w/ D. Buell, N. Forrest and R. Eckenrod re: settlement for a particular claims issues case (partial participant). | .50 | 197.50 | 27462336 |
| Sidhu, K. | 01/25/11 | Meeting w/ D. Buell, B. Gibbon, N. Abularach re: disclosures (.3); follow-up w/B. Gibbon and N. Abularach (.2) | .50 | 197.50 | 27462338 |
| Sidhu, K. | 01/25/11 | Weekly conference call with Huron re: claims issues actions. | .50 | 197.50 | 27462344 |
| Sidhu, K. | 01/25/11 | Drafting of time extension & limitation of defenses stipulation, which was subsequently sent to to opposing counsel in claims issues action in which defendant remains delinquent (passed answer deadline). Also corresponded with opposing counsel about postponing disclosure date. | 1.10 | 434.50 | 27462358 |
| Sidhu, K. | 01/25/11 | Managing responses to claims issues action letters. | .40 | 158.00 | 27462377 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 01/25/11 | E-mail monitoring re: claims issues actions. | .50 | 197.50 | 27462387 |
| Bussigel, E.A. | 01/25/11 | Email T. Waters re motion | .50 | 235.00 | 27463878 |
| Croft, J. | 01/25/11 | EMEA Claims Procedures Order - reviewing draft side agreement; emails with T. Reyes, R. Jacobs, L. Schweitzer, S. Bomhof and A. Gray re; same; reviewing relevant provisions of same | 1.00 | 595.00 | 27464007 |
| Gibbon, B.H. | 01/25/11 | Rev of claims issues doc production claims issues. | 1.00 | 660.00 | 27464350 |
| Gibbon, B.H. | 01/25/11 | Huron weekly call. | .50 | 330.00 | 27464355 |
| Gibbon, B.H. | 01/25/11 | Prep for meeting (.1); meeting w/ Debbie Buell, N. Abularach, and K. Sidhu re claims issues disclosures (.3). | .40 | 264.00 | 27464369 |
| Gibbon, B.H. | 01/25/11 | Meeting w/ N. Abularach & K. Sidhu re pref disclosures. | .20 | 132.00 | 27464375 |
| Gibbon, B.H. | 01/25/11 | Ems w/ K. Sidhu re doc production claims issues . | .30 | 198.00 | 27464379 |
| Gibbon, B.H. | 01/25/11 | Ems w/ K Sidhu & D Buell re claims issues extensions. | .40 | 264.00 | 27464491 |
| Gibbon, B.H. | 01/25/11 | Ems w/ N. Forrest re claims issues doc production. | .30 | 198.00 | 27464514 |
| Gibbon, B.H. | 01/25/11 | Em to team re claims issues defenses. | .60 | 396.00 | 27464519 |
| Gibbon, B.H. | 01/25/11 | Call w/ Huron re claims issues defenses. | .20 | 132.00 | 27464520 |
| Gibbon, B.H. | 01/25/11 | Research re claims issues defenses. | .40 | 264.00 | 27464524 |
| Gibbon, B.H. | 01/25/11 | Call w/ Debbie re claims issues extension & offer. | .20 | 132.00 | 27464528 |
| Wu, A. | 01/25/11 | Discussion with M. Kagan about state claim. | .10 | 39.50 | 27465867 |
| Forrest, N. | 01/25/11 | Confs D.Buell (partial) and R.Eckenrod re claim status (1.2) and preparation for hearing (.3); meetin gw/ R. Eckenrod re: motion to enforce (.5); t/c counsel re possible resolution of motion, and various emails and t/cs re same (1.5) | 3.50 | 2,817.50 | 27466233 |
| Forrest, N. | 01/25/11 | Work on stipulation re possible stay and various t/cs and emails counsel, D Buell, client, re same (2.0); various emails re status of claims (.5); meeting w/ J. Sherrett (.5); various emails re strategy, discovery, proposed letters, scheduling, in various cases (1.0); work on form of settlement stipulation (.70) | 4.70 | 3,783.50 | 27466264 |
| Shnitser, N. | 01/25/11 | Correspondence with G. Frisby re. claim withdrawal process (.2); correspondence with V. Belyavsky re transfer and sale of certain claims (.1). | .30 | 141.00 | 27467267 |
| Philbrick, J.E. | 01/25/11 | weekly meeting (.5); sending withdrawal form to claimant (.1); emails with A. Randazzo email regarding Omni claimant pool (.6); review of additional claimants check and email to D. Sugerman (.8); edits on Omni and email to D. Buell (1.1); t/cs with S. Bianca (.4). | 3.50 | 1,382.50 | 27467416 |
| Bianca, S.F. | 01/25/11 | Meeting with D. Buell, J. Kim, A. Carew-Watts and J. Kallstrom-Schreckengost re claims issues (1.0); preparation re same (.2); telephone conference with A. Carew-Watts re same (.2); review and provide | 7.20 | 4,896.00 | 27467474 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments to omnibus objection and exhibits re same (1.5); correspondence re same (.4); review and provide comments to summary and materials re cross-border claims (.9); correspondence re same (.5); correspondence with claimants' counsel (.2); telephone conference and correspondence with local counsel re omnibus objections (.3); provide comments to claim summary chart (.5); review materials re same (.3); review and provide comments to memorandum re trade claims issues (.5); correspondence re claims settlement stipulation (.1); telephone conferences with A. Randazzo re omnibus objection and exhibits (.2); telephone conferences with J. Philbrick re same (.4). | | | |
| Fischer, C.M. | 01/25/11 | Nortel Claims Team Meeting | .50 | 197.50 | 27467541 |
| Fischer, C.M. | 01/25/11 | Research regarding a trade claim (0.8); Drafting of a claims review authorization form (0.9). | 1.70 | 671.50 | 27467547 |
| Sugerman, D. L. | 01/25/11 | Review of CGSH claims teams re upcoming objections and claims resolution issues. | .50 | 520.00 | 27467708 |
| Lau, P.A | 01/25/11 | Weekly team meeting (0.5); replied to N. Forrest em re claimant (1.1). | 1.60 | 632.00 | 27468089 |
| Mossel, K. | 01/25/11 | Read and respond to multiple team emails regarding claims issues. | .50 | 170.00 | 27471472 |
| Podolsky, A.G. | 01/25/11 | Prep for meeting (.3); internal weekly claims meeting (.5). | .80 | 832.00 | 27474393 |
| Randazzo, A. | 01/25/11 | Weekly claims team meeting (.5) and conference call w/ Nortel (.5). Follow up re claim questions (.2); Team call w/ Huron re claim issues (.5); Discuss claim issues w/ S. Bianca (.1); Prepare summary of claim issues for resolution (.6); Review and verify population of claims for objection (.5); Discuss claim stipulations w/ J. Sherrett (.1); Prepare claim settlement stipulation (.5); Discuss claim issues w/ J. Philbrick (.2) and S. Lo (.1); Substantive claims review (1.2); Review claim objection and coordinate filing with team (.6); Respond to claim settlement inquiry (.2); Discuss claim objection exhibits w/ S. Bianca (.2). | 6.00 | 3,240.00 | 27474497 |
| Drake, J.A. | 01/25/11 | Telephone conference with R. Boris regarding stips (.10); telephone conference with A. Gazze regarding withdrawals (.10); draft  notice of withdrawal of objection (.50); review models (.10); draft notice of withdrawal of response (.20); e-mail regarding same (.20); revise same (.30); return call of M. Jacobs and e-mail regarding same (.10); telephone conference with V. Belyavsky (.10); e-mail Donovan Clark contact information to J. Sherrett (.10); review Canadian claims order (.20); review revisions to pleadings (.20); general e-mail review (.20); file maintenance (.20); e-mail regarding real estate steps (.10). | 2.70 | 1,836.00 | 27475109 |
| Kim, J. | 01/25/11 | Pull Proofs of Service from records to scan into litigator's notebook per N. Abularach. | .50 | 110.00 | 27475854 |
| Kim, J. | 01/25/11 | Prepare and fedex check to pay for international service | .60 | 132.00 | 27475855 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per N. Abularach. | | | |
| Faubus, B.G. | 01/25/11 | Claims team meeting w/ A. Randazzo, A. Podolsky, D. Sugerman, J. Philbrick, A. Lau, and C. Fischer (.5); research and correspond w/ N. Forrest re certain claims (1.3); correspond w/ A. Randazzo re: new claims (.2). | 2.00 | 790.00 | 27478930 |
| Whatley, C. | 01/25/11 | Opened 2 new docket sheets. | 1.00 | 140.00 | 27481803 |
| Cheung, S. | 01/25/11 | Circulated monitored docket online. | 1.00 | 140.00 | 27486596 |
| Lacks, J. | 01/25/11 | Weekly call w/Huron (0.4); emailed client re: claims issues action issues (0.2); drafted settlement proposal letter and reviewed claims issues issues re: same (1.8); emailed N. Abularach re: claims issues (0.1). | 2.50 | 1,350.00 | 27497487 |
| Buell, D. M. | 01/25/11 | Meeting w/ Neil Forrest and Russell Eckenrod regarding settlement regarding creditor issue (0.7, partial participant); review and revise proposal (0.4). | 1.10 | 1,144.00 | 27503059 |
| Buell, D. M. | 01/25/11 | Work on 26(a); disclosures for claims issues cases (0.8); conference w/ Brendan Gibbon, Nora Abularach and Kamal Sidhu regarding same (0.4). | 1.20 | 1,248.00 | 27503108 |
| Buell, D. M. | 01/25/11 | Review client comments on litigation settlement and follow-up on issues regarding same (1.3); claims team meeting w/J. Kim, S. Bianca, A. Carew-Watts and J. Kallstrom (1.0); t/c w/ Jennifer Palmer regarding same (0.3). | 2.60 | 2,704.00 | 27503185 |
| Buell, D. M. | 01/25/11 | Revise draft stipulation w/ creditor regarding stay issues (0.5); t/c w/ Neil Forrest regarding same (0.2). | .70 | 728.00 | 27503224 |
| Buell, D. M. | 01/25/11 | Work on settlement proposal for claims issues defendant (0.6); t/c w/ Brendan Gibbon regarding same (0.2). | .80 | 832.00 | 27503461 |
| Buell, D. M. | 01/25/11 | Review draft stipulation w/ creditor regarding extension and new caption (0.2); t/c w/ Brendan Gibbon regarding same (0.1). | .30 | 312.00 | 27503489 |
| Krutonogaya, A. | 01/25/11 | Oc with M. Fleming-Delacruz re claim issue (.1); review draft stipulation and related documentation and comment on same (2.5). | 2.60 | 1,222.00 | 27505292 |
| Lipner, L. | 01/25/11 | T/c w/J. Kim re claim withdrawal (.1); t/c w/A. Cordo (MNAT) re same (.1); E-mails to J. Kallstrom Schreckengost re same (.2). | .40 | 216.00 | 27505401 |
| Roberts, K. | 01/25/11 | Team e-mails. | .20 | 136.00 | 27508974 |
| Roberts, K. | 01/25/11 | Reschedule team meeting. | .10 | 68.00 | 27508977 |
| Roberts, K. | 01/25/11 | E-mail D. Buell & N. Forrest re: scheduling order. | .20 | 136.00 | 27508984 |
| Roberts, K. | 01/25/11 | E-mail counsel re: scheduling order. | .40 | 272.00 | 27508988 |
| Roberts, K. | 01/25/11 | E-mail counsel re: litigation requests. | .30 | 204.00 | 27508994 |
| Roberts, K. | 01/25/11 | Call with J. Sherrett re: settlement proposal. | .20 | 136.00 | 27508999 |
| Roberts, K. | 01/25/11 | Call with J. Sherrett re: extension request. | .20 | 136.00 | 27509014 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 01/25/11 | E-mails with local counsel re: defaulting defendants. | .10 | 68.00 | 27509021 |
| Roberts, K. | 01/25/11 | E-mail with J. Sherrett re: settlement stip. | .10 | 68.00 | 27509025 |
| Roberts, K. | 01/25/11 | E-mail J. Sherrett re: scheduling calls. | .10 | 68.00 | 27509027 |
| Roberts, K. | 01/25/11 | E-mail J. Sherrett re: same. | .40 | 272.00 | 27509030 |
| Roberts, K. | 01/25/11 | Team e-mail re: claims issues analysis. | .20 | 136.00 | 27509034 |
| Roberts, K. | 01/25/11 | Call with J. Sherrett re: defense call and settlement proposal. | .20 | 136.00 | 27509036 |
| Roberts, K. | 01/25/11 | E-mail J. Sherrett re: litigation issue. | .20 | 136.00 | 27509040 |
| Wan, H. | 01/25/11 | Producing documents. | 4.50 | 1,012.50 | 27520415 |
| Kim, J. | 01/25/11 | E-mail to S. Bianca, L. Schweitzer re: motion (.2), mtg w/ team re: claims objection (1.0), t/c w/ J. Kallstrom-Schreckengost re: claims objection (.2), t/c w/ D. Buell re: claims objection (.1). | 1.50 | 1,020.00 | 27535614 |
| Abularach, N. | 01/25/11 | T/c opposing counsel re stay motion (J Fiorella) (.1) and follow up email to team re same (.1) | .20 | 132.00 | 27536177 |
| Abularach, N. | 01/25/11 | Email to LLS re translation services for foreign service of process (.10); prepare invoices for billing department re same (.20) | .30 | 198.00 | 27536207 |
| Abularach, N. | 01/25/11 | Prepare notices of service for discovery requests, responses, disclosure | 1.30 | 858.00 | 27536211 |
| Abularach, N. | 01/25/11 | t/c/w Huron re claims issues | .50 | 330.00 | 27536214 |
| Abularach, N. | 01/25/11 | Mtg with D Buell, B Gibbon, K Sidhu re disclosures (.30); follow up with K. Sidhu and B. Gibbon (.20) | .50 | 330.00 | 27536217 |
| Abularach, N. | 01/25/11 | Revise disclosures (Nathanson, ARI) | 1.00 | 660.00 | 27536222 |
| Abularach, N. | 01/25/11 | Email to D Culver (MNAT) re Foreign service of process | .20 | 132.00 | 27536225 |
| Abularach, N. | 01/25/11 | t/c/w Kate Simon (Bingham) re claims issues action | .10 | 66.00 | 27536232 |
| Abularach, N. | 01/25/11 | Draft cover ltr to LLS re foreign service of process | .40 | 264.00 | 27536235 |
| Palmer, J.M. | 01/26/11 | drafting summary of indemnification claim status for M Supko; related email with N Forrest (1.2); email with R Thorne, K Spiering, T Britt re settlement, retirement plan and claims liabilities (.6); communications with K Spiering re insurance and settlement issues (.4); call, email with J Drake re settlement notices (.2); research on agency law (.3) | 2.70 | 1,701.00 | 27464647 |
| Galvin, J.R. | 01/26/11 | Update email to J. Kim and B. Gibbon re litigation issue (2.6); communications w J. Kim re LNB (.3); sort emails and sent for filing on LN per B. Gibbon (1.2). | 4.10 | 1,619.50 | 27467655 |
| Lau, P.A | 01/26/11 | Replied to A. Randazzo em re claimant (0.1); checked trade payables tracker and later em A. Randazzo re same (0.1). | .20 | 79.00 | 27468093 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 01/26/11 | Email to opposing counsel re settlment stip (0.1); working on releases for settlement stips and emails re same (0.3); call w/ opposing counsel re stip to extend (0.1); call log re same (0.1); working on stip to extend and email re same (0.6); updating team tracker and email re same (0.3); revising confi agreement per K. Roberts and email re same (0.3); call w/ K. Roberts re various litigation issues (0.4); call w/ N. Forrest re settlement riders (0.1); further revise riders and email to D. Buell re same (0.2); redraft letter to defendant per K. Roberts and email re same (0.1); write up call log for call w/ wave 2 defendant (0.1). | 2.70 | 1,066.50 | 27468096 |
| Kallstrom-Schre | 01/26/11 | Em to D. Buell re: updated chart | .20 | 79.00 | 27468171 |
| Kallstrom-Schre | 01/26/11 | Research re: claims issue | 1.30 | 513.50 | 27468173 |
| Kallstrom-Schre | 01/26/11 | Updated claim chart | .30 | 118.50 | 27468174 |
| Belyavsky, V.S. | 01/26/11 | weekly call with nortel tax (1), reviewed claims, updated claims spreadsheet (2.4). | 3.40 | 1,343.00 | 27468204 |
| Sidhu, K. | 01/26/11 | Final preparations for sending of document production in response to defendant's document request in claims issues action.  Material mailed. | .30 | 118.50 | 27470784 |
| Sidhu, K. | 01/26/11 | Case administration/updating of relevant claims issues action trackers. | .60 | 237.00 | 27470788 |
| Sidhu, K. | 01/26/11 | Finalizing and arranging the sending of 26(a)(1) initial disclosures in claims issues action cases and securing certificates of service to be filed with notices of service with the bankruptcy court. | 2.00 | 790.00 | 27470793 |
| Sidhu, K. | 01/26/11 | Final edits to supplemental response to defendant's interrogatories in claims issues action. | .10 | 39.50 | 27470796 |
| Sidhu, K. | 01/26/11 | Email correspondence with counsel of claims issues defendant about informal discover materials to aid settlement discussions. | .10 | 39.50 | 27470806 |
| Sidhu, K. | 01/26/11 | Phone call with Chapter 7 trustee of a vendor which was a claims issues defendant (but filed for bankruptcy). Discussed possibility of having NNI's claims issues allowed. | .10 | 39.50 | 27470815 |
| Wu, A. | 01/26/11 | Communications with J. Drake and M. Kagan about meeting to discuss state claim (.2). Claims team meeting, partial (.3) and call with clients, partial (.2) | .70 | 276.50 | 27471027 |
| Bussigel, E.A. | 01/26/11 | Email MNAT, team re revised claim order (.3); email J. Waters (Iowa) re claim (.1) | .40 | 188.00 | 27471041 |
| Mossel, K. | 01/26/11 | Edit claims issues tracker charts (5); read and respond to multiple team emails regarding claims issues claims (2.5). | 7.50 | 2,550.00 | 27471477 |
| Randazzo, A. | 01/26/11 | Compile and summarize claim information for N. Forrest (.5); Revise claim objection exhibits (.6); Respond to settlement inquiry (.1); Coordinate access to claim files w/ Nortel (.1); Review claim history (.3) and correspond re resolution w/ J. Philbrick & Nortel (.3); Review claim settlement information and correspond w/ | 4.60 | 2,484.00 | 27474538 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | V. Belyavsky (.4); Review claim objection and respond to filing inquiries (.5); Discuss claim stipulation w/ S. Bianca (.1); Prepare claim summary and provide draft stipulation for senior review (.3); Discuss claim issues w/ B. Faubus (.6); Research and correspond w/ B. Gibbon re claims and schedule issues (.6); Respond to inquiries from Epiq re objection filing (.2). | | | |
| Bozzello, P. | 01/26/11 | Research information for R. Eckenrod. | .70 | 329.00 | 27474677 |
| Drake, J.A. | 01/26/11 | Revise notices (.20); file maintenance (.20); telephone conference with A. Cerceo regarding real estate stips (.20); e-mail with N. Forrest and J. Palmer regarding settlement (.20); review e-mail regarding real estate and claim liability stipulations (.30); review e-mail (.20). | 1.30 | 884.00 | 27475402 |
| Kim, J. | 01/26/11 | Work with MAO and fedex initial disclosures and production documents for particular defendants per K. Sidhu. | .80 | 176.00 | 27475884 |
| Kim, J. | 01/26/11 | Update weekly tracker and prepare per B. Gibbon. | .50 | 110.00 | 27475886 |
| Brown, J. | 01/26/11 | Sent dockets to attorneys. | 5.30 | 742.00 | 27479345 |
| Forrest, N. | 01/26/11 | Review and comments on releases and emails re same (.50); continued negotiations with claimant re resolving motion to enforce and emails re same (1.0); work on proposed stipulation, and various emails re same (2.50). Various emails re Cox status and review of patent details by Crowell Moring (.50). | 4.50 | 3,622.50 | 27479399 |
| Forrest, N. | 01/26/11 | Cont work on mutual release forms (.50); emails Huron re status of current summary of cases to provide to client and to Capstone (.40); various emails re procedural issues raised by B Gibbon, K Roberts (.50); various emails re sending out litigation responses (.50). | 1.90 | 1,529.50 | 27479434 |
| Shnitser, N. | 01/26/11 | Meeting with V. Belyavsky and A. Wu re. claims liabilities (.3); call with client re. same (.4); call with M. Kagan re. outstanding claims and resolution plans (.1). | .80 | 376.00 | 27479500 |
| Whatley, C. | 01/26/11 | Docketed papers received. | 1.00 | 140.00 | 27481889 |
| Faubus, B.G. | 01/26/11 | Meet w/ A. Randazzo re certain new claims (.6); email to J. Kim, J. Doggett, L. Lipner, and A. Randazzo re: new claims (.5); completed final draft of language for court doc and sent to R. Baik w/ explanation of changes (1.0). | 2.10 | 829.50 | 27486438 |
| Fischer, C.M. | 01/26/11 | Meeting with K. Currie regarding trade claim plan | .40 | 158.00 | 27487012 |
| Bianca, S.F. | 01/26/11 | Review and provide comments to claims stipulation (.4); review materials re same (.2); confer with A. Randazzo re same (.2); correspondence with claimant's counsel (.1); preparation re 1/27/11 hearing (1.1); correspondence with local counsel re same (.3); communications with A. Carew-Watts re claims issues (.3); revise summary chart re claims issues (.4); correspondence re claims objection issues (.6); review claims and materials re same (.9). | 4.50 | 3,060.00 | 27487117 |
| Renda, E. | 01/26/11 | Circulated revised dockets. | .50 | 70.00 | 27487840 |

149

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 01/26/11 | Circulated monitored docket online. | 1.00 | 140.00 | 27495577 |
| Lacks, J. | 01/26/11 | Emails w/team, counterparties re: claims issues actions. | .50 | 270.00 | 27497602 |
| Gibbon, B.H. | 01/26/11 | Em to claims issues vendor re extension & call to B. Fallon re same. | .20 | 132.00 | 27502088 |
| Philbrick, J.E. | 01/26/11 | resolving issue on claimant for omnibus objection (.8); communications with D. Buell and follow-up on timing question with A. Gazze, A. Randazzo, R. Baik (.5); updating tracker and answering questions on A. Randazzo's request for C. Fischer (.3) | 1.60 | 632.00 | 27503095 |
| Buell, D. M. | 01/26/11 | Work on creditor stay stipulation (0.5); t/c w/ Neil Forrest regarding same (0.1). | .60 | 624.00 | 27503647 |
| Buell, D. M. | 01/26/11 | Prep for meeting (.1); meet w/ David Herrington and Antonia Carew-Watts regarding creditor claims dispute (AN) (0.5). | .60 | 624.00 | 27503793 |
| Buell, D. M. | 01/26/11 | Prepare for court hearing on 1/27. | .50 | 520.00 | 27503835 |
| Krutonogaya, A. | 01/26/11 | Review revised stipulation. | .30 | 141.00 | 27505742 |
| Gibbon, B.H. | 01/26/11 | Rev of claims issues materials deadlines for all cases. | .50 | 330.00 | 27505914 |
| Gibbon, B.H. | 01/26/11 | Prep for call w/ claims issues vendor. | .40 | 264.00 | 27505923 |
| Gibbon, B.H. | 01/26/11 | Call w/ claims issues vendor. | .30 | 198.00 | 27505932 |
| Gibbon, B.H. | 01/26/11 | Em summarizing call w/ claims issues vendor. | .20 | 132.00 | 27505939 |
| Gibbon, B.H. | 01/26/11 | Work on ems re claims issues vendors. | .60 | 396.00 | 27505945 |
| Gibbon, B.H. | 01/26/11 | Work on proposal re claims issues vendor. | .70 | 462.00 | 27505950 |
| Gibbon, B.H. | 01/26/11 | Em to J. Galvin re all claims issues vendors. | .60 | 396.00 | 27505957 |
| Roberts, K. | 01/26/11 | Call with J. Sherrett re: cases. | .40 | 272.00 | 27509222 |
| Roberts, K. | 01/26/11 | E-mail with J. Galvin re: settlement offer. | .10 | 68.00 | 27509227 |
| Roberts, K. | 01/26/11 | E-mail J. Sherrett re: settlement stip. | .10 | 68.00 | 27509233 |
| Roberts, K. | 01/26/11 | E-mail K. Sidhu re: next steps. | .10 | 68.00 | 27509236 |
| Roberts, K. | 01/26/11 | Review confi stip revisions. | 1.00 | 680.00 | 27509238 |
| Abularach, N. | 01/26/11 | Revise disclosures | .50 | 330.00 | 27536256 |
| Abularach, N. | 01/26/11 | Prepare weekly tracker updates | .90 | 594.00 | 27536263 |
| Kim, J. | 01/26/11 | T/C w/ A. Carew-Watts re: letter (.3). | .30 | 204.00 | 27537304 |
| Kallstrom-Schre | 01/27/11 | Attn to ems re: hearing | .10 | 39.50 | 27475735 |
| Palmer, J.M. | 01/27/11 | email, call with J Drake, N Forrest, R Baik re notice of claim settlement issues (1.1); call, email with C Goodman re claims liabilities relating to claim settlement (.5) | 1.60 | 1,008.00 | 27475792 |
| Sherrett, J.D.H | 01/27/11 | Call w/ claims issues defendant re settlement issues (0.1); call w/ C. Brown (Huron) re various litigation | 1.00 | 395.00 | 27475828 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues and analyses (0.4); update letter to opposing counsel per K. Roberts (0.1); call w/ D. Culver (MNAT) re scheduling issue (0.2); email to K. Roberts re same (0.2). | | | |
| Kim, J. | 01/27/11 | Recategorize litigator's notebook. | 5.90 | 1,298.00 | 27475899 |
| Sidhu, K. | 01/27/11 | Case admin: updating claims issues action trackers and responding to e-mails about status of cases. | .50 | 197.50 | 27477727 |
| Bozzello, P. | 01/27/11 | Correspondence with Huron regarding intercompany payable. | .30 | 141.00 | 27479061 |
| Faubus, B.G. | 01/27/11 | Email w/ A. Randazzo, J. Kim, J. Doggett, and L. Lipner re: certain claimant. | .20 | 79.00 | 27486573 |
| Randazzo, A. | 01/27/11 | Revise and prepare claim objection exhibits (2.7); Discuss claim objection filing w/ Epiq (.1); Respond to inquiries re claim status (.2); Update claims status tracking chart (.4); Update team re claim status (.2); Followup re settlement issues w/ claimants (.3); Review memo re inventory claim issues (.2); Conf call w/ Monitor & S. Bianca re claim issues (.7); Follow up with Nortel re outstanding claim diligence issues (.3); Discuss inventory claim settlement issues w/ J. Philbrick & S. Bianca (1.1); Discuss claim issues w/ J. Galvin & B. Gibbon (.4). | 6.60 | 3,564.00 | 27488269 |
| Loatman, J.R. | 01/27/11 | Conference with P. Bozzello regarding intercompany claims. | .10 | 68.00 | 27493918 |
| Forrest, N. | 01/27/11 | Work on Stipulation and release language (2.0); work on finalizing stipulation (1.0); t/c and emails J. Palmer re notice to be provided re settlement (.70); review email re patent issues re particular claim (.50) | 4.20 | 3,381.00 | 27495198 |
| Forrest, N. | 01/27/11 | Read various emails re business review issue (.80); review and revise Huron summary of actions and claims issues letters and status and emails Huron re same (1.0); | 1.80 | 1,449.00 | 27495210 |
| Mossel, K. | 01/27/11 | Edit claims issues tracker charts (2); read and respond to multiple team emails regarding claims issues claims (.5); prepared agenda for claims issues team meeting (2). | 4.50 | 1,530.00 | 27495735 |
| Baik, R. | 01/27/11 | Review draft court documents; telephone conference with A. Cordo (at MNAT) regarding potential procedural issues; report the same to team. | 2.70 | 1,606.50 | 27495790 |
| Lacks, J. | 01/27/11 | Emails w/team, counterparties re: claims issues actions. | .30 | 162.00 | 27497677 |
| Renda, E. | 01/27/11 | Circulated updated dockets to attorneys. | .30 | 42.00 | 27499259 |
| Sugerman, D. L. | 01/27/11 | Emails Philbrick re claimant issues in upcoming objections. | .60 | 624.00 | 27499925 |
| Bagarella, L. | 01/27/11 | Research regarding employee issues (2.00); drafting summary of research regarding employee issues (.50). | 2.50 | 1,175.00 | 27502164 |
| Philbrick, J.E. | 01/27/11 | responding to emails from D. Buell regarding omnibus objection (.3); responding to emails from A. Randazzo regarding omnibus objection (.6); responding to emails from R. Baik regarding omnibus objection (.2); meeting | 2.20 | 869.00 | 27503202 |

151

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with S. Bianca and A. Randazzo (1.1) | | | |
| Buell, D. M. | 01/27/11 | Work on claims issues defendant settlement issue (0.7); e-mails w/ Brendan Gibbon and Lisa Schweitzer regarding same (0.3). | 1.00 | 1,040.00 | 27503968 |
| Buell, D. M. | 01/27/11 | Work on draft release. | .50 | 520.00 | 27504003 |
| Buell, D. M. | 01/27/11 | Work on 18th Omnibus objection (2.1); call w/B. Gibbon (.4). | 2.50 | 2,600.00 | 27504503 |
| Buell, D. M. | 01/27/11 | Claimant notices of withdrawal. | .30 | 312.00 | 27504520 |
| Lipner, L. | 01/27/11 | Email exchange re claims issue w/J. Kim and L. Laporte and reviewed sale agreement re same (1.2). | 1.20 | 648.00 | 27505677 |
| Gibbon, B.H. | 01/27/11 | Res into issue for claims issues vendors. | 1.00 | 660.00 | 27505996 |
| Gibbon, B.H. | 01/27/11 | Call w/ D. Powers re claims issues vendor. | .40 | 264.00 | 27506029 |
| Gibbon, B.H. | 01/27/11 | Em to team re same. | .30 | 198.00 | 27506037 |
| Gibbon, B.H. | 01/27/11 | Call w/ D. Buell re same. | .10 | 66.00 | 27506048 |
| Gibbon, B.H. | 01/27/11 | Call w/ D. McBride re same. | .50 | 330.00 | 27506054 |
| Gibbon, B.H. | 01/27/11 | Call w/ K. Hansen re same. | .30 | 198.00 | 27506059 |
| Gibbon, B.H. | 01/27/11 | Call w/ D. McKenna re same. | .30 | 198.00 | 27506067 |
| Gibbon, B.H. | 01/27/11 | Call w/ J. Croft re same. | .30 | 198.00 | 27506079 |
| Gibbon, B.H. | 01/27/11 | Call w/ Greg Rougeau re claims issues vendor. | .30 | 198.00 | 27506113 |
| Gibbon, B.H. | 01/27/11 | Em to team w/ update on calls. | .70 | 462.00 | 27506121 |
| Gibbon, B.H. | 01/27/11 | Call w/ D. McKenna re same. | .30 | 198.00 | 27506125 |
| Gibbon, B.H. | 01/27/11 | Ems re sending file to supplier. | .30 | 198.00 | 27506269 |
| Gibbon, B.H. | 01/27/11 | Follow up calls w/ D. McKenna. | .40 | 264.00 | 27506281 |
| Gibbon, B.H. | 01/27/11 | Calls w/ D. Buell re claims issues vendor. | .40 | 264.00 | 27506306 |
| Gibbon, B.H. | 01/27/11 | Ems to D. Buell re same. | .20 | 132.00 | 27506312 |
| Gibbon, B.H. | 01/27/11 | Call w/ R. Izzard. | .30 | 198.00 | 27506324 |
| Gibbon, B.H. | 01/27/11 | Ems to L. Schweitzer & J. Bromley. | .30 | 198.00 | 27506342 |
| Gibbon, B.H. | 01/27/11 | Meeting w/ J. Galvin & A. Randazzo re claims issues vendor. | .40 | 264.00 | 27506363 |
| Gibbon, B.H. | 01/27/11 | Communications w/ J. Galvin re claims issues vendors. | .20 | 132.00 | 27506372 |
| Roberts, K. | 01/27/11 | Review draft letter and e-mail comments. | .20 | 136.00 | 27509243 |
| Roberts, K. | 01/27/11 | Review draft confi stip and e-mail comments. | .30 | 204.00 | 27509248 |
| Roberts, K. | 01/27/11 | Call B. Gibbon re: scheduling order. | .10 | 68.00 | 27509250 |
| Galvin, J.R. | 01/27/11 | Preparation for meeting re litigation issue (.2); meeting w B. Gibbon and A. Randazzo re litigation issue (.2, | .40 | 158.00 | 27510499 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | partial participant). | | | |
| Bianca, S.F. | 01/27/11 | Confer with R. Baik re claims objections (.2); research re same (.3); review and provide comments to memorandum re trade claims issues (.6); office conference with A. Randazzo and J. Philbrick re trade claims issues (1.01); review materials re same (.9); conference call with Monitor re cross-border claims (.5); review materials re same (.4); confer with A. Randazzo re same (.2); correspondence re various claims issues (.7); telephone conferences with A. Carew-Watts re same (.2); review revised omnibus objection exhibits (.3); review materials re claims and claims issues action settlement negotiations (.4); correspondence with claimant counsel (.3); revise scheduling order re claim dispute (.3); correspondence re same (.1). | 6.50 | 4,420.00 | 27523489 |
| Kim, J. | 01/27/11 | E-mail to S. Bianca re: scheduling claims objection (.1), review correspondence re: claimant (.3), e-mail to B. Faubus re: claim (.3). | .70 | 476.00 | 27537322 |
| Drake, J.A. | 01/27/11 | Review release language (.10); review proofs of claim (.10); review pleading and email regarding same (.60); email regarding stipulation (.20). | 1.00 | 680.00 | 27628150 |
| Palmer, J.M. | 01/28/11 | email with R Baik, J Drake re bondholder notice (.2); call with bondholder counsel re notice of settlement and related research/email (.3); email with J Penn re issues re settlement (.1); email with M Fleming re motion for payment of admin claim (.1) | .70 | 441.00 | 27477888 |
| Belyavsky, V.S. | 01/28/11 | reviewed claims | .40 | 158.00 | 27488253 |
| Randazzo, A. | 01/28/11 | Revise and prepare claim objection exhibits (2.0); Follow up w/ Nortel re claim diligence issues (.2); Discuss claim objection w/ D. Buell, S. Bianca, R. Baik, J. Philbrick (.6); Team meeting re claims issues (1.1); Discuss claim objections w/ Nortel (.2); Revise and compile data for claim settlement memo (.5); Discuss claim issues w/ S. Bianca (.4); Follow up w/ team members re claim data (.2); Provide updated claim diligence info to team (.2); Substantive claims review & revised claim reconciliations (1.5). | 6.90 | 3,726.00 | 27488285 |
| Kallstrom-Schre | 01/28/11 | Research re: claims issue | 1.40 | 553.00 | 27488646 |
| Kallstrom-Schre | 01/28/11 | Attn to ems re: scheduling order | .10 | 39.50 | 27488649 |
| Sherrett, J.D.H | 01/28/11 | Attn to emails (0.2); emails w/ K. Roberts re confi agreement (0.1); email to D. Buell re same (0.5); prep for team mtg (0.5); team mtg re claims issues (1.1); follow up mtg w/ K. Roberts re various litigation issues (0.7); working on settlement stip and email to K. Roberts re same (0.7); call w/ N. Forrest re same (0.2); call w/ K Roberts re settlement stip (0.2); email to D. Buell re same (0.4); working on various stips and related litigation issues (2.0). | 6.60 | 2,607.00 | 27488844 |
| Sidhu, K. | 01/28/11 | Legal research on claims | 1.30 | 513.50 | 27493677 |
| Sidhu, K. | 01/28/11 | Weekly team meeting re: claims issues actions (I left the meeting early) | .50 | 197.50 | 27493686 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 01/28/11 | Meeting with senior associate to discuss settlement for certain claims issues actions. | .20 | 79.00 | 27493703 |
| Sidhu, K. | 01/28/11 | Handling filing of certificates of service for disclosures which were sent to claims issues adversaries two days prior. | .20 | 79.00 | 27493712 |
| Sidhu, K. | 01/28/11 | Phone call with counsel for claims issues defendant who has remained delinquent up until now. Discussed quick settlement of the action. | .50 | 197.50 | 27493721 |
| Sidhu, K. | 01/28/11 | Analyzing defenses and possible settlement strategy for claims issues action defendant. | .40 | 158.00 | 27493733 |
| Sidhu, K. | 01/28/11 | Reviewing analysis of invoices provided to us by our outside counsultant. | .10 | 39.50 | 27493742 |
| Sidhu, K. | 01/28/11 | Handling responses to claims issues action letters. | .30 | 118.50 | 27493760 |
| Sidhu, K. | 01/28/11 | E-mail reminders to opposing counsel for certain claims issues action defendants to remind them to get materials to us so we can move settlement discussions along. | .30 | 118.50 | 27493776 |
| Sidhu, K. | 01/28/11 | Case admin: updating of various case trackers. | .30 | 118.50 | 27493785 |
| Sidhu, K. | 01/28/11 | Meeting with B. Gibbon to discuss memo to be written on claims. | .40 | 158.00 | 27493794 |
| Loatman, J.R. | 01/28/11 | Conference with M. Kim regarding disclosure statement. | .20 | 136.00 | 27493930 |
| Lau, P.A | 01/28/11 | Corresponded with A. Randazzo and T. Phillips re inventory/invoice portions of claim (1.2); updated tracker re outstanding Nortel diligence (0.3); spoke with T. Phillips re claimant and made scan re same for T. Phillips and B. Gibbon (0.5). | 2.00 | 790.00 | 27495215 |
| Mossel, K. | 01/28/11 | Edit claims issues tracker charts (1.9); read and respond to multiple team emails regarding claims issues (1); attend claims issues team meeting (1.1). | 4.00 | 1,360.00 | 27495768 |
| Forrest, N. | 01/28/11 | T/c counsel re status of settlement stipulation and review and revise latest draft (1.0); read various emails re comments from counsel and issues raised by comments (.70); emails MNAT re draft stipulation, and counsel certification and email exchanges counsel re same (2.0). | 3.70 | 2,978.50 | 27495865 |
| Cheung, S. | 01/28/11 | Circulated monitored docket online. | 1.50 | 210.00 | 27495881 |
| Forrest, N. | 01/28/11 | Team meeting (1.10); communications w/ B Gibbon re scope of new value defense raised by some defendants (1.30); review and revise settlement counteroffer letter for J Lacks in Gilmore case (.70); read memo from J Sherrett re particular defense and emails re same (.50); cont. work on mutual release model (.40); various issues re various cases (.60). | 4.60 | 3,703.00 | 27495938 |
| Baik, R. | 01/28/11 | Review draft court document (.2) and discuss comments with J. Philbrick (0.5); office conference with D. Buell, S. Bianca, A. Randazzo and J. Philbrick regarding the draft court document (0.6); telephone conference with RE Team regarding same (0.5). | 1.80 | 1,071.00 | 27497028 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lacks, J. | 01/28/11 | Emails w/team, counterparties re: claims issues (0.5); call w/counterparty re: settlement (0.1); prep for and attend weekly team meeting (1.2); revised tolling stipulation and emails w/counterparty, MNAT re: same (0.4); revised settlement letter and sent (0.3); reviewed claims issues and various emails re: same (1.5). | 4.00 | 2,160.00 | 27497720 |
| Whatley, C. | 01/28/11 | Docketed papers received. | 1.50 | 210.00 | 27499599 |
| Gazzola, C. | 01/28/11 | Docketing. | .50 | 70.00 | 27499783 |
| Wu, A. | 01/28/11 | Rescheduling time for meeting. | .10 | 39.50 | 27500212 |
| Sugerman, D. L. | 01/28/11 | Confer A. Podolsky re claims processing issues (.3); follow-up work (.1). | .40 | 416.00 | 27500233 |
| Vanella, N. | 01/28/11 | Circulated revised court docket to attorneys. | .20 | 28.00 | 27502882 |
| Shnitser, N. | 01/28/11 | Review questions from B. Short re. outstanding liens (.2); emailed V. Belyavsky to obtain lien documentation (.1). | .30 | 141.00 | 27502917 |
| Philbrick, J.E. | 01/28/11 | emails with D. Sugerman regarding conflicts (.1); phone call with R. Baik regarding Omni changes (.5); editing inventory allocation memo (1.8); meeting with D. Buell, A. Randazzo, R. Baik, S. Bianca (.6); follow-up changes to inventory allocation memo, including calls to J. Croft and R. Bariahtaris and emails to A. Randazzo, R. Baik, and S. Bianca (2.1); email discussion regarding email to J. Ray with A. Randazzo, R. Baik, S. Bianca (.4); updates to Omni 18 (.2) | 5.70 | 2,251.50 | 27503338 |
| Buell, D. M. | 01/28/11 | Claims issues team meeting. | 1.10 | 1,144.00 | 27504553 |
| Buell, D. M. | 01/28/11 | Meet w/ team regarding 18th Omnibus objection (0.6); revise same (0.8). | 1.40 | 1,456.00 | 27504684 |
| Buell, D. M. | 01/28/11 | Revise beeline confidentiality stipulation. | .20 | 208.00 | 27504694 |
| Buell, D. M. | 01/28/11 | Review draft mutual releases. | .40 | 416.00 | 27504702 |
| Buell, D. M. | 01/28/11 | Work on cross-border claims analysis. | 2.60 | 2,704.00 | 27504717 |
| Buell, D. M. | 01/28/11 | Revise revised claimant stipulation. | .10 | 104.00 | 27504748 |
| Buell, D. M. | 01/28/11 | Work on claims issues settlement analysis. | .70 | 728.00 | 27504757 |
| Buell, D. M. | 01/28/11 | Review extension stipulation. | .10 | 104.00 | 27504785 |
| Buell, D. M. | 01/28/11 | Work on conduit defense memo. | 1.40 | 1,456.00 | 27504839 |
| Lipner, L. | 01/28/11 | T/c w/N. Abularach re claims issues (.1); Email to N. Abularach re same (.1). | .20 | 108.00 | 27505740 |
| Gibbon, B.H. | 01/28/11 | Res into claims issues issue. | 1.20 | 792.00 | 27506388 |
| Gibbon, B.H. | 01/28/11 | Em to N. Forrest & K. Sidhu re same. | .70 | 462.00 | 27506397 |
| Gibbon, B.H. | 01/28/11 | Ems w/ N. Forrest & K. Sidhu re same. | .30 | 198.00 | 27506412 |
| Gibbon, B.H. | 01/28/11 | Prep for team meeting. | .30 | 198.00 | 27506437 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 01/28/11 | Team meeting. | 1.10 | 726.00 | 27506776 |
| Gibbon, B.H. | 01/28/11 | Ems re service of claims issues. | .10 | 66.00 | 27506846 |
| Gibbon, B.H. | 01/28/11 | Rev of claims issues vendor materials. | 1.00 | 660.00 | 27506863 |
| Gibbon, B.H. | 01/28/11 | Call w/ T. Philips re same. | .20 | 132.00 | 27506872 |
| Gibbon, B.H. | 01/28/11 | Prep of email re same. | .50 | 330.00 | 27506877 |
| Gibbon, B.H. | 01/28/11 | Meeting w/ K. Sidhu re claims issues. | .40 | 264.00 | 27506883 |
| Kim, J. | 01/28/11 | Team meeting. | 1.10 | 242.00 | 27509867 |
| Kim, J. | 01/28/11 | Add pleadings to litigator's notebook - pull past pleadings from PACER for each defendant. | 4.80 | 1,056.00 | 27509903 |
| Galvin, J.R. | 01/28/11 | Call w opposing counsel re litigation issue. | .60 | 237.00 | 27510464 |
| Galvin, J.R. | 01/28/11 | Team meeting re litigation isues (partial attendance) | .90 | 355.50 | 27510466 |
| Galvin, J.R. | 01/28/11 | Draft litigation docments (.6); communications w B. Gibbon re same (.2); communications w J. Sherrett and K. Roberts re same (.2); emails to D. Buell re same (.3). | 1.30 | 513.50 | 27510481 |
| Galvin, J.R. | 01/28/11 | Emails to opposing counsel re scheduling (.3). | .30 | 118.50 | 27510483 |
| Galvin, J.R. | 01/28/11 | Communications w K. Roberts re litgation issue (.4); email to opposing counsel re litigation issue (.2). | .60 | 237.00 | 27510484 |
| Galvin, J.R. | 01/28/11 | Call w opposing counsel re litigation issue (.2); communications w B. Gibbon re same (.1); email to opposing counsel re same (.1). | .40 | 158.00 | 27510486 |
| Podolsky, A.G. | 01/28/11 | Conference with D. Sugerman re: claims items to be progressed. | .30 | 312.00 | 27518517 |
| Roberts, K. | 01/28/11 | Team meeting. | 1.10 | 748.00 | 27523086 |
| Roberts, K. | 01/28/11 | Meeting preparation. | .30 | 204.00 | 27523100 |
| Roberts, K. | 01/28/11 | Meeting with J. Sherrett re: case status. | .70 | 476.00 | 27523117 |
| Roberts, K. | 01/28/11 | Call with J. Sherrett re: settlement stipulation. | .20 | 136.00 | 27523156 |
| Roberts, K. | 01/28/11 | Review conformed settlement stipulation. | .10 | 68.00 | 27523168 |
| Roberts, K. | 01/28/11 | Meeting with K. Sidhu re: cases. | .20 | 136.00 | 27523180 |
| Roberts, K. | 01/28/11 | Review K. Sidhu e-mail re: claims issue analysis. | .10 | 68.00 | 27523196 |
| Roberts, K. | 01/28/11 | Review defendant claims issue analysis. | .10 | 68.00 | 27523224 |
| Roberts, K. | 01/28/11 | Review K. Sidhu e-mail re: amended answer. | .10 | 68.00 | 27523241 |
| Roberts, K. | 01/28/11 | Speak with J. Kim re: Millbank contacts. | .10 | 68.00 | 27523255 |
| Roberts, K. | 01/28/11 | Schedule call with claims issue defendant. | .10 | 68.00 | 27523262 |
| Roberts, K. | 01/28/11 | Call with claims issue defendant. | .50 | 340.00 | 27523266 |
| Roberts, K. | 01/28/11 | Review team memo re: claims issue analyses. | .20 | 136.00 | 27523284 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 01/28/11 | Team e-mails re: claims issue analysis. | .20 | 136.00 | 27523310 |
| Roberts, K. | 01/28/11 | Instruct J. Sherrett on extension request. | .10 | 68.00 | 27523330 |
| Roberts, K. | 01/28/11 | Prepare action items list. | .20 | 136.00 | 27523356 |
| Roberts, K. | 01/28/11 | Call with J. Sherrett re: next steps. | .30 | 204.00 | 27523368 |
| Roberts, K. | 01/28/11 | Review case law on claims issue defense. | .20 | 136.00 | 27523381 |
| Roberts, K. | 01/28/11 | Communications with J. Galvin re: next steps. | .30 | 204.00 | 27523392 |
| Roberts, K. | 01/28/11 | Review and revise draft e-mail to client. | .10 | 68.00 | 27523404 |
| Roberts, K. | 01/28/11 | Review and revise draft claims issue correspondence. | .10 | 68.00 | 27523415 |
| Roberts, K. | 01/28/11 | Review and revise draft e-mail and stip for defense counsel. | .30 | 204.00 | 27523424 |
| Roberts, K. | 01/28/11 | Case organization and filing. | .30 | 204.00 | 27523437 |
| Roberts, K. | 01/28/11 | Call with J. Galvin and J. Sherrett re: stips. | .10 | 68.00 | 27523445 |
| Roberts, K. | 01/28/11 | Review correspondence from claims issues defendant. | .10 | 68.00 | 27523467 |
| Roberts, K. | 01/28/11 | Review defendant's disclosure. | .10 | 68.00 | 27523486 |
| Roberts, K. | 01/28/11 | Review filed answers. | .20 | 136.00 | 27523498 |
| Roberts, K. | 01/28/11 | Communications with J. Sherrett re: extension of time stip. | .30 | 204.00 | 27523515 |
| Roberts, K. | 01/28/11 | Schedule team meeting. | .20 | 136.00 | 27523615 |
| Roberts, K. | 01/28/11 | Review revised draft. | 1.00 | 680.00 | 27523624 |
| Bianca, S.F. | 01/28/11 | Office conference with D. Buell, R. Baik, A. Randazzo and J. Philbrick re omnibus claims objections (.6); follow-up re same (.4); review materials re same (.4); office conference with A. Randazzo re cross-border claims (.4); review materials re same (.8); correspondence with claimant counsel (.3); correspondence with Monitor and Ogilvy re claims liabilities (.2); correspondence re claims liabilities issues (.4); review revised memorandum re trade claim issues (.6); review materials re same (.7); correspondence re same (.3); hearing preparation (.9); correspondence with local counsel re same (.2); review revised claims objection exhibits (.3); correspondence with A, Randazzo, R. Baik and J. Philbrick re omnibus claims objections (.8). | 7.30 | 4,964.00 | 27525689 |
| Abularach, N. | 01/28/11 | t/c/w Mike Scanella re vendor response analysis (.10); follow-up review re transactions with non-NNI entities and email to team re same (.60) | .70 | 462.00 | 27536846 |
| Abularach, N. | 01/28/11 | Review disclosures; prepare supplementary interrogatory responses | 1.50 | 990.00 | 27536850 |
| Abularach, N. | 01/28/11 | Prepare for team mtg by preparing updates on settlement progress | .60 | 396.00 | 27536854 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 01/28/11 | t/c opposing counsel | .10 | 66.00 | 27536856 |
| Abularach, N. | 01/28/11 | Follow-up research re purchase licenser transfer in connection with action | .70 | 462.00 | 27536858 |
| Abularach, N. | 01/28/11 | Team mtg re claims issues (1.1); follow up with N. Forrest re: claimant (.10) | 1.20 | 792.00 | 27536863 |
| Kim, J. | 01/28/11 | Mtg w K. Roberts re contacts (.1). | .10 | 68.00 | 27537331 |
| Sherrett, J.D.H | 01/29/11 | Preparing stips for extensions and emails to counsel to the Committee and Bondholders re confi agreement. | 2.00 | 790.00 | 27488873 |
| Drake, J.A. | 01/29/11 | Email with R. Boris regarding stipulations (.10); file maintenance (.10). | .20 | 136.00 | 27501103 |
| Roberts, K. | 01/29/11 | Review and revise extension stips. | 1.10 | 748.00 | 27524785 |
| Roberts, K. | 01/29/11 | Review J. Galvin draft client e-mail. | .10 | 68.00 | 27524800 |
| Roberts, K. | 01/29/11 | Review D. Buell comments on drafts. | .10 | 68.00 | 27524818 |
| Sherrett, J.D.H | 01/30/11 | Review K. Roberts' comments re stip to extend and email re same. | .10 | 39.50 | 27489371 |
| Galvin, J.R. | 01/30/11 | Email to K. Roberts re litigation issue (.4); review comment from K. Roberts (.1); update document re same (.2). | .70 | 276.50 | 27489559 |
| Forrest, N. | 01/30/11 | Various emails re settlement documents (.50); revised latest draft of settlement stipulation (1.50). | 2.00 | 1,610.00 | 27497350 |
| Gibbon, B.H. | 01/30/11 | Ems w/ Debbie w/ Stip extension. | .30 | 198.00 | 27507764 |
| Gibbon, B.H. | 01/30/11 | Em to Debbie re stip extension. | .50 | 330.00 | 27507784 |
| Gibbon, B.H. | 01/30/11 | Em to B. Fallon re claims issues vendor. | .20 | 132.00 | 27507821 |
| Lipner, L. | 01/30/11 | Email re claims to B. Faubus (.1). | .10 | 54.00 | 27516824 |
| Cheung, S. | 01/31/11 | Circulated monitored docket online. | .50 | 70.00 | 27506051 |
| Whatley, C. | 01/31/11 | Docketed papers received. | .50 | 70.00 | 27506929 |
| Kallstrom-Schre | 01/31/11 | Drafted summary re: claims issue research | 5.70 | 2,251.50 | 27509302 |
| Kallstrom-Schre | 01/31/11 | F/u w/ Epic re: claim withdrawal | .10 | 39.50 | 27509306 |
| Lo, S. | 01/31/11 | Tc A. Watts re: claim (.1), claim review (.3), comm B. Hunt re: claims issue (.1) | .50 | 235.00 | 27509419 |
| Sherrett, J.D.H | 01/31/11 | Attn to emails (0.2); set up call w/ opposing counsel (0.1); review and revise stip to extend defendant per K. Roberts and email re same (0.2); review and update claims issues tracker (0.3); emails to committee and bondholders re confi agreement (0.1); review invoice and payment detail for defendant and email to J. Kim re same (0.2); email to opposing counsel re foreign service (0.1); email to opposing cousnel re confi agreement and setting up a call (0.2); contacting entity search firm for defendant in default (0.1); email to D. Buell re stips to extend (0.3); call w/ entity search firm re defendant in default and email re same (0.2); call w/ K. Roberts re | 4.90 | 1,935.50 | 27509714 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various litigation issues (0.1); updating tracker and various associated litigation tasks (0.7); call w/ opposing counsel re service issue (0.2); call log re same (0.1); working on defaults (0.2); review email from defendant re stip and ordinary course case law (0.1); email to D. Culver (MNAT) re same (0.1); review analysis provided by defendant and email to C. Brown (Huron) re same (0.1); review defendant's answer to amended complaint (0.1); call w/ opposing counsel re scheduling issues and setting up a settlement call (0.2); call log re same (0.1); call w/ K. Roberts re various litigation issues (0.1); mtg w/ K. Roberts re various litigation issues (0.8). | | | |
| Palmer, J.M. | 01/31/11 | email with R Hillis Jenkins re administrator indemnification issue (.1); correspondence with J Penn re A Kohn comments on plan termination issue (.1) | .20 | 126.00 | 27509823 |
| Belyavsky, V.S. | 01/31/11 | reviewed claims, | .50 | 197.50 | 27509930 |
| Galvin, J.R. | 01/31/11 | Review documents re litigation issue (.3); draft email to client re litigation issue (.5); edit draft email to client re litigation issue (.7); following up emails re same (.3); call w Huron re litigation issue (.2); review litigation issue (.4); email to B. Gibbon re same (.2). | 2.60 | 1,027.00 | 27510004 |
| Galvin, J.R. | 01/31/11 | Research re litigation issue (2.5). | 2.50 | 987.50 | 27510438 |
| Galvin, J.R. | 01/31/11 | Email to D. Buell re litigation issue (.2); Communications w D. Buell and K. Roberts re same (.3); email to R. Boris (Nortel) re same (.1). | .60 | 237.00 | 27510453 |
| Galvin, J.R. | 01/31/11 | Email to oppsong counsel re litigation document (.1); draft litigation document (.2); email to B. Gibbon and D. Buell re same (.2). | .50 | 197.50 | 27510457 |
| Sidhu, K. | 01/31/11 | Handling opposing counsel's conflicts problem with respect to a claims issues action defendant. | .10 | 39.50 | 27515611 |
| Sidhu, K. | 01/31/11 | Finalizing and filing time extension and limitation of defenses stipulation for claims issues defendant that remains delinquent | .20 | 79.00 | 27515632 |
| Sidhu, K. | 01/31/11 | Drafting of email for client outlining settlement and rationale for a particular claims issues defendant. | .60 | 237.00 | 27515654 |
| Sidhu, K. | 01/31/11 | Review and analysis of payment and invoice data for certain claims issues action defendants to in order to craft settlement. | 1.40 | 553.00 | 27515679 |
| Sidhu, K. | 01/31/11 | Reviewed requests served upon us by claims issues action defendant. | .50 | 197.50 | 27515685 |
| Sidhu, K. | 01/31/11 | Handling responses claims issues action letters. | .20 | 79.00 | 27515702 |
| Sidhu, K. | 01/31/11 | Phone call with Huron to ask about methodology. | .30 | 118.50 | 27515736 |
| Gazzola, C. | 01/31/11 | Sent updates to attorneys. | 2.00 | 280.00 | 27515781 |
| Lipner, L. | 01/31/11 | Email exchange w/A. Randazzo re claim diligence (.1). | .10 | 54.00 | 27516856 |
| Lipner, L. | 01/31/11 | Email to A. Carew-Watts re claims issues action (.1). | .10 | 54.00 | 27516987 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 01/31/11 | Review California claims liabilities (1.0); telephone call with M. Kagan and A. Wu regarding same (.30); finalize notices (.30); email to A. Gazze for filing (.20); email with V. Belyavsky regarding same (.10); general email review (.20); email with A. Cerceo regarding real estate stipulations (.10); email regarding Donovan Clark searches (.10); review claims liabilities orders and email regarding same (.20); file maintenance (.10). | 2.60 | 1,768.00 | 27517990 |
| Buell, D. M. | 01/31/11 | Work on creditor discovery demand. | 2.30 | 2,392.00 | 27518456 |
| Lau, P.A | 01/31/11 | Discussed with R. Baik claimant's potential waiver of liabilities (1.1); replied to A. Randazzo em re same (0.1); reviewed Omni 18 to ensure accuracy of descriptions per A. Randazzo em (0.4). | 1.60 | 632.00 | 27521317 |
| Wu, A. | 01/31/11 | Call with J. Kallstrom-Schreckengost about state claim (.1). Preparation for meeting with J. Drake and M. Kagan about state claim (.3). Conference call with J. Drake and M. Kagan about state claim (.3). E-mail with J. Drake about state claim (.1). E-mails with M. Kagan about state claim (.3). Draft e-mail to custodian asking for facts about state claim (.5). Review of documents relating to state claim (.5). E-mail communication with V. Belyavsky about state claims (.2). | 2.30 | 908.50 | 27521617 |
| Mossel, K. | 01/31/11 | Edit claims issues tracker charts (1.5); read and respond to multiple team emails regarding claims issues (.50). | 2.00 | 680.00 | 27521909 |
| Shnitser, N. | 01/31/11 | Correspondence with V. Belyavsky, M. Kagan and S. Bianca re. payment of post petition claims liabilities and post petition claims (.2); call with M. Kagan re. First Day Order cap limits and tracking (.1). | .30 | 141.00 | 27524107 |
| Lacks, J. | 01/31/11 | Reviewed counterparty claims issues backup and emailed counsel re: same (0.4); emailed counterparty counsel re: status (0.1); emails re: claims issues dockets, tracker and reviewed claims issues answer (0.2); emails w/MFD re: claims issues question (0.2); emailed K. Roberts re: claims issues doc (0.1). | 1.00 | 540.00 | 27524739 |
| Roberts, K. | 01/31/11 | Meet with J. Sherrett re: cases. | .80 | 544.00 | 27525476 |
| Roberts, K. | 01/31/11 | Speak with J. Galvin re: client e-mails. | .10 | 68.00 | 27525488 |
| Roberts, K. | 01/31/11 | Revise client e-mail. | .20 | 136.00 | 27525500 |
| Roberts, K. | 01/31/11 | E-mail J. Sherrett re: cases. | .30 | 204.00 | 27525516 |
| Roberts, K. | 01/31/11 | Call with defense counsel re: time extension. | .10 | 68.00 | 27525531 |
| Roberts, K. | 01/31/11 | Speak with N. Abularach re: meeting. | .10 | 68.00 | 27525539 |
| Roberts, K. | 01/31/11 | Call with K. Sidhu re: meeting. | .10 | 68.00 | 27525554 |
| Forrest, N. | 01/31/11 | Work on stipulation and order. | .10 | 80.50 | 27525559 |
| Roberts, K. | 01/31/11 | Team e-mails re: case status/filings. | .30 | 204.00 | 27525568 |
| Roberts, K. | 01/31/11 | Docket monitor. | .10 | 68.00 | 27525584 |
| Forrest, N. | 01/31/11 | Email exchanges B Gibbon re assumption/assignment issue and other issue re defendant in particular case | 2.50 | 2,012.50 | 27525593 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0); email exchange J Drake re information re locating particular defendant (.30); review of various issues in various cases and responses re same (1.20). | | | |
| Roberts, K. | 01/31/11 | Review requests. | .50 | 340.00 | 27525612 |
| Bianca, S.F. | 01/31/11 | Correspondence re claims issues (.7); review materials re same (.8); research re claims issues (.9). | 2.40 | 1,632.00 | 27526327 |
| Bozzello, P. | 01/31/11 | Review of claims breakdown. | .50 | 235.00 | 27527698 |
| Philbrick, J.E. | 01/31/11 | e-mails with A. Cordo, A. Randazzo, and R. Lemisch regarding conflicts on Omni 18 (.4); e-mails with R. Baik regarding research (.1); e-mails with A. Randazzo, R. Bariahtaris regarding inventory claims (.4); reviewing new drafts of exhibits and checking claim diligence for objections on my claimants (.9); prep for meeting with R. Baik on setoff issue (.4); meeting with R. Baik on setoff issue (.6); drafting e-mails for distribution of Omni draft in consultation with R. Baik, S. Bianca, A. Randazzo (1.7); draft e-mail to Monitor regarding claim for A. Randazzo (.2); e-mail to R. Boris, C. Sheilds regarding claimant question (.2); e-mails with J. Hoover, R. Lemisch, and A. Randazzo regarding conflicts issue for Omni 18 (.4); updating inventory allocation memo with data from R. Bariahtaris and e-mail with R. Bariahtaris (2); updating trade claims tracker (.1); additional diligence on claims (.3). | 7.70 | 3,041.50 | 27527708 |
| Faubus, B.G. | 01/31/11 | Met w/ A. Randazzo re: resolution of certain claim (.5); email w/ S. Lo re: projects (.5); send email to Nortel re: certain claim (.2). | 1.20 | 474.00 | 27529295 |
| Randazzo, A. | 01/31/11 | Follow up re claim diligence issues (.2); Coordinate claim objection filing (.1); Prepare & distribute agenda for team meeting (.5); Compile data for claim settlement memo (.3); Review and follow up with Nortel re claim resolution questions (.4); Respond to claim objection inquiry from Epiq (.1); Discuss claim issues w/ J. Galvin (.1) and J. Philbrick (.1); Respond to claim inquiries (.2); Review and revise claim objection exhibits (.8); Review draft emails to constituent parties re claim filing (.2); Substantive claims review (1.1); Discuss claim resolution w/ B. Faubus (.5); Update claim status tracking chart (.2); Discuss claim issues w/ B. Gibbon (.1); Compile claim reconciliation documents and data (.3). | 5.20 | 2,808.00 | 27529911 |
| Gibbon, B.H. | 01/31/11 | Ems w/ D. Culver & B. Fallon re stip for claims issues vendor. | .50 | 330.00 | 27531564 |
| Gibbon, B.H. | 01/31/11 | Ems w/ J. Galvin re stip for claims issues vendor. | .30 | 198.00 | 27531585 |
| Gibbon, B.H. | 01/31/11 | Ems w/ J. Galvin re proposal for claims issues vendor. | .50 | 330.00 | 27531599 |
| Gibbon, B.H. | 01/31/11 | Em w/ K. Sidhu re claims issues vendor. | .20 | 132.00 | 27531618 |
| Gibbon, B.H. | 01/31/11 | Draft em to J Ray re claims issues vendor. | 1.00 | 660.00 | 27531633 |
| Gibbon, B.H. | 01/31/11 | Work on claims issues vendor analysis. | .50 | 330.00 | 27531728 |
| Gibbon, B.H. | 01/31/11 | Call w/ M. Edelman re claims issues vendor analysis & | .30 | 198.00 | 27531759 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONSNS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | em re same. | | | |
| Gibbon, B.H. | 01/31/11 | Rev of claims issues vendor analysis w/ response to M. Edelman call. | .40 | 264.00 | 27531778 |
| Gibbon, B.H. | 01/31/11 | Rev of vendor docs re assignment. | .60 | 396.00 | 27531841 |
| Gibbon, B.H. | 01/31/11 | Drafting of claims issues vendor. | .60 | 396.00 | 27531866 |
| Gibbon, B.H. | 01/31/11 | Drafting of claims issues vendor em. | .30 | 198.00 | 27531873 |
| Baik, R. | 01/31/11 | Review research regarding certain issues relating to claim resolution (1.7) and office conference with J. Philbrick regarding same and the next steps (.6); review research regarding certain issues relating to claim resolution (1.0) and office conference with A. Lau regarding same and the next steps (1.1); review draft court filings and revise the same (0.7); review draft e-mail to constituencies and provide comments (0.2). | 5.30 | 3,153.50 | 27536120 |
| Abularach, N. | 01/31/11 | Review claims issues correspondence | .30 | 198.00 | 27536869 |
| Abularach, N. | 01/31/11 | Draft answer | .70 | 462.00 | 27536874 |
| Abularach, N. | 01/31/11 | Email to D. Buell re case settlement and review of docs/corresp re same | 3.30 | 2,178.00 | 27536880 |
| Abularach, N. | 01/31/11 | Emails with LLS re foreign service of process | .10 | 66.00 | 27536887 |
| Abularach, N. | 01/31/11 | Draft litigation requests | 1.40 | 924.00 | 27536892 |
| | | **MATTER TOTALS:** | **2,051.00** | **1,086,611.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONSNS**

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Leitch, E.J. | 01/03/11 | E-mails and research re TSA end dates. | .80 | 376.00 | 26896578 |
| Seery, J. | 01/03/11 | Reviewed exhibit, discussed escrow agreement with escrow agent, discussed distribution agreement with JPMorgan, discussed local payments with L. Van Nuland, A. Cambouris and C. Davison, followed up with D. Malech and discussed amendment to ASA with P. Marquardt, revised status checklist, sent invitations and circulated updated checklist and blackline for weekly call, followed up on customer letter progress, discussed contract with Paul Weiss, followed up on HR questions. | 4.10 | 2,214.00 | 26913445 |
| Gauchier, N. | 01/03/11 | IP Addresses NDA negotiations; email traffic re same | 2.50 | 1,350.00 | 26918862 |
| McGill Jr., J. | 01/03/11 | Emails regarding IPA sale status (0.4); telephone conference with J. Lee (0.2); emails regarding NDA (0.2). | .80 | 644.00 | 26921472 |
| Skinner, H.A. | 01/03/11 | Call with opposing counsel regarding Canadian MOU discussions with f/u email to client (.30). Call with J. Seery regarding vacation question from opposing counsel (.20). | .50 | 270.00 | 26921548 |
| Wilhelm, T.E. | 01/03/11 | Complete initial review of transaction documents and background relating to the sale of IP. | 1.40 | 833.00 | 27356418 |
| Marquardt, P.D. | 01/03/11 | Emails IP team regarding royalty issues for potential asset sale. | .60 | 606.00 | 27357090 |
| Marquardt, P.D. | 01/03/11 | Draft proposal to purchaser. | .60 | 606.00 | 27357100 |
| Marquardt, P.D. | 01/03/11 | Emails Seery regarding closing issues, including ASA amendment. | .30 | 303.00 | 27357117 |
| Van Nuland, L.R | 01/03/11 | Reading emails. | .50 | 197.50 | 27361375 |
| Van Nuland, L.R | 01/03/11 | Drafting emails. | .80 | 316.00 | 27361386 |
| Van Nuland, L.R | 01/03/11 | Revising memo. | .70 | 276.50 | 27361396 |
| Van Nuland, L.R | 01/03/11 | Drafting Distribution Agreement. | 5.30 | 2,093.50 | 27361408 |
| Van Nuland, L.R | 01/03/11 | Reviewing ASA - discussing required amendments with J. Seery. | 2.70 | 1,066.50 | 27361417 |
| Nelson, M.W. | 01/03/11 | Project/Plan: review and comment on draft approval language; correspondence regarding same. | 1.30 | 1,326.00 | 27366324 |
| Cambouris, A. | 01/03/11 | T/c with L. Lipner re: ASSA Amendment (.1) T/C with E. Moll re: same (.1). T/c with J. Seery re: possible asset sale local sale agreements (.3). | .50 | 270.00 | 27380055 |
| Lee, J. | 01/03/11 | Call with J. McGill regarding new assignment and background information; emails with J. McGill and others regarding availability; review draft sale agreement. | 4.00 | 2,380.00 | 27396374 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M | 01/03/11 | E/ms S Brown, D Ilan re IPA process (0.2). | .20 | 198.00 | 27644352 |
| Van Den Haute, | 01/04/11 | Possible asset sale: e-mails from and to R. Cahill re timing of filing; reviewing revised draft of note re: received from S&M; e-mails from A. Adeyemi re revised draft | 1.70 | 731.00 | 26913501 |
| Seery, J. | 01/04/11 | Prepared for and lead weekly possible asset sale status call. | .40 | 216.00 | 26914574 |
| Leitch, E.J. | 01/04/11 | TSA Escrow Agreement research/planning with J. Seery. | .20 | 94.00 | 26931118 |
| Seery, J. | 01/04/11 | Drafted agreements, ran blacklines and sent to P. Marquardt for review, discussed price adjustment with H. Skinner, reviewed distribution agreement and made markup, began review of Escrow Agreement, corresponded with Herbert Smith regarding Escrow Agreement and customer contract letters, discussed Escrow Agreement with E. Leitch and J. Konstant. | 6.90 | 3,726.00 | 26931284 |
| Skinner, H.A. | 01/04/11 | Review estimate of foreign issue, revise side letter regarding same and email client regarding same, email side letter to opposing counsel (.40). Discuss purchase price adjustment vs. side letter with client and J. Seery (.50). | .90 | 486.00 | 26932564 |
| Marquardt, P.D. | 01/04/11 | Follow up license issues. | .70 | 707.00 | 27357730 |
| Marquardt, P.D. | 01/04/11 | Telephone conference Ji Lu, Paul Weiss regarding contract. | .40 | 404.00 | 27357747 |
| Marquardt, P.D. | 01/04/11 | Possible asset sale update call. | .60 | 606.00 | 27357753 |
| Gauchier, N. | 01/04/11 | IP NDA negotiations; email traffic re same | 2.30 | 1,242.00 | 27378850 |
| Cambouris, A. | 01/04/11 | Email re: ASSA amendment no. 2. | .30 | 162.00 | 27380386 |
| Li, M. | 01/04/11 | Called Lynne Kuo of foreign affiliate issues discussing the draft ASA 0.5, the purchase price and the tax matters, emailed her seeking comments to the foreign affiliate issues ASA draft 0.5 reviewed Tory of Oglivy's comments on the draft foreign affiliate issues ASA and responded 0.5 updated New York team on the status of the documentation preparation 0.2. | 1.70 | 1,028.50 | 27382102 |
| Lee, J. | 01/04/11 | Revise draft Nortel sale agreement. | .50 | 297.50 | 27396794 |
| Bromley, J. L. | 01/04/11 | Call and ems with possible asset sale team on contract issues (.60); ems with J. Lacks on possible asset sale side agreement issues (.30). | .90 | 936.00 | 27495652 |
| Van Den Haute, | 01/05/11 | Possible asset sale: E-mails from A. Deege and A. Adeyemi re global market; e-mail to R. McDonald re global market | .60 | 258.00 | 26932221 |
| McGill Jr., J. | 01/05/11 | Emails with Cleary team regarding form ASA (0.50); email S. Brown (0.20). | .70 | 563.50 | 27355868 |
| Seery, J. | 01/05/11 | Revised draft escrow agreement for possible asset sale. | .80 | 432.00 | 27358368 |
| Seery, J. | 01/05/11 | Discussed distribution agreement and escrow agreement | .60 | 324.00 | 27358423 |

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with L. van Nuland. | | | |
| Seery, J. | 01/05/11 | Reviewed foreign affiliate issues accession agreement and resolutions approving transaction. | .30 | 162.00 | 27358439 |
| Seery, J. | 01/05/11 | Discussed tax issues in possible asset sale closing with C. Goodman. | .20 | 108.00 | 27358455 |
| Seery, J. | 01/05/11 | Followed up on foreign tax certificates for closing with T. Ungerman at Ogilvy. | .10 | 54.00 | 27358478 |
| Seery, J. | 01/05/11 | Followed up on Real Estate items with A. Cerceo. | .10 | 54.00 | 27358635 |
| Seery, J. | 01/05/11 | Reviewed schedules from possible asset sale signing, planned updates and process for closing. | 2.60 | 1,404.00 | 27358656 |
| Seery, J. | 01/05/11 | Briefly reviewed assignment letters to go to foreign customers. | .20 | 108.00 | 27358675 |
| Seery, J. | 01/05/11 | Discussed accession agreements for closing with L. Van Nuland. | .50 | 270.00 | 27358702 |
| Seery, J. | 01/05/11 | Various correspondence, answered questions from several Nortel team members regarding the possible asset sale closing. | .40 | 216.00 | 27358725 |
| Seery, J. | 01/05/11 | Followed up on contract with J. Weisenberg. | .10 | 54.00 | 27358751 |
| Marquardt, P.D. | 01/05/11 | Foreign lien release issue for possible asset sale. | .20 | 202.00 | 27358922 |
| Seery, J. | 01/05/11 | Followed up with D. Glass at Nortel for Nortel foreign affiliate issues asset list. | .10 | 54.00 | 27359883 |
| Van Nuland, L.R | 01/05/11 | Drafting Accession Agreements and Board Resolutions for foreign affiliate issues entities. | 2.60 | 1,027.00 | 27361526 |
| Van Nuland, L.R | 01/05/11 | Meeting with J. Seery. | .50 | 197.50 | 27361536 |
| Van Nuland, L.R | 01/05/11 | Drafting emails for foreign Accession Agreement/Resolutions. | .40 | 158.00 | 27361557 |
| Van Nuland, L.R | 01/05/11 | Reviewing and coordinating signature process for accession of local entities to ASA. | 5.40 | 2,133.00 | 27361580 |
| Croft, J. | 01/05/11 | QMI | .50 | 297.50 | 27376888 |
| Gauchier, N. | 01/05/11 | Email traffic re NDAs | 1.00 | 540.00 | 27378898 |
| Lee, J. | 01/05/11 | Email J. McGill clean draft of sale agreement (0.3); review Nortel's status spreadsheets (0.4); create draft spreadsheet for tracking bidder and dataroom access (1.0); email J. McGill regarding lack of data (0.3). | 2.00 | 1,190.00 | 27396854 |
| Cambouris, A. | 01/05/11 | Reviewed and revised ASSA amendment (1.4). T/c with L. Lipner re: same (.2). T/c with M. Sercombe re: same (.2). | 1.80 | 972.00 | 27433502 |
| Leitch, E.J. | 01/05/11 | TSA Escrow Agreement e-mails, calls. | .80 | 376.00 | 27449405 |
| Skinner, H.A. | 01/05/11 | Updated schedule 4.11(b) to purchaser. | .40 | 216.00 | 27532946 |
| Skinner, H.A. | 01/05/11 | Emails with Purchaser counsel re: reimbursement issue | .20 | 108.00 | 27532963 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and draft side letter. | | | |
| Van Den Haute, | 01/06/11 | Possible asset sale: Tcall from A. Luoma (Slaughter & May) re revised draft from CO (0.2); meeting J. Modrall to discuss revised draft form CO (0.5); reviewing blackline revised draft form CO (0.6); E-mails to A. Luoma (0.6); reviewing note on Component Shortages (0.6) | 2.50 | 1,075.00 | 27353903 |
| Wilhelm, T.E. | 01/06/11 | Review most recent version of the asset sale agreement draft (0.8). Review and discuss email with questions from a potential buyer (0.3). | 1.10 | 654.50 | 27356554 |
| Marquardt, P.D. | 01/06/11 | Possible asset sale dispute. | .50 | 505.00 | 27359568 |
| Seery, J. | 01/06/11 | Reviewed and revised possible asset sale closing checklist, circulated to all parties for next week's call. | .60 | 324.00 | 27360181 |
| Seery, J. | 01/06/11 | Drafted ASA amendment for possible asset sale closing. | 3.30 | 1,782.00 | 27360194 |
| Seery, J. | 01/06/11 | Reviewed Canadian bill of sale, sent comments to K. McPhee at Ogilvy. | .40 | 216.00 | 27360213 |
| Seery, J. | 01/06/11 | Updated CGSH possible asset sale team on new schedules timeline, answered various related questions. | .30 | 162.00 | 27360236 |
| Seery, J. | 01/06/11 | Reviewed foreign accession agreement and resolutions, discussed with L. Van Nuland. | .30 | 162.00 | 27360265 |
| Seery, J. | 01/06/11 | Resolved document signatory issues for NNI. | 1.20 | 648.00 | 27360286 |
| Seery, J. | 01/06/11 | Correspondence regarding schedules and other closing document for possible asset sale. | .50 | 270.00 | 27360317 |
| Seery, J. | 01/06/11 | Discussion with L. Egan regarding schedules and deeds of release for possible asset sale closing. | .30 | 162.00 | 27360332 |
| Seery, J. | 01/06/11 | Discussion with A. Carew-Watts regarding separate bill of sale for possible asset sale closing. | .20 | 108.00 | 27360346 |
| Van Nuland, L.R | 01/06/11 | Meeting with J. Seery. | .50 | 197.50 | 27361688 |
| Van Nuland, L.R | 01/06/11 | Reviewing Deeds of Release. | 3.70 | 1,461.50 | 27361700 |
| Van Nuland, L.R | 01/06/11 | Team discussions. | .90 | 355.50 | 27361710 |
| Van Nuland, L.R | 01/06/11 | Drafting HK documentation and drafting cover email. | 1.80 | 711.00 | 27361725 |
| Van Nuland, L.R | 01/06/11 | Reading emails. | .60 | 237.00 | 27361733 |
| Van Nuland, L.R | 01/06/11 | Reviewing Canadian documentation. | 1.90 | 750.50 | 27361753 |
| Nelson, M.W. | 01/06/11 | Correspondence with K. Ackhurst regarding markup of draft purchase agreement. | .50 | 510.00 | 27365708 |
| Modrall, J.R. | 01/06/11 | Possible asset sale; review revised Form CO draft; meeting T. Van den Haute. | .50 | 520.00 | 27374245 |
| Gauchier, N. | 01/06/11 | T/c and email traffic re NDAs | 1.00 | 540.00 | 27378935 |
| Lee, J. | 01/06/11 | Edit interested party status chart (0.2); correspondence with C. Lee, M. Sercombe regarding dates for chart (0.2); call with N. Gauchier regarding dates for chart | .50 | 297.50 | 27398444 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1). | | | |
| Schweitzer, L.M | 01/06/11 | E/ms M Sercombe, J Ray, etc. re IPA process (0.4). Further work on same (0.5). | .90 | 891.00 | 27645551 |
| Van Den Haute, | 01/07/11 | Possible asset sale: e-mails to R. Cahill and A. Deege re revised draft form CO | .50 | 215.00 | 27353996 |
| McGill Jr., J. | 01/07/11 | Status call with Nortel (0.70); review and comment on corporate history (0.40); emails with C. Brod (0.20); emails regarding ASA (0.30). | 1.60 | 1,288.00 | 27355885 |
| Wilhelm, T.E. | 01/07/11 | Phone discussion with potential buyer to address initial set of questions regarding possible asset sale transfer and process (0.8). Follow up discussion of procedures and additional documents to review (0.6) | 1.40 | 833.00 | 27356612 |
| Carpenter, K. | 01/07/11 | Organized possible asset sale docs for KDL and Records | .50 | 110.00 | 27358680 |
| Marquardt, P.D. | 01/07/11 | Emails IP team regarding issue. | .60 | 606.00 | 27360081 |
| Marquardt, P.D. | 01/07/11 | Research issue in agreement. | 2.90 | 2,929.00 | 27360106 |
| Marquardt, P.D. | 01/07/11 | Revise purchaser IT pricing letter with Luker. | 1.30 | 1,313.00 | 27360128 |
| Seery, J. | 01/07/11 | Discussed duties of L. Egan with S. Delahaye. | .30 | 162.00 | 27360718 |
| Seery, J. | 01/07/11 | Revised and reviewed amednment to possible asset sale ASA, sent draft to P. Marquardt for review. | .80 | 432.00 | 27360728 |
| Seery, J. | 01/07/11 | Revised and reviewed Escrow and Distribution Agreements for possible asset sale transaction, sent drafts to P. Marquardt for review. | .80 | 432.00 | 27360749 |
| Seery, J. | 01/07/11 | Correspondence regarding contracts, letters to be sent to customers. | 1.10 | 594.00 | 27361074 |
| Seery, J. | 01/07/11 | Reviewed foreign affiliate issues LSA, corresponded with Summer Li re same. | .90 | 486.00 | 27361086 |
| Seery, J. | 01/07/11 | Reviewed checklist, made revisions. | .30 | 162.00 | 27361094 |
| Seery, J. | 01/07/11 | Followed up with L. Guerra at Solcargo on status of foreign LSAs. | .10 | 54.00 | 27361105 |
| Seery, J. | 01/07/11 | Sent list of debtors as well as financials to L. Laporte pursuant to request. | .10 | 54.00 | 27361128 |
| Van Nuland, L.R | 01/07/11 | Reviewing Distribution/Escrow Agreements. | 3.80 | 1,501.00 | 27361904 |
| Van Nuland, L.R | 01/07/11 | Drafting email. | .90 | 355.50 | 27361912 |
| Van Nuland, L.R | 01/07/11 | Reviewing foreign documents. | 2.60 | 1,027.00 | 27361921 |
| Van Nuland, L.R | 01/07/11 | Reading emails. | .70 | 276.50 | 27361929 |
| Cambouris, A. | 01/07/11 | Email re: ASSA Amendment. | .40 | 216.00 | 27364298 |
| Gauchier, N. | 01/07/11 | Negotiate NDAs; tc's and email traffic re same | 1.00 | 540.00 | 27378945 |
| Li, M. | 01/07/11 | Reviewed PW comments on the initial draft of the foreign affiliate issues ASA, sent revised foreign affiliate issues ASA to Justin for internal review and | 1.40 | 847.00 | 27382105 |

MATTER: 17650-008 M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updated the current status 0.8 contacted Jin Chen of Nortel foreign affiliate issues for update of the assets list preparation 0.2 reviewed foreign affiliate issues version of the foreign affiliate issues ASA and provided comments to Serena 0.4. | | | |
| Meyers, A. J. | 01/07/11 | Emailed J. Howard (Citibank) re incumbency certificates. | .30 | 162.00 | 27387434 |
| Bromley, J. L. | 01/07/11 | Ems L. Lipner, J. Lacks and L.. LaPorte on employee stipulation re possible asset sale (.30). | .30 | 312.00 | 27498365 |
| Gauchier, N. | 01/08/11 | T/cs and email traffic re NDA | 1.00 | 540.00 | 27379033 |
| Van Den Haute, | 01/10/11 | E-mails to and from A. Deege, Slaughter & May, L. Egan and P. Marquardt re follow-up on filing draft form CO to the Commission - assignment from A. Deege | .70 | 301.00 | 27354071 |
| McGill Jr., J. | 01/10/11 | Emails with Cleary team (1.0); telephone conference with N. Gauchier regarding NDA (0.40); conference regarding ASA (0.50); draft designated purchaser provision (0.50); draft disclosure schedule (0.50). | 2.90 | 2,334.50 | 27355897 |
| Wilhelm, T.E. | 01/10/11 | Review additional background materials relating to ownership and transferability of assets (1.3). Review other documents in the dataroom (0.6). Phone conference with potential buyer to discuss questions and approach (0.5). | 2.40 | 1,428.00 | 27356641 |
| Carpenter, K. | 01/10/11 | Shredded possible asset sale auction documents. | .50 | 110.00 | 27358926 |
| Marquardt, P.D. | 01/10/11 | Possible asset sale closing issues. | .60 | 606.00 | 27360646 |
| Marquardt, P.D. | 01/10/11 | Emails regarding royalties issue. | .30 | 303.00 | 27360660 |
| Marquardt, P.D. | 01/10/11 | Review possible asset sale closing documents. | 1.70 | 1,717.00 | 27360670 |
| Van Nuland, L.R | 01/10/11 | Reading emails. | .60 | 237.00 | 27367791 |
| Van Nuland, L.R | 01/10/11 | Drafting emails re: coordination of Closing documents. | .90 | 355.50 | 27367793 |
| Gauchier, N. | 01/10/11 | Negotiate NDAs; tc's and email traffic re same | 2.30 | 1,242.00 | 27379057 |
| Seery, J. | 01/10/11 | Followed up on Real Estate questions (.3), followed up on Intellectual Property questions (.3), reviewed escrow documents (.4), miscellaneous correspondence (.3). | 1.30 | 702.00 | 27381154 |
| Bromley, J. L. | 01/10/11 | Call on possible asset sale side agreement with HS and CG team (.70). | .70 | 728.00 | 27499093 |
| Van Den Haute, | 01/11/11 | E-mails to and from J. Modrall and A. Deege re turnover data and available info for bidders (0.6); antitrust analysis (0.2) | .80 | 344.00 | 27354152 |
| Van Den Haute, | 01/11/11 | Possible asset sale: e-mail to R. Cahill re follow-up on filing form CO to the Commission (0.2); e-mails to and from A. Deege re follow-up with Slaughter & May (0.4); e-mails to A. Luoma re contact with the Commission (0.3); e-mails from A. Luoma and to L. Egan and possible asset sale team to clarify outstanding comments/questions from the Commission (0.9) | 1.80 | 774.00 | 27354234 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Modrall, J.R. | 01/11/11 | Possible asset sale; Review correspondence; e-mails. | .50 | 520.00 | 27354365 |
| Wilhelm, T.E. | 01/11/11 | Review and discuss additional questions from bidders (0.4). Review sale order draft and changes suggested as well as later revisions (0.6). Discuss outstanding issues and requests as well as the draft seller disclosure schedules (0.9). | 1.90 | 1,130.50 | 27356805 |
| Seery, J. | 01/11/11 | Prepared for (.2) and led and participated in (.3) weekly status call for possible asset sale closing. | .50 | 270.00 | 27357750 |
| Seery, J. | 01/11/11 | Looked into OEM agreement relating to potential asset sale transaction, sent findings to P. Marquardt, followed up with A. Cambouris as well as J. Weisenberg at Nortel re steps required to unbundle this contract. | .70 | 378.00 | 27357913 |
| Seery, J. | 01/11/11 | Followed up on foreign LSAs with Lucia Guerra at Solcargo. | .20 | 108.00 | 27358075 |
| Seery, J. | 01/11/11 | Discussed accession agreements and resolutions with L. Van Nuland. | .20 | 108.00 | 27358097 |
| Seery, J. | 01/11/11 | Followed up on customer contract assignment letter progress with M. Hogan at Nortel. | .20 | 108.00 | 27358159 |
| Carpenter, K. | 01/11/11 | Possible asset sale Escrow Agreement Bill scanning for J. Seery. | 1.00 | 220.00 | 27359005 |
| Marquardt, P.D. | 01/11/11 | Possible asset sale update call. | .30 | 303.00 | 27361046 |
| Marquardt, P.D. | 01/11/11 | Telephone conference D. Ilan regarding discussions with Paul Weiss re issue. | .50 | 505.00 | 27361066 |
| Marquardt, P.D. | 01/11/11 | Telephone conference Ilan and Fishman regarding issues. | .30 | 303.00 | 27361107 |
| Marquardt, P.D. | 01/11/11 | Supplier issues analysis. | .90 | 909.00 | 27361117 |
| Marquardt, P.D. | 01/11/11 | Telephone conference Paul Weiss regarding royalties. | .60 | 606.00 | 27361126 |
| Marquardt, P.D. | 01/11/11 | Follow up supplier issues with J. Seery and L. van Norland. | .40 | 404.00 | 27361164 |
| McGill Jr., J. | 01/11/11 | Internal status call (0.50); revise disclosure schedule (0.20); conference with J. Lee regarding corporate history (0.30); email C. Lee regarding bid process (0.20); email regarding supplier issues (0.20); mark up bid status chart (0.30). | 1.70 | 1,368.50 | 27365883 |
| Van Nuland, L.R | 01/11/11 | Weekly possible asset sale Closing Call. | .30 | 118.50 | 27366179 |
| Van Nuland, L.R | 01/11/11 | Review of Resos/Accession Agreement for foreign affiliate issues. | .90 | 355.50 | 27366202 |
| Van Nuland, L.R | 01/11/11 | Reading emails. | .70 | 276.50 | 27366206 |
| Cambouris, A. | 01/11/11 | T/cs with J. Seery re: logistics regarding possible asset sale (.5). Responded to request for asset sale precedent from K. Cunningham (.1). T/c with T. Feuerstein re: asset sale ASSA Amendment No. 2 (.2). | .80 | 432.00 | 27366207 |
| Van Nuland, L.R | 01/11/11 | Review of Closing Checklist and updating outstanding | 1.70 | 671.50 | 27366210 |

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | items. | | | |
| Van Nuland, L.R | 01/11/11 | Drafting emails. | .80 | 316.00 | 27366211 |
| Gauchier, N. | 01/11/11 | Negotiate NDAs; tc's and email traffic re same | 2.00 | 1,080.00 | 27379077 |
| Li, M. | 01/11/11 | Emailed the revised foreign affiliate issues ASA draft to Andrew Grant for sign off (0.5); discussed with Lynne Kuo of foreign affiliate issues re the timing of the notification for the reimbursement payment and update on the assets list preparation (0.2); followed up with Li Zhao on the timing of the clearance process (0.2) | .90 | 544.50 | 27381933 |
| Deege, A.D. | 01/11/11 | possible asset sale: Addressed Commission's additional questions, including liaising with S&M, Herbert Smith and client. | 2.00 | 1,220.00 | 27401608 |
| Lee, J. | 01/11/11 | Emails with New York IT Department to set up team listserve. | .10 | 59.50 | 27406417 |
| Lee, J. | 01/11/11 | Review emails between Cleary team regarding bidder questions and comments on draft documents. | .40 | 238.00 | 27406437 |
| Lee, J. | 01/11/11 | Meeting with J. McGill to discuss ownership chart (0.1); call with team to discuss status and tasks (0.1). | .20 | 119.00 | 27406469 |
| Lee, J. | 01/11/11 | Call with L. Schweitzer, J. McGill, M. Sercombe, T. Wilhelm to discuss status of all tasks and specific bidder questions. | .30 | 178.50 | 27406496 |
| Lee, J. | 01/11/11 | Create clean seller disclosure schedule and email to Nortel for posting in data room. | .40 | 238.00 | 27406513 |
| Lee, J. | 01/11/11 | Call with J. McGill regarding bid comparison chart. | .10 | 59.50 | 27406524 |
| Lee, J. | 01/11/11 | Search records for prior Nortel bid comparison charts. | .30 | 178.50 | 27406540 |
| Lee, J. | 01/11/11 | Review supporting documentation in data room relating to Nortel acquisition history. | 2.00 | 1,190.00 | 27406554 |
| Lee, J. | 01/11/11 | Email Cleary team with revised Nortel History chart and explanation. | .10 | 59.50 | 27406562 |
| Lee, J. | 01/11/11 | Edit Nortel acquisition history chart based upon review of supporting documetnation. | 1.10 | 654.50 | 27407459 |
| Schweitzer, L.M | 01/11/11 | Review and revise various drafts (0.4). T/c J McGill, M Sercombe, J Lacks re process (0.3). E/ms J McGill re strategic planning of transaction (0.1). Further revise draft order (0.3). F/u e/ms J McGill, M Sercombe, D Ilan re transaction (0.3). | 1.40 | 1,386.00 | 27423835 |
| Bromley, J. L. | 01/11/11 | Meeting with LL, JL, NF, EB on possible asset sale settlement (.40); meeting with JL on side agreement (.60). | 1.00 | 1,040.00 | 27499401 |
| Van Den Haute, | 01/12/11 | Possible asset sale: Monitoring e-mails A. Deege; Nortel team and Slaughter & May re follow-up questions from the Commission (0.6); reviewing new draft form CO for the Commission (0.6); e-mail to Herbert Smith: update (0.2) | 1.40 | 602.00 | 27354283 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Van Den Haute, | 01/12/11 | Drafting e-mail to Slaughter & May re breakdown of the turnover and implementing A. Deege's comments | .90 | 387.00 | 27363379 |
| Wilhelm, T.E. | 01/12/11 | Review of dataroom materials to answer questions by potential bidder (0.8). Phone conference with Nortel team to discuss status and process moving forward (0.5). Follow up call with a smaller group to discuss strategy and process (0.3). Review materials relating to process to respond to bidder questions (0.6). Review final draft sale order and discussion of bidder questions (0.5). Phone call with potential bidder to discuss whois and other transfer related questions (0.7). Additional review of background materials to prepare for call with potential bidder tomorrow (1.4). | 4.80 | 2,856.00 | 27366528 |
| Seery, J. | 01/12/11 | Reviewed comments to closing documents received from P. Marquardt, answered questions from P. Marquardt re same. | .30 | 162.00 | 27374117 |
| Seery, J. | 01/12/11 | Reviewed changes to Canadian transfer documents for possible asset sale, answered questions from Ogilvy re circulation of same. | .20 | 108.00 | 27374131 |
| Seery, J. | 01/12/11 | Composed email and send draft Escrow Agreement to HS and Ogilvy teams for review. | .20 | 108.00 | 27374141 |
| Seery, J. | 01/12/11 | Answered questions from J. Lanzkron regarding items for Side Letter. | .20 | 108.00 | 27374162 |
| Seery, J. | 01/12/11 | Followed up on foreign affiliate issues Real Estate license with A. Cerceo. | .10 | 54.00 | 27374172 |
| Seery, J. | 01/12/11 | Followed up on foreign affiliate issues Accesion Agreement and Resos, and sent comments to foreign affiliate issues LSA to Summer Li. | .20 | 108.00 | 27374190 |
| Seery, J. | 01/12/11 | Began revising distribution agreements in line with comments from P. Marquardt. | .30 | 162.00 | 27374206 |
| Seery, J. | 01/12/11 | Read correspondence regarding accession agreements and contract assignment progress. | .30 | 162.00 | 27374257 |
| Croft, J. | 01/12/11 | QMI | .50 | 297.50 | 27378782 |
| Gauchier, N. | 01/12/11 | Negotiate NDAs; email traffic re same | 1.50 | 810.00 | 27379134 |
| Li, M. | 01/12/11 | Called Lynne Kuo and then Stella of Paul Weiss discussing purchaser's position on the reimbursement issue | .30 | 181.50 | 27381921 |
| Modrall, J.R. | 01/12/11 | Possible asset sale; review correspondence regarding EU Form CO questions; filing. | .30 | 312.00 | 27382609 |
| McGill Jr., J. | 01/12/11 | Status call with Nortel (S. Brown; J. Ray) (0.50); call with D. Kay (0.10); emails with Cleary team regarding bid extensions (0.50). | 1.10 | 885.50 | 27384365 |
| Van Nuland, L.R | 01/12/11 | Reading emails. | .40 | 158.00 | 27399885 |
| Van Nuland, L.R | 01/12/11 | Drafting Closing Certificates. | 1.80 | 711.00 | 27399897 |
| Van Nuland, L.R | 01/12/11 | Drafting emails. | .80 | 316.00 | 27399898 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Van Nuland, L.R | 01/12/11 | Updating Checklist and reviewing outstanding items for local approvals / Sales Agreements. | 3.50 | 1,382.50 | 27399913 |
| Deege, A.D. | 01/12/11 | Possible asset sale: Addressed Commission's questions. | .40 | 244.00 | 27401635 |
| Deege, A.D. | 01/12/11 | Addressed question for revenue breakdown by bidder's Counsel. | .20 | 122.00 | 27401645 |
| Marquardt, P.D. | 01/12/11 | Review and mark up closing documents - funds flow, foreign affiliate issues sale agreement, ASA amendment, escrow agreements. | 5.30 | 5,353.00 | 27405482 |
| Marquardt, P.D. | 01/12/11 | Possible asset sale antitrust follow-up. | .30 | 303.00 | 27405490 |
| Lee, J. | 01/12/11 | Review Nortel status sheet and update bidder status chart (0.3); participate in weekly Nortel call (0.2); draft template bid comparison chart per J. McGill comments (0.2); review sample bid comparison document (0.2); review additional status email forwards from C. Lee (0.2); further update Nortel bidder status chart (0.2); email C. Lee regarding outstanding items (0.1). | 1.40 | 833.00 | 27407618 |
| Lee, J. | 01/12/11 | Make furthe revisions to Nortel History Chart and email to S. Brown (0.4); review further updates from C. Lee and update bidder status chart (0.4). | .80 | 476.00 | 27407643 |
| Schweitzer, L.M | 01/12/11 | T/c Nortel, J Ray, J McGill, etc. re bid process (0.4). | .40 | 396.00 | 27424626 |
| Leitch, E.J. | 01/12/11 | E-mails and discussion re TSA consents and pre-closing segregation costs. | .40 | 188.00 | 27460468 |
| Cambouris, A. | 01/12/11 | Email re: ASSA Amendment. | .50 | 270.00 | 27466193 |
| Van Den Haute, | 01/13/11 | E. Mail to R. Cahill (0.1) and e-mail to A. Luoma re filing of final form CO with the Commission (0.1) | .20 | 86.00 | 27377815 |
| Wilhelm, T.E. | 01/13/11 | Review procedures manual and other background information about the transfer process, history of Nortel entities, and updates to the transaction documents (1.3). Discuss options proposed by bidder and issues raised (0.4). Phone conference with potential bidder to address questions and concerns (0.7). Follow up discussion (0.3). Discussion of bid process, extension, and procedures going forward with follow-up calls to Nortel (1.3). | 4.00 | 2,380.00 | 27381122 |
| Li, M. | 01/13/11 | Internal correspondence with Justin re the closing conditions (0.2); Called Stella of Paul Weiss requesting updating on the reimbursement of repayment issue and discussing the closing conditions (0.2); commented on the draft accession agreements and board resolutions for foreign affiliate issues entities (0.7). | 1.10 | 665.50 | 27381914 |
| Carpenter, K. | 01/13/11 | Worked in Nortel's contracts system to verify contracts for M. Hogan. | 3.00 | 660.00 | 27384750 |
| Meyers, A. J. | 01/13/11 | Reviewed and commented on possible asset sale distribution escrow agreement (0.4); emailed J. Lanzkron (0.1). | .50 | 270.00 | 27387535 |
| Seery, J. | 01/13/11 | Discussed distribution agreement with J. Lanzkron, revised distribution agreement, ran blackline against | .50 | 270.00 | 27396088 |

172                                                                MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale, sent to J. Lanzkron for review. | | | |
| Seery, J. | 01/13/11 | Discussed comments to closing documents with P. Marquardt. | .20 | 108.00 | 27396091 |
| Seery, J. | 01/13/11 | Revised amendment to the possible asset sale ASA. | .40 | 216.00 | 27396095 |
| Seery, J. | 01/13/11 | Revised funds flow memo for possible asset sale, sent to bankruptcy team for review. | .40 | 216.00 | 27396099 |
| Seery, J. | 01/13/11 | Followed up on foreign affiliate issues with Summer Li. | .30 | 162.00 | 27396102 |
| Seery, J. | 01/13/11 | Followed up on OEM Agreement questions with M. Ho at Nortel. | .20 | 108.00 | 27396123 |
| Seery, J. | 01/13/11 | Reviewed closing certificate, compared to precedent, made markup and sent to L. Van Nuland for review. | .40 | 216.00 | 27396166 |
| Seery, J. | 01/13/11 | Discussed resolutions with L. Van Nuland. | .10 | 54.00 | 27396173 |
| Seery, J. | 01/13/11 | Reviewed email of issues regarding foreign affiliate issues accession agreement and resolutions from Summer Li, discussed answers with L. Van Nuland, revised draft resos and gave markup to L. Van Nuland. | .40 | 216.00 | 27396175 |
| Seery, J. | 01/13/11 | Discussed Bill of Sale and other questions with A. Carew Watts. | .20 | 108.00 | 27396195 |
| Seery, J. | 01/13/11 | Reviewed Bills of Sale, sent to P. Marquardt for comment and review. | .30 | 162.00 | 27396197 |
| Seery, J. | 01/13/11 | Discussed Good Faith Deposit with J. Lanzkron. | .10 | 54.00 | 27396202 |
| Seery, J. | 01/13/11 | Checked on supplier issues status with E. Bussigel. | .10 | 54.00 | 27396214 |
| Seery, J. | 01/13/11 | Answered general deal question from L. Laporte. | .10 | 54.00 | 27396219 |
| Seery, J. | 01/13/11 | Correspondence with E. Chisholm at Nortel regarding other sellers. | .10 | 54.00 | 27396241 |
| Seery, J. | 01/13/11 | Reviewed correspondence regarding schedules update, reviewed new schedules, discussed schedules with A. Carew Watts. | .40 | 216.00 | 27396351 |
| Seery, J. | 01/13/11 | Reviewed comments from P. Marquardt, sent follow up questions to P. Marquardt regarding closing documents. | .40 | 216.00 | 27396366 |
| McGill Jr., J. | 01/13/11 | Conference call with supplier issues regarding sale (0.50; internal status call with IP4 team (0.50); review status chart (0.20); telephone conference with J. Lee (0.30) | 1.50 | 1,207.50 | 27396470 |
| Seery, J. | 01/13/11 | Read emails regarding customer contract assignment process. | .10 | 54.00 | 27397046 |
| Cambouris, A. | 01/13/11 | Email re: ASSA Amendment (.7). T/c with T. Feuerstein re: same (.1). | .80 | 432.00 | 27399473 |
| Van Nuland, L.R | 01/13/11 | Drafting resolutions and research on procedures. | 1.50 | 592.50 | 27399677 |
| Van Nuland, L.R | 01/13/11 | Discussion with J. Seery. | .40 | 158.00 | 27399679 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Van Nuland, L.R | 01/13/11 | Reading emails. | .60 | 237.00 | 27399681 |
| Deege, A.D. | 01/13/11 | Liaised with Herbert Smith regarding bids and merger filing analysis, including reviewed comments by Herbert Smith on ASA and commented to NY corporate team. | 1.40 | 854.00 | 27401663 |
| Xie, F. | 01/13/11 | Discuss with HK office regarding the custom clearance and tax issues in the foreign affiliate issues ASA under foreign law. | .50 | 320.00 | 27403395 |
| Marquardt, P.D. | 01/13/11 | Tc Seery re emailed list of closing questions. | .30 | 303.00 | 27406601 |
| Lee, J. | 01/13/11 | Email correspondence S. Brown requesting updated dataroom access charts and regarding Nortel History chart (0.3); update bidder status chart per S. Brown and N. Gauchier updates (0.3); update Nortel History chart and email group (0.4); create new bid comparison Excel chart (0.2). | 1.20 | 714.00 | 27407971 |
| Lee, J. | 01/13/11 | Call with team regarding expected bids (0.8); emails with M. Sercombe and J. McGill in follow up to call (0.2); review emails with team regarding conversations with interested parties (0.5). | 1.50 | 892.50 | 27408002 |
| Lee, J. | 01/13/11 | Further update bid comparison chart per comments from team call. | .30 | 178.50 | 27408011 |
| Gauchier, N. | 01/13/11 | Email traffic re NDA negotiations (.5); CGSH team status call re sale (.5) | 1.00 | 540.00 | 27457335 |
| Bromley, J. L. | 01/13/11 | Ems and calls on ASSA amendment with AC, LL, Akin (.40); meeting with LL, CG, LL on possible asset sale side agreement (.50); ems and call on possible asset sale issues (.40). | 1.30 | 1,352.00 | 27499820 |
| Schweitzer, L.M | 01/13/11 | Call w/client, M Sercombe, etc. re potential  transaction (0.6). Work on potential  transaction, incl multiple t/cs w/counterparties, client Charles E re same &  review of docs (3.2). | 3.80 | 3,762.00 | 27646326 |
| Van Den Haute, | 01/14/11 | Reviewing final form CO submitted to the Commission by Slaughter & May | .40 | 172.00 | 27377832 |
| Seery, J. | 01/14/11 | Composed follow up email to Summer Li regarding foreign affiliate issues issues. | .30 | 162.00 | 27396252 |
| Seery, J. | 01/14/11 | Revised closing checklist, ran blackline and circulated to group for status call next week. | .50 | 270.00 | 27396256 |
| Seery, J. | 01/14/11 | Researched good faith deposit and coordinated Good Faith Deposit payment logistics with Nortel. | .40 | 216.00 | 27396259 |
| Seery, J. | 01/14/11 | Discussed secretarial duties and replacement with S. Delahaye. | .10 | 54.00 | 27396899 |
| Van Nuland, L.R | 01/14/11 | Reading emails. | .60 | 237.00 | 27399827 |
| Van Nuland, L.R | 01/14/11 | Drafting emails. | .30 | 118.50 | 27399828 |
| Van Nuland, L.R | 01/14/11 | Revising Resolutions and review of requirements for foreign affiliate issues LSA / Resolutions / Accession Agreements. | 2.80 | 1,106.00 | 27399829 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xie, F. | 01/14/11 | Review background emails re open issues and discuss with HK office regarding the issues. | .50 | 320.00 | 27403397 |
| Marquardt, P.D. | 01/14/11 | Foreign affiliate issues sale agreement issues. | .70 | 707.00 | 27406761 |
| Marquardt, P.D. | 01/14/11 | Review maintenance contract issue with Seery. | .60 | 606.00 | 27406768 |
| Seery, J. | 01/14/11 | Discussed need for resolutions for closing with L. Van Nuland and A. Cambouris, followed up with contacts at Nortel for resolutions authorizing transaction. | .90 | 486.00 | 27406782 |
| Seery, J. | 01/14/11 | Correspondence with P. Marquardt regarding open questions on possible asset sale schedules. | .30 | 162.00 | 27406802 |
| Seery, J. | 01/14/11 | Revised ASA Amendment, sent draft to HS and Ogilvy for review. | .50 | 270.00 | 27406894 |
| McGill Jr., J. | 01/14/11 | Emails with Cleary team regarding late bidders (0.70); telephone conferences with J. Pironti (1.00); call with S. Campbell (0.10); review initial bids (0.50). | 2.30 | 1,851.50 | 27412962 |
| Li, M. | 01/14/11 | Reviewed the revised board resolutions, correspondence with Justin and Paul re the revisions of the foreign affiliate issues ASA, tele conversation with Stella of Paul Weiss re the tax matters. | 1.20 | 726.00 | 27419030 |
| Gauchier, N. | 01/14/11 | NDA negotiation with supplier issues. | 1.00 | 540.00 | 27457375 |
| Meyers, A. J. | 01/14/11 | Reviewed proposed Citibank incumbency documents (0.3); voicemail to J. Howard (Citibank) re draft certificates (0.1); phone call with J. Howard (0.2); revised incumbency documents (0.2); emailed T. Ross re execution and notarization of certificates (0.2). | 1.00 | 540.00 | 27458220 |
| Leitch, E.J. | 01/14/11 | E-mails re third-party consents and pre-closing segregation costs. | .20 | 94.00 | 27460498 |
| Cambouris, A. | 01/14/11 | T/c with L. Egan re: ASSA Amendment (.2). T/c with O. Luker re: same (.3). | .50 | 270.00 | 27464034 |
| Lee, J. | 01/14/11 | Review bid process document and guidelines (0.4); update bidder status and bid comparison charts (0.3); review bid and update status and comparison charts (0.8); review sale agreement and disclosure schedules (0.6) forward bid comparison template for team for comments (0.4) review incoming bids and sale agreement comments and create bid comparison analysis (3.1). | 5.60 | 3,332.00 | 27464326 |
| Schweitzer, L.M | 01/14/11 | T/cs M Sercombe, Counterparty counsel re  potential transaction (0.4).  Review various  corresp re potential transaction incl. t/cs,  e/ms S Brown, J Ray, team re same (3.2). | 3.60 | 3,564.00 | 27646642 |
| McGill Jr., J. | 01/15/11 | Review address bids and revise summary of same. | 2.00 | 1,610.00 | 27413039 |
| Lee, J. | 01/15/11 | Review bids received and further create bid comparison analysis. | 1.90 | 1,130.50 | 27464479 |
| Wilhelm, T.E. | 01/16/11 | Review the 9 bids submitted addresses as well as the supporting documentation where provided (2.2). Review and revise the summary chart prepared by the corporate team to include additional transfer and other conditions | 3.10 | 1,844.50 | 27400414 |

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.9). | | | |
| Schweitzer, L.M | 01/16/11 | Review bids for potential transaction and related correspondence (0.7). | .70 | 693.00 | 27424700 |
| Wilhelm, T.E. | 01/17/11 | Review additional bid materials and summaries, (1.2). Phone conference w/team to discuss bids and steps forward (1). | 2.20 | 1,309.00 | 27403340 |
| Modrall, J.R. | 01/17/11 | Possible asset sale; e-mails regarding closing schedule and antitrust issues. | .50 | 520.00 | 27404656 |
| Seery, J. | 01/17/11 | Answered questions from R. Fishman re closing date, followed up on data room access for personnel, reviewed closing date email correspondence. | .60 | 324.00 | 27404857 |
| Marquardt, P.D. | 01/17/11 | Emails Seery and Nelson regarding data room access. | .30 | 303.00 | 27405316 |
| Marquardt, P.D. | 01/17/11 | Emails Modrall, Fishman, Riedel, Seery, de Almeida regarding closing date issues. | .40 | 404.00 | 27405327 |
| Talsma, A. J. | 01/17/11 | Brief review of bid summary sheet, bid documents, and internal call to assess bids. | 1.60 | 752.00 | 27411470 |
| McGill Jr., J. | 01/17/11 | Conference call with Cleary team (1.00); revise bid summary (0.20). | 1.20 | 966.00 | 27413044 |
| Schweitzer, L.M | 01/17/11 | Internal call re bids for potential transaction (1.0). Review same (0.5). | 1.50 | 1,485.00 | 27424732 |
| Lee, J. | 01/17/11 | Prepare for call with Cleary team regarding initial bids (0.3); call with Cleary team regarding intial bids (1.0); revise and update bid comparison chart per comments from team (1.1). | 2.40 | 1,428.00 | 27464552 |
| Bromley, J. L. | 01/17/11 | Ems re closing issues with PM, others. | .30 | 312.00 | 27529521 |
| Seery, J. | 01/18/11 | Prepared for and led weekly possible asset sale status call. | .50 | 270.00 | 27405324 |
| Seery, J. | 01/18/11 | Answered question from HS regarding possible asset sale ASA amendment and foreign affiliate issues payment. | .10 | 54.00 | 27405445 |
| Seery, J. | 01/18/11 | Reviewed changes to ASA amendment from Ogilvy, made changes, saved as a new version. | .30 | 162.00 | 27407868 |
| Talsma, A. J. | 01/18/11 | Review bid spreadsheet, begin reviewing of bids, prep for meeting w/ J. Ray, L. Schweitzer, D. Ilan, M. Sercombe, T. Wilhelm. | 1.10 | 517.00 | 27411453 |
| Talsma, A. J. | 01/18/11 | meeting w/ J. Ray, L. Schweitzer, D. Ilan, M. Sercombe, T. Wilhelm re: IPA bids and steps forward + follow-up to determine workflows | 1.30 | 611.00 | 27411454 |
| Talsma, A. J. | 01/18/11 | Review bid, compose issues list for call, send on to T. Wilhelm. | 2.00 | 940.00 | 27411456 |
| Talsma, A. J. | 01/18/11 | Prep for and have call with bidder re: bid timing and process and conditions / qualifications w/ D. Ilan, M. Sercombe, T. Wilhelm & L. Schweitzer. | 1.60 | 752.00 | 27411457 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Talsma, A. J. | 01/18/11 | Phone call with bidder re: options for transaction, post-call follow-up | .90 | 423.00 | 27411458 |
| Talsma, A. J. | 01/18/11 | Research and summary email to internal re: asset transferability issues | 1.80 | 846.00 | 27411459 |
| Wilhelm, T.E. | 01/18/11 | Meeting with John R. from Nortel and the Cleary team to discuss the bids received and the process for moving forward (1.1). Further discussion of the bids and options (0.5). Review and revise an issues list created regarding the highest bids received in preparation for discussion (1.5). Phone conference with potetial bidder to better understand their markup and conditions for their multi-part bid (1.0). Call with second potential bidder to answer additional questions after their initial diligence review (0.8). | 4.90 | 2,915.50 | 27411464 |
| Seery, J. | 01/18/11 | Looked into contract assignment question from J. Croft and mailed follow up email to J. Weisenberg. | .10 | 54.00 | 27412797 |
| Seery, J. | 01/18/11 | Revised distribution agreement and memo, sent to HS and Ogilvy for review. | 1.10 | 594.00 | 27412803 |
| Seery, J. | 01/18/11 | Reviewed and revised ASA Amendment and Escrow Agreement, answered questions from Ogilvy regarding escrow agreement, ran blackline and sent to PW for review. | .70 | 378.00 | 27412818 |
| Seery, J. | 01/18/11 | Worked on Schedules to possible asset sale ASA, sent follow up questions regarding same. | .30 | 162.00 | 27412821 |
| Seery, J. | 01/18/11 | Composed and sent email to I. Rozzenberg regarding foreign affiliate issues allocation questions. | .20 | 108.00 | 27412825 |
| Seery, J. | 01/18/11 | Coordinated data room access for purchaser personnel. | .20 | 108.00 | 27412829 |
| Seery, J. | 01/18/11 | Discussed signatory process and accession agreements with L. Van Nuland and read correspondence from S. Delahaye regarding same. | .30 | 162.00 | 27412831 |
| Seery, J. | 01/18/11 | Reviewed OEM agreement issues, followed up with Maureen Ho at Nortel regarding the same. | .30 | 162.00 | 27412834 |
| Seery, J. | 01/18/11 | Checked with Epiq regarding the possibility of split contract assignment. Relayed answers on to J. Hea at purchaser and read contract assignment correspondence with Epiq. | .30 | 162.00 | 27412841 |
| Seery, J. | 01/18/11 | Correspondence regarding possible asset sale closing date, miscellaneous correspondence. | .40 | 216.00 | 27412857 |
| Cambouris, A. | 01/18/11 | Meeting with L. Lipner re: asset sale ASSA Amendment No. 2 (.3). T/c with J. Bromley re: same (.2). Email re: same. (.1). | .60 | 324.00 | 27414017 |
| Van Nuland, L.R | 01/18/11 | Weekly Closing Call. | .40 | 158.00 | 27416879 |
| Van Nuland, L.R | 01/18/11 | Discussion with J. Seery. | .20 | 79.00 | 27416890 |
| Van Nuland, L.R | 01/18/11 | Reviewing documents for foreign affiliate issues; checking execution requirements and drafting cover email to Nortel. | 2.60 | 1,027.00 | 27416932 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Van Nuland, L.R | 01/18/11 | Collecting information on outstanding documents re: Deeds of Release and documents to be executed by NNI. | 2.00 | 790.00 | 27416936 |
| Van Nuland, L.R | 01/18/11 | Drafting cover email re: execution of docs for NNI. | .60 | 237.00 | 27416941 |
| Marquardt, P.D. | 01/18/11 | Review closing provisions of ASA for emails to Fishman and Bromley. | .50 | 505.00 | 27420910 |
| Marquardt, P.D. | 01/18/11 | Potential asset sale closing call and closing timing. | 1.10 | 1,111.00 | 27420916 |
| Marquardt, P.D. | 01/18/11 | Emails regarding supplier issues unbundling. | .30 | 303.00 | 27420921 |
| McGill Jr., J. | 01/18/11 | Conference call with Cleary team and J. Ray (0.50); conference with J. Lee (0.20); review bid chart (0.30). | 1.00 | 805.00 | 27437450 |
| Deege, A.D. | 01/18/11 | Possible asset sale: Addressed additional Commission questions. | .70 | 427.00 | 27451375 |
| Lee, J. | 01/18/11 | Prepare for call with J. Ray and Cleary team (0.4); call with J. Ray and Cleary team regarding initial bids (0.9); particpate in Cleary team call with bidder (0.5). | 1.80 | 1,071.00 | 27464504 |
| Bromley, J. L. | 01/18/11 | Ems Marquadt, Fishman, others re close date issues (.40); call re asset sale ASSA amendment with Cambouris, Nortel, UCC (1.00); ems re same (.30). | 1.70 | 1,768.00 | 27529760 |
| Schweitzer, L.M | 01/18/11 | E/ms P Marquardt, Egan, J Ray, etc. re asset sale docs (0.3). | .30 | 297.00 | 27646665 |
| Talsma, A. J. | 01/19/11 | Emails internal and to S. Brown & George Reichert to set up call, call w/ M. Sercombe re: call. | .30 | 141.00 | 27413010 |
| Seery, J. | 01/19/11 | Discussed foreign affiliate issues Payment and allocation question with I. Rozenberg. | .20 | 108.00 | 27413945 |
| Talsma, A. J. | 01/19/11 | Prep for and have phone call w/ S. Brown, M. Sercombe, T. Wilhelm, L. Schweitzer to update S. Brown on bid status and options. | .80 | 376.00 | 27415822 |
| Talsma, A. J. | 01/19/11 | Internal emails and scheduling to set up calls with bidders and status calls. | .40 | 188.00 | 27415896 |
| Seery, J. | 01/19/11 | Followed up on Huron tracking question for L. Egan and purchaser, sent findings to L. Egan at Nortel. | .30 | 162.00 | 27417109 |
| Seery, J. | 01/19/11 | Discussed deed of release execution with L. Van Nuland and J. Lanzkron. | .20 | 108.00 | 27417120 |
| Marquardt, P.D. | 01/19/11 | Telephone conference Seery regarding supplier issues agreement. | .30 | 303.00 | 27421103 |
| Seery, J. | 01/19/11 | Reviewed supplier issues OEM Agreement in preparation for call with P. Marquardt and A. Carew-Watts re same. | .30 | 162.00 | 27421123 |
| Seery, J. | 01/19/11 | Discussed OEM Agreement unbundling with P. Marquardt and A. Carew-Watts (.2), followed up with A. Cambouris for more detail on process (.3). | .50 | 270.00 | 27421186 |
| Seery, J. | 01/19/11 | Followed up on purchaser employee datasite access, relayed results to purchaser and PW. | .20 | 108.00 | 27421191 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 01/19/11 | Began drafting unbundling letter for OEM Agreement. | .90 | 486.00 | 27421203 |
| Seery, J. | 01/19/11 | Further discussions regarding OEM Agreement with L. Lipner. | .20 | 108.00 | 27421210 |
| Croft, J. | 01/19/11 | CMC call. | .40 | 238.00 | 27421215 |
| Seery, J. | 01/19/11 | Checked with Huron to see if OEM Agreement had been previously unbundled. | .20 | 108.00 | 27421216 |
| Seery, J. | 01/19/11 | Followed up with Felix Xie regarding foreign affiliate issues LSA progress. | .10 | 54.00 | 27421239 |
| Seery, J. | 01/19/11 | Discussed resolutions with Tanecia Wong Ken at Nortel, reviewed minutes sent by Tanecia and requested new resolutions for closing. | .20 | 108.00 | 27421354 |
| Van Nuland, L.R | 01/19/11 | Drafting cover email for outstanding resolutions. | .80 | 316.00 | 27422010 |
| Van Nuland, L.R | 01/19/11 | Drafting cover email for Deeds of Release to John Ray. | .60 | 237.00 | 27422021 |
| Van Nuland, L.R | 01/19/11 | Reading emails. | .40 | 158.00 | 27422031 |
| Wilhelm, T.E. | 01/19/11 | Prep for and have phone call with Sandra B. to discuss bids and status (0.5). Meeting to discuss bids, ongoing discussions with potential bidders, and process moving forward (0.7). Prepare for and have conference call with additional potential bidder (0.9). Further discussions with potential bidder (0.6). | 2.70 | 1,606.50 | 27423528 |
| McGill Jr., J. | 01/19/11 | Conference call with S. Brown and IP address team (0.50); emails with IP address team (0.40); status conference call with IP address team (0.50); call and email bidders (0.50); telephone conference with bidder (0.30); conference call with bidder (0.50); conference call with bidder (0.30). | 3.00 | 2,415.00 | 27437468 |
| Leitch, E.J. | 01/19/11 | E-mail to R. Eckenrod re pre-closing liabilities. | .50 | 235.00 | 27449328 |
| Gauchier, N. | 01/19/11 | NDA negotiation with bidder | .80 | 432.00 | 27457391 |
| Talsma, A. J. | 01/19/11 | Review transfer policies and intersection with prior client transfers, email to group re: same. | .40 | 188.00 | 27460442 |
| Talsma, A. J. | 01/19/11 | Prep for and have call w/ bidder counsel and T. Wilhelm regarding bid options, post-call follow-up. | .90 | 423.00 | 27460454 |
| Talsma, A. J. | 01/19/11 | Review policies to answer question from bidder, email to D. Ilan re: answer. | .60 | 282.00 | 27460459 |
| Cambouris, A. | 01/19/11 | Email re: ASSA Amendment. | .30 | 162.00 | 27464073 |
| Lee, J. | 01/19/11 | Review correspondence among team regarding bidder issues, strategy, and new develoments (0.8); participate in Cleary team call to bidder regarding issues (0.5); participate in Cleary team call about follow-up calls with other bidders (0.5). | 1.80 | 1,071.00 | 27464601 |
| Bromley, J. L. | 01/19/11 | Calls and ems Cambouris and Lipner re asset sale ASSA (.40); em EB and LL re supplier issues settlement and possible asset sale issues (.30). | .70 | 728.00 | 27530741 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M | 01/19/11 | T/c S Brown, DI, M Sercombe, etc. re IPA process (1.3). Internal team conf re IPA follow up calls (0.7). F/u calls counterparties, M Sercombe, DI, etc. re same (0.3). | 2.30 | 2,277.00 | 27646697 |
| Seery, J. | 01/20/11 | Discussed contract assignment process with E. Chisholm at Nortel, sent schedules to E. Chisholm and answered follow up questions from Elaine. | .30 | 162.00 | 27423993 |
| Wilhelm, T.E. | 01/20/11 | Phone conference with potential bidder to discuss transfer mechanics and bid procedure (0.6). Discussion of steps needed in relation to bids received so far in preparation for follow-up next week, including markup of bidder conditions and purchase agreement draft (0.5). Review dataroom faq and emails regarding sale options (0.3). Review and revise proposed response to potential bidder sale conditions (0.8). | 2.20 | 1,309.00 | 27424386 |
| Talsma, A. J. | 01/20/11 | Create revised bidder term sheet for internal reference and potential discussion with bidder. | 1.20 | 564.00 | 27430867 |
| Talsma, A. J. | 01/20/11 | Internal emails w/ D. Ilan & T. Wilhelm regarding disclosure of email to bidder, read article cited in email. | .70 | 329.00 | 27430868 |
| Talsma, A. J. | 01/20/11 | Call with bidder to discuss options, along w/ S. Brown, post-call follow-up to discuss options for transaction and steps forward. | 1.30 | 611.00 | 27430869 |
| Seery, J. | 01/20/11 | Discussed data room access with Paul Hayes, Keith Carpenter and Donald Zhang at Lazard. | .20 | 108.00 | 27432656 |
| Seery, J. | 01/20/11 | Reviewed revised foreign affiliate issues LSA, correspondence with Felix Xie re same. | .20 | 108.00 | 27432671 |
| Seery, J. | 01/20/11 | Worked on unbundling letter for OEM Agreement, ran blackline, sent to A. Carew-Watts for review. | 2.20 | 1,188.00 | 27432676 |
| Seery, J. | 01/20/11 | Discussed post-signing and pre-closing contract process with M. Sercombe and J. Lanzkron, looked into follow up questions from M. Sercombe and corresponded regarding the same. | .60 | 324.00 | 27432685 |
| Seery, J. | 01/20/11 | Reviewed ASA AMendment. | .30 | 162.00 | 27432697 |
| Seery, J. | 01/20/11 | Miscellaneous Nortel correspondence, discssed previous deal contract assignment with M. Hogan at Nortel. | .30 | 162.00 | 27432780 |
| Cambouris, A. | 01/20/11 | T/c with UCC, J. Bromley and L. Lipner re: ASSA Amendment no. 2 and internal follow up re: same. (1.). | 1.00 | 540.00 | 27433908 |
| Carpenter, K. | 01/20/11 | Contract verification for J. Seery re: Nortel Contracts | 1.50 | 330.00 | 27437446 |
| McGill Jr., J. | 01/20/11 | Email bidder (0.10); call T. Davis (0.10). | .20 | 161.00 | 27437497 |
| Talsma, A. J. | 01/20/11 | Emails, call from D. Ilan, brief consultation re: email disclosure. | .30 | 141.00 | 27439706 |
| Van Nuland, L.R | 01/20/11 | Drafting emails. | .60 | 237.00 | 27445568 |
| Van Nuland, L.R | 01/20/11 | Reading emails. | .30 | 118.50 | 27445572 |
| Van Nuland, L.R | 01/20/11 | Review of executed document received by J. Ray. | .70 | 276.50 | 27445578 |

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Deege, A.D. | 01/20/11 | Discussed merger filing analysis with NY corporate team and Herbert Smith. | .30 | 183.00 | 27451411 |
| Marquardt, P.D. | 01/20/11 | Bromley/Hailey inquiry regarding possible asset sale contract approval process. | 1.40 | 1,414.00 | 27453449 |
| Marquardt, P.D. | 01/20/11 | Possible asset sale ASA amendment. | .40 | 404.00 | 27453453 |
| Gauchier, N. | 01/20/11 | Bidder NDA negotiation | .80 | 432.00 | 27457514 |
| Bromley, J. L. | 01/20/11 | Call and mtg on asset sale amendment with AC and LL (1.00); call on contracts with LL and EB (1.00). | 2.00 | 2,080.00 | 27530989 |
| Schweitzer, L.M | 01/20/11 | Multiple e/ms S Brown, J Ray, J Bromley,  Denuo, etc. re IPA issues (1.2). | 1.20 | 1,188.00 | 27646839 |
| Wilhelm, T.E. | 01/21/11 | Discuss open points in discussions with bidders, including emails disclosed in the dataroom, lists of assets, and approaches for further disclosure of these items (0.6). Phone conference with Sandra B. of Nortel to discuss approach (0.4). Discussion of markup of bidder letter agreement to reflect current understanding (0.6). Review and further revise letter agreement (1.8). Additional discussions surrounding the letter agreement and approach in responding to the bidder (0.6).  Review and revise language to respond to specific bidder questions (0.3). | 4.30 | 2,558.50 | 27437457 |
| Carpenter, K. | 01/21/11 | Contract Verification for Mike Hogan of Nortel re: Contract Assignments | 2.00 | 440.00 | 27438932 |
| Talsma, A. J. | 01/21/11 | Prep for (.6) and have meeting (1.2) with T. Wilhelm & D. Ilan re: email disclosure, bid term sheet markup, post-meeting follow-up. | 1.80 | 846.00 | 27439725 |
| Talsma, A. J. | 01/21/11 | Create new bid term sheet markup, revise term sheet per meeting, create redline from bid, circulate to team. | 2.10 | 987.00 | 27439741 |
| Talsma, A. J. | 01/21/11 | Receive and incorporate comments to revise bid proposal, run redlines, circulate to internal. | .70 | 329.00 | 27439903 |
| Talsma, A. J. | 01/21/11 | Emails w/ D. Ilan & T. Wilhelm re: disclosure to bidder, cleanup revisions to bid proposal, email to group. | .60 | 282.00 | 27440138 |
| Leitch, E.J. | 01/21/11 | Discussion with Herbert Smith and follow-up with re TSA in-flight considerations. | .40 | 188.00 | 27440177 |
| Modrall, J.R. | 01/21/11 | Possible asset sale; e-mails regarding complaint and NDA. | .50 | 520.00 | 27440996 |
| Seery, J. | 01/21/11 | Reviewed and revised status call checklist, ran blackline and circulated to status call email group. | .50 | 270.00 | 27443757 |
| Seery, J. | 01/21/11 | Discussed OEM Agreement letter points with A. Carew-Watts, revised letter, ran blackine and sent to P. Marquardt for review. | .70 | 378.00 | 27443773 |
| Seery, J. | 01/21/11 | Discussed previous contracts assignment question with K. Carpenter, reviewed results from Huron. | .30 | 162.00 | 27443791 |
| Seery, J. | 01/21/11 | Updated possible asset sale disclosure schedules, reviewed tracking list for responsible parties and | 2.40 | 1,296.00 | 27443811 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outstanding items. | | | |
| Seery, J. | 01/21/11 | Reviewed possible asset sale ASA, discussed limitations on contracts re excluded jurisdictions with M. Sercombe. | .40 | 216.00 | 27443857 |
| Van Nuland, L.R | 01/21/11 | Reading emails. | .60 | 237.00 | 27445603 |
| Marquardt, P.D. | 01/21/11 | Possible asset sale antitrust issues. | .60 | 606.00 | 27449094 |
| Marquardt, P.D. | 01/21/11 | Revise work order language for Grubic. | .60 | 606.00 | 27449115 |
| Deege, A.D. | 01/21/11 | Possible asset sale: Discussions with S&M; Herbert Smith and client regarding complaint; NDA. | 2.00 | 1,220.00 | 27451420 |
| McGill Jr., J. | 01/21/11 | Email C. Schweitzer (0.20); review revisions to bid and email A. Talsma regading same (0.40); various tasks relating to possible asset sale (0.40); telephone conference with J. Lee (0.20). | 1.20 | 966.00 | 27463605 |
| Lee, J. | 01/21/11 | Call with J. McGill about draft Asset Sale Agreement and Sale Order from bidder and beginning markup procedure (0.1); email M. Sercombe, B. Khentov, T. Wilhelm regarding comments for drafts (0.2); note revision to ASA (0.2); review correspondence among team as to draft terms sheet for negotiations with bidder (0.3). | .80 | 476.00 | 27465009 |
| Schweitzer, L.M | 01/21/11 | E/ms J Bromley re IPA issues (0.3).  T/c J  Bromley, D Tay re same (0.3).  Multiple  t/cs, e/ms client, counterparties re potential transaction (1.5). | 2.10 | 2,079.00 | 27647530 |
| Seery, J. | 01/24/11 | Read emails regarding accession agreements and resolutions, answered questions regarding bid emails. | .10 | 54.00 | 27443910 |
| Seery, J. | 01/24/11 | Reviewed updates to disclosure schedules, followed up on status. | 1.10 | 594.00 | 27450512 |
| Seery, J. | 01/24/11 | Followed up with Nortel parties regarding missing disclosure schedules. | .60 | 324.00 | 27450514 |
| Seery, J. | 01/24/11 | Followed up with H. Skinner regarding employee benefits disclosure schedules. | .20 | 108.00 | 27450515 |
| Seery, J. | 01/24/11 | Followed up with L. Egan regarding disclosure schedules. | .20 | 108.00 | 27450517 |
| Seery, J. | 01/24/11 | Followed up on bid emails which arrived over the weekend, explained to Herbert Smith. | .20 | 108.00 | 27450523 |
| Wilhelm, T.E. | 01/24/11 | Review, discuss, and revise new proposal to respond to bidder conditions and proposal (1.6). Review information provided and respond to additional bidder questions (0.5). Review additional bids and bid updates (0.8). Review updated bid summary chart (0.2). | 3.10 | 1,844.50 | 27450585 |
| Van Den Haute, | 01/24/11 | Possible asset sale: monitoring e-mails A. Deege and L. Eegan re complaint to the European Commission | .40 | 172.00 | 27451154 |
| Deege, A.D. | 01/24/11 | Possible asset sale: Liaised with Herbert Smith, S&M and client regarding complaint. | .30 | 183.00 | 27451436 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Van Nuland, L.R | 01/24/11 | Review and drafting email to Singapore counsel re: execution and filing of documents. | .80 | 316.00 | 27457008 |
| Van Nuland, L.R | 01/24/11 | Reading emails. | .30 | 118.50 | 27457015 |
| Van Nuland, L.R | 01/24/11 | Reviewing binders with LSA closing documents. | 1.50 | 592.50 | 27457022 |
| McGill Jr., J. | 01/24/11 | Email M. Sercombe (0.10); emails with Cleary team regarding bids (0.50); review revised bids (0.50). | 1.10 | 885.50 | 27458019 |
| Skinner, H.A. | 01/24/11 | .2 calls with opposing counsel & emails with client re: side letter, .7 review updates required for EB schedules and emails & calls with J. Seery re: same. | .90 | 486.00 | 27460287 |
| Talsma, A. J. | 01/24/11 | Review new or revised bids. | .70 | 329.00 | 27460412 |
| Talsma, A. J. | 01/24/11 | Compose issues list email to bidder with input and call to T. Wilhelm & L. Schweitzer and input from M. Sercombe. | 1.90 | 893.00 | 27460413 |
| Talsma, A. J. | 01/24/11 | Review allocation document; emails to M. Sercombe + call to assess allocation issue | 1.80 | 846.00 | 27460424 |
| Talsma, A. J. | 01/24/11 | Compose email to bidder regarding registry correspondence. | .30 | 141.00 | 27460429 |
| Lee, J. | 01/24/11 | Review incoming, updated bids and team emails discussing such (0.2); set up conference call with Nortel and team (0.1); email updated bids to Nortel (0.1); team correspondence regarding bidder markup of ASA and Sale Order (0.1). | .50 | 297.50 | 27477963 |
| Schweitzer, L.M | 01/24/11 | T/c M Sercombe re IPA process (0.2).  T/c J  Bromley, Botter, Hodera re IPA (0.6).  Work  on IPA issues incl revise drafts, team  corresp re same (1.6). | 2.40 | 2,376.00 | 27647060 |
| Seery, J. | 01/25/11 | Prepared for and led weekly possible asset sale status conference call. | .40 | 216.00 | 27453692 |
| Wilhelm, T.E. | 01/25/11 | Review materials in preparation for and have discussions with Nortel regarding revised bids and steps moving forward (1.1). Review markup of the asset sale agreement by a potential in preparation for discussions on how to proceed and respond (0.7). Phone conference to discuss changes to the asset sale agreement for this bidder and agreement on draft approach for all sections (1.8). Further discussions on how to proceed with the various bidders (0.5). | 4.10 | 2,439.50 | 27460348 |
| Talsma, A. J. | 01/25/11 | Prep for, have call to update Nortel on bid status w/ S. Brown, G. Reichert, L. Schweitzer, et. al., follow-up. | 1.50 | 705.00 | 27460405 |
| Talsma, A. J. | 01/25/11 | Review sale agreement and compose bullets issues list with proposed resolutions, email to T. Wilhelm, discuss w/ T. Wilhelm, call w/ J. McGill, T. Wilhelm & J. Lee to work through markup, call to L. Schweitzer to update. | 3.00 | 1,410.00 | 27460408 |
| Seery, J. | 01/25/11 | Reviewed changes from HS regarding distribution agreement, made changes and saved as new version. | .40 | 216.00 | 27460456 |
| Seery, J. | 01/25/11 | Followed up with A. Deege regarding attendance at Status Calls (.1), read summary email regarding antitrust | .20 | 108.00 | 27460460 |

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discusssions from J. Modrall (.1). | | | |
| Seery, J. | 01/25/11 | Discussed OEM Agreement with A. Carew Watts. | .10 | 54.00 | 27460462 |
| Seery, J. | 01/25/11 | Reviewed Real Estate schedules, made updates and followed up with A. Cerceo re same. | .40 | 216.00 | 27460463 |
| Seery, J. | 01/25/11 | Discussed T. Christner schedules and EB schedules with H. Skinner (.2), followed up with T. Christner re same (.2). | .40 | 216.00 | 27460465 |
| Seery, J. | 01/25/11 | Reviewed resolutions, discussed with L. Van Nuland, revised resolutions, ran blackline and sent to L. Egan and T. Wong at Nortel. | .60 | 324.00 | 27460472 |
| Seery, J. | 01/25/11 | Tracked down unbundling letter for OEM Agreement, forwarded to R. Fishman at Nortel for his use. | .20 | 108.00 | 27460478 |
| Seery, J. | 01/25/11 | Discussed foreign resolutions with L. van Nuland. | .20 | 108.00 | 27460512 |
| Seery, J. | 01/25/11 | Discussed possible asset sale liens schedule with J. Lanzkron. | .10 | 54.00 | 27460600 |
| Skinner, H.A. | 01/25/11 | Call with J. Seery regarding updating disclosure schedules (.20). Update client on status of side letter (.10). | .30 | 162.00 | 27462519 |
| Van Nuland, L.R | 01/25/11 | Weekly Closing Call. | .40 | 158.00 | 27462961 |
| Van Nuland, L.R | 01/25/11 | Preparation for Weekly Closing Call. | .50 | 197.50 | 27463011 |
| Van Nuland, L.R | 01/25/11 | Drafting Closing Resolutions for affiliates. | 1.80 | 711.00 | 27463033 |
| Van Nuland, L.R | 01/25/11 | Review Flow of Funds memo. | 1.50 | 592.50 | 27463694 |
| Van Nuland, L.R | 01/25/11 | Drafting emails. | .60 | 237.00 | 27463702 |
| Marquardt, P.D. | 01/25/11 | Closing call for possible asset sale. | .50 | 505.00 | 27464979 |
| Marquardt, P.D. | 01/25/11 | Review EMEA amendment. | .40 | 404.00 | 27465098 |
| Marquardt, P.D. | 01/25/11 | Emails regarding antitrust issues. | .40 | 404.00 | 27465099 |
| Marquardt, P.D. | 01/25/11 | Antitrust call. | .50 | 505.00 | 27465100 |
| Modrall, J.R. | 01/25/11 | Possible asset sale | 1.80 | 1,872.00 | 27470320 |
| Lee, J. | 01/25/11 | Prepare for call with Nortel (0.2); call with Nortel regarding status of sale and bids (0.5); call with J. McGill regarding next steps for ASA markup (0.1); emails with A. Talsma and B. Khentov regarding ASA markup (0.2); call with J. McGill, a. Talsma, and T. Wilhelm regarding ASA comments (0.6). | 1.60 | 952.00 | 27479085 |
| Cambouris, A. | 01/25/11 | Email re: ASSA Amendment (.7). Reviewed local sale agreement and same re: same (2.). | 2.70 | 1,458.00 | 27479334 |
| Deege, A.D. | 01/25/11 | Possible asset sale: Dealt with NDA - access to complaint issue, including drafting NDA for Nortel and various calls with S&M/client and HS. | 4.00 | 2,440.00 | 27492018 |
| McGill Jr., J. | 01/25/11 | Review letter regarding IP (0.20); conference call with Nortel regarding sale status (0.50); telephone conference | 1.70 | 1,368.50 | 27494080 |

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Lee (0.20); telephone conference with L. Schwartzer (0.20); emails with regarding NDA (0.30); revise NDA (0.30). | | | |
| Bromley, J. L. | 01/25/11 | Ems LaPorte re potential asset sale issues (.10); ems Cambouris re asset sale amendment (.40). | .50 | 520.00 | 27532422 |
| Schweitzer, L.M | 01/25/11 | T/c S. Brown, Reichert, team re IPA process  (0.5). E/ms Reichert, etc. re same (0.3). | .80 | 792.00 | 27647348 |
| Seery, J. | 01/26/11 | Reviewed email from T. Christner at Nortel regarding employee benefits schedules, responded to questions and reviewed his responses. | .30 | 162.00 | 27463478 |
| Seery, J. | 01/26/11 | Reviewed antitrust update email from A. Deege, reviewed antitrust meeting provisions in EMEA and North American ASAs, emailed P. Marquardt re same as well as OEM Agreement assignment. | .30 | 162.00 | 27463490 |
| Talsma, A. J. | 01/26/11 | Prep for and have call w/ L. Schweitzer re: sale agreement markup and steps forward with bidders. | .60 | 282.00 | 27467524 |
| Seery, J. | 01/26/11 | Updated tax schedules for possible asset sale, corresponded with R. Culina at Nortel re same. | .40 | 216.00 | 27467533 |
| Seery, J. | 01/26/11 | Went over resolutions, accession agreement and deed of release progress with L. Van Nuland, discussed plans going forward. | 1.20 | 648.00 | 27467537 |
| Talsma, A. J. | 01/26/11 | Prep for and have call w/ bidder re: steps forward. | .70 | 329.00 | 27467539 |
| Wilhelm, T.E. | 01/26/11 | Review materials in preparation for and have phone conference to discuss high bid and process for moving forward as well as markup of the asset sale agreement (1.3). Phone conference with bidder to discuss options and additional negotiations (0.4). Follow up discussion of bid and markup (0.2). | 1.90 | 1,130.50 | 27468179 |
| Modrall, J.R. | 01/26/11 | Possible asset sale; e-mails, telephone conferences and meetings with Commission case team, Howrey, S&M, HS, L. Egan and R. Fishman regarding complaint, Commission week. | 2.00 | 2,080.00 | 27470730 |
| Marquardt, P.D. | 01/26/11 | Foreign affiliate issues with Xie and Seery. | .70 | 707.00 | 27472628 |
| Marquardt, P.D. | 01/26/11 | Emails regarding antitrust issues with Fishman, Egan, Diege, and Modrall. | 1.30 | 1,313.00 | 27472631 |
| Marquardt, P.D. | 01/26/11 | Revise letter in response to complaint. | .70 | 707.00 | 27472633 |
| Marquardt, P.D. | 01/26/11 | Emails Seery regarding subcontract agreement. | .50 | 505.00 | 27472645 |
| Seery, J. | 01/26/11 | Discussed affiliate contracts and subcontracting questions with L. Egan at Nortel, followed up with P. Marquardt regarding same. | .60 | 324.00 | 27473731 |
| Van Nuland, L.R | 01/26/11 | Meeting with J. Seery. | 1.00 | 395.00 | 27473757 |
| Van Nuland, L.R | 01/26/11 | Review of all Deeds of Release, Accession Agreements and Resolutions for local Nortel entities. | 5.50 | 2,172.50 | 27473759 |
| Van Nuland, L.R | 01/26/11 | Drafting email re: outstanding documents. | .90 | 355.50 | 27473762 |

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 01/26/11 | CMC | .50 | 297.50 | 27473794 |
| Seery, J. | 01/26/11 | Reviewed resolutions circulated by L. Egan to ratify possible asset sale ASA and related actions. | .20 | 108.00 | 27475713 |
| Lee, J. | 01/26/11 | Call with J. McGill regarding ASA comments (0.1); incorporate team comments on bidder markup of ASA (2.0); review J. McGill comments to ASA changes (0.4); revise ASA per J. McGill comments (0.5); email M. Sercombe and A. Talsma with follow-up questions relating to ASA (0.2); browse data room for ASA Exhibit information (0.3); correspondence with A. Talsma regarding Exhibits to ASA (0.2). | 3.70 | 2,201.50 | 27479299 |
| Deege, A.D. | 01/26/11 | Possible asset sale: Organized call with Commission and Howrey (.70); attended calls with Commission and HS (1.5); updated client and Joint Administrators (Herbert Smith) (1.0). | 3.20 | 1,952.00 | 27492054 |
| McGill Jr., J. | 01/26/11 | Conference call with team regarding bidder (0.50); telephone conference with J. Lee (0.20); email C. Lee (0.20); email MS counsel (0.10); conference call with MS counsel (0.50); arrange for data room access (0.20); review revisions to ASA (0.50); review and answer J. Lee's questions on ASA (0.50). | 2.70 | 2,173.50 | 27494130 |
| Schweitzer, L.M | 01/26/11 | Telephone call J McGill, M Sercombe, etc. re possible asset sale process. | .50 | 495.00 | 27498646 |
| Schweitzer, L.M | 01/26/11 | Telephone call J VanLeuven, J McGill, etc. re: potential transaction (0.4); telephone call VanLeuven re same (0.1). | .50 | 495.00 | 27498987 |
| Cambouris, A. | 01/26/11 | Prepared for (.2) and attended t/c with C. Armstrong, E. Reither and L. Lipner re: asset sale proceeds (.5) Email re: same (.3). | 1.00 | 540.00 | 27524511 |
| Skinner, H.A. | 01/26/11 | Email with opposing counsel and client re: Purchaser reimbursement. | .30 | 162.00 | 27532605 |
| Seery, J. | 01/27/11 | Analyzed possible asset sale documentation requests, discussed and summarized with L. Van Nuland. | .30 | 162.00 | 27473738 |
| Seery, J. | 01/27/11 | Call with M. Sercombe and L. Egan at Nortel to discuss possible asset sale resolutions and other closing questions (partial participant). | .30 | 162.00 | 27473742 |
| Seery, J. | 01/27/11 | Revised possible asset sale resolutions, sent to C. Ricuarte at Nortel for execution. | .20 | 108.00 | 27473745 |
| Seery, J. | 01/27/11 | Discussed non-assignable supplier contract question with J. Lanzkron, reviewed draft email from J. Lanzkron re same. | .30 | 162.00 | 27473772 |
| Wilhelm, T.E. | 01/27/11 | Review and discuss markup of the high bidder ASA prepared by our corporate team and send additional comments for review and incorporation (1.2). Attention to descriptions of the assets and the exhibits to the ASA (0.4). Review and respond to questions concerning procedures, approach, and bidder questions (0.3). | 1.90 | 1,130.50 | 27475412 |
| Seery, J. | 01/27/11 | Reviewed correspondence regarding contract issues. | .30 | 162.00 | 27475684 |

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 01/27/11 | Reviewed possible asset sale schedules supplied by L. Egan, corresponded with L. Egan re same. | .20 | 108.00 | 27475686 |
| Seery, J. | 01/27/11 | Reviewed revised OEM Letter, discussed with A. Carew-Watts, sent comments to P. Marquardt, made changes and sent to PW for review and comment. | .60 | 324.00 | 27475690 |
| Seery, J. | 01/27/11 | Confirmed NNI other seller schedule with M. Sercombe. | .10 | 54.00 | 27475700 |
| Seery, J. | 01/27/11 | Reviewed correspondence regarding accession agreements and resolutions for other seller jurisdictions. | .20 | 108.00 | 27475703 |
| Schweitzer, L.M | 01/27/11 | E/ms J Ray, S Brown, G Reichert, team re update on potential transaction (0.3). T/c J VanLeuven (0.1). | .40 | 396.00 | 27486217 |
| Deege, A.D. | 01/27/11 | Possible asset sale: Liased with client, Herbert Smith and S&M to organize meeting with Commission; reviewed and commented on agenda; dealt with complaint access issue. | 4.80 | 2,928.00 | 27492070 |
| Modrall, J.R. | 01/27/11 | Possible asset sale; e-mails / teleconferences / meetings A. Deege, S&M, HS, L. Egan, R. Fishman regarding agenda for Commission meeting, negotiations; cooperation issues under agreement. | 1.80 | 1,872.00 | 27493501 |
| McGill Jr., J. | 01/27/11 | Emails regarding potential asset sale (0.30); draft emails to bidder (0.60); emails with L. Schweitzer regarding same (0.30). | 1.20 | 966.00 | 27494199 |
| Lee, J. | 01/27/11 | Incorporate A. Talsma comments to Exhibits A and C of ASA (0.2); emails with A. Talsma regarding question for Nortel regarding potential asset sale (0.2); call with J. McGill regarding ASA comments and drafts (0.1); incorporate latest comments from J. McGill (0.7); fix prior versions of ASA on Desksite and run proper blacklines (0.5). | 1.70 | 1,011.50 | 27500513 |
| Marquardt, P.D. | 01/27/11 | Work with Seery on agreement. | .70 | 707.00 | 27520030 |
| Marquardt, P.D. | 01/27/11 | Email discussion with J. Modrall, A. Deege, and R. Fishman regarding antitrust issues. | .70 | 707.00 | 27520116 |
| Marquardt, P.D. | 01/27/11 | Foreign affiliate ASA issues (tax and closing). | .60 | 606.00 | 27520131 |
| Marquardt, P.D. | 01/27/11 | Emails regarding TSA. | .20 | 202.00 | 27520248 |
| Marquardt, P.D. | 01/27/11 | Emails Seery, Looney and Patchett regarding stranded contracts. | .70 | 707.00 | 27520269 |
| Meyers, A. J. | 01/27/11 | Emailed T. Ross re Citibank Incumbency Certificates. | .20 | 108.00 | 27522198 |
| Cambouris, A. | 01/27/11 | Email re: ASSA Amendment No. 2. | .20 | 108.00 | 27524535 |
| Talsma, A. J. | 01/27/11 | Create exhibits to sale agreement per bidder's markup, add language to agreement, send to team. | 1.50 | 705.00 | 27532226 |
| Talsma, A. J. | 01/27/11 | Email to client re: assets, follow-up emails back and forth. | .40 | 188.00 | 27532252 |
| Talsma, A. J. | 01/27/11 | Review of ASA for footnoted question from corporate team, response to corporate team. | .40 | 188.00 | 27532435 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Talsma, A. J. | 01/27/11 | Review of emails from L. Schweitzer, emails w/ T. Wilhelm, responses to internal team, all re: terms of agreement w/ bidder and price. | .50 | 235.00 | 27532471 |
| Seery, J. | 01/28/11 | Updated schedules, followed up on missing schedules. | .60 | 324.00 | 27488048 |
| Wilhelm, T.E. | 01/28/11 | Attention to bid and acceptance process. | .40 | 238.00 | 27488284 |
| Deege, A.D. | 01/28/11 | Possible asset sale: Prepared meeting with Commission and logistics (2.0); attended briefing call with John Luzszek for meeting with Commission: (1.0); drafted email for Commission regarding ongoing negotiations (2.2). | 5.20 | 3,172.00 | 27492091 |
| Modrall, J.R. | 01/28/11 | Possible asset sale; extensive e-mails / teleconferences / meetings A. Deege, Nortel, Slaughter & May regarding agenda; preparation for case team meeting. | 1.20 | 1,248.00 | 27493690 |
| Seery, J. | 01/28/11 | Reviewed checklist (.2) and reviewed correspondence regarding possible asset sale closing (.2). | .40 | 216.00 | 27494366 |
| Seery, J. | 01/28/11 | Discussions and correspondence with L. Van Nuland regarding accession agreements for possible asset sale. | .30 | 162.00 | 27494436 |
| McGill Jr., J. | 01/28/11 | Emails regarding bid. | .20 | 161.00 | 27494587 |
| Schweitzer, L.M | 01/28/11 | Emails JMcGill, Talsma, J VanLeuven, J Ray, etc. re potential transaction. | .70 | 693.00 | 27495236 |
| Van Nuland, L.R | 01/28/11 | Reviewing Deed of Release and drafting cover email. | .50 | 197.50 | 27504268 |
| Van Nuland, L.R | 01/28/11 | Drafting emails. | .60 | 237.00 | 27504285 |
| Van Nuland, L.R | 01/28/11 | Reading emails. | .40 | 158.00 | 27504291 |
| Lee, J. | 01/28/11 | Review draft bid confirmation and ASA comments from team (0.3); revise ASA per team comments and revised bid (0.1) review correspondence within Cleary team and to bidder regarding confirmation of bid and understandings (0.5)/ | .90 | 535.50 | 27505593 |
| Cambouris, A. | 01/28/11 | T/c with E. Moll re: ASSA amendment no. 2 (.1). Email re: same (.1) T/c with A. Carew-Watts re: litigation matter (.2). T/c with L. Lipner re: same (.2). | .60 | 324.00 | 27507979 |
| Marquardt, P.D. | 01/28/11 | Emails regarding EU antitrust. | .30 | 303.00 | 27521371 |
| Marquardt, P.D. | 01/28/11 | Emails regarding unbundling. | .30 | 303.00 | 27521383 |
| Marquardt, P.D. | 01/28/11 | Emails Looney and Patchett regarding contracts. | .60 | 606.00 | 27521395 |
| Talsma, A. J. | 01/28/11 | Confirm issue with client re: assets, email corporate team. | .20 | 94.00 | 27532552 |
| Talsma, A. J. | 01/28/11 | Review email to confirm bidder terms, email to internal. | .90 | 423.00 | 27532593 |
| Talsma, A. J. | 01/28/11 | internal emails to confirm status of bid and confirmation of issues in email to bidder for L. Schweitzer | .20 | 94.00 | 27532614 |
| Talsma, A. J. | 01/28/11 | Review of response email from bidder, confirmation with state of bid, email to corporate team with analysis. | .70 | 329.00 | 27532644 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 01/29/11 | Reviewed possible asset sale schedules, made final changes, ran blackline, drafted cover email and sent all to Paul Weiss. | 1.30 | 702.00 | 27494237 |
| Schweitzer, L.M | 01/30/11 | E/ms D Ilan, Hyacinth D. re potential  transaction (0.1). | .10 | 99.00 | 27643571 |
| Wilhelm, T.E. | 01/31/11 | Review and discuss additional comments to the draft sale agreement (0.5). Create revised draft of the sale agreement and circulate for further discussion (0.6). Review additional changes to the sale agreement and provide further comments (0.4). | 1.50 | 892.50 | 27506855 |
| Deege, A.D. | 01/31/11 | Possible asset sale: Meetings with S&M and Commission (6); drafting de-briefing note of Commission's meeting (1.30). | 7.30 | 4,453.00 | 27510855 |
| McGill Jr., J. | 01/31/11 | Review revised ASA and mark up same (0.8); conference with J. Lee (0.2); email D. Ilan regarding comments (0.2); telephone conference with T. Wilhelm and A. Talsma regarding ASA (0.3). | 1.50 | 1,207.50 | 27514666 |
| Lee, J. | 01/31/11 | Review D. Ilan comments and M. Sercombe comments to draft Asset Sale Agreement (0.6); revise draft ASA per comments (0.9); review J. McGill markup and T. Wilhelm markups (0.4); revise ASA and disclosure schedule (0.8); blackline and circulate revised ASA to team and Nortel (0.3). | 3.00 | 1,785.00 | 27518662 |
| Marquardt, P.D. | 01/31/11 | Follow up on contracts. | .20 | 202.00 | 27521572 |
| Marquardt, P.D. | 01/31/11 | Review OR comments on closing documents. | .60 | 606.00 | 27521595 |
| Seery, J. | 01/31/11 | Reviewed and revised possible asset sale checklist, ran blackline and circulated to all participants for weekly call. | .50 | 270.00 | 27524430 |
| Van Nuland, L.R | 01/31/11 | Review and revision of foreign affiliate issues document and drafting cover email. | 2.20 | 869.00 | 27524718 |
| Van Nuland, L.R | 01/31/11 | Drafting email. | .50 | 197.50 | 27524725 |
| Van Nuland, L.R | 01/31/11 | Reading emails. | .20 | 79.00 | 27524738 |
| Seery, J. | 01/31/11 | Double checked ASA for contract exclusion provisions, sent email to R. Looney and J. Patchett at Nortel re same. | .30 | 162.00 | 27524741 |
| Van Nuland, L.R | 01/31/11 | Review of Closing Checklist. | 3.00 | 1,185.00 | 27524748 |
| Seery, J. | 01/31/11 | Followed up on distribution agreement and funds flow, reviewed changes from Ogilvy regarding same, followed up on several questions raised by comments (regarding other escrow amounts and agreements), discussed changes with P. Marquardt and L. Van Nuland. | 2.10 | 1,134.00 | 27524758 |
| Van Nuland, L.R | 01/31/11 | Discussion with J. Seery of Distribution Agreement and Flow of Funds Memo. | .80 | 316.00 | 27524777 |
| Seery, J. | 01/31/11 | Nortel correspondence regarding contract assignment and other closing items. | .20 | 108.00 | 27524809 |
| Skinner, H.A. | 01/31/11 | .6 call with Bidder opposing counsel re: ASA, .4 prepare for same, .1 follow up call with clients re: same, .1 | 1.20 | 648.00 | 27531834 |

189                                                          MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails with client re: Canadian law issue. | | | |
| Bromley, J. L. | 01/31/11 | Mtg re ASSA amendment with LL, AC (.70). | .70 | 728.00 | 27531846 |
| Talsma, A. J. | 01/31/11 | Review comments email from D. Ilan, process email w/ T. Wilhelm to comment on draft sale agreement, suggest language (1.6), discuss w/ J. McGill (.3). | 1.90 | 893.00 | 27533010 |
| Modrall, J.R. | 01/31/11 | Possible asset sale; prepare for and attend meeting with case team; preparatory meeting with J. Luszczek, S&M, purchaser; follow-up. | 7.00 | 7,280.00 | 27556922 |
| Schweitzer, L.M | 01/31/11 | E/ms Lee, team, J Ray, committees re  potential transaction (0.4). | .40 | 396.00 | 27647406 |
| | | **MATTER TOTALS:** | **515.70** | **316,889.00** | |

**MATTER:  17650-008  M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 09/30/10 | Employee Matters | .60 | 342.00 | 27524490 |
| Spiering, K. | 12/02/10 | Conferred with M Alcock, J Kim, T Britt, J Penn, L LaPorte, R Hillis and S Adcox re: employee claims issues. | 2.30 | 1,449.00 | 27490115 |
| Spiering, K. | 12/02/10 | Conferred with L Schweitzer, J Kim, J Stam and I MacSweeney re: Board resolutions. 1.2. Participate in call re: employee issues with J Kim and J Stam. 1.0. Conferred with S Bianca re: claims. 0.5 | 2.70 | 1,701.00 | 27490121 |
| Spiering, K. | 12/03/10 | Conferred with A Kohn, M Alcock, J Kim, T Britt, J Penn, L LaPorte and R Hillis re: employee claims issues. 1.1. Conferred with L Schweitzer, J Kim, J Stam and I MacSweeney re: Board resolutions. 0.8 | 1.90 | 1,197.00 | 27490132 |
| Spiering, K. | 12/06/10 | Conferred with K O'Neill, R Izzard and Marsh re: employee issues. 1.3. Conferred with L Schweitzer and J Kim re: motion. 0.4 | 1.70 | 1,071.00 | 27490148 |
| Spiering, K. | 12/06/10 | Participated in call and follow up re: employee issues with J Kim, I McSweeney and J Stam re: board resolutions. 1.9. Conferred with L Wong and R Hillis-J re: employee issues. 0.7 Conferred with D Ray, K Schultea, T Britt and J Penn re: employee claims issues. 1.4. Conferred with S Bomhoff, L Schweitzer and J Kim re: motion. 0.4 Drafted and finalized summary of order and sent to J Ray. 0.6 | 5.00 | 3,150.00 | 27490160 |
| Spiering, K. | 12/07/10 | Attended employee claims team meeting. 1.0. Conferred with J Stam and J Kim re: board resolutions. 1.3. Conferred with M Alcock, J Penn and T Britt re: employee issues 0.6 | 2.90 | 1,827.00 | 27490172 |
| Spiering, K. | 12/08/10 | Conferred with J Kim, J Penn and T Britt re: employee issues. 1.2. Conferred with R Hillis-J and D Ray to prepare for meeting. 1.1 | 2.30 | 1,449.00 | 27490193 |
| Spiering, K. | 12/09/10 | Attended employee claims team meeting. 1.0. Participated in Nortel team meeting. 1.3. Conferred with M Alcock, J Kim, J Penn and T Britt re: meeting. 1.6 | 3.90 | 2,457.00 | 27490180 |
| Spiering, K. | 12/14/10 | Conferred with L Schweitzer, J Kim, T Britt, D Ray and Ruth Hillis-J re: employee issues. | 1.40 | 882.00 | 27490071 |
| Spiering, K. | 12/14/10 | Attended employee claims team meeting. | 1.00 | 630.00 | 27490072 |
| Britt, T.J. | 01/03/11 | Call w/Kimberly Spiering re employee issue | .30 | 141.00 | 26883495 |
| Britt, T.J. | 01/03/11 | Reviewed docket for employee matters | .20 | 94.00 | 26884683 |
| Britt, T.J. | 01/03/11 | Comm. w/Ann Roemer re employee issues. (.10). Comm. w/Jeff Penn re same (.10). | .20 | 94.00 | 26887341 |
| Britt, T.J. | 01/03/11 | Comm. w/Mary Alcock, Leah Laporte and Laura Bagarella re employee issue. | .20 | 94.00 | 26888760 |

191

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 01/03/11 | Comm. w/Jane Kim re employee claims issue (.20). Research and review of documents re same (.90) | 1.10 | 517.00 | 26895577 |
| Reinstein, J. | 01/03/11 | Research re: employees issues for L. LaPorte. | 2.00 | 490.00 | 26914240 |
| LaPorte, L. | 01/03/11 | Research re: employee issues. (2.4). | 2.40 | 1,296.00 | 26916010 |
| Emberger, K.M. | 01/03/11 | T/c with KC to discuss Project employment issues (.2). | .20 | 161.00 | 26924444 |
| Bianca, S.F. | 01/03/11 | Correspondence re employee issues (.2). | .20 | 136.00 | 26926157 |
| Klein, K.T. | 01/03/11 | Review of document re: employee issue. | .10 | 47.00 | 27366266 |
| Penn, J. | 01/03/11 | Setting up meeting re: employee issues. | .30 | 178.50 | 27379059 |
| Bromley, J. L. | 01/03/11 | Ems on employee issues with LaPorte, R. Raymond and L. Schweitzer (.20). | .20 | 208.00 | 27495503 |
| Penn, J. | 01/04/11 | Employee Matters. | .50 | 297.50 | 27365132 |
| Penn, J. | 01/04/11 | Employee Matters. | .30 | 178.50 | 27365139 |
| LaPorte, L. | 01/04/11 | Research re: employees (0.8); meeting with M. Alcock, T. Britt, L. Bagarella re: EE issues (0.7); meeting with B. Raymond, H. Zelbo, J. Bromley and L. Schweitzer re: employees (0.8); discuss same w/B. Raymond (0.3); employee research (0.7); EE issue research (0.9). | 4.20 | 2,268.00 | 27375678 |
| Britt, T.J. | 01/04/11 | Employee Claims research. | 1.00 | 470.00 | 27378952 |
| Britt, T.J. | 01/04/11 | Conference call re:employee issues w/C. Brown (Huron) and follow-up research re employee issues. | 1.00 | 470.00 | 27378971 |
| Bagarella, L. | 01/04/11 | meeting with employee claims team re. employee issues (1), research re. employee issues (3) | 4.00 | 1,880.00 | 27411065 |
| Bromley, J. L. | 01/04/11 | Meeting with L. Schweitzer, L. Laporte, R. Raymond on claim issues (1.20); ems Blyth and L. Schweitzer on employee issue (.40). | 1.60 | 1,664.00 | 27495611 |
| Alcock, M.E. | 01/04/11 | Conf L. Bagarella, T. Britt, L. LaPorte re employee issues (.80); email re disclosure (.10). | .90 | 783.00 | 27519307 |
| Britt, T.J. | 01/04/11 | Comm. w/ Kimberly Spiering (.40), Jane Kim (.30) re: employee issue and hearing; Conference call w/ US Bank (G. Gatti, A. Roemer), K. Spiering, J. Penn (.80) and follow-up (.20) re: motion. | 1.70 | 799.00 | 27519655 |
| Britt, T.J. | 01/04/11 | Comm. w/ Joan Kim re: employee binder (.20); Comm. w/ Coley Brown (Huron) re: employee claims (.20). | .40 | 188.00 | 27519757 |
| Penn, J. | 01/05/11 | Employee Matters. | .50 | 297.50 | 27366078 |
| LaPorte, L. | 01/05/11 | Meeting with team re: EE issues (1.0); and work related to same (0.6). | 1.60 | 864.00 | 27375913 |
| Britt, T.J. | 01/05/11 | Employee claims -pre-call meeting. | 1.00 | 470.00 | 27379031 |
| Bagarella, L. | 01/05/11 | Meeting with team re: employee issues (1.5), research re. employee issues (3.5). | 5.00 | 2,350.00 | 27411083 |
| Britt, T.J. | 01/05/11 | Analysis of employee issues in preparation for meeting | 1.10 | 517.00 | 27475868 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and employee issues meeting. | | | |
| Britt, T.J. | 01/05/11 | Email to (.10) and call w/ Kathy Schultea re: employee issue (.20). | .30 | 141.00 | 27479647 |
| Britt, T.J. | 01/05/11 | Comm. w/ L. Beckerman re: board resolutions (.10); Comm. w/ Jane Kim re: employee issues (.20); Meeting w/ Joan Kim re: employee issues (.30); Review and analysis of employee claims (1.90); Comm. w/ Leah LaPorte re: employee issues (.10). | 2.60 | 1,222.00 | 27479837 |
| Emberger, K.M. | 01/05/11 | Correspond with Nortel re employment issues (.5). | .50 | 402.50 | 27519547 |
| Alcock, M.E. | 01/05/11 | Team meeting re employee claims questions (1.50); research employee issues (1.00). | 2.50 | 2,175.00 | 27520279 |
| Kim, J. | 01/05/11 | T/C w/ K. Spiering re: employee-related issue (.2), t/c w/ J. Gagnon re: employee issues (.4), e-mail to team re: same (.2), t/c w/ R. Baik re: escrow (.2), draft e-mail to J. Gagnon (.1), e-mail to K. Spiering re: employee-related issue (.1). | 1.20 | 816.00 | 27523766 |
| LaPorte, L. | 01/06/11 | T/c re: EE issues w/M. Alcock, T. Britt and L. Bagarella (0.6); work related to same (0.5); research on EE issues (0.8). | 1.90 | 1,026.00 | 27375945 |
| LaPorte, L. | 01/06/11 | Research re: EE issues and summary of same (1.0). | 1.00 | 540.00 | 27376018 |
| Klein, K.T. | 01/06/11 | Call to K. Legree re: employee issue (.1); email to J. Pasquariello re: employee issue (.1). | .20 | 94.00 | 27377478 |
| Britt, T.J. | 01/06/11 | Conference call w/team re: employee claims. | 1.00 | 470.00 | 27379036 |
| Britt, T.J. | 01/06/11 | Meeting w/Jane Kim and Kimberly Spiering re: employee claims | 1.00 | 470.00 | 27379044 |
| Bagarella, L. | 01/06/11 | meeting with M. Alcock, L. Laporte, T. Britt, C. Brown (Huron), L. Sweigart (Huron), R. Boris re. employee issues (1.3), research re. employee issues (4.5) | 5.80 | 2,726.00 | 27411096 |
| Emberger, K.M. | 01/06/11 | Internal and external correspondence with B. Knapp re employee issues. | 1.00 | 805.00 | 27495763 |
| Alcock, M.E. | 01/06/11 | Conf call w/ C. Brown, L. Sweigart, R. Boris (Huron) re employee claims (.80); conf L. Laporte re employee issues (.20). | 1.00 | 870.00 | 27520441 |
| Britt, T.J. | 01/06/11 | Comm. w/ Huron Consulting - Coley Brown. | .20 | 94.00 | 27520508 |
| Britt, T.J. | 01/06/11 | Emails re: employee claims: J. Kim (.20), K. Spiering (.30), L. Schweitzer (.10). | .60 | 282.00 | 27521225 |
| Kim, J. | 01/06/11 | T/C w/ E. Bussigel, R. Eckenrod, Torys re: rejection issues (.9), mtg w/ K. Spiering, T. Britt re: employee claims (1.0), t/c w/ K. Spiering re: employee issue (.3), v-mail to J.Stam re: employee issue (.1), e-mails to team re: same (.4), review engagement letter (.6), e-mail to L. Schweitzer re: same (.1), t/c w/ J. Stam re: employee issue (.2), e-mail to team re: employee issues (.1), e-mail to L. LaPorte re: employee issue (.1), e-mail to J. Ray re: employee issue (.1), e-mail to J. Gagnon re: employee issue (.1), e-mail to Akin re: employee issue (.6), e-mails | 4.80 | 3,264.00 | 27524032 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to L. Schweitzer re: employee issues (.2). | | | |
| Schweitzer, L.M | 01/06/11 | E/ms JA Kim re Mercer retention (0.3). Work on employee benefits issues (0.5). | .80 | 792.00 | 27645526 |
| Kolkin, Z. | 01/07/11 | Emails with L. Egan re: employee issues questionnaire. | .20 | 108.00 | 27364365 |
| LaPorte, L. | 01/07/11 | Work on employee matters (0.8); meeting w/K. Emberger and J. Kim re: EE issues (0.5); work on employee issues (0.9). | 2.20 | 1,188.00 | 27376191 |
| Bagarella, L. | 01/07/11 | research re. employee issues (2), summary and review of findings for M. Alcock (3) | 5.00 | 2,350.00 | 27411105 |
| Emberger, K.M. | 01/07/11 | Continued attention to employee issues and internal discussion of same (1.5); discussions with client regarding issues (.5). | 2.00 | 1,610.00 | 27520656 |
| Kim, J. | 01/07/11 | Mtg w/ K. Emberger & L. LaPorte re: employee issue (.5), mtg w/ J. Bromley re: employee issue (.1), T/C w/ B. Knapp re: employee issue (.8), E-mails to L. Schweitzer re: employee issues (.2), t/c w/ L. Schweitzer re: employee issues (.5), E-mail to J. Stam re: employee issue (.1), e-mail to J. Ray re: employee issue (.3), revise employee issues letter (1.1), E-mail to M. Fleming re: employee issues (.1). | 3.70 | 2,516.00 | 27524920 |
| Bromley, J. L. | 01/08/11 | Ems on employee issues with L. Schweitzer, J. Kim, others (.30); ems on other case issues with L. Schweitzer, J. Rey, P. Shim, others (.40). | .70 | 728.00 | 27498464 |
| Kim, J. | 01/08/11 | E-mails to J. Ray and others re: employee issue (.5). | .50 | 340.00 | 27525024 |
| Schweitzer, L.M | 01/09/11 | T/c JAK, J Bromley re employee issues ( 0.5). T/c J Ray, client, L Lipner, JAK, etc. re employee issues (0.4). | .90 | 891.00 | 27375830 |
| LaPorte, L. | 01/09/11 | T/c re: EE issues w/J. Kim, J. Bromley and L. Schweitzer (0.4); t/c re: EE issues w/J. Kim, L. Schweitzer and other (0.4); research re: EE issues (0.9). | 1.70 | 918.00 | 27376259 |
| Bromley, J. L. | 01/09/11 | Ems on employee issues (.30). | .30 | 312.00 | 27498906 |
| Emberger, K.M. | 01/09/11 | Participated in call re employee issues. | .50 | 402.50 | 27521156 |
| Kim, J. | 01/09/11 | T/C w/ J. Bromley, L. Schweitzer, L. LaPorte re: employee issue (.5), T/C w/ J. Ray, Nortel re: employee issue (.4). | .90 | 612.00 | 27525041 |
| Bagarella, L. | 01/10/11 | Work on employee issues | 3.00 | 1,410.00 | 27411126 |
| Kolkin, Z. | 01/10/11 | Emails with L. Egan re: disclosure issue. | .30 | 162.00 | 27417481 |
| Schweitzer, L.M | 01/10/11 | E/ms J Bromley, J Ray, A V re employee issues (0.1). | .10 | 99.00 | 27423745 |
| LaPorte, L. | 01/10/11 | Emails re: EE issues. | .20 | 108.00 | 27463496 |
| Emberger, K.M. | 01/10/11 | Met with H. Skinner re: revisions and discussed same with Nortel (1.7). | 1.70 | 1,368.50 | 27521303 |
| Alcock, M.E. | 01/10/11 | Email Z. Kolkin re disclosure. | .20 | 174.00 | 27528837 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LaPorte, L. | 01/11/11 | Review of EE issues summary (0.6); discuss same w/L. Bagarella (0.1); research re: EE issues (0.8); meeting re: EE issues w/M. Alcock, L. Bagarella, J. Kim, J. Penn and others (1.0). | 2.50 | 1,350.00 | 27376648 |
| Britt, T.J. | 01/11/11 | Employee claims team meeting. | 1.00 | 470.00 | 27379142 |
| Klein, K.T. | 01/11/11 | Communication with V. Marre and Goodmans re: documents re: employee issue; review of documents re: employee issue. | .60 | 282.00 | 27379801 |
| Bagarella, L. | 01/11/11 | meeting with employee claims team re. employee issues (1.2), research re. employee claims issues (1) | 2.20 | 1,034.00 | 27411131 |
| Kolkin, Z. | 01/11/11 | Review disclosure document drafts; discuss same with M. Alcock and L. Egan. | .50 | 270.00 | 27417788 |
| Kolkin, Z. | 01/11/11 | Prepare summary of disclosure rules for L. Egan and J. Shaughnessy. | 1.00 | 540.00 | 27418413 |
| Schweitzer, L.M | 01/11/11 | Team meeting (partial) (0.9). | .90 | 891.00 | 27424613 |
| Penn, J. | 01/11/11 | Employee Matters. | .30 | 178.50 | 27434391 |
| Penn, J. | 01/11/11 | Rescheduled employee issues meeting with Mercer, J. Ray, K. Schultea. | .30 | 178.50 | 27434441 |
| Penn, J. | 01/11/11 | Employee Plan meeting with T. Britt, L. Bagarella, K. Spiering, L. Schweitzer, J. Kim, M. Alcock, L. LaPorte. | 1.00 | 595.00 | 27434449 |
| Alcock, M.E. | 01/11/11 | Conf call re disclosure (.30); employee claims team meeting (.80); t/c Z. Kolkin re disclosure (.20). | 1.30 | 1,131.00 | 27521714 |
| Emberger, K.M. | 01/11/11 | Reviewed email correspondence re comments to agreement (.3); discussed changes with Nortel (.4); review and attention to emp-related revisions (.3). | 1.00 | 805.00 | 27521890 |
| Kim, J. | 01/11/11 | T/Cs w/ T. Britt and others re: schedules (1.0), e-mails to L. Schweitzer re: schedules (.1), t/c w/ M. Haut re: employee issues (.4), e-mail to employee team re: meeting (.1), e-mail to employee team re: schedules (.1), t/c w/ D. Smith re: employee issues (.4), E-mail to J. Stam re: employee issue (.1), t/cs w/ T. Ayres re: employee issue (.5), e-mails to team re: same (.4), employee claims meeting (1.0), t/c w/ R. Eckenrod, E. Bussigel, Nortel re: contracts (.6). | 4.70 | 3,196.00 | 27525362 |
| Britt, T.J. | 01/11/11 | Comm. w/ Jane Kim re: outstanding employee issues (.30); Comm. w/ Laura Bagarella (.20) and Leah LaPorte (.10) re: employee issue; Comm. w/ Jeffrey Penn re: employee issue (.40); Comm. w/ Kimberly Spiering (.40). | 1.40 | 658.00 | 27525625 |
| O'Keefe, P. | 01/12/11 | Communications with T. Britt regarding docket research (.20) Research re: to employee claim issues (2.00) | 2.20 | 539.00 | 27398303 |
| Bagarella, L. | 01/12/11 | research re. employee issues (3), call with T. Britt re. employee claims issue (.7) | 3.70 | 1,739.00 | 27411160 |
| Kolkin, Z. | 01/12/11 | Prepare summary of disclosure rules for L. Egan and J. Shaughnessy. | .30 | 162.00 | 27423775 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 01/12/11 | Conf. call w/Coley Brown (Huron) and L. Bagarella re employee issue (.60). Follow-up call and comm. w/Laura Bagarella re same (.40). Follow-up conference w/Leah Laporte and Laura Bagarella re same (.20). | 1.20 | 564.00 | 27475997 |
| Britt, T.J. | 01/12/11 | Comm. w/ Lisa Schweitzer and Kimberly Spiering re: employee issue (.30); revisions to draft order (.20); Comm. w/ Kimberly Spiering re: order (.20); Review of employee research (.40); Comm. w/ Peter O'Keefe re: employee matter search (.20). | 1.30 | 611.00 | 27498369 |
| Britt, T.J. | 01/12/11 | Comm. w/ L. Bagarella re: employee research. | .20 | 94.00 | 27498439 |
| Emberger, K.M. | 01/12/11 | Reviewed agreement revisions and correspond with H. Skinner on same (.5). | .50 | 402.50 | 27522577 |
| Kim, J. | 01/12/11 | T/C w/ K. Spiering re: motion (.3), E-mail to M. Fleming re: employee issues (.1). | .40 | 272.00 | 27525496 |
| Britt, T.J. | 01/13/11 | Comm w/L. Schweitzer re: employee issue (.30). Comm. w/Kimberly Spiering re employee issue (.20). | .50 | 235.00 | 27379166 |
| Klein, K.T. | 01/13/11 | Communcations with V. Marre re: documents re: employee issue. | .10 | 47.00 | 27399869 |
| Bagarella, L. | 01/13/11 | research re. employee issues | 2.00 | 940.00 | 27411187 |
| Kolkin, Z. | 01/13/11 | Emails with L. Egan re: disclosure. | .20 | 108.00 | 27424506 |
| LaPorte, L. | 01/13/11 | Work on employee issues and emails re: same; review of court filing. | 2.30 | 1,242.00 | 27463626 |
| Britt, T.J. | 01/13/11 | Summary of comments on and suggested addition to the order | 1.50 | 705.00 | 27476001 |
| Britt, T.J. | 01/13/11 | Comm. w/ Jane Kim re: employee issue (.10); Comm. w/ Kimberly Spiering re: employee issue (.40). | .50 | 235.00 | 27498768 |
| Bromley, J. L. | 01/13/11 | Ems with J. Ray, L. LaPorte, B. Raymond, L. Schweitzer on employee issues (.30). | .30 | 312.00 | 27499846 |
| Kim, J. | 01/13/11 | E-mail to K. Spiering re: motion (.1), t/c w/ T. Britt re: motion (.1), e-mail to L. Schweitzer re: motion (.1) | .30 | 204.00 | 27532102 |
| Schweitzer, L.M | 01/13/11 | Conf K Spiering, T Britt re deferred comp motion (0.3). | .30 | 297.00 | 27646306 |
| Klein, K.T. | 01/14/11 | Email correspondence with V. Marre and Goodmans re: documents re: employee issue. | .20 | 94.00 | 27399663 |
| O'Keefe, P. | 01/14/11 | Reviewed bankruptcy docket for pleadings re: employee issues (.30) Communications with L. Bagarella regarding same (.20) | .50 | 122.50 | 27405827 |
| Bagarella, L. | 01/14/11 | Research re employee issues (1.5), finding participant list (.5), drafting summary of employee issues (2) | 4.00 | 1,880.00 | 27411193 |
| Penn, J. | 01/14/11 | Employee Matters. | .30 | 178.50 | 27448867 |
| Penn, J. | 01/14/11 | Employee Matters | .50 | 297.50 | 27448908 |
| LaPorte, L. | 01/14/11 | Emails re: employee issues (0.6); court filings (0.5); telephone call re: EE issues and follow-up re: same | 2.80 | 1,512.00 | 27463728 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.4); work on EE issues (0.3). | | | |
| Britt, T.J. | 01/14/11 | Summary of comments on and suggested addition to the order | .30 | 141.00 | 27476003 |
| Britt, T.J. | 01/14/11 | Motion: review and summary of responses (.50). Comm. w/Annie Cordo (MNAT) re same (.10). Comm. w/Kimberly Spiering, Jane Kim, and Lisa Schweitzer re same (.30). Conf. call w/Jane Kim and Kimberly Spiering re motion (.30). Comm. w/Jeff Penn re motion (.20). | 1.40 | 658.00 | 27476004 |
| Britt, T.J. | 01/14/11 | Conf. w/Jeff Penn re employee issue | 1.00 | 470.00 | 27488642 |
| Britt, T.J. | 01/14/11 | Comm. w/ Jeff Penn re: employee issue (.10); Comm. w/ Lisa Schweitzer re: employee issue (.20). | .30 | 141.00 | 27498894 |
| Emberger, K.M. | 01/14/11 | Follow-up conference call with client to discuss issues (1); internal follow-up/research on employee issues (1). | 2.00 | 1,610.00 | 27523186 |
| Kim, J. | 01/14/11 | T/C w/ K. Spiering & T. Britt re: employee issues (.3), e-mail to L. Schweitzer re: employee issues (.1), e-mail to J. Ray re: employee issues (.1), review employee issues (.2), t/c w/ P. Tinker & D. Abbott re: employee issues (.2), t/c w/ D. Abbott re: employee issues (.1), t/c w/ B. Kahn re: employee issues (.1), e-mails to L. Schweitzer re: employee issues (.3), t/c w/ D. Smith re: employee issues (.2) | 1.60 | 1,088.00 | 27532191 |
| Schweitzer, L.M | 01/14/11 | T.c J Ray, Lockhart, R Eckenrod, L Lipner re  employee issues (0.8). | .80 | 792.00 | 27646611 |
| Bagarella, L. | 01/16/11 | call with T. Britt re employee issues | .50 | 235.00 | 27411197 |
| Bagarella, L. | 01/18/11 | calls with T. Britt (.3) and J. Penn (.6) re employee issues | .90 | 423.00 | 27411204 |
| Kostov, M.N. | 01/18/11 | e-mailed team with research (.10); call with team members re meeting (.10) | .20 | 79.00 | 27411527 |
| Kolkin, Z. | 01/18/11 | Call with M. Alcock to L. Egan and J. Shaughnessy, E. Adonyi re: disclosure. | .40 | 216.00 | 27438750 |
| LaPorte, L. | 01/18/11 | Telephone call re: EE issues and emails re: same (1.2); emails re: EE employee issues (0.3); research on EE issues (2.4). | 3.90 | 2,106.00 | 27463930 |
| Britt, T.J. | 01/18/11 | Research re employee issue (.70). Comm. w/Laura Bagarella re same (.30). | 1.00 | 470.00 | 27490224 |
| Penn, J. | 01/18/11 | Employee Matters (.7); comm. w/L. Bagarella re: employee issues (.6). | 1.30 | 773.50 | 27517219 |
| Emberger, K.M. | 01/18/11 | Correspond with bidder counsel re employee issues and follow-up on same with client (.5). | .50 | 402.50 | 27523772 |
| Alcock, M.E. | 01/18/11 | Conf call re: disclosure (.40); conf call re plan and employee issues (.50). | .90 | 783.00 | 27531956 |
| Kim, J. | 01/18/11 | T/C w/ D. Abbott re: employee issues (.3), e-mails to L. Schweitzer re: employee issues (.3), T/C w/ D. Smith re: employee issues (.2), t/c w/ K. Spiering re: employee issues (.5), T/C w/ T. Britt re: employee issue (.1), Mtg | 3.60 | 2,448.00 | 27533797 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ J. Ray, J. Bromley, Chilmark, others re: employee issues (1.0), E-mail to M. Fleming re: employee issues (.1), e-mail to D. Smith re: employee issues (.3), t/c w/ M. Chronister re: employee issues (.2), e-mails to M. Chronister re: employee issues (.2), e-mails to K. Spiering, J. Stam, L. Schweitzer re: employee issue (.3), e-mail to D. Tang re: employee issue (.1) | | | |
| Britt, T.J. | 01/18/11 | Comm. w/ Kimberly Spiering re: employee issues (.30); Hearing prep, review and summary of employee issues (1.30). | 1.60 | 752.00 | 27540997 |
| Britt, T.J. | 01/18/11 | Comm. w/ Brian Hunt (Epiq) (.10); Comm. w/ L. LaPorte (.10); Comm. w/ Jeff Penn re: employee issues (.40); Comm. w/ Martin Kostov re: employee issues (.20); Comm. w/ Jane Kim re: employee issue (.20). | 1.00 | 470.00 | 27541020 |
| Schweitzer, L.M | 01/18/11 | Corresp J Kim, T Britt, etc. re employee motions (0.4). | .40 | 396.00 | 27646685 |
| Britt, T.J. | 01/19/11 | Comm. w/Jeff Penn re employee issue (.30). Comm. w/Art Gilbert (Mullin) re same (.10). | .40 | 188.00 | 27416094 |
| Bianca, S.F. | 01/19/11 | Review materials re employee issues (.8); correspondence re same (.2). | 1.00 | 680.00 | 27435427 |
| Klein, K.T. | 01/19/11 | Email to D. Buell, N. Forrest, B. Gibbon, D. Oliwenstein re: documents re: employee issue | .30 | 141.00 | 27436688 |
| Penn, J. | 01/19/11 | Employee Matters. | .80 | 476.00 | 27455115 |
| Penn, J. | 01/19/11 | Employee Matters | .40 | 238.00 | 27455120 |
| Bagarella, L. | 01/19/11 | Telephone conversation with J. Kim and T. Britt regarding employee issues (.50); meeting with T. Britt regarding employee issues (.50). | 1.00 | 470.00 | 27458454 |
| LaPorte, L. | 01/19/11 | Emails re: EE issues (0.6); work on same (0.5); discuss EE issues with K. Spiering (.2). | 1.30 | 702.00 | 27464033 |
| Kostov, M.N. | 01/19/11 | Review of motion (.7) | .70 | 276.50 | 27488600 |
| Emberger, K.M. | 01/19/11 | Internal correspondence regarding employee issues in transaction (.3). | .30 | 241.50 | 27528824 |
| Kim, J. | 01/19/11 | E-mail to R. Ryan re: employee issues (.2), review application and declaration (3.5), E-mail to M. Chronister re: employee issues (.1), t/c w/ T. Ayres, D. Tang, J. Stam re: employee issue (.4), e-mails to L. Schweitzer & K. Spiering re: same (.4), e-mail to J. Ray re: same (.2), e-mail to D. Buell re: employee issue (.1), t/c w/ D. Gooding re: employee issue (.3), e-mail to L. Schweitzer re: employee issue (.1), t/c w/ K. Spiering re: employee issue (.3) | 5.60 | 3,808.00 | 27533841 |
| Britt, T.J. | 01/19/11 | Meeting w/Laura Bagarella re employee issues (.50). T/c w/J. Kim and L. Bagarella re employee issues (0.5). | 1.00 | 470.00 | 27545611 |
| Britt, T.J. | 01/19/11 | Comm. w/ Kimberly Spiering re: employee issues (.20). | .20 | 94.00 | 27547042 |
| Britt, T.J. | 01/20/11 | Meeting w/Ian Qua re employee issues, binder (.5) and related follow-up (.1) | .60 | 282.00 | 27424087 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Bianca, S.F. | 01/20/11 | Meeting with A. Kohn, J. Kim, J. Penn and M. Kostov re employee issues (1.0); review materials re same (.3). | 1.30 | 884.00 | 27434342 |
| Penn, J. | 01/20/11 | Employee Matters: employee claims team meeting. | .60 | 357.00 | 27455135 |
| Penn, J. | 01/20/11 | Employee Matters: met w/A. Kohn and K. Spiering. | .50 | 297.50 | 27455213 |
| Penn, J. | 01/20/11 | Employee Matters. | .20 | 119.00 | 27455216 |
| Penn, J. | 01/20/11 | Employee Matters: meeting w/A. Kohn, J. Kim, M. Kostov, S. Bianca. | 1.10 | 654.50 | 27455238 |
| Britt, T.J. | 01/20/11 | Employee claims team meeting. | 1.00 | 470.00 | 27458335 |
| Bagarella, L. | 01/20/11 | Meeting with employee claims team regarding employee issues (1.00); emails to J. Kim, T. Britt (.40); t/c with T. Britt (.30). | 1.70 | 799.00 | 27458504 |
| LaPorte, L. | 01/20/11 | Meeting re: EE issues with J. Penn, J. Kim, K. Spiering, L. Bagarella, L. Schweitzer (0.8); emails re: EE issues (0.5); emails re: employee issues (0.5). | 1.80 | 972.00 | 27464138 |
| Kolkin, Z. | 01/20/11 | Review and draft disclosure re: employees; emails with M. Alcock and E. Adonoyi re: same. | 1.50 | 810.00 | 27467624 |
| Kostov, M.N. | 01/20/11 | Mercer preparation meeting | 1.00 | 395.00 | 27486194 |
| Spiering, K. | 01/20/11 | Conferred with T Britt and US Bank re: employee issues. | .80 | 536.00 | 27510620 |
| Kim, J. | 01/20/11 | Employee claims mtg (1.0), E-mail to team re: claims mtg (.5), e-mail to T. Britt re: motion (.1), e-mail to L. Bagarella re: schedules (.1), T/Cs w/ L. Beckerman re: employee issues (.9), T/C w/ L. Lipner re: customer (.3), T/C w/ L. Schweitzer re: motion (.2), T/C w/ K. Spiering re: employee issues (.2), T/C w/ Mercer & J. Penn and related prep (.5), Mtg re: Mercer w/ A. Kohn (partial), M. Kostov, S. Bianca, J. Penn (1.0), Review re employee issues application (.2), Review agreement (.2), E-mail to T. Britt re: motion (.1), e-mails to L. Schweitzer, T. Britt, K. Spiering re: motion (.2), e-mails to team re: employee issues (.2), e-mails to K. Spiering re: employee issues (.2), e-mail to D. Eggert re: employee issues (.1) | 6.00 | 4,080.00 | 27533848 |
| Britt, T.J. | 01/20/11 | Comm. w/Jane Kim re motion. | .30 | 141.00 | 27545613 |
| Britt, T.J. | 01/20/11 | Summary of employee issues. | .60 | 282.00 | 27545614 |
| Britt, T.J. | 01/20/11 | Comm. w/Laura Bagarella re employee issue. | .30 | 141.00 | 27545615 |
| Britt, T.J. | 01/20/11 | Conf. w/Kimberly Spiering re employee issue. | .80 | 376.00 | 27545619 |
| Britt, T.J. | 01/20/11 | Comm. w/Alta Heimbeck (U.S. Bank) (.10). Review of suggested edits to document (.20). Comm. w/Lisa Schweitzer re same (.30). Comm. w/Joan Kim re same (.20). Comm. w/K. Spiering re same (.10). | .90 | 423.00 | 27555915 |
| Britt, T.J. | 01/20/11 | Comm. w/Coley Brown (Huron)(.10). Comm. w/Anthony Randazzo (.10), Laura Bagarella (.30), Art Gilbert (Mullin)(.20), Mary Alcock (.10) re employee issue | .80 | 376.00 | 27555916 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 01/20/11 | Follow-up summary and email re employee issue w/Mary Alcock. | .30 | 141.00 | 27555919 |
| Britt, T.J. | 01/20/11 | Comm. w/Ian Qua re employee issues. | .70 | 329.00 | 27555920 |
| Schweitzer, L.M | 01/20/11 | Employee claims team mtg (1.0). T/c JA Kim re DC motion (0.2). E/ms JA Kim re retention (0.3). | 1.50 | 1,485.00 | 27646754 |
| Spiering, K. | 01/21/11 | Participated in meeting with J Kim (partial), T Britt and M Kostov re: employee issues. | 2.10 | 1,407.00 | 27439966 |
| Klein, K.T. | 01/21/11 | Communications with B. Faubus re: employee issue | .20 | 94.00 | 27445564 |
| Britt, T.J. | 01/21/11 | Meeting: with Jane Kim (partial), Kimberly Spiering, Martin Kostov re: employee issues. | 2.00 | 940.00 | 27458388 |
| Bianca, S.F. | 01/21/11 | Research re employee issues (1.2); correspondence with local counsel re same (.3). | 1.50 | 1,020.00 | 27460978 |
| Kostov, M.N. | 01/21/11 | Review of cases and motion (3.8); Employee issues meeting (1); | 4.80 | 1,896.00 | 27486112 |
| Emberger, K.M. | 01/21/11 | Reviewed revisions to purchase agrmt/mark-up (.7). | .70 | 563.50 | 27526726 |
| Alcock, M.E. | 01/21/11 | Review research re employee issues. | .80 | 696.00 | 27529686 |
| Bromley, J. L. | 01/21/11 | Em with L. LaPorte on employees issues (.10) | .10 | 104.00 | 27531554 |
| Kim, J. | 01/21/11 | E-mail to L. Schweitzer, R. Ryan re: employee issues (.2), e-mail to J. Ray re: employee issues (.2), T/C w/ K. Spiering & T. Britt re: employee issues (.1), T/C w/ E. Bovarnick re: employee issues (.6), e-mail to team re: t/c w/ E. Bovarnick (.3), e-mail to E. Bovarnick (.1), T/C w/ K. McNulty re: employee issues (.1), e-mail to team re: same (.1), Revise employee issues (.7), Mtg w/ team re: employee issues (2.0), e-mail to L. Schweitzer re: same (.4), e-mail to L. LaPorte re: employee issue (.1), e-mail to L. Schweitzer re: employee issues (.1) | 5.00 | 3,400.00 | 27533867 |
| Britt, T.J. | 01/21/11 | Review of case law re employee issues. | 1.80 | 846.00 | 27545626 |
| Britt, T.J. | 01/21/11 | Comm. w/ Kimberly Spiering re: employee issues (.20); draft employee issues chart (1.0). | 1.20 | 564.00 | 27546961 |
| Schweitzer, L.M | 01/21/11 | E/ms JAK re deferred comp issues (0.3). | .30 | 297.00 | 27647535 |
| Kolkin, Z. | 01/23/11 | Draft disclosure. | 2.80 | 1,512.00 | 27467885 |
| Kolkin, Z. | 01/23/11 | Emails with L. Egan re: disclosure questions. | .30 | 162.00 | 27467887 |
| Penn, J. | 01/23/11 | Employee Matters. | 1.60 | 952.00 | 27519163 |
| Britt, T.J. | 01/24/11 | Comm. w/E. Bussigel re employee issues (.10). Comm. w/Coley Brown and Laura Bagarella re diligence of employee issues claims (.20). | .30 | 141.00 | 27450688 |
| Britt, T.J. | 01/24/11 | Comm. w/Annie Cordo re employee issuea and objections (.30). Comm. w/Coley Brown (Huron) re employee issues (.30). Review and summary of objections (1.90). Comm. w/Jane Kim re motion and objections (.20). Comm. w/Ian Qua re same (.50). Conf. call w/Leah LaPorte and Laura Bagarella re employee issue (.30). Comm. w\Ruth Hillis-Jenkins (Nortel) (.20) | 4.10 | 1,927.00 | 27450689 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and Daniel Ray (Nortel) re employee issues (.40). | | | |
| Kostov, M.N. | 01/24/11 | Call with J. Penn (.1); Call with J. Kim (.4); Preparation of timeline, e-mail to team, edits and e-mail to client (2.8) | 3.30 | 1,303.50 | 27486030 |
| LaPorte, L. | 01/24/11 | E-mails re: employee matters (0.3); t/c w/M. Alcock (partial) and others re: EE issues (0.5); review of employee materials (0.8); e-mails re: EE matters (0.7). | 2.30 | 1,242.00 | 27497816 |
| Bianca, S.F. | 01/24/11 | Research re employee issues (.6); review materials re same (.2). | .80 | 544.00 | 27527720 |
| Bagarella, L. | 01/24/11 | research re. employee issues | 1.50 | 705.00 | 27528851 |
| Alcock, M.E. | 01/24/11 | Conf call J. Stam re employee issues (.30); conf L. Laporte re employee issues (.20). | .50 | 435.00 | 27530618 |
| Penn, J. | 01/24/11 | Employee Matters. | 1.40 | 833.00 | 27532437 |
| Penn, J. | 01/24/11 | Employee Matters. | .40 | 238.00 | 27532458 |
| Kim, J. | 01/24/11 | E-mails to M. Fleming re: employee issues (.2), e-mail to R. Ryan re: employee issues (.1), review deck re: employee issues (.5), e-mails to R. Ryan re: employee issues (.2), review objections (.3), e-mail to team re: objections (.1), e-mail to D. Abbott re: employee issues (.1), t/c w/ M. Kostov re: timeline (.4), review timeline (.2) | 2.10 | 1,428.00 | 27533884 |
| Schweitzer, L.M | 01/24/11 | Revise retention materials (0.5). Review deferred comp ltrs (0.3). Work on deferred comp issues incl e/ms JAK, J Ray re same (0.5). | 1.30 | 1,287.00 | 27647052 |
| Britt, T.J. | 01/25/11 | Employee Claims Team meeting. | 1.00 | 470.00 | 27458414 |
| Britt, T.J. | 01/25/11 | Conference call w/ C. Brown re: employee claims: L. Bagarella, L. Laporte, M. Alcock. | 1.00 | 470.00 | 27458421 |
| Bianca, S.F. | 01/25/11 | Review materials re employee issues (.6) | .60 | 408.00 | 27467479 |
| Kolkin, Z. | 01/25/11 | Call with L. Egan, J. Shaughnessy and others at Nortel re: disclosure. | .50 | 270.00 | 27467909 |
| Kolkin, Z. | 01/25/11 | Research rules re: disclosure. | .50 | 270.00 | 27467921 |
| Britt, T.J. | 01/25/11 | Summary and charting of objections (4.80). Comm. w/Mary Alcock, Leah LaPorte re an emloyee matter (.30). Comm. w/Ruth Hillis-Jenkins (.20) and Daniel Ray (.50) (Nortel) re motion. | 5.80 | 2,726.00 | 27476008 |
| Kostov, M.N. | 01/25/11 | Employee team meeting (.9); Call with Jane Kim (.2); Research of pleadings (.9); Research of employee issues (1.4) | 3.40 | 1,343.00 | 27485969 |
| Penn, J. | 01/25/11 | Employee Matters (1.0); conf call w/T. Britt and J. Palmer (.4). | 1.40 | 833.00 | 27486882 |
| LaPorte, L. | 01/25/11 | Meeting re: EE issues w/J. Kim, L. Bagarella, L. Schweitzer and others (1.0); e-mails re: EE issues (0.4); t/c with M. Alcock, T. Britt and L. Bagarella re: EE issues (1.0); work on EE issues (1.1); review objections | 4.00 | 2,160.00 | 27498391 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5). | | | |
| Bagarella, L. | 01/25/11 | Meeting with employee claims team regarding employee issues (1.00); t/c with C. Brown (Huron), T. Britt, L. LaPorte, M. Alcock regarding employee issues (1.00); follow-up work (.30). | 2.30 | 1,081.00 | 27500768 |
| Alcock, M.E. | 01/25/11 | Conf w/ Huron and L. LaPorte, L. Bagarella re employee claims (1.00); employee claims team meeting (0.80 partial); email R. Boris re employee issues plan (.20). | 2.00 | 1,740.00 | 27527551 |
| Kim, J. | 01/25/11 | E-mails to D. Eggert re: employee issues (.3), employee claims mtg (1.0), E-mail to J. Ray re: employee issues (.2), t/c w/ M. Kennedy re: employee issues (.1), e-mail to M. Kennedy re: employee issues (.1), t/c w/ M. Kostov re: research (.2). | 1.90 | 1,292.00 | 27535604 |
| Britt, T.J. | 01/25/11 | Comm. w/Ian Qua re employee issues. | .20 | 94.00 | 27545631 |
| Britt, T.J. | 01/25/11 | Comm. w/Jeff Penn re employee issue. | .20 | 94.00 | 27555894 |
| Schweitzer, L.M | 01/25/11 | Team meeting (1.0).  Work on deferred comp  issues (0.6). | 1.60 | 1,584.00 | 27647386 |
| Britt, T.J. | 01/26/11 | Meeting w/ J. Ray re: objections. | .50 | 235.00 | 27458445 |
| Kallstrom-Schre | 01/26/11 | Comm w/ M. Kostov re: pleadings | .40 | 158.00 | 27468172 |
| Britt, T.J. | 01/26/11 | Comm. w/Kimberly Spiering re employee matter (.40). Comm. w/Daniel Ray re employee matter (.50). Comm. w/Anna Krutonogaya re employee issue (.40). Review of filings (.20). Comm. w/Martin Kostov re employee issue (.20). Comm. w/Ian Qua re hearing and objections (.40). Conf. call w/Daniel Ray re hearing and objections (.70). Prep and follow-up w/Kimberly Spiering (.80). Comm. w/J. Kallstrom-Schrenkengost re hearing (.20). Comm. w/Jane Kim re employee claims and objections (.30). Review and summary of additional objections (.90). Comm. w/J. Penn re employee issues (.20). Comm. w/Mary Alcock (.10), L.. Bagarella (.10) re employee issue. Comm. w/J. Bromley re objections (.10). | 5.50 | 2,585.00 | 27476012 |
| Kostov, M.N. | 01/26/11 | Research regarding employee issues plan and e-mail to team (1.80); employee issues call (.9); employee issues discussion after call (.2); Research re employee issues (.4); Research employee issues pleadings (1.40); Communications with Jessica Kallstrom re pleadings (.3); New version of timeline (.3); | 5.30 | 2,093.50 | 27485819 |
| Penn, J. | 01/26/11 | Employee Matters | 1.00 | 595.00 | 27487052 |
| Bianca, S.F. | 01/26/11 | Conference call with Nortel and Mercer re employee issues (.9); preparation re same (.3); follow-up re same; (.2) review and provide comments re employee issues chart (.3); research re same (.8). | 2.50 | 1,700.00 | 27487109 |
| Kolkin, Z. | 01/26/11 | Call with E. Adonyi re: disclosure. | .10 | 54.00 | 27488017 |
| LaPorte, L. | 01/26/11 | Review of objections. | .30 | 162.00 | 27498478 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M | 01/26/11 | Telephone call with J Ray, Mercer, JP, etc. re: employee issues (1.0). | 1.00 | 990.00 | 27498481 |
| Bagarella, L. | 01/26/11 | Research regarding employee issues. | 2.00 | 940.00 | 27502014 |
| Emberger, K.M. | 01/26/11 | Internal discussions and client communications regarding transaction documents (.5). | .50 | 402.50 | 27525490 |
| Kim, J. | 01/26/11 | Mtg w/ Mercer (.9), follow-up mtg with team (.2), T/C w/ R. Horne re: objection (.4), e-mail to team re: same (.2), T/C w/ T. Britt re: objections (.3), E-mails to L. Schweitzer re: employee issue (.2), e-mail to D. Tang re: employee issue (.1), e-mail to Milbank re: mtg w/ Mercer (.1), e-mail to B. Kahn re: mtg w/ Mercer (.1), T/C w/ K. Spiering re: employee issue (.2), E-mail to K. Spiering re: employee issue (.1), e-mails to M. Kostov re: employee issues (.2), e-mail to T. Britt re: mtg (.1), review objections (1.4). | 4.50 | 3,060.00 | 27537306 |
| Britt, T.J. | 01/27/11 | Employee Claims meeting. | 1.00 | 470.00 | 27460207 |
| Kolkin, Z. | 01/27/11 | Emails with L. Egan and S. Delahaye re: disclosure. | .20 | 108.00 | 27488150 |
| Klein, K.T. | 01/27/11 | Reviewed email from J. Bromley re: employee issue | .10 | 47.00 | 27488561 |
| LaPorte, L. | 01/27/11 | E-mails re: employee issues (1.2). | 1.20 | 648.00 | 27498698 |
| Spiering, K. | 01/27/11 | Conferred with Ruth Hillis-J and reviewed presentation. | .50 | 335.00 | 27510627 |
| Bianca, S.F. | 01/27/11 | Correspondence with M. Kostov re employee issues (.2); review materials re same (.1). | .30 | 204.00 | 27523516 |
| Emberger, K.M. | 01/27/11 | Follow-up correspondence with H. Skinner regarding transaction documents (.3). | .30 | 241.50 | 27529863 |
| Kim, J. | 01/27/11 | E-mail to team re: timeline (.1), e-mail to L. Schweitzer re: employee issue (.1), review objections (.3). | .50 | 340.00 | 27537324 |
| Britt, T.J. | 01/27/11 | Comm. w/Jeff Penn re employee issue (.20). Comm. w/Kimberly Spiering re employee issue (.20). Comm. w/Ian Qua re employee issue and binders (.20). Comm. w/Daniel Ray (Nortel) re motion (.30). Review of objections (.40). | 1.30 | 611.00 | 27555904 |
| Britt, T.J. | 01/28/11 | Comm. w/Daniel Ray re motion (.40). Comm. w/Kimberly Spiering re motion and hearing (.40). Comm. w/Ian Qua re motion and hearing (.30). Comm. w/Martin Kostov re research (.20). Review of objections (.50). Comm. w/Jane Kim re motion (.10). | 1.90 | 893.00 | 27474882 |
| Schweitzer, L.M | 01/28/11 | Conference J Kim, M Kostov, K Spiering re motion (0.5); review docs re same (0.3). | .80 | 792.00 | 27496115 |
| Kolkin, Z. | 01/28/11 | Talk with S. Delahaye re: disclosure. | .10 | 54.00 | 27501051 |
| Kolkin, Z. | 01/28/11 | Emails with E. Adonyi re: disclosure. | .20 | 108.00 | 27501095 |
| Britt, T.J. | 01/28/11 | Revisions to chronology. | .30 | 141.00 | 27523554 |
| Bianca, S.F. | 01/28/11 | Review materials re employee issues (.3); research re same (.8). | 1.10 | 748.00 | 27525707 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 01/28/11 | Fixed timeline (.30); Employee issues meeting (.50); Research on employee issues (3.00); e-mail to Mary Alcock (.10) | 3.90 | 1,540.50 | 27531717 |
| Kim, J. | 01/28/11 | Mtg w/ team re: employee issues (.5), Review draft reply (1.6), e-mail to K. Schultea re: meeting (.1), review materials (1.8). | 4.00 | 2,720.00 | 27537333 |
| Britt, T.J. | 01/28/11 | Comm. w/Joan Kim re employee issues. | .10 | 47.00 | 27545659 |
| Klein, K.T. | 01/30/11 | Review of email from L. Schweitzer re: employee issue. | .10 | 47.00 | 27509319 |
| Kostov, M.N. | 01/30/11 | Prepared table (3.20); Drafted motion (2.40) | 5.60 | 2,212.00 | 27531919 |
| Britt, T.J. | 01/30/11 | Review of objections (1.0). Comm. w/team re same (.20). | 1.20 | 564.00 | 27555910 |
| Britt, T.J. | 01/31/11 | Motion: Review and update (.20). Comm. w/Martin Kostov re employee issues chart (.10). Review of objections (.20). Comm. w/Ian Qua re objections (.10). Comm. w/employee claims team re objections (.10). | .70 | 329.00 | 27494185 |
| Penn, J. | 01/31/11 | Employee Matters | .30 | 178.50 | 27517092 |
| Bagarella, L. | 01/31/11 | Research regarding employee issues (1.20); meeting with M. Alcock, M. Kostov (.30); telephone conversations with M. Kostov (.30) | 1.80 | 846.00 | 27521146 |
| Britt, T.J. | 01/31/11 | Comm. w/Martin Kostov re: objections (.30). Comm. w/Barbara Houston re: objections (.10). Comm. w/Kimberly Spiering re: objections (.40). Comm. w/Ian Qua re: objections and hearing (.30). Additional diligence (1.80). Review of objections (.20).` | 3.10 | 1,457.00 | 27521579 |
| Bianca, S.F. | 01/31/11 | Review materials re employee issues (.4). | .40 | 272.00 | 27526335 |
| Emberger, K.M. | 01/31/11 | Participated in call to discuss employee issues (.6). | .60 | 483.00 | 27527222 |
| Alcock, M.E. | 01/31/11 | Meeting re employee issues. | .30 | 261.00 | 27528300 |
| LaPorte, L. | 01/31/11 | ems re: employee issues | .50 | 270.00 | 27528344 |
| Kim, J. | 01/31/11 | E-mails to K. Spiering re: employee issues (.3), e-mail to M. Kostov re: employee issue (.1) | .40 | 272.00 | 27532355 |
| Kostov, M.N. | 01/31/11 | Spoke with Laura Bagarella re employee issues plans (.30); Met with Laura Bagarella and Mary Alcock re employee issues plans (.30); Call with Tamara (.20); research re employee issues (1.90) | 2.70 | 1,066.50 | 27532540 |
| | | **MATTER TOTALS:** | **342.80** | **196,208.50** | |

MATTER: 17650-009  EMPLOYEE MATTERS

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 01/03/11 | Customer bankruptcy issues; reviewing relevant pleadings and documents; emails with L. Schweitzer re: same. | 4.00 | 2,380.00 | 27380780 |
| Croft, J. | 01/04/11 | Customer bankruptcy issue and review related agreements. | .50 | 297.50 | 27376818 |
| Lipner, L. | 01/04/11 | Emails w/L. Kyle (Nortel) and counsel to customer re customer agreement (.3). | .30 | 162.00 | 27502835 |
| Croft, J. | 01/05/11 | Reviewing documents and pleadings related to customer bankruptcy; emails with opposing counsel and L. Schweitzer re: objection; drafting same. | 3.00 | 1,785.00 | 27376909 |
| Lipner, L. | 01/05/11 | Email exchange w/L. Guerra (Nortel) and J. Jimenez (Nortel) and counsel to counterparty re customer agreement (.5). | .50 | 270.00 | 27502974 |
| Croft, J. | 01/06/11 | Drafting objection re: Nortel customer bankruptcy; reviewing relevant pleadings and agreements; emails with C. Paczynsky and L. Schweitzer re: same | 2.50 | 1,487.50 | 27377014 |
| Lipner, L. | 01/06/11 | T/c w/J. Croft re customer issue (.3); Reviewed customer agreement re same (.1); t/c w/customer counsel re same (.3); Email update re same to client (.2). | .90 | 486.00 | 27503057 |
| Croft, J. | 01/07/11 | Editing draft objection re: customer bankruptcy; emails with L. Schweitzer re: same; call with customer debtors' counsel re: same | 2.00 | 1,190.00 | 27377073 |
| Croft, J. | 01/10/11 | Customer bankruptcy issues - calls and emails with opposing counsel and client re: agreement; emails with L. Schweitzer re: same | 1.00 | 595.00 | 27377212 |
| Croft, J. | 01/11/11 | Nortel customer issues - calls and emails with L. Schweitzer and opposing counsel re: same; coordinating filing of an objection re: same with MAO and I. Qua; drafting same | 3.00 | 1,785.00 | 27378751 |
| Croft, J. | 01/18/11 | Nortel Customer Bankruptcy Issues, including call with opposing counsel (.2); emails with L. Schweitzer, J. Ray, E. Bussigel, C. Paczynsky (0.5); reviewing relevant documents (1.3). | 2.00 | 1,190.00 | 27414138 |
| Croft, J. | 01/19/11 | Nortel customer bankruptcy issues; emails with J. Ray and L. Schweitzer re: same; calls with opposing counsel re: same | .50 | 297.50 | 27421292 |
| Lipner, L. | 01/20/11 | T/c w/J. Kim re customer issue (.1); Email w/J. Kim re same (.1); o/c w/J. Bromley re same (.5).` | .70 | 378.00 | 27505021 |
| Lipner, L. | 01/21/11 | Email exchange w/counsel to customer re agreement (.2). | .20 | 108.00 | 27505180 |
| Lipner, L. | 01/24/11 | O/c w/J. Bromley and t/c w/counsel to customer re customer issue (.5); Email exchange w/counsel to customer re same (.3).` | .80 | 432.00 | 27505335 |

**MATTER:  17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 01/25/11 | Call with opposing counsel re: customer issues; emails with L. Schweitzer and J. Ray re: same; reviewing documents re: same | .80 | 476.00 | 27464017 |
| Lipner, L. | 01/26/11 | Email exchange w/L. Guerra (Nortel) re customer issues (.3). | .30 | 162.00 | 27505637 |
| | | **MATTER TOTALS:** | **23.00** | **13,481.50** | |

**MATTER: 17650-010   CUSTOMER ISSUES**

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 01/03/11 | Em exchange L.Lipner, J.Seery, Holland & Knight re supplier issue | .30 | 141.00 | 26899456 |
| Bussigel, E.A. | 01/03/11 | Em exchange N.Forrest, L.Lipner re supplier issue | .40 | 188.00 | 26899860 |
| Lipner, L. | 01/03/11 | Email exchanges w/E. Bussigel re supplier issue (.2); t/c w/E. Bussigel re same (.1); Email exchange w/N. Forrest re same (.2). | .50 | 270.00 | 27502683 |
| Bussigel, E.A. | 01/04/11 | T/c R.Bariahtaris (Nortel) re supplier agreement | .20 | 94.00 | 26931650 |
| Lipner, L. | 01/04/11 | Emails re supplier issue w/N. Forrest and E. Bussigel (.2). | .20 | 108.00 | 27502724 |
| Lipner, L. | 01/05/11 | Reviewed correspondence from supplier and emails w/I. Armstrong (Nortel) and L. Schweitzer re same (.3). | .30 | 162.00 | 27502929 |
| Bussigel, E.A. | 01/07/11 | T/c's R.Bariahtaris (Nortel), L.Lipner re supplier agreement | .30 | 141.00 | 27489039 |
| Lipner, L. | 01/07/11 | Email exchange w/S. Bianca re supplier issue (.2);Email exchange w/I. Armstrong (Nortel) re same (.1).` | .30 | 162.00 | 27503268 |
| Fleming-Delacru | 01/10/11 | T/c with L. Lipner. | .20 | 119.00 | 27409950 |
| Lipner, L. | 01/10/11 | T/c w/E. Bussigel re supplier issue (.1); Email exchange w/I. Armstrong (Nortel) re supplier issue (.3). | .40 | 216.00 | 27503464 |
| Bussigel, E.A. | 01/11/11 | Meeting with J. Bromley, L. Lipner, N. Forrest re supplier issue (.40); emails re supplier issue (.30); t/c with J. Croft, R. Izzard (Nortel) re supplier issue (.50); meeting with J. Croft re supplier issue background (.20) | 1.40 | 658.00 | 27374036 |
| Croft, J. | 01/11/11 | Supplier issue (.2); call re: supplier item with E. Bussigel and R. Izzard (.5); pre and follow up meetings with E. Bussigel re: same (.3). | 1.00 | 595.00 | 27377291 |
| Lipner, L. | 01/11/11 | O/c w/J. Bromley, E. Bussigel and N. Forrest re supplier issue (.4); Email exchange w/E. Bussigel re same (.2). | .60 | 324.00 | 27503637 |
| Bussigel, E.A. | 01/12/11 | T/c J.Bromley, L.Lipner, R.Anderson (Holland & Knight) re supplier issue (partial). | .20 | 94.00 | 27489064 |
| Bussigel, E.A. | 01/12/11 | Mtg J.Bromley, L.Lipner re supplier agreement | .20 | 94.00 | 27489065 |
| Bussigel, E.A. | 01/12/11 | Drafting, distributing agreement | .60 | 282.00 | 27489066 |
| Bussigel, E.A. | 01/12/11 | T/c R.Bariahtaris re supplier issue | .40 | 188.00 | 27489067 |
| Bussigel, E.A. | 01/12/11 | Ems L.Lipner re supplier issue | .10 | 47.00 | 27489068 |
| Bussigel, E.A. | 01/12/11 | Ems re agreement | .20 | 94.00 | 27489075 |
| Lipner, L. | 01/12/11 | T/cs w/E. Bussigel and J. Bromley re supplier issue (.4); Preparation re same (.3). | .70 | 378.00 | 27504274 |
| Bussigel, E.A. | 01/13/11 | T/c and em R.Bariahtaris re supplier issue | .20 | 94.00 | 27489078 |

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 01/13/11 | Ems re supplier issue | .20 | 94.00 | 27489082 |
| Bussigel, E.A. | 01/13/11 | Em J.Seery re supplier agreement | .10 | 47.00 | 27489095 |
| Bussigel, E.A. | 01/14/11 | Ems F.Crescenzi (Nortel) re supplier issue | .10 | 47.00 | 27489104 |
| Lipner, L. | 01/14/11 | Email exchange w/D. Whitney (Nortel) re supplier issue (.3). | .30 | 162.00 | 27504653 |
| Lipner, L. | 01/17/11 | T/c w/D. Whitney (Nortel) re supplier issue (.4); Email exchange re same (.1). | .50 | 270.00 | 27504678 |
| Lipner, L. | 01/18/11 | Email to D. Whitney (Nortel) re supplier issue (.2); Email exchange w/E. Bussigel re supplier issue (.2). | .40 | 216.00 | 27504828 |
| Bussigel, E.A. | 01/19/11 | T/c L.Lipner re supplier issues (.2); Reviewing supplier agreement (.4); T/c F.Crescenzi (Nortel) re supplier issue (.1) | .70 | 329.00 | 27489130 |
| Bussigel, E.A. | 01/19/11 | Em R.Anderson (Holland & Knight) re supplier issue | .10 | 47.00 | 27489134 |
| Bussigel, E.A. | 01/19/11 | T/c F.Crescenzi (Nortel) re supplier issue | .10 | 47.00 | 27489137 |
| Bussigel, E.A. | 01/19/11 | Editing agreement, em L.Lipner re same | .90 | 423.00 | 27489139 |
| Bussigel, E.A. | 01/19/11 | Em exchange L.Lipner re supplier issue | .20 | 94.00 | 27489143 |
| Lipner, L. | 01/19/11 | T/c w/E. Bussigel re supplier issue (.1); Preparation re same (.1); Email exchange w/E. Bussigel and R. Eckenrod re supplier issues (.2).` | .40 | 216.00 | 27504921 |
| Bussigel, E.A. | 01/20/11 | T/c L.Lipner re supplier issue (.2); Mtg L.Schweitzer re supplier issue (.6); Em M.Taylor (Nortel) re supplier issue (.1); Drafting supplier agreement (.6) | 1.50 | 705.00 | 27489144 |
| Bussigel, E.A. | 01/20/11 | Em R.Bariahtaris (Nortel) re contact | .10 | 47.00 | 27489151 |
| Bussigel, E.A. | 01/20/11 | Mtg L.Schweitzer re supplier agreement | .60 | 282.00 | 27489157 |
| Bussigel, E.A. | 01/20/11 | Edit and em re agreement to F.Cresenzi (Nortel) | .20 | 94.00 | 27489158 |
| Lipner, L. | 01/20/11 | Revised agreement and emails w/E. Bussigel re same (.7); t/c w/E. Bussigel re same (.2); Email exchange w/E. Bussigel re supplier issue (.1); Email exchange re supplier issue w/D. Whitney (Nortel) (.2); Email to R. Ryan re supplier issue (.1). | 1.30 | 702.00 | 27505004 |
| Bussigel, E.A. | 01/21/11 | T/c M.Taylor (Nortel) re supplier issue | .20 | 94.00 | 27489170 |
| Bussigel, E.A. | 01/21/11 | Mtg L.Lipner re supplier issue | .20 | 94.00 | 27489327 |
| Lipner, L. | 01/21/11 | T/c w/R. Bariahtaris re supplier issue (.3); t/c w/counsel to supplier re same (.3); o/c w/E. Bussigel re same (.1).` | .70 | 378.00 | 27505167 |
| Bussigel, E.A. | 01/22/11 | Reviewing supplier contract | .40 | 188.00 | 27440577 |
| Ryan, R.J. | 01/24/11 | Drafted and reviewed motions re: supplier issue. | 2.20 | 869.00 | 27488531 |
| Ryan, R.J. | 01/24/11 | Corr w/ E. Bussigel re: supplier issue. | .40 | 158.00 | 27488533 |
| Bussigel, E.A. | 01/24/11 | T/c R.Bariahtaris (Nortel) re supplier issue (.2); Ems T.Rothwell (Nortel) re supplier issue (.2) | .40 | 188.00 | 27489337 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 01/24/11 | T/c w/E. Bussigel re supplier issue (.1); Email exchange w/E. Bussigel and R. Ryan re same (.3).` | .40 | 216.00 | 27505276 |
| Bussigel, E.A. | 01/25/11 | Supplier issue call (.60); Emails re supplier issue (.40) | 1.00 | 470.00 | 27463649 |
| Croft, J. | 01/25/11 | CMC (.7); follow up re: same with J. Ray and R. Izzard (.4); call with R. Izzard re: same and supplier issues (.4) | 1.50 | 892.50 | 27463964 |
| Lipner, L. | 01/25/11 | Reviewed supplier issue and email to E. Bussigel re same (.5). | .50 | 270.00 | 27505413 |
| Bussigel, E.A. | 01/26/11 | Conference call with Nortel, T. Ayers (E&Y), J. Houston (E&Y), R. Ryan re supplier issue (.7); meeting with R. Ryan re supplier issue (.3); reviewing supplier contract (.4); meeting with L. Lipner re supplier contract (.9); reviewing supplier contract (.9); email T. Rothwell (Nortel) re supplier contract (.1) email with J. Bromley re supplier contract (.3) | 3.60 | 1,692.00 | 27471034 |
| Ryan, R.J. | 01/26/11 | Conf. call w/ E. Bussigel, Nortel and E&Y re: supplier issue (.70); meeting w/E. Bussigel (.30); drafted and revised supplier contracts and other docs (7.90); | 8.90 | 3,515.50 | 27488552 |
| Ryan, R.J. | 01/26/11 | Revised docs per E. Bussigel and ran blacklines. | 1.80 | 711.00 | 27488554 |
| Lipner, L. | 01/26/11 | O/c w/E. Bussigel re supplier issue (.9); t/c w/D. Whitney re supplier issue (.3); t/c w/L. Schweitzer re same (.2); Email exchange w/D. Whitney re same (.2); Email to J. Bromley re supplier issue (.1). | 1.70 | 918.00 | 27505613 |
| Croft, J. | 01/27/11 | Call with Brendon Gibbon (.3) and emails with L. Schweitzer, J. Bromley re: supplier issue (.2). | .50 | 297.50 | 27486251 |
| Bussigel, E.A. | 01/27/11 | T/c L.Lipner re supplier issue | .10 | 47.00 | 27489723 |
| Bussigel, E.A. | 01/27/11 | Em D.Rutledge (Nortel) re contract | .20 | 94.00 | 27489731 |
| Bussigel, E.A. | 01/27/11 | Em L.Schweitzer re supplier contracts | .20 | 94.00 | 27489734 |
| Bussigel, E.A. | 01/27/11 | T/c J.Croft re supplier agreement | .10 | 47.00 | 27489738 |
| Lipner, L. | 01/27/11 | T/c w/E. Bussigel re supplier issues (.1). | .10 | 54.00 | 27505695 |
| Ryan, R.J. | 01/28/11 | Drafting and research re: supplier issues (3.80); Prep for meeting w/ L. Schweitzer (1.50); meeting w/ L. Schweitzer and E. Bussigel (.50); supplier issues as per L. Schweitzer (3.3). | 9.10 | 3,594.50 | 27488529 |
| Bussigel, E.A. | 01/28/11 | T/c L.Lipner, R.Bariahtaris (Nortel), S.Rattray (Nortel) re supplier agreement and follow-up (1.0); communications w/ L.Lipner re supplier agreement (.2) | 1.20 | 564.00 | 27489742 |
| Bussigel, E.A. | 01/28/11 | Prep for meeting (.3); mtg L.Schweitzer, R.Ryan re supplier agreements (.5). | .80 | 376.00 | 27489751 |
| Bussigel, E.A. | 01/28/11 | Reviewing supplier issue | .30 | 141.00 | 27489755 |
| Schweitzer, L.M | 01/28/11 | Conference E Bussigel, R Ryan re supplier contract (0.4). | .40 | 396.00 | 27495903 |
| Lipner, L. | 01/28/11 | T/c w/B. Bariahtaris and E. Bussigel re supplier agreement and follow-up o/c w/E. Bussigel re same (1); | 1.10 | 594.00 | 27505767 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Email exchange w/E. Bussigel re same (.1).` | | | |
| Bussigel, E.A. | 01/30/11 | Em R.Ryan re supplier issue | .40 | 188.00 | 27489546 |
| Bussigel, E.A. | 01/31/11 | T/c M.Taylor (Nortel), R.Ryan (part) re supplier agreement (.3); ems R.Ryan re same (.7); t/c T.Rothwell re supplier agreement, mtg R.Ryan re same (.2) | 1.20 | 564.00 | 27501973 |
| Bussigel, E.A. | 01/31/11 | Mtg R.Ryan re supplier agreements | .10 | 47.00 | 27501977 |
| Ryan, R.J. | 01/31/11 | O/c w/ E. Bussigel, including partial participation in client call (.50); Comm w/ E. Bussigel (.80); Work on supplier issues re: drafting contracts and related research(8.1). | 9.40 | 3,713.00 | 27507622 |
| Bussigel, E.A. | 01/31/11 | Mtg L.Lipner re supplier issues | .20 | 94.00 | 27510589 |
| Lipner, L. | 01/31/11 | Reviewed supplier agreement, drafted issues list and correspondence w/E. Bussigel re same (3). | 3.00 | 1,620.00 | 27516946 |
| | | **MATTER TOTALS:** | **68.70** | **31,450.00** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

**MATTER:  17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 01/03/11 | Em K.Hailey re plan language | .20 | 94.00 | 26899874 |
| Hailey, K. | 01/03/11 | Various emails with L. Schweitzer, J. Bromley and M. Kostov re Agreement (.40); Various emails and with L. Schweitzer and M. Sercombe re employee issues (.50). | .90 | 675.00 | 27362705 |
| Kostov, M.N. | 01/03/11 | Research on plan issues | 4.20 | 1,659.00 | 27387448 |
| Sercombe, M.M. | 01/03/11 | Research plan issues | 2.20 | 1,386.00 | 27516643 |
| Hailey, K. | 01/04/11 | Emails and telephone conferences with M. Sercombe re employee issues (.50); Emails with M. Kostov and L. Schweitzer re: agreement (.50); review of employee issues chart and comments to same (1.00). | 2.00 | 1,500.00 | 27362755 |
| Kostov, M.N. | 01/04/11 | Looked for closing documents and e-mailed Kara (.40); summarized doc review (2.70); began editing research memo (.50) | 3.60 | 1,422.00 | 27387444 |
| Hailey, K. | 01/05/11 | Emails, conference calls and telephone conferences with M. Sercombe, A. Dhokia, J. Ray and L. Schweitzer re: employee issues (1.00). | 1.00 | 750.00 | 27363663 |
| Kostov, M.N. | 01/05/11 | Edited research memo (.80); continued research (1.50) | 2.30 | 908.50 | 27387437 |
| Kostov, M.N. | 01/06/11 | E-mailed Seth Grosshandler, Sandy Rocks and Craig Brod about research and request to meet (.40); worked on memo update(2.0); looked for documents (.50); met with Seth Grosshandler to discuss research (.80); continued research and e-mailed Lisa with update (1.40) | 5.10 | 2,014.50 | 27387407 |
| Kostov, M.N. | 01/07/11 | Met with Craig Brod to look for documents (.60); Continued looking for documents, e-mailed team (.90); Did research on plan issues and e-mailed team (3.90); | 5.40 | 2,133.00 | 27387390 |
| Kostov, M.N. | 01/10/11 | Finished memo (1.50); Did research and prepared for meeting with Lisa Schweitzer (2.40); Meeting with Lisa Schweitzer (.80) | 4.70 | 1,856.50 | 27387345 |
| Kostov, M.N. | 01/11/11 | Continued research (.80) | .80 | 316.00 | 27387340 |
| Loatman, J.R. | 01/12/11 | Email to J. Kim regarding plan updates (0.20); conference with M. Kim regarding same (0.10). | .30 | 204.00 | 27380502 |
| Kostov, M.N. | 01/12/11 | Research into plan issues (2.80); coordinate e-mails for Thursday and Friday meetings (.30) | 3.10 | 1,224.50 | 27384543 |
| Kim, M. | 01/12/11 | Meet with J. Loatman to discuss items to update on the Disclosure Statement. | .10 | 47.00 | 27416752 |
| Kim, M. | 01/12/11 | Email with J. Kim, K. Hailey and J. Loatman regarding call to discuss updates on the Disclosure Statement. | .10 | 47.00 | 27416755 |
| Kostov, M.N. | 01/13/11 | Prepared summary of agreement research (2.80); Meeting with Kara Hailey, Craig Brod and Lisa Schweitzer to discuss agreement (partial) (.70); sent e-mails re claims (.20) | 3.70 | 1,461.50 | 27384493 |

**MATTER:  17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, M. | 01/13/11 | Review disclosure statement to prepare a list of items to update. | 1.10 | 517.00 | 27417589 |
| Kostov, M.N. | 01/18/11 | Research on plan issues (1.60); Meeting with John Ray re plan issues (1.50); e-mail to John Ray with agreement (.10); tracking agreement (.70) | 3.90 | 1,540.50 | 27411525 |
| Coombs, A.G. | 01/20/11 | Meeting w/ L Schweitzer, K Hailey, J Kim, M Kostov, J Loatman, M Kim regarding plan and disclosure statement updates and process. | 1.00 | 470.00 | 27436705 |
| Kim, M. | 01/20/11 | Review list of items to update in the Disclosure Statement. | .20 | 94.00 | 27457189 |
| Kim, M. | 01/20/11 | Call with J. Loatman to discuss next steps to update Disclosure Statement. | .10 | 47.00 | 27457203 |
| Kim, M. | 01/20/11 | Conference call with L. Schweitzer, K. Hailey, J. Kim and J. Loatman regarding updating disclosure statement. | 1.40 | 658.00 | 27457227 |
| Kostov, M.N. | 01/20/11 | Plan/DS flipthrough meeting | 1.00 | 395.00 | 27486191 |
| Kim, J. | 01/20/11 | DS/Plan meeting (1.0) | 1.00 | 680.00 | 27533859 |
| Sercombe, M.M. | 01/20/11 | Discuss update process with K. Hailey, L. Schweitzer and J. Kim. | .70 | 441.00 | 27534135 |
| Schweitzer, L.M | 01/20/11 | Team mtg (K Hailey, M Kim, etc.) re plan, DS  draft (1.0), review docs re same (0.4). | 1.40 | 1,386.00 | 27646828 |
| Kim, M. | 01/21/11 | Review list of items to update from J. Kim and K. Hailey. | .30 | 141.00 | 27465756 |
| Kim, M. | 01/21/11 | Review filed disclosure statement for items to update. | .40 | 188.00 | 27465762 |
| Kostov, M.N. | 01/21/11 | Read through loan documents | .70 | 276.50 | 27486135 |
| Kim, J. | 01/21/11 | Review disclosure statement (.8) | .80 | 544.00 | 27533880 |
| Kim, M. | 01/24/11 | Draft disclosure statement update items chart. | 2.00 | 940.00 | 27481013 |
| Kim, M. | 01/24/11 | Create list of items in Disclosure Statement to update. | 1.50 | 705.00 | 27481022 |
| Kim, M. | 01/24/11 | Review list of items to update from J. Kim and K. Hailey. | .40 | 188.00 | 27481031 |
| Kim, M. | 01/24/11 | Emails with J. Loatman and J. Kim regarding disclosure statement update plan and next step. | .10 | 47.00 | 27481045 |
| Kim, M. | 01/24/11 | Call with J. Loatman regarding steps to update disclosure statement. | .10 | 47.00 | 27481476 |
| Loatman, J.R. | 01/24/11 | Telephone conference with M. Kim regarding disclosure statement. | .10 | 68.00 | 27493762 |
| Kim, M. | 01/25/11 | Continue to draft items to update list. | 1.40 | 658.00 | 27485548 |
| Kim, M. | 01/25/11 | Email to J. Loatman regarding list of items to update in the Disclosure Statement. | .10 | 47.00 | 27485703 |
| Kostov, M.N. | 01/25/11 | Coordination of Items chart preparation (.8) | .80 | 316.00 | 27485930 |

**MATTER:  17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 01/25/11 | Emails and conversations with A. Coombs, M. Kostov, J. Kim re items chart (.30); emails and telephone conferences with S. Delahaye, T. Gao and L. Egan re corporate housekeeping, POAs, director appointments, review of constituent documents and review of same (1.50) | 1.80 | 1,350.00 | 27526897 |
| Kostov, M.N. | 01/26/11 | Meeting with Megan Fleming and Andy Coombs to discuss items timeline (.4); first draft of items timeline (1.3); question re plan issue (.7) | 2.40 | 948.00 | 27485834 |
| Brod, C. B. | 01/26/11 | E-mails Loatman, Schweitzer (.20). | .20 | 208.00 | 27522129 |
| Hailey, K. | 01/26/11 | Emails with B. McRae, L. Schweitzer, local counsel re subsidiary issue. | .50 | 375.00 | 27526222 |
| Kim, M. | 01/28/11 | Discuss with J. Loatman regarding next step to update the disclosure statement. | .10 | 47.00 | 27500737 |
| Kim, M. | 01/28/11 | Emails to J. Loatman and J. Kim with a list of items to update to the disclosure statement. | .20 | 94.00 | 27500757 |
| Kim, M. | 01/28/11 | Emails with J. Kim and J. Loatman regarding revising update issues list. | .20 | 94.00 | 27501022 |
| Kim, M. | 01/28/11 | Revise list of items to update for Amended Disclosure Statement. | .90 | 423.00 | 27501117 |
| Hailey, K. | 01/28/11 | Non-debtor subsidiary conference call with J. Ray, L. Guerra, M. Sercombe, R. Reeb and R. Eckenrod (1.7) and prep for same (.3). | 2.00 | 1,500.00 | 27522801 |
| Kostov, M.N. | 01/28/11 | Met with Andy Coombs to discuss tasks table (.30); Made changes to tasks table (.20); went through closing set (.90); e-mailed Jim Bromley and Kara Hailey re documents from closing set (.20) | 1.60 | 632.00 | 27531810 |
| Kim, J. | 01/28/11 | Email to M. Kim re contact people (.2). | .20 | 136.00 | 27537337 |
| O'Keefe, P. | 01/31/11 | Retrieved precedent opinion as per A. Coombs | .20 | 49.00 | 27519372 |
| Kim, M. | 01/31/11 | Draft email to the entire Cleary team requesting updates to the disclosure statement. | .20 | 94.00 | 27524756 |
| Kim, M. | 01/31/11 | Revise list of items to update to the disclosure statement. | .90 | 423.00 | 27524769 |
| Kim, M. | 01/31/11 | Emails with J. Kim regarding revising disclosure statement review chart. | .10 | 47.00 | 27524798 |
| | | **MATTER TOTALS:** | **71.70** | **34,512.50** | |

213

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Grandinetti, M. | 01/03/11 | Review emails from M. Orourke (.10); review claims documents from A. Wu (.10); discuss Nortel status update with W. McRae (.20). | .40 | 188.00 | 26896001 |
| Goodman, C.M. | 01/03/11 | revisions to claimant memo; tcs w/ w. mcrae re: same. | 5.30 | 3,153.50 | 26910792 |
| McRae, W. | 01/03/11 | Emails (0.3); work on draft disclosure response (3.00); emails and discussions with C. Goodman about points related to the response (0.4). | 3.70 | 3,663.00 | 26914015 |
| Wu, A. | 01/03/11 | E-mails and generating blacklines of draft stipulation for M. Grandinetti. | .50 | 197.50 | 26917333 |
| Bromley, J. L. | 01/03/11 | Call with W. McRae on various issues. | .50 | 520.00 | 27495537 |
| Goodman, C.M. | 01/04/11 | revising memorandum to claimant. | 2.70 | 1,606.50 | 26910796 |
| Grandinetti, M. | 01/04/11 | Work on claimant stip (2.0); memo discussion with C. Goodman and background research re: same (.70). | 2.70 | 1,269.00 | 26930538 |
| Goodman, C.M. | 01/04/11 | meetings and calls with W. McRae: re disclosure memo. revisions to memo. research on organization law. | 6.80 | 4,046.00 | 26931787 |
| Khentov, B. | 01/04/11 | Coordinating tax changes for Project and doing mark-up. | 2.50 | 1,175.00 | 26932623 |
| McRae, W. | 01/04/11 | More emails with C. Goodman (0.3); call with custodian about restructuring meeting.  (0.3); rewrite of memo to claimant about legal issue (2.5); reviewed materials on organization law (2.5); more discussion with C. Goodman (0.5); and with J. Peaslee (0.3). | 6.40 | 6,336.00 | 27357037 |
| Wu, A. | 01/04/11 | Review and edit of draft stipulations.  Providing blacklines to M. Grandinetti. | 1.00 | 395.00 | 27366290 |
| Peaslee, J. | 01/04/11 | Tc W. McRae re treatment of sale | .30 | 312.00 | 27386353 |
| McRae, W. | 01/05/11 | Discussions with M. Grandinetti and C. Goodman about allocation of work going forward (0.3); more work on disclosure response and  thinking about transaction issues (5.5); more discussion with C. Goodman (0.2). | 6.00 | 5,940.00 | 27359359 |
| Khentov, B. | 01/05/11 | Call with R. Culina and reviewing some correspondence. | .50 | 235.00 | 27361378 |
| Goodman, C.M. | 01/05/11 | T/cs with B. McRae, M. Grandinetti; drafting  and reviewing disclosure memo; t/c J. Seery re:  closing issues; t/c with V. Belyavsky re:  claimant issue | 5.10 | 3,034.50 | 27361868 |
| Wu, A. | 01/05/11 | E-mail traffic. | .20 | 79.00 | 27366334 |
| McRae, W. | 01/06/11 | Meeting with team (0.8);  follow up call to K. O'Neil (0.1);  follow up review of email about state claims (0.3). | 1.20 | 1,188.00 | 27358204 |
| Grandinetti, M. | 01/06/11 | Meet with M Kagan and provide background material on claims. | 1.30 | 611.00 | 27360971 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Grandinetti, M. | 01/06/11 | Organize and provide background material to C. Goodman, V Belyavsky and meet with them to discuss claimant issue | 2.50 | 1,175.00 | 27361003 |
| Grandinetti, M. | 01/06/11 | Emails to V Belyavsky on procedure for Nortel stipulations | .10 | 47.00 | 27361025 |
| Khentov, B. | 01/06/11 | Prep for call and call with Ogilvy and Herbert Smith about sale document mark-up. | .80 | 376.00 | 27361726 |
| Goodman, C.M. | 01/06/11 | Claimant issue meeting. | .70 | 416.50 | 27362641 |
| Wu, A. | 01/06/11 | Weekly call with client (.5). Weekly meeting (.2). E-mails with V. Belyavsky about state claim (.3). E-mails with M. Kagan about state claim (.1). | 1.10 | 434.50 | 27366457 |
| Belyavsky, V.S. | 01/06/11 | Background meeting on claimant issue with M. Grandinetti and C. Goodman. | .90 | 355.50 | 27376864 |
| Kagan, M. | 01/06/11 | Meeting w/M. Grandinetti to discuss outstanding claims (.6); reviewing background emails regarding claim (.5); call with B. Short and custodian to discuss claims (.8); reviewing background on claim (.1). | 2.00 | 1,080.00 | 27380835 |
| Bromley, J. L. | 01/06/11 | Ems on claimant issues with C. Goodman, W. McRae (.40). | .40 | 416.00 | 27498063 |
| McRae, W. | 01/07/11 | Emails about claims issues and logistics on getting info to claimant in time for their review (0.4); discussions with L. Schweitzer and C. Goodman about different aspects of the memo (0.4); more emails (0.3); call with K. Rowe (0.4); emails (0.3); reviewed escrow agreement to follow up on point raised by Lisa Schweitzer (1.00); discussed revision to memo with C. Goodman (0.2); discussion about claimant (1.00); more emails (0.3). | 4.30 | 4,257.00 | 27358255 |
| Grandinetti, M. | 01/07/11 | Prepare emails for V Belyavsky, M Kagan on claims | .30 | 141.00 | 27361071 |
| Grandinetti, M. | 01/07/11 | Discuss section of the bankruptcy code with V. Belyavsky in terms of Nortel's filings. | .10 | 47.00 | 27361286 |
| Goodman, C.M. | 01/07/11 | T/cs with W. McRae re: escrows; review escrow. | 1.10 | 654.50 | 27363088 |
| Khentov, B. | 01/07/11 | Reviewed correspondence, markups from opposing counsel and our latest turn of document. | .80 | 376.00 | 27363116 |
| Wu, A. | 01/07/11 | E-mails and discussion about planning about future of project with V. Belyavsky and M. Kagan (.3). Reviewing new claims (.5). | .80 | 316.00 | 27366485 |
| Schweitzer, L.M | 01/07/11 | Continued review, revision of draft memo (1.2) | 1.20 | 1,188.00 | 27375717 |
| Kagan, M. | 01/07/11 | Reviewing updated financial materials provided by outside relating to claim. | .20 | 108.00 | 27396297 |
| Bromley, J. L. | 01/07/11 | Review draft memo; ems re same with W. McRae, L. Schweitzer, H. Zelbo (.60). | .60 | 624.00 | 27498421 |
| Goodman, C.M. | 01/08/11 | Reviewing mark up to memo. | 1.10 | 654.50 | 27363111 |
| Bromley, J. L. | 01/08/11 | Review memo and edit same. | 1.00 | 1,040.00 | 27498473 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. | 01/09/11 | Reviewed comments to draft from L. Schweitzer (0.5). | .50 | 495.00 | 27358619 |
| McRae, W. | 01/10/11 | Prep for (0.2); Call about claims (0.3); discussed memo with C. Goodman and with J. Bromley (0.2); prep for tomorrow's meeting with custodian (1.00); discussions with litigators and C. Goodman about memo for claimant (1.5); follow up emails (0.3). | 3.50 | 3,465.00 | 27360956 |
| Khentov, B. | 01/10/11 | Clearing several changes with Ogilvy and Cleary team (.80); integrating comments into latest draft (.50). | 1.30 | 611.00 | 27363356 |
| Goodman, C.M. | 01/10/11 | T/c R. Culina re: closing actors; meeting with team re: response. | .90 | 535.50 | 27364109 |
| Wu, A. | 01/10/11 | Read claims summary e-mails and attachments (.2). E-mails to M. Kagan and J. Drake regarding state claim (.5). | .70 | 276.50 | 27366505 |
| Goodman, C.M. | 01/10/11 | Response meeting | 1.00 | 595.00 | 27368095 |
| Factor, J. | 01/10/11 | C/c re IP issue (.3), review memo (.6) | .90 | 891.00 | 27376717 |
| Belyavsky, V.S. | 01/10/11 | started reviewing claimant issue | 1.50 | 592.50 | 27378535 |
| Buell, D. M. | 01/10/11 | Meet w/ W. McRae, H. Zelbo, J. Bromley, I. Rozenberg, L. Schweitzer, C. Goodman regarding issue w/ claimant (partial). | .70 | 728.00 | 27410407 |
| Schweitzer, L.M | 01/10/11 | Conf W McRae, J Bromley, C Goodman, I Rosenberg, H Zelbo (part), D Buell (part), C. Brod (part) re memo (1.2). | 1.20 | 1,188.00 | 27423727 |
| Bromley, J. L. | 01/10/11 | Work on memo (1.00); meeting with W. McRae, L. Schweitzer, C Goodman, re same (1.00). | 2.00 | 2,080.00 | 27499101 |
| McRae, W. | 01/11/11 | Met with professionals and custodian (3.2); met with H. Zelbo and C. Goodman to go over memo (0.9);discussed idea with Bromley (0.3); follow up discussion with V. Belyavski (0.1); discussion of the memo with C. Goodman (0.1). | 4.60 | 4,554.00 | 27361264 |
| Khentov, B. | 01/11/11 | Calls with V. Belyavsky and C. Goodman about possible asset sale (.30);consider possible asset sale project (.60). | .90 | 423.00 | 27363479 |
| Goodman, C.M. | 01/11/11 | Meeting with W. McRae and H. Zelbo re: memo; meeting with professionals and custodian re: reporting; Meeting with V. Belyavsky re: research; t/c K. Klein. | 7.70 | 4,581.50 | 27364177 |
| Belyavsky, V.S. | 01/11/11 | Meeting with client and professional, B. McRae and C. Goodman (3.2; ) researched claim question (7.4). | 10.60 | 4,187.00 | 27376956 |
| Grandinetti, M. | 01/11/11 | call w/C Goodman on open matters | .10 | 47.00 | 27386187 |
| Goodman, C.M. | 01/12/11 | tcs w/ w. mcrae & j. bromley re: memo; editing memo. | 8.30 | 4,938.50 | 27368058 |
| Goodman, C.M. | 01/12/11 | assembling support documentation for response. | .20 | 119.00 | 27368284 |
| Belyavsky, V.S. | 01/12/11 | read memo | .60 | 237.00 | 27371323 |
| McRae, W. | 01/12/11 | Reviewed and responded to comments from Bromley about memo (0.5); more emails about various points (0.5); went through comments from the various team | 3.30 | 3,267.00 | 27375420 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | members to the memo (1.4); emails and discussions about meeting with claimant (0.3); more discussion of points with J. Bromley and C. Goodman (0.4); more emails (0.2). | | | |
| Khentov, B. | 01/12/11 | Dealing with more comments from Herbert Smith on asset sale (3.50); checking with L. Schweitzer and J. Bromley with respect to final comment (1.0); comments about asset sale (2.50). | 7.00 | 3,290.00 | 27377135 |
| Wu, A. | 01/12/11 | Communication with V. Belyavsky about state claims and strategy going forward. | .20 | 79.00 | 27379063 |
| Bromley, J. L. | 01/12/11 | Tcs McRae and Goodman on potential claimant issues (.30); ems and tcs on claims issues (.30); review memo (.50). | 1.10 | 1,144.00 | 27499681 |
| Grandinetti, M. | 01/13/11 | Email to C. Goodman with information; emails with M. Kagan on claims. | .10 | 47.00 | 27381193 |
| Goodman, C.M. | 01/13/11 | review of research of v. belyavsky re: meeting w/ j. bromley, j. lanzkron, l. lipner re: side agreement; tc w/ c. armstrong re: agreement. tc w/ b. segal re: agreement. revisions to memo and drafting cover letter with attachments. | 3.20 | 1,904.00 | 27381406 |
| Belyavsky, V.S. | 01/13/11 | further research on issue | 2.60 | 1,027.00 | 27381507 |
| McRae, W. | 01/13/11 | Emails about document delivery and memo (0.4); call with K. Rowe about various issues (0.4); call from K. Rowe about issue (0.3); review of press release (0.2); follow up with K. Rowe (0.3); more emails (0.4). | 2.00 | 1,980.00 | 27384324 |
| Khentov, B. | 01/13/11 | Communications with corporate regarding process with bid (.30); review of comments (.50). | .80 | 376.00 | 27386850 |
| Wu, A. | 01/13/11 | E-mail traffic with B. Short (Nortel), J. Drake, M. Kagan and V. Belyavsky about state claims (1.5). Reviewing state claim (.3). Meeting with K. O'Neill and A. Randazzo et al about stipulations (.5). | 2.30 | 908.50 | 27410693 |
| Kagan, M. | 01/13/11 | Weekly claims meeting and call (.6). | .60 | 324.00 | 27486002 |
| Grandinetti, M. | 01/14/11 | Discussed settlement mechanics with M. Kagan. | .10 | 47.00 | 27386183 |
| Goodman, C.M. | 01/14/11 | tc w/ claimant. tc w/ j. bromley, custodian, re: potential claim. editing disclosure submissions. | 2.60 | 1,547.00 | 27400032 |
| Belyavsky, V.S. | 01/14/11 | finished research on issues | .20 | 79.00 | 27404913 |
| Khentov, B. | 01/14/11 | analyzed bids for legacy. | 4.50 | 2,115.00 | 27406712 |
| McRae, W. | 01/14/11 | Emails (0.3); prep for call with claimant (0.4) call with J. Wood and J. Bromley to go over call with claimant (0.3); call with claimant and follow up (1.3). | 2.30 | 2,277.00 | 27406987 |
| Wu, A. | 01/14/11 | E-mail traffic and preparation for meeting (.5). Conference call with J. Drake and M. Kagan regarding state claim (.3). Answering questions from M. Kagan about state claim (.1). Editing stipulation and draft e-mail for M. Kagan (2.0). E-mails to and from A. Randazzo and K. O'Neill et al about claims process (.2). | 3.10 | 1,224.50 | 27410734 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kagan, M. | 01/14/11 | Reviewing claim history in preparation for call w/ J. Drake (.5). | .50 | 270.00 | 27485935 |
| Bromley, J. L. | 01/14/11 | Call on issues with claimant W. McRae, C. Goodman, professionals and review materials re same (1.00) | 1.00 | 1,040.00 | 27529248 |
| Kagan, M. | 01/16/11 | Revising claim stipulation (.5). | .50 | 270.00 | 27413779 |
| Wu, A. | 01/17/11 | Making conforming changes to draft stipulation from comments from M. Kagan (1.2). E-mails to and from M. Kagan regarding same (.3). | 1.50 | 592.50 | 27410839 |
| Goodman, C.M. | 01/18/11 | meeting w/ j. ray, (Nortel) j. bromley (partial), w. mcrae re: memo (1.3 hours); preparing for meeting (.4 hours); research for k. hailey re: creditors (1.7 hours). marking up draft memo (0.5 hours). tc w/ w. mcrae re: markup (.1 hours). | 4.00 | 2,380.00 | 27411506 |
| McRae, W. | 01/18/11 | Discussed claimant negotiations with John Ray (Nortel) (1.00); follow up discussions with C. Goodman (0.4). | 1.40 | 1,386.00 | 27432889 |
| Factor, J. | 01/18/11 | review bids and comment on tax provisions | 1.00 | 990.00 | 27462813 |
| Bromley, J. L. | 01/18/11 | Conf. w/C. Goodman, J. Ray, W. McRae on claimant issues (.30). | .30 | 312.00 | 27529778 |
| Goodman, C.M. | 01/19/11 | research for k. hailey re: creditors. | 1.20 | 714.00 | 27414247 |
| Goodman, C.M. | 01/19/11 | finalization of disclosure memo. | 1.80 | 1,071.00 | 27416067 |
| Goodman, C.M. | 01/19/11 | meeting w/ l. Schweitzer & e. bussigel re: claim (.7 hours); review of email (.1 hours); tc w/ opposing counsel re claim (.3 hours). followup call w/ e. bussigel (.1 hour). | 1.20 | 714.00 | 27417930 |
| Goodman, C.M. | 01/19/11 | tc w/ i. qua re: disclosure (.1 hours); tc w. jj gifford re: legal issue (.2 hours); tc w/ w. mcrae re: memo (.2 hours) | .50 | 297.50 | 27418449 |
| Goodman, C.M. | 01/19/11 | finalization of memo and attachments. preparing cover letter and responses for custodian. | .90 | 535.50 | 27418612 |
| McRae, W. | 01/19/11 | Final review of the memo with Ray's comments reflected (2.00); discussed points with custodian (0.3); more discussion of issues (0.4); reviewed claim (0.6). | 3.30 | 3,267.00 | 27432986 |
| Kagan, M. | 01/19/11 | Meeting w/L. Schweitzer & C. Goodman to discuss estimate claim (.4). | .40 | 216.00 | 27473538 |
| Bussigel, E.A. | 01/19/11 | Mtg J.Bromley re issues (.3); Mtg L.Schweitzer, M.Kagan, C.Goodman re claim (.3); Em J.Ray (Nortel) re claim (.2); T/c J.Waters claimant counsel re: claim (.2); Em L.Schweitzer re claim (.1) | 1.10 | 517.00 | 27489129 |
| Lipner, L. | 01/19/11 | Emails w/B. McRae and L. Schweitzer re refund issue (.4). | .40 | 216.00 | 27504948 |
| Bromley, J. L. | 01/19/11 | Meeting with E. Bussigel re liability issues. | .30 | 312.00 | 27530695 |
| Goodman, C.M. | 01/20/11 | finalizing memo. | 1.50 | 892.50 | 27430716 |
| Peaslee, J. | 01/20/11 | Reviewed response to claimant request. Discussed with | 2.00 | 2,080.00 | 27432604 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | W. McRae. | | | |
| McRae, W. | 01/20/11 | Emails (0.3); more back and forth about open memo (1.00); call with K. Rowe about withholding (0.3); more emails (0.2). | 1.80 | 1,782.00 | 27433137 |
| Xie, F. | 01/20/11 | contact opposing counsel re the status of purchaser comments (0.10). Update NY Office of the status and amend agreement (both English and Chinese) (0.40) | .50 | 320.00 | 27440668 |
| Factor, J. | 01/20/11 | Emails re project comments | .20 | 198.00 | 27463462 |
| Lipner, L. | 01/20/11 | Email exchange w/L. Schweitzer re liability issue (.2). | .20 | 108.00 | 27505058 |
| Schweitzer, L.M | 01/20/11 | E/ms J Ray re tax appeal & review docs re same (0.4). | .40 | 396.00 | 27646834 |
| Goodman, C.M. | 01/21/11 | tc w/ e. Bussigel re: motion. | .30 | 178.50 | 27438983 |
| Xie, F. | 01/21/11 | Answer call from opposing counsel re liability issues; call L. Luo (foreign affiliate) to update the status (0.30). Update Ms. J. Li (foreign affiliate) re the closing date (0.10); email Mr. A Grant re signing off new changes to agreement (0.30). | .70 | 448.00 | 27440671 |
| McRae, W. | 01/21/11 | Met with L. Schweitzer and L. Lipner to discuss refund issue (.7); follow-up emails (0.6). | 1.30 | 1,287.00 | 27443232 |
| Bussigel, E.A. | 01/21/11 | Editing letter | 1.40 | 658.00 | 27489173 |
| Bussigel, E.A. | 01/21/11 | T/c C.Goodman re liability issue | .10 | 47.00 | 27489175 |
| Bussigel, E.A. | 01/21/11 | Em exchange M.O'Rourke (R&Q) re letter | .20 | 94.00 | 27489318 |
| Bussigel, E.A. | 01/21/11 | Em L.Schweitzer, R.McRae re letter | .10 | 47.00 | 27489322 |
| Lipner, L. | 01/21/11 | Meeting w/L. Schweitzer and W. McRae re liability issue (.6); Preparation re same (.2); Email exchange w/J. Palmer re same (.2). | 1.00 | 540.00 | 27505137 |
| Cummings-Gordon | 01/21/11 | processing/fixing excel documents to upload to the database for review | 3.00 | 675.00 | 27524596 |
| Bromley, J. L. | 01/21/11 | Em McRae re liability issues and call re same. | .40 | 416.00 | 27531562 |
| Kallstrom-Schre | 01/24/11 | Attn to ems re: liability issue | .20 | 79.00 | 27450424 |
| Kallstrom-Schre | 01/24/11 | Attn to em re: liability issue | .10 | 39.50 | 27453325 |
| Khentov, B. | 01/24/11 | Emails, calls with J. Factor, J. Lee, K. Cunningham about asset sale status. | .80 | 376.00 | 27455203 |
| McRae, W. | 01/24/11 | Review of letter re claim (0.5)l discussed same with E. Bussigel (0.1); discussed negotiations with claimant with J. Bromley (0.3). | .90 | 891.00 | 27479472 |
| Bussigel, E.A. | 01/24/11 | T/c W.McRae re letter (.2); Editting letter (.6) | .80 | 376.00 | 27489336 |
| Bussigel, E.A. | 01/24/11 | T/c M.Sercombe re liability issues (.1); T/c R.Eckenrod re liability issue (.1) | .20 | 94.00 | 27489341 |
| Bussigel, E.A. | 01/24/11 | Research re liability issues | 7.20 | 3,384.00 | 27489342 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/24/11 | Tc McRae (.30); ems re liability issues (.30). | .60 | 624.00 | 27532048 |
| Goodman, C.M. | 01/25/11 | tc w/ m. fleming-delcaruz re: due dates. | .20 | 119.00 | 27460779 |
| Kallstrom-Schre | 01/25/11 | Review document edits | .20 | 79.00 | 27460843 |
| Lipner, L. | 01/25/11 | Drafted email to J. Ray (Nortel) re liability issue (1). | 1.00 | 540.00 | 27505418 |
| Bromley, J. L. | 01/25/11 | Mtg with E. Bussigel on legal issue (.70) | .70 | 728.00 | 27532481 |
| Goodman, C.M. | 01/26/11 | tc w/ e. bussigel re: motion. | .20 | 119.00 | 27468164 |
| Bussigel, E.A. | 01/26/11 | T/c with C. Goodman re liability issue | .10 | 47.00 | 27471659 |
| Khentov, B. | 01/26/11 | Asset sale mark-up, IP review. | 1.00 | 470.00 | 27474695 |
| McRae, W. | 01/26/11 | Question from K. Hailey about liquidation dividend (0.2); discussed liability issue with Victoria Belyavsky (0.4); more emails and discussion of same (0.2). | .80 | 792.00 | 27481126 |
| Lipner, L. | 01/26/11 | Email to J. Ray (Nortel) re liability issue (.3). | .30 | 162.00 | 27505624 |
| Goodman, C.M. | 01/27/11 | tc w. J. Palmer re: claim (.5); tc w/ W. McRae re: claimant call (.1). | .60 | 357.00 | 27475874 |
| Goodman, C.M. | 01/27/11 | setting up potential claim status call. | .20 | 119.00 | 27476127 |
| McRae, W. | 01/27/11 | Discussed liability issues with custodian (0.3); call with professional and custodian to discuss the audit (0.8); follow up with C. Goodman (0.2); summary email to J. Bromley (0.2). | 1.50 | 1,485.00 | 27482043 |
| Kagan, M. | 01/27/11 | Reviewing and editing disclosure statement (2.8); meeting w/ E. Bussigel to discuss disclosure statement (.4). | 3.20 | 1,728.00 | 27486057 |
| Goodman, C.M. | 01/28/11 | tc w/ w. mcrae re: legal issues. | .10 | 59.50 | 27488364 |
| Xie, F. | 01/28/11 | Contact partner about bid negotiations (0.10).  Call and email opposing counsel re the same topic (0.40). | .50 | 320.00 | 27489203 |
| McRae, W. | 01/28/11 | Emails (0.2); reviewing emails on sale (0.3). | .50 | 495.00 | 27494496 |
| Kagan, M. | 01/28/11 | Meeting w. V. Belyavsky to discuss possible asset outstanding claims (.2); Call w/ E.  Bussigel and M. O'Rourke to discuss claim (.6). | .80 | 432.00 | 27498877 |
| Kagan, M. | 01/29/11 | Revising claim disclosure (1.0). | 1.00 | 540.00 | 27495459 |
| Kagan, M. | 01/30/11 | Revising disclosure letter for claim  (.5). | .50 | 270.00 | 27495401 |
| Belyavsky, V.S. | 01/31/11 | call with C. Goodman regarding background for Wednesday call re: potential claim | .20 | 79.00 | 27509805 |
| Goodman, C.M. | 01/31/11 | tc w/ V. Belyavsky re: potential claim. | .20 | 119.00 | 27510605 |
| Khentov, B. | 01/31/11 | Going through potential asset sale closing checklist and agreement, compiling precedents, email to  C. Goodman. | .80 | 376.00 | 27515518 |
| Kagan, M. | 01/31/11 | Call w/J. Drake and A. Wu to discuss claim (.3); meeting w/W. McRae and L.  Schweitzer to discuss claim (.6); revising disclosure letter (2.6); meeting w/E. | 3.60 | 1,944.00 | 27516898 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bussigel (.1). | | | |
| McRae, W. | 01/31/11 | Read substantial revision of the claims  letter (0.6); met with bankruptcy team to  discuss the claims letter (0.6). | 1.20 | 1,188.00 | 27519600 |
| | | **MATTER TOTALS:** | **216.90** | **143,534.50** | |

**MATTER:  17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 01/02/11 | work on issues list for bidder ASA markup | 1.30 | 702.00 | 26883465 |
| Carew-Watts, A. | 01/02/11 | Prepare materials for cfc D Buell, D Ilan, S Bianca re claim | 3.90 | 1,833.00 | 26914150 |
| Ilan, D. | 01/02/11 | Cfc Debbie Buell re claim issues and corres team. | 1.00 | 750.00 | 27362422 |
| Jang, M-J. | 01/03/11 | Review of potential purchaser comments to ASA | .90 | 423.00 | 26887846 |
| Jang, M-J. | 01/03/11 | Call with D. Ilan re: potential purchaser comments to ASA | .30 | 141.00 | 26888951 |
| Jang, M-J. | 01/03/11 | Updating schedule of sold patents | .20 | 94.00 | 26889031 |
| Jang, M-J. | 01/03/11 | Review of confidentiality provisions and business information provisions in ASA of prior deals and summarizing information | 2.40 | 1,128.00 | 26896034 |
| Jang, M-J. | 01/03/11 | Updating seller disclosure schedules | .20 | 94.00 | 26899075 |
| Rozenblit, J.M. | 01/03/11 | Review bidder answer to complaint. | 1.00 | 395.00 | 26917512 |
| Mendolaro, M. | 01/03/11 | Patent assignments review | 2.00 | 1,260.00 | 26917906 |
| Carew-Watts, A. | 01/03/11 | Prepare, participate, follow up cfc D Buell, D Ilan, S Bianca | 1.60 | 752.00 | 26922224 |
| Carew-Watts, A. | 01/03/11 | Prepare, participate, follow up cfc D Ilan, G McColgan | .40 | 188.00 | 26922240 |
| Carew-Watts, A. | 01/03/11 | research and calls T Ostrowski, J Rozenblit, D Ilan, S Lo re  claim | .90 | 423.00 | 26922328 |
| Carew-Watts, A. | 01/03/11 | review/edit em re claim. research and ems/pcs re same J Patchett, A Wang, CO'Keefe, R Solski, S Bianca, D Ilan; review and organize research and cfc notes | 6.10 | 2,867.00 | 26922349 |
| Carew-Watts, A. | 01/03/11 | ems P Marquhardt, J Bromley, G McColgan re contract | .80 | 376.00 | 26922365 |
| Cunningham, K. | 01/03/11 | Review draft ASA and work on other open  issues. | 3.80 | 2,261.00 | 27371078 |
| Cunningham, K. | 01/03/11 | Conference call on process. | 1.30 | 773.50 | 27371090 |
| Factor, J. | 01/03/11 | Email B. Khentov re bidder tax comments | .30 | 297.00 | 27371117 |
| Thompson, C. | 01/03/11 | Monitored Court Docket. | .30 | 42.00 | 27372845 |
| Ilan, D. | 01/03/11 | Cfc re claim issue (1); meet A. Carew-Watts re claim issue (0.9); cfc Paul Weiss re possible asset sale (0.7); corres re markup (0.4);  revise markup issues list and provide to  Ogilvy (2.1); revise email re claim issue (0.6); cfc Gillian McColgan re claim issue and re possible asset sale close (0.8); cf A. Carew-Watts re same  (0.3); cf mario re closings (0.2); email re issues (0.5); | 7.50 | 5,625.00 | 27404892 |
| Shim, P. J. | 01/03/11 | Conferences and correspondence to Bidder  proposal and further review of bid package. | 3.50 | 3,640.00 | 27494167 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/03/11 | Call on IP issues with Riedel, Berten, Shim, others (1.00); tc Hodara re same (.20); ems on IP issues with Cunningham, Shim, Ilan (1.00). | 2.20 | 2,288.00 | 27495529 |
| Jang, M-J. | 01/04/11 | Updating disclosure schedule | .30 | 141.00 | 26914041 |
| Mendolaro, M. | 01/04/11 | Post close patent assignments chart | 2.50 | 1,575.00 | 26931238 |
| Jang, M-J. | 01/04/11 | Review of potential purchaser markup to ASA | .60 | 282.00 | 26931740 |
| Jang, M-J. | 01/04/11 | Conf. Call with OR and P. Shim, K. Cunningham, D. Ilan, J. Zhou re: bidder comments to ASA | 6.90 | 3,243.00 | 26931744 |
| Jang, M-J. | 01/04/11 | Attention to email | .20 | 94.00 | 26931859 |
| Zhou, J. | 01/04/11 | reviewing asset sale agreement markup; conference call to mark up bidder draft of asset sale agreement. | 7.50 | 4,050.00 | 26931869 |
| Jang, M-J. | 01/04/11 | IP Markup of potential purchaser's version of ASA | 1.20 | 564.00 | 26931892 |
| Rozenblit, J.M. | 01/04/11 | Prepare redaction of disclosure materials IPLA. | .70 | 276.50 | 27361764 |
| Cunningham, K. | 01/04/11 | Substantial work all day including conference calls (1.0); revision to ASA (9.80). | 10.80 | 6,426.00 | 27371278 |
| Factor, J. | 01/04/11 | Emails re bidder edits with B. Khentov; Ogilvy | .30 | 297.00 | 27371402 |
| Thompson, C. | 01/04/11 | Monitored Court Docket. | .30 | 42.00 | 27372870 |
| Croft, J. | 01/04/11 | Call with Ogilvy re: comments to draft (7.5) at various times including J. Bromley, L. Schweitzer, D. Ilan, P. Shim, K. Cunningham, J. Zhou, J. Stamm, T. Ungerman; follow up meeting with Cleary re: same; call with Ogilvy, K. Cunningham and D. Ilan re: issue (2.0). | 9.50 | 5,652.50 | 27376739 |
| Ilan, D. | 01/04/11 | cfc Kramer re disclosure of agt (0.9); review redaction of agreement (0.4); meeting re bid markup (8.0); cfc C. Cianciolo re claims (0.3); cf Antonia Carew-Watts re liens or claim (0.3); cfc PW (0.2); corres re claim issue internally (0.9); cfc re cure costs (0.5) | 11.50 | 8,625.00 | 27404926 |
| Schweitzer, L.M | 01/04/11 | Team conf re ASA (part) (1.0). | 1.00 | 990.00 | 27410218 |
| Carew-Watts, A. | 01/04/11 | Closing Call - asset sale | .30 | 141.00 | 27447269 |
| Carew-Watts, A. | 01/04/11 | pc L Miller (.5) re claim issues | .50 | 235.00 | 27447270 |
| Carew-Watts, A. | 01/04/11 | Pc C O'Keefe re claim (.4), follow up call with C. O'Keefe (1) re claim | 1.40 | 658.00 | 27447271 |
| Carew-Watts, A. | 01/04/11 | pc S. Bianca re claim | .30 | 141.00 | 27447274 |
| Carew-Watts, A. | 01/04/11 | emails D. Ilan, Chris Cianciolo, M. Hearn Aimin Wang, J. Patchett, Baiju Dalal, Craig O'Keefe, H. Naboshek & research re claim, license in assigned agreement | 3.60 | 1,692.00 | 27447283 |
| Carew-Watts, A. | 01/04/11 | review revised request spreadsheet from purchaser's counsel (M. Kaplan @ PW) re prior asset sale | .50 | 235.00 | 27447296 |
| Shim, P. J. | 01/04/11 | Correspondence regarding, and lengthy detailed review of Bidder markup with OR. | 10.50 | 10,920.00 | 27494517 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/04/11 | Work on draft agreement with CG team, OR and EY Canada (3.00); ems and calls with Herrington and others on Customer issues (.50). | 3.50 | 3,640.00 | 27495627 |
| Herrington, D.H | 01/04/11 | Review of Bidder mark-up of Asset Sale Agreement and meeting with Daniel Ilan re same (1.80). | 1.80 | 1,566.00 | 27529998 |
| Rozenblit, J.M. | 01/05/11 | Prepare redaction for distribution in Nortel's electronic data room. | .50 | 197.50 | 27362324 |
| Rozenblit, J.M. | 01/05/11 | Correspondence with J. Chandra (Lazard). | .20 | 79.00 | 27362788 |
| Cunningham, K. | 01/05/11 | Substantial work all day, including revisions to ASA (4.0), draft issues lists (2.0) and conference calls with Herbert Smith, NLT and creditors committees (1.30). | 7.30 | 4,343.50 | 27372714 |
| Zhou, J. | 01/05/11 | Revising asset purchase agmt. | 5.30 | 2,862.00 | 27372905 |
| Jang, M-J. | 01/05/11 | Attention to email. | .20 | 94.00 | 27372908 |
| Thompson, C. | 01/05/11 | Monitored Court Docket. | .30 | 42.00 | 27373902 |
| Jang, M-J. | 01/05/11 | Call with M. Mendolaro re: assigned patents. | .20 | 94.00 | 27374201 |
| Jang, M-J. | 01/05/11 | Review of confidentiality agreements and email to D.Ilan re: the same. | .60 | 282.00 | 27374220 |
| Jang, M-J. | 01/05/11 | Updating disclosure schedule. | 1.30 | 611.00 | 27374236 |
| Jang, M-J. | 01/05/11 | Call with D. Ilan re: issues chart for potential purchaser markup. | .20 | 94.00 | 27374252 |
| Jang, M-J. | 01/05/11 | Call with D. Ilan re: disclosures. | .10 | 47.00 | 27374389 |
| Jang, M-J. | 01/05/11 | Drafting summary issues list of potential purchaser's markup. | 1.90 | 893.00 | 27374399 |
| Jang, M-J. | 01/05/11 | Checking SDS. | .10 | 47.00 | 27374407 |
| Jang, M-J. | 01/05/11 | Call with K. Cunningham re: issues list. | .10 | 47.00 | 27374415 |
| Ilan, D. | 01/05/11 | Communications with M. Jang (0.7); cf K. Cunningham (0.2); discuss bid comments (0.9); comment on bid summary (0.9);cfc re claim issue and follow up internally (1.8); revise bid markup (2.6); additional corres re claim issue (0.5); cfc re cure costs and follow up with team (1.2) | 8.80 | 6,600.00 | 27404941 |
| Mendolaro, M. | 01/05/11 | Email correspondence with client regarding patent assignments | .50 | 315.00 | 27440050 |
| Carew-Watts, A. | 01/05/11 | Summarize call with licensor for D. Buell and revise same per S. Bianca comments | 2.70 | 1,269.00 | 27447143 |
| Carew-Watts, A. | 01/05/11 | redact materials wrt negotiations with purchaser | .70 | 329.00 | 27447221 |
| Carew-Watts, A. | 01/05/11 | review revised amendment to asset sale agreement and email A. Cambouris re same | .30 | 141.00 | 27447225 |
| Ryan, R.J. | 01/05/11 | Reviewed mark-up from potential bidder (3.90); Corr w/ J. Croft (.30). | 4.20 | 1,659.00 | 27488236 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/05/11 | Meetings at Lazard with creditor representatives, Ray, OR, Lazard, EY Canada (4.00). Ems on various IP issues with CG team (.60); get download of call with HS (.20). | 4.80 | 4,992.00 | 27495701 |
| Shim, P. J. | 01/05/11 | Prep for and participate in meeting regarding alternative proposals at Lazard offices (4.50); follow-up conferences and correspondence regarding Bidder agreement (1.50); markup and correspondence regarding summary (0.50). | 6.50 | 6,760.00 | 27499860 |
| Brod, C. B. | 01/05/11 | Attend meeting at Lazard with representatives of the Canadian Estate, US Estate, Chilmark, Akin Gump, Milbank and others (2.3). | 2.30 | 2,392.00 | 27500792 |
| Ilan, D. | 01/06/11 | Corres re cure costs (0.4); cfc C. Cianciolo, E. Bussigel re claims (0.3); cf Antonia Carew-Watts re claims (0.3); cfc Nortel (C. Cianciolo) re second claim issue (0.5); corres re IPLA (0.4); further review of ASA and provide comments (1.2); review agenda for meetings (0.4); corres re IPA (0.5). | 4.00 | 3,000.00 | 27362497 |
| Cunningham, K. | 01/06/11 | Review and revise ASA; e-mail re: open issues. | 4.30 | 2,558.50 | 27372884 |
| Thompson, C. | 01/06/11 | Monitored Court Docket. | .30 | 42.00 | 27374189 |
| Zhou, J. | 01/06/11 | Rwvg asset sale agmt; rvwg precedent docs. | 2.50 | 1,350.00 | 27374289 |
| Jang, M-J. | 01/06/11 | Review of IP comments to ASA. | .90 | 423.00 | 27374543 |
| Jang, M-J. | 01/06/11 | Drafting issues chart for potential purchaser's markup of ASA. | 1.20 | 564.00 | 27374570 |
| Jang, M-J. | 01/06/11 | Call with D. Ilan re: issues list. | .10 | 47.00 | 27374659 |
| Jang, M-J. | 01/06/11 | Review and revision of ASA. | .50 | 235.00 | 27374670 |
| Factor, J. | 01/06/11 | C/c re EMEA comments (Khentov, Ogilvy, Herbert Smith) | .40 | 396.00 | 27375658 |
| Carew-Watts, A. | 01/06/11 | Attention to issues related to OEM agreement per P Marquhardt email | .80 | 376.00 | 27447069 |
| Carew-Watts, A. | 01/06/11 | attention to issues re claim (1.9) and pc B. Dalal and emails B. Dalal, M. Hilton (.4); phone call C. Cianciolo re claim issues (.3); ems J Patchett, O Luker re same (.2), emails C. Cianciolo, D. Buell (.3), review files re same (.4) | 3.50 | 1,645.00 | 27447076 |
| Carew-Watts, A. | 01/06/11 | Re-redact disclosures related to claim and language for disclosure; pc S Bianca re same, email D. Ilan re same | .90 | 423.00 | 27447086 |
| Carew-Watts, A. | 01/06/11 | Research related to new notice letter, emails D. Ilan, C. Cianciolo re same | 1.40 | 658.00 | 27447089 |
| Carew-Watts, A. | 01/06/11 | Asset sale – research, pcs D Ilan, J Seery and em N Ryckaert re same | .80 | 376.00 | 27447092 |
| Ryan, R.J. | 01/06/11 | Reviewed corr from team and comments re: bidder's markup of ASA. | 2.40 | 948.00 | 27488244 |
| Bromley, J. L. | 01/06/11 | Ems on draft agreement with CG and OR teams (.80); tc Descoteaux re IP issues (.30); review materials re | 2.30 | 2,392.00 | 27498101 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (1.20). | | | |
| Shim, P. J. | 01/06/11 | Conferences and correspondence regarding issues on revised bid contract. | 3.50 | 3,640.00 | 27499971 |
| Rozenblit, J.M. | 01/07/11 | Prepare redaction of material; email correspondence with J. Chandra (Global IP Law). | .50 | 197.50 | 27364201 |
| Cunningham, K. | 01/07/11 | Work on issues relating to Bidder bid. | 1.00 | 595.00 | 27373649 |
| Thompson, C. | 01/07/11 | Monitored Court Docket. | .30 | 42.00 | 27374373 |
| Jang, M-J. | 01/07/11 | Review and revision of ASA. | 1.40 | 658.00 | 27374793 |
| Jang, M-J. | 01/07/11 | Review of ASA. | .20 | 94.00 | 27374797 |
| Jang, M-J. | 01/07/11 | Attention to email. | .20 | 94.00 | 27374805 |
| Jang, M-J. | 01/07/11 | Updating issues list for bidder. | .20 | 94.00 | 27374813 |
| Jang, M-J. | 01/07/11 | Review of letter agreement confirming assignment disclosures. | .10 | 47.00 | 27374832 |
| Jang, M-J. | 01/07/11 | Review of agreements in data room. | .20 | 94.00 | 27374840 |
| Jang, M-J. | 01/07/11 | Revising issues chart. | 1.10 | 517.00 | 27374848 |
| Schweitzer, L.M | 01/07/11 | T/c J. Ray, and others re IPA process (0.5). Emails with same re process, status (0.3). T/cs with potential parties, client re same (1.5) | 2.30 | 2,277.00 | 27375744 |
| Croft, J. | 01/07/11 | Project - reviewing issues list re: bids; various calls and emails with K. Cunningham, P. Shim, J. Bromley re: same | 1.00 | 595.00 | 27377117 |
| Croft, J. | 01/07/11 | Logistics for Monday meeting with P. Shim, K. Cunningham, I. Zoran, and opposing counsel | 1.00 | 595.00 | 27377145 |
| Zhou, J. | 01/07/11 | Rvwing ASA precedents; revising ASA markup. | 3.00 | 1,620.00 | 27398766 |
| Ilan, D. | 01/07/11 | Corres re possible asset sale and analyse arguments re assigned contract (0.9); Cfc PW (0.2); Cf and corres re claim issue with A. Carew-Watts (0.6); Cf re claim issue with D. Buell (0.5); Owens review and issues list (2.0); Cfc re IPA (0.7); Cfc with IPA bidder (1); Corres re Edr in Ipa (0.6); Review and compare chart and cf MJ Jang (1.0); Corres re bidder deal (0.4) | 7.90 | 5,925.00 | 27404981 |
| Carew-Watts, A. | 01/07/11 | phone call, email C. Cianciolo re claim follow up issues, email M. Hilton and follow ups | 1.20 | 564.00 | 27445744 |
| Carew-Watts, A. | 01/07/11 | phone call M. Hearn, emails D. Ilan, P. Marquhardt re right in assigned agreement, follow ups | 1.50 | 705.00 | 27445754 |
| Carew-Watts, A. | 01/07/11 | Summary of client calls for D. Buell (Draft only) and emails re same S. Bianca, emails Ahmed Gawal | 2.70 | 1,269.00 | 27445763 |
| Carew-Watts, A. | 01/07/11 | prepare, participate, follow up J. Patchett, C. Cianciolo, R. Solski re notice letter | .80 | 376.00 | 27445791 |
| Carew-Watts, A. | 01/07/11 | participate, follow up cfc C Cianciolo, J. Patchett, O. Luker re claim issues | .90 | 423.00 | 27445797 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 01/07/11 | Attention to claim issues and pc D. Ilan, D. Buell re claim and email re same | 3.40 | 1,598.00 | 27445836 |
| Bromley, J. L. | 01/07/11 | Ems and calls with Ilan, Cunningham, rest of CG team, OR and EY Canada on various IP issues (.30); ems on NDA issues (.30). | .60 | 624.00 | 27498394 |
| Shim, P. J. | 01/07/11 | Conference call regarding Bidder status (0.50); review and comment on revised bid contract (4.50); multiple conferences and correspondence regarding communications with bidders (1.00). | 6.00 | 6,240.00 | 27500100 |
| Cunningham, K. | 01/08/11 | Revise ASA (1.30) and compile issues comparison chart (1.20). | 2.50 | 1,487.50 | 27373944 |
| Croft, J. | 01/08/11 | Reviewing agreements and emails re: logistics with J. Bromley, K. Cunningham, P. Shim and opposing counsel | 1.50 | 892.50 | 27377270 |
| Shim, P. J. | 01/08/11 | Further review and comment on revised bid contract. | 1.50 | 1,560.00 | 27500112 |
| Ilan, D. | 01/09/11 | Review changes and corres team (1); draft email explanations re claims issue (2); purchaser amendment issues (1); draft email to GIP (1); prepare factual issues re patents for call with Nortel (0.8). | 5.80 | 4,350.00 | 27362954 |
| Rozenblit, J.M. | 01/09/11 | Email communication with J. Chandra regarding posting of notice of assignment. | .30 | 118.50 | 27364276 |
| Cunningham, K. | 01/09/11 | Revise ASA (1.5) and draft issues comparison chart (3.5).` | 5.00 | 2,975.00 | 27374009 |
| Jang, M-J. | 01/09/11 | Attention to email. | .20 | 94.00 | 27374889 |
| Jang, M-J. | 01/09/11 | Review of seller disclosure schedule. | .30 | 141.00 | 27374900 |
| Jang, M-J. | 01/09/11 | Review of changes to ASA. | .40 | 188.00 | 27374911 |
| Jang, M-J. | 01/09/11 | Updating issues list for bidder. | .10 | 47.00 | 27374919 |
| Croft, J. | 01/09/11 | Reviewing agreements and emails re: logistics with J. Bromley, K. Cunningham, P. Shim and opposing counsel | 1.50 | 892.50 | 27377253 |
| Zhou, J. | 01/09/11 | Comparing ASA provisions across precedents & bidder markup. | 3.50 | 1,890.00 | 27398792 |
| Shim, P. J. | 01/09/11 | Multiple correspondence regarding bid contract. | 2.20 | 2,288.00 | 27500125 |
| Rozenblit, J.M. | 01/10/11 | Telephone call with J. Jenkins regarding licensing agreements in EDR. | .20 | 79.00 | 27364425 |
| Cunningham, K. | 01/10/11 | Meeting with Bidder. | 5.00 | 2,975.00 | 27374034 |
| Cunningham, K. | 01/10/11 | Review and revise Bidder agreement. | 2.00 | 1,190.00 | 27374061 |
| Thompson, C. | 01/10/11 | Monitored Court Docket. | .30 | 42.00 | 27374572 |
| Jang, M-J. | 01/10/11 | Review of ASA in preparation for call. | .40 | 188.00 | 27375012 |
| Jang, M-J. | 01/10/11 | Meeting with D. Ilan and J. Jenkins in preparation for call re: bidder ASA. | .30 | 141.00 | 27375019 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 01/10/11 | Call with C. Cianciolo, D. Ilan, J. Jenkins and OR re: bidder ASA. | 2.00 | 940.00 | 27375029 |
| Jang, M-J. | 01/10/11 | Attention to email. | .10 | 47.00 | 27375037 |
| Jang, M-J. | 01/10/11 | Updating seller disclosure schedules. | .50 | 235.00 | 27375047 |
| Jang, M-J. | 01/10/11 | Revising ASA with IP Comments. | .50 | 235.00 | 27375054 |
| Jang, M-J. | 01/10/11 | Review of ASA. | .20 | 94.00 | 27375062 |
| Jang, M-J. | 01/10/11 | Review of comments on ASA from HR. | .20 | 94.00 | 27375066 |
| Jang, M-J. | 01/10/11 | Updating issues list for ASA. | .20 | 94.00 | 27375071 |
| Jang, M-J. | 01/10/11 | Meeting with J. Jenkins and D. Ilan re: ASA and markup. | .90 | 423.00 | 27375077 |
| Jang, M-J. | 01/10/11 | Review of ASA to respond to J. Jenkins questions on exhibits and email to J. Jenkins of the same. | .50 | 235.00 | 27375085 |
| Jang, M-J. | 01/10/11 | Revising ASA to incorporate changes resulting from negotiations with bidder. | 1.40 | 658.00 | 27375367 |
| Shim, P. J. | 01/10/11 | Conference G. Pessin of Wachtell regarding contract issues. | .50 | 520.00 | 27376540 |
| Shim, P. J. | 01/10/11 | Prep for and participate in meetings at CG offices regarding bidder contract issues. | 6.20 | 6,448.00 | 27376557 |
| Croft, J. | 01/10/11 | Logistics re: meeting with potential counterparty; meeting with same, including J. Bromley, P. Shim, L. Schweitzer, D. Ilan, K. Cunningham, Ogilvy, S. Hamilton, Nortel (2); prep meeting re: same with same and follow up meeting with same re: same (collectively 3 hours); research re: issues; reviewing Bidding Procedures; emails with J. Bromley re: same (2). | 8.00 | 4,760.00 | 27377185 |
| Jenkins, J.A. | 01/10/11 | Meeting with D. Ilan and MJ Jang to discuss bidder | .30 | 162.00 | 27378859 |
| Jenkins, J.A. | 01/10/11 | Call with D. Ilan, MJ Jang, C. Ciancila, C. Hunter on bidder markup of ASA | 2.00 | 1,080.00 | 27378866 |
| Jenkins, J.A. | 01/10/11 | Work on bidders' ASA markup | 3.70 | 1,998.00 | 27378874 |
| Jenkins, J.A. | 01/10/11 | Meeting with D. Ilan and MJ Jang to discuss bidder | .90 | 486.00 | 27378881 |
| Jenkins, J.A. | 01/10/11 | Coordination with J. Rozenblit and MJ Jang on revisions to ASA schedules | .50 | 270.00 | 27378895 |
| Zhou, J. | 01/10/11 | Rvwing ASA draft & bidding procedures. | 2.50 | 1,350.00 | 27398871 |
| Ilan, D. | 01/10/11 | cfc re bidder, with Nortel (2); cfc re IPA bidder with bidder (0.5); cf TomWilhelm re IPA (0.4); corres re meetings (0.3); Meetings and calls (2.6); follow up with internal team (0.6); meeting IP team and instruct next steps (0.8); review IPA sale order (1.1); corres re bidder assignment of IPA (0.4); revise purchaser invention disclosures letter (0.9); corres re IPA issues (1.2); | 10.80 | 8,100.00 | 27405004 |
| Schweitzer, L.M | 01/10/11 | Team correspondence re IPA EDR (0.4). T/c potential counterparty w/ D Ilan, (Company) (0.4). | .80 | 792.00 | 27418324 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M | 01/10/11 | Attend client, bidder mtgs (part) (0.8). | .80 | 792.00 | 27418329 |
| Mendolaro, M. | 01/10/11 | Confirm recordation of patent assignments | .40 | 252.00 | 27440080 |
| Carew-Watts, A. | 01/10/11 | Attention to claim issues - organize notes and analyze issues | 3.60 | 1,692.00 | 27445683 |
| Carew-Watts, A. | 01/10/11 | attention to closing documents related to asset sale, email N. Ryckaert re same | .90 | 423.00 | 27445699 |
| Carew-Watts, A. | 01/10/11 | review/revise talking points re claims | .70 | 329.00 | 27445723 |
| Bromley, J. L. | 01/10/11 | Call with CG and OR teams with counsel to interested party (.50); meeting with same (3.50); post meeting conference with Lazard, OR, CG, others (1.80); ems on IP issues with CG team (.30). | 6.10 | 6,344.00 | 27499073 |
| Skinner, H.A. | 01/10/11 | .6 Call with client re: overview of transaction, .2 email Canadian counsel re: transaction and conference call with client, 3.1 draft employee provisions in ASA, .4 meet with K. Emberger re: draft of ASA | 4.30 | 2,322.00 | 27561392 |
| Modrall, J.R. | 01/11/11 | Review correspondence; e-mails. | .50 | 520.00 | 27354397 |
| Ilan, D. | 01/11/11 | Project call (0.5); prepare for purchaser mtg (0.3); call re purchaser assignments (0.7); corres re IPA (0.4); call re project with herbert Smith (1); call re patent ownership (0.7); calls with Paul Shim and with Nortel re assigned contract in possible asset sale (1.1); corres re diligence (1.8); revise agreement and corres re same (3.7); corres re IPA sal order (0.4). | 10.60 | 7,950.00 | 27362729 |
| Rozenblit, J.M. | 01/11/11 | Review agreements between Nortel and third parties (.2); review supply agreement between Nortel and third parties (.2); review letter purchase agreement between Nortel and third parties (.2); review agreements between Nortel and third parties (3.3). | 3.90 | 1,540.50 | 27365220 |
| Cunningham, K. | 01/11/11 | NLT call. | .30 | 178.50 | 27374077 |
| Cunningham, K. | 01/11/11 | T/C w/Herbert Smith re: Bidder agreement w/P. Shim and D. Ilan. | 1.00 | 595.00 | 27374096 |
| Cunningham, K. | 01/11/11 | Revise sale agreement for bidder. | 8.50 | 5,057.50 | 27374101 |
| Thompson, C. | 01/11/11 | Monitored Court Docket. | .30 | 42.00 | 27374681 |
| Jang, M-J. | 01/11/11 | Review of letter agreement assigning disclosures. | .10 | 47.00 | 27375509 |
| Jang, M-J. | 01/11/11 | Cross check of schedule of disclosures against letter agreement exhibit. | .10 | 47.00 | 27375519 |
| Jang, M-J. | 01/11/11 | Review of patent assignment form. | .10 | 47.00 | 27375527 |
| Jang, M-J. | 01/11/11 | Call with C. Ciancolo, M. Hearn and D. Ilan re: disclosures. | .70 | 329.00 | 27375533 |
| Jang, M-J. | 01/11/11 | Emails re EDR. | .10 | 47.00 | 27375552 |
| Jang, M-J. | 01/11/11 | Review of HS comments in preparation for call. | .10 | 47.00 | 27375568 |
| Jang, M-J. | 01/11/11 | Call with HS, D. Ilan, J. Jenkins and P. Shim re: HS | .90 | 423.00 | 27375589 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments to ASA. | | | |
| Jang, M-J. | 01/11/11 | Attention to email re: exhibits to ASA. | .10 | 47.00 | 27375597 |
| Jang, M-J. | 01/11/11 | IP comments to ASA. | .50 | 235.00 | 27375605 |
| Jang, M-J. | 01/11/11 | Updating disclosure schedules. | .10 | 47.00 | 27375616 |
| Jang, M-J. | 01/11/11 | Call with C. Cianciolo, D. Ilan, GlobalIP, J. Jenkins re: patent issues (partial). | .60 | 282.00 | 27375692 |
| Jang, M-J. | 01/11/11 | Call with J. Jenkins re: diligence request from WLRK. | .10 | 47.00 | 27375740 |
| Shim, P. J. | 01/11/11 | Multiple follow-up correspondence and conferences with OR, HS regarding revising bidder contract. | 2.50 | 2,600.00 | 27375758 |
| Jang, M-J. | 01/11/11 | Review of diligence request list from WLRK. | .10 | 47.00 | 27375779 |
| Jang, M-J. | 01/11/11 | Attention to email re: patent issues and call with D. Ilan re: the same. | .10 | 47.00 | 27375816 |
| Jang, M-J. | 01/11/11 | Attention to email re: exhibits and updating exhibits accordingly. | 1.30 | 611.00 | 27375886 |
| Jang, M-J. | 01/11/11 | Updating seller disclosure schedules. | .40 | 188.00 | 27375905 |
| Jang, M-J. | 01/11/11 | Attention to email re: revised ASA. | .10 | 47.00 | 27375917 |
| Croft, J. | 01/11/11 | Status call (.2); meetings and calls with K. Cunningham; reviewing Bidding Procedures; emails with group re: same (2.8). | 3.00 | 1,785.00 | 27378767 |
| Croft, J. | 01/11/11 | Status call (.2); meetings and calls with K. Cunningham; reviewing Bidding Procedures; emails with group re: same (.8). | 1.00 | 595.00 | 27378778 |
| Jenkins, J.A. | 01/11/11 | T/c with MJ Jang, D. Ilan, P. Shim, K. Cunningham, L. Deacon on revisions to bidder's ASA markup | .90 | 486.00 | 27378906 |
| Jenkins, J.A. | 01/11/11 | Revisions to ASA | 1.00 | 540.00 | 27378916 |
| Jenkins, J.A. | 01/11/11 | T/c with MJ Jang, D. Ilan, C. Hunter, C. Cianciolo, W. Jurkin on patent issues (partial). | .60 | 324.00 | 27378923 |
| Zhou, J. | 01/11/11 | Conf. call w/K. Cunningham, P. Shim & Merbest Smith LLP re: mark up of ASA. | 1.00 | 540.00 | 27399021 |
| Zhou, J. | 01/11/11 | Drafting mark up to bidder's mark up to ASA. | 2.50 | 1,350.00 | 27399056 |
| Zhou, J. | 01/11/11 | Comparing purchaser mark up provisions to precedent. | 1.50 | 810.00 | 27399066 |
| Mendolaro, M. | 01/11/11 | draft of common interest agreement | 3.00 | 1,890.00 | 27440095 |
| Ryan, R.J. | 01/11/11 | Corr w/ J. Croft (.20); reviewed revised bidding procedures and related documents (3.30). | 3.50 | 1,382.50 | 27488314 |
| Jenkins, J.A. | 01/11/11 | Preparation of responses to bidder diligence questions concerning licenses from past sales | 1.80 | 972.00 | 27489508 |
| Jenkins, J.A. | 01/11/11 | Verification of ASA edits against prior changes and meeting notes. | .90 | 486.00 | 27489509 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 01/11/11 | Review of Bidder ASA for preparation of our markup | 1.00 | 540.00 | 27489510 |
| Bromley, J. L. | 01/11/11 | Tc Shim on process (.30); weekly update call (.60); call with Lazard, Shim, Riedel (.80); ems with CG team on IP (.30). | 2.00 | 2,080.00 | 27499387 |
| Skinner, H.A. | 01/11/11 | .1 Call with Canadian counsel re: draft ASA, .4 call with clients re: draft ASA. | .50 | 270.00 | 27562323 |
| Jang, M-J. | 01/12/11 | Creating sanitized blacklines of ASA and em to C. Ciancolo re: the same | .80 | 376.00 | 27359693 |
| Jang, M-J. | 01/12/11 | Review of changes to ASA | 1.60 | 752.00 | 27361226 |
| Jang, M-J. | 01/12/11 | Attention to email re: schedules and exhibits to ASA | .20 | 94.00 | 27361772 |
| Jang, M-J. | 01/12/11 | Review of emails re: patent issues | 1.10 | 517.00 | 27362652 |
| Jang, M-J. | 01/12/11 | Call with D. Ilan re: patent issues | .10 | 47.00 | 27362660 |
| Jang, M-J. | 01/12/11 | Call with Global IP re: patent issues | .10 | 47.00 | 27362912 |
| Jang, M-J. | 01/12/11 | Review of exhibits in preparation for call | .20 | 94.00 | 27363442 |
| Jang, M-J. | 01/12/11 | Updating exhibits in ASA and em. re the same | .20 | 94.00 | 27363884 |
| Jang, M-J. | 01/12/11 | Meeting with J. Rozeblit and J. Jenkins re: schedules | .30 | 141.00 | 27364029 |
| Jang, M-J. | 01/12/11 | Review of licenses and email to J. Rozenblit and J. Jenkins re: the same | 1.30 | 611.00 | 27364197 |
| Jang, M-J. | 01/12/11 | Updating seller disclosure schedules | .20 | 94.00 | 27365002 |
| Jang, M-J. | 01/12/11 | Call with Akin and D. Ilan and J. Jenkins re: bidders markup of ASA and issues in each | .80 | 376.00 | 27366529 |
| Jang, M-J. | 01/12/11 | Meeting with D. Ilan and J. Jenkins re: bidders markups | .30 | 141.00 | 27366534 |
| Jang, M-J. | 01/12/11 | Review of bidder's markup of ASA in preparation for tomorrow's call | .70 | 329.00 | 27367556 |
| Jang, M-J. | 01/12/11 | Review of corporate team's IP changes to ASA | .60 | 282.00 | 27367757 |
| Jang, M-J. | 01/12/11 | Call with C. Lee, C. Ciancolo re: exhibits | .80 | 376.00 | 27368047 |
| Jang, M-J. | 01/12/11 | Call with D. Ilan re: exhibits | .20 | 94.00 | 27368048 |
| Jang, M-J. | 01/12/11 | Email C. Lee re: exhibits | .20 | 94.00 | 27368053 |
| Cunningham, K. | 01/12/11 | Revise asset sale agreement for Bidder. | 5.50 | 3,272.50 | 27374163 |
| Cunningham, K. | 01/12/11 | Review and revise non-disclosure agreement. | .80 | 476.00 | 27374221 |
| Cunningham, K. | 01/12/11 | Research re: Bidder. | .50 | 297.50 | 27374233 |
| Shim, P. J. | 01/12/11 | Review Bidder contract markup and related correspondence and conferences. | 3.00 | 3,120.00 | 27374730 |
| Shim, P. J. | 01/12/11 | Correspondence and conferences regarding revised bidder contract. | .50 | 520.00 | 27374765 |
| Rozenblit, J.M. | 01/12/11 | Review agreements between Nortel and third parties (.2); review master supply agreement between Nortel | 9.80 | 3,871.00 | 27374949 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and third party (.2); review implementation agreement between Nortel and third party (.2); review agreements between Nortel and third parties (5); create chart documenting provisions in agreements between Nortel and third parties (4.2). | | | |
| Factor, J. | 01/12/11 | Discussion with B. Khentov re EMEA comments on straddle returns | .20 | 198.00 | 27377406 |
| Croft, J. | 01/12/11 | Editing Project Bidding Procedures;  emails with group re: same; reviewing and  editing Project draft ASAs; emails with team, including K. Cunningham, P. Shim and  J. Bromley re: same | 5.00 | 2,975.00 | 27378801 |
| Jenkins, J.A. | 01/12/11 | Call with D. Vondle, D. Ilan, MJ Jang on  bidder ASA markups | .80 | 432.00 | 27378933 |
| Ilan, D. | 01/12/11 | cfc re IPA; cfc Akin Gump re project (0.7); internal meeting re project (0.5); cf Paul  Weiss re closing issues (0.7); cf Antonia Carew Watts re Bidder license and claims (1); corres re  IPA project with team (1.2); review common  interest issues and instruct Mario Mendolaro (0.8);  discuss diligence issues (0.7); corres Herbert Smith re ASA (0.5);  internal corres re additional comments to  ASA (0.8) | 6.90 | 5,175.00 | 27380425 |
| Zhou, J. | 01/12/11 | Revising ASA mark up to bidder draft. | 2.00 | 1,080.00 | 27399099 |
| Zhou, J. | 01/12/11 | Coordinating Thursday's conf. call & Friday's mtg w/Paul Weiss. | .50 | 270.00 | 27399107 |
| Zhou, J. | 01/12/11 | Comparing bidder's ASA mark up w/precedents; creating blackline. | 4.80 | 2,592.00 | 27399120 |
| Talsma, A. J. | 01/12/11 | Emails w/ A. Cambouris and A. Carew-Watts re: a previous buyer's usage of address space. | .30 | 141.00 | 27411484 |
| Schweitzer, L.M | 01/12/11 | E/ms J Croft, KC, HS re drafts and review same (0.4). | .40 | 396.00 | 27424633 |
| Mendolaro, M. | 01/12/11 | Draft of common interest agreement | 2.00 | 1,260.00 | 27440096 |
| Carew-Watts, A. | 01/12/11 | attention to claim issues (notes,  analysis) | 1.30 | 611.00 | 27445510 |
| Carew-Watts, A. | 01/12/11 | prepare, participate, follow up cfc G. McColgan, M Hearn re  claim issues,  emails D. Buell, D. Ilan, C CIanciolo | 1.10 | 517.00 | 27445522 |
| Carew-Watts, A. | 01/12/11 | phone call C. Cianciolo re open issues follow  up | .60 | 282.00 | 27445529 |
| Carew-Watts, A. | 01/12/11 | conference call M. Kaplan (PW) D Ian re open  issues wrt asset sale | .80 | 376.00 | 27445536 |
| Carew-Watts, A. | 01/12/11 | update schedules for asset sale | .60 | 282.00 | 27445545 |
| Carew-Watts, A. | 01/12/11 | attn to queries re closing docs for asset  sale (J. Seery) | 1.00 | 470.00 | 27445553 |
| Carew-Watts, A. | 01/12/11 | attention to queries re side agreement wrt  asset sale (emails D. Ilan, M. Mendolaro, A. Cambouris, A. Talsma) | 1.90 | 893.00 | 27445569 |
| Carew-Watts, A. | 01/12/11 | emails A. Brkich re closing documents for  asset sale | .60 | 282.00 | 27445580 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 01/12/11 | attention to supplemental software license  wrt asset sale | .80 | 376.00 | 27445588 |
| Carew-Watts, A. | 01/12/11 | revise confidentiality agreement in relation  to claims | 1.40 | 658.00 | 27445598 |
| Carew-Watts, A. | 01/12/11 | update emails D. Buell, S. Bianca re claims/ calls with  purchaser counsel | .60 | 282.00 | 27445615 |
| Jenkins, J.A. | 01/12/11 | Investigation into history of  patent at request of A.  Carew-Watts | .70 | 378.00 | 27464065 |
| Ryan, R.J. | 01/12/11 | Reviewed corr w/ J. Croft, D. Descoteaux, G.  Riedel  (.50); reviewed revised sale docs (1.90). | 2.40 | 948.00 | 27488410 |
| Jenkins, J.A. | 01/12/11 | Meeting with MJ Jang and J. Rozenblit on agreement  related  to preparation of ASA schedules. | .50 | 270.00 | 27489511 |
| Jenkins, J.A. | 01/12/11 | Attention to Seller Disclosure Schedules | 1.70 | 918.00 | 27489512 |
| Jenkins, J.A. | 01/12/11 | Markup of IP provisions of Bidder ASA | 5.50 | 2,970.00 | 27489513 |
| Jenkins, J.A. | 01/12/11 | Comparison of IP provisions in Bidder ASAs. | 1.30 | 702.00 | 27489514 |
| Bromley, J. L. | 01/12/11 | Call on IP issues with bidder Canadian  counsel,  Hamilton, Tay, others (.80); IP  update call (.50); review  documentation (1.50); ems on Radware issues with Ilan  (.20). | 3.00 | 3,120.00 | 27499624 |
| Skinner, H.A. | 01/12/11 | .3 review/reflect co-counsel's comments in  draft ASA. | .30 | 162.00 | 27562467 |
| Jang, M-J. | 01/13/11 | Review of J. Rozeblit's chart on agreements | .20 | 94.00 | 27372615 |
| Jang, M-J. | 01/13/11 | Review of bidder's markup of ASA in  preparation for  call with OR | .90 | 423.00 | 27374651 |
| Jang, M-J. | 01/13/11 | Updating seller disclosure schedule | .70 | 329.00 | 27376908 |
| Jang, M-J. | 01/13/11 | Review of seller disclosure schedules to ASA | .20 | 94.00 | 27377429 |
| Jang, M-J. | 01/13/11 | Review of IP changes to ASA | .20 | 94.00 | 27377805 |
| Jang, M-J. | 01/13/11 | Call with OR and D. Ilan, P. Shim, J. Zhou,  J. Bromley  and J. Jenkins re: bidder ASA  markup | 1.00 | 470.00 | 27379050 |
| Jang, M-J. | 01/13/11 | Meeting with  D. Ilan, P. Shim, J. Zhou, J. Bromley and  J. Jenkins re: bidder ASA markup (partial). | .50 | 235.00 | 27379055 |
| Jang, M-J. | 01/13/11 | Call with J. Jenkins re: various questions on  the ASA | .10 | 47.00 | 27379324 |
| Jang, M-J. | 01/13/11 | Call with J. Jenkins re: schedules | .30 | 141.00 | 27380892 |
| Jang, M-J. | 01/13/11 | Call with J. Rozenblit re: schedules | .20 | 94.00 | 27381057 |
| Jang, M-J. | 01/13/11 | Review of licenses | .60 | 282.00 | 27381063 |
| Zhou, J. | 01/13/11 | Reviewing bidder Bid & ASA mark up. | 1.00 | 540.00 | 27399149 |
| Zhou, J. | 01/13/11 | Conf. call w/Ogilvy & Renault, K. Cunningham,  P.  Shim, D. Ilan, M-Jung Jang, J. Jenkins & discussion  afterwards. | 2.00 | 1,080.00 | 27399224 |
| Ilan, D. | 01/13/11 | cfc re  disclosures (0.5); prepare for IPA call (0.5) and  IPA call with bidder  (0.9); internal meeting re IPA  (0.5); additional IPA meeting re process (1); cfc | 8.10 | 6,075.00 | 27405018 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | C.Cianciolo (0.5); meeting re bidder project (1.5); cf Johnathan Jenkins re bidder (0.5); cf Antonia Carew Watts re claim issue (0.5); cf Mario Mendolaro re privilege issue (0.3); review bidder markup in preparation for tomorrow's meetings (1.4) | | | |
| Rozenblit, J.M. | 01/13/11 | Review supply agreement between Nortel and third party (.2); review agreement between Nortel and third party (.1); review licensing agreements between Nortel and third parties (3.6); create chart re: provisions in agreements between Nortel and third parties (3.1). | 7.00 | 2,765.00 | 27406504 |
| Cunningham, K. | 01/13/11 | Review of Bidder bid contract. | 1.50 | 892.50 | 27421716 |
| Cunningham, K. | 01/13/11 | T/C w/Ogilvy re: Bidder bid, including w/J. Bromley, P. Shim, D. Ilan. | 1.50 | 892.50 | 27421726 |
| Cunningham, K. | 01/13/11 | Draft agenda for meeting w/Paul Weiss. | .80 | 476.00 | 27421733 |
| Cunningham, K. | 01/13/11 | Work on EDR issues. | 1.00 | 595.00 | 27421738 |
| Thompson, C. | 01/13/11 | Monitored court docket. | .20 | 28.00 | 27438309 |
| Mendolaro, M. | 01/13/11 | call with client to discuss delivery of IP items | 2.00 | 1,260.00 | 27440032 |
| Carew-Watts, A. | 01/13/11 | emails A. Brkich, D. Pearce re closing documents for asset sale | .30 | 141.00 | 27445010 |
| Carew-Watts, A. | 01/13/11 | attention to claims; pcs D. Rutledge, G. Saliby, J. Grubic (all Nortel) re claim issues | .80 | 376.00 | 27445023 |
| Carew-Watts, A. | 01/13/11 | revise and send updated schedules for asset sale to M. Kaplan | 2.30 | 1,081.00 | 27445035 |
| Jenkins, J.A. | 01/13/11 | Review of chart of provisions related to seller disclosure schedules | .50 | 270.00 | 27489518 |
| Jenkins, J.A. | 01/13/11 | Revisions to Bidder ASA IP provisions after consultation with D. Ilan. | 2.30 | 1,242.00 | 27489521 |
| Jenkins, J.A. | 01/13/11 | Attention to Bidder memorandum on diligence and redacted information | .60 | 324.00 | 27489522 |
| Jenkins, J.A. | 01/13/11 | Attention to issue of public filing | 2.80 | 1,512.00 | 27489523 |
| Jenkins, J.A. | 01/13/11 | Review of addenda. | 1.20 | 648.00 | 27489524 |
| Bromley, J. L. | 01/13/11 | Meeting with CG and OR teams on documentation issues (1.00); ems and calls with CG team, Lazard re same (.80). | 1.80 | 1,872.00 | 27499841 |
| Shim, P. J. | 01/13/11 | Prep for and participate in meeting and follow-up conferences regarding Bidder bid package and response. | 4.30 | 4,472.00 | 27500227 |
| Jang, M-J. | 01/14/11 | Meeting with D. Ilan and J. Jenkins re: bidder negotiations and next steps | .50 | 235.00 | 27387014 |
| Jang, M-J. | 01/14/11 | Attention to email re: patent issues | .10 | 47.00 | 27387081 |
| Jang, M-J. | 01/14/11 | Updating seller disclosure schedules | 3.40 | 1,598.00 | 27398955 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mendolaro, M. | 01/14/11 | Draft of Common Interest Agreement | 1.00 | 630.00 | 27400113 |
| Jang, M-J. | 01/14/11 | Review of license summaries | .40 | 188.00 | 27400454 |
| Ilan, D. | 01/14/11 | IPA call with bidder (0.8); IPA call with bidder (0.6); meeting with bidder 2 (1.6); follow up meeting with team (1); cfc bidder 3 (0.2); corres re routing of IPA (0.6); corres re markup with Nortel (0.5); cf Kevin Cunningham re disclosure of licenses in Project (0.4); cfc Paul Weiss re claim corres team in relation thereto (0.7); review incoming IPA bids (0.8); cf Julia Rozenblit re Project (0.2); meet David H. and M. J. Jang re Project (0.5) | 7.90 | 5,925.00 | 27405044 |
| Rozenblit, J.M. | 01/14/11 | Continue work on chart re: agreements between Nortel and third parties (4.7); revise same (1.7). | 6.40 | 2,528.00 | 27406549 |
| Rozenblit, J.M. | 01/14/11 | Redact documents requested by bidders (1.1). | 1.10 | 434.50 | 27406566 |
| Zhou, J. | 01/14/11 | Reviewing Bidder draft and issues list for meeting with Paul Weiss. | 1.00 | 540.00 | 27418120 |
| Zhou, J. | 01/14/11 | Meeting with Paul Weiss discussing comments and issues to asset purchase agreement. | 2.50 | 1,350.00 | 27418132 |
| Cunningham, K. | 01/14/11 | Meeting w/Bidder. | 2.50 | 1,487.50 | 27421805 |
| Cunningham, K. | 01/14/11 | Project diligence. | .80 | 476.00 | 27421808 |
| Carew-Watts, A. | 01/14/11 | phone call S. Widdowson, C. Cianciolo, A. Jeffries re disclosure of directories to purchaser and follow ups | 1.80 | 846.00 | 27444920 |
| Carew-Watts, A. | 01/14/11 | Attention to claims (notes, analysis) | 3.10 | 1,457.00 | 27444926 |
| Carew-Watts, A. | 01/14/11 | update supplemental software license to purchaser, emails J. Patchett, D. Ilan re same | .60 | 282.00 | 27444951 |
| Carew-Watts, A. | 01/14/11 | emails C. Cianciolo, T. Beasley, G. Saliby, J. Grubic re follow ups related to open issues | .30 | 141.00 | 27444962 |
| Carew-Watts, A. | 01/14/11 | summary of client calls for D. Buell, phone calls D. Ilan, S. Bianca re same | 3.10 | 1,457.00 | 27444969 |
| Jenkins, J.A. | 01/14/11 | Meeting with D. Ilan, P. Shim, K. Cunningham, J. Zhou, J. Bromley, M. Kaplan, other Bidder 2 representatives on ASA and scope of asset sale | 2.10 | 1,134.00 | 27489527 |
| Jenkins, J.A. | 01/14/11 | Investigation into license agreement issues at request of R. Eckenrod | 1.50 | 810.00 | 27489529 |
| Jenkins, J.A. | 01/14/11 | Markup of Bidder ASA IP sections | 3.80 | 2,052.00 | 27489531 |
| Shim, P. J. | 01/14/11 | Meeting with Bidder representative and follow-up conferences. | 3.30 | 3,432.00 | 27500380 |
| Bromley, J. L. | 01/14/11 | Meeting re Project with Shim and lawyers for interested party (1.50); ems re same (.30). | 1.80 | 1,872.00 | 27529263 |
| Herrington, D.H | 01/14/11 | Review of draft ASA and Bidder comments and meeting with D. Ilan re same (2.00); review and comment on draft common interest agreement with purchaser (1.0). | 3.00 | 2,610.00 | 27531122 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zhou, J. | 01/15/11 | Drafting markup of representations and warranties in Bidder draft asset purchase agreement. | 3.50 | 1,890.00 | 27418151 |
| Cunningham, K. | 01/15/11 | Revise Bidder ASA. | 2.30 | 1,368.50 | 27421840 |
| Cunningham, K. | 01/15/11 | Revise NDA. | .50 | 297.50 | 27421844 |
| Jenkins, J.A. | 01/15/11 | Markup of Bidder ASA IP provisions | 2.80 | 1,512.00 | 27489536 |
| Shim, P. J. | 01/15/11 | Correspondence regarding Bidder status. | .20 | 208.00 | 27517145 |
| Bromley, J. L. | 01/15/11 | Ems on mtgs with interested parties with Shim, Riedel, Lazard, others (.30). | .30 | 312.00 | 27529302 |
| Jang, M-J. | 01/16/11 | Review of license summaries re: assumption of liability | 1.50 | 705.00 | 27400463 |
| Ilan, D. | 01/16/11 | review IPA bids and chart (1); cores re Project diligence (1) | 2.00 | 1,500.00 | 27405067 |
| Bromley, J. L. | 01/16/11 | Ems Croft, Wunder re IP process issues (.20). | .20 | 208.00 | 27529342 |
| Ilan, D. | 01/17/11 | Project status call (0.5); review Johnathan Jenkin's changes to bidder ASA and markup ASA (2.2); analyze IPA bids (1); call re IPA (1); corres and call re Project diligence (1.1); review SDS and instruct MJ Jang (1.8) | 7.60 | 5,700.00 | 27405077 |
| Rozenblit, J.M. | 01/17/11 | Attention to missing schedules requested by bidders (.4); email communication with E. Koehn (Global IP Law) regarding missing schedules (.3); revise redactions to ancillary documents (1.1); further email communication with E. Koehn, sending redacted ancillary agreements for posting to Nortel EDR (.2); update bid request list (.6); internal conference with D. Ilan regarding exhibit to be posted to EDR (.1); attention to Nortel EDR regarding posting and access (.2). | 2.90 | 1,145.50 | 27406800 |
| Rozenblit, J.M. | 01/17/11 | Update agreements chart (.4). | .40 | 158.00 | 27406822 |
| Cunningham, K. | 01/17/11 | Project diligence work re: other contracts. | .50 | 297.50 | 27421852 |
| Cunningham, K. | 01/17/11 | Revise Bidder ASA. | 2.30 | 1,368.50 | 27421855 |
| Jenkins, J.A. | 01/17/11 | Attention to chart of agreements prepared by J. Rozenblit. | .70 | 378.00 | 27489540 |
| Shim, P. J. | 01/17/11 | Conference call w/team regarding bidding status and related correspondence. | 1.00 | 1,040.00 | 27517622 |
| Bromley, J. L. | 01/17/11 | Em Shim and Stam re interested parties (.30); em K.Cunningham (.10); call with IP team on process issues (1.00). | 1.40 | 1,456.00 | 27529547 |
| Mendolaro, M. | 01/18/11 | Purchaser information request discussion w/ A. Carew-Watts and others. | .80 | 504.00 | 27406117 |
| Skinner, H.A. | 01/18/11 | Prepare for call with opposing counsel (.20). Call with opposing counsel regarding markup of ASA (.20). Emails regarding call with opposing counsel (.20). Call with K. Cunningham regarding bidder markup of ASA & Bidder's counsel's feedback on markup of ASA (.10). | .70 | 378.00 | 27412765 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 01/18/11 | Review of license chart and email to J. Rozenblit re: the same. | .70 | 329.00 | 27413551 |
| Jang, M-J. | 01/18/11 | Attention to email re: bidder markup of ASA. | .20 | 94.00 | 27413579 |
| Jang, M-J. | 01/18/11 | Review of bidders asa in preparation for meeting with D. Ilan. | 1.00 | 470.00 | 27413583 |
| Jang, M-J. | 01/18/11 | Call with IP team and bidder re: diligence questions. | 1.80 | 846.00 | 27413603 |
| Jang, M-J. | 01/18/11 | Call with J. Jenkins re: licenses and IPLA call. | .10 | 47.00 | 27413608 |
| Jang, M-J. | 01/18/11 | Call with D. Ilan and J. Jenkins re: diligence questions. | .50 | 235.00 | 27413612 |
| Jang, M-J. | 01/18/11 | Updating seller disclosure schedules and emails re: the same. | 1.90 | 893.00 | 27413614 |
| Jang, M-J. | 01/18/11 | Review of provisions and email d. ilan re: the same | 1.40 | 658.00 | 27413616 |
| Jang, M-J. | 01/18/11 | Calls with J. Rozenblit and J. Jenkins re: license chart | .10 | 47.00 | 27413626 |
| Jang, M-J. | 01/18/11 | meeting with D. Ilan re: ASA markup, disclosure schedule issues | 1.30 | 611.00 | 27413628 |
| Jang, M-J. | 01/18/11 | attention to email on seller disclosure schedules | .40 | 188.00 | 27413631 |
| Croft, J. | 01/18/11 | Project - reviewing draft agreement; meeting with K. Cunningham re: same (.5); follow up re: same (0.8); reviewing Project emails (1.2). | 2.50 | 1,487.50 | 27414113 |
| Jenkins, J.A. | 01/18/11 | Teleconference with D. Ilan, J. Rosenblit, R. Bertin, C. Cianciolo | 2.20 | 1,188.00 | 27414161 |
| Ilan, D. | 01/18/11 | Meeting John Rey re IPA (0.8); internal discussions w/M. Jang and others re same (1.3); cf Project internal team re diligence (0.9); review issues relating to sale agreement (1.2); additional discussions re IPA process (0.5); cfc re Project with bidder and Nortel (2); prepare for IPA cfc with bidder (0.5); cfc with bidder re IPA (0.7); follow up with team (0.4); meeting re bidder draft and diligence issues and provide written analysis to bidder (2.4) | 10.70 | 8,025.00 | 27416766 |
| Rozenblit, J.M. | 01/18/11 | Redact Schedules (.3); email communication with J. Chandra and E. Koehn (both of Global IP Law) to deliver redacted schedule for posting to Nortel EDR (.2). | .50 | 197.50 | 27417401 |
| Rozenblit, J.M. | 01/18/11 | Revise and update agreement chart for Project (.2); determine number of agreements to be scheduled for Asset Sale Agreement (.3). | .50 | 197.50 | 27417418 |
| Rozenblit, J.M. | 01/18/11 | Finalize and email Agreement to J. Chandra and E. Koehn (both of Global IP Law) for posting to Nortel EDR (.2). | .20 | 79.00 | 27417462 |
| Rozenblit, J.M. | 01/18/11 | Telephone call with D. Ilan, J. Jenkins, C. Cianciolo (Nortel), R. Burton (Bingham McCutchen), B. Walker (Wachtell), D. Berten (Global IP Law), and C. Hunter (Ogilvy) regarding additional diligence requests (1.8); internal strategy meeting (.1). | 1.90 | 750.50 | 27417494 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 01/18/11 | Prepare and email IPLA II for posting to EDR (.3); prepare and email list of Products for posting (.5). | .80 | 316.00 | 27417504 |
| Rozenblit, J.M. | 01/18/11 | Internal email communication regarding agreement chart and disclosure schedules (.2). | .20 | 79.00 | 27417516 |
| Rozenblit, J.M. | 01/18/11 | Prepare for telephone call with Bidder regarding additional diligence requests for Nortel ancillary agreements (.2). | .20 | 79.00 | 27417540 |
| Cunningham, K. | 01/18/11 | Review re: identity of patent sellers. | .80 | 476.00 | 27421884 |
| Cunningham, K. | 01/18/11 | Meeting w/J. Croft re: Bidder ASA. | .50 | 297.50 | 27421893 |
| Cunningham, K. | 01/18/11 | Revise Bidder ASA. | 3.30 | 1,963.50 | 27421993 |
| Herrington, D.H | 01/18/11 | Several emails regarding comments on Asset Sale Agreement for Project. | .90 | 783.00 | 27443770 |
| Carew-Watts, A. | 01/18/11 | Prepare and conference call C. Cianciolo, J. Grubic, T. Beasley re claim issues and deliveries to purchasers | .70 | 329.00 | 27444781 |
| Carew-Watts, A. | 01/18/11 | Asset sale closing status call | .50 | 235.00 | 27444787 |
| Carew-Watts, A. | 01/18/11 | Attention to claim issues (notes & organization) | 1.30 | 611.00 | 27444792 |
| Carew-Watts, A. | 01/18/11 | Prepare and cfc M Mendolaro, F & W IP associate re remaining merger agreement issues, follow up emails M. Mendolaro, A. Meyers | 2.60 | 1,222.00 | 27444800 |
| Carew-Watts, A. | 01/18/11 | Prepare, cfc Gaby Saliby and follow ups re same | .90 | 423.00 | 27444817 |
| Carew-Watts, A. | 01/18/11 | Prepare (.3) and cfc Meghan Sercombe, R. Eckenrod, S. Kopec re payments (.5), follow up email re same (.2). | 1.00 | 470.00 | 27444826 |
| Carew-Watts, A. | 01/18/11 | Draft software delivery agreement | 2.80 | 1,316.00 | 27444833 |
| Carew-Watts, A. | 01/18/11 | Draft email to J. Ray re patent (and related calls R. Reed, A. Coombs, J. Jenkins, S. Bianca) | 1.00 | 470.00 | 27444848 |
| Jenkins, J.A. | 01/18/11 | Response to bidder NDA question raised by K. Cunningham | .20 | 108.00 | 27489550 |
| Jenkins, J.A. | 01/18/11 | Preparation for diligence teleconference with bidder counsel | .90 | 486.00 | 27489551 |
| Jenkins, J.A. | 01/18/11 | Work on bidder ASA IP provisions for delivery to corporate team | 3.20 | 1,728.00 | 27489554 |
| Zhou, J. | 01/18/11 | Work on mark up of Bidder ASA draft. | 6.00 | 3,240.00 | 27505398 |
| Shim, P. J. | 01/18/11 | Further attention to ASA redraft. | 2.50 | 2,600.00 | 27518161 |
| Jenkins, J.A. | 01/18/11 | Investigation into patent issue at request of A. Carew-Watts | .60 | 324.00 | 27525440 |
| Jenkins, J.A. | 01/18/11 | Follow up from call to go over redacted licenses | .80 | 432.00 | 27525449 |
| Jenkins, J.A. | 01/18/11 | Response to questions concerning Bidder markup for corporate team | .30 | 162.00 | 27525460 |
| Jenkins, J.A. | 01/18/11 | Review of redactions to IPLAs | 1.00 | 540.00 | 27525470 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/18/11 | Ems with LS on sale issues (.20);  call with Tay re same (.40). | .60 | 624.00 | 27529804 |
| Bromley, J. L. | 01/18/11 | Ems on IP issues with Ilan  (.20); ems Ilan, Shim, K. Cunningham, Descoteaux re IP issues (.40); call on documentation with Cunningham and HS (.40). | 1.00 | 1,040.00 | 27529834 |
| Schweitzer, L.M | 01/18/11 | E/ms J Ray, AC Watts re patent issue (0.1). | .10 | 99.00 | 27646677 |
| Jang, M-J. | 01/19/11 | Calls with d. ilan, j. jenkins and j.  rozenblit re: schedules | .60 | 282.00 | 27413051 |
| Jang, M-J. | 01/19/11 | Compiling list of patents and emails re: the same | .70 | 329.00 | 27413557 |
| Jang, M-J. | 01/19/11 | Review of license chart and call with J.  jenkins re: the same | 1.10 | 517.00 | 27416137 |
| Jang, M-J. | 01/19/11 | Call with J. Rozenblit re: license chart | .10 | 47.00 | 27416245 |
| Jang, M-J. | 01/19/11 | Research on assignment issues | 1.40 | 658.00 | 27417505 |
| Jang, M-J. | 01/19/11 | Call with J. Rozenblit re: schedules | .30 | 141.00 | 27417695 |
| Jang, M-J. | 01/19/11 | Review of IP comments to ASA and attention to  email re: the same | .40 | 188.00 | 27417820 |
| Jang, M-J. | 01/19/11 | Review of schedules | .30 | 141.00 | 27418623 |
| Jang, M-J. | 01/19/11 | Updating seller disclosure schedule | .50 | 235.00 | 27418662 |
| Jang, M-J. | 01/19/11 | Prepartion for call re: patent issues | 1.40 | 658.00 | 27418758 |
| Skinner, H.A. | 01/19/11 | Review Bidder markup of SPA (.7).  Emails with K. Emberger and D. Ilan regarding employees (.30). | 1.00 | 540.00 | 27420680 |
| Croft, J. | 01/19/11 | Call with K. Cunningham, Lazard, Jefferies, Akin and FTI re: Project (.6); follow up re: same (.2); call with K. Cunningham, Ogilvy and FMC re: Project (.2); follow up re: same (.2); reviewing draft agreements (2.8); various calls and emails with K. Cunningham re: same; emails with J. Bromley and P. Shim re: same (.3). | 4.30 | 2,558.50 | 27421269 |
| Rozenblit, J.M. | 01/19/11 | Update and finalize chart on agreements (1.0). | 1.00 | 395.00 | 27422044 |
| Rozenblit, J.M. | 01/19/11 | Create  schedule for Asset Sale Agreement (1.0). | 1.00 | 395.00 | 27422149 |
| Rozenblit, J.M. | 01/19/11 | Internal call with M. Jang regarding schedules (.2; create schedule for Asset Sale Agreement (1.9). | 2.10 | 829.50 | 27422166 |
| Rozenblit, J.M. | 01/19/11 | Draft email communication to C. Lee (Nortel) regarding missing information required to complete schedule (.5). | .50 | 197.50 | 27422227 |
| Ilan, D. | 01/19/11 | cfc re non-patent issues with C. Cianciolo  (0.5); cf re IPA issues (0.2); corres re  Project ASA listing issues (0.5); internal  meeting re IPA process (0.8); cfc bidder in  IPA (0.5); cfc second bidder IPA (0.3); cfc John Mcgill re same (0.2); various cf re  Project diligence inquiries with J. Jenkins  (1); provide information to Project bidder  following request (1.2); cfc re Harlow issues and follow up with Antonia (1); cfc  Akin re Project (0.5); internal corres re IPA issues and call Alex Talsma to discuss legal  issues (0.7) | 7.40 | 5,550.00 | 27423046 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nelson, M.W. | 01/19/11 | Review draft agreement and correspondence | 1.30 | 1,326.00 | 27444449 |
| Carew-Watts, A. | 01/19/11 | Attention to expired patent issue and related emails J. Ray, phone calls M. Hearn, J. Jenkins, USPTO and USPTO research | 1.00 | 470.00 | 27444711 |
| Carew-Watts, A. | 01/19/11 | Draft delivery letter per C. Cianciolo, related research re Transition Services Agreements across divestitures, email D. Ilan re same | 4.90 | 2,303.00 | 27444721 |
| Carew-Watts, A. | 01/19/11 | Prepare and participate cfc Paul Marquardt, J Seery re license in assigned agreement in asset sale, and follow up call A. Cambouris | .90 | 423.00 | 27444726 |
| Carew-Watts, A. | 01/19/11 | Prepare and call re directories in prior asset sale C. Cianciolo, D. Ilan, revise spreadsheet, and related email to O'Dunn | 1.50 | 705.00 | 27444763 |
| Cunningham, K. | 01/19/11 | T/C w/NT re: bankruptcy process timing. | .30 | 178.50 | 27458056 |
| Cunningham, K. | 01/19/11 | Work on diligence issues. | .50 | 297.50 | 27458058 |
| Cunningham, K. | 01/19/11 | Revise Bidder ASA. | 5.30 | 3,153.50 | 27458061 |
| Cunningham, K. | 01/19/11 | Conference call w/creditors and bondholders committees to discuss bids; w/J. Croft. | .80 | 476.00 | 27458065 |
| Factor, J. | 01/19/11 | Tax issues re Project; T/c K. Rowe @ Akin Gump re tax provisions, review same offer | .20 | 198.00 | 27463333 |
| Zhou, J. | 01/19/11 | Reviewing Bidder ASA comments with other bidder comments. | 2.50 | 1,350.00 | 27505856 |
| Shim, P. J. | 01/19/11 | Conference call regarding Canadian regulatory issues and attention to ASA. | 2.50 | 2,600.00 | 27518573 |
| Jenkins, J.A. | 01/19/11 | Review of documentation from prior divestitures to update and verify -license schedules | 3.50 | 1,890.00 | 27525494 |
| Jenkins, J.A. | 01/19/11 | Attention to sellers disclosure schedules | 1.70 | 918.00 | 27525507 |
| Jenkins, J.A. | 01/19/11 | Review of chart of license assignment provisions prepared by J. Rozenblit | .50 | 270.00 | 27525526 |
| Bromley, J. L. | 01/19/11 | Call with Wunder, others on Canadian issues (.50); ems Croft on process issues (.30); ems and call with JP and LS re escrow funds and process (.50). | 1.30 | 1,352.00 | 27530712 |
| Bromley, J. L. | 01/19/11 | Calls and ems LS and Tay re IP address issues (.50). | .50 | 520.00 | 27530732 |
| Jang, M-J. | 01/20/11 | Prepartion for call re: patent issues | .60 | 282.00 | 27422673 |
| Jang, M-J. | 01/20/11 | Call with GIP, C. Cianciolo, OR, D. Ilan and J. Jenkins re: patent issues | 1.00 | 470.00 | 27422675 |
| Jang, M-J. | 01/20/11 | Call with L. Deacon and D. Ilan and J. Jenkins re: schedules | .50 | 235.00 | 27422684 |
| Jang, M-J. | 01/20/11 | Meeting with D. Ilan and J. Jenkins re: schedules | .50 | 235.00 | 27422688 |
| Jang, M-J. | 01/20/11 | review of schedules and call with J. Rozenblit re: the same | .30 | 141.00 | 27422790 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 01/20/11 | attention to email re: sds | .50 | 235.00 | 27423504 |
| Jang, M-J. | 01/20/11 | Meeting with D. Ilan, J. Jenkins, and J. Rozenblit re: process | .70 | 329.00 | 27430617 |
| Jang, M-J. | 01/20/11 | Attention to emails | .20 | 94.00 | 27431116 |
| Jang, M-J. | 01/20/11 | Research on joint ownership issues and emails re: the same | .80 | 376.00 | 27431119 |
| Skinner, H.A. | 01/20/11 | Review bidder markup of ASA (.3).  Meet  with K. Emberger regarding same (.2).  Markup ASA (1.1). Emails with K. Cunningham and J. Zhou regarding same (.2). | 1.80 | 972.00 | 27432550 |
| Zhou, J. | 01/20/11 | Meeting with Paul Shim and Kevin Cunningham  to discuss Bidder draft. | .50 | 270.00 | 27432792 |
| Zhou, J. | 01/20/11 | telephone conference with Kevin Cunningham  and Alexandra Deege to discuss anti trust  analysis. | .50 | 270.00 | 27432806 |
| Zhou, J. | 01/20/11 | Revising bidder ASA draft and incorporating comments. | 6.80 | 3,672.00 | 27432811 |
| Rozenblit, J.M. | 01/20/11 | Internal call with M. Jang regarding  disclosure schedule (.1); attention to disclosure schedule for -licenses  (3.1). | 3.20 | 1,264.00 | 27433507 |
| Rozenblit, J.M. | 01/20/11 | Review EDR postings (.3); email communication  with J. Chandra and E. Koehn (Global IP Law) regarding missing notice of assignment (.2). | .50 | 197.50 | 27433530 |
| Rozenblit, J.M. | 01/20/11 | Prepare for meeting with Cleary members (.1);  meeting regarding asset sale agreement and disclosure schedules (.6). | .70 | 276.50 | 27433593 |
| Rozenblit, J.M. | 01/20/11 | Draft disclosure schedules. | 2.20 | 869.00 | 27433676 |
| Ilan, D. | 01/20/11 | cfc bidder in IPA (0.5); cfc with Nortel and  GIP re patent issues (1); cfc  Herbert Smith re Project and instruct team  re same (1.6); cf Alex Talsma and Tom Wilhem re legal  issues in IPA (0.7); follow up cf with Project team internally (0.3); corres re IPA with Lisa Schweitzer (0.5); corres with bidder  following call yesterday (0.3); meeting  Project team and instruct team re next steps (0.8); corres re bidder in IPA transaction and instruct team re revison of bid (1.1);  revise Work Order delivery letter for software (1.4); corres re patent issues related to Project (1); corres  re IPA issues and disclosure of info to bidders (1) | 10.20 | 7,650.00 | 27433850 |
| Mendolaro, M. | 01/20/11 | Call with client to discuss patent assignments | .80 | 504.00 | 27440028 |
| Nelson, M.W. | 01/20/11 | Correspondence regarding antitrust issues  with J. Bromley. | .20 | 204.00 | 27444527 |
| Carew-Watts, A. | 01/20/11 | Phone call C. Cianciolo re  claim,  follow up emails Hilary DeLuca, Baiju Dalal | .70 | 329.00 | 27444550 |
| Carew-Watts, A. | 01/20/11 | Harlow directories: Revise spreadsheet for  external distribution and email M. Kaplan re  same | .90 | 423.00 | 27444619 |
| Carew-Watts, A. | 01/20/11 | phone call Michelle Lee re  claims | .80 | 376.00 | 27444632 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 01/20/11 | Attention to claim, email G. Reichert | .50 | 235.00 | 27444648 |
| Cunningham, K. | 01/20/11 | Meeting w/P. Shim and J. Zhou re: bidder ASA. | .30 | 178.50 | 27458118 |
| Cunningham, K. | 01/20/11 | Revise Bidder ASA. | 4.50 | 2,677.50 | 27458120 |
| Cunningham, K. | 01/20/11 | Work on antitrust issues relating to bidder ASA.` | .80 | 476.00 | 27458123 |
| Thompson, C. | 01/20/11 | Monitored court docket. | .30 | 42.00 | 27465569 |
| Shim, P. J. | 01/20/11 | Review and comment on draft Bidder contract. | 2.50 | 2,600.00 | 27518678 |
| Jenkins, J.A. | 01/20/11 | Investigation into patent issue at request of A. Carew-Watts | 1.00 | 540.00 | 27525565 |
| Jenkins, J.A. | 01/20/11 | Call with MJ Jang, C. Cianciolo, C. Hunter, D. Berten, E. Koehn on patent license issues | .60 | 324.00 | 27525600 |
| Jenkins, J.A. | 01/20/11 | Review of asset lists from prior sales, in connection with Project sellers disclosure schedules | .80 | 432.00 | 27525620 |
| Jenkins, J.A. | 01/20/11 | Review of agreements to confirm absence of exclusivity provisions | .80 | 432.00 | 27525643 |
| Jenkins, J.A. | 01/20/11 | Review of information provided by C. Cianciolo on invalidity assertions | .50 | 270.00 | 27525680 |
| Jenkins, J.A. | 01/20/11 | Verification of IP edits to ASA in draft circulated by corporate team | .50 | 270.00 | 27525693 |
| Jenkins, J.A. | 01/20/11 | Work on sellers disclosure schedules | 1.30 | 702.00 | 27525702 |
| Zimmermann, J. | 01/21/11 | Reseach task on assignment issues | 4.00 | 1,340.00 | 27433176 |
| Jang, M-J. | 01/21/11 | Call with J. Rozenblit re: sds | .20 | 94.00 | 27433922 |
| Jang, M-J. | 01/21/11 | Attention to email re: joint ownership | .40 | 188.00 | 27433927 |
| Jang, M-J. | 01/21/11 | Updating seller disclosure schedules | 1.30 | 611.00 | 27433931 |
| Jang, M-J. | 01/21/11 | Attention to email re: SDS | .20 | 94.00 | 27434789 |
| Mendolaro, M. | 01/21/11 | Review of ASAs and IPLAs in preparation of potential sale of software | 1.50 | 945.00 | 27440021 |
| Ilan, D. | 01/21/11 | meet team to revise bid 1 terms (1.2); corres re other bids (0.7); additional comments to bid 1terms (0.6); corres bidder re terms and information requested (1.8); cf Antonia Carew Watts, re claim issue (0.3) | 4.60 | 3,450.00 | 27443008 |
| Ilan, D. | 01/21/11 | corres re bidder and licenses (0.5); cf Kevin Cunningham re royalties (0.4); instruct Julia Rozenblit re disclosure (0.4); corres re patent ownership issues (0.3) | 1.60 | 1,200.00 | 27443023 |
| Croft, J. | 01/21/11 | Project- reviewing agreement and comments re: same | 1.50 | 892.50 | 27444743 |
| Rozenblit, J.M. | 01/21/11 | Revise disclosure schedule (1.2); review and revise disclosure schedule (.3); review and revise disclosure schedules (.6). | 2.10 | 829.50 | 27449406 |
| Rozenblit, J.M. | 01/21/11 | Email communication with E. Koehn (Global IP Law) | .30 | 118.50 | 27449409 |

242

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and C. Cianciolo (Nortel) (.3). | | | |
| Rozenblit, J.M. | 01/21/11 | Internal call regarding disclosure schedules (.2). | .20 | 79.00 | 27449415 |
| Rozenblit, J.M. | 01/21/11 | Create disclosure schedules (3.4). | 3.40 | 1,343.00 | 27449427 |
| Cunningham, K. | 01/21/11 | Revise Rockstar ASA and related work,  including circulate draft to Bidder. | 2.50 | 1,487.50 | 27458222 |
| Jenkins, J.A. | 01/21/11 | Research on assignment issues | .50 | 270.00 | 27464157 |
| Carew-Watts, A. | 01/21/11 | Review unbundling agreement drafted by J Seery re license in assigned agreement, pc J Seery re same. | 1.50 | 705.00 | 27465324 |
| Carew-Watts, A. | 01/21/11 | prepare and pc C Cianciolo, H DeLuca, G  Farnham re licenosor claim issues and follow  ups | 1.00 | 470.00 | 27465992 |
| Carew-Watts, A. | 01/21/11 | prepare and mtg D Ilan re revise delivery  letter draft for C Cianciolo; revise same;  em C Hunter, C Cianciolo re same ` | 2.50 | 1,175.00 | 27466014 |
| Carew-Watts, A. | 01/21/11 | rd/write ems G McColgan, M Lee, MHearn, R  Boris/G Farnham/ G Reichert | .70 | 329.00 | 27466040 |
| Carew-Watts, A. | 01/21/11 | review notes and summarize this week's pcs  for D Buell, S Bianca and related pcs S  Bianca, D Ilan | .80 | 376.00 | 27466053 |
| Carew-Watts, A. | 01/21/11 | em John Ray | .30 | 141.00 | 27466070 |
| Carew-Watts, A. | 01/21/11 | pc Jacqueline Hea, pc D Ilan re directories  related to prior asset sale | .30 | 141.00 | 27466092 |
| Carew-Watts, A. | 01/21/11 | ems R Boris, Glenn Farnham re  claim  issues | .30 | 141.00 | 27466102 |
| Schwartz, N. | 01/21/11 | research on assignment issues prepared draft email | 3.50 | 1,925.00 | 27470467 |
| Zhou, J. | 01/21/11 | Reviewing rockstar markup and incorporating comments. | 5.80 | 3,132.00 | 27506321 |
| Shim, P. J. | 01/21/11 | Multiple conferences and correspondence  regarding Bidder contract. | 1.20 | 1,248.00 | 27518880 |
| Jenkins, J.A. | 01/21/11 | Response to questions from J. Rozenblit on  sellers disclosure schedules | .20 | 108.00 | 27525724 |
| Bromley, J. L. | 01/21/11 | Ems Lisa Schweitzer re IP issue (.30). | .30 | 312.00 | 27531582 |
| Bromley, J. L. | 01/21/11 | Call with Lisa Schweitzer and Pasquariello re escrow issues (.30); ems with K. Cunningham on documentation  issues (.20); call with Riedel re process (.30).   ` | .80 | 832.00 | 27531592 |
| Bromley, J. L. | 01/21/11 | Call with Lisa Schweitzer and Pasquariello re escrow issues (.30); ems with K. Cunningham on documentation  issues (.20); call with Riedel re process (.20) | .70 | 728.00 | 27531958 |
| Schweitzer, L.M | 01/21/11 | J Bromley e/ms re potential transaction (0.2). | .20 | 198.00 | 27647533 |
| Schweitzer, L.M | 01/21/11 | AC Watts e/ms re patent (0.1). | .10 | 99.00 | 27647538 |
| Ilan, D. | 01/22/11 | corres re bidder question | .50 | 375.00 | 27495255 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 01/22/11 | corres re products definition | .60 | 450.00 | 27495267 |
| Shim, P. J. | 01/22/11 | Correspondence regarding Bidder status. | .20 | 208.00 | 27519084 |
| Cunningham, K. | 01/23/11 | Review supplementary NDA. | .50 | 297.50 | 27458249 |
| Mendolaro, M. | 01/24/11 | Call w/ team regarding patent assignments | .50 | 315.00 | 27449789 |
| Mendolaro, M. | 01/24/11 | Call with A.Carew-Watts and client regarding  potential asset sale. | 1.00 | 630.00 | 27449791 |
| Mendolaro, M. | 01/24/11 | Review of transaction documents regarding  potential asset sale. | 3.00 | 1,890.00 | 27449793 |
| Rozenblit, J.M. | 01/24/11 | Email communication with C. Lee to follow up  on exhibits (.1). | .10 | 39.50 | 27454120 |
| Rozenblit, J.M. | 01/24/11 | Prepare and send purchaser sellers disclosure  schedule to D. Berten (Global IP Law) for  Nortel EDR (.5). | .50 | 197.50 | 27454138 |
| Croft, J. | 01/24/11 | Office conference with K. Cunningham re: same | .20 | 119.00 | 27454753 |
| Jenkins, J.A. | 01/24/11 | Review of agreement in  advance of call with Herbert Smith | 1.00 | 540.00 | 27464184 |
| Jenkins, J.A. | 01/24/11 | Call with P. Shim, L. Deacon, R. Moore on  agreement issues | .40 | 216.00 | 27464207 |
| Jenkins, J.A. | 01/24/11 | Work on ASA schedules of inbound and outbound agreements | 3.20 | 1,728.00 | 27464212 |
| Thompson, C. | 01/24/11 | Monitored court docket. | .20 | 28.00 | 27465831 |
| Carew-Watts, A. | 01/24/11 | Revise schedules for asset sale and em J  Seery re same | 6.70 | 3,149.00 | 27466125 |
| Carew-Watts, A. | 01/24/11 | cfc R Fishman, M Mendolaro, C Cianciolo, M  Hearn, Hyacinth re  IP | .70 | 329.00 | 27466147 |
| Cunningham, K. | 01/24/11 | Work on supplemental NDA. | .50 | 297.50 | 27487796 |
| Cunningham, K. | 01/24/11 | Work on comparison chart of issue for Bidder  1 ASA (.3); o/c w/ J. Croft (.2). | .50 | 297.50 | 27487844 |
| Schwartz, N. | 01/24/11 | Further research, sent email to MJ Jang (1.5). | 1.50 | 825.00 | 27514390 |
| Shim, P. J. | 01/24/11 | Conference call, correspondence regarding  Bidder consortium. | 1.00 | 1,040.00 | 27529227 |
| Bromley, J. L. | 01/24/11 | Call with Lisa Schweitzer, Hodara, Botter discuss internet  addresses (.60); ems re same (.30). | .90 | 936.00 | 27532063 |
| Bromley, J. L. | 01/24/11 | Ems with team on process issues (.40) | .40 | 416.00 | 27532121 |
| Jang, M-J. | 01/25/11 | attention to email re: name change documents | .20 | 94.00 | 27453646 |
| Jang, M-J. | 01/25/11 | Review of SDS and call with J. Rozenblit re:  the same | .30 | 141.00 | 27454046 |
| Jang, M-J. | 01/25/11 | review of SDS and emails re: the same | 1.00 | 470.00 | 27454908 |
| Jang, M-J. | 01/25/11 | Prep for meeting (.1); Meeting with J. Jenkins and J. Rozenblit re:  SDS (.5). | .60 | 282.00 | 27456000 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 01/25/11 | review of SDS and emails re: the same | .80 | 376.00 | 27456125 |
| Mendolaro, M. | 01/25/11 | discussion witn A. Carew-Watts regarding IP issues | .70 | 441.00 | 27458201 |
| Jang, M-J. | 01/25/11 | review of sds re:licenses and email j. jenkins re: the same | .20 | 94.00 | 27460570 |
| Jang, M-J. | 01/25/11 | Em. d. ilan re: sds | .20 | 94.00 | 27460587 |
| Jang, M-J. | 01/25/11 | attention to email re: confidentiality provisions | .10 | 47.00 | 27460990 |
| Jang, M-J. | 01/25/11 | Review of bidder's issues list re: ASA | .40 | 188.00 | 27461010 |
| Rozenblit, J.M. | 01/25/11 | Prepare for telephone call with C. Cianciolo (Nortel) and E. Koehn (Global IP Law) regarding Nortel agreements (.5); telephone call with C. Cianciolo (Nortel) an dE. Koehn (Global IP Law) regarding Nortel agreements (.6); internal call and email communication regarding Nortel agreements for sellers disclosure schedule (.1); update sellers disclosure schedule (.2). | 1.40 | 553.00 | 27463559 |
| Rozenblit, J.M. | 01/25/11 | Internal meeting with J. Jenkins and M.J. Jang regarding asset sale agreement and sellers disclosure schedules (.5). | .50 | 197.50 | 27463690 |
| Rozenblit, J.M. | 01/25/11 | Review chart on licenses (.3). | .30 | 118.50 | 27463706 |
| Jenkins, J.A. | 01/25/11 | review of license lists for ASA schedules | 2.80 | 1,512.00 | 27464216 |
| Jenkins, J.A. | 01/25/11 | Meeting with MJ Jang, J. Rozenblit on ASA schedules | .50 | 270.00 | 27464229 |
| Jenkins, J.A. | 01/25/11 | Review of licenses that will appear in ASA schedules | 2.50 | 1,350.00 | 27464240 |
| Carew-Watts, A. | 01/25/11 | Status closing call - asset sale | .30 | 141.00 | 27466265 |
| Carew-Watts, A. | 01/25/11 | Prep for call (.7); cfc M Mendolaro re claim issues (.7). | 1.40 | 658.00 | 27466311 |
| Carew-Watts, A. | 01/25/11 | Fill in chart re software monetization per M Mendolaro | 1.80 | 846.00 | 27466329 |
| Carew-Watts, A. | 01/25/11 | prepare(.2), participate in mtg w/D Buell, J Kim, J Kallstrom, S Bianca re claim (1.0). | 1.20 | 564.00 | 27466355 |
| Carew-Watts, A. | 01/25/11 | Follow ups on open issues | .90 | 423.00 | 27466371 |
| Carew-Watts, A. | 01/25/11 | Patent revivial: cfc C Cianciolo, B Junkin, C Hunter, pc J Jenkins, pc R Reeb, research re same | 1.30 | 611.00 | 27466387 |
| Carew-Watts, A. | 01/25/11 | Revise objection chart (TSA provisions) per D Buell | 3.50 | 1,645.00 | 27466408 |
| Carew-Watts, A. | 01/25/11 | claim - send docs and cover em to D Herrington` | 1.30 | 611.00 | 27466422 |
| Cunningham, K. | 01/25/11 | Conference call w/Hughes Hubbard and Herbert Smith. | .30 | 178.50 | 27487867 |
| Cunningham, K. | 01/25/11 | Work on IP address NDA.` | .50 | 297.50 | 27487889 |
| Cunningham, K. | 01/25/11 | Review and circulation of Bidder issues list. | .80 | 476.00 | 27487897 |
| Shim, P. J. | 01/25/11 | Conference call HS regarding bid agreements; correspondence regarding Bidder status. | 1.50 | 1,560.00 | 27529382 |
| Bromley, J. L. | 01/25/11 | Weekly call (.50); ems Herrington re Litigation issues (.30); call with Ray and Lisa Schweitzer on IP and | 1.80 | 1,872.00 | 27532432 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | related issues (1.00). | | | |
| Bromley, J. L. | 01/25/11 | Call with Lisa Schweitzer and counsel to interested party on process issues (.70); ems with OR, EYCanada and Goodmans about setting call re same (.20). | .90 | 936.00 | 27532444 |
| Schweitzer, L.M | 01/25/11 | Weekly call (0.4). T/c J Bromley, Sobel, Shimshank re potential transaction (0.4). | .80 | 792.00 | 27647117 |
| Jang, M-J. | 01/26/11 | attention to email re: joint ownership laws | .40 | 188.00 | 27463206 |
| Jang, M-J. | 01/26/11 | Updating seller disclosure schedule | .10 | 47.00 | 27463325 |
| Jang, M-J. | 01/26/11 | attention to email re: confidentiality provisions | .20 | 94.00 | 27463506 |
| Jang, M-J. | 01/26/11 | Review of bidder's issues list re: ASA | 1.40 | 658.00 | 27463512 |
| Jang, M-J. | 01/26/11 | Meeting with J. Jenkins to review bidder's issues list on ASA | .40 | 188.00 | 27468035 |
| Jang, M-J. | 01/26/11 | Meeting with D. Herrington and J. Jenkins to review bidder's issues list on ASA | 1.00 | 470.00 | 27468036 |
| Jang, M-J. | 01/26/11 | Call with WLRK, K. Cunningham, P. Shim, D. Herrington, L. Schweitzer, J. Zhou, J. Croft, J. Jenkins re: bidder's issues list for ASA | 1.50 | 705.00 | 27468039 |
| Jang, M-J. | 01/26/11 | call with J. jenkins and attention to email re: omitted cross licenses | .20 | 94.00 | 27468043 |
| Jang, M-J. | 01/26/11 | attention to email re: seller disclosure schedules | .10 | 47.00 | 27468303 |
| Rozenblit, J.M. | 01/26/11 | Review Bidder's issues list for Asset Sale Agreement (.3). | .30 | 118.50 | 27470961 |
| Rozenblit, J.M. | 01/26/11 | Review IPLA (.3); review list of assets (.1). | .40 | 158.00 | 27470984 |
| Croft, J. | 01/26/11 | Reviewing issues list circulated by potential counterparty (2.7); call re: same with counterparty, P. Shim, K. Cunningham, J. Zhou, L. Schweitzer, D. Herrington, J. Jenkins, M-J Kim, Ogilvy, Global IP (1.5); follow up re: same; reviewing precedent Bidding Procedures and ASAs (2.3). | 6.50 | 3,867.50 | 27473800 |
| Croft, J. | 01/26/11 | Commenting on notes re: call with WLRK; emails with K. Cunningham and J. Jenkins re: same | .80 | 476.00 | 27473810 |
| Jenkins, J.A. | 01/26/11 | Attention to implications of divestiture IPLAs and APAs | .40 | 216.00 | 27473820 |
| Jenkins, J.A. | 01/26/11 | Attention to issues raised in Bidder issues list for draft Project ASA | 2.00 | 1,080.00 | 27474081 |
| Jenkins, J.A. | 01/26/11 | Comparison of Bidder issues on IP sections of the APA against past drafts and discussion notes | 1.50 | 810.00 | 27474085 |
| Jenkins, J.A. | 01/26/11 | Gathered notes on issue patent | .30 | 162.00 | 27474092 |
| Jenkins, J.A. | 01/26/11 | Call with C. Cianciola, D. Berten, R. Junkin, M. Hearn on patent issue | .20 | 108.00 | 27474201 |
| Jenkins, J.A. | 01/26/11 | Meeting with MJ Jang on IP issues in advance of call | .50 | 270.00 | 27474206 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Bidder counsel (.4); follow-up work (.1). | | | |
| Jenkins, J.A. | 01/26/11 | Meeting with D. Herrington and MJ Jang on IP issues in advance of call with Bidder counsel | .90 | 486.00 | 27474211 |
| Jenkins, J.A. | 01/26/11 | Call with P. Shim, D. Herrington, MJ Jang, K. Cunningham, L. Schweitzer, et al on issues raised by Bidder counsel | 1.50 | 810.00 | 27474214 |
| Jenkins, J.A. | 01/26/11 | Investigation into confidentiality issues | 1.30 | 702.00 | 27474227 |
| Jenkins, J.A. | 01/26/11 | Comments on issues list call notes at request of K. Cunningham | .60 | 324.00 | 27474230 |
| Cunningham, K. | 01/26/11 | Work on Bidder issues list comparison to precedent. | 3.00 | 1,785.00 | 27487910 |
| Cunningham, K. | 01/26/11 | Call w/ WLRK re: Bidder issues. | 1.50 | 892.50 | 27487921 |
| Cunningham, K. | 01/26/11 | Compile notes on call w/WLRK for circulation to NLT. | 1.30 | 773.50 | 27487933 |
| Ilan, D. | 01/26/11 | review bidder issues list and provide responses (1.6); corres re non-patent IP with Nortel (1.2); corres re IPA (0.6); cfc and corres re claim issue (0.6); corres re Project SDS (1) | 5.00 | 3,750.00 | 27495330 |
| Bromley, J. L. | 01/26/11 | Ems on IP issues with Lisa Schweitzer, Ray, others (.40); review issues list to comment on same (2.00); call with Lisa Schweitzer re same (1.10). | 3.50 | 3,640.00 | 27495392 |
| Schweitzer, L.M | 01/26/11 | Review issues list (0.3); telephone call J Bromley re same (0.8); telephone call J Croft re same (0.1). Telephone call P Shim, Cunningham, Ogilvy, etc. re review of potential transaction, including f/u meeting P Shim ((1.4). | 2.60 | 2,574.00 | 27498771 |
| Zhou, J. | 01/26/11 | Bidder issues list call. | 1.50 | 810.00 | 27508839 |
| Carew-Watts, A. | 01/26/11 | cfc O Dunn, C Cianciolo re issues related to directories, claim, patent revival (.4); follow up attention and ems to O Dunn, S Widdowson, A Jeffries, G McColgan (1.5) | 1.90 | 893.00 | 27523771 |
| Carew-Watts, A. | 01/26/11 | claim - Review indemnification language in chart (.4), send revision to J Kallstrom Scheckengost and addtl em to J Kallstrom Scheckengost (.4); review objection claim chart/correlate w/ info from B Dalal, and send comment to S Bianca (1.8); ems C Cianciolo re delivery letter language (.4); em G McColgan/ M Lee re software delivery (.2) ` | 3.20 | 1,504.00 | 27523797 |
| Carew-Watts, A. | 01/26/11 | Follow up on patent revival issue (.5); | .50 | 235.00 | 27523821 |
| Carew-Watts, A. | 01/26/11 | revise software tools chart per M Mendolaro, send to M Mendolaro | 1.70 | 799.00 | 27523836 |
| Carew-Watts, A. | 01/26/11 | pc Jane Kim re claim (.3), follow up B Dalal re royalty payments (.2) ` | .50 | 235.00 | 27523864 |
| Carew-Watts, A. | 01/26/11 | Follow up on closing issues for asset sale ( M Hearn) | .40 | 188.00 | 27523901 |
| Carew-Watts, A. | 01/26/11 | ems/pcs M Kaplan (PW) (.4); mtg D Herrington/D Buell (.5); follow up ems/pcs D Herrington, D Buell (.4) ` | 1.30 | 611.00 | 27524024 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D.H | 01/26/11 | Meeting with J. Jenkins and MJ Jang regarding Bidder issues (0.90); review of Bidder issue and call with Bidder's counsel regarding same (1.40). | 2.30 | 2,001.00 | 27527747 |
| Shim, P. J. | 01/26/11 | Review (1.5) and conference calls regarding Bidder 1 issues list (1.5). | 3.00 | 3,120.00 | 27529512 |
| Skinner, H.A. | 01/26/11 | Review Bidder Issues list on ASA, emails/calls with client and opposing counsel re: same. | 3.20 | 1,728.00 | 27532687 |
| Skinner, H.A. | 01/26/11 | Communications with K. Emberger & client re: Bidder ask on ASA. | .40 | 216.00 | 27532819 |
| Jang, M-J. | 01/27/11 | attention to email re: confidentiality provisions | .10 | 47.00 | 27470991 |
| Jang, M-J. | 01/27/11 | review of issues list re: bidder's ASA | .40 | 188.00 | 27471911 |
| Jang, M-J. | 01/27/11 | attention to email re: SDS | .40 | 188.00 | 27471999 |
| Jang, M-J. | 01/27/11 | attention to email re: exhibits | .20 | 94.00 | 27472537 |
| Jang, M-J. | 01/27/11 | review of TSAs and call with J. Jenkins re: the same | .20 | 94.00 | 27472598 |
| Jang, M-J. | 01/27/11 | Review of confidentiality obligations and call and email w. J. Jenkins re: the same | .90 | 423.00 | 27473219 |
| Jang, M-J. | 01/27/11 | Review and updating SDS | .50 | 235.00 | 27473371 |
| Jang, M-J. | 01/27/11 | Call with P. Shim, J. Zhou, J. jenkins, K. Cunningham, L. Schwetzer, OR, Lazard, Nortel re: issues list re: bidder's ASA (partial participant). | 1.40 | 658.00 | 27474680 |
| Jang, M-J. | 01/27/11 | Review of diligence request list from bidder | .10 | 47.00 | 27474705 |
| Jang, M-J. | 01/27/11 | Call with J. Jenkins and em. D. Ilan re: | .10 | 47.00 | 27475114 |
| Jang, M-J. | 01/27/11 | Call with J. Jenkins re: SDS | .10 | 47.00 | 27475299 |
| Jang, M-J. | 01/27/11 | Review of J. Jenkin's summary email re: call on issues list | .10 | 47.00 | 27475788 |
| Schweitzer, L.M | 01/27/11 | Prepare for, participate in t/c Ogilvy, Lazard, P Shim, K Cunningham, etc. re review of issues for potential transaction (1.6). T/c J Bromley re process issues (0.3). T/c Weil Gotshal (0.1). | 2.00 | 1,980.00 | 27486184 |
| Croft, J. | 01/27/11 | Updating notes/chart re: potential counterparty asks (1.9); call with client, Canada and Lazard with P. Shim, K. Cunningham, L. Schweitzer, J. Jenkins re: potential counterparty asks (1.6) | 3.50 | 2,082.50 | 27486268 |
| Jenkins, J.A. | 01/27/11 | Work on treatment of patent issue | .40 | 216.00 | 27486376 |
| Jenkins, J.A. | 01/27/11 | Call with P. Shim, G. Riedel, MJ Jang, K. Cunningham, D. Berten, et al on Wachtell ASA comments (partial participant). | 1.40 | 756.00 | 27486386 |
| Jenkins, J.A. | 01/27/11 | Review of agreements | 2.40 | 1,296.00 | 27486396 |
| Jenkins, J.A. | 01/27/11 | Review of ASA issues | 1.00 | 540.00 | 27486402 |
| Jenkins, J.A. | 01/27/11 | Work on diligence issues | 1.50 | 810.00 | 27486410 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 01/27/11 | Summarized open ASA issues for D. Ilan | .50 | 270.00 | 27486417 |
| Cunningham, K. | 01/27/11 | Conference call to discuss Bidder issues list. | 1.50 | 892.50 | 27487993 |
| Cunningham, K. | 01/27/11 | Review issues list for Bidder.` | .50 | 297.50 | 27487997 |
| Bromley, J. L. | 01/27/11 | Ems on IP Issues with OR, LS, others (.30); call with LS, on IP sale issues (.50). | .80 | 832.00 | 27495303 |
| Thompson, C. | 01/27/11 | Monitored court docket. | .30 | 42.00 | 27503060 |
| Zhou, J. | 01/27/11 | Conference call regarding bidder issues list. | 1.50 | 810.00 | 27508898 |
| Zhou, J. | 01/27/11 | Preparing comparison chart of ASA provisions to precedents. | 1.40 | 756.00 | 27508952 |
| Carew-Watts, A. | 01/27/11 | pc J Jenkins/ draft, revise and send em to J Ray (Nortel) re patent | .80 | 376.00 | 27525280 |
| Carew-Watts, A. | 01/27/11 | ems G Farnham, R Boris (Nortel) - follow up items re claim | .50 | 235.00 | 27525292 |
| Carew-Watts, A. | 01/27/11 | Review and comments on supply agreement unbundling letter, ems/pc J Seery re same | .90 | 423.00 | 27525310 |
| Carew-Watts, A. | 01/27/11 | ems J Patchett, Y Lopez-Gomez (Nortel) re software license to prior purchaser | .40 | 188.00 | 27525327 |
| Carew-Watts, A. | 01/27/11 | pc D Herrington (.2) and ems S Bianca re scheduling conference and follow up items (.2); ems D Buell re delivery letters and software deliveries(.7) | 1.10 | 517.00 | 27525340 |
| Carew-Watts, A. | 01/27/11 | Re-draft delivery letter relating to claims (1.4), em D Herrington(.3) and follow up ems to D Herrington re same (.2) | 1.90 | 893.00 | 27525373 |
| Shim, P. J. | 01/27/11 | Conference calls (1.6) and correspondence regarding Bidder open issues (.4). | 2.00 | 2,080.00 | 27529548 |
| Skinner, H.A. | 01/27/11 | Calls/emails with opposing counsel, client and K. Emberger re: Bidder markup and scheduling business call with Bidder. | 2.60 | 1,404.00 | 27532343 |
| Talsma, A. J. | 01/27/11 | Review update email, compute price/asset ratio, and email re: the same | .50 | 235.00 | 27532385 |
| Jang, M-J. | 01/28/11 | Review of diligence request items and responses | .10 | 47.00 | 27479301 |
| Jang, M-J. | 01/28/11 | Review of seller disclosure schedule | .20 | 94.00 | 27479588 |
| Mendolaro, M. | 01/28/11 | Call with client to discuss potential asset sale, addition dicussion with A. Carew-Watts | 1.00 | 630.00 | 27488596 |
| Jang, M-J. | 01/28/11 | Attention to email re: due diligence | .10 | 47.00 | 27489946 |
| Bromley, J. L. | 01/28/11 | Call on auction issues with CG and OR teams (.70); ems on IPA process, IP generally with LS, CG team, Ray (.40). | 1.10 | 1,144.00 | 27495164 |
| Schweitzer, L.M | 01/28/11 | Telephone call Ogilvy, J Bromley, Hamilton re process issues (0.5); emails Riedel, P Shim re same (0.1); review counterparty correspondence (0.3); review drafts | 1.30 | 1,287.00 | 27495175 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4). | | | |
| Croft, J. | 01/28/11 | Call with Canada, J. Bromley, L. Schweitzer, K. Cunningham re: Bidder ask (.6); reviewing Bidding Procedures and emails with L. Schweitzer, J. Bromley, P. Shim and K. Cunningham re: same; reviewing bid; drafting sale motion (4.4). | 5.00 | 2,975.00 | 27497441 |
| Jenkins, J.A. | 01/28/11 | Call with D. Ilan to discuss Bidder IP isues | .60 | 324.00 | 27501050 |
| Jenkins, J.A. | 01/28/11 | Attention to Bidder diligence issues | 1.50 | 810.00 | 27501057 |
| Cunningham, K. | 01/28/11 | Conference call on bidding procedures / Bidder issues (partial participant). | .50 | 297.50 | 27501682 |
| Cunningham, K. | 01/28/11 | Work on issues list precedent comparison  chart. | .80 | 476.00 | 27501716 |
| Cunningham, K. | 01/28/11 | T/c w/R. Moore at Herbert Smith. | .30 | 178.50 | 27501745 |
| Cunningham, K. | 01/28/11 | Review and circulate revised bidder bid. | .50 | 297.50 | 27501747 |
| Jenkins, J.A. | 01/28/11 | Consolidation of open diligence issues | .70 | 378.00 | 27525998 |
| Carew-Watts, A. | 01/28/11 | Correspondence w/ Nortel re: issues related  to claim (G McGolgan/MLee); revival  of patent (J Ray); software agreement w/ purchaser (C Hunter/Ogilvy) | .50 | 235.00 | 27526031 |
| Carew-Watts, A. | 01/28/11 | pc A Cambouris, research/analysis re claim  settlement proposal , ems N Abularach re same ` | 1.80 | 846.00 | 27526074 |
| Carew-Watts, A. | 01/28/11 | Follow up em M Lee re software deliveries ` | 1.00 | 470.00 | 27526095 |
| Carew-Watts, A. | 01/28/11 | pc C Hunter (OR) re software license to prior  purchaser, follow up ems J Patchett, C Hunter re same | 1.10 | 517.00 | 27526115 |
| Shim, P. J. | 01/28/11 | Conference call regarding Bidder status;  review and comment on bidding procedures;  conference WLRK regarding markup of Bidder contract. | 1.50 | 1,560.00 | 27529638 |
| Jang, M-J. | 01/29/11 | Attention to email re: diligence and sds | .10 | 47.00 | 27489922 |
| Jenkins, J.A. | 01/29/11 | Drafted email to MJ Jang summarizing open  diligence issues | .30 | 162.00 | 27526009 |
| Jang, M-J. | 01/30/11 | Attention to email re: joint ownership | .10 | 47.00 | 27489937 |
| Cunningham, K. | 01/30/11 | Work on issues list precedent comparison chart.` | .80 | 476.00 | 27501821 |
| Ilan, D. | 01/30/11 | corres re Project (1); cfc Johnathan Jenkins  re Project issues (0.8); corres GIP re next  steps on diligence (0.5); review and revise  correction email to bidder (1); | 3.30 | 2,475.00 | 27519900 |
| Ilan, D. | 01/30/11 | advice re sale of non-patent IP (1.5); review  IPA sale agreement and email commenta (2);  review corres re same (0.6); address non-patent IP issues re software licenses  and sale (2.2) | 6.30 | 4,725.00 | 27519935 |
| Skinner, H.A. | 01/30/11 | Review Bidder ASA ask & review, comment on  client summary. | .90 | 486.00 | 27532166 |
| Jang, M-J. | 01/31/11 | research on joint ownership issues and attention to email re: the same | .50 | 235.00 | 27495817 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 01/31/11 | Call with J. Jenkins re: joint ownership | .20 | 94.00 | 27497824 |
| Jang, M-J. | 01/31/11 | Review of ASA reps | .20 | 94.00 | 27497836 |
| Jang, M-J. | 01/31/11 | Call with J. Jenkins re: ASA | .40 | 188.00 | 27498245 |
| Jang, M-J. | 01/31/11 | Review of SDS and emails re: the same | .50 | 235.00 | 27499158 |
| Bussigel, E.A. | 01/31/11 | Em J.Jenkins re license and research re same  (.7); t/c J.Jenkins re same (.1) | .80 | 376.00 | 27510591 |
| Carew-Watts, A. | 01/31/11 | respond to queries N Abularach re claim | .20 | 94.00 | 27518193 |
| Carew-Watts, A. | 01/31/11 | pc w/ M Mendolaro and purchaser's counsel re issues relating to prior asset sale;  analysis of docs and ems A Brkich, pc M Mendolaro, A Cambouris re amendment to prior  asset sale agreement | 2.40 | 1,128.00 | 27518225 |
| Rozenblit, J.M. | 01/31/11 | Email communication with C. Lee (Nortel)  regarding retained contracts  (.6). | .60 | 237.00 | 27518226 |
| Carew-Watts, A. | 01/31/11 | ems C Hunter re additional license to  purchaser; ems Glenn F re  claim  discussion ` | .40 | 188.00 | 27518259 |
| Jenkins, J.A. | 01/31/11 | Call with R. Bertin on diligence issue | .10 | 54.00 | 27526051 |
| Croft, J. | 01/31/11 | Drafting Sale Motion;reviewing emails re: deal | 6.00 | 3,570.00 | 27526121 |
| Shim, P. J. | 01/31/11 | Conferences and correspondence regarding  Bidder response, antitrust issues. | 1.20 | 1,248.00 | 27529829 |
| Jenkins, J.A. | 01/31/11 | Preparation for diligence call with R. Bertin  (with MJ Jang) | .50 | 270.00 | 27530589 |
| Jenkins, J.A. | 01/31/11 | Attention to sellers disclosure schedules | 2.30 | 1,242.00 | 27530633 |
| Mendolaro, M. | 01/31/11 | Call with buyer counsel and follow up  correspondence | .80 | 504.00 | 27530673 |
| Jenkins, J.A. | 01/31/11 | Attention to issue relating to termination of  agreement. | .80 | 432.00 | 27530748 |
| Jenkins, J.A. | 01/31/11 | Attention to sellers disclosure schedules | 1.00 | 540.00 | 27530933 |
| Jenkins, J.A. | 01/31/11 | Summary of diligence and disclosure schedule  issues from notes. | .50 | 270.00 | 27530963 |
| Bromley, J. L. | 01/31/11 | Ems Project team re process issues (.50). | .50 | 520.00 | 27531862 |
| Thompson, C. | 01/31/11 | Monitored court docket. | .30 | 42.00 | 27536291 |
| Mendolaro, M. | 01/31/11 | Discussion with A Carew-Watts regarding  amendment to ASA | .40 | 252.00 | 27545302 |
| Modrall, J.R. | 01/31/11 | E-mails regarding issues involved in  consortium bidding. | .50 | 520.00 | 27556955 |
| Schweitzer, L.M | 01/31/11 | E/ms P Shim, etc. re potential transaction  (0.3). | .30 | 297.00 | 27647403 |
| | | **MATTER TOTALS:** | **1,003.70** | **626,561.50** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Krutonogaya, A. | 01/03/11 | Tc with S. Delahaye re reporting. | .20 | 94.00 | 27464259 |
| Bussigel, E.A. | 01/04/11 | Reviewing email exchange re regulatory issue | .30 | 141.00 | 26931659 |
| Flow, S. | 01/04/11 | T/c C.Brod re: A&O meeting. | .10 | 101.00 | 27422059 |
| Brod, C. B. | 01/04/11 | Telephone call Flow re: reporting and meeting  with A&O (.30). | .30 | 312.00 | 27499367 |
| Brod, C. B. | 01/05/11 | Conference Lang (3.00). | 3.00 | 3,120.00 | 27503640 |
| Flow, S. | 01/06/11 | Find and review materials re: SEC reporting  (.5); meeting with C.Brod, C.McLaughlin,  A.Rhys Davies (Allen & Overy) re: background, approach and status on same  (.9); t/c C.Brod re: follow-up (.1). | 1.50 | 1,515.00 | 27423442 |
| Delahaye, S. | 01/06/11 | Call w/ S. Flow re: reporting issues | .20 | 108.00 | 27438934 |
| Brod, C. B. | 01/06/11 | Prepare for A&O meeting (.20). | .20 | 208.00 | 27504648 |
| Brod, C. B. | 01/06/11 | Meeting with representatives of A&O and with  Sandra Flow on reporting (1.00). | 1.00 | 1,040.00 | 27504741 |
| Flow, S. | 01/07/11 | Review and comment on 10-K smaller reporting  company chart. | 1.20 | 1,212.00 | 27423494 |
| Brod, C. B. | 01/07/11 | E-mail Ventresca, Lang (.10). | .10 | 104.00 | 27505011 |
| Krutonogaya, A. | 01/10/11 | Preparation for and meeting with S. Flow and  S. Delahaye re reporting related documents (1.2); editing SRC  requirements chart and reviewing related  rules and regulations (2). | 3.20 | 1,504.00 | 27466303 |
| Delahaye, S. | 01/10/11 | Reviewed S. Flow comments to SRC chart (.70);  meeting w/ S. Flow and A. Krutonogaya re:  same (.50) | 1.20 | 648.00 | 27488717 |
| Brod, C. B. | 01/10/11 | Conference call Vantresca, Lang on reporting  (.50). | .50 | 520.00 | 27505955 |
| Flow, S. | 01/10/11 | E/ms re: chart (.1); meet w/ S.Delahaye,  A.Krutonogaya re: same (.5). | .60 | 606.00 | 27514081 |
| Krutonogaya, A. | 01/11/11 | Communications re SRC F/S and MD&A  requirements. | .20 | 94.00 | 27466521 |
| Delahaye, S. | 01/11/11 | Reviewed SRC requirements and Canadian  reporting documents (1.50); emails w/ S.  Flow and A. Krutonogaya re: same (.30); call w/ A. Ventresca re: SRC financials (.30) | 2.10 | 1,134.00 | 27488724 |
| Brod, C. B. | 01/11/11 | E-mails Delahaye re: Egan (.20). | .20 | 208.00 | 27506287 |
| Brod, C. B. | 01/11/11 | Conference Delahaye (.40). | .40 | 416.00 | 27506299 |
| Brod, C. B. | 01/11/11 | Participate in conference call with  Ventresca, Lang (1.00). | 1.00 | 1,040.00 | 27506327 |
| Flow, S. | 01/11/11 | E/ms re: chart. | .20 | 202.00 | 27514183 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Krutonogaya, A. | 01/12/11 | Review of SRC requirements and related regulations (.5); tc with S. Delahaye re same (.2). | .70 | 329.00 | 27466573 |
| Delahaye, S. | 01/12/11 | Reviewed press release (2.40); call w/ C. Brod and A. Ventresca re: same (partial) (.40); email w/ A. Ventresca re: SRC financials (.30); reporting research (2.10); call w/ A. Krutonogaya re: same (.50); email w/ S. Flow re: same (.50); call w/ Z. Kolkin re: Canadian reporting documents (.20); meeting and emails w/ C. Goodman re: SEDAR filings (1.10) | 7.50 | 4,050.00 | 27488726 |
| Flow, S. | 01/12/11 | Review press release (.2); discuss same with S. Delahaye (.1); e/ms re: 8-K (.1); e/ms re: 10-K (.1). | .50 | 505.00 | 27514301 |
| Krutonogaya, A. | 01/13/11 | Review press release (.2); revise SRC chart and related communications with S. Delahaye (1); communications with S. Flow re same (.2). | 1.40 | 658.00 | 27467257 |
| Delahaye, S. | 01/13/11 | Reviewed SRC chart and email w/ A. Krutonogaya | 1.50 | 810.00 | 27488729 |
| Delahaye, S. | 01/14/11 | Reviewed revised waiver list and sent emails to S. Flow and C. Fiege | .50 | 270.00 | 27488734 |
| Flow, S. | 01/14/11 | Review changes to chart. | .10 | 101.00 | 27515167 |
| Delahaye, S. | 01/17/11 | Email w/ C. Fiege re: waiver list | .20 | 108.00 | 27488738 |
| Krutonogaya, A. | 01/18/11 | Email to A. Ventresca and L. Egan re smaller reporting company requirements. | .20 | 94.00 | 27467401 |
| Delahaye, S. | 01/18/11 | Sent comments from S. Flow to waiver list to R. Baik | .50 | 270.00 | 27488741 |
| Bidstrup, W. R. | 01/18/11 | Review R Dipper summary. | .20 | 174.00 | 27509440 |
| Krutonogaya, A. | 01/24/11 | Review communications from S. Flow re reporting. | .20 | 94.00 | 27488101 |
| Delahaye, S. | 01/24/11 | Read emails from A. Ventresca and S. Flow re: 10-K | .30 | 162.00 | 27488759 |
| Bussigel, E.A. | 01/25/11 | Email exchange with M. O'Rourke (Rode Qualey) (.80); conference call with Nortel, L. Schweitzer re regulatory issue (.70); reviewing comments on letter (1.00) | 2.50 | 1,175.00 | 27463674 |
| Bussigel, E.A. | 01/26/11 | Emails M. Kagan re letter | .10 | 47.00 | 27471633 |
| Bidstrup, W. R. | 01/26/11 | Review isseues re contract revisions and corr R Ryan. | .20 | 174.00 | 27500822 |
| Delahaye, S. | 01/27/11 | Researched 10-K question (.80); communications w/ A. Krutonogaya and Z. Kolkin re: same (.40) | 1.20 | 648.00 | 27488769 |
| Bussigel, E.A. | 01/27/11 | Mtg M.Kagan re letter (.4); ems M.O'Rourke (R&Q), L.Schweitzer re letter (.2); reviewing letter (2.3) | 2.90 | 1,363.00 | 27489729 |
| Bidstrup, W. R. | 01/27/11 | Matters re subsidiaries; corr C. McHale. | .80 | 696.00 | 27500147 |
| Bussigel, E.A. | 01/28/11 | T/c M.O'Rourke (R&Q), M.Kagan re letter (.6); em M.Kagan re letter (.1); ems L.Schweitzer re letter (.2) | .90 | 423.00 | 27489750 |
| Bidstrup, W. R. | 01/28/11 | Draft summary and corr R Keenan (consultants) re same. | 2.20 | 1,914.00 | 27494005 |
| Bussigel, E.A. | 01/30/11 | Editing letter | 2.80 | 1,316.00 | 27489722 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bidstrup, W. R. | 01/31/11 | Expand summary and send to T.  McKenna for review. | .80 | 696.00 | 27499671 |
| Bussigel, E.A. | 01/31/11 | Mtg M.Kagan, W.McRae, L.Schweitzer re letter (.6); mtg M.Kagan re letter (.1); editing letter (1.5) | 2.20 | 1,034.00 | 27510581 |
| | | **MATTER TOTALS:** | **48.10** | **31,438.00** | |

**MATTER:  17650-015   REGULATORY**

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 01/03/11 | Attention to email re: pre-trial procedures | .10 | 39.50 | 26895867 |
| Kallstrom-Schre | 01/03/11 | Research re: Del local rules | .50 | 197.50 | 26895869 |
| Kallstrom-Schre | 01/03/11 | Reviewed deposition transcript | 2.10 | 829.50 | 26895870 |
| Kallstrom-Schre | 01/03/11 | Responded to request from A. Krutonogaya and D. Northrup re: Chapter 15 documents. | .30 | 118.50 | 26895871 |
| Kallstrom-Schre | 01/03/11 | Attention to emails re: document language | .30 | 118.50 | 26895872 |
| Fleming-Delacru | 01/03/11 | T/c with L. Barefoot. re: Chapter 15 | .30 | 178.50 | 27362647 |
| Fleming-Delacru | 01/03/11 | T/c with L. Barefoot. re: Chapter 15 | .10 | 59.50 | 27362715 |
| Fleming-Delacru | 01/03/11 | Email with J. Kallstrom-Schreckengost. re: Chapter 15 | .10 | 59.50 | 27362735 |
| Fleming-Delacru | 01/03/11 | T/c with M. McLaughlin. re: Chapter 15 | .10 | 59.50 | 27362745 |
| Barefoot, L. | 01/03/11 | E-mail w/MNAT re:  pretrial order (.40); t/c w/M. Fleming-Delacruz (C. 15) (.30); e-mail re: hearing (C. 15) (.30); review agenda (.10); e-mail John Ray (objections) (.30); review English counsel e-mail (confi issues)(.40); e-mail Schweitzer (EMEA action  points) (.20). | 2.00 | 1,340.00 | 27519806 |
| Kallstrom-Schre | 01/04/11 | Reviewed deposition transcript | 1.40 | 553.00 | 26928630 |
| Fleming-Delacru | 01/04/11 | T/c with L. Barefoot.  re: Chapter 15 | .10 | 59.50 | 27376768 |
| Fleming-Delacru | 01/04/11 | T/c with A. Cordo (MNAT).  re: Chapter 15 | .10 | 59.50 | 27376825 |
| Fleming-Delacru | 01/04/11 | Office conference with L. Schweitzer and L. Barefoot. re: Chapter 15 | .50 | 297.50 | 27376842 |
| Fleming-Delacru | 01/04/11 | T/c with L. Barefoot. re: Chapter 15 | .20 | 119.00 | 27376875 |
| Fleming-Delacru | 01/04/11 | Email to L. Schweitzer. re: Chapter 15 | .10 | 59.50 | 27376934 |
| Schweitzer, L.M | 01/04/11 | Conf L Barefoot, M Fleming Delacruz re EMEA Ch 15 prep  (0.4). | .40 | 396.00 | 27409944 |
| Barefoot, L. | 01/04/11 | Calls w/Harron (EMEA settlement) (.60); draft/revise letter to Admin (1.20); t/c's M. Fleming-Delacruz re: C. 15 (.40); O/C w/Schweitzer re: hearing (.50); correspondence w/Committee re: draft letter (.40); e-mail w/Bromley (C. 15); e-mail re: objection (.20); review Herbert Smith letter (.30);  revise draft order (.40). | 4.00 | 2,680.00 | 27519986 |
| Fleming-Delacru | 01/05/11 | Reviewed letter to Bloom. | .20 | 119.00 | 27405519 |
| Fleming-Delacru | 01/05/11 | T/c with L. Barefoot.  re: Chapter 15 | .10 | 59.50 | 27405536 |
| Fleming-Delacru | 01/05/11 | T/c with L. Barefoot. re: Chapter 15 | .20 | 119.00 | 27405559 |
| Schweitzer, L.M | 01/05/11 | T/cs & e/ms L Barefoot re Ch 15 discovery (0.3). | .30 | 297.00 | 27418215 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 01/05/11 | Reviewed letter to counsel for UKA | .10 | 39.50 | 27423367 |
| Kallstrom-Schre | 01/05/11 | Attn to em re: call with counsel for UKA | .10 | 39.50 | 27423373 |
| Barefoot, L. | 01/05/11 | Call w/Committee (Chapter 15) (.40); call w/Harron (Chapter 15) (.40); t/cs w/M. Fleming-Delacruz and Schweitzer (Chapter 15 Recognition) (.50); review form of order (Chapter 15 Recognition) (.70); e-mail w/Bromley and Schweitzer (Chapter 15) (.50); review letter to Administrator (.40). | 2.90 | 1,943.00 | 27520345 |
| Fleming-Delacru | 01/06/11 | Email traffic re: recognition hearing. | .20 | 119.00 | 27377587 |
| Qua, I | 01/06/11 | Prepared Nortel Chapter 15 UK Production documents and correspondence with J. Källström-Schreckengost and Practice Support re same | 2.90 | 710.50 | 27411227 |
| Kallstrom-Schre | 01/06/11 | Attn re. settlement emails | .10 | 39.50 | 27423408 |
| Kallstrom-Schre | 01/06/11 | mtg w I. Qua re: discovery database tool | .40 | 158.00 | 27423410 |
| Kerr, J. | 01/06/11 | Process and load incoming productions. re: Chapter 15 | 3.00 | 675.00 | 27473736 |
| Barefoot, L. | 01/06/11 | Mark up prop order (EMEA settlement) (.90); e-mails w/Committee (EMEA settlement) (.80); e-mails w/Administrators (EMEA settlement (.80); e-mails w/Schweitzer (EMEA settlement) (.30); e-mail re: depo video (.20). | 3.00 | 2,010.00 | 27521104 |
| Schweitzer, L.M | 01/06/11 | E/ms E Harron, D Botter, L Barefoot re EMEA Ch 15 issues (0.6). | .60 | 594.00 | 27645575 |
| Schweitzer, L.M | 01/07/11 | T/cs, emails L Barefoot, D Botter, J. Ray, re chapter 15 order, EMEA diligence requests (0.4). | .40 | 396.00 | 27375788 |
| Fleming-Delacru | 01/07/11 | T/c with L. Barefoot and A. Cordo. (MNAT) re: Chapter 15 | .40 | 238.00 | 27405694 |
| Fleming-Delacru | 01/07/11 | Office conference with L. Barefoot and t/c with L. Peacock. re: Chapter 15 | .50 | 297.50 | 27405781 |
| Fleming-Delacru | 01/07/11 | T/c with L. Barefoot. re: Chapter 15 | .10 | 59.50 | 27408547 |
| Qua, I | 01/07/11 | Nortel Chapter 15 UK research regarding productions and correspondence with A. Abelev, J. Källström-Schreckengost, and J. Kerr re same | 3.00 | 735.00 | 27422063 |
| Kallstrom-Schre | 01/07/11 | Attn re. settlement emails | .20 | 79.00 | 27423424 |
| Kallstrom-Schre | 01/07/11 | Call with I. Qua re. discovery database tool | .40 | 158.00 | 27423425 |
| Barefoot, L. | 01/07/11 | Review e-mails to Gross (.30); t/c's w/MNAT, M. Fleming-Delcruz re: chambers call (.40); e-mails w/Schweitzer (EMEA Settlement) (.80); e-mail w/Chilmark (EMEA claims) (.90); e-mails w/Committee (EMEA settlement) (.90); t/c's w/Harron (EMEA settlement) (.40); review e-mails w/Herbert Smith (CHAPTER 15) (.30); e-mail w/Schweitzer (signatories) (.10); e-mails w/Harron (settlement) (.50); conference with M. Fleming-Delcruz and L. Peacock (.5). | 5.10 | 3,417.00 | 27521515 |
| Barefoot, L. | 01/08/11 | E-mails w/Sidhu/Fleming (EMEA hearing). | .20 | 134.00 | 27522955 |

MATTER: 17650-016  CHAPTER 15

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 01/09/11 | E-mail from Gross (EMEA hearing) (.20); e-mails w/Schweitzer (EMEA hearing) (.20). | .40 | 268.00 | 27523062 |
| Fleming-Delacru | 01/10/11 | T/c with L. Barefoot. re: Chapter 15 | .20 | 119.00 | 27408601 |
| Fleming-Delacru | 01/10/11 | T/c with L. Barefoot and L. Schweitzer. re: Chapter 15 | .10 | 59.50 | 27408622 |
| Fleming-Delacru | 01/10/11 | T/c with A. Cordo (MNAT). re: Chapter 15 | .10 | 59.50 | 27408626 |
| Fleming-Delacru | 01/10/11 | T/c with A. Gazze. re: Chapter 15 | .10 | 59.50 | 27408629 |
| Fleming-Delacru | 01/10/11 | T/c with L. Barefoot. re: Chapter 15 | .10 | 59.50 | 27408633 |
| Qua, I | 01/10/11 | Nortel Chapter 15 UK correspondence with J. Källström-Schreckengost  and J. Kerr and research re same | 1.00 | 245.00 | 27422295 |
| Kallstrom-Schre | 01/10/11 | Attn to ems re: edits to order | .10 | 39.50 | 27423720 |
| Kallstrom-Schre | 01/10/11 | Attn to em re: settlement | .10 | 39.50 | 27423724 |
| Kallstrom-Schre | 01/10/11 | Review chap 15 hearing agenda | .10 | 39.50 | 27423765 |
| Barefoot, L. | 01/10/11 | E-mail w/John Ray (EMEA Settlement) (.50); call w/Canadian Monitor (form of order)  (.40); call w/Schweiter (EMEA settlement)  (.10); calls w/Fleming (hearing prep) (.30); calls w/Fleming (form of order) (.40); review comments to prop. order (.60). | 2.30 | 1,541.00 | 27523529 |
| Kerr, J. | 01/10/11 | Fix duplicative bates numbers in databases. | 2.50 | 562.50 | 27577829 |
| Fleming-Delacru | 01/11/11 | Office conference with L. Barefoot. re: Chapter 15 | .20 | 119.00 | 27416072 |
| Qua, I | 01/11/11 | Nortel Chapter 15 UK research and correspondence re same with J. Källström-Schreckengost and Z. Furnald | 1.80 | 441.00 | 27422511 |
| Qua, I | 01/11/11 | Sale Hearing Transcripts Research as per J. Källström-Schreckengost  and correspondence re same with J. Källström-Schreckengost | 1.00 | 245.00 | 27422515 |
| Kallstrom-Schre | 01/11/11 | Attn to emails re: discovery management tool | .20 | 79.00 | 27423850 |
| Barefoot, L. | 01/11/11 | E-mails w/Schweitzer (EMEA hearing) (.30); e-mail Fleming (EMEA hearing) (.40);  attention to hearing prep (.60); e-mail w/MNAT re:  hearing (.30); review hrg  agendas (.30); arrange court call (.20). | 2.10 | 1,407.00 | 27524870 |
| Fleming-Delacru | 01/12/11 | Email to L. Barefoot re: hearing. | .10 | 59.50 | 27417786 |
| Barefoot, L. | 01/12/11 | E-mail Fleming (Court Reporter) (.30); prep  hearing (.60); e-mails Schweitzer (hearing dates) (.30); e-mail Canadians (hearing  dates) (.20); review Zelbo e-mail (.30); e-mail Harron (hearing  dates) (.20); review revised agenda (.10). | 2.00 | 1,340.00 | 27525301 |
| Kallstrom-Schre | 01/13/11 | Call w/ J. Kim re: chapter 15 research issues | .20 | 79.00 | 27376953 |
| Kim, J. | 01/13/11 | T/C w/ J. Kallstrom-Schreckengost re: chapter  15 research (.2) | .20 | 136.00 | 27532163 |
| Barefoot, L. | 01/14/11 | E-mail re:  docket. | .10 | 67.00 | 27456975 |

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 01/18/11 | Email to L. Schweitzer and L. Barefoot. re: Chapter 15 | .10 | 59.50 | 27436541 |
| Barefoot, L. | 01/18/11 | E-mail re:  hearing date. | .20 | 134.00 | 27457013 |
| Kallstrom-Schre | 01/19/11 | Em exchange w/ S. Gottlieb re: chapter 15 recognition | .10 | 39.50 | 27418656 |
| Barefoot, L. | 01/19/11 | E-mails w/Schweitzer re:  documents  (.30); attention to deposition invoices  (.20). | .50 | 335.00 | 27457204 |
| Kallstrom-Schre | 01/21/11 | Research re: chapter 15 issues | 5.20 | 2,054.00 | 27442874 |
| Barefoot, L. | 01/21/11 | Calls w/Fleming and Eckenrod re: hearing. | .30 | 201.00 | 27448991 |
| Barefoot, L. | 01/24/11 | Attention to prep for hearing. | .20 | 134.00 | 27457641 |
| Kallstrom-Schre | 01/25/11 | Research re: chapter 15 issues | 1.60 | 632.00 | 27460845 |
| Fleming-Delacru | 01/25/11 | T/c with L. Barefoot.  re: Chapter 15 | .10 | 59.50 | 27494821 |
| Barefoot, L. | 01/25/11 | T/C Fleming (hearing) (.20); t/c Cordo (MNAT) re: telephonic appearance (.30); review agenda  (.10); prepare for hering (.50). | 1.10 | 737.00 | 27498202 |
| Barefoot, L. | 01/26/11 | E-mails w/Buell, (MNAT) (hearing) (.30);  e-mails w/MNAT (court call) (.30); e-mails w/Rosenberg and Geiger (EMEA docs) (.30). | .90 | 603.00 | 27498728 |
| Fleming-Delacru | 01/26/11 | T/c with L. Barefoot.  re: Chapter 15 | .20 | 119.00 | 27502208 |
| Barefoot, L. | 01/27/11 | Attempt travel to Delaware (50% of .60 or .30); e-mail w/MNAT, Buell (hearing date) (.30); t/c MNAT (hearing date) (.20). | .80 | 536.00 | 27501874 |
| Fleming-Delacru | 01/27/11 | Email to L. Barefoot.  re: Chapter 15 | .10 | 59.50 | 27503460 |
| Kallstrom-Schre | 01/28/11 | Drafted docket sweep email | .20 | 79.00 | 27488651 |
| Kallstrom-Schre | 01/28/11 | Call w/ J. Kim re: chapter 15 research | .10 | 39.50 | 27488654 |
| Kallstrom-Schre | 01/28/11 | Em re: discovery production | .30 | 118.50 | 27488656 |
| Fleming-Delacru | 01/28/11 | T/c with L. Barefoot.  re: Chapter 15 | .10 | 59.50 | 27504815 |
| Fleming-Delacru | 01/28/11 | T/c with L. Barefoot.  re: Chapter 15 | .10 | 59.50 | 27505055 |
| Schweitzer, L.M | 01/28/11 | Telephone call L Barefoot re Chapter 15 hearing (0.1). | .10 | 99.00 | 27520808 |
| Barefoot, L. | 01/28/11 | T/C Schweitzer (Recognition hearing) (.20); T/C's Fleming (Recognition hearing) (.20); attention to hearing prep (.70); review hearing agendas (.20); e-mail w/Rosenberg (EMEA docs) (.20). | 1.50 | 1,005.00 | 27522811 |
| Barefoot, L. | 01/30/11 | E-mails re:  doc EMEA request. | .30 | 201.00 | 27525318 |
| Barefoot, L. | 01/31/11 | O/C MNAT in Wilmington (hearing) (.40);  attend Recognition hearing (1.30); e-mails  from Rosenberg (documents) (.30); e-mails to  Schweitzer and Bromley (hearing outcome) (.30);  e-mails to J. Ray (hearing outcome) (.30). | 2.60 | 1,742.00 | 27525498 |
| Qua, I | 01/31/11 | Prepared pdf documents to load to electronic  database and correspondence with practice support and J. | .50 | 122.50 | 27529852 |

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|

Källström-Schreckengost re same

**MATTER TOTALS:**                                                    **69.30**      **35,954.00**

**MATTER:  17650-016   CHAPTER 15**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 01/02/11 | Review November diaries (3.80). | 3.80 | 3,952.00 | 27498099 |
| Britt, T.J. | 01/03/11 | Comm. w/Jamie Galvin re November fee app | .20 | 94.00 | 26885210 |
| Sherrett, J.D.H | 01/03/11 | Call w/ T. Britt re November fee app motion (0.1); call w/ J. Galvin re same (0.1); diary review for November fee app (0.3); working on November fee app motion (0.3). | .80 | 316.00 | 26899403 |
| Britt, T.J. | 01/03/11 | Fee Application: Diary review (5.80). Comm. w/Craig Brod (.30), Jamie Galvin (.10), Jesse Sherrett (.30) and Emma Cohen (.40) | 6.90 | 3,243.00 | 26904420 |
| Galvin, J.R. | 01/03/11 | Communications w E. Cohen re disbursements  (.3); work on disbursements (.3). | .60 | 237.00 | 27490112 |
| Galvin, J.R. | 01/03/11 | Work on fee application - disbursements. | .30 | 118.50 | 27490164 |
| Brod, C. B. | 01/03/11 | Review diaries (.80); conference Britt (.30). | 1.10 | 1,144.00 | 27498145 |
| Britt, T.J. | 01/03/11 | Additional diary review. | 2.10 | 987.00 | 27510417 |
| Kallstrom-Schre | 01/04/11 | Edited fee application motion | 1.00 | 395.00 | 26928623 |
| Sherrett, J.D.H | 01/04/11 | Drafting November fee app motion and related correspondence (1.1); call w/ T. Britt re diaries for November fee app (0.1); diary review for November fee app and related corresondence (0.8); update fee app motion w/ changes and email to T. Britt (0.3); comms w/ E. Cohen and T. Britt re diaries for Nov fee app (0.1); diary revew for November fee app (0.1); | 2.50 | 987.50 | 26931857 |
| Brod, C. B. | 01/04/11 | Review additional November diaries (.80);  conference Britt (.20). | 1.00 | 1,040.00 | 27498891 |
| Britt, T.J. | 01/04/11 | Fee Application:  Comm. w/ Jesse Sherrett  (.80); Comm. w/ Emma Cohen (1.20); Comm. w/  Craig Brod (.20); Diary review (2.60). | 4.80 | 2,256.00 | 27519590 |
| Britt, T.J. | 01/04/11 | Comm. w/ J. Moldrem re: fee estimate. | .10 | 47.00 | 27519795 |
| Sherrett, J.D.H | 01/05/11 | Call w/ T. Britt re workstream for Nov fee  app.` | .10 | 39.50 | 27405001 |
| Kallstrom-Schre | 01/05/11 | Communications with T. Britt re. Nov diary review. | 1.10 | 434.50 | 27423377 |
| Kallstrom-Schre | 01/05/11 | Nov diary review | 5.80 | 2,291.00 | 27423380 |
| Britt, T.J. | 01/05/11 | Comm. w/ Craig Brod (.20); Comm. w/ Jamie  Galvin (.20); Comm. w/ Emma Cohen re:  November diary review (.50); diary review  and drafting of motion (4.40); Comm. w/  Jessica Kallstrom-Schreckengost re: diary review (.30); Comm. w/ Jesse Sherrett re:  fee application (.30). | 5.90 | 2,773.00 | 27480202 |
| Brod, C. B. | 01/05/11 | E-mail Britt (.10). | .10 | 104.00 | 27503838 |
| Sherrett, J.D.H | 01/06/11 | Review corres for November fee app (0.1); call w/ T. Britt re same (0.2); call w/ E. Cohen re same (0.1); | 2.60 | 1,027.00 | 27405043 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

262 of 310

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | diary review for November fee app (0.2); call w/ T. Britt re same (0.2); diary review for November fee app and email to T. Britt and E. Cohen re same (1.8). | | | |
| Kallstrom-Schre | 01/06/11 | November diary review | 2.20 | 869.00 | 27423395 |
| Brod, C. B. | 01/06/11 | Review diary redactions (.40). | .40 | 416.00 | 27504633 |
| Britt, T.J. | 01/06/11 | Fee Application:  Comm. w/ Emma Cohen (.80); Comm. w/ Craig Brod (.20); Comm. w/ Jesse  Sherrett (.60); Comm. w/ Jessica Kallstrom-Schreckengost (.50); Diary review  (.60). | 2.70 | 1,269.00 | 27520843 |
| Sherrett, J.D.H | 01/07/11 | Update diary doc for November fee app and email to T. Britt re same. | .20 | 79.00 | 27405074 |
| Brod, C. B. | 01/07/11 | Review motion and review related additional November diaries (1.10). | 1.10 | 1,144.00 | 27505169 |
| Britt, T.J. | 01/07/11 | Fee App: Diary review (2.50).  Comm. w/Emma Cohen re fee app (.30). Comm. w/Jesse Sherrett re fee app and diaries  (.20). | 3.00 | 1,410.00 | 27520161 |
| Galvin, J.R. | 01/09/11 | Email to P. Marette re fee app. | .10 | 39.50 | 27489816 |
| Sherrett, J.D.H | 01/10/11 | Attn to emails re November fee app. | .10 | 39.50 | 27405112 |
| O'Keefe, P. | 01/10/11 | Created lists as per T. Britt in preparation  for comm. to timekeepers | 4.00 | 980.00 | 27405628 |
| Britt, T.J. | 01/10/11 | Fee Application:  Diary review and reconciliation (4.90); Comm. w/ Emma Cohen  re: same (1.10); Comm. w/ Peter O'Keefe re: diaries and distribution (.30); Comm. w/ Jamie Galvin re: diary review and disbursements (.20); Drafted billing memo document (.80); Comm. w/ Craig Brod (.10). | 7.40 | 3,478.00 | 27523939 |
| O'Keefe, P. | 01/11/11 | Coordinated updated billing  procedures memo to all Nortel timekeepers  and their secretaries (.50) Coordinate hard  copy distribution of updated billing procedures memo to all Nortel timekeeper  secretaries in the NY and foreign offices as  per C. Brod and T. Britt (2.80) | 3.30 | 808.50 | 27405539 |
| Britt, T.J. | 01/11/11 | Fee Application:  Comm. w/ Peter O'Keefe  (.30); Comm. w/ Emma Cohen (.90); Diaries:  Comm. w/ D. Buell re: billing questions (.20); Comm. w/ Craig Brod re: diary review  (.20); Comm. w/ Alex Wu (.20); Diary review (4.90). | 6.70 | 3,149.00 | 27526104 |
| Sherrett, J.D.H | 01/12/11 | Call w/ T. Britt re November fee app. | .10 | 39.50 | 27367586 |
| Britt, T.J. | 01/12/11 | Fee Application and diary review. | 1.50 | 705.00 | 27475999 |
| Britt, T.J. | 01/12/11 | Comm. w/ Craig Brod re: diary review and fee application (.30); Comm. w/ Peter O'Keefe re: distribution (.20); Comm. w/ Jesse  Sherrett re: fee app (.30); Comm. w/ Emma  Cohen re: fee app (.40). | 1.20 | 564.00 | 27498299 |
| Brod, C. B. | 01/12/11 | E-mail Britt (.10). | .10 | 104.00 | 27507618 |
| Sherrett, J.D.H | 01/13/11 | Calls w/ T. Britt re November fee app (0.1);  working on | .90 | 355.50 | 27381545 |

MATTER: 17650-019   FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nov fee app motion and email to T. Britt re same (0.8). | | | |
| Britt, T.J. | 01/13/11 | Fee Application, diary review, matter number and timekeeper totals (6.10). Comm. w/Jesse Sherrett (.20). Comm. w/Emma Cohen (.40). | 6.70 | 3,149.00 | 27476000 |
| Britt, T.J. | 01/13/11 | Comm. w/ Craig Brod re: fee application. | .20 | 94.00 | 27498725 |
| Brod, C. B. | 01/13/11 | Review fee application (1.00). | 1.00 | 1,040.00 | 27507888 |
| Galvin, J.R. | 01/14/11 | Final review of Nov. disbursements (.2); communications w T. Britt and E. Cohen re same (.3). | .50 | 197.50 | 27467881 |
| Britt, T.J. | 01/14/11 | Fee Application: Diary and Fee app review (3.30) Drafting of fee application (.40) Comm. w/Jim Bromley re same (.10). Comm. w/Annie Cordo re same (.10). Comm. w/Jamie Galvin re same (.30). Comm. w/Emma Cohen re same (.50) | 4.70 | 2,209.00 | 27476006 |
| Sherrett, J.D.H | 01/18/11 | Email to K. Spiering re diary review. | .10 | 39.50 | 27411403 |
| Brod, C. B. | 01/18/11 | Telephone call Britt (.10). | .10 | 104.00 | 27509471 |
| Britt, T.J. | 01/18/11 | Comm. w/ Craig Brod re: fee app (.20); Comm. w/ Rob Ryan re: fee app (.20); Comm. w/ Jesse Sherrett (.30); Comm. w/ Jamie Galvin (.30); Comm. w/ Emma Cohen (.40). | 1.40 | 658.00 | 27541004 |
| O'Keefe, P. | 01/19/11 | Communications with T. Britt regarding fee application review | .30 | 73.50 | 27444325 |
| Britt, T.J. | 01/19/11 | Comm. w/P. O'Keefe re fee app review (.10). Comm. w/Emma Cohen re same (.20). | .30 | 141.00 | 27545608 |
| O'Keefe, P. | 01/20/11 | Reviewed December time details for fee application as per T. Britt (2.20) Communications with T. Britt and E. Cohen (Billing Dept.) regarding same (.30) | 2.50 | 612.50 | 27443508 |
| Galvin, J.R. | 01/20/11 | Communications w T. Britt re Dec. fee app (.3); communications w E. Cohen re Dec. disbursements (.3); follow-up review of Dec. fee app issue (.2). | .80 | 316.00 | 27460940 |
| Britt, T.J. | 01/20/11 | Comm. w/Peter O'Keefe (.30), J. Galvin (.30), E. Cohen (.40) re fee app. | 1.00 | 470.00 | 27545621 |
| Britt, T.J. | 01/20/11 | Fee Application and diary review. | 3.10 | 1,457.00 | 27555918 |
| O'Keefe, P. | 01/21/11 | Reviewed December time details for fee application as per T. Britt (4.90) Communications with E. Cohen (Billing Dept.) regarding same (.20) | 5.10 | 1,249.50 | 27443135 |
| Britt, T.J. | 01/21/11 | Comm. w/Peter O'Keefe re fee app (.10). Comm. w/Emma Cohen r e fee app (.20). | .30 | 141.00 | 27545623 |
| Galvin, J.R. | 01/22/11 | Work on Dec. disbursements. | .50 | 197.50 | 27460859 |
| Galvin, J.R. | 01/23/11 | Review and work on Dec. disbursements (2.8); email to E. Cohen re same (.3). | 3.10 | 1,224.50 | 27449520 |
| Galvin, J.R. | 01/24/11 | Emails w E. Cohen re Dec. fee app (.4); work on Dec. disbursements (.8). | 1.20 | 474.00 | 27449506 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 01/24/11 | December Fee Application: Diary review (1.90). Comm. w/Emma Cohen (.30). Comm. w/Peter O'Keefe (.10). | 2.30 | 1,081.00 | 27450691 |
| O'Keefe, P. | 01/24/11 | Prepared Nortel December Diaries for review (.50) Assigned days to review to fee application team (.50) Reviewed time for December fee application (3.80) Communications with T. Britt, E. Cohen (Billing Dept.) and fee app reviewers (.20) | 5.00 | 1,225.00 | 27485790 |
| Galvin, J.R. | 01/25/11 | Worked on Dec. fee app. | 3.90 | 1,540.50 | 27458543 |
| Sherrett, J.D.H | 01/25/11 | Diary review for December fee app. | .80 | 316.00 | 27460630 |
| Britt, T.J. | 01/25/11 | Comm. w/Emma Cohen re diaries (.20). Diary review (1.00). Comm. w/A. Gazze (MNAT) re CNO (.10). | 1.30 | 611.00 | 27476011 |
| O'Keefe, P. | 01/25/11 | Review time details for December fee application as per T. Britt | 5.00 | 1,225.00 | 27478890 |
| Sherrett, J.D.H | 01/26/11 | Calls w/ T. Britt re diary review for December fee app (0.1); email to core team re same (0.2). | .30 | 118.50 | 27468099 |
| Britt, T.J. | 01/26/11 | Comm. w/Emma Cohen re December diaries (.20). Comm. w/Jesse Sherrett (.20), Jamie Galvin (.20) re diary review and expenses. Conf. w/Emma Cohen re diary review and fee applications (.40). diary review (3.30) | 4.30 | 2,021.00 | 27476013 |
| O'Keefe, P. | 01/26/11 | Reviewed time details for December fee application as per T. Britt (1.30) Communications with T. Britt and E. Cohen (Billing Dept.) re: same (.20) | 1.50 | 367.50 | 27478697 |
| Britt, T.J. | 01/26/11 | Comm. w/Rob Ryan re diary review. | .10 | 47.00 | 27501064 |
| Brod, C. B. | 01/26/11 | Telephone call Britt (.10). | .10 | 104.00 | 27522151 |
| Cerceo, A. R. | 01/26/11 | December diary review | 1.00 | 470.00 | 27531302 |
| Britt, T.J. | 01/26/11 | Comm. w/Peter O'Keefe re diary review | .20 | 94.00 | 27545633 |
| Britt, T.J. | 01/26/11 | Comm. w/Craig Brod re fee application. | .10 | 47.00 | 27545636 |
| Jang, M-J. | 01/27/11 | December diary review | 1.60 | 752.00 | 27475685 |
| Lau, P.A | 01/27/11 | December diary review (2.3). | 2.30 | 908.50 | 27479377 |
| Coombs, A.G. | 01/27/11 | December diary review. | .50 | 235.00 | 27488283 |
| Delahaye, S. | 01/27/11 | December diary review | .50 | 270.00 | 27488768 |
| Britt, T.J. | 01/27/11 | Comm. w/Emma Cohen (.20), J. Sherrett (.10), Shannon Delahaye (.10) re diary review. Diary review (.30). | .70 | 329.00 | 27555908 |
| Britt, T.J. | 01/28/11 | December Fee Application: Comm. w/A. Coombs (.10). Comm. w/Emma Cohen (.40). Comm. w/Alex Wu (.20). Comm. w/Leah LaPorte (.10). Comm. w/Jamie Galvin (.20). Comm. w/WP (.30). Comm. w/Jessica Kallstrom-Schrenkegost (.20). Comm. w/Jesse Sherrett (.20). Comm. w/Robert Ryan (.10). Comm. w/Craig Brod (.10). Comm. w/Alissa Gazze (MNAT)(.10). | 2.00 | 940.00 | 27473806 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 01/28/11 | December diary review | 2.10 | 987.00 | 27488549 |
| Kallstrom-Schre | 01/28/11 | December diary review | 4.30 | 1,698.50 | 27488647 |
| Delahaye, S. | 01/28/11 | Communications w/ T. Britt re: redaction process | .40 | 216.00 | 27488775 |
| Sherrett, J.D.H | 01/28/11 | Diary review for December fee app. | 1.00 | 395.00 | 27488845 |
| Lau, P.A | 01/28/11 | Finalized December Diary Review, including calling J. Reinstein to confirm he properly billed under Nortel and sweeping review to T. Britt (0.2). | .20 | 79.00 | 27495196 |
| Faubus, B.G. | 01/28/11 | Completed December diary review. | 3.60 | 1,422.00 | 27498674 |
| LaPorte, L. | 01/28/11 | December diary review. | 2.60 | 1,404.00 | 27498811 |
| Wu, A. | 01/28/11 | December diary review. | 2.50 | 987.50 | 27500228 |
| Galvin, J.R. | 01/28/11 | Review diaries for Dec fee app | 2.30 | 908.50 | 27510462 |
| Britt, T.J. | 01/28/11 | Diary review. | 1.80 | 846.00 | 27513911 |
| Galvin, J.R. | 01/30/11 | Work on Dec fee app disbursements (2.6); email to E. Cohen re updates (.3). | 2.90 | 1,145.50 | 27489558 |
| Lacks, J. | 01/30/11 | Emails J. Galvin re: disbursement question. | .10 | 54.00 | 27497941 |
| Galvin, J.R. | 01/31/11 | Communications w E. Cohen re Dec. disbursements (.2); work on same (.8). | 1.00 | 395.00 | 27510437 |
| O'Keefe, P. | 01/31/11 | E-mails with T. Britt (.10) E-mails with J. Kim (.10) | .20 | 49.00 | 27519301 |
| Wu, A. | 01/31/11 | December diary review. | .50 | 197.50 | 27521558 |
| Britt, T.J. | 01/31/11 | Comm. w/ Peter O'Keefe re: fee application (.10). Call w/Emma Cohen re: diary review (.20). Comm. w/Emma Cohen re: diary review and fee applications (.40). Diary review (.60). | 1.30 | 611.00 | 27521766 |
| | | **MATTER TOTALS:** | **169.00** | **74,880.50** | |

**MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D.H | 12/04/10 | Emails regarding terms for moving hearing on motion to compel arbitration to joint hearing on December 15. | .50 | 417.50 | 26858510 |
| Bussigel, E.A. | 01/02/11 | Reviewing emails re: litigation issues | .20 | 94.00 | 26899887 |
| Erickson, J. | 01/03/11 | Electronic document review of Call Jensen and Glencastle documents for production set | 3.70 | 1,258.00 | 26883882 |
| Erickson, J. | 01/03/11 | Team call regarding document production and interview issue outlines | .80 | 272.00 | 26883889 |
| Britt, T.J. | 01/03/11 | Comm. w/Jennifer Palmer re litigation issue. | .10 | 47.00 | 26887409 |
| Kallstrom-Schre | 01/03/11 | Reviewed hearing agenda | .10 | 39.50 | 26895873 |
| Qua, I | 01/03/11 | Electronic Document Organization re: litigation issues | 3.60 | 882.00 | 26896600 |
| Qua, I | 01/03/11 | Prepared Nortel case Calendar and distributed to team | 1.00 | 245.00 | 26896610 |
| Bussigel, E.A. | 01/03/11 | Conf call with team re interview prep | .70 | 329.00 | 26899421 |
| Bussigel, E.A. | 01/03/11 | T/c D.Herrington re hearing | .10 | 47.00 | 26899422 |
| Bussigel, E.A. | 01/03/11 | T/c D.Livshiz re case issues | .40 | 188.00 | 26899424 |
| Bussigel, E.A. | 01/03/11 | T/c J.Erickson re documents and reviewing email re same | .30 | 141.00 | 26899429 |
| Bussigel, E.A. | 01/03/11 | Em D.Sugden (Call Jensen) re documents | .20 | 94.00 | 26899431 |
| Bussigel, E.A. | 01/03/11 | Em K.Wilson-Milne re hearing | .10 | 47.00 | 26899451 |
| Bussigel, E.A. | 01/03/11 | Reviewing roggs, rfa's | .20 | 94.00 | 26899462 |
| Bussigel, E.A. | 01/03/11 | Em professional re court call | .10 | 47.00 | 26899469 |
| Bussigel, E.A. | 01/03/11 | Ems UCC/Bonds re protective order | .30 | 141.00 | 26899473 |
| Bussigel, E.A. | 01/03/11 | Em exchange J.Sturm re protective order | .30 | 141.00 | 26899476 |
| Bussigel, E.A. | 01/03/11 | Retrieving interview outline models and reviewing | .50 | 235.00 | 26899838 |
| Bussigel, E.A. | 01/03/11 | Ems team re confi order | .40 | 188.00 | 26899857 |
| Bussigel, E.A. | 01/03/11 | Reviewing confi order | .30 | 141.00 | 26899862 |
| Bussigel, E.A. | 01/03/11 | Em counsel for litigant re blackline | .10 | 47.00 | 26899865 |
| Bussigel, E.A. | 01/03/11 | Ems A.Ungberg re collection | .20 | 94.00 | 26899880 |
| Bussigel, E.A. | 01/03/11 | Preparing interview outline | 1.90 | 893.00 | 26899883 |
| Livshiz, D. | 01/03/11 | Call re: production/interview issues (1.2); confidentiality emails/review draft, etc. (1.4); call w/D. Herington (.3); emails re: counterclaim (.3); review documents (1.0). | 4.20 | 2,772.00 | 26912395 |
| Erickson, J. | 01/03/11 | Document research and draft correspondence to former | 2.20 | 748.00 | 26913347 |

**MATTER:  17650-021   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel regarding document collection | | | |
| Erickson, J. | 01/03/11 | Updated employee list | .30 | 102.00 | 26913356 |
| Erickson, J. | 01/03/11 | Summarized contents of potential production set | .80 | 272.00 | 26913379 |
| Wilson-Milne, K | 01/03/11 | Review emails from Cleary team related to investigation chronology and send emails re same. | .70 | 329.00 | 26916913 |
| Wilson-Milne, K | 01/03/11 | Correspondence with Cleary team re oral argument and travel to Delaware. | .20 | 94.00 | 26916934 |
| Wilson-Milne, K | 01/03/11 | Phone call with Cleary team re developing interview outlines and discovery schedule; email recapping phone call re same. | .90 | 423.00 | 26917009 |
| Wilson-Milne, K | 01/03/11 | Review agreements/contracts between Litigant and Nortel. | 5.30 | 2,491.00 | 26917032 |
| Wilson-Milne, K | 01/03/11 | Phone call with David Livshiz re updating initial disclosures. | .20 | 94.00 | 26917498 |
| Wilson-Milne, K | 01/03/11 | Read chronology audit binder. | 1.80 | 846.00 | 26918368 |
| Ungberg, A.J. | 01/03/11 | Conference call with Nortel team re: document production to defendants and fact development. | .70 | 276.50 | 26927194 |
| Ungberg, A.J. | 01/03/11 | Review of deposition and witness interview outlines (.5); review of complaint and other pleadings (.3); legal research re: litigation issues (.3). | 1.10 | 434.50 | 26927230 |
| Ungberg, A.J. | 01/03/11 | Call with S. Kane re: litigation issues. | .20 | 79.00 | 26927255 |
| Ungberg, A.J. | 01/03/11 | Draft email to D. Livshiz regarding  document production issues. | .20 | 79.00 | 26927303 |
| Abularach, N. | 01/03/11 | Draft RFAs | .70 | 462.00 | 27380557 |
| Herrington, D.H | 01/03/11 | Work on confidentiality order and several  emails re same (0.80), work on discovery  responses (1.0), prep for argument on motion  to dismiss  (5.00) | 6.80 | 5,916.00 | 27530412 |
| Erickson, J. | 01/04/11 | Processing litigant correspondence documents for upload to Concordance | .70 | 238.00 | 26918443 |
| Erickson, J. | 01/04/11 | Document review for preliminary production set | 3.00 | 1,020.00 | 26922430 |
| Erickson, J. | 01/04/11 | Review of answer, counterclaims, motion to join | .30 | 102.00 | 26922442 |
| Erickson, J. | 01/04/11 | QC and summary of document production | 3.00 | 1,020.00 | 26931400 |
| Erickson, J. | 01/04/11 | Team meeting regarding document production | .50 | 170.00 | 26931404 |
| Bussigel, E.A. | 01/04/11 | Mtg L.Rowan (Nortel - part), J.Erickson (part), K.Wilson-Milne, A.Ungberg, D.Livshiz re discovery | 1.60 | 752.00 | 26931648 |
| Bussigel, E.A. | 01/04/11 | T/c A.Ungberg re hard docs | .20 | 94.00 | 26931649 |
| Bussigel, E.A. | 01/04/11 | Research re counterclaim | 1.60 | 752.00 | 26931654 |
| Bussigel, E.A. | 01/04/11 | Reviewing counterclaim and ems re same | 1.70 | 799.00 | 26931655 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 01/04/11 | Em team re hearing, admin issues | .30 | 141.00 | 26931671 |
| Bussigel, E.A. | 01/04/11 | Arranging update call re: litigation issues | .20 | 94.00 | 26931672 |
| Bussigel, E.A. | 01/04/11 | Reviewing counterclaim comparison | .20 | 94.00 | 26931674 |
| Bussigel, E.A. | 01/04/11 | Em D.Livshiz re confi | .20 | 94.00 | 26931681 |
| Bussigel, E.A. | 01/04/11 | T/c D.Kaye (Milbank) re confi | .10 | 47.00 | 26931684 |
| Bussigel, E.A. | 01/04/11 | Em K.Wilson-Milne re interview outline | .10 | 47.00 | 26931686 |
| Bussigel, E.A. | 01/04/11 | Em professional re: confi | .20 | 94.00 | 26931688 |
| Bussigel, E.A. | 01/04/11 | Em team re search terms | .10 | 47.00 | 26931690 |
| Bussigel, E.A. | 01/04/11 | Ems re address, mediation | .30 | 141.00 | 26931700 |
| Bussigel, E.A. | 01/04/11 | Reviewing and finalizing confi | .60 | 282.00 | 26931704 |
| Bussigel, E.A. | 01/04/11 | Em A.Ungberg re deadlines | .10 | 47.00 | 26931741 |
| Ungberg, A.J. | 01/04/11 | Review Nortel team emails including new pleadings. | .50 | 197.50 | 27358762 |
| Ungberg, A.J. | 01/04/11 | Nortel team meeting re: counterclaim and motion to dismiss. | 1.00 | 395.00 | 27358874 |
| Ungberg, A.J. | 01/04/11 | Call with Nortel team and L. Rowan (Nortel), regarding document production and interrogatories. | 1.00 | 395.00 | 27358901 |
| Ungberg, A.J. | 01/04/11 | Meeting with Nortel team regarding counter claim and upcoming document production. | .50 | 197.50 | 27358923 |
| Ungberg, A.J. | 01/04/11 | Legal research re: litigation issues. | 1.60 | 632.00 | 27359175 |
| Ungberg, A.J. | 01/04/11 | Summarize call with L. Rowan, of Nortel, for LNB. | .60 | 237.00 | 27359225 |
| Ungberg, A.J. | 01/04/11 | Phone call with E. Bussigel about document storage (.2); respond to K. Shultea (Nortel), regarding next steps (.1); draft email with D. Livshiz re: update on document collection (.2). | .50 | 197.50 | 27364375 |
| Abularach, N. | 01/04/11 | Email to D Glass/S Grant (NNI) re motion next steps | .10 | 66.00 | 27380589 |
| Abularach, N. | 01/04/11 | t/c/w D Grant (NNI) re motion next steps and follow-up email to CGSH team | 1.00 | 660.00 | 27380598 |
| Wilson-Milne, K | 01/04/11 | Review and send emails re litigant's answer and counterclaims | .40 | 188.00 | 27396260 |
| Wilson-Milne, K | 01/04/11 | Review prior emails and compose and send email to David Livshiz and Emily Bussigel re updating initial disclosures | .20 | 94.00 | 27396267 |
| Wilson-Milne, K | 01/04/11 | Witness interview outline; review documents in preparation of same | 4.00 | 1,880.00 | 27396285 |
| Wilson-Milne, K | 01/04/11 | Cleary team meeting re: litigation issues. | 1.00 | 470.00 | 27396319 |
| Wilson-Milne, K | 01/04/11 | Phone call with Lynn Rowan re: litigation issues; meeting with David Livshiz, Emily Bussigel, Andrew Ungberg and Jodi Erickson re document production | 1.50 | 705.00 | 27396326 |

267

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 01/04/11 | Phone calls with David Livshiz and email with Emily Bussigel re court preparation. | .50 | 235.00 | 27396329 |
| Wilson-Milne, K | 01/04/11 | Prepare binders and supplies for oral argument | .20 | 94.00 | 27396335 |
| Wilson-Milne, K | 01/04/11 | Emails with Cleary Nortel team re litigation issues and call with Lynn Rowan re same | .30 | 141.00 | 27396350 |
| Wilson-Milne, K | 01/04/11 | Review pleadings and other filings in preparation for oral argument re motion to dismiss | 1.80 | 846.00 | 27396359 |
| Livshiz, D. | 01/04/11 | Review joinder/counterclaims (1.0); emails re: same (.3); confidentialiy order emails w/UCC/Bonds and internal; review draft order; (1.4); emails re: search terms (.3); emails re: confi order; call w/local counsel re: countercalim (.3); preparation for hearing (1.0). | 4.30 | 2,838.00 | 27527822 |
| Herrington, D.H | 01/04/11 | Review of briefs and case law and prep for oral argument of motion to dismiss (6.20). | 6.20 | 5,394.00 | 27529988 |
| Ungberg, A.J. | 01/05/11 | Call and email with MAO re: internal case docket and upcoming deadlines for January. | .30 | 118.50 | 27359279 |
| Ungberg, A.J. | 01/05/11 | Legal research re: litigation issues. | 1.50 | 592.50 | 27359399 |
| Ungberg, A.J. | 01/05/11 | Follow up with R. Conza re: litigation issues. | 1.30 | 513.50 | 27359449 |
| Ungberg, A.J. | 01/05/11 | Attend, via phone, motion to dismiss hearing. | 1.70 | 671.50 | 27359471 |
| Ungberg, A.J. | 01/05/11 | Draft outline interview. | 1.80 | 711.00 | 27359484 |
| Livshiz, D. | 01/05/11 | Prepare for and attend oral argument (2.8); review counterclaim (.5); review roggs and draft email to team (.8); review answer (.4); non-working travel (50% of 2 or 1) | 5.50 | 3,630.00 | 27360561 |
| Erickson, J. | 01/05/11 | Updated glossary of terms and abbreviations. | .30 | 102.00 | 27362881 |
| Erickson, J. | 01/05/11 | Electronic document review of Call Jensen and Glencastle documents for production. | 1.00 | 340.00 | 27362907 |
| Erickson, J. | 01/05/11 | Communications with practice support regarding document upload. | .30 | 102.00 | 27363120 |
| Wilson-Milne, K | 01/05/11 | Prepare for oral argument; review case law and memos on same | .50 | 235.00 | 27396505 |
| Wilson-Milne, K | 01/05/11 | Review agreements and discuss counterclaims and strategy for response with Emily Bussigel and David Livshiz | 2.50 | 1,175.00 | 27396518 |
| Wilson-Milne, K | 01/05/11 | Attend oral argument on motion to dismiss | 2.00 | 940.00 | 27396529 |
| Wilson-Milne, K | 01/05/11 | Non-working travel to (50% of 1.5 or .8) and from (50% of 1.5 or .8) Wilmington to NYC. | 1.50 | 705.00 | 27396565 |
| Paralegal, T. | 01/05/11 | D. Wolff: Pulled documents for the case Notebook. | 1.30 | 318.50 | 27410789 |
| Padgett, L. | 01/05/11 | Review and comparison of text in agreements for E. Bussigel | 7.50 | 1,837.50 | 27424698 |
| Kerr, J. | 01/05/11 | Load pdfs to Concordance and iPro. | .50 | 112.50 | 27450165 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 01/05/11 | Comm. w/ Renee Thorne re: stipulation of settlement. | .20 | 94.00 | 27480444 |
| Ryan, R.J. | 01/05/11 | Reviewed case information (.60); corresponded with outside parties (.80) re: litigation issues. | 1.40 | 553.00 | 27488227 |
| Bussigel, E.A. | 01/05/11 | Hearing prep | 2.90 | 1,363.00 | 27489044 |
| Bussigel, E.A. | 01/05/11 | Attending hearing | 2.20 | 1,034.00 | 27489045 |
| Bussigel, E.A. | 01/05/11 | Em MNAT re transcript | .10 | 47.00 | 27489049 |
| Bussigel, E.A. | 01/05/11 | Non-working travel 1/2 of 1.6 hours in travel time to and from Del | .80 | 376.00 | 27489053 |
| Bussigel, E.A. | 01/05/11 | Discussions with team re counterclaim response | 1.00 | 470.00 | 27489063 |
| Herrington, D.H | 01/05/11 | Travel to Wilmington for oral argument on motion to dismiss (work on preparation for hearing while on train) (1.90); continued preparation for oral argument (2.50); participation in oral argument on motion to dismiss (1.40); non-working travel to New York (50% of 1.90 or .90) | 6.70 | 5,829.00 | 27530049 |
| Ungberg, A.J. | 01/06/11 | Continued draft of witness outline. | 1.50 | 592.50 | 27359927 |
| Ungberg, A.J. | 01/06/11 | Email with local counsel re: process service and response deadlines. | .10 | 39.50 | 27359943 |
| Ungberg, A.J. | 01/06/11 | Team meeting (.2); conference call with Nortel re: counter claims and production (1.5); continued meeting (.5). | 2.20 | 869.00 | 27359964 |
| Ungberg, A.J. | 01/06/11 | Update, email MAO internal docket with new deadlines. | .30 | 118.50 | 27360019 |
| Ungberg, A.J. | 01/06/11 | Call with J. Lubarsky, of Allen and Overy, and D. Livshiz re: search terms and litigation issues. | .50 | 197.50 | 27360084 |
| Erickson, J. | 01/06/11 | Review of internal communications re case history. | .50 | 170.00 | 27363421 |
| Wilson-Milne, K | 01/06/11 | Revise and circulate draft of witness interview. | .40 | 188.00 | 27396635 |
| Wilson-Milne, K | 01/06/11 | Meeting with David Herrington, David Livshiz, Emily Bussigel and Andrew Ungberg to update client on MTD hearing and discuss counterclaims and responses to interrogatories | 2.20 | 1,034.00 | 27396670 |
| Wilson-Milne, K | 01/06/11 | Review interrogatory responses. | 2.00 | 940.00 | 27396675 |
| Wilson-Milne, K | 01/06/11 | Find and email subpoena requests to David Livshiz | .10 | 47.00 | 27396687 |
| Wilson-Milne, K | 01/06/11 | Review emails sent by Emily Bussigel re: litigation issues. | .20 | 94.00 | 27396813 |
| Wilson-Milne, K | 01/06/11 | Correspondence with Cleary team re: litigation issues; compile witness interview list re same issues and circulate to Cleary team | .50 | 235.00 | 27396839 |
| Padgett, L. | 01/06/11 | Review and comparison of text in agreements for E. Bussigel | 2.80 | 686.00 | 27424772 |
| Padgett, L. | 01/06/11 | Prepared case materials in electronic database | 2.50 | 612.50 | 27424780 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 01/06/11 | Corr. w/ Nortel counsel re: litigation matter (.60); reviewed documents prepared for opposition (1.70). | 2.30 | 908.50 | 27488251 |
| Bussigel, E.A. | 01/06/11 | Conf. call D.Herrington, D.Livshiz, K.Milne, A.Ungberg, Nortel re counterclaim, argument | 1.40 | 658.00 | 27489023 |
| Bussigel, E.A. | 01/06/11 | Mtg D.Herrington, D.Livshiz, K.Milne, A.Ungberg re counterclaim, case issues | .90 | 423.00 | 27489024 |
| Bussigel, E.A. | 01/06/11 | Reviewing memorandum re: litigation issues. | 3.50 | 1,645.00 | 27489027 |
| Bussigel, E.A. | 01/06/11 | Ems team re case issues | .40 | 188.00 | 27489029 |
| Bussigel, E.A. | 01/06/11 | Ems team re: litigation issues. | .50 | 235.00 | 27489030 |
| Bussigel, E.A. | 01/06/11 | Em J.Lubarsky (A&O) re joinder | .30 | 141.00 | 27489031 |
| Bussigel, E.A. | 01/06/11 | Reviewing records of documents | .40 | 188.00 | 27489032 |
| Livshiz, D. | 01/06/11 | Discovery issues (1.2); meeting re: counterclaims (.9); review draft subpoenas (.5); call w/counsel for litigant (.5); revise email to team: call with counsel (.8). | 3.90 | 2,574.00 | 27528085 |
| Herrington, D.H | 01/06/11 | Review of counterclaims and calls and emails with team re same and call with client re counteclaims and oral argument hearing (2.20); review of discovery responses and prep of notes (0.90). | 3.10 | 2,697.00 | 27530076 |
| Livshiz, D. | 01/07/11 | Call w/client and follow up re: litigation issues (2.0); review subpoenas, inteview questions (1.0); call w/counsel for litigant and follow up w/A&O (.5); prep for team meeting (.3). | 3.80 | 2,508.00 | 27358591 |
| Ungberg, A.J. | 01/07/11 | Continued draft of witness outline. | 2.00 | 790.00 | 27360211 |
| Ungberg, A.J. | 01/07/11 | Review spreadsheet on document collection and respond with further questions to D. Jett. | .30 | 118.50 | 27360228 |
| Ungberg, A.J. | 01/07/11 | Follow-up with I. Qua and MAO re: updating the internal docket. | .10 | 39.50 | 27360240 |
| Ungberg, A.J. | 01/07/11 | Talk with Sheliah Kane re: document issues. | .20 | 79.00 | 27360279 |
| Ungberg, A.J. | 01/07/11 | Organized discovery documents. | .20 | 79.00 | 27360293 |
| Ungberg, A.J. | 01/07/11 | Call with D. Jett re: database processing questions. | .50 | 197.50 | 27360321 |
| Ungberg, A.J. | 01/07/11 | Email summarizing call with D. Jett. | .50 | 197.50 | 27360335 |
| Wilson-Milne, K | 01/07/11 | Meeting with David Livshiz re revising initial disclosures, draft subpoena requests and interview outlines; review email from David Livshiz re same | 1.20 | 564.00 | 27396868 |
| Wilson-Milne, K | 01/07/11 | Draft revision of initial disclosures; review background data re same; email draft to David Livshiz and Emily Bussigel with comments on same | 1.50 | 705.00 | 27396871 |
| Qua, I | 01/07/11 | Correspondence with Emily Bussigel re evidence. | .10 | 24.50 | 27411300 |
| Qua, I | 01/07/11 | Prepared electronic copy of litigant's response to interrogatories | .50 | 122.50 | 27411307 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 01/07/11 | Updated case Calendar | .50 | 122.50 | 27411309 |
| Ryan, R.J. | 01/07/11 | Corr w/ other estates re: litigation issue (.40); follow-up on litigation issues (.80). | 1.20 | 474.00 | 27488271 |
| Bussigel, E.A. | 01/07/11 | Drafting and filing interrogatory | 1.70 | 799.00 | 27489035 |
| Bussigel, E.A. | 01/07/11 | Reviewing document and memo re same | 2.90 | 1,363.00 | 27489036 |
| Bussigel, E.A. | 01/07/11 | Coordinated storing evidence. | .30 | 141.00 | 27489037 |
| Bussigel, E.A. | 01/07/11 | Em team re case issues | .30 | 141.00 | 27489040 |
| Bussigel, E.A. | 01/07/11 | Reviewing initial disclosures | .40 | 188.00 | 27489042 |
| Paralegal, T. | 01/07/11 | D. Wolff: Uploaded documents into Notebook. | .50 | 122.50 | 27509675 |
| Ryan, R.J. | 01/08/11 | Corr w/ D. Powers, D. Herrington, L. Schwietzer, and others re: litigation issue (.90); reviewed comments re: same (.40); follow-up re: same (1.20). | 2.50 | 987.50 | 27488281 |
| Bussigel, E.A. | 01/09/11 | Research re motion to dismiss | 4.00 | 1,880.00 | 27357417 |
| Bussigel, E.A. | 01/10/11 | Meeting with D. Livshiz, A. Ungberg, K. Milne and J. Erickson re case issues and tasks. | 6.40 | 3,008.00 | 27357457 |
| Bussigel, E.A. | 01/10/11 | T/c with L. Rowan (Nortel) re contracts | 1.20 | 564.00 | 27357482 |
| Bussigel, E.A. | 01/10/11 | T/c with A. Ungberg, L. Rowan (Nortel) re contacts | .40 | 188.00 | 27357515 |
| Bussigel, E.A. | 01/10/11 | T/c J. Lubarsky &A&O) re case issues | .20 | 94.00 | 27358299 |
| Bussigel, E.A. | 01/10/11 | Email L. Padgett re copies | .20 | 94.00 | 27358346 |
| Bussigel, E.A. | 01/10/11 | Email I. Qua re claims | .30 | 141.00 | 27358370 |
| Bussigel, E.A. | 01/10/11 | Reviewing transcript | .10 | 47.00 | 27358390 |
| Bussigel, E.A. | 01/10/11 | Editing initial disclosure supplement | .20 | 94.00 | 27358452 |
| Bussigel, E.A. | 01/10/11 | Email team re call with A&O | .10 | 47.00 | 27358467 |
| Bussigel, E.A. | 01/10/11 | T/c with L. Schweitzer re case issues | .10 | 47.00 | 27358485 |
| Bussigel, E.A. | 01/10/11 | Email D. Livshiz re: case issues. | .10 | 47.00 | 27358588 |
| Bussigel, E.A. | 01/10/11 | Email L. Rowan (Nortel) re: litigation issues. | .20 | 94.00 | 27358605 |
| Bussigel, E.A. | 01/10/11 | Scheduling call re: litigation issues. | .10 | 47.00 | 27358616 |
| Livshiz, D. | 01/10/11 | Prepare for team meeting (.5); team meeting re: projects (1.0); call w/D. Powers (.1); call w/D. Herrington (.3); review document requests and emails re: same (.3); email w/D. Powers (.1). | 2.30 | 1,518.00 | 27359122 |
| Ungberg, A.J. | 01/11/11 | Nortel Team Meeting re: review of open work tasks, update on progress (1.0); call with E. Bussigel and Lynn Rowan (.4) re: Nortel IP practices; draft summary of call for LNB (.5). | 1.90 | 750.50 | 27360499 |
| Erickson, J. | 01/10/11 | Updated employee list and glossary. | .30 | 102.00 | 27363446 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 01/10/11 | Review and processing of agreements for production. | 1.00 | 340.00 | 27363453 |
| Erickson, J. | 01/10/11 | Team status meeting. | 1.20 | 408.00 | 27363497 |
| Erickson, J. | 01/10/11 | Updated chronology with agreement information. | 1.00 | 340.00 | 27363576 |
| Wilson-Milne, K | 01/10/11 | Review descriptive memorandum and emails from Emily Bussigel re same | 1.20 | 564.00 | 27397059 |
| Wilson-Milne, K | 01/10/11 | Review and revise subpoena requests; correspondence with David Livshiz and Emily Bussigel re same | 2.20 | 1,034.00 | 27397063 |
| Wilson-Milne, K | 01/10/11 | Meeting w/D. Livshiz, E. Bussigel, Andrew Ungberg and Jodi Erickson re schedule over next few weeks; discovery timeline; responding to motion to dismiss and delegating tasks among Cleary team. | 1.30 | 611.00 | 27397067 |
| Wilson-Milne, K | 01/10/11 | Review emails from Emily Bussigel and David Livshiz re discovery requests and coordination with NNL counsel | .50 | 235.00 | 27397368 |
| Schweitzer, L.M | 01/10/11 | E/ms D Powers, D Herrington re claim (0.1). T/c D Herrington, E Bussigel re various lit matters (0.3). T/c L Barefoot re EMEA hearing (0.1). | .50 | 495.00 | 27418347 |
| Qua, I | 01/10/11 | Prepared record of receipt of evidence from Kevin Maxim | .20 | 49.00 | 27422266 |
| Qua, I | 01/10/11 | Epiq claim research as per E. Bussigel | 1.50 | 367.50 | 27422283 |
| Qua, I | 01/10/11 | Prepared team calendar | .30 | 73.50 | 27422290 |
| Padgett, L. | 01/10/11 | Prepare case documents for atty review in hard copy | 3.00 | 735.00 | 27426402 |
| Padgett, L. | 01/10/11 | Prepared case materials in electronic database | 1.50 | 367.50 | 27428374 |
| Baik, R. | 01/10/11 | Telephone conference with D. Herrington and review relevant background documents. | 3.10 | 1,844.50 | 27487226 |
| Herrington, D.H | 01/10/11 | Work on several discovery issues and calls and emails regarding same (1.20). | 1.20 | 1,044.00 | 27530159 |
| Kerr, J. | 01/10/11 | Process and load agreements to Concordance and iPro for attorney review; Revise document boundaries in iPro and Concordance. | 1.50 | 337.50 | 27577823 |
| Livshiz, D. | 01/11/11 | Review initial disclosures (.7); review interview outlines (.8); emails re document issues (.3); confer w/E. Bussigel (.1); confer w/K. Wilson-Milne (.2); review subpoenas (.5); emails w/J. Lubarsky (A&O) (.2); review motion to dismiss outline (.3). | 3.10 | 2,046.00 | 27359628 |
| Ungberg, A.J. | 01/11/11 | Incorporate E. Bussigel comments into summary of 1/10 call with L. Rowan, of Nortel. | .20 | 79.00 | 27360809 |
| Ungberg, A.J. | 01/11/11 | Email to J. Lubarski, of A&O, re: production of documents to opposing party. | .20 | 79.00 | 27360889 |
| Ungberg, A.J. | 01/11/11 | Review of CGSH memo re: motion to dismiss counter-claims; review of counter claims. | .80 | 316.00 | 27360984 |
| Ungberg, A.J. | 01/11/11 | Assemble materials for call with Allen & Overy re: | .50 | 197.50 | 27361011 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | interviews. | | | |
| Ungberg, A.J. | 01/11/11 | Conference call with E. Bussigel and J. Nubarski, of Allen & Ovary, re: data collection and fact interviews. | 1.50 | 592.50 | 27361054 |
| Ungberg, A.J. | 01/11/11 | Meeting with E. Bussigel re: research for motion to dismiss counterclaims. | .20 | 79.00 | 27361060 |
| Ungberg, A.J. | 01/11/11 | Revise working list of Nortel employees with information on matter; run and circulate blackline to team. | 1.00 | 395.00 | 27361072 |
| Ungberg, A.J. | 01/11/11 | Legal research: re: litigation issues. | .50 | 197.50 | 27361083 |
| Ungberg, A.J. | 01/11/11 | Prep for call with Allen & Overy. | 1.00 | 395.00 | 27361109 |
| Erickson, J. | 01/11/11 | Production summary and preparation for co-counsel call regarding document production. | 1.10 | 374.00 | 27363617 |
| Bussigel, E.A. | 01/11/11 | T/c with A. Ungberg, J. Lubarsky (A&O), R. Schafer (A&O), L. Hall (A&O) re discovery (1.50); meeting with A. Ungberg re research (.50); email exchange with D. Herrington re drives (.40); email exchange with D. Herrington re Motion to Dismiss (.20); review meeting notes and edits for A. Ungberg (.50); t/c A. Ungberg re search terms (.10); meeting with D. Livshiz re interviews (.20); t/cs with D. Livshiz re case issues (.20); email D. Herrington re motion to dismiss role (.20); emails re scheduling interviews (.40); drafting motion to dismiss (1.80); editing interview outlines (.90) | 6.90 | 3,243.00 | 27375657 |
| Wilson-Milne, K | 01/11/11 | Review correspondence between Lynn Rowan and Emily Bussigel re collecting information re damages | .20 | 94.00 | 27398254 |
| Wilson-Milne, K | 01/11/11 | Review motion to dismiss hearing transcript | 1.00 | 470.00 | 27398259 |
| Wilson-Milne, K | 01/11/11 | Review memo re potential motion to dismiss arguments for counterclaims; review email from David Herrington in response | .30 | 141.00 | 27398288 |
| Wilson-Milne, K | 01/11/11 | Meeting with David Livshiz re updates to subpoena drafts and updated initial disclosures | .20 | 94.00 | 27398295 |
| Wilson-Milne, K | 01/11/11 | Incorporate edits from David Livshiz into subpoenas, email David Livshiz with updated versions | .50 | 235.00 | 27398376 |
| Baik, R. | 01/11/11 | Conduct research and discuss the findings with D. Herrington (5.9); office conference with E. Vicens regarding related issue (0.5). | 6.40 | 3,808.00 | 27487268 |
| Herrington, D.H | 01/11/11 | Review of research for motion to dismiss counterclaims and emails regarding same (2.20); emails regarding hard drive issue (0.40). | 2.60 | 2,262.00 | 27530325 |
| Herrington, D.H | 01/11/11 | Restitution claim (2.50) -- review of caselaw regarding litigation issues and review of materials regarding amount of NNI's claim, emails regarding same; call with Sid Grant and review of materials and emails regarding same (1.70). | 4.20 | 3,654.00 | 27530333 |
| Livshiz, D. | 01/12/11 | Call w/Ibrahimi (.3); call w/Laura Hall at Allen and Overy (.7); meeting re: search terms (partial) (.6); | 5.10 | 3,366.00 | 27371360 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | confer w/D. Herrington (.4); revise search terms and confer w/A. Ungberg re: same (.5); document production issues (1.0); draft lengthy email re: discovery disputes to Ibrahimi (1.3); revise letter to Ibrahimi (.3). | | | |
| Ungberg, A.J. | 01/12/11 | Legal research re: litigation issues. | 4.30 | 1,698.50 | 27372590 |
| Ungberg, A.J. | 01/12/11 | Call with E. Bussigel re: litigation issues. | .20 | 79.00 | 27372597 |
| Ungberg, A.J. | 01/12/11 | Call with A. Bepko re: counterclaims and affirmative defenses. | .20 | 79.00 | 27372620 |
| Ungberg, A.J. | 01/12/11 | Draft letter to opposing counsel re: search terms, other outstanding pre-discovery issues. | 1.40 | 553.00 | 27372625 |
| Ungberg, A.J. | 01/12/11 | Call with Allen & Overy re: search terms, motion to dismiss. | .80 | 316.00 | 27372628 |
| Ungberg, A.J. | 01/12/11 | Team meeting re: search terms, motion to dismiss, document collection progress. | 1.20 | 474.00 | 27372673 |
| Ungberg, A.J. | 01/12/11 | Review and revise proposed search terms to share with opposing counsel. | 1.40 | 553.00 | 27372679 |
| Ungberg, A.J. | 01/12/11 | Secondary review of documents for production. | .20 | 79.00 | 27372686 |
| Ungberg, A.J. | 01/12/11 | Meet with D. Livshiz re: review of production to opposing party. | .50 | 197.50 | 27372696 |
| Erickson, J. | 01/12/11 | Call to Allen & Overy regarding proposed joint document production with D. Livshiz and A. Ungberg. | .60 | 204.00 | 27374847 |
| Erickson, J. | 01/12/11 | Meeting with D. Livshiz, A. Ungberg, E. Bussigel, and K. Wilson-Milne regarding document production, search terms, initial disclosures, and document collection. | 1.20 | 408.00 | 27374906 |
| Erickson, J. | 01/12/11 | Creation of spreadsheet for initial disclosures | .80 | 272.00 | 27374934 |
| Erickson, J. | 01/12/11 | Preparation and QC of proposed joint production for co-counsel review | 3.00 | 1,020.00 | 27374946 |
| Erickson, J. | 01/12/11 | Draft letter to co-counsel enclosing proposed joint production | .30 | 102.00 | 27374959 |
| Erickson, J. | 01/12/11 | Coordination of weekly status meeting and assignment list | .20 | 68.00 | 27374975 |
| Whatley, C. | 01/12/11 | Docketed papers received. | .30 | 42.00 | 27396800 |
| Wilson-Milne, K | 01/12/11 | Email to David Livshiz regarding serving subpoenas. | .10 | 47.00 | 27398490 |
| Wilson-Milne, K | 01/12/11 | Review article sent by David Herrington on related litigation. | .10 | 47.00 | 27398493 |
| Wilson-Milne, K | 01/12/11 | Review email from Lynn Rowan on litigation issues. | .10 | 47.00 | 27398499 |
| Wilson-Milne, K | 01/12/11 | Revise amended initial disclosures reflecting comments by David Livshiz (.3); find and email spreadsheet to Jodi Erickson and Ian Qua (.2) | .50 | 235.00 | 27398622 |
| Wilson-Milne, K | 01/12/11 | Production call with NNL counsel (partial participation) | .40 | 188.00 | 27398710 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 01/12/11 | Meeting with David Livshiz, Emily Bussigel, Andrew Ungberg and Jodi Erickson re production schedule and meet and confer with counsel for opposing party. | .30 | 141.00 | 27406907 |
| Wilson-Milne, K | 01/12/11 | Phone call with David Livshiz re updating case management tool. | .20 | 94.00 | 27406923 |
| Wilson-Milne, K | 01/12/11 | Review and create chart of opposing party's responses to NNI's first set of interrogatories in preparation for meet and confer with opposing counsel. | 1.20 | 564.00 | 27407062 |
| Wilson-Milne, K | 01/12/11 | Email to Ian Qua re organization of case management tool. | .10 | 47.00 | 27407450 |
| Wilson-Milne, K | 01/12/11 | Correspondence with David Livshiz re damages. | .20 | 94.00 | 27407464 |
| Wilson-Milne, K | 01/12/11 | Email Word Processing re document issue. | .10 | 47.00 | 27407476 |
| Wilson-Milne, K | 01/12/11 | Review and comment on spreadsheet created by Jodi Erickson. | .20 | 94.00 | 27407500 |
| Paralegal, T. | 01/12/11 | Z. Furnald: Updating spreadsheets with information from Complaint. | 1.50 | 367.50 | 27410090 |
| Padgett, L. | 01/12/11 | Prepare case materials in electronic database | 3.00 | 735.00 | 27430307 |
| Padgett, L. | 01/12/11 | Prepare electronic case materials for proposed joint production | 3.00 | 735.00 | 27430310 |
| Baik, R. | 01/12/11 | Follow-up research (3.80); coordinate with paralegal to conduct relevant diligence (0.2); draft related document for submission (4.0). | 8.00 | 4,760.00 | 27487352 |
| Ryan, R.J. | 01/12/11 | Corr w/ D. Herrington, N. Abularach (.40); reviewed Nortel data (3.10). | 3.50 | 1,382.50 | 27488372 |
| Bussigel, E.A. | 01/12/11 | T/c A.Ungberg re bankruptcy law issue. | .20 | 94.00 | 27489069 |
| Bussigel, E.A. | 01/12/11 | Reviewing list of hard document boxes. | .60 | 282.00 | 27489070 |
| Bussigel, E.A. | 01/12/11 | T/c D.Livshiz re case issues | .10 | 47.00 | 27489071 |
| Bussigel, E.A. | 01/12/11 | Research and writing brief re: litigation issues. | 3.50 | 1,645.00 | 27489072 |
| Bussigel, E.A. | 01/12/11 | Mtg D.Livshiz, A.Ungberg, J.Erickson, K.Milne (part) re case issues | 1.20 | 564.00 | 27489073 |
| Bussigel, E.A. | 01/12/11 | T/c, em witness re interview | .20 | 94.00 | 27489074 |
| Bussigel, E.A. | 01/12/11 | Em MAO re brief | .10 | 47.00 | 27489076 |
| Herrington, D.H | 01/12/11 | Restitution-(2.20) review of records and work on restitution claim; bidder dispute (review of materials sent by Sid Grant (0.30); | 2.50 | 2,175.00 | 27530823 |
| Herrington, D.H | 01/12/11 | Emails re discovery issues (1.0); review and comment on search terms (0.80). | 1.80 | 1,566.00 | 27530924 |
| Livshiz, D. | 01/13/11 | Document issues (.5); confer w/D. Herrington (1.0); confer w/A. Ungberg (.2); call w/L. Hall (.3); revise letter to opposing party (1.0); call w/Don Powers, Lubarsky (.3); confer w/D. Herrington re: search terms (.2); review list of proposed search terms (.3); emails | 4.10 | 2,706.00 | 27384094 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with  Laura Hall (.3). | | | |
| Herrington, D.H | 01/13/11 | Several emails regarding litigation issues and preparation of letter  regarding same to opposing counsel (1.10),  work on our search terms and review of opposing party's search terms (1.30), emails to and from NNL's counsel and Cleary team regarding litigation issues (0.90), emails  regarding case issues and telephone conference with Reiko Hasuike regarding same (0.90). | 4.20 | 3,654.00 | 27384717 |
| Herrington, D.H | 01/13/11 | Work on claim for restitution and several calls and emails regarding  same (3.80). | 3.80 | 3,306.00 | 27384724 |
| Erickson, J. | 01/13/11 | Preparation and coordination of delivery of  proposed joint production to co-counsel | 1.70 | 578.00 | 27387321 |
| Wilson-Milne, K | 01/13/11 | Finalize draft of amended initial disclosures  and spreadsheet and circulate to  D. Herrington and NNL counsel for review. | .20 | 94.00 | 27407595 |
| Wilson-Milne, K | 01/13/11 | Review correspondence from and to Lynn Rowan  re collection of data (0.3); correspond email to D. Livshiz re same (0.2). | .50 | 235.00 | 27407615 |
| Wilson-Milne, K | 01/13/11 | Review correspondence between Lynn Rowan, Don Powers and Mike Reynolds with Cleary team D. Livshiz, D. Herrington and E. Bussigel re: litigation issues. | .30 | 141.00 | 27407644 |
| Wilson-Milne, K | 01/13/11 | Review draft of subpoenas and format cover sheets and send  to D. Herrington for review (0.3); correspondence with Word Processing re format of cover sheet re same (0.2). | .50 | 235.00 | 27407664 |
| Wilson-Milne, K | 01/13/11 | Email to Ian Qua and D. Livshiz re organization of case management tool. | .10 | 47.00 | 27407674 |
| Wilson-Milne, K | 01/13/11 | Review correspondence from D. Herrington re discovery issue. | .20 | 94.00 | 27407686 |
| Wilson-Milne, K | 01/13/11 | Review e-mails sent by D. Herrington, D.  Livshiz, NNL counsel and Andrew Ungberg related to search terms and document production issues. | .20 | 94.00 | 27407702 |
| Wilson-Milne, K | 01/13/11 | Phone call with D. Livshiz re subpoena requests (0.1); find and e-mail example of cover letter to D. Livshiz with  suggestions for how to proceed (1.0). | 1.10 | 517.00 | 27407721 |
| Paralegal, T. | 01/13/11 | Z. Furnald: Creating a spreadsheet containing the information in the chart  for Robin Baik. | .80 | 196.00 | 27410274 |
| Ungberg, A.J. | 01/13/11 | Review new correspondence between opposing party and  Nortel. | .10 | 39.50 | 27413361 |
| Ungberg, A.J. | 01/13/11 | Legal research re: litigation issues. | .90 | 355.50 | 27413367 |
| Ungberg, A.J. | 01/13/11 | Review of documents to be produced. | .40 | 158.00 | 27413375 |
| Ungberg, A.J. | 01/13/11 | Meeting with D. Livshiz and D. Herrington re:  search terms and document issue. | 1.00 | 395.00 | 27413380 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 01/13/11 | Call with E. Bussigel re: Search terms and scheduling for call with D. Powers, of Nortel. | .10 | 39.50 | 27413386 |
| Ungberg, A.J. | 01/13/11 | Revise search terms, send to D. Livshiz for review. | .10 | 39.50 | 27413395 |
| Ungberg, A.J. | 01/13/11 | Draft letter to opposing counsel regarding document issues. | 1.00 | 395.00 | 27413413 |
| Ungberg, A.J. | 01/13/11 | Email final draft of proposed search terms to A&O for their review. | .10 | 39.50 | 27413420 |
| Ungberg, A.J. | 01/13/11 | Final revision, preparation, and sending of search terms and correspondence to opposing counsel. | 1.80 | 711.00 | 27413426 |
| Ungberg, A.J. | 01/13/11 | Conference call with D. Powers, of Nortel, and J. Lubarsky, of A&O regarding Nortel documents. | .50 | 197.50 | 27413442 |
| Padgett, L. | 01/13/11 | Attention to proposed joint production | 1.50 | 367.50 | 27430298 |
| Padgett, L. | 01/13/11 | Prepare case materials in electronic database | 6.00 | 1,470.00 | 27430340 |
| Qua, I | 01/13/11 | Prepared case materials on electronic database | 7.00 | 1,715.00 | 27430892 |
| Baik, R. | 01/13/11 | Draft letter regarding litigation issue and finalize the document per D. Herrington's comments and send the same for client review (1.50); conduct follow-up research (3.50); telephone conference with client (1.10). | 6.10 | 3,629.50 | 27487716 |
| Ryan, R.J. | 01/13/11 | Corr w/ other estates re: litigation issue (.40); follow-up work re: litigation issue (.80). | 1.20 | 474.00 | 27488416 |
| Bussigel, E.A. | 01/13/11 | Mtg A.Ungberg, D.Livshiz, D.Powers (Nortel - part), J.Lubarsky (A&O- part) re document preservation | .50 | 235.00 | 27489080 |
| Bussigel, E.A. | 01/13/11 | T/c L.Lipner re chapter 15 stay | .10 | 47.00 | 27489081 |
| Bussigel, E.A. | 01/13/11 | Em exchange team re documents | 1.10 | 517.00 | 27489083 |
| Bussigel, E.A. | 01/13/11 | Em L.Rowan re application | .40 | 188.00 | 27489085 |
| Bussigel, E.A. | 01/13/11 | Ems D.Powers (Nortel) re lit hold | .30 | 141.00 | 27489086 |
| Bussigel, E.A. | 01/13/11 | Em exchange L.Rowan (Nortel), team re margin analysis | .20 | 94.00 | 27489087 |
| Bussigel, E.A. | 01/13/11 | Locating old documents | .50 | 235.00 | 27489093 |
| Bussigel, E.A. | 01/13/11 | T/c M.Rogers (Nortel), D.Livshiz, team re documents, etc | .20 | 94.00 | 27489094 |
| Paralegal, T. | 01/13/11 | D. Wolff: Updated correspondences in the Litigator's Notebook. | 4.00 | 980.00 | 27509694 |
| Schweitzer, L.M | 01/13/11 | D. Herrington e/ms re litigation. | .10 | 99.00 | 27646303 |
| Livshiz, D. | 01/14/11 | Review litigant's response to document requests/roggs and prepare issue list (1.5); emails re Defense (.3); emails re joinder (.3); email re docs/call w/RS at A&O (.2); work on litigation issue (.5); initial dislcosurs (.7); confer w/A. Ungberg and D. Herrington re discovery issues (.8); Redmond's witness interview (1.6); confer w/L. Hall (A&O) re discover (.2); confer w/DHH re | 6.50 | 4,290.00 | 27405425 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | subpoenas (.4). | | | |
| Abelev, A. | 01/14/11 | Investigate overlay for previous production | .50 | 132.50 | 27406910 |
| Wilson-Milne, K | 01/14/11 | Review e-mails from D. Livshiz and E. Bussigel re statute of limitations implications for counterclaims. | .20 | 94.00 | 27408085 |
| Wilson-Milne, K | 01/14/11 | Correspondence with/D. Herrington and D. Livshiz re draft subpoena requests and amended initial disclosures. | .20 | 94.00 | 27408093 |
| Wilson-Milne, K | 01/14/11 | Review NNL draft of opposition to motion to join (0.2); review correspondence from E. Bussigel, D. Herrington and D. Livshiz re same (0.2). | .40 | 188.00 | 27408107 |
| Wilson-Milne, K | 01/14/11 | Finalize and serve NNL amended initial disclosures. | .50 | 235.00 | 27408117 |
| Wilson-Milne, K | 01/14/11 | Meeting w/D. Livshiz re draft subpoena requests. | .20 | 94.00 | 27408124 |
| Erickson, J. | 01/14/11 | Tracking production to co-counsel of proposed production | .80 | 272.00 | 27411299 |
| Erickson, J. | 01/14/11 | Coordination of document processing and troubleshooting of additional metadata from former counsel | 2.70 | 918.00 | 27411304 |
| Erickson, J. | 01/14/11 | Draft letter to co-counsel enclosing CD | .30 | 102.00 | 27411306 |
| Erickson, J. | 01/14/11 | Coordination of weekly status meeting and assignment list updates | .50 | 170.00 | 27411311 |
| Erickson, J. | 01/14/11 | Draft production letter | .30 | 102.00 | 27411312 |
| Erickson, J. | 01/14/11 | Calls with former counsel and practice support regarding troubleshooting additional metadata | .80 | 272.00 | 27411314 |
| Erickson, J. | 01/14/11 | Production preparation and draft specifications for practice support | 1.00 | 340.00 | 27411317 |
| Ungberg, A.J. | 01/14/11 | Legal research re: litigation issue. | 2.60 | 1,027.00 | 27413454 |
| Ungberg, A.J. | 01/14/11 | Draft motion to dismiss, recoupment issue. | 1.00 | 395.00 | 27413459 |
| Ungberg, A.J. | 01/14/11 | Meet with D. Livshiz re: new letter to opposing counsel (.2); draft letter to opposing counsel regarding outstanding discovery issues (2.5). | 2.70 | 1,066.50 | 27413468 |
| Padgett, L. | 01/14/11 | Attention to joint production documents | 1.50 | 367.50 | 27430562 |
| Padgett, L. | 01/14/11 | Prepare case materials in electronic database | 4.00 | 980.00 | 27430622 |
| Qua, I | 01/14/11 | Correspondence re Fedex of Docs for production to A&O | .20 | 49.00 | 27430907 |
| Qua, I | 01/14/11 | Prepared case materials on electronic database | 5.30 | 1,298.50 | 27430908 |
| Qua, I | 01/14/11 | Research re litigation issue as per D. Herrington and correspondence with D. Herrington re same | .50 | 122.50 | 27430912 |
| Whatley, C. | 01/14/11 | Docketed papers received. | .30 | 42.00 | 27433359 |
| Abularach, N. | 01/14/11 | Review opening balance materials sent by S Grant (Nortel) and draft email to team re same | .70 | 462.00 | 27457836 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 01/14/11 | Corr w/ N. Abularach, L. Schweitzer, D. Herrington re: litigation issue (.50); corr w/ other estates re: litigation issue (.80); analyzed docs and drafted comments re: same (3.20). | 4.50 | 1,777.50 | 27488425 |
| Bussigel, E.A. | 01/14/11 | Ems D.Livshiz re brief arguments | .30 | 141.00 | 27489097 |
| Bussigel, E.A. | 01/14/11 | Reviewing opposition to joinder and em team re same | 1.10 | 517.00 | 27489098 |
| Bussigel, E.A. | 01/14/11 | Updating witness interview | .40 | 188.00 | 27489099 |
| Bussigel, E.A. | 01/14/11 | Em T.Geiger re documents | .10 | 47.00 | 27489101 |
| Bussigel, E.A. | 01/14/11 | Em D.Herrington re filing | .10 | 47.00 | 27489102 |
| Bussigel, E.A. | 01/14/11 | Updating and distributing litigation issue report | 1.00 | 470.00 | 27489103 |
| Bussigel, E.A. | 01/14/11 | Em A&O re motion to join | .20 | 94.00 | 27489105 |
| Bussigel, E.A. | 01/14/11 | Prep for interview | .50 | 235.00 | 27489106 |
| Bussigel, E.A. | 01/14/11 | Interview | 2.40 | 1,128.00 | 27489107 |
| Bussigel, E.A. | 01/14/11 | Ems team re discovery | .80 | 376.00 | 27489108 |
| Baik, R. | 01/14/11 | Conduct follow-up research on litigation issues and send an e-mail to D. Herrington for report. | 3.90 | 2,320.50 | 27494975 |
| Herrington, D.H | 01/14/11 | (1.10) Work on restitution claim; (1.00) -- review of analysis of accounting information re deferred revenue items (0.50); work on discovery requests (0.50). | 1.00 | 870.00 | 27531108 |
| Herrington, D.H | 01/14/11 | Work on subpoenas to 3rd parties (1.20); work on litigation issue report (0.80); work on supplemental initial disclosures (0.50); several emails re litigation issue (0.80); review and comment on NNL's opposition to joinder motion and emails re same (0.90). | 4.20 | 3,654.00 | 27531134 |
| Livshiz, D. | 01/15/11 | Emails re: document management (.5); email to Skadden (.2); lengthy email to Ibrahimi (Skadden) re: discovery problems (1.5); review Ibrahimi's letter (9 pages) re: discovery issues (.5); emails w/ Laura Hall (.3). | 3.00 | 1,980.00 | 27405292 |
| Bussigel, E.A. | 01/15/11 | Ems D.Livshiz re staffing | .10 | 47.00 | 27489109 |
| Ungberg, A.J. | 01/16/11 | Review response to NNI interrogatory objections and responses. | .20 | 79.00 | 27413477 |
| Ungberg, A.J. | 01/16/11 | Continued drafting of Motion to Dismiss. | 1.80 | 711.00 | 27413484 |
| Ungberg, A.J. | 01/17/11 | Continued legal research and drafting of Motion to Dismiss. | 4.20 | 1,659.00 | 27405326 |
| Ungberg, A.J. | 01/17/11 | Conference call with D. Livshiz, L. Hall, Paul Keller, of A&O, in advance of meet-and-confer. | .50 | 197.50 | 27405336 |
| Ungberg, A.J. | 01/17/11 | Meet and confer with Y. Ibrahinimi, M. Green, of Skadden re: objections to interrogatories and responses. | 2.50 | 987.50 | 27405347 |
| Ungberg, A.J. | 01/17/11 | Post meet and confer call with L. Hall, of A&O. | .20 | 79.00 | 27405353 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livshiz, D. | 01/17/11 | Analyze Ibrahimi's letter and prepare chart in prepartion of meet and confer (2.0); confer w/Hall/Keller (A&O) and Ungberg in prep for meet and confer (.5); meet and confer with litigants (2.5); draft summary email (.3). | 5.30 | 3,498.00 | 27405362 |
| Ungberg, A.J. | 01/17/11 | Research re: litigation issues. | 2.30 | 908.50 | 27405363 |
| Ungberg, A.J. | 01/17/11 | Begin draft of letter to Skadden re:  Meet-and-confer memoralization. | .60 | 237.00 | 27405390 |
| Schweitzer, L.M | 01/17/11 | E/ms E Bussigel re counterclaims (0.1). | .10 | 99.00 | 27424749 |
| Herrington, D.H | 01/17/11 | Emails re litigation issues (0.80); emails re  damages claim (0.50); review and comment on proposed responses to complaints about discovery (0.50). | 1.80 | 1,566.00 | 27443805 |
| Ryan, R.J. | 01/17/11 | Corr w/ other estates re: litigation issue. | .30 | 118.50 | 27488429 |
| Bussigel, E.A. | 01/17/11 | Reviewing emails re case and updating  assignment list | .40 | 188.00 | 27489112 |
| Bussigel, E.A. | 01/17/11 | Reviewing contracrs | .80 | 376.00 | 27489113 |
| Bussigel, E.A. | 01/17/11 | Research and memo re litigation issues | 5.70 | 2,679.00 | 27489114 |
| Erickson, J. | 01/18/11 | Weekly status meeting with D. Livshiz, K.  Wilson-Milne, E. Bussigel, and A. Ungberg | 1.30 | 442.00 | 27411353 |
| Erickson, J. | 01/18/11 | Draft production cover letters to litigants and  co-counsel | 2.20 | 748.00 | 27411355 |
| Erickson, J. | 01/18/11 | Coordination of production build and stamping  with practice support | 2.20 | 748.00 | 27411358 |
| Erickson, J. | 01/18/11 | Technical quality control review of production | 1.00 | 340.00 | 27411362 |
| Erickson, J. | 01/18/11 | Coordination of production delivery | 1.00 | 340.00 | 27411367 |
| Erickson, J. | 01/18/11 | Project administration - assignment list,  calendar, email preservation | .50 | 170.00 | 27411371 |
| Livshiz, D. | 01/18/11 | Email to EB/AU re: search terms (.2); email  to Don Powers (Nortel) re: documents (.2); email to DP re: interviews; emails re: documents (.2), team meeting re: assignments (1.0); confer with KWM re:  subpoenas (.1); confer wtih JE re: prdocution (.2); call w/DHH (.3); review/revise M&C letter (1.7); production  issues (1.0); emails re: search issues (.3);  confer w/EB re: search (.5). | 5.70 | 3,762.00 | 27412602 |
| Wilson-Milne, K | 01/18/11 | Review correspondence re preparation for  discovery related meet and confer with counsel and review summary of same. | .50 | 235.00 | 27412970 |
| Wilson-Milne, K | 01/18/11 | Revise third party subpoena requests. | .50 | 235.00 | 27412976 |
| Wilson-Milne, K | 01/18/11 | Weekly Cleary team meeting with D. Livshiz, E. Bussigel, A. Ungberg, J. Erickson re  schedule and assignments. | 1.30 | 611.00 | 27413021 |
| Wilson-Milne, K | 01/18/11 | Draft deposition notice for 3rd party with  cover sheet (0.7); review models of same  (0.5); e-mails with D. | 1.40 | 658.00 | 27413035 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Livshiz re same (0.2). | | | |
| Wilson-Milne, K | 01/18/11 | e-mail to D. Herrington re reviewing data calculated by Lynn Rowan. | .10 | 47.00 | 27413043 |
| Wilson-Milne, K | 01/18/11 | e-mail Greg McGrew and Lynn Rowan (to get Brad Reynolds' e-mail) re interview times. | .20 | 94.00 | 27413053 |
| Wilson-Milne, K | 01/18/11 | Review D. Livshiz' comments to draft witness interview on Nortel parts (0.2); revise draft interview re same(2.8). | 3.00 | 1,410.00 | 27413063 |
| Wilson-Milne, K | 01/18/11 | e-mail to Lynn Rowan re data calculations. | .10 | 47.00 | 27413069 |
| Wilson-Milne, K | 01/18/11 | e-mail to Library requesting materials on creditor claims in preparation for writing motion to dismiss. | .10 | 47.00 | 27413080 |
| Wilson-Milne, K | 01/18/11 | Review Bar Date order issued in bankruptcy proceeding. | .20 | 94.00 | 27413084 |
| Ungberg, A.J. | 01/18/11 | Review and update outstanding work assignments in advance of team meeting. | .20 | 79.00 | 27413653 |
| Ungberg, A.J. | 01/18/11 | Continued drafting of letter memorializing Meet-and-confer. | 6.30 | 2,488.50 | 27413660 |
| Ungberg, A.J. | 01/18/11 | Status update meeting. | 1.00 | 395.00 | 27413672 |
| Ungberg, A.J. | 01/18/11 | Legal research re: litigation issues. | .50 | 197.50 | 27413678 |
| Ungberg, A.J. | 01/18/11 | Continued Legal research. | 1.00 | 395.00 | 27413685 |
| Ungberg, A.J. | 01/18/11 | Edit and review of motion draft (.7); draft email to D. Herrington re: progress on motion and structure (.3). | 1.00 | 395.00 | 27413704 |
| Qua, I | 01/18/11 | Production to Skadden and correspondence with J. Erickson re same | 1.50 | 367.50 | 27421739 |
| Qua, I | 01/18/11 | Prepared and sent team calendar | .50 | 122.50 | 27430924 |
| Qua, I | 01/18/11 | Research re registered agent addresses for subpoenas as per KWM | .50 | 122.50 | 27430927 |
| Qua, I | 01/18/11 | Prepared case materials on electronic database | 5.40 | 1,323.00 | 27430929 |
| Herrington, D.H | 01/18/11 | Restitution claim (0.50) Review of data for restitution claim and call with client regarding same (1.20); call with probation officer regarding claim (0.30); 0.40 several emails regarding corrected disagreement notice and regarding status of motion. Conf. w/Robin Baik re: litigation (1.0). | 3.40 | 2,958.00 | 27443673 |
| Ryan, R.J. | 01/18/11 | Corr re: litigation issue (1.10); prepared documents and other follow-up work re: litigation issue, including working w/ admin staff (5.70). | 6.80 | 2,686.00 | 27488455 |
| Bussigel, E.A. | 01/18/11 | Team meeting re litigation | 1.00 | 470.00 | 27489115 |
| Bussigel, E.A. | 01/18/11 | Em D.Livshiz re employee | .10 | 47.00 | 27489120 |
| Bussigel, E.A. | 01/18/11 | Ems K.Milne re case issues | .30 | 141.00 | 27489121 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 01/18/11 | Research re bankruptcy issues | 5.40 | 2,538.00 | 27489122 |
| Bussigel, E.A. | 01/18/11 | Em team re scheduling, extension | .40 | 188.00 | 27489123 |
| Bussigel, E.A. | 01/18/11 | Reviewing search terms | 1.60 | 752.00 | 27489124 |
| Bussigel, E.A. | 01/18/11 | Drafting motion to dismiss | 2.40 | 1,128.00 | 27489126 |
| Padgett, L. | 01/18/11 | Prepare case materials in electronic database | 1.30 | 318.50 | 27489419 |
| Baik, R. | 01/18/11 | Follow up research regarding certain issues relating to litigation (2.70); telephone conference with D. Powers and L. Rowan (at Nortel) regarding same; confer with D. Herrington regarding same (1.0); review and revise related document and send the revised version to D. Herrington (0.8). | 4.50 | 2,677.50 | 27495251 |
| Abelev, A. | 01/18/11 | Produce documents | 3.00 | 795.00 | 27536016 |
| Britt, T.J. | 01/18/11 | Comm. w/ J. Palmer re: litigation issue (.20); Comm. w/ Renee Thorne re: same (.20). | .40 | 188.00 | 27541025 |
| Schweitzer, L.M | 01/18/11 | E/ms client, D Herrington re asset sale issues (0.3). | .30 | 297.00 | 27646670 |
| Livshiz, D. | 01/19/11 | Email re: MTD (.2); review/revise draft M&C letter (1.5); review supboenas to 3rd party (.5); confer w/KWM (.4); confer with Arminda (.3); call w/Ibrahim re: MTD (.2); meet and confer (.5); multiple conversations with L. Hall (.7); draft email to Tony (.2); meeting re: documents (.7); meeting re: MTD (1.0); finalize letter re: M&C, including confer w/DHH (.2). | 6.40 | 4,224.00 | 27420579 |
| Qua, I | 01/19/11 | Prepared case materials on electronic database | 2.50 | 612.50 | 27420879 |
| Wilson-Milne, K | 01/19/11 | Review e-mails from D. Livshiz and A. Ungberg re draft motion to dismiss counterclaims and additional research. | .30 | 141.00 | 27420956 |
| Wilson-Milne, K | 01/19/11 | Meeting w/D. Livshiz re subpoena requests and motion to dismiss arguments. | .50 | 235.00 | 27420995 |
| Wilson-Milne, K | 01/19/11 | e-mails with/L. Rowan, D. Livshiz and D. Herrington re calculations. | .30 | 141.00 | 27421011 |
| Wilson-Milne, K | 01/19/11 | Reformat third party subpoena request (1.0); email to WP re same (0.1). | 1.10 | 517.00 | 27421016 |
| Wilson-Milne, K | 01/19/11 | Emails and t/c w/R. Conza re service of subpoenas and deposition locations (0.3); t/c w/D. Livshiz re same (0.1); email w/D. Livshiz re same (0.1). | .50 | 235.00 | 27421044 |
| Wilson-Milne, K | 01/19/11 | e-mail local counsel re service of subpoenas. | .10 | 47.00 | 27421052 |
| Wilson-Milne, K | 01/19/11 | Emails w/D. Livshiz and L. Schweitzer re contacts in Atlanta and Nashville for deposition location. | .50 | 235.00 | 27421063 |
| Wilson-Milne, K | 01/19/11 | Work on and edit draft witness interview script (1.2); e-mail to D. Livshiz re same (0.1). | 1.30 | 611.00 | 27421066 |
| Wilson-Milne, K | 01/19/11 | Email w/B. Reynolds at purchaser re Nortell witness interview (0.1); email to L. Hall at Allen & Ovary re same (0.1). | .20 | 94.00 | 27421076 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 01/19/11 | Review e-mail from A. Ungberg re draft motion to dismiss counterclaims and draft brief attached. | .40 | 188.00 | 27421089 |
| Wilson-Milne, K | 01/19/11 | Review answer and counterclaims (0.8); review e-mails from E. Bussigel and D. Herrington re same (0.2). | 1.00 | 470.00 | 27421098 |
| Wilson-Milne, K | 01/19/11 | Research on litigation issues. | .50 | 235.00 | 27421107 |
| Wilson-Milne, K | 01/19/11 | Read and send emails to D. Livshiz and E. Bussigel re reaching out to third party purchasers pre-subpoena. | .30 | 141.00 | 27421117 |
| Wilson-Milne, K | 01/19/11 | Meeting with/D. Livshiz, D. Herrington, E. Bussigel and A. Ungberg re motion to dismiss arguments and discovery schedule. | 1.50 | 705.00 | 27421126 |
| Wilson-Milne, K | 01/19/11 | e-mails with local counsel re stipulation and cert of counsel for extension of time to answer or move. | .20 | 94.00 | 27421135 |
| Wilson-Milne, K | 01/19/11 | Finalize third party subpoena requests (0.9); email to D. Livshiz re same (0.1). | 1.00 | 470.00 | 27421141 |
| Ungberg, A.J. | 01/19/11 | Final review of letter to opposing counsel re: meet-and-confer follow up. | 2.40 | 948.00 | 27432980 |
| Ungberg, A.J. | 01/19/11 | Meeting with D. Livshiz re: draft of letter to counsel regarding meet-and-confer. | .50 | 197.50 | 27432987 |
| Ungberg, A.J. | 01/19/11 | Draft and send email to opposing counsel in advance of 1/19 meet-and-confer follow up call. | .20 | 79.00 | 27432993 |
| Ungberg, A.J. | 01/19/11 | Call with D. Livshiz, L. Hall, of Allen & Overy, and Y. Ibrahimi and J. Liberi, of Skadden, re: search terms and meet-and-confer follow up. | .50 | 197.50 | 27433001 |
| Ungberg, A.J. | 01/19/11 | Draft email to team summarizing meet-and-confer follow up call with Skadden and A&O. | .50 | 197.50 | 27433013 |
| Ungberg, A.J. | 01/19/11 | Meeting with Team re: hard copy document storage review (.7) and motion to dismiss strategy (1.3). | 2.00 | 790.00 | 27433027 |
| Ungberg, A.J. | 01/19/11 | Draft emails to K. Schultea and L. Rowan, of Nortel, to follow up on hard copy documents. | .60 | 237.00 | 27433032 |
| Ungberg, A.J. | 01/19/11 | Draft correspondence to Skadden re: follow up on letter of 1-13-11 and meet-and-confer. | .60 | 237.00 | 27433036 |
| Whatley, C. | 01/19/11 | Docketed papers received. | 1.50 | 210.00 | 27434308 |
| Herrington, D.H | 01/19/11 | Several calls and emails regarding discovery issues (1.40); work on letter regarding follow-up on meet and confer (0.50); review of circuit pack damages calculation (0.40); emails regarding extension of time to respond to counterclaims (0.20); review and comment on draft motion to dismiss (0.80); meeting with team regarding motion to dismiss and discovery issues (1.20) | 4.50 | 3,915.00 | 27443610 |
| Herrington, D.H | 01/19/11 | Emails regarding indemnity claim. | .50 | 435.00 | 27443623 |
| Erickson, J. | 01/19/11 | Electronic document review for witness interviews | .50 | 170.00 | 27449184 |
| Erickson, J. | 01/19/11 | Draft production index | 1.00 | 340.00 | 27449185 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 01/19/11 | Review proposed search terms | .30 | 102.00 | 27449187 |
| Ryan, R.J. | 01/19/11 | Corr w/ D. Herrington re: lit issue (.10);  Call w/ Nortel employees (.50); Drafted comments re: call for Cleary team(.60). | 1.20 | 474.00 | 27488487 |
| Bussigel, E.A. | 01/19/11 | Interview summary (1.8); Mtg D.Livshiz,  D.Herrington (part), A.Ungberg, K.Milne  (part) re collection, brief and case issues (1.9) | 3.70 | 1,739.00 | 27489128 |
| Bussigel, E.A. | 01/19/11 | Em witness | .10 | 47.00 | 27489131 |
| Bussigel, E.A. | 01/19/11 | Locating documents | .30 | 141.00 | 27489132 |
| Bussigel, E.A. | 01/19/11 | Em D.Goux (Nortel) re drives, ems team re same | .60 | 282.00 | 27489140 |
| Bussigel, E.A. | 01/19/11 | Ems D.Powers (Nortel) re drives | .20 | 94.00 | 27489141 |
| Bussigel, E.A. | 01/19/11 | Em S.Pell (Nortel) re interview | .10 | 47.00 | 27489142 |
| Padgett, L. | 01/19/11 | Prepare case materials in electronic database | 1.50 | 367.50 | 27489405 |
| Paralegal, T. | 01/19/11 | D. Wolff: Updated Litigator's Notebook. | 1.30 | 318.50 | 27509731 |
| Vanek, M.J. | 01/19/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 27520147 |
| Vanek, M.J. | 01/19/11 | Correspondence with opposing counsel re:  litigation issue. | .20 | 119.00 | 27520178 |
| Abelev, A. | 01/19/11 | Manage user rights in Concordance | .50 | 132.50 | 27536021 |
| Britt, T.J. | 01/19/11 | Comm. w/ Debbie Buell re: litigation issue  (.10); Comm. w/ Jennifer Palmer re:  litigation issue (.20); Comm. w/ R. Thorne (Jackson-Lewis) re: litigation issue (.20). | .50 | 235.00 | 27547085 |
| Schweitzer, L.M | 01/19/11 | E/ms W Morrow, CH Goldstein re depositions  (0.3). | .30 | 297.00 | 27646748 |
| Qua, I | 01/20/11 | Prepared boxes of case materials as per A.  Ungberg and correspondence re same | .30 | 73.50 | 27430932 |
| Qua, I | 01/20/11 | Prepared case materials on electronic database | 2.50 | 612.50 | 27430933 |
| Livshiz, D. | 01/20/11 | KWM re: subpoenas (.7); witness interview  (2.0); confer w/Rowann re: litigation issues (2.5); confer w/DHH (.5); Hall/Labiri re: search terms (.7); confer w/AU re:  discovery correspondence (.2); email to Greene (.4). | 7.00 | 4,620.00 | 27432526 |
| Ungberg, A.J. | 01/20/11 | Prepare chain of custody  paperwork, compile evidence in secure  storage. | .20 | 79.00 | 27433058 |
| Ungberg, A.J. | 01/20/11 | Meeting with D. Livshiz re: comments on correspondence to opposing counsel (.2); revise and edit same to incorporate comments (1.6). | 1.80 | 711.00 | 27433127 |
| Ungberg, A.J. | 01/20/11 | Review of correspondence from litigation re: search terms and documents | .10 | 39.50 | 27433132 |
| Ungberg, A.J. | 01/20/11 | Review data reports from Merrill re: document collection; draft email  to D. Livshiz and E. Bussigel. | .40 | 158.00 | 27433139 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 01/20/11 | Call with S. Kane re: document review platforms and litigation issues; email to C. Eskanazi re: document review platforms. | .20 | 79.00 | 27433152 |
| Whatley, C. | 01/20/11 | Docketed papers received. | .40 | 56.00 | 27434354 |
| Wilson-Milne, K | 01/20/11 | Edit and prepare final subpoena requests. | 1.00 | 470.00 | 27434456 |
| Wilson-Milne, K | 01/20/11 | Review emails from E. Bussigel, D. Herrington and D. Livshiz re discovery and data isues. | .50 | 235.00 | 27434491 |
| Wilson-Milne, K | 01/20/11 | T/cs and emails to counsel in Georgia re service. | .60 | 282.00 | 27434511 |
| Wilson-Milne, K | 01/20/11 | Meeting w/D. Livshiz re serving subpoenas and interview with witness. | .70 | 329.00 | 27434526 |
| Wilson-Milne, K | 01/20/11 | Interview phone call with witness. | .20 | 94.00 | 27434537 |
| Wilson-Milne, K | 01/20/11 | e-mail w/D. Livshiz, Laura Hall and witness re setting up interview. | .20 | 94.00 | 27434557 |
| Wilson-Milne, K | 01/20/11 | Emails w/D. Livshiz, Laura Hall and witness re next interview session. | .20 | 94.00 | 27434567 |
| Wilson-Milne, K | 01/20/11 | Review data circulated by Lynn Rowan. | .80 | 376.00 | 27434578 |
| Wilson-Milne, K | 01/20/11 | T/c w/L. Rowan, D. Herrington, D. Livshiz re data and sales. | 2.50 | 1,175.00 | 27434597 |
| Wilson-Milne, K | 01/20/11 | e-mails with local counsel, D. Livshiz, D. Herrington and L. Hall re stip and cert of counsel re extension of time to answer (0.3); review same documents and edit (0.1); circulate same to opposing counsel (0.10). | .50 | 235.00 | 27434660 |
| Wilson-Milne, K | 01/20/11 | Draft interview memorandum. | 1.50 | 705.00 | 27434668 |
| Wilson-Milne, K | 01/20/11 | Email subpoenas to local counsel for service. | .10 | 47.00 | 27434676 |
| Herrington, D.H | 01/20/11 | Work on discovery issues (1.0); review of spreadsheets regarding claims relating to telephone conference with client regarding same (2.00); review and comment on stipulation regarding extension of time to answer complaint (0.10) | 3.10 | 2,697.00 | 27443442 |
| Herrington, D.H | 01/20/11 | 1.0 Work on restitution claim; (telephone conference with J. Palmer regarding claim: 0.30. | 1.30 | 1,131.00 | 27443473 |
| Erickson, J. | 01/20/11 | Review of interview memo | .30 | 102.00 | 27449315 |
| Bussigel, E.A. | 01/20/11 | T/c D.Powers (Nortel) re documents (.2); T/c D.Livshiz re case issues (.2); Summarizing witness interview (1.1); Em exchange A.Ungberg, D.Livshiz re case issues (.8) | 2.30 | 1,081.00 | 27489146 |
| Bussigel, E.A. | 01/20/11 | Em exchange team re drives | .40 | 188.00 | 27489147 |
| Bussigel, E.A. | 01/20/11 | T/c D.Powers re drives and em team re same | .30 | 141.00 | 27489152 |
| Bussigel, E.A. | 01/20/11 | Ems re scheduling | .20 | 94.00 | 27489153 |
| Bussigel, E.A. | 01/20/11 | Ems D.Powers re employees | .20 | 94.00 | 27489155 |
| Bussigel, E.A. | 01/20/11 | Reviewing stip and cert of counsel | .20 | 94.00 | 27489156 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 01/20/11 | Em A.Ungerg re document boxes | .30 | 141.00 | 27489161 |
| Bussigel, E.A. | 01/20/11 | Witness interview outline | .60 | 282.00 | 27489164 |
| Bussigel, E.A. | 01/20/11 | Em Skadden re report | .10 | 47.00 | 27489166 |
| Bussigel, E.A. | 01/20/11 | Em team re former employees, t/c D.Livshiz re same | .40 | 188.00 | 27489167 |
| Cummings-Gordon | 01/20/11 | Processing and uploading docments to the database for review. Created a new Nortel Incoming database for incoming productions. | 2.00 | 450.00 | 27524507 |
| Qua, I | 01/21/11 | Prepared Subpoena documents in records as per Katherine Wilson-Milne and correspondence re same | .50 | 122.50 | 27439722 |
| Livshiz, D. | 01/21/11 | Call w/witness (.5); subpoenas (.2); emails re: ATC (.4); call w/S. Pell (2.0); confer w/L. Hall (.4); call w/Skadden (1.0). | 4.50 | 2,970.00 | 27442235 |
| Herrington, D.H | 01/21/11 | 1.00 -- case research; emails regarding same; 0.90 review of spreadsheet and declaration in support of restitution request and several emails regarding same. | 1.90 | 1,653.00 | 27442631 |
| Herrington, D.H | 01/21/11 | Several emails regarding subpoenas. | .80 | 696.00 | 27442681 |
| Ungberg, A.J. | 01/21/11 | Call with L. Rowan re: review of hard copy storage list. | .70 | 276.50 | 27443049 |
| Ungberg, A.J. | 01/21/11 | Call with E. Bussigel re: call with Lynn. Email to team re: boxes. | .10 | 39.50 | 27443061 |
| Ungberg, A.J. | 01/21/11 | Summarize call with L. Rowan for the Nortel-Cleary team. | .30 | 118.50 | 27443081 |
| Ungberg, A.J. | 01/21/11 | Draft email to Allen & Overy to propose collection plan for hard copy documents in storage. | .60 | 237.00 | 27443091 |
| Ungberg, A.J. | 01/21/11 | Call with Tamara Britt re: Nortel document retention. | .20 | 79.00 | 27443171 |
| Ungberg, A.J. | 01/21/11 | Call with C. Eskinazi re: document review platforms. | .20 | 79.00 | 27443178 |
| Ungberg, A.J. | 01/21/11 | Meet and confer with D. Livshiz, Allen & Overy, and opposing counsel re: search terms. | 1.20 | 474.00 | 27443208 |
| Erickson, J. | 01/21/11 | Update list of involved employees | .20 | 68.00 | 27449402 |
| Erickson, J. | 01/21/11 | Review pleadings - and third party subpoena. | .40 | 136.00 | 27449404 |
| Erickson, J. | 01/21/11 | Document searches for case emails | .80 | 272.00 | 27449408 |
| Erickson, J. | 01/21/11 | Update document collection spreadsheet with new custodian contact information | .40 | 136.00 | 27449417 |
| Wilson-Milne, K | 01/21/11 | email with D Lizshiz re subpoena return dates (.1); emails with Ian Qua re taking subpoena originals to records (.2) | .30 | 141.00 | 27465870 |
| Wilson-Milne, K | 01/21/11 | review emails re discovery requests from Laura Hall and D Livshiz | .10 | 47.00 | 27465879 |
| Wilson-Milne, K | 01/21/11 | review email from E Bussigel re complaint (.1); review said complaint (.3) | .40 | 188.00 | 27465886 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 01/21/11 | review Interview memo  prepared by E Bussigel | .50 | 235.00 | 27465912 |
| Wilson-Milne, K | 01/21/11 | revise, reprint and have subpoena requests signed and scanned (.4);  resend copies to local counsel and opposing counsel (.2) | .60 | 282.00 | 27465923 |
| Wilson-Milne, K | 01/21/11 | draft interview memo from interview with witness. | 2.00 | 940.00 | 27465948 |
| Wilson-Milne, K | 01/21/11 | emails with Cleary team re subpoenas and  documents (.2); review documents and emails related to same (.3); review complaint  (.3) | .80 | 376.00 | 27465976 |
| Wilson-Milne, K | 01/21/11 | phone call with Liz Hein re service of third party (.2); email and phone call with D Livshiz re same (.2); email to D Herrington re same (.1) | .50 | 235.00 | 27466033 |
| Wilson-Milne, K | 01/21/11 | redraft subpoena notice | .20 | 94.00 | 27466051 |
| Wilson-Milne, K | 01/21/11 | review D Livshiz notes from interview | .20 | 94.00 | 27466062 |
| Wilson-Milne, K | 01/21/11 | email to K Maxin, local counsel in Atlanta,  re documents contained in storage facility (.1); emails with E Bussigel re  same (.1) | .20 | 94.00 | 27466072 |
| Wilson-Milne, K | 01/21/11 | finalize and serve notice of subpoenas. | .50 | 235.00 | 27466082 |
| Wilson-Milne, K | 01/21/11 | research on defense for counterclaims | .20 | 94.00 | 27466095 |
| Wilson-Milne, K | 01/21/11 | review Nortel contract language | .20 | 94.00 | 27466134 |
| Ryan, R.J. | 01/21/11 | Corr w/ local counsel re: lit issue (.10);  read, reviewed and analyzed court document  (1.80); provided updates to estates and client (1.40). | 3.30 | 1,303.50 | 27488525 |
| Bussigel, E.A. | 01/21/11 | T/c D.Livshiz, Y.Redmond (Nortel) re reports  (.2); Interview with D.Livshiz, S.Pell  (Nortel), L.Hall (A&O) (2.0) | 2.20 | 1,034.00 | 27489172 |
| Bussigel, E.A. | 01/21/11 | Mtg D.Livshiz re case issues | .40 | 188.00 | 27489319 |
| Bussigel, E.A. | 01/21/11 | Em exchange K.Milne re storage facility | .20 | 94.00 | 27489321 |
| Bussigel, E.A. | 01/21/11 | Ems D.Powers (Nortel), D.Livshiz re former  employees | .30 | 141.00 | 27489324 |
| Bussigel, E.A. | 01/21/11 | Reviewing em re hard docs | .10 | 47.00 | 27489329 |
| Bussigel, E.A. | 01/21/11 | Em D.Powers (Nortel) re case issue | .20 | 94.00 | 27489331 |
| Bussigel, E.A. | 01/21/11 | Em L.Rowan (Nortel) re coordination | .10 | 47.00 | 27489333 |
| Bussigel, E.A. | 01/21/11 | Ems team re case issues | .50 | 235.00 | 27489334 |
| Padgett, L. | 01/21/11 | Prepare case materials in electronic database | 1.30 | 318.50 | 27489409 |
| Baik, R. | 01/21/11 | Conduct follow-up research and draft document  for submission (4.1); review D. Herrington's comments, make changes and send to client  for review (1.6). | 5.70 | 3,391.50 | 27495656 |
| Schweitzer, L.M | 01/21/11 | Review Gross, Morawetz decisions  (0.3). T/c D Herrington re restructure  issue, opinions (0.3). | .60 | 594.00 | 27647537 |
| Bussigel, E.A. | 01/23/11 | Research on legal issue and drafting  motion | 7.10 | 3,337.00 | 27440575 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 01/23/11 | Ems team re search terms | .20 | 94.00 | 27440576 |
| Livshiz, D. | 01/23/11 | Emails re: search terms (.7); emails re: MTD and review draft (1.0); emails re: subpoenas (.4). | 2.10 | 1,386.00 | 27442345 |
| Herrington, D.H | 01/23/11 | Emails regarding discovery issues and search terms. | .40 | 348.00 | 27443879 |
| Wilson-Milne, K | 01/23/11 | research on litigation issue. | 2.50 | 1,175.00 | 27466151 |
| Wilson-Milne, K | 01/23/11 | review emails from Emily Bussigel and D Livshiz re discovery | .20 | 94.00 | 27466161 |
| Wilson-Milne, K | 01/23/11 | review draft section of brief re contract language from E Bussigel (.3); emails with E Bussigel and D Livshiz re same (.4) | .70 | 329.00 | 27466170 |
| Erickson, J. | 01/24/11 | Coordinate weekly status meeting and assignment list updates | .70 | 238.00 | 27450122 |
| Erickson, J. | 01/24/11 | Coordinate upload and processing of incoming production with I. Qua and T. Cummings-Gordon | .80 | 272.00 | 27450130 |
| Erickson, J. | 01/24/11 | Electronic document review and summary of incoming production | .40 | 136.00 | 27450559 |
| Qua, I | 01/24/11 | Prepared documents on electronic database | 1.00 | 245.00 | 27450568 |
| Qua, I | 01/24/11 | Prepared document production on electronic database and correspondence re same with T. Cummings-Gordon and J. Erickson | 1.50 | 367.50 | 27450573 |
| Britt, T.J. | 01/24/11 | Comm. w/Jennifer Palmer re comments to stipulation (.30). Review and summary of comments (.60). Comm. w/Jeff Penn re same (.40). Comm. w/Debbie Buell re comments (.10) | 1.40 | 658.00 | 27450687 |
| Herrington, D.H | 01/24/11 | Review of search terms and conference. with D. Livshiz regarding discovery issues (0.90); telephone conference with Paul Keller regarding data and discovery issues (0.70); several emails regarding data and discovery issues (1.40); emails regarding agenda and procedure for status hearing (0.30) | 3.30 | 2,871.00 | 27453924 |
| Herrington, D.H | 01/24/11 | Work on discovery requests (0.70); calls and emails regarding next steps (0.70); Restitution (0.70): several emails regarding draft declaration and spreadsheet and making edits to declaration.) | 2.10 | 1,827.00 | 27453931 |
| Livshiz, D. | 01/24/11 | Interview w/witness (1.0); interview w/witness (1.0); discovery correspondence (2.0); call w/3rd party counsel (.2); review responses/objections to second set of document requests (.3); call w/Y. Ibrahimi (Skadden) and follow up re: stipulation (.4). | 4.90 | 3,234.00 | 27462859 |
| Cummings-Gordon | 01/24/11 | Created a new concordance database for the incoming production. Uploaded documents and created a IPRO project for attorney's to review the documents. | 2.00 | 450.00 | 27464562 |
| Wilson-Milne, K | 01/24/11 | emails with D Livshiz re priorities for motion to dismiss and discovery | .20 | 94.00 | 27466452 |
| Wilson-Milne, K | 01/24/11 | research issues in bankruptcy proceedings | 1.00 | 470.00 | 27466463 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 01/24/11 | edit draft memo re phone interview w/ Brad Reynolds | 2.20 | 1,034.00 | 27466470 |
| Wilson-Milne, K | 01/24/11 | call to Skadden re stipulation to exend time to answer (.1); emails w D Livshiz re same (.2); email with instructions to file stipulation to local counsel (.1) | .40 | 188.00 | 27466476 |
| Wilson-Milne, K | 01/24/11 | review case circulated by E Bussigel re the pleading standards for a motion to dismiss | .20 | 94.00 | 27466478 |
| Wilson-Milne, K | 01/24/11 | meeting with E Bussigel and A Ungberg re motion to dismiss draft | .60 | 282.00 | 27466489 |
| Wilson-Milne, K | 01/24/11 | phone call and email with D Livshiz re McGrew witness interview | .20 | 94.00 | 27466496 |
| Wilson-Milne, K | 01/24/11 | preparation for Greg McGrew interview (.3); interview of Greg McGrew (1) | 1.30 | 611.00 | 27466505 |
| Wilson-Milne, K | 01/24/11 | review emails from J Erickson, D Livshiz and E Bussigel re incoming discovery documents | .20 | 94.00 | 27466510 |
| Wilson-Milne, K | 01/24/11 | meeting with D Livshiz re motion to dismiss arguments (.6); emails with D Livshiz re same (.1) | .70 | 329.00 | 27466516 |
| Wilson-Milne, K | 01/24/11 | review emails from D Herrington re litigation documents | .10 | 47.00 | 27466522 |
| Wilson-Milne, K | 01/24/11 | phone call with A Ungberg re pleading causation requirements | .40 | 188.00 | 27466525 |
| Wilson-Milne, K | 01/24/11 | call with Kevin Maxim, Atlanta local counsel, re contents of Atlanta warehouse facility (.3); email to Mariam Yosuf at Call Jense re same (.1) | .40 | 188.00 | 27466529 |
| Wilson-Milne, K | 01/24/11 | revise motion to dismiss draft brief by researching outstanding issues of law and editing for style and structure (4.5); email and phone call with A Ungberg re same (.5) | 5.00 | 2,350.00 | 27466534 |
| Ungberg, A.J. | 01/24/11 | Review of cases, motion draft. | .50 | 197.50 | 27467769 |
| Ungberg, A.J. | 01/24/11 | Meeting with E. Bussigel and K. Wilson-Milne re: motion. | .50 | 197.50 | 27467771 |
| Ungberg, A.J. | 01/24/11 | Legal research re: litigation issues. | 7.30 | 2,883.50 | 27467773 |
| Ungberg, A.J. | 01/24/11 | Draft finalized search terms, send to document vendor for processing. | .50 | 197.50 | 27467775 |
| Ungberg, A.J. | 01/24/11 | Call with D. Jett, of Merrill regarding search protocol. | .50 | 197.50 | 27467776 |
| Ungberg, A.J. | 01/24/11 | Draft email to Nortel-Cleary team with next steps for search and review of collected documents. | .60 | 237.00 | 27467778 |
| Bussigel, E.A. | 01/24/11 | Mtg K.Milne, A.Ungberg re motion (.5); Scheduling witness interview (.1); T/c Y.Redmond (Nortel), D.Livshiz (.7); Mtg D.Livshiz re case issues (.3); T/c A.Ungberg re research (.2) | 1.80 | 846.00 | 27489338 |
| Bussigel, E.A. | 01/24/11 | Revising report and ems M.Green (Skadden), L.Hall (A&O) re same (.6); Reviewing motion to dismiss (1.1) | 1.70 | 799.00 | 27489340 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Paralegal, T. | 01/24/11 | D. Wolff: Organized correspondences in Litigator's Notebook. | 2.30 | 563.50 | 27509781 |
| Qua, I | 01/25/11 | Prepared materials for chambers  call as per D. Livshiz and D. Herrington | 1.00 | 245.00 | 27460604 |
| Qua, I | 01/25/11 | Prepared production electronic and  hard copies | 1.00 | 245.00 | 27460610 |
| Qua, I | 01/25/11 | Prepared calendar and emailed  update | .50 | 122.50 | 27460619 |
| Qua, I | 01/25/11 | Prepared documents on electronic database | .50 | 122.50 | 27460621 |
| Erickson, J. | 01/25/11 | Weekly status meeting with D. Livshiz, E.  Bussigel, K. Wilson-Milne | .70 | 238.00 | 27460671 |
| Erickson, J. | 01/25/11 | Update and circulate assignment list | .30 | 102.00 | 27460673 |
| Erickson, J. | 01/25/11 | Project administration - calendar updates,  database links, review planning  communications | .50 | 170.00 | 27460675 |
| Erickson, J. | 01/25/11 | Resolve incoming production database  technical issues. | .40 | 136.00 | 27460683 |
| Erickson, J. | 01/25/11 | Review and summarize incoming production | 1.50 | 510.00 | 27460684 |
| Erickson, J. | 01/25/11 | Coordinate processing of incoming documents and creation of database | .40 | 136.00 | 27460685 |
| Erickson, J. | 01/25/11 | Preliminary review of incoming production | .50 | 170.00 | 27460686 |
| Livshiz, D. | 01/25/11 | Review Skadden's letter and email re: same (.5); review draft response (.8); emails re: search terms (.8); prepare for and call w/chambers (1.0); weekly team  meeting (.7); review confi agreement and  email with team (.6); discovery correspondence (1.5). | 5.90 | 3,894.00 | 27462487 |
| Bussigel, E.A. | 01/25/11 | T/c with D. Herrington re case issues (.40);  team meeting (.70); Email exchange with professional re court call (.60); editing motion (3.30); drafting interview outline (.80); emails re discovery issues  (.70) | 6.50 | 3,055.00 | 27463661 |
| Cummings-Gordon | 01/25/11 | Created a new concordance database for the incoming production.  Uploaded documents and created a IPRO project for attorney's to  review the documents. | 2.00 | 450.00 | 27464556 |
| Wilson-Milne, K | 01/25/11 | review emails from opposing counsel, J Erickson,  D Herrington and D Livshiz re discovery production and documents | .20 | 94.00 | 27466561 |
| Wilson-Milne, K | 01/25/11 | emails with A Ungberg, E Bussigel and D  Livshiz re motion to dismiss draft (.3);  revise draft (.3) | .60 | 282.00 | 27466566 |
| Wilson-Milne, K | 01/25/11 | review emails from D Livshiz re letter brief  from litigant (.1); review letter brief (.3);  phone calls with D Herrington re same (.3);  research re litigant's letter brief (1.5); draft  response letter brief (1.3) | 3.50 | 1,645.00 | 27466579 |
| Wilson-Milne, K | 01/25/11 | Weekly Cleary status meeting with J Erickson,  E Bussigel, D Livshiz re priorities and tasks | .60 | 282.00 | 27466587 |
| Wilson-Milne, K | 01/25/11 | email to supplier re  witness interview | .10 | 47.00 | 27466925 |
| Wilson-Milne, K | 01/25/11 | edit and comment on draft fact section of  motion (.5); | .60 | 282.00 | 27467240 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email to E Bussigel  re same (.1) | | | |
| Wilson-Milne, K | 01/25/11 | review emails re discovery disputes and conference schedule before Judge Gross | .30 | 141.00 | 27467249 |
| Wilson-Milne, K | 01/25/11 | review inventory information send by  Nortel's former counse re contents of storage facility (.2); email to D Livshiz re same (.1) | .30 | 141.00 | 27467262 |
| Wilson-Milne, K | 01/25/11 | review latest data compiled  by Lynn Rowan (.2); emails to D Livshiz and  D Herrington re same (.1) | .30 | 141.00 | 27467264 |
| Wilson-Milne, K | 01/25/11 | set up work report for new matter; review  emails from team re engagement letter and  matter background | .50 | 235.00 | 27467268 |
| Wilson-Milne, K | 01/25/11 | phone call with D Livhsiz re letter brief to  court (.1); edits to letter brief (.2); email updated version of letter brief to D.  Herrington (.1) | .40 | 188.00 | 27467272 |
| Ungberg, A.J. | 01/25/11 | Draft email to Tony Clark in response to his  1/25 response to DHH's 1/13 letter. | .80 | 316.00 | 27467783 |
| Britt, T.J. | 01/25/11 | Comm. w/Jeff Penn re stipulation (.40). Comm. w/Jennifer Palmer re stipulation (.30). Conf. call w/J. Palmer and J. Penn (.40). Review of MOU, Stipulation w/carrier (.50).  Emails re stipulation: John Ray, D. Buell, R. Thorne (.40). | 2.00 | 940.00 | 27476009 |
| Whatley, C. | 01/25/11 | Docketed papers received. | .30 | 42.00 | 27481806 |
| Ryan, R.J. | 01/25/11 | Corr w/ D. Herrington re: research issue  (.50); researched issue in library and on  research tools (1.90); drafted memo re: same  (1.10). | 3.50 | 1,382.50 | 27488542 |
| Ryan, R.J. | 01/25/11 | Organized and obtained necessary case  material per N. Abularach. | 3.30 | 1,303.50 | 27488544 |
| Herrington, D.H | 01/25/11 | Review of damages analysis and emails regarding same (0.90); reviewing letter brief and Nortel's claims and work on response (1.10); work on discovery disputes and review of  local rules regarding discovery disputes (1.40); several emails regarding agreement concerning obtaining data (0.50); call w/E. Buissgel (.40). | 4.30 | 3,741.00 | 27529215 |
| Herrington, D.H | 01/25/11 | (1.20) -- several calls and  emails regarding next steps re purchaser dispute. | 1.20 | 1,044.00 | 27529235 |
| Abularach, N. | 01/25/11 | Draft discovery requests re receivables and Cdn transfer tax | 1.60 | 1,056.00 | 27536170 |
| Schweitzer, L.M | 01/25/11 | E/ms, t/c D Herrington re litigation issues (0.3). | .30 | 297.00 | 27647369 |
| Kallstrom-Schre | 01/26/11 | Attn to em re: CNO | .10 | 39.50 | 27468175 |
| Bussigel, E.A. | 01/26/11 | Email team re reply (.3);  interview with team (1.5); meeting with A.  Ungberg, D. Livshiz re case issues (.5); interview prep (.6); t/c A. Ungberg re  case issues (.1); reviewing supplier  contract (1.7); email D. Livshiz re motion (.4); emails with team re  case issues (.5); email Prof. re  scheduling (.5); emails re CNO (.4) summarizing witness interview (.7);  reviewing motion to dismiss (.8); t/cs with  D. Livshiz re case issues (.3) | 8.30 | 3,901.00 | 27471055 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 01/26/11 | Review and summarize incoming document production | 3.00 | 1,020.00 | 27472696 |
| Erickson, J. | 01/26/11 | Document and production research - availability and fact searches | .50 | 170.00 | 27472704 |
| Erickson, J. | 01/26/11 | Project administration - update production index and assignment list | .20 | 68.00 | 27472894 |
| Britt, T.J. | 01/26/11 | Litigation: Comm. w/Jennifer Palmer re settlement issue (.20). Comm. w/Kimberly Spiering re settlement issue (.20). | .40 | 188.00 | 27476015 |
| Livshiz, D. | 01/26/11 | Work on motion to compell (3.0); discovery email to A. Clark (.5); interview (1.5); meeeting w/E. Bussigel and A. Ungberg (.5); calls w/Laura re: discovery (.5); review motion to dismiss, give comments to K. Wilson-Milne (.8); meeting w/K. Wilson-Milkne (.4); call 3rd party counsel (.3); call w/Labiri (Skadden) re: docs production (.2); joinder email to Clark (.5); review motion to strike (.3); review summary of document production (.2). | 8.70 | 5,742.00 | 27478036 |
| Ungberg, A.J. | 01/26/11 | Fact gathering interview with D. Livshiz, E. Bussigel, and C. Carson (1.5); meeting with D. Livshiz, E. Bussigel re: outstanding document collection matters (.5). | 2.00 | 790.00 | 27478843 |
| Padgett, L. | 01/26/11 | Prepare case materials in electronic database | 3.30 | 808.50 | 27489403 |
| Baik, R. | 01/26/11 | Review comments from D. Powers and L. Rowan (at Nortel) and D. Herrington on draft letter regarding potential litigation. | 2.80 | 1,666.00 | 27495726 |
| Wilson-Milne, K | 01/26/11 | Review reply brief re joinder. | .30 | 141.00 | 27500526 |
| Wilson-Milne, K | 01/26/11 | review emails on discovery disputes from Nortel, opposing counsel and D Livshiz | .30 | 141.00 | 27500540 |
| Wilson-Milne, K | 01/26/11 | review cases cited in counterclaims brief (1); email to E Bussigel, D Livshiz and I Qua re same (.1) | 1.10 | 517.00 | 27500548 |
| Wilson-Milne, K | 01/26/11 | emails with D Herrington re letter brief to Court | .20 | 94.00 | 27500557 |
| Wilson-Milne, K | 01/26/11 | review notes and draft interview memo | 1.50 | 705.00 | 27500598 |
| Wilson-Milne, K | 01/26/11 | phone call with D Livshiz re email over certificate of noncompliance (.1); draft email re same (.2) | .30 | 141.00 | 27500608 |
| Wilson-Milne, K | 01/26/11 | phone call and email to local counsel re filing objection to certificate of no objection and joinder motion | .20 | 94.00 | 27500632 |
| Wilson-Milne, K | 01/26/11 | meeting with D Livshiz re edits to motion (.4); edit brief (.8); proofread same (.5); email to D Herrington re same (.1) | 1.80 | 846.00 | 27500643 |
| Wilson-Milne, K | 01/26/11 | phone call with D Herrington re letter brief (.3); email to Laura Hall re same (.1) | .40 | 188.00 | 27500697 |
| Wilson-Milne, K | 01/26/11 | emails with local counsel and review motion to strike sent by local counsel (.3); email and phone call with D Herrington re same (.1) | .40 | 188.00 | 27500711 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 01/26/11 | meeting w D Livshiz re subpoena requests  (.2); drafting third party requests (2) | 2.20 | 1,034.00 | 27500872 |
| Wilson-Milne, K | 01/26/11 | phone with D Livshiz (.2); research on  same (.4) | .60 | 282.00 | 27500877 |
| Qua, I | 01/26/11 | Prepared case-law binder and correspondence  re same with E. Bussigel | 2.00 | 490.00 | 27517131 |
| Qua, I | 01/26/11 | Prepared and sent letter to Anthony Clark and correspondence with D. Livshiz and team re  same | 1.50 | 367.50 | 27517267 |
| Herrington, D.H | 01/26/11 | Work on letter (0.30), meeting w/D. Buell and A. Carew-Watts (.5), work on discovery issues (0.40); review of interrogatory responses and communications regarding same (0.60); review and comment on motion to  compel (0.30); work on motion to dismiss  (0.40); telephone conference with N. Ruskin  regarding caselaw and review of  materials she provided (0.40) | 2.90 | 2,523.00 | 27527795 |
| Erickson, J. | 01/27/11 | Electronic document review of incoming production | .50 | 170.00 | 27485701 |
| Padgett, L. | 01/27/11 | Prepared case materials in electronic  database at request of I. Qua | 1.30 | 318.50 | 27489578 |
| Bussigel, E.A. | 01/27/11 | Mtg D.Livshiz re case issues (.3); t/c  D.Herrington re scheduling (.2); t/c A.Cordo (MNAT), J.Hoover re scheduling (.3) | .80 | 376.00 | 27489725 |
| Bussigel, E.A. | 01/27/11 | Ems re agenda, scheduling | .70 | 329.00 | 27489732 |
| Bussigel, E.A. | 01/27/11 | Locating case documents | .20 | 94.00 | 27489733 |
| Bussigel, E.A. | 01/27/11 | Em L.Rowan (Nortel) re former employee (.1);  team meeting re counterclaims, discovery,  etc. (1.7); em D.Herrington re agenda (.2);  ems D.Ramsey re bar date research (.1);  editing motion to dismiss (1.7) | 3.80 | 1,786.00 | 27489740 |
| Ungberg, A.J. | 01/27/11 | Meeting with Nortel-Cleary Team re: Motion to Dismiss. | 1.20 | 474.00 | 27494470 |
| Baik, R. | 01/27/11 | Telephone conference with D. Herrington regarding draft document (.20); revise and circulate the same to client (1.30);  finalize the document and send the same to  client (0.7); related telephone conversation  (0.2). | 2.40 | 1,428.00 | 27495879 |
| Wilson-Milne, K | 01/27/11 | review emails from litigant counsel and D Livshiz  re discovery disputes | .20 | 94.00 | 27502227 |
| Wilson-Milne, K | 01/27/11 | phone call with realtor selling property | .20 | 94.00 | 27502240 |
| Wilson-Milne, K | 01/27/11 | review and edit draft memo of interview | .50 | 235.00 | 27502245 |
| Wilson-Milne, K | 01/27/11 | meeting with D Herrington, D Livshiz and E  Bussigel re motion to dismiss and document collection | 1.70 | 799.00 | 27502287 |
| Wilson-Milne, K | 01/27/11 | email to 3rd party counsel re subpoena requests | .10 | 47.00 | 27502294 |
| Herrington, D.H | 01/27/11 | Work on motion to compel litigant to answer discovery requests (1.20); team meeting (1.70); review motion to compel discovery and preparation  of notes for response (0.40); Review of  caselaw on issue and  preparation of letter to court regarding same (4.50); telephone conference with Inna Rozenberg. regarding data issue | 8.30 | 7,221.00 | 27527346 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2) and emails regarding same (0.30). | | | |
| Herrington, D.H | 01/27/11 | (0.60) telephone conference with A. Carew-Watts regarding follow-up issues and telephone conference with D. Buell regarding same; litigation issues (0.80) -- work on restitution claim. | 1.40 | 1,218.00 | 27527356 |
| Livshiz, D. | 01/27/11 | Work on motion to compel (1.5); mtg w/E. Bussigel (.3); work on opposition to motion to compel (1.4); emails to Skadden re: discovery (1.3); draft response to Clark's letter (.6); meeting re: motion to dismiss (1.5); calls w/new team members (.5). | 7.10 | 4,686.00 | 27528584 |
| Qua, I | 01/27/11 | Prepared case materials on electronic database | 2.30 | 563.50 | 27528835 |
| Qua, I | 01/27/11 | Prepared Exhibits to Letter to Court and correspondence re same with D. Livshiz | 3.00 | 735.00 | 27529146 |
| Qua, I | 01/27/11 | Prepared background materials for new associates | .50 | 122.50 | 27529250 |
| Abramowitz, J. | 01/27/11 | Attended weekly team meeting. | 2.00 | 640.00 | 27545112 |
| Abramowitz, J. | 01/27/11 | Conducted research re: Breach of Contract Counterclaims for use in MTD. | 1.80 | 576.00 | 27545114 |
| Britt, T.J. | 01/27/11 | Email comm - J. Palmer, Corey Goodman re litigation issue. | .10 | 47.00 | 27555907 |
| Erickson, J. | 01/28/11 | Preparation of exhibits for letter response opposing motion to compel | 2.80 | 952.00 | 27488558 |
| Erickson, J. | 01/28/11 | Coordination of document production to litigant of settlement agreement | 2.00 | 680.00 | 27488563 |
| Erickson, J. | 01/28/11 | Database maintenance and troubleshooting | .50 | 170.00 | 27488564 |
| Erickson, J. | 01/28/11 | Document searches (LNB, MAO, Records) for production | 1.00 | 340.00 | 27488568 |
| Bussigel, E.A. | 01/28/11 | Ems re amended agenda, reviewing same (.8); filing litigation issue report (.4); editing motion to dismiss brief (1.1); locating case documents (.3); t/c R.Bariahtaris re employee, em D.Livshiz re same (.1) | 2.70 | 1,269.00 | 27489747 |
| Ungberg, A.J. | 01/28/11 | Assemble exhibits for motion in opposition of motion to compel. | 2.90 | 1,145.50 | 27494490 |
| Ungberg, A.J. | 01/28/11 | Email to D. Jett, of Merrill, regarding document collection progress, upcoming tasks. | .70 | 276.50 | 27494523 |
| Ungberg, A.J. | 01/28/11 | Meeting with A. Bepko re: document review platforms. | .50 | 197.50 | 27494536 |
| Ungberg, A.J. | 01/28/11 | Draft email to D. Herrington re: meeting with A. Bepko. | .20 | 79.00 | 27494545 |
| Wilson-Milne, K | 01/28/11 | review research from Jonah Abromowitz re motion | .20 | 94.00 | 27502308 |
| Wilson-Milne, K | 01/28/11 | review emails from D Herrington, D Livshiz re discovery disputes, scheduling and letter to the court | .20 | 94.00 | 27502319 |
| Wilson-Milne, K | 01/28/11 | phone call to counsel and meeting with D Livshiz re same | .50 | 235.00 | 27502711 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 01/28/11 | email to Don Powers re disclosing settlement (.2); phone calls with Laura Hall re same (.2); phone call with D Livshiz re same (.1) | .50 | 235.00 | 27502719 |
| Wilson-Milne, K | 01/28/11 | memo to file re call with counsel re subpoenas and sharing settlement agreement | .30 | 141.00 | 27502731 |
| Wilson-Milne, K | 01/28/11 | update motion to dismiss draft and circulate to Cleary team (.6); email to D Herrington re research on motion to dismiss (.1) | .70 | 329.00 | 27502746 |
| Wilson-Milne, K | 01/28/11 | meeting w D Livshiz and counsel re settlement agreement (.3); call with new law clerk and D Livshiz re assignments (.2) | .50 | 235.00 | 27502755 |
| Wilson-Milne, K | 01/28/11 | finish revising interview memo and circulate | 1.00 | 470.00 | 27502777 |
| Wilson-Milne, K | 01/28/11 | review and revise letter (.3); emails to D Herrington and NNL counsel re same (.3); prepare same for filing (.3); phone call with D Herrington re same (.1) | 1.00 | 470.00 | 27502795 |
| Wilson-Milne, K | 01/28/11 | emails with local counsel, D Herrington, A Ungberg and D Livshiz re contents of storage unit | .10 | 47.00 | 27502820 |
| Wilson-Milne, K | 01/28/11 | review discovery letters sumbitted to Court from NNI, NNL; emails from D Herrington, Laura Hall and D Livshiz re same | .60 | 282.00 | 27502876 |
| Wilson-Milne, K | 01/28/11 | phone calls and emails with A Ungberg re recovering documents from Atlanta (.5); phone call with local counsel re same (.2) | .70 | 329.00 | 27502904 |
| Qua, I | 01/28/11 | correspondence re litigant calendar with D. Livshiz and L.Padgett | .10 | 24.50 | 27516596 |
| Qua, I | 01/28/11 | Prepared binder of letters to court as per D. Herrington | 3.00 | 735.00 | 27516756 |
| Qua, I | 01/28/11 | Correspondence with Z. Furnald re organizing case pleadings electronically | .20 | 49.00 | 27516792 |
| Herrington, D.H | 01/28/11 | Work on letter in response to discovery letter (2.70); work on game plan for processing and review of electronic materials (0.80); email to client with update on status and strategy (0.30); several emails regarding hard drive issue (0.80); work on letter ruling (0.70); work on motion to dismiss (1.30); preparation for hearing on discovery issues (0.70) | 7.30 | 6,351.00 | 27527263 |
| Livshiz, D. | 01/28/11 | Call w/ATC, K. Wilson-Milne and follow up (.5); oversee production of settlement agreement (1.3); calls w/Hall re: discovery (1.5); work on opposition to Skadden's motion to compel (2.0); review motion to dismiss (.7); review motion to file under seal and emails re: same (.5) ; review NNL's papers (.6); emails w/Skadden re: discovery (.7); review binder for court (.5). | 8.30 | 5,478.00 | 27528714 |
| Kerr, J. | 01/28/11 | Prepare documents for production; Create new review database. | 1.00 | 225.00 | 27578670 |
| Bussigel, E.A. | 01/29/11 | Reviewing emails re production | .30 | 141.00 | 27489758 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D.H | 01/29/11 | Work on motion to dismiss counterclaims. | 1.80 | 1,566.00 | 27525634 |
| Bussigel, E.A. | 01/30/11 | Ems team re motion filing (.7); preparing  declaration (.9); preparing motion and order (1.2); ems D.Herrington re motion, local  rules (.3); summarizing witness interview (.8) | 3.90 | 1,833.00 | 27489544 |
| Ungberg, A.J. | 01/30/11 | Research re: contact information . | 1.10 | 434.50 | 27494563 |
| Ungberg, A.J. | 01/30/11 | Draft motion to dismiss counterclaims and  Herrington Declaration. | 2.20 | 869.00 | 27494595 |
| Qua, I | 01/30/11 | Prepared electronic record of case documents | 3.00 | 735.00 | 27516400 |
| Qua, I | 01/30/11 | Prepared hard copy of all correspondence  between parties in litigation | 10.00 | 2,450.00 | 27516456 |
| Herrington, D.H | 01/30/11 | Work on motion to dismiss and emails to team  and client regarding same (7.60); emails regarding hard drive issues and EMEA  document request (0.40) | 8.00 | 6,960.00 | 27525679 |
| Valencia, L. | 01/30/11 | Assisted I. Qua in preparing hard copy of all correspondence between parties as per D. Livshiz. | 10.00 | 2,450.00 | 27532583 |
| Wilson-Milne, K | 01/30/11 | emails with D Livshiz re listing search terms  for subpoena requests (.2); emails with  A Unberg and J Erickson re same (.1) | .30 | 141.00 | 27550635 |
| Wilson-Milne, K | 01/30/11 | emails with E Bussigel, A Ungberg, D Livshiz  re edits to motion to dismiss draft (.5); edit motion to dismiss draft (1) | 1.50 | 705.00 | 27550645 |
| Bussigel, E.A. | 01/31/11 | Hearing | 1.20 | 564.00 | 27501943 |
| Bussigel, E.A. | 01/31/11 | Summarizing interview (1.4); em former  employee (.2); updating assignments (.2);  scheduling meeting (.1); ems J.Hoover re copies (.3); em D.Powers  (Nortel) re employee (.1) | 2.30 | 1,081.00 | 27501957 |
| Bussigel, E.A. | 01/31/11 | Hearing prep, briefing issues | 1.10 | 517.00 | 27501965 |
| Bussigel, E.A. | 01/31/11 | Reviewing brief (2.1); em D.Herrington re  employee (.2); | 2.30 | 1,081.00 | 27510583 |
| Livshiz, D. | 01/31/11 | Prepare for oral argument re: motion to compell issues, including review correspondence and review discovery documents (2.2); meeting w/K. Wilson-Milne (.8); attend hearing (1.6); non-work travel back (1.5 X .5 = .8); review  motion to dismiss and related documents; comment on same (2.0). | 7.40 | 4,884.00 | 27515694 |
| Adams, K. | 01/31/11 | Bluebook and cite-check per K. Wilson-Milne. | 3.00 | 735.00 | 27516703 |
| Ungberg, A.J. | 01/31/11 | Final review of motion to dismiss. | .80 | 316.00 | 27520448 |
| Ungberg, A.J. | 01/31/11 | Send drafts of Motion to Dismiss to Prof.,  to I. Qua for review. | .30 | 118.50 | 27520461 |
| Ungberg, A.J. | 01/31/11 | Review subpoena to generate search terms. | .80 | 316.00 | 27520476 |
| Ungberg, A.J. | 01/31/11 | Phone call with K. Wilson-Milne re: search  terms. | .20 | 79.00 | 27520507 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 01/31/11 | Phone call with K. Wilson-Milne and local counsel re: documents stored in facility. | .20 | 79.00 | 27520660 |
| Ungberg, A.J. | 01/31/11 | Attend, by phone, Nortel Omnibus hearing. | 1.50 | 592.50 | 27520681 |
| Ungberg, A.J. | 01/31/11 | Review of search terms from Merrill. | .60 | 237.00 | 27520702 |
| Ungberg, A.J. | 01/31/11 | Phone call with D. Jett of Merrill Corp. re: search terms and project. | .50 | 197.50 | 27520722 |
| Ungberg, A.J. | 01/31/11 | Call with V. Lashay re: document review platform pricing. | .30 | 118.50 | 27520741 |
| Ungberg, A.J. | 01/31/11 | Draft memo of 1/25 interview. | 2.40 | 948.00 | 27520760 |
| Ungberg, A.J. | 01/31/11 | Review of motion in advance of meeting (.1); communications with E. Bussigel and K. Wilson-Milne re: final review of draft motion (.3). | .40 | 158.00 | 27520802 |
| Ungberg, A.J. | 01/31/11 | Meeting with D. Livshiz re: document review platforms. | .20 | 79.00 | 27520818 |
| Ungberg, A.J. | 01/31/11 | Call with A. Bepko regarding document review platforms (.4); email to practice support re: document review platforms (.1); email to D. Herrington re: document review information (.30). | .80 | 316.00 | 27520838 |
| Erickson, J. | 01/31/11 | Coordination of weekly status meeting and assignment list updates | .20 | 68.00 | 27524181 |
| Erickson, J. | 01/31/11 | Preparation of important documents binder assignment for I. Qua | .30 | 102.00 | 27524189 |
| Erickson, J. | 01/31/11 | Communications with team regarding document upload and processing and review planning | .30 | 102.00 | 27524196 |
| Cummings-Gordon | 01/31/11 | Uploading and editing documents to the database for review. QCing the database for gaps in production | 3.00 | 675.00 | 27526755 |
| Qua, I | 01/31/11 | Citechecked MTD for filing, prepared MTD and exhibits for review and correspondence with k. Wilson-Milne and E. Bussigel re same | 1.00 | 245.00 | 27529627 |
| Qua, I | 01/31/11 | Prepared case documents on electronic database | .30 | 73.50 | 27530160 |
| Herrington, D.H | 01/31/11 | Travel to Wilmington (preparing for conference on discovery disputes while on train) (1.9); continued preparation for conference on discovery disputes (1.50); participation in hearing on discovery disputes (and working on prep while in courtroom) (1.50); travel back to New York (working on motion to dismiss while on train) (1.90); continued work on motion to dismiss (1.00); emails re hard drives and discovery issues (0.30); emails re game plan and platform for electronic document processing and review (0.40) | 8.50 | 7,395.00 | 27537091 |
| Wilson-Milne, K | 01/31/11 | review emails from D Herrington, D Livshiz, A Ungberg and E Bussigel re draft motion and filing process | .60 | 282.00 | 27550654 |
| Wilson-Milne, K | 01/31/11 | emails and phone calls with Kevin Maxim re storage unit contents(.7); phone call with A Ungberg re same | .90 | 423.00 | 27550665 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2) | | | |
| Wilson-Milne, K | 01/31/11 | edit final version of motion to dismiss brief (2); meetings with D Livshiz re same (.8); serve same on litigant (.1); email with Jen Hoover and Liz Hein re filing (.1) | 3.00 | 1,410.00 | 27550690 |
| Wilson-Milne, K | 01/31/11 | meeting with Young Kim re subpoena requests | .30 | 141.00 | 27550696 |
| Wilson-Milne, K | 01/31/11 | email to Maria Rodriguez re paralegal assistance with motion (.1); emails with paralegal re same (.1) | .20 | 94.00 | 27550702 |
| Wilson-Milne, K | 01/31/11 | phone call with Andrew Ungberg re search terms and edits to Brief | .20 | 94.00 | 27550711 |
| Wilson-Milne, K | 01/31/11 | review amended initial disclosures | .20 | 94.00 | 27550717 |
| Wilson-Milne, K | 01/31/11 | draft new itnerrogatory and document requests related to counterclaims (1.5); email with D Livshiz re same (.1) | 1.60 | 752.00 | 27550721 |
| Wilson-Milne, K | 01/31/11 | court call with litigants hearing before Judge Gross | 1.50 | 705.00 | 27550728 |
| Wilson-Milne, K | 01/31/11 | review contracts and email with D Herrington re same | .40 | 188.00 | 27550734 |
| Wilson-Milne, K | 01/31/11 | subpoena requests; emails with Young Kim re same | 1.00 | 470.00 | 27550741 |
| Kim, Y. | 01/31/11 | Drafted Subpoenas and schedules for discovery relating to third parties. Submitted to Katie Wilson for review | 5.80 | 1,856.00 | 27587027 |
| | | **MATTER TOTALS:** | **957.80** | **469,412.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 12/06/10 | Tel. conf. w/ K. Blacklow re issues relating to asset sale document (.1); review, mark-up successive drafts of asset sale document, prepared by A. Cerceo, to be attached to draft of other asset sale document (4.9); prepare responses to inquiries of A. Cerceo re certain terms of same draft (.8); tel. conf. w/ A. Cerceo re related issues (.3); review comments and questions of counsel to client's creditors on draft asset sale document and prepare responses thereto (1.7); tel. conf. w/ A. Cerceo re issues raised by bidder's mark-up of draft asset sale document (.2); review same mark-up and prepare issues list for client based thereon (4.1); review presentation prepared by client re proposed transaction and inquiries of J. Croft relating thereto (.5); e-mail correspondence w/ J. Croft and A. Cerceo re various other issues relating to proposed asset sale document (.9) | 13.50 | 8,505.00 | 27510479 |
| Marette, P. | 12/07/10 | Preparation in advance of meetings w/bidder and its broker and counsel re draft asset sale document (.8); participate in same meetings, incl. separate meetings w/ client and its broker re revised draft of asset sale document (9.8); e-mail correspondence re related issues (.9); e-mail correspondence re drafts of asset sale document (.6) | 12.10 | 7,623.00 | 27509007 |
| Marette, P. | 12/08/10 | Review draft asset sale document related e-mail correspondence w/ A. Cerceo (1.2); review cert. delivered to purchaser and related materials (.4); review of comments of bidder and client's creditors on most recent draft of asset sale document (.9) | 2.50 | 1,575.00 | 27516831 |
| Marette, P. | 12/09/10 | E-mail correspondence w/ A. Cerceo re confi issues raised by A. Lane in connection w/asset sale document and review of related materials, incl. correspondence w/ K. Blacklow in files re related issues (.8); e-mail correspondence re other issues relating to client's possible asset sale (.9); e-mail correspondence re asset sale document and review of related materials (.5) | 2.20 | 1,386.00 | 27518600 |
| Marette, P. | 12/10/10 | Review and provide comments on mark-up of asset sale document (.9); e-mail correspondence w/ J. Croft and A. Cerceo re related issues (.5); review summary of history of negotiations w/bidder re possible asset sale by J. Ray and provide comments thereon to K. Blacklow (.4); prepare in advance of tel. conf. w/ J. Ray, C. Ricuarte, counsel to client's creditors, J. Bromley and K. Blacklow re same negations and path forward re possible asset sale (.7); conf. w/ K. Blacklow in advance of same tel. conf. (.5); participate in same tel. conf. (1.2); e-mail correspondence re related issues re possible asset sale, provisions of draft asset sale document (.9) | 5.10 | 3,213.00 | 27562927 |
| Marette, P. | 12/13/10 | E-mail correspondence re issues relating to asset sale document and review of related materials (.5); e-mail correspondence re issues relating to draft of asset sale document and review of related materials (.6); e-mail correspondence w/ A. Cerceo re issues relating to A. | 1.90 | 1,197.00 | 27563186 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lane inquiry re confi restrictions in asset sale document and review of related materials (.8) | | | |
| Marette, P. | 12/14/10 | Review chart prepared by A. Cerceo re confi restrictions in existing asset sale document and related materials and prepare message re related issues (1.4); e-mail correspondence re issues relating to revised draft of asset sale document (.4) | 1.80 | 1,134.00 | 27563311 |
| Marette, P. | 12/15/10 | E-mail correspondence w/ J. Croft and A. Cerceo re issues relating to revised draft of asset sale document rec'd from outside party and review of related materials (.9); review revised draft of asset sale document (.3) | 1.20 | 756.00 | 27563389 |
| Marette, P. | 12/16/10 | Review inquiries of A. Cerceo relating to revised draft of asset sale document and related materials and prepare responses thereto (2.6); review revised draft of asset sale document (.3); e-mail correspondence re asset sale document (.2) | 3.10 | 1,953.00 | 27563440 |
| Marette, P. | 12/17/10 | E-mail correspondence relating to possible asset sale and draft of related asset sale document and review of related materials (.6) | .60 | 378.00 | 27563651 |
| Marette, P. | 12/20/10 | Review of updated title commitment re client's owned real property (.2); e-mail correspondence re issues relating to same property, incl. re asset sale document (.7) | .90 | 567.00 | 27565645 |
| Marette, P. | 12/21/10 | Review revised draft of asset sale document, prepared by A. Cerceo, relating to asset sale document and prepare comments thereon (1.9); e-mail correspondence re A. Lane request for certain original docs relating to client's owned real property and related review of files (.4); review draft of amendment to asset sale document and related inquiries of E. Liu and prepare responses thereto (.6); review asset sale document and prepare response to inquiries of client re such asset sale document (1.5) | 4.40 | 2,772.00 | 27567008 |
| Marette, P. | 12/22/10 | Review revised draft of asset sale document, prepared by A. Cerceo, relating to possible asset sale (.9); e-mail correspondence re various real estate issues involved in asset sale and review of related materials, asset sale document (1.6); review draft of Purchaser relating to space at client's owned real property (.2); e-mail correspondence re draft of asset sale document (.2) | 2.90 | 1,827.00 | 27567426 |
| Marette, P. | 12/24/10 | E-mail correspondence re asset sale document and review of related materials (.3) | .30 | 189.00 | 27567535 |
| Marette, P. | 12/28/10 | E-mail correspondence relating to asset sale document and review of related materials (.3) | .30 | 189.00 | 27567573 |
| Marette, P. | 12/29/10 | E-mail correspondence re issues relating to draft of asset sale document and review of related materials (.4) | .40 | 252.00 | 27567592 |
| Marette, P. | 12/30/10 | E-mail correspondence re asset sale pre-closing real estate issues and review of related materials (.3) | .30 | 189.00 | 27567606 |
| Robertson, J. | 01/03/11 | Asset sale - asset sale document. | 1.20 | 564.00 | 26912413 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Riley, D.P. | 01/03/11 | Revise stipulations and distribute to E Mandell (0.7). Distribute to J Drake (0.2). | .90 | 486.00 | 26913170 |
| Croft, J. | 01/03/11 | Emails with Jessica Kallstrom-Schreckengost re: retention; possible asset sale retention issues; emails with team re: bidder | .50 | 297.50 | 27380799 |
| Mandell, E. | 01/03/11 | Attention to emails re: stips | .70 | 469.00 | 27493388 |
| Marette, P. | 01/03/11 | Tel. conf. w/ J. Robertson re issues relating asset sale document (.2); e-mail correspondence re related issues and review of related materials (.9); e-mail correspondence re issues relating to client's owned real property and review of related materials (.8) | 1.90 | 1,292.00 | 27505903 |
| Cerceo, A. R. | 01/03/11 | Claims administration. | 1.00 | 470.00 | 27516976 |
| Schweitzer, L.M | 01/03/11 | E/ms McKenna, J Bromley, etc. re Richardson  (0.2). | .20 | 198.00 | 27644396 |
| Robertson, J. | 01/04/11 | Asset sale document - revise and edit. | 1.40 | 658.00 | 26932314 |
| Riley, D.P. | 01/04/11 | Discussion with A Cerceo (0.2). | .20 | 108.00 | 27358070 |
| Mandell, E. | 01/04/11 | Reviewed RE stips (.70); attention to emails (.50) | 1.20 | 804.00 | 27493404 |
| Marette, P. | 01/04/11 | E-mail correspondence re drafts of asset sale document (.8); e-mail correspondence re client's owned real property (.3) | 1.10 | 748.00 | 27507947 |
| Cerceo, A. R. | 01/04/11 | Claims administration. | 1.50 | 705.00 | 27517263 |
| Riley, D.P. | 01/05/11 | Email with J Drake re: stipulations (0.1). | .10 | 54.00 | 27358197 |
| Robertson, J. | 01/05/11 | Draft asset sale document license amendment. | .30 | 141.00 | 27380655 |
| Cerceo, A. R. | 01/05/11 | Review and mark-up of asset sale document | 1.50 | 705.00 | 27385173 |
| Cerceo, A. R. | 01/05/11 | Miscellaneous e-mails regarding asset sale | .90 | 423.00 | 27385184 |
| Mandell, E. | 01/05/11 | Attention to emails re: stips | .50 | 335.00 | 27493421 |
| Marette, P. | 01/05/11 | Tel. confs. w/ J. Connolly (and, for portions of certain of same tel. confs., w/ J. Croft, A. Lane) re issues  relating to draft K re client's campus (.9); tel. conf. w/  K. Blacklow re related issues (.1); tel.  confs. w/ A. Cerceo re same (.2); e-mail correspondence re related issues and review  of related materials (1.4); e-mail correspondence re draft sublease and  review of related materials (.3); e-mail correspondence re issues relating to draft  of letter K re potential asset sale license  K and review of related materials (.5);  e-mail correspondence re potential asset sale pre-closing real estate issues and review of related materials (.9) | 4.30 | 2,924.00 | 27612441 |
| Riley, D.P. | 01/06/11 | Revise stipulations (0.7). Email A Cerceo (0.2).  Review claim status chart (0.2).  Draft stipulations and circulate to E Mandell and J Drake (1.0). | 2.10 | 1,134.00 | 27358587 |
| Croft, J. | 01/06/11 | Possible asset sale - reviewing asset sale document; emails and office conferences re: same with J. Ray, J. Bromley, K. Blacklow, P. Marette, A. Cerceo | 2.50 | 1,487.50 | 27376976 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 01/06/11 | Review of divestiture/asset sale responsibilities and preparations for closing | 1.50 | 705.00 | 27385384 |
| Cerceo, A. R. | 01/06/11 | Claims resolution and preparation of stipulations | 1.50 | 705.00 | 27385395 |
| Cerceo, A. R. | 01/06/11 | Review of asset sale document; review of precedents for such asset sale document and comments to same. | 3.50 | 1,645.00 | 27385420 |
| Mandell, E. | 01/06/11 | Attention to emails re: stips | .70 | 469.00 | 27493476 |
| Bromley, J. L. | 01/06/11 | Ems on possible asset sale with S. Kunn, P. Marette, J. Croft, J. Ray, others (.40); calls re same (.20). | .60 | 624.00 | 27498075 |
| Riley, D.P. | 01/07/11 | Revise stipulations (1.0).  Email with claimants' attorneys (0.3). Discussion with A Cerceo (0.2). | 1.50 | 810.00 | 27358863 |
| Croft, J. | 01/07/11 | Possible asset sale- reviewing asset sale document; call with J. Connolly re: same (.3); emails with John Ray and J. Bromley re: same; emails with P. Marette and A. Cerceo re; same (1.2). | 1.50 | 892.50 | 27377092 |
| Robertson, J. | 01/07/11 | Asset sale: Conference call with client and Purchaser re asset sale document. | 1.00 | 470.00 | 27385222 |
| Cerceo, A. R. | 01/07/11 | E-mails regarding potential asset sale | .50 | 235.00 | 27385429 |
| Cerceo, A. R. | 01/07/11 | Review of asset sale document and comments/edits to same | 1.50 | 705.00 | 27385442 |
| Cerceo, A. R. | 01/07/11 | Conversations with D. Riley regarding claims settlement | .20 | 94.00 | 27385742 |
| Cerceo, A. R. | 01/07/11 | E-mails regarding claims settlements and stipulations | .70 | 329.00 | 27385761 |
| Cerceo, A. R. | 01/07/11 | Review of asset sale document. | 1.00 | 470.00 | 27385769 |
| Cerceo, A. R. | 01/07/11 | Claims administration | .30 | 141.00 | 27385795 |
| Bromley, J. L. | 01/07/11 | Ems on possible asset sale with J. Croft and J. Ray. | .30 | 312.00 | 27498375 |
| Riley, D.P. | 01/09/11 | Emails with claimants' counsel (0.3). | .30 | 162.00 | 27358994 |
| Cerceo, A. R. | 01/09/11 | Mark-up of asset sale document | 3.00 | 1,410.00 | 27396530 |
| Mandell, E. | 01/09/11 | Attention to emails re: stips | 1.20 | 804.00 | 27493546 |
| Riley, D.P. | 01/10/11 | Revise stipulation (1.0).  Email Claimant's counsel (0.3). | 1.30 | 702.00 | 27359129 |
| Robertson, J. | 01/10/11 | Communication with client re asset sale document. | .30 | 141.00 | 27385536 |
| Cerceo, A. R. | 01/10/11 | Call with P. Marette regarding asset sale document. | 1.00 | 470.00 | 27396696 |
| Cerceo, A. R. | 01/10/11 | Edits to asset sale document. | 1.00 | 470.00 | 27396760 |
| Cerceo, A. R. | 01/10/11 | Preparation of stipulation tracking chart | 1.50 | 705.00 | 27396781 |
| Cerceo, A. R. | 01/10/11 | Coordination of comments to asset sale documentation | .80 | 376.00 | 27396808 |
| Cerceo, A. R. | 01/10/11 | Miscellaneous e-mails | .50 | 235.00 | 27396844 |
| Robertson, J. | 01/11/11 | Asset sale: asset sale document. | .50 | 235.00 | 27356508 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Riley, D.P. | 01/11/11 | Call with E&Y re: claim (0.3) Prep and followup re: same (0.2). Discussion with E Mandell and A Cerceo re: same (0.5). Meeting with K O'Neill, A Randazzo, E Mandell, A Cerceo re: crossborder claims process (0.5). | 1.50 | 810.00 | 27359438 |
| Cerceo, A. R. | 01/11/11 | Review of claim and e-mail to D. Riley and E. Mandell regarding same | 1.30 | 611.00 | 27397039 |
| Cerceo, A. R. | 01/11/11 | Call with Canadian monitor regarding claim status | .30 | 141.00 | 27397056 |
| Cerceo, A. R. | 01/11/11 | Prep for call with Canadian monitor with D. Riley and E. Mandell | .30 | 141.00 | 27397066 |
| Cerceo, A. R. | 01/11/11 | Review of e-mail regarding asset sale document and conversation with J. Croft regarding same | .50 | 235.00 | 27397296 |
| Cerceo, A. R. | 01/11/11 | Miscellaneous e-mails regarding claims resolution | .50 | 235.00 | 27397326 |
| Cerceo, A. R. | 01/11/11 | Meeting regarding claims finalization and preparation of stipulations with E. Mandell, D. Riley, A. Randazzo and K. O'Neill` | .50 | 235.00 | 27397337 |
| Marette, P. | 01/11/11 | E-mail correspondence re issues relating to asset sale (1.2); e-mail correspondence re issues relating to draft of asset sale document relating to possible asset sale and related review of same (.9); e-mail correspondence re issues relating to asset sale document (.3) | 2.40 | 1,632.00 | 27489926 |
| Mandell, E. | 01/11/11 | Meeting w/A. Randazzo, K. O'Neill and A. Cerceo re: claim (.70); attention to emails re: same (.70); attention to emails re: stips (.70) | 2.10 | 1,407.00 | 27515040 |
| Riley, D.P. | 01/12/11 | Drafted emails to client and claimant counsel (0.5). Emails with E Mandell and A Cerceo (0.5). | 1.00 | 540.00 | 27377689 |
| Cerceo, A. R. | 01/12/11 | Preparation of stipulation tracking chart | 1.00 | 470.00 | 27397532 |
| Cerceo, A. R. | 01/12/11 | Review of claims | 1.00 | 470.00 | 27398237 |
| Cerceo, A. R. | 01/12/11 | Revisions to stipulations | 1.00 | 470.00 | 27398253 |
| Cerceo, A. R. | 01/12/11 | Miscellaneous e-mails | .50 | 235.00 | 27398263 |
| Marette, P. | 01/12/11 | E-mail correspondence re issues relating to drafts of asset sale document and review of related materials (1.4) | 1.40 | 952.00 | 27489952 |
| Mandell, E. | 01/12/11 | Attention to emails re: stips | .50 | 335.00 | 27515189 |
| Robertson, J. | 01/13/11 | Communication re asset sale document for asset sale. | .20 | 94.00 | 27384366 |
| Riley, D.P. | 01/13/11 | Discussion with E Mandell (0.2). Meeting with core claims team and J Drake to discuss stipulation process (0.5). Prep and followup re: same (0.4). Email J Drake re: claims (0.3). | 1.40 | 756.00 | 27385690 |
| Cerceo, A. R. | 01/13/11 | Updates to disclosure schedules for asset sale and e-mails on same | .80 | 376.00 | 27474253 |
| Cerceo, A. R. | 01/13/11 | Call regarding claims processing with A. Randazzo, J. Drake, D. Riley | 1.00 | 470.00 | 27474263 |
| Cerceo, A. R. | 01/13/11 | Claims processing and preparation of stipulations | 1.50 | 705.00 | 27474270 |

MATTER: 17650-025  REAL ESTATE

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Cerceo, A. R. | 01/13/11 | Discussion with E. Mandell regarding expectations and deliverables for following week | .60 | 282.00 | 27474281 |
| Marette, P. | 01/13/11 | Review draft of asset sale document to owned real property (.5); e-mail correspondence re pre-Closing asset sale real estate issues and review of related materials (.3); e-mail correspondence re asset sale document and review of related materials (.3) | 1.10 | 748.00 | 27489971 |
| Mandell, E. | 01/13/11 | Attention to emails re: stips | .80 | 536.00 | 27515233 |
| Robertson, J. | 01/14/11 | Asset sale: Draft asset sale document | .60 | 282.00 | 27404943 |
| Cerceo, A. R. | 01/14/11 | Review and editing of stipulations | 1.50 | 705.00 | 27474462 |
| Cerceo, A. R. | 01/14/11 | Review of documentation for divestiture/asset sale and e-mails on same | 1.00 | 470.00 | 27474472 |
| Cerceo, A. R. | 01/14/11 | Bi-weekly divestiture call with J. Robertson, Nortel personnel | 1.00 | 470.00 | 27474477 |
| Cerceo, A. R. | 01/14/11 | Miscellaneous e-mails regarding claims processing | .50 | 235.00 | 27474489 |
| Cerceo, A. R. | 01/14/11 | Edits and e-mails regarding asset sale document. | 1.00 | 470.00 | 27474491 |
| Marette, P. | 01/14/11 | Review of revised drafts of asset sale document relating to client's owned real property and related e-mail correspondence (1.8); e-mail correspondence re pre-closing real estate matters ____ asset sale (.5) | 2.30 | 1,564.00 | 27490006 |
| Robertson, J. | 01/18/11 | Asset sale: Revise asset sale document | 1.10 | 517.00 | 27411602 |
| Riley, D.P. | 01/18/11 | Discussion with A Cerceo (0.1). | .10 | 54.00 | 27413530 |
| Croft, J. | 01/18/11 | Reviewing emails re: asset sale document; emails with J. Bromley re: status; emails and call with Jessica Kallstrom-Schreckengost re: same. | .50 | 297.50 | 27414067 |
| Cerceo, A. R. | 01/18/11 | Discussion with A. Lane regarding various deliverables for claims administration | .20 | 94.00 | 27474502 |
| Cerceo, A. R. | 01/18/11 | Miscellaneous e-mails regarding divestiture/asset sale and documentation pertaining thereto | .50 | 235.00 | 27474508 |
| Cerceo, A. R. | 01/18/11 | Updates to stipulations, blacklines and e-mails on same | 2.50 | 1,175.00 | 27474521 |
| Cerceo, A. R. | 01/18/11 | Claims administration | .50 | 235.00 | 27474533 |
| Cerceo, A. R. | 01/18/11 | E-mails regarding asset sale document. | .30 | 141.00 | 27474540 |
| Marette, P. | 01/18/11 | Review draft of asset sale document and related e-mail correspondence (.8); e-mail correspondence re asset sale document and review of related materials (.4); e-mail correspondence re issues relating to draft asset sale document relating to client's owned real property (.4) | 1.60 | 1,088.00 | 27501230 |
| Bromley, J. L. | 01/18/11 | Ems J. Croft re possible asset sale. | .20 | 208.00 | 27529789 |
| Riley, D.P. | 01/19/11 | Email with J Drake (0.1).  Email with A Cerceo (0.1). | .20 | 108.00 | 27421050 |
| Cerceo, A. R. | 01/19/11 | Review of closing requirements for asset sale | .60 | 282.00 | 27474692 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 01/19/11 | Updates of claim stipulations and e-mails to claimant counsel regarding same | 1.50 | 705.00 | 27474697 |
| Cerceo, A. R. | 01/19/11 | Review of claims in process of resolution for e-mails to claimants on outstanding issues | .50 | 235.00 | 27474700 |
| Cerceo, A. R. | 01/19/11 | Resolution of power of attorney issues for Dave Dunn (NNL employee) and e-mails to E. Bussigel and P. Marette on same` | .50 | 235.00 | 27474709 |
| Marette, P. | 01/19/11 | E-mail correspondence re documentation relating to asset sale document and review of related materials (.7); tel. conf. w/ A. Cerceo re same (.1); e-mail correspondence re powers of attorney required w/r/t real estate documents (.1); e-mail correspondence re issues relating to client's owned real property (.5) | 1.40 | 952.00 | 27501537 |
| Riley, D.P. | 01/20/11 | Discussion with A. Cerceo (0.1). | .10 | 54.00 | 27434764 |
| Croft, J. | 01/20/11 | Reviewing asset sale document; emails with J. Ray and A. Cerceo re: same; emails with Jessica Kallstrom-Schreckengost re: same | 1.00 | 595.00 | 27436142 |
| Cerceo, A. R. | 01/20/11 | Call with R. Boris regarding Dave Dunn as authorized signatory for NNL | .30 | 141.00 | 27475131 |
| Cerceo, A. R. | 01/20/11 | Miscellaneous e-mails regarding authorized signatory issue | .50 | 235.00 | 27475139 |
| Cerceo, A. R. | 01/20/11 | Review of asset sale document for J. Croft summary of same to John Ray (Nortel) | .40 | 188.00 | 27475146 |
| Cerceo, A. R. | 01/20/11 | Review of lease documentation regarding question concerning brokerage fees as prompted by A. Lane | 1.50 | 705.00 | 27475154 |
| Cerceo, A. R. | 01/20/11 | E-mail regarding whether Nortel has to pay brokerage fees as a part of termination payment to P. Marette and E. Liu | .50 | 235.00 | 27475157 |
| Marette, P. | 01/20/11 | Review of files in connection with inquiries of A. Cerceo relating to exercise of early termination option under a lease (.8); e-mail correspondence re related issues (.7); e-mail correspondence re issues relating to client's owned real property and review of related materials (.4) | 1.90 | 1,292.00 | 27502049 |
| Riley, D.P. | 01/21/11 | Discussion with J Drake (0.1). | .10 | 54.00 | 27455105 |
| Cerceo, A. R. | 01/21/11 | Call with J. Drake regarding stipulations | .80 | 376.00 | 27475188 |
| Cerceo, A. R. | 01/21/11 | Follow-up e-mail to J. Drake on outstanding stipulation issues | .20 | 94.00 | 27475199 |
| Cerceo, A. R. | 01/21/11 | Preparation of stipulations and e-mail to D. Buell regarding same | .50 | 235.00 | 27475205 |
| Cerceo, A. R. | 01/21/11 | Review of e-mails regarding purchaser lease at Nortel leased facility pursuant to asset sale/divestiture | .50 | 235.00 | 27475213 |
| Cerceo, A. R. | 01/21/11 | Call with A. Randazzo regarding claim objection | .20 | 94.00 | 27475221 |
| Cerceo, A. R. | 01/21/11 | E-mails regarding claim objection to E. Mandell and D. | .30 | 141.00 | 27475226 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Riley | | | |
| Cerceo, A. R. | 01/21/11 | Stipulation tracker updates | .30 | 141.00 | 27475232 |
| Marette, P. | 01/21/11 | E-mail correspondence relating to pre-closing asset sale real estate matters and review of related materials (.9); e-mail correspondence re proposed sub-sublease and review of related provisions of purchaser sublease (.5) | 1.40 | 952.00 | 27505094 |
| Cerceo, A. R. | 01/22/11 | E-mails to E. Mandell regarding claim objection | .40 | 188.00 | 27475240 |
| Robertson, J. | 01/24/11 | Asset sale: Conference calls with client and purchaser re leased property. | .50 | 235.00 | 27452813 |
| Croft, J. | 01/24/11 | Possible asset sale - asset sale document; reviewing draft declaration and exhibits; emails and calls with Jessica Kallstrom-Schreckengost re: same | 2.00 | 1,190.00 | 27454735 |
| Riley, D.P. | 01/24/11 | Discussion with E Mandell (0.1). | .10 | 54.00 | 27455159 |
| Marette, P. | 01/24/11 | E-mail correspondence re drafts of asset sale document and review of related materials (1.9); e-mail correspondence re issues relating to draft asset sale document relating to client's owned real property and review of related materials (.9); e-mail correspondence re asset sale document (.4) | 3.20 | 2,176.00 | 27498807 |
| Mandell, E. | 01/24/11 | Attention to emails re: stips | .70 | 469.00 | 27514410 |
| Cerceo, A. R. | 01/24/11 | Claims administration | 1.70 | 799.00 | 27530957 |
| Cerceo, A. R. | 01/24/11 | Miscellaneous e-mails | .50 | 235.00 | 27530967 |
| Cerceo, A. R. | 01/24/11 | Review of e-mails regarding asset sale and questions on same to P. Marette | .50 | 235.00 | 27530998 |
| Riley, D.P. | 01/25/11 | Discussion with A Lane (Nortel)(0.1). Followup with E Mandell, A Cerceo and L Schweitzer (0.6). | .70 | 378.00 | 27462765 |
| Croft, J. | 01/25/11 | Possible asset sale - reviewing asset sale document; comments to Jessica Kallstrom-Schreckengost and meeting with same re: same; reviewing asset sale document; various related emails with Jessica Kallstrom-Schreckengost, P. Marette, A. Cerceo, J. Connolly and A. Lane | 2.00 | 1,190.00 | 27463985 |
| Marette, P. | 01/25/11 | Tel. conf. w/ A. Cerceo re issues relating to asset sale document (.3); e-mail correspondence re related issues and review of related materials, incl. draft asset sale document prepared by A. Cerceo (2.3); e-mail correspondence re issues relating to draft asset sale document relating to client's owned real property (.8) | 3.40 | 2,312.00 | 27500129 |
| Mandell, E. | 01/25/11 | Attention to emails re: stips (1.00); attention to emails re: lease (.60); communications w/D. R. Ley and A. Cerceo re: same (.60) | 2.20 | 1,474.00 | 27514466 |
| Cerceo, A. R. | 01/25/11 | Prep for meeting with D. Buell regarding stipulation drafts | .50 | 235.00 | 27531139 |
| Cerceo, A. R. | 01/25/11 | Meeting with D. Buell regarding stipulation drafts | .50 | 235.00 | 27531154 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 01/25/11 | Edits to stipulations | 1.50 | 705.00 | 27531195 |
| Cerceo, A. R. | 01/25/11 | Miscellaneous e-mails | .30 | 141.00 | 27531202 |
| Cerceo, A. R. | 01/25/11 | Communications with E. Mandell regarding claims stipulations and resolutions | .40 | 188.00 | 27531217 |
| Cerceo, A. R. | 01/25/11 | Asset sale documentation review and revisions | .50 | 235.00 | 27531233 |
| Cerceo, A. R. | 01/25/11 | Review of precedents and models for draft lease | 1.30 | 611.00 | 27531250 |
| Cerceo, A. R. | 01/25/11 | Claims review and stipulation drafting (1.0); call w/ P. Marette (.3). | 1.30 | 611.00 | 27531265 |
| Robertson, J. | 01/26/11 | Asset sale: Communication with client asset sale document. | .20 | 94.00 | 27470810 |
| Croft, J. | 01/26/11 | Emails with J. Ray re: possible asset sale; calls and emails with Jessica Kallstrom-Schreckengost re: same | .50 | 297.50 | 27473803 |
| Riley, D.P. | 01/26/11 | Communications with E Mandell (0.4). Communications with A Cerceo (0.3). | .70 | 378.00 | 27479113 |
| Marette, P. | 01/26/11 | E-mail correspondence re issues relating to asset sale document and review of related draft prepared by A. Cerceo (.7); e-mail correspondence re (.4); asset sale document e-mail correspondence re draft asset sale document to client's owned real property (.3) | 1.40 | 952.00 | 27500802 |
| Mandell, E. | 01/26/11 | Attention to emails re: stips (1.00); review of stips (1.00) | 2.00 | 1,340.00 | 27520733 |
| Cerceo, A. R. | 01/26/11 | Claims administration and stipulation tracking | 1.50 | 705.00 | 27531373 |
| Cerceo, A. R. | 01/26/11 | Communications with E. Mandell regarding claim | .30 | 141.00 | 27531388 |
| Cerceo, A. R. | 01/26/11 | Preparation draft asset sale document for asset sale/divestiture | 2.50 | 1,175.00 | 27531404 |
| Cerceo, A. R. | 01/26/11 | Miscellaneous e-mails | .30 | 141.00 | 27531413 |
| Robertson, J. | 01/27/11 | Asset sale: asset sale document - review/drafting. | .50 | 235.00 | 27477722 |
| Croft, J. | 01/27/11 | Calls and emails re: Nortel real estate including with Alissa Gazze, E. Bussigel, L. Mandel, J. Robertson and M. Fleming-Delacruz. | .80 | 476.00 | 27486235 |
| Marette, P. | 01/27/11 | Tel. conf. w/ J. Robertson re inquiries of purchaser's real estate counsel relating to proposed modifications to asset sale document (.2); review of related materials and related e-mail correspondence (.9); review of materials relating to draft asset sale document relating to client's owned real property (.3) | 1.40 | 952.00 | 27490074 |
| Cerceo, A. R. | 01/27/11 | Inquiry into divestiture team status in response to request from E. Mandell. | .30 | 141.00 | 27517800 |
| Cerceo, A. R. | 01/27/11 | Discussion with E. Mandell regarding claims administration. | .20 | 94.00 | 27517825 |
| Cerceo, A. R. | 01/27/11 | Miscellaneous emails regarding claims administration. | .50 | 235.00 | 27517846 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 01/27/11 | Preparation of stipulations for client and claimant signature and emails regarding same. | 1.50 | 705.00 | 27517865 |
| Mandell, E. | 01/27/11 | Attention to emails re: stips (.70); reviewed stips (.70); attention to emails re: lease assumption (.50); t/c w/A. Cerceo (.20) and D. Riley re: same (.30) | 2.40 | 1,608.00 | 27520867 |
| Robertson, J. | 01/28/11 | Communication re asset sale document. | 1.20 | 564.00 | 27494135 |
| Croft, J. | 01/28/11 | Possible asset sale - call with broker, Jessica Kallstrom-Schreckengost, P. Marette, A. Cerceo, A. Lane and J. Connolly re: agreement (.5); email with J. Ray re: same; 2 office conferences with Jessica Kallstrom-Schreckengost re: same (.4); reviewing retention application and commenting on same; reviewing asset sale document (2.1). | 3.00 | 1,785.00 | 27497484 |
| Marette, P. | 01/28/11 | Participate in tel. conf. w/ outside counsel, J. Connolly, A. Lane, J. Croft, A. Cerceo and J. Kallstrom-Schreckengost re outside party's comments on draft asset sale document (.6); preparation in advance of same tel. conf. (.4); conf. w/ A. Cerceo following same tel. conf. re related issues and re inquiry of A. Lane re early termination provision of client's lease (.5); tel. confs. w/ A. Cerceo (and, for a portion of same, w/ K. Blacklow) re issues relating to draft asset sale document (.4); e-mail correspondence re various issues relating to draft asset sale document (.9); review of revised draft of same rec'd from broker's counsel (.8); review of lease in connection w/ inquiry relating to early termination provisions included therein (.7); e-mail correspondence re client's lease (.6); e-mail correspondence re asset sale document and review of related materials (.9) | 5.80 | 3,944.00 | 27497669 |
| Cerceo, A. R. | 01/28/11 | Call to discuss asset sale document with J. Croft, P. Marette, client and outside party (.6); follow-up with P. Marette (.4). | 1.00 | 470.00 | 27518124 |
| Cerceo, A. R. | 01/28/11 | Review of draft asset sale document and comments provided by outside party. | .60 | 282.00 | 27518158 |
| Cerceo, A. R. | 01/28/11 | Participation in bi-weekly divestiture review call. | .50 | 235.00 | 27518174 |
| Cerceo, A. R. | 01/28/11 | Miscellaneous follow-up and inquiry into rent provisions and mechanics for purposes of calculating brokerage fee. | 1.50 | 705.00 | 27518191 |
| Cerceo, A. R. | 01/28/11 | Discussion with R. Baik regarding claim objection. | .20 | 94.00 | 27518216 |
| Cerceo, A. R. | 01/28/11 | Miscellaneous e-mails regarding claim objection. | .50 | 235.00 | 27518249 |
| Cerceo, A. R. | 01/28/11 | Calls with E. Mandell regarding claims administration. | .30 | 141.00 | 27518270 |
| Cerceo, A. R. | 01/28/11 | Follow-up regarding Nortel leased properties and divestiture deal there. | .70 | 329.00 | 27518311 |
| Cerceo, A. R. | 01/28/11 | Claims administration. | .50 | 235.00 | 27518344 |
| Cerceo, A. R. | 01/28/11 | Preparation for call to discuss asset sale document. | .30 | 141.00 | 27518387 |
| Cerceo, A. R. | 01/28/11 | Meeting with P. Marette regarding asset sale document. | .50 | 235.00 | 27518415 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 01/28/11 | E-mail to S. Wilner regarding question posed by A. Lane (Nortel) concerning provision of lease. | .70 | 329.00 | 27518508 |
| Mandell, E. | 01/28/11 | Attention to emails re: stips (.70); attention to emails re: claim objection (.70); t/c w/ A. Cerceo re: same (.30) | 1.70 | 1,139.00 | 27521202 |
| Riley, D.P. | 01/28/11 | Discussion with A Cerceo (0.1). | .10 | 54.00 | 27528376 |
| Cerceo, A. R. | 01/29/11 | Email response to J. Connolly regarding asset sale documentation. | .20 | 94.00 | 27518665 |
| Cerceo, A. R. | 01/31/11 | Claims administration and review; updating of stipulation spreadsheet. | 1.00 | 470.00 | 27518683 |
| Cerceo, A. R. | 01/31/11 | Drafting of asset sale document and e-mails on same to J. Croft and P. Marette. | 4.30 | 2,021.00 | 27518708 |
| Mandell, E. | 01/31/11 | Attention to emails re: stips (.40); attention to emails re: lease assumption (.40) | .80 | 536.00 | 27525388 |
| Croft, J. | 01/31/11 | Possible asset sale - reviewing asset sale document; emails with A. Cerceo, P. Marette and J. Bromley re: same | 1.00 | 595.00 | 27526140 |
| | | **MATTER TOTALS:** | **226.60** | **129,633.50** | |

**MATTER:  17650-025   REAL ESTATE**