**Exhibit B**

**EXPENSE SUMMARY**[2]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

January 1, 2011 through January 31, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $ 1,332.55 |
| Travel – Transportation | | 5,658.65 |
| Travel – Lodging | | 3,238.97 |
| Travel – Meals | | 250.52 |
| Mailing and Shipping Charges | | 335.07 |
| Scanning Charges (at $0.10/page) | | 164.00 |
| Duplicating Charges (at $0.10/page) | | 2,501.40 |
| Color Duplicating Charges (at $0.65/page) | | 1,040.65 |
| Facsimile Charges (at $1.00/page) | | 142.00 |
| Legal Research | Lexis | 15,192.99 |
| | Westlaw | 15,838.81 |
| Late Work – Meals | | 6,621.72 |
| Late Work – Transportation | | 4,884.78 |
| Other | | 1,858.03 |
| **Grand Total Expenses** | | **$ 59,060.14** |

---

[2]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
January 1, 2011 through January 31, 2011

*In re Nortel Netowrks Inc., et al.*
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 11/13/2010 | 3.12 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 11/13/2010 | 10.32 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 11/14/2010 | 3.83 | TEL & TEL Conf. ID:  ID: Shannon Delahaye |
| 11/15/2010 | 3.45 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 11/15/2010 | 7.40 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 11/16/2010 | 15.72 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 11/16/2010 | 31.51 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 11/16/2010 | 4.36 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 11/16/2010 | 8.35 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 11/16/2010 | 3.12 | TEL & TEL N366000001842110523 Brod Telecommunications |
| 11/17/2010 | 22.88 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 11/17/2010 | 3.22 | TEL & TEL Conf. ID:  ID: Joe Robertson |
| 11/18/2010 | 23.44 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 11/18/2010 | 9.35 | TEL & TEL Conf. ID:  ID: Daniel Riley |
| 11/18/2010 | 55.78 | TEL & TEL Conf. ID:  ID: James Croft |
| 11/18/2010 | 14.67 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 11/18/2010 | 6.42 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 11/18/2010 | 6.66 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 11/19/2010 | 20.13 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 11/19/2010 | 4.09 | TEL & TEL Conf. ID:  ID: David Y. Livshiz |
| 11/19/2010 | 2.97 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 11/19/2010 | 6.19 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 11/19/2010 | 2.97 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 11/22/2010 | 1.29 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 11/22/2010 | 8.48 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 11/22/2010 | 1.11 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 11/22/2010 | 5.24 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 11/23/2010 | 7.82 | TEL & TEL Conf. ID:  ID: Alexander Talsma |
| 11/23/2010 | 3.45 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 11/23/2010 | 37.87 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 11/23/2010 | 1.43 | TEL & TEL Conf. ID:  ID: Matthew W. Howard |
| 11/23/2010 | 4.92 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 11/23/2010 | 13.19 | TEL & TEL Conf. ID:  ID: William L. McRae |
| 11/24/2010 | 1.69 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 11/24/2010 | 18.88 | TEL & TEL Conf. ID:  ID: Boris Khentov |
| 11/24/2010 | 62.18 | TEL & TEL Conf. ID:  ID: James Croft |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2010 | 2.40 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 11/24/2010 | 7.44 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 11/26/2010 | 2.23 | TEL & TEL Conf. ID:  ID: Rebecca Reeb |
| 11/27/2010 | 3.16 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 11/29/2010 | 5.66 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 11/29/2010 | 14.01 | TEL & TEL Conf. ID:  ID: Howard S. Zelbo |
| 11/29/2010 | 15.02 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/29/2010 | 2.88 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 11/29/2010 | 14.76 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 11/30/2010 | 7.25 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/30/2010 | 8.05 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 11/30/2010 | 26.46 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 11/30/2010 | 10.22 | TEL & TEL Conf. ID:  ID: Michael Kagan |
| 11/30/2010 | 4.89 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 11/30/2010 | 7.78 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 12/1/2010 | 10.50 | TEL & TEL Conf. ID:  ID: David H. Herrington |
| 12/1/2010 | 7.64 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 12/1/2010 | 2.83 | TEL & TEL Conf. ID:  ID: Jennifer Philbrick |
| 12/1/2010 | 12.47 | TEL & TEL Conf. ID:  ID: Kathleen O'Neill |
| 12/1/2010 | 13.67 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 12/1/2010 | 12.65 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 12/1/2010 | 17.17 | TEL & TEL N366000120522110357 Bromley |
| 12/2/2010 | 7.40 | TEL & TEL Conf. ID:  ID: Alexander Wu |
| 12/2/2010 | 6.40 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 12/2/2010 | 4.41 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 12/2/2010 | 2.73 | TEL & TEL Conf. ID:  ID: James Croft |
| 12/2/2010 | 9.16 | TEL & TEL Conf. ID:  ID: Katherine Wilson-Milne |
| 12/2/2010 | 32.75 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 12/2/2010 | 5.62 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 12/2/2010 | 10.40 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 12/2/2010 | 7.66 | TEL & TEL Conf. ID:  ID: Natalya Shnitser |
| 12/2/2010 | 8.37 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 12/3/2010 | 16.16 | TEL & TEL Conf. ID:  ID: Alexander Talsma |
| 12/3/2010 | 6.83 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 12/3/2010 | 4.27 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 12/3/2010 | 22.24 | TEL & TEL Conf. ID:  ID: James Croft |
| 12/3/2010 | 5.23 | TEL & TEL Conf. ID:  ID: Jennifer Philbrick |
| 12/3/2010 | 7.19 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 12/3/2010 | 7.24 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/3/2010 | 9.25 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 12/6/2010 | 3.69 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2010 | 12.82 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 12/6/2010 | 6.09 | TEL & TEL Conf. ID:  ID: Bevin Butler |
| 12/6/2010 | 10.59 | TEL & TEL Conf. ID:  ID: Bevin Butler |
| 12/6/2010 | 6.71 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 12/6/2010 | 13.90 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/6/2010 | 2.55 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 12/6/2010 | 4.80 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 12/6/2010 | 2.49 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 12/6/2010 | 6.48 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 12/7/2010 | 94.56 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 12/7/2010 | 7.82 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 12/7/2010 | 26.37 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 12/7/2010 | 5.85 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 12/8/2010 | 5.66 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 12/8/2010 | 4.69 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 12/8/2010 | 28.03 | TEL & TEL Conf. ID:  ID: Joe Robertson |
| 12/9/2010 | 7.73 | TEL & TEL Conf. ID:  ID: Andrew Coombs |
| 12/9/2010 | 2.25 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 12/9/2010 | 15.35 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 12/9/2010 | 3.02 | TEL & TEL Conf. ID:  ID: Bevin Butler |
| 12/9/2010 | 6.71 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 12/9/2010 | 53.56 | TEL & TEL Conf. ID:  ID: James Croft |
| 12/9/2010 | 8.78 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 12/9/2010 | 12.52 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 12/10/2010 | 7.47 | TEL & TEL Conf. ID:  ID: Alexander Talsma |
| 12/10/2010 | 1.50 | TEL & TEL Conf. ID:  ID: Andrew Ungberg |
| 12/10/2010 | 7.91 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 12/10/2010 | 4.17 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 12/10/2010 | 5.17 | TEL & TEL Conf. ID:  ID: James Croft |
| 12/10/2010 | 28.34 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/10/2010 | 4.09 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 12/10/2010 | 5.52 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 12/10/2010 | 2.25 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 12/10/2010 | 3.07 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 12/10/2010 | 11.51 | TEL & TEL N366000029452100353 Schweitzer |
| 1/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 1/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2032 3025319459      CAMDEN    DE |
| 1/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 3023519662      WILMINGTONDE |
| 1/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742      RSCHTRGLPKNC |
| 1/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 4169439696      TORONTO  ON |
| 1/3/2011 | 0.21 | NY TEL CLIENT REPORTS x2223 5109337200      FREMONT NECA |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 1/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2349 6137637976 | OTTAWAHULLON |
| 1/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 1/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 1/3/2011 | 1.34 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 1/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 9735446668 | MILLBURN NJ |
| 1/3/2011 | 2.11 | NY TEL CLIENT REPORTS x2407 9735446668 | MILLBURN NJ |
| 1/3/2011 | 0.36 | NY TEL CLIENT REPORTS x2424 3128767102 | CHICGOZN IL |
| 1/3/2011 | 0.36 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN IL |
| 1/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 6175857000 | BOSTON   MA |
| 1/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 6175857000 | BOSTON   MA |
| 1/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 6175857000 | BOSTON   MA |
| 1/3/2011 | 0.21 | NY TEL CLIENT REPORTS x2607 6175857000 | BOSTON   MA |
| 1/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 6175857171 | BOSTON   MA |
| 1/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 6046431229 | VANCOUVER BC |
| 1/6/2011 | 0.56 | NY TEL CLIENT REPORTS x2019 9146101507 | WESTCHESTRNY |
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 6137808608 | OTTAWAHULLON |
| 1/6/2011 | 1.06 | NY TEL CLIENT REPORTS x2126 6137808608 | OTTAWAHULLON |
| 1/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2183 9168454978 | SACRAMENTOCA |
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9723627124 | DALLAS   TX |
| 1/6/2011 | 0.43 | NY TEL CLIENT REPORTS x2197 6154324289 | NASHVILLE TN |
| 1/6/2011 | 0.29 | NY TEL CLIENT REPORTS x2197 9058636637 | BRAMPTON ON |
| 1/6/2011 | 4.35 | NY TEL CLIENT REPORTS x2197 9199058152 | RSCHTRGLPKNC |
| 1/6/2011 | 0.21 | NY TEL CLIENT REPORTS x2197 9726856792 | ADDISON  TX |
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 6148574324 | COLUMBUS OH |
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2349 6154324289 | NASHVILLE TN |
| 1/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2349 6154324289 | NASHVILLE TN |
| 1/6/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 1/6/2011 | 2.39 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 1/6/2011 | 0.64 | NY TEL CLIENT REPORTS x2424 3023519602 | WILMINGTONDE |
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 3122237522 | CHICAGO  IL |
| 1/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2436 6508579500 | PALO ALTO CA |
| 1/6/2011 | 0.21 | NY TEL CLIENT REPORTS x2485 2142207805 | DALLAS   TX |
| 1/6/2011 | 1.20 | NY TEL CLIENT REPORTS x2536 7863427403 | MIAMI    FL |
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9725439502 | PLANO    TX |
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519208 | WILMINGTONDE |
| 1/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2650 9497605280 | NEWPORTBCHCA |
| 1/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2650 9497605280 | NEWPORTBCHCA |
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2651 9497605280 | NEWPORTBCHCA |
| 1/6/2011 | 0.91 | NY TEL CLIENT REPORTS x2677 3023519357 | WILMINGTONDE |
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO  ON |
| 1/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO  ON |

**EXPENSE SUMMARY**
January 1, 2011 through January 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 8652922503 | KNOXVILLE TN |
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4162161862 | TORONTO  ON |
| 1/6/2011 | 0.36 | NY TEL CLIENT REPORTS x2743 5037785325 | PORTLAND OR |
| 1/6/2011 | 0.36 | NY TEL CLIENT REPORTS x2743 9199050133 | RSCHTRGLPKNC |
| 1/6/2011 | 3.79 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 1/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2799 4162162964 | TORONTO  ON |
| 1/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2829 3025716703 | WILMINGTONDE |
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2928 4085428378 | SUNNYVALE CA |
| 1/6/2011 | 0.36 | NY TEL CLIENT REPORTS x2930 4162161862 | TORONTO  ON |
| 1/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 1/6/2011 | 1.61 | NY TEL CLIENT REPORTS x2996 7329772577 | MIDDLETOWNNJ |
| 1/6/2011 | 1.69 | NY TEL CLIENT REPORTS x3581 9199058152 | RSCHTRGLPKNC |
| 1/7/2011 | 0.50 | NY TEL CLIENT REPORTS x2045 3105867825 | SAN MONICACA |
| 1/7/2011 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/7/2011 | 0.29 | NY TEL CLIENT REPORTS x2126 3107884608 | BEVERLYHLSCA |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 6154324617 | NASHVILLE TN |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 6137633754 | OTTAWAHULLON |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9723627124 | DALLAS   TX |
| 1/7/2011 | 1.69 | NY TEL CLIENT REPORTS x2192 9726845262 | ADDISON  TX |
| 1/7/2011 | 4.14 | NY TEL CLIENT REPORTS x2192 9726845262 | ADDISON  TX |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9726856791 | ADDISON  TX |
| 1/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2211 3026513000 | WILMINGTONDE |
| 1/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2211 3026513000 | WILMINGTONDE |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3023519208 | WILMINGTONDE |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 5109337289 | FREMONT NECA |
| 1/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 6144648322 | COLUMBUS OH |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 9133413167 | OVERLANDPKKS |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO  ON |
| 1/7/2011 | 3.86 | NY TEL CLIENT REPORTS x2264 4164731071 | TORONTO  ON |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 1/7/2011 | 0.56 | NY TEL CLIENT REPORTS x2424 8602402835 | HARTFORD  CT |
| 1/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 4048531500 | ATLANTA  GA |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2485 2149996157 | DALLAS   TX |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2487 7329772577 | MIDDLETOWNNJ |
| 1/7/2011 | 0.43 | NY TEL CLIENT REPORTS x2536 9727455275 | LEWISVILLETX |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519208 | WILMINGTONDE |
| 1/7/2011 | 0.43 | NY TEL CLIENT REPORTS x2538 3024216898 | WILMINGTONDE |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3024427006 | WILMINGTONDE |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2576 2155602128 | PHILA    PA |

**EXPENSE SUMMARY**
January 1, 2011 through January 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 2149783034    DALLAS   TX |
| 1/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 2149783034    DALLAS   TX |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 6179464995    BOSTON   MA |
| 1/7/2011 | 1.90 | NY TEL CLIENT REPORTS x2677 6154324220    NASHVILLE TN |
| 1/7/2011 | 1.48 | NY TEL CLIENT REPORTS x2677 9199054400    RSCHTRGLPKNC |
| 1/7/2011 | 0.56 | NY TEL CLIENT REPORTS x2706 4162164818    TORONTO  ON |
| 1/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2734 3023519459    WILMINGTONDE |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519459    WILMINGTONDE |
| 1/7/2011 | 0.56 | NY TEL CLIENT REPORTS x2829 3023519459    WILMINGTONDE |
| 1/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2829 3025716703    WILMINGTONDE |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2930 4162161862    TORONTO  ON |
| 1/7/2011 | 0.78 | NY TEL CLIENT REPORTS x2930 4162161862    TORONTO  ON |
| 1/7/2011 | 1.34 | NY TEL CLIENT REPORTS x2930 9058632021    BRAMPTON ON |
| 1/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2994 6502336560    PALO ALTO CA |
| 1/7/2011 | 0.56 | NY TEL CLIENT REPORTS x2996 9723622447    DALLAS   TX |
| 1/7/2011 | 0.15 | NY TEL CLIENT REPORTS x3470 5184557700    ALBANY   NY |
| 1/7/2011 | 0.15 | NY TEL CLIENT REPORTS x3470 5184745355    ALBANY   NY |
| 1/7/2011 | 0.15 | NY TEL CLIENT REPORTS x3907 6099435262    TRENTON  NJ |
| 1/7/2011 | 0.56 | NY TEL CLIENT REPORTS x3907 6099435262    TRENTON  NJ |
| 1/7/2011 | 0.08 | NY TEL CLIENT REPORTS x3907 9199052436    RSCHTRGLPKNC |
| 1/7/2011 | 2.11 | NY TEL CLIENT REPORTS x3907 9199052436    RSCHTRGLPKNC |
| 1/10/2011 | 3.50 | TEL & TEL N366000001862110351 Buell |
| 1/11/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 11:04 Phone: 3128805644 |
| 1/11/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 11:06 Phone: 3023519459 |
| 1/12/2011 | 1.05 | WASH. T & T Ext: 1548 Time: 08:59 Phone: 9199058152 |
| 1/12/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 18:05 Phone: 8476151212 |
| 1/12/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 18:38 Phone: 3023519459 |
| 1/12/2011 | 0.07 | WASH. T & T Ext: 1625 Time: 14:21 Phone: 2129185207 |
| 1/14/2011 | 6.92 | WASH. T & T Ext: 1623 Time: 14:26 Phone: 9058632021 |
| 1/14/2011 | 0.28 | WASH. T & T Ext: 1625 Time: 11:12 Phone: 6174489755 |
| 1/14/2011 | 0.14 | WASH. T & T Ext: 1625 Time: 13:16 Phone: 2067578017 |
| 1/14/2011 | 1.47 | WASH. T & T Ext: 1760 Time: 11:29 Phone: 9199058152 |
| 1/19/2011 | 0.14 | WASH. T & T Ext: 1625 Time: 13:38 Phone: 5037785325 |
| 1/19/2011 | 0.14 | WASH. T & T Ext: 1625 Time: 13:41 Phone: 9543272111 |
| 1/19/2011 | 0.07 | WASH. T & T Ext: 1625 Time: 14:47 Phone: 9199050302 |
| 1/19/2011 | 1.12 | WASH. T & T Ext: 1648 Time: 10:04 Phone: 9199058152 |
| 1/24/2011 | 2.55 | WASH. T & T Ext: 1760 Time: 14:30 Phone: 6137630170 |
| 1/25/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 11:47 Phone: 9199052364 |
| 1/25/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 11:50 Phone: 3026589200 |
| 1/25/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 13:50 Phone: 6463783137 |
| 1/25/2011 | 0.14 | WASH. T & T Ext: 1625 Time: 15:17 Phone: 3039496874 |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2011 | 0.91 | WASH. T & T Ext: 1625 Time: 17:10 Phone: 3039496874 |
| 1/25/2011 | 1.26 | WASH. T & T Ext: 1648 Time: 12:02 Phone: 9199058152 |
| 1/28/2011 | 2.66 | TELEPHONE (BR) Telephone:0016137630170 Destination:ONTARIO, Duration:2658 Extension:2524 |
| 1/28/2011 | 0.96 | TELEPHONE (BR) Telephone:0016137630170 Destination:ONTARIO, Duration:942 Extension:2524 |
| **TOTAL:** | **$1,332.55** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 11/8/2010 | 14.96 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 11/8/2010 | 14.96 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 11/19/2010 | 175.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 11/19/2010 | 45.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 11/22/2010 | 191.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 11/23/2010 | 31.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 12/14/2010 | 258.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 12/14/2010 | 45.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 12/15/2010 | 14.88 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto |
| 12/15/2010 | 16.89 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto |
| 12/15/2010 | 99.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 12/16/2010 | 22.92 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 1/4/2011 | 213.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 1/4/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 1/4/2011 | 213.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 1/4/2011 | 45.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 1/4/2011 | 213.00 | TRAVEL - TRANSPORTATION - Livshiz Trip to Delaware |
| 1/4/2011 | 45.00 | TRAVEL - TRANSPORTATION - Livshiz Trip to Delaware |
| 1/4/2011 | 213.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Delaware |
| 1/4/2011 | 45.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Delaware |
| 1/5/2011 | 52.25 | TRAVEL - TRANSPORTATION - Britt Trip to Toronto |
| 1/5/2011 | 1,314.27 | TRAVEL - TRANSPORTATION - Britt Trip to Toronto |
| 1/5/2011 | 18.62 | TRAVEL - TRANSPORTATION - Livshiz Trip to Delaware |
| 1/5/2011 | 15.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Delaware |
| 1/5/2011 | 15.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Delaware |
| 1/5/2011 | 15.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Delaware |
| 1/5/2011 | 15.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Delaware |
| 1/6/2011 | 15.53 | TRAVEL - TRANSPORTATION - Britt Trip to Toronto |
| 1/6/2011 | 4.02 | TRAVEL - TRANSPORTATION - Britt Trip to Toronto |
| 1/6/2011 | 4.44 | TRAVEL - TRANSPORTATION - Britt Trip to Toronto |
| 1/6/2011 | 9.30 | TRAVEL - TRANSPORTATION - Britt Trip to Toronto |
| 1/7/2011 | 11.09 | TRAVEL - TRANSPORTATION - Britt Trip to Toronto |
| 1/7/2011 | 15.53 | TRAVEL - TRANSPORTATION - Britt Trip to Toronto |
| 1/7/2011 | 4.44 | TRAVEL - TRANSPORTATION - Britt Trip to Toronto |
| 1/7/2011 | 4.44 | TRAVEL - TRANSPORTATION - Britt Trip to Toronto |

EXPENSE SUMMARY
January 1, 2011 through January 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/11/2011 | 268.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware |
| 1/11/2011 | 45.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware |
| 1/11/2011 | 268.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 1/11/2011 | 45.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 1/12/2011 | 16.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 1/13/2011 | 52.25 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 1/13/2011 | 75.00 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 1/13/2011 | 1,178.18 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 1/13/2011 | 66.57 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 1/14/2011 | 75.00 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 1/14/2011 | 95.11 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| **TOTAL:** | **$5,658.65** | |
| | | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 11/24/2010 | 449.90 | TRAVEL - LODGING - Fleming-Delacruz Trip to Delaware |
| 12/14/2010 | 548.90 | TRAVEL - LODGING - Abularach Trip to Delaware |
| 12/16/2010 | 548.90 | TRAVEL - LODGING - Herrington Trip to Delaware |
| 12/16/2010 | 548.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 1/6/2011 | 24.11 | TRAVEL - LODGING - Britt Trip to Toronto |
| 1/6/2011 | 185.46 | TRAVEL - LODGING - Britt Trip to Toronto |
| 1/11/2011 | 482.90 | TRAVEL - LODGING - Barefoot Trip to Delaware |
| 1/11/2011 | 449.90 | TRAVEL - LODGING - Buell Trip to Delaware |
| **TOTAL:** | **$3,238.97** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 12/15/2010 | 6.10 | TRAVEL - MEALS - Abularach Trip to Delaware |
| 12/15/2010 | 6.17 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 12/16/2010 | 25.08 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 12/16/2010 | 44.00 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 12/16/2010 | 6.00 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 1/5/2011 | 12.25 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 1/5/2011 | 28.00 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 1/6/2011 | 22.16 | TRAVEL - MEALS - Britt Trip to Toronto |
| 1/7/2011 | 35.94 | TRAVEL - MEALS - Britt Trip to Toronto |
| 1/11/2011 | 27.90 | TRAVEL - MEALS - Buell Trip to Delaware |
| 1/12/2011 | 5.18 | TRAVEL - MEALS - Barefoot Trip to Delaware |
| 1/12/2011 | 7.00 | TRAVEL - MEALS - Barefoot Trip to Delaware |
| 1/13/2011 | 9.78 | TRAVEL - MEALS - Croft Trip to Toronto |
| 1/14/2011 | 11.14 | TRAVEL - MEALS - Croft Trip to Toronto |
| 1/15/2011 | 3.82 | TRAVEL - MEALS - Croft Trip to Toronto |
| **TOTAL:** | **$250.52** | |
| | | |
| | | |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| **Mailing & Shipping Charges** | | |
| | | |
| 12/1/2010 | 33.64 | SHIPPING CHARGES Inv:  584262661  Track#:  796505538009 |
| 12/3/2010 | 33.64 | SHIPPING CHARGES Inv:  584262661  Track#:  415932383650 |
| 12/8/2010 | 34.10 | SHIPPING CHARGES Inv:  584262661  Track#:  415932384748 |
| 12/13/2010 | 13.37 | SHIPPING CHARGES Inv:  732781718  Track#:  872082355131 |
| 1/3/2011 | 25.00 | NY MESSENGER DOWNTWN |
| 1/6/2011 | 25.00 | NY MESSENGER DOWNTWN |
| 1/10/2011 | 1.05 | N.Y. POSTAGE |
| 1/11/2011 | 25.00 | NY MESSENGER DOWNTWN |
| 1/11/2011 | 10.00 | NY POUCH - DOMESTIC |
| 1/11/2011 | 15.00 | NY POUCH-INTERNAT'L |
| 1/11/2011 | 15.00 | NY POUCH-INTERNAT'L |
| 1/11/2011 | 15.00 | NY POUCH-INTERNAT'L |
| 1/11/2011 | 15.00 | NY POUCH-INTERNAT'L |
| 1/11/2011 | 15.00 | NY POUCH-INTERNAT'L |
| 1/11/2011 | 15.00 | NY POUCH-INTERNAT'L |
| 1/11/2011 | 15.00 | NY POUCH-INTERNAT'L |
| 1/14/2011 | 1.73 | N.Y. POSTAGE |
| 1/18/2011 | 25.00 | NY MESSENGER UPTOWN |
| 1/21/2011 | 0.44 | N.Y. POSTAGE |
| 1/25/2011 | 1.05 | N.Y. POSTAGE |
| 1/28/2011 | 1.05 | N.Y. POSTAGE |
| **TOTAL:** | **$335.07** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 1/3/2011 | 0.10 | NY SCAN TO PDF |
| 1/3/2011 | 0.60 | NY SCAN TO PDF |
| 1/3/2011 | 1.00 | NY SCAN TO PDF |
| 1/3/2011 | 1.80 | NY SCAN TO PDF |
| 1/3/2011 | 2.20 | NY SCAN TO PDF |
| 1/3/2011 | 4.30 | NY SCAN TO PDF |
| 1/6/2011 | 0.40 | NY SCAN TO PDF |
| 1/6/2011 | 3.80 | NY SCAN TO PDF |
| 1/6/2011 | 4.10 | NY SCAN TO PDF |
| 1/6/2011 | 5.30 | NY SCAN TO PDF |
| 1/7/2011 | 0.50 | NY SCAN TO PDF |
| 1/7/2011 | 1.30 | NY SCAN TO PDF |
| 1/7/2011 | 2.10 | NY SCAN TO PDF |
| 1/7/2011 | 0.30 | NY SCAN TO PDF |
| 1/7/2011 | 0.40 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
January 1, 2011 through January 31, 2011

**In re Nortel Netowrks Inc., et al.**
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/7/2011 | 0.10 | WASH. SCAN TO PDF |
| 1/10/2011 | 0.20 | NY SCAN TO PDF |
| 1/10/2011 | 0.70 | NY SCAN TO PDF |
| 1/10/2011 | 1.20 | NY SCAN TO PDF |
| 1/10/2011 | 4.10 | NY SCAN TO PDF |
| 1/10/2011 | 0.20 | NY SCAN TO PDF |
| 1/11/2011 | 11.00 | NY SCAN TO PDF |
| 1/11/2011 | 0.20 | NY SCAN TO PDF |
| 1/11/2011 | 0.20 | NY SCAN TO PDF |
| 1/11/2011 | 3.20 | NY SCAN TO PDF |
| 1/11/2011 | 0.50 | NY SCAN TO PDF |
| 1/11/2011 | 0.10 | NY SCAN TO PDF |
| 1/12/2011 | 0.40 | NY SCAN TO PDF |
| 1/12/2011 | 2.50 | NY SCAN TO PDF |
| 1/12/2011 | 0.40 | NY SCAN TO PDF |
| 1/12/2011 | 0.50 | WASH. SCAN TO PDF |
| 1/12/2011 | 1.00 | WASH. SCAN TO PDF |
| 1/12/2011 | 1.00 | WASH. SCAN TO PDF |
| 1/13/2011 | 0.20 | NY SCAN TO PDF |
| 1/13/2011 | 1.60 | NY SCAN TO PDF |
| 1/13/2011 | 0.10 | NY SCAN TO PDF |
| 1/14/2011 | 0.10 | NY SCAN TO PDF |
| 1/14/2011 | 0.40 | NY SCAN TO PDF |
| 1/14/2011 | 0.90 | NY SCAN TO PDF |
| 1/14/2011 | 0.10 | NY SCAN TO PDF |
| 1/14/2011 | 2.20 | NY SCAN TO PDF |
| 1/14/2011 | 0.10 | NY SCAN TO PDF |
| 1/18/2011 | 0.20 | NY SCAN TO PDF |
| 1/18/2011 | 2.00 | NY SCAN TO PDF |
| 1/18/2011 | 2.40 | NY SCAN TO PDF |
| 1/18/2011 | 0.30 | NY SCAN TO PDF |
| 1/18/2011 | 3.70 | NY SCAN TO PDF |
| 1/19/2011 | 17.10 | NY SCAN TO PDF |
| 1/19/2011 | 0.20 | NY SCAN TO PDF |
| 1/19/2011 | 1.60 | NY SCAN TO PDF |
| 1/19/2011 | 0.70 | NY SCAN TO PDF |
| 1/20/2011 | 0.10 | NY SCAN TO PDF |
| 1/20/2011 | 0.20 | NY SCAN TO PDF |
| 1/20/2011 | 0.20 | NY SCAN TO PDF |
| 1/20/2011 | 1.20 | NY SCAN TO PDF |
| 1/20/2011 | 0.90 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2011 | 2.30 | NY SCAN TO PDF |
| 1/20/2011 | 0.60 | NY SCAN TO PDF |
| 1/20/2011 | 2.40 | NY SCAN TO PDF |
| 1/21/2011 | 0.10 | NY SCAN TO PDF |
| 1/21/2011 | 0.40 | NY SCAN TO PDF |
| 1/21/2011 | 0.20 | NY SCAN TO PDF |
| 1/21/2011 | 2.40 | NY SCAN TO PDF |
| 1/24/2011 | 0.10 | NY SCAN TO PDF |
| 1/24/2011 | 0.50 | NY SCAN TO PDF |
| 1/24/2011 | 0.10 | NY SCAN TO PDF |
| 1/24/2011 | 1.80 | NY SCAN TO PDF |
| 1/24/2011 | 5.10 | NY SCAN TO PDF |
| 1/24/2011 | 2.50 | NY SCAN TO PDF |
| 1/24/2011 | 0.10 | NY SCAN TO PDF |
| 1/24/2011 | 0.90 | NY SCAN TO PDF |
| 1/24/2011 | 0.10 | NY SCAN TO PDF |
| 1/25/2011 | 0.20 | NY SCAN TO PDF |
| 1/25/2011 | 1.10 | NY SCAN TO PDF |
| 1/25/2011 | 0.90 | NY SCAN TO PDF |
| 1/25/2011 | 2.60 | NY SCAN TO PDF |
| 1/25/2011 | 2.50 | NY SCAN TO PDF |
| 1/25/2011 | 1.10 | NY SCAN TO PDF |
| 1/26/2011 | 0.10 | NY SCAN TO PDF |
| 1/26/2011 | 2.50 | NY SCAN TO PDF |
| 1/26/2011 | 0.20 | NY SCAN TO PDF |
| 1/26/2011 | 1.10 | NY SCAN TO PDF |
| 1/26/2011 | 0.20 | NY SCAN TO PDF |
| 1/26/2011 | 0.20 | NY SCAN TO PDF |
| 1/26/2011 | 0.20 | NY SCAN TO PDF |
| 1/27/2011 | 0.10 | NY SCAN TO PDF |
| 1/27/2011 | 0.40 | NY SCAN TO PDF |
| 1/27/2011 | 0.60 | NY SCAN TO PDF |
| 1/28/2011 | 0.60 | NY SCAN TO PDF |
| 1/28/2011 | 0.20 | NY SCAN TO PDF |
| 1/28/2011 | 0.40 | NY SCAN TO PDF |
| 1/28/2011 | 3.40 | NY SCAN TO PDF |
| 1/28/2011 | 0.10 | NY SCAN TO PDF |
| 1/28/2011 | 0.10 | NY SCAN TO PDF |
| 1/28/2011 | 0.30 | NY SCAN TO PDF |
| 1/28/2011 | 0.40 | NY SCAN TO PDF |
| 1/28/2011 | 0.40 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/28/2011 | 0.40 | NY SCAN TO PDF |
| 1/28/2011 | 0.40 | NY SCAN TO PDF |
| 1/28/2011 | 0.50 | NY SCAN TO PDF |
| 1/28/2011 | 0.50 | NY SCAN TO PDF |
| 1/28/2011 | 0.50 | NY SCAN TO PDF |
| 1/28/2011 | 0.50 | NY SCAN TO PDF |
| 1/28/2011 | 2.70 | NY SCAN TO PDF |
| 1/28/2011 | 1.80 | NY SCAN TO PDF |
| 1/28/2011 | 2.00 | NY SCAN TO PDF |
| 1/28/2011 | 1.00 | NY SCAN TO PDF |
| 1/28/2011 | 0.20 | NY SCAN TO PDF |
| 1/28/2011 | 0.30 | NY SCAN TO PDF |
| 1/28/2011 | 2.50 | NY SCAN TO PDF |
| 1/28/2011 | 0.50 | NY SCAN TO PDF |
| 1/28/2011 | 0.30 | NY SCAN TO PDF |
| 1/30/2011 | 0.10 | NY SCAN TO PDF |
| 1/30/2011 | 0.10 | NY SCAN TO PDF |
| 1/31/2011 | 0.30 | NY SCAN TO PDF |
| 1/31/2011 | 0.70 | NY SCAN TO PDF |
| 1/31/2011 | 17.00 | NY SCAN TO PDF |
| **TOTAL:** | **$164.00** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 1/3/2011 | 101.50 | NY DUPLICATING |
| 1/3/2011 | 0.80 | NY DUPLICATING |
| 1/3/2011 | 17.00 | NY DUPLICATING |
| 1/3/2011 | 64.80 | NY DUPLICATING |
| 1/6/2011 | 4.40 | BRUSSELS B&W LASERTRAK PRINTING 167.226.126.59 - \BR_6_09_COPIER_64  - 00000044 Pages |
| 1/6/2011 | 0.40 | NY DUPLICATING |
| 1/6/2011 | 0.50 | NY DUPLICATING |
| 1/6/2011 | 0.70 | NY DUPLICATING |
| 1/6/2011 | 1.00 | NY DUPLICATING |
| 1/6/2011 | 0.60 | NY DUPLICATING |
| 1/6/2011 | 7.00 | NY DUPLICATING |
| 1/7/2011 | 3.40 | NY DUPLICATING |
| 1/7/2011 | 9.80 | NY DUPLICATING |
| 1/10/2011 | 7.20 | NY DUPLICATING |
| 1/10/2011 | 161.90 | NY DUPLICATING |
| 1/11/2011 | 3.00 | NY DUPLICATING |
| 1/11/2011 | 0.50 | NY DUPLICATING |

EXPENSE SUMMARY
January 1, 2011 through January 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/11/2011 | 0.60 | NY DUPLICATING |
| 1/11/2011 | 96.60 | NY DUPLICATING |
| 1/11/2011 | 0.10 | NY DUPLICATING |
| 1/11/2011 | 0.40 | NY DUPLICATING |
| 1/11/2011 | 0.50 | NY DUPLICATING |
| 1/12/2011 | 1.00 | NY DUPLICATING |
| 1/12/2011 | 8.70 | NY DUPLICATING |
| 1/12/2011 | 0.10 | NY DUPLICATING |
| 1/12/2011 | 0.10 | NY DUPLICATING |
| 1/12/2011 | 0.10 | NY DUPLICATING |
| 1/12/2011 | 0.40 | NY DUPLICATING |
| 1/12/2011 | 0.40 | NY DUPLICATING |
| 1/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 1/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 1/13/2011 | 9.50 | BRUSSELS B&W LASERTRAK PRINTING 167.226.127.54 - \BR_7_01_COPIER_64     - 00000095 Pages |
| 1/13/2011 | 0.30 | NY DUPLICATING |
| 1/13/2011 | 1.40 | NY DUPLICATING |
| 1/13/2011 | 2.60 | NY DUPLICATING |
| 1/13/2011 | 0.20 | NY DUPLICATING |
| 1/13/2011 | 0.30 | NY DUPLICATING |
| 1/13/2011 | 9.00 | NY DUPLICATING |
| 1/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 1/13/2011 | 1.10 | NY DUPLICATING XEROX |
| 1/13/2011 | 1.10 | NY DUPLICATING XEROX |
| 1/13/2011 | 1.70 | NY DUPLICATING XEROX |
| 1/13/2011 | 2.30 | NY DUPLICATING XEROX |
| 1/13/2011 | 3.20 | NY DUPLICATING XEROX |
| 1/13/2011 | 28.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/14/2011 | 1.80 | NY DUPLICATING |
| 1/14/2011 | 1.60 | NY DUPLICATING |
| 1/14/2011 | 0.30 | NY DUPLICATING |
| 1/14/2011 | 1.10 | NY DUPLICATING |
| 1/14/2011 | 0.10 | NY DUPLICATING |
| 1/14/2011 | 0.10 | NY DUPLICATING |
| 1/14/2011 | 0.20 | NY DUPLICATING |
| 1/14/2011 | 6.00 | NY DUPLICATING XEROX |
| 1/14/2011 | 9.60 | NY DUPLICATING XEROX |
| 1/14/2011 | 13.10 | NY DUPLICATING XEROX |
| 1/14/2011 | 14.80 | NY DUPLICATING XEROX |
| 1/14/2011 | 15.00 | NY DUPLICATING XEROX |
| 1/14/2011 | 17.00 | NY DUPLICATING XEROX |
| 1/18/2011 | 0.90 | NY DUPLICATING |
| 1/18/2011 | 0.20 | NY DUPLICATING |
| 1/18/2011 | 0.30 | NY DUPLICATING |
| 1/18/2011 | 1.60 | NY DUPLICATING |
| 1/18/2011 | 2.70 | NY DUPLICATING |
| 1/18/2011 | 7.20 | NY DUPLICATING |
| 1/19/2011 | 9.20 | NY DUPLICATING |
| 1/19/2011 | 0.30 | NY DUPLICATING |
| 1/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 1/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 1/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.50 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.50 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.50 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.50 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.50 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.50 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.60 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.80 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.80 | NY DUPLICATING XEROX |
| 1/19/2011 | 1.80 | NY DUPLICATING XEROX |
| 1/19/2011 | 2.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2011 through January 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/19/2011 | 2.10 | NY DUPLICATING XEROX |
| 1/19/2011 | 2.70 | NY DUPLICATING XEROX |
| 1/19/2011 | 2.70 | NY DUPLICATING XEROX |
| 1/19/2011 | 3.20 | NY DUPLICATING XEROX |
| 1/19/2011 | 3.90 | NY DUPLICATING XEROX |
| 1/19/2011 | 6.00 | NY DUPLICATING XEROX |
| 1/19/2011 | 6.40 | NY DUPLICATING XEROX |
| 1/19/2011 | 9.30 | NY DUPLICATING XEROX |
| 1/19/2011 | 10.00 | NY DUPLICATING XEROX |
| 1/19/2011 | 12.80 | NY DUPLICATING XEROX |
| 1/19/2011 | 14.10 | NY DUPLICATING XEROX |
| 1/19/2011 | 17.10 | NY DUPLICATING XEROX |
| 1/20/2011 | 0.40 | NY DUPLICATING |
| 1/20/2011 | 1.90 | NY DUPLICATING |
| 1/20/2011 | 2.10 | NY DUPLICATING |
| 1/20/2011 | 29.80 | NY DUPLICATING |
| 1/20/2011 | 5.40 | NY DUPLICATING |
| 1/20/2011 | 0.10 | NY DUPLICATING |
| 1/20/2011 | 0.40 | NY DUPLICATING |
| 1/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2011 | 4.50 | NY DUPLICATING XEROX |
| 1/21/2011 | 0.10 | NY DUPLICATING |
| 1/21/2011 | 0.10 | NY DUPLICATING |
| 1/21/2011 | 0.10 | NY DUPLICATING |
| 1/21/2011 | 0.20 | NY DUPLICATING |
| 1/21/2011 | 0.50 | NY DUPLICATING |
| 1/21/2011 | 0.10 | NY DUPLICATING |
| 1/21/2011 | 1.10 | NY DUPLICATING |
| 1/21/2011 | 3.30 | NY DUPLICATING |
| 1/21/2011 | 2.60 | NY DUPLICATING |
| 1/21/2011 | 5.50 | NY DUPLICATING |
| 1/21/2011 | 211.00 | NY DUPLICATING |
| 1/21/2011 | 0.40 | NY DUPLICATING |
| 1/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/21/2011 | 0.80 | NY DUPLICATING XEROX |
| 1/21/2011 | 0.80 | NY DUPLICATING XEROX |
| 1/21/2011 | 0.80 | NY DUPLICATING XEROX |
| 1/21/2011 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/21/2011 | 1.60 | NY DUPLICATING XEROX |
| 1/21/2011 | 1.60 | NY DUPLICATING XEROX |
| 1/21/2011 | 2.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 2.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 2.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 2.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 2.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 2.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 2.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 2.40 | NY DUPLICATING XEROX |
| 1/21/2011 | 2.80 | NY DUPLICATING XEROX |
| 1/21/2011 | 3.20 | NY DUPLICATING XEROX |
| 1/21/2011 | 3.20 | NY DUPLICATING XEROX |
| 1/21/2011 | 3.20 | NY DUPLICATING XEROX |
| 1/21/2011 | 3.60 | NY DUPLICATING XEROX |
| 1/21/2011 | 3.60 | NY DUPLICATING XEROX |
| 1/21/2011 | 3.60 | NY DUPLICATING XEROX |
| 1/21/2011 | 3.60 | NY DUPLICATING XEROX |
| 1/21/2011 | 4.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 4.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 4.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 4.40 | NY DUPLICATING XEROX |
| 1/21/2011 | 4.40 | NY DUPLICATING XEROX |
| 1/21/2011 | 4.40 | NY DUPLICATING XEROX |
| 1/21/2011 | 4.40 | NY DUPLICATING XEROX |
| 1/21/2011 | 4.80 | NY DUPLICATING XEROX |
| 1/21/2011 | 4.80 | NY DUPLICATING XEROX |
| 1/21/2011 | 4.80 | NY DUPLICATING XEROX |
| 1/21/2011 | 4.80 | NY DUPLICATING XEROX |
| 1/21/2011 | 5.20 | NY DUPLICATING XEROX |
| 1/21/2011 | 5.20 | NY DUPLICATING XEROX |
| 1/21/2011 | 5.20 | NY DUPLICATING XEROX |
| 1/21/2011 | 6.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 6.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 6.80 | NY DUPLICATING XEROX |
| 1/21/2011 | 8.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 9.20 | NY DUPLICATING XEROX |
| 1/21/2011 | 9.60 | NY DUPLICATING XEROX |
| 1/21/2011 | 11.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
January 1, 2011 through January 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/21/2011 | 12.00 | NY DUPLICATING XEROX |
| 1/21/2011 | 13.20 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.20 | NY DUPLICATING |
| 1/24/2011 | 0.10 | NY DUPLICATING |
| 1/24/2011 | 0.10 | NY DUPLICATING |
| 1/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/24/2011 | 2.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 2.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 2.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 2.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 4.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 4.50 | NY DUPLICATING XEROX |
| 1/24/2011 | 4.50 | NY DUPLICATING XEROX |
| 1/24/2011 | 6.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/24/2011 | 7.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 8.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 10.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 10.00 | NY DUPLICATING XEROX |
| 1/24/2011 | 14.50 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.10 | NY DUPLICATING |
| 1/25/2011 | 4.40 | NY DUPLICATING |
| 1/25/2011 | 49.50 | NY DUPLICATING |
| 1/25/2011 | 239.10 | NY DUPLICATING |
| 1/25/2011 | 1.00 | NY DUPLICATING |
| 1/25/2011 | 58.90 | NY DUPLICATING |
| 1/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 1/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 1/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/25/2011 | 1.10 | NY DUPLICATING XEROX |
| 1/25/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 1/25/2011 | 1.50 | NY DUPLICATING XEROX |
| 1/25/2011 | 1.70 | NY DUPLICATING XEROX |
| 1/25/2011 | 1.80 | NY DUPLICATING XEROX |
| 1/25/2011 | 2.40 | NY DUPLICATING XEROX |
| 1/25/2011 | 2.40 | NY DUPLICATING XEROX |
| 1/25/2011 | 3.00 | NY DUPLICATING XEROX |
| 1/25/2011 | 3.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2011 | 4.40 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.20 | NY DUPLICATING |
| 1/26/2011 | 138.00 | NY DUPLICATING |
| 1/26/2011 | 20.60 | NY DUPLICATING |
| 1/26/2011 | 2.70 | NY DUPLICATING |
| 1/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.70 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.70 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.70 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.90 | NY DUPLICATING XEROX |
| 1/26/2011 | 0.90 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/26/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.30 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.50 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.60 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.70 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.70 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.70 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.80 | NY DUPLICATING XEROX |
| 1/26/2011 | 1.80 | NY DUPLICATING XEROX |
| 1/26/2011 | 2.30 | NY DUPLICATING XEROX |
| 1/26/2011 | 2.30 | NY DUPLICATING XEROX |
| 1/26/2011 | 2.40 | NY DUPLICATING XEROX |
| 1/26/2011 | 2.50 | NY DUPLICATING XEROX |
| 1/26/2011 | 2.60 | NY DUPLICATING XEROX |
| 1/26/2011 | 2.80 | NY DUPLICATING XEROX |
| 1/26/2011 | 2.90 | NY DUPLICATING XEROX |
| 1/26/2011 | 3.50 | NY DUPLICATING XEROX |
| 1/26/2011 | 3.60 | NY DUPLICATING XEROX |
| 1/26/2011 | 4.10 | NY DUPLICATING XEROX |
| 1/26/2011 | 5.30 | NY DUPLICATING XEROX |
| 1/26/2011 | 5.90 | NY DUPLICATING XEROX |
| 1/26/2011 | 60.20 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.80 | NY DUPLICATING |
| 1/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 1/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 1/27/2011 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/27/2011 | 1.30 | NY DUPLICATING XEROX |
| 1/27/2011 | 1.40 | NY DUPLICATING XEROX |
| 1/27/2011 | 1.50 | NY DUPLICATING XEROX |
| 1/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 1/27/2011 | 2.40 | NY DUPLICATING XEROX |
| 1/27/2011 | 2.50 | NY DUPLICATING XEROX |
| 1/27/2011 | 2.80 | NY DUPLICATING XEROX |
| 1/27/2011 | 3.00 | NY DUPLICATING XEROX |
| 1/27/2011 | 3.00 | NY DUPLICATING XEROX |
| 1/27/2011 | 3.10 | NY DUPLICATING XEROX |
| 1/27/2011 | 3.40 | NY DUPLICATING XEROX |
| 1/27/2011 | 3.90 | NY DUPLICATING XEROX |
| 1/27/2011 | 4.30 | NY DUPLICATING XEROX |
| 1/27/2011 | 4.30 | NY DUPLICATING XEROX |
| 1/27/2011 | 4.40 | NY DUPLICATING XEROX |
| 1/27/2011 | 5.00 | NY DUPLICATING XEROX |
| 1/27/2011 | 7.00 | NY DUPLICATING XEROX |
| 1/27/2011 | 8.00 | NY DUPLICATING XEROX |
| 1/27/2011 | 11.90 | NY DUPLICATING XEROX |
| 1/27/2011 | 15.10 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.30 | NY DUPLICATING |
| 1/28/2011 | 0.70 | NY DUPLICATING |
| 1/28/2011 | 0.70 | NY DUPLICATING |
| 1/28/2011 | 0.70 | NY DUPLICATING |
| 1/28/2011 | 0.90 | NY DUPLICATING |
| 1/28/2011 | 0.90 | NY DUPLICATING |
| 1/28/2011 | 1.60 | NY DUPLICATING |
| 1/28/2011 | 0.10 | NY DUPLICATING |
| 1/28/2011 | 0.30 | NY DUPLICATING |
| 1/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.70 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.70 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.80 | NY DUPLICATING XEROX |
| 1/28/2011 | 0.80 | NY DUPLICATING XEROX |
| 1/28/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/28/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/28/2011 | 1.30 | NY DUPLICATING XEROX |
| 1/28/2011 | 3.40 | NY DUPLICATING XEROX |
| 1/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 1/30/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/30/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/30/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/30/2011 | 2.60 | NY DUPLICATING XEROX |
| 1/30/2011 | 5.20 | NY DUPLICATING XEROX |
| 1/30/2011 | 5.90 | NY DUPLICATING XEROX |
| 1/30/2011 | 6.00 | NY DUPLICATING XEROX |
| 1/30/2011 | 8.20 | NY DUPLICATING XEROX |
| 1/30/2011 | 10.50 | NY DUPLICATING XEROX |
| 1/30/2011 | 41.20 | NY DUPLICATING XEROX |
| 1/30/2011 | 42.00 | NY DUPLICATING XEROX |
| 1/31/2011 | 1.10 | NY DUPLICATING |
| 1/31/2011 | 1.70 | NY DUPLICATING |
| 1/31/2011 | 0.20 | NY DUPLICATING |
| 1/31/2011 | 61.60 | NY DUPLICATING |
| 1/31/2011 | 91.40 | NY DUPLICATING |
| 1/31/2011 | 0.20 | NY DUPLICATING XEROX |
| 1/31/2011 | 0.30 | NY DUPLICATING XEROX |
| 1/31/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/31/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/31/2011 | 0.40 | NY DUPLICATING XEROX |
| 1/31/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/31/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/31/2011 | 0.50 | NY DUPLICATING XEROX |
| 1/31/2011 | 0.60 | NY DUPLICATING XEROX |
| 1/31/2011 | 0.70 | NY DUPLICATING XEROX |
| 1/31/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/31/2011 | 1.00 | NY DUPLICATING XEROX |
| 1/31/2011 | 1.20 | NY DUPLICATING XEROX |
| 1/31/2011 | 1.50 | NY DUPLICATING XEROX |
| 1/31/2011 | 1.50 | NY DUPLICATING XEROX |
| 1/31/2011 | 2.50 | NY DUPLICATING XEROX |
| 1/31/2011 | 3.00 | NY DUPLICATING XEROX |
| 1/31/2011 | 3.30 | NY DUPLICATING XEROX |
| 1/31/2011 | 3.50 | NY DUPLICATING XEROX |
| 1/31/2011 | 3.50 | NY DUPLICATING XEROX |
| 1/31/2011 | 4.00 | NY DUPLICATING XEROX |
| 1/31/2011 | 5.30 | NY DUPLICATING XEROX |
| 1/31/2011 | 30.70 | NY DUPLICATING XEROX |
| **TOTAL:** | **$2,501.40** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 1/10/2011 | 177.45 | NY COLOR PRINTING |
| 1/10/2011 | 185.25 | NY COLOR PRINTING |
| 1/11/2011 | 66.95 | NY COLOR PRINTING |
| 1/12/2011 | 65.65 | NY COLOR PRINTING |
| 1/12/2011 | 66.30 | NY COLOR PRINTING |
| 1/13/2011 | 12.35 | NY COLOR PRINTING |
| 1/14/2011 | 66.30 | NY COLOR PRINTING |
| 1/18/2011 | 243.75 | NY COLOR DUPLICATING |
| 1/19/2011 | 65.65 | NY COLOR PRINTING |
| 1/19/2011 | 72.80 | NY COLOR PRINTING |
| 1/25/2011 | 2.60 | NY COLOR PRINTING |
| 1/25/2011 | 15.60 | NY COLOR PRINTING |
| **TOTAL:** | **$1,040.65** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 1/10/2011 | 38.00 | NY FAX PAGE CHARGE |
| 1/18/2011 | 34.00 | NY FAX PAGE CHARGE |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/18/2011 | 34.00 | NY FAX PAGE CHARGE |
| 1/18/2011 | 34.00 | NY FAX PAGE CHARGE |
| 1/26/2011 | 2.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$142.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 12/1/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/1/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/1/2010 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2010 | 2.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2010 | 0.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2010 | 2.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2010 | 2.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2010 | 2.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2010 | 2.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2010 | 2.31 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2010 | 2.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2010 | 2.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2010 | 0.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2010 | 2.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2010 | 2.31 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2010 | 2.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2010 | 2.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2010 | 2.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2010 | 2.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2010 | 2.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2010 | 0.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2010 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2010 | 0.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2010 | 2.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2010 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2010 | 2.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2010 | 0.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2010 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2010 | 2.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2010 | 2.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2010 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2010 | 2.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2010 | 0.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2010 | 2.31 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2010 | 2.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2010 | 0.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2010 | 2.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2010 | 2.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2010 | 2.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2010 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2010 | 2.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2010 | 2.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2010 | 2.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2010 | 0.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/28/2010 | 2.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2010 | 2.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2010 | 2.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2010 | 2.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2010 | 2.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2010 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2011 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 1/3/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/3/2011 | 257.49 | COMPUTER RESEARCH - LEXIS |
| 1/3/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 1/3/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/3/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/3/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/3/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/3/2011 | 203.60 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 149.70 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 180.84 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 187.13 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/4/2011 | 201.20 | COMPUTER RESEARCH - LEXIS |
| 1/5/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/5/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/5/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 1/5/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 1/5/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 1/5/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 1/5/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 1/5/2011 | 140.72 | COMPUTER RESEARCH - LEXIS |
| 1/6/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 1/6/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 1/6/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 1/6/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/6/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/6/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 1/6/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/6/2011 | 116.77 | COMPUTER RESEARCH - LEXIS |
| 1/7/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/7/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 1/7/2011 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 1/7/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 1/7/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/7/2011 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 1/7/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 1/7/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/7/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/7/2011 | 119.16 | COMPUTER RESEARCH - LEXIS |
| 1/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/8/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/8/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/8/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/8/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 1/8/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 1/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/9/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 1/9/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/9/2011 | 79.04 | COMPUTER RESEARCH - LEXIS |
| 1/9/2011 | 142.22 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 62.88 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 114.97 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/10/2011 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 149.70 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 306.59 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 89.82 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/10/2011 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 1/11/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/11/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/11/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 1/11/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/11/2011 | 157.19 | COMPUTER RESEARCH - LEXIS |
| 1/11/2011 | 194.61 | COMPUTER RESEARCH - LEXIS |
| 1/11/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/11/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 1/11/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/11/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/11/2011 | 38.32 | COMPUTER RESEARCH - LEXIS |
| 1/11/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 96.41 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 209.58 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 136.53 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/12/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/12/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/13/2011 | 5.99 | COMPUTER RESEARCH - LEXIS |
| 1/13/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/13/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/13/2011 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 1/13/2011 | 56.89 | COMPUTER RESEARCH - LEXIS |
| 1/13/2011 | 89.82 | COMPUTER RESEARCH - LEXIS |
| 1/13/2011 | 217.07 | COMPUTER RESEARCH - LEXIS |
| 1/13/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/13/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/13/2011 | 33.53 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 96.41 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 211.38 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 48.50 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 48.50 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 1/14/2011 | 409.59 | COMPUTER RESEARCH - LEXIS |
| 1/17/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/17/2011 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 128.15 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 268.27 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 119.76 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/18/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 21.71 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 119.76 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 306.89 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/18/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 307.19 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 577.26 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 96.41 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 143.72 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 22.16 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 1/19/2011 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 1/20/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 1/20/2011 | 134.73 | COMPUTER RESEARCH - LEXIS |
| 1/20/2011 | 134.73 | COMPUTER RESEARCH - LEXIS |
| 1/20/2011 | 377.25 | COMPUTER RESEARCH - LEXIS |
| 1/20/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 1/20/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/20/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 1/20/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 1/20/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/20/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 1/20/2011 | 48.50 | COMPUTER RESEARCH - LEXIS |
| 1/20/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 307.19 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/21/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 44.31 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 44.31 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 155.69 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 242.52 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 269.47 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 52.10 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 1/21/2011 | 256.89 | COMPUTER RESEARCH - LEXIS |
| 1/22/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 1/22/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/22/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/22/2011 | 91.02 | COMPUTER RESEARCH - LEXIS |
| 1/23/2011 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 1/23/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/23/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 1/23/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/23/2011 | 157.19 | COMPUTER RESEARCH - LEXIS |
| 1/23/2011 | 215.57 | COMPUTER RESEARCH - LEXIS |
| 1/23/2011 | 257.49 | COMPUTER RESEARCH - LEXIS |
| 1/23/2011 | 136.53 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **$15,192.99** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 1/3/2011 | 225.98 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2011 | 334.68 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2011 | 104.61 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2011 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2011 | 21.47 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2011 | 38.58 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2011 | 360.41 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2011 | 105.18 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 1/4/2011 | 114.80 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2011 | 25.15 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2011 | 77.55 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2011 | 228.46 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2011 | 222.51 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2011 | 307.22 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2011 | 229.30 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2011 | 25.63 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2011 | 51.83 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2011 | 252.08 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2011 | 103.42 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2011 | 184.16 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2011 | 160.48 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2011 | 37.87 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2011 | 39.89 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2011 | 80.12 | COMPUTER RESEARCH - WESTLAW |
| 1/7/2011 | 222.40 | COMPUTER RESEARCH - WESTLAW |
| 1/7/2011 | 214.17 | COMPUTER RESEARCH - WESTLAW |
| 1/7/2011 | 1,114.27 | COMPUTER RESEARCH - WESTLAW |
| 1/9/2011 | 210.55 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2011 | 498.41 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2011 | 386.76 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2011 | 119.37 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2011 | 395.37 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2011 | 350.06 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2011 | 314.68 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2011 | 243.70 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2011 | 653.80 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2011 | 55.26 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2011 | 160.27 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2011 | 19.28 | COMPUTER RESEARCH - WESTLAW |
| 1/12/2011 | 137.76 | COMPUTER RESEARCH - WESTLAW |
| 1/12/2011 | 143.86 | COMPUTER RESEARCH - WESTLAW |
| 1/12/2011 | 88.03 | COMPUTER RESEARCH - WESTLAW |
| 1/12/2011 | 114.80 | COMPUTER RESEARCH - WESTLAW |
| 1/13/2011 | 117.22 | COMPUTER RESEARCH - WESTLAW |
| 1/13/2011 | 955.18 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2011 | 85.13 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2011 | 120.52 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2011 | 668.03 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2011 | 11.62 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/24/2011 | 266.54 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2011 | 59.64 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2011 | 230.04 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2011 | 9.15 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2011 | 237.79 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2011 | 390.80 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2011 | 476.73 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2011 | 92.60 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2011 | 356.98 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2011 | 93.17 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2011 | 65.74 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2011 | 62.71 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2011 | 182.54 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2011 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2011 | 41.16 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2011 | 791.50 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2011 | 139.48 | COMPUTER RESEARCH - WESTLAW |
| 1/27/2011 | 317.50 | COMPUTER RESEARCH - WESTLAW |
| 1/27/2011 | 225.60 | COMPUTER RESEARCH - WESTLAW |
| 1/27/2011 | 169.38 | COMPUTER RESEARCH - WESTLAW |
| 1/27/2011 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 1/28/2011 | 280.81 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2011 | 197.69 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2011 | 155.64 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2011 | 164.20 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2011 | 39.63 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2011 | 1.33 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2011 | 23.72 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **$15,838.81** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 8/30/2010 | 24.68 | Late Work Meals - Bodden |
| 8/30/2010 | 21.72 | Late Work Meals - Britt |
| 8/30/2010 | 14.79 | Late Work Meals - Cavanagh |
| 8/30/2010 | 19.90 | Late Work Meals - Cerceo |
| 8/30/2010 | 22.91 | Late Work Meals - Clarkin |
| 8/30/2010 | 9.53 | Late Work Meals - Geiger |
| 8/30/2010 | 19.55 | Late Work Meals - Ghirardi |
| 8/30/2010 | 19.25 | Late Work Meals - Grandinetti |
| 8/30/2010 | 27.36 | Late Work Meals - Kim |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/30/2010 | 23.13 | Late Work Meals - Kim |
| 8/30/2010 | 24.16 | Late Work Meals - Lipner |
| 8/30/2010 | 33.23 | Late Work Meals - Morris |
| 8/30/2010 | 10.97 | Late Work Meals - Picknally |
| 8/30/2010 | 19.66 | Late Work Meals - Rim |
| 8/30/2010 | 20.61 | Late Work Meals - Rose |
| 8/30/2010 | 21.72 | Late Work Meals - Rylander |
| 8/30/2010 | 20.00 | Late Work Meals - Scott |
| 8/30/2010 | 9.30 | Late Work Meals - Weiss |
| 8/31/2010 | 22.83 | Late Work Meals - Bodden |
| 8/31/2010 | 8.23 | Late Work Meals - Bussigel |
| 8/31/2010 | 18.10 | Late Work Meals - Cavanagh |
| 8/31/2010 | 11.24 | Late Work Meals - Cerceo |
| 8/31/2010 | 20.88 | Late Work Meals - Clarkin |
| 8/31/2010 | 22.70 | Late Work Meals - Croft |
| 8/31/2010 | 14.70 | Late Work Meals - Fleming-Delacruz |
| 8/31/2010 | 8.92 | Late Work Meals - Geiger |
| 8/31/2010 | 20.91 | Late Work Meals - Ghirardi |
| 8/31/2010 | 26.82 | Late Work Meals - Gottlieb |
| 8/31/2010 | 12.35 | Late Work Meals - Hong |
| 8/31/2010 | 20.73 | Late Work Meals - Krutonogaya |
| 8/31/2010 | 13.57 | Late Work Meals - Lipner |
| 8/31/2010 | 18.67 | Late Work Meals - Mossel |
| 8/31/2010 | 15.50 | Late Work Meals - Picknally |
| 8/31/2010 | 22.40 | Late Work Meals - Rim |
| 8/31/2010 | 23.63 | Late Work Meals - Rose |
| 8/31/2010 | 17.34 | Late Work Meals - Rylander |
| 8/31/2010 | 19.85 | Late Work Meals - Scott |
| 8/31/2010 | 24.31 | Late Work Meals - Talsma |
| 9/1/2010 | 10.44 | Late Work Meals - Britt |
| 9/1/2010 | 6.87 | Late Work Meals - Brod |
| 9/1/2010 | 22.56 | Late Work Meals - Bromley |
| 9/1/2010 | 15.56 | Late Work Meals - Bussigel |
| 9/1/2010 | 24.89 | Late Work Meals - Cerceo |
| 9/1/2010 | 9.94 | Late Work Meals - Clarkin |
| 9/1/2010 | 18.67 | Late Work Meals - Delahaye |
| 9/1/2010 | 26.97 | Late Work Meals - Eckenrod |
| 9/1/2010 | 15.66 | Late Work Meals - Geiger |
| 9/1/2010 | 15.01 | Late Work Meals - Ghirardi |
| 9/1/2010 | 4.94 | Late Work Meals - Goodman |
| 9/1/2010 | 12.88 | Late Work Meals - Gottlieb |

**EXPENSE SUMMARY**
January 1, 2011 through January 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/1/2010 | 10.70 | Late Work Meals - Gottlieb |
| 9/1/2010 | 14.22 | Late Work Meals - Hong |
| 9/1/2010 | 17.00 | Late Work Meals - Kim |
| 9/1/2010 | 16.61 | Late Work Meals - Krutonogaya |
| 9/1/2010 | 18.81 | Late Work Meals - Qua |
| 9/1/2010 | 20.24 | Late Work Meals - Rim |
| 9/1/2010 | 19.35 | Late Work Meals - Rose |
| 9/1/2010 | 20.58 | Late Work Meals - Rylander |
| 9/1/2010 | 21.19 | Late Work Meals - Schweitzer |
| 9/1/2010 | 20.19 | Late Work Meals - Scott |
| 9/1/2010 | 27.01 | Late Work Meals - Talsma |
| 9/2/2010 | 21.03 | Late Work Meals - Barreto |
| 9/2/2010 | 21.07 | Late Work Meals - Bodden |
| 9/2/2010 | 14.10 | Late Work Meals - Cusack |
| 9/2/2010 | 14.82 | Late Work Meals - Geiger |
| 9/2/2010 | 13.76 | Late Work Meals - Ghirardi |
| 9/2/2010 | 42.53 | Late Work Meals - Gottlieb |
| 9/2/2010 | 13.87 | Late Work Meals - Hong |
| 9/2/2010 | 21.31 | Late Work Meals - Rim |
| 9/2/2010 | 17.68 | Late Work Meals - Rose |
| 9/2/2010 | 20.84 | Late Work Meals - Rylander |
| 9/2/2010 | 19.12 | Late Work Meals - Scott |
| 9/2/2010 | 14.10 | Late Work Meals - Shaikh |
| 9/7/2010 | 21.87 | Late Work Meals - Barreto |
| 9/7/2010 | 22.48 | Late Work Meals - Bodden |
| 9/7/2010 | 16.47 | Late Work Meals - Clarkin |
| 9/7/2010 | 19.43 | Late Work Meals - Croft |
| 9/7/2010 | 15.93 | Late Work Meals - Cusack |
| 9/7/2010 | 20.49 | Late Work Meals - Ghirardi |
| 9/7/2010 | 17.21 | Late Work Meals - Hong |
| 9/7/2010 | 12.49 | Late Work Meals - Kim |
| 9/7/2010 | 23.70 | Late Work Meals - Klein |
| 9/7/2010 | 11.81 | Late Work Meals - LaPorte |
| 9/7/2010 | 29.91 | Late Work Meals - Morris |
| 9/7/2010 | 7.93 | Late Work Meals - Murty |
| 9/7/2010 | 15.24 | Late Work Meals - Narow |
| 9/7/2010 | 19.42 | Late Work Meals - Rose |
| 9/7/2010 | 15.55 | Late Work Meals - Scott |
| 9/7/2010 | 13.72 | Late Work Meals - Shaikh |
| 9/7/2010 | 15.93 | Late Work Meals - Tiven |
| 9/8/2010 | 18.98 | Late Work Meals - Barreto |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2010 | 20.59 | Late Work Meals - Bodden |
| 9/8/2010 | 18.84 | Late Work Meals - Bussigel |
| 9/8/2010 | 13.60 | Late Work Meals - Cavanagh |
| 9/8/2010 | 19.17 | Late Work Meals - Clarkin |
| 9/8/2010 | 13.72 | Late Work Meals - Cusack |
| 9/8/2010 | 11.36 | Late Work Meals - Fleming-Delacruz |
| 9/8/2010 | 16.39 | Late Work Meals - Hong |
| 9/8/2010 | 11.57 | Late Work Meals - Kim |
| 9/8/2010 | 21.10 | Late Work Meals - Klein |
| 9/8/2010 | 17.00 | Late Work Meals - Mendolaro |
| 9/8/2010 | 6.66 | Late Work Meals - Murty |
| 9/8/2010 | 15.93 | Late Work Meals - Narow |
| 9/8/2010 | 14.79 | Late Work Meals - Qua |
| 9/8/2010 | 13.41 | Late Work Meals - Raymond |
| 9/8/2010 | 19.01 | Late Work Meals - Rose |
| 9/8/2010 | 18.94 | Late Work Meals - Rylander |
| 9/8/2010 | 18.84 | Late Work Meals - Scott |
| 9/8/2010 | 13.26 | Late Work Meals - Shaikh |
| 9/9/2010 | 20.88 | Late Work Meals - Barreto |
| 9/9/2010 | 24.51 | Late Work Meals - Bodden |
| 9/9/2010 | 31.25 | Late Work Meals - Bromley |
| 9/9/2010 | 20.13 | Late Work Meals - Bussigel |
| 9/9/2010 | 20.69 | Late Work Meals - Cavanagh |
| 9/9/2010 | 20.58 | Late Work Meals - Clarkin |
| 9/9/2010 | 15.93 | Late Work Meals - Cusack |
| 9/9/2010 | 19.97 | Late Work Meals - Herrington |
| 9/9/2010 | 17.91 | Late Work Meals - Hong |
| 9/9/2010 | 14.86 | Late Work Meals - Narow |
| 9/9/2010 | 21.30 | Late Work Meals - Rose |
| 9/9/2010 | 22.10 | Late Work Meals - Rylander |
| 9/9/2010 | 19.97 | Late Work Meals - Scott |
| 9/9/2010 | 15.55 | Late Work Meals - Tiven |
| 9/27/2010 | 17.45 | Late Work Meals - Barreto |
| 9/27/2010 | 24.68 | Late Work Meals - Britt |
| 9/27/2010 | 2.62 | Late Work Meals - Cambouris |
| 9/27/2010 | 21.86 | Late Work Meals - Cambouris |
| 9/27/2010 | 18.74 | Late Work Meals - Cavanagh |
| 9/27/2010 | 18.20 | Late Work Meals - Clarkin |
| 9/27/2010 | 17.38 | Late Work Meals - Cusack |
| 9/27/2010 | 20.84 | Late Work Meals - De Lemos |
| 9/27/2010 | 19.05 | Late Work Meals - Delahaye |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2010 | 14.07 | Late Work Meals - Erickson |
| 9/27/2010 | 20.27 | Late Work Meals - Fleming-Delacruz |
| 9/27/2010 | 25.53 | Late Work Meals - Francois |
| 9/27/2010 | 9.91 | Late Work Meals - Geiger |
| 9/27/2010 | 34.52 | Late Work Meals - Gottlieb |
| 9/27/2010 | 18.60 | Late Work Meals - Gottlieb |
| 9/27/2010 | 12.50 | Late Work Meals - Hong |
| 9/27/2010 | 10.03 | Late Work Meals - Kim |
| 9/27/2010 | 17.91 | Late Work Meals - Kostov |
| 9/27/2010 | 23.17 | Late Work Meals - Krutonogaya |
| 9/27/2010 | 16.45 | Late Work Meals - Lipner |
| 9/27/2010 | 12.91 | Late Work Meals - Lo |
| 9/27/2010 | 18.55 | Late Work Meals - Mendolaro |
| 9/27/2010 | 18.52 | Late Work Meals - Narow |
| 9/27/2010 | 10.55 | Late Work Meals - Northrop |
| 9/27/2010 | 21.11 | Late Work Meals - Penn |
| 9/27/2010 | 20.01 | Late Work Meals - Rose |
| 9/27/2010 | 9.97 | Late Work Meals - Ryan |
| 9/27/2010 | 15.93 | Late Work Meals - Rylander |
| 9/27/2010 | 18.70 | Late Work Meals - Scott |
| 9/27/2010 | 21.03 | Late Work Meals - Shaikh |
| 9/27/2010 | 11.74 | Late Work Meals - Tiven |
| 9/28/2010 | 20.35 | Late Work Meals - Barreto |
| 9/28/2010 | 21.03 | Late Work Meals - Bromley |
| 9/28/2010 | 14.30 | Late Work Meals - Clarkin |
| 9/28/2010 | 17.61 | Late Work Meals - Cusack |
| 9/28/2010 | 15.24 | Late Work Meals - De Lemos |
| 9/28/2010 | 13.00 | Late Work Meals - Fleming-Delacruz |
| 9/28/2010 | 9.91 | Late Work Meals - Geiger |
| 9/28/2010 | 11.08 | Late Work Meals - Gottlieb |
| 9/28/2010 | 20.96 | Late Work Meals - Gottlieb |
| 9/28/2010 | 5.22 | Late Work Meals - Hong |
| 9/28/2010 | 12.42 | Late Work Meals - Kim |
| 9/28/2010 | 17.83 | Late Work Meals - Krutonogaya |
| 9/28/2010 | 7.77 | Late Work Meals - Lanzkron |
| 9/28/2010 | 14.19 | Late Work Meals - Lipner |
| 9/28/2010 | 9.91 | Late Work Meals - Murty |
| 9/28/2010 | 14.86 | Late Work Meals - Narow |
| 9/28/2010 | 18.15 | Late Work Meals - Rose |
| 9/28/2010 | 9.60 | Late Work Meals - Ryan |
| 9/28/2010 | 20.34 | Late Work Meals - Scott |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/28/2010 | 11.42 | Late Work Meals - Shaikh |
| 9/28/2010 | 13.52 | Late Work Meals - Tiven |
| 9/28/2010 | 5.33 | Late Work Meals - Vanek |
| 9/29/2010 | 24.00 | Late Work Meals - Barreto |
| 9/29/2010 | 22.57 | Late Work Meals - Bodden |
| 9/29/2010 | 23.40 | Late Work Meals - Cavanagh |
| 9/29/2010 | 19.97 | Late Work Meals - Clarkin |
| 9/29/2010 | 15.84 | Late Work Meals - Condlin |
| 9/29/2010 | 20.58 | Late Work Meals - Cusack |
| 9/29/2010 | 13.23 | Late Work Meals - De Lemos |
| 9/29/2010 | 16.77 | Late Work Meals - Galvin |
| 9/29/2010 | 13.34 | Late Work Meals - Geiger |
| 9/29/2010 | 9.25 | Late Work Meals - Ghirardi |
| 9/29/2010 | 9.45 | Late Work Meals - Gottlieb |
| 9/29/2010 | 14.42 | Late Work Meals - Grandinetti |
| 9/29/2010 | 5.33 | Late Work Meals - Hong |
| 9/29/2010 | 22.18 | Late Work Meals - Jang |
| 9/29/2010 | 15.39 | Late Work Meals - Narow |
| 9/29/2010 | 10.21 | Late Work Meals - Northrop |
| 9/29/2010 | 19.52 | Late Work Meals - Rose |
| 9/29/2010 | 12.99 | Late Work Meals - Ryan |
| 9/29/2010 | 19.74 | Late Work Meals - Rylander |
| 9/29/2010 | 18.91 | Late Work Meals - Scott |
| 9/29/2010 | 23.35 | Late Work Meals - Shaikh |
| 9/29/2010 | 13.46 | Late Work Meals - Shnitser |
| 9/29/2010 | 15.55 | Late Work Meals - Todarello |
| 9/30/2010 | 21.26 | Late Work Meals - Barreto |
| 9/30/2010 | 18.48 | Late Work Meals - Cavanagh |
| 9/30/2010 | 19.27 | Late Work Meals - Clarkin |
| 9/30/2010 | 19.45 | Late Work Meals - Cusack |
| 9/30/2010 | 27.82 | Late Work Meals - De Lemos |
| 9/30/2010 | 18.67 | Late Work Meals - Galvin |
| 9/30/2010 | 13.34 | Late Work Meals - Geiger |
| 9/30/2010 | 17.06 | Late Work Meals - Gottlieb |
| 9/30/2010 | 23.78 | Late Work Meals - Hong |
| 9/30/2010 | 15.55 | Late Work Meals - Narow |
| 9/30/2010 | 23.23 | Late Work Meals - Qua |
| 9/30/2010 | 17.71 | Late Work Meals - Rose |
| 9/30/2010 | 23.09 | Late Work Meals - Rylander |
| 9/30/2010 | 18.37 | Late Work Meals - Scott |
| 9/30/2010 | 19.86 | Late Work Meals - Shaikh |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2010 | 8.00 | Late Work Meals - Vanek |
| 11/22/2010 | 19.40 | Late Work Meals - Talsma |
| 11/29/2010 | 18.06 | Late Work Meals - Bussigel |
| 11/30/2010 | 16.10 | Late Work Meals - Wilson-Milne |
| 12/1/2010 | 26.47 | Late Work Meals - Bromley |
| 12/1/2010 | 20.48 | Late Work Meals - Talsma |
| 12/3/2010 | 25.00 | Late Work Meals - Hailey |
| 12/4/2010 | 6.63 | Late Work Meals - Bussigel |
| 12/5/2010 | 12.34 | Late Work Meals - Bussigel |
| 12/7/2010 | 37.03 | Late Work Meals - Spiering |
| 12/7/2010 | 17.84 | Late Work Meals - Talsma |
| 12/8/2010 | 32.94 | Late Work Meals - Northrop |
| 12/8/2010 | 22.90 | Late Work Meals - Talsma |
| 12/9/2010 | 21.23 | Late Work Meals - Grandinetti |
| 12/9/2010 | 31.69 | Late Work Meals - Kagan |
| 12/11/2010 | 14.37 | Late Work Meals - Bussigel |
| 12/11/2010 | 18.65 | Late Work Meals - Kostov |
| 12/12/2010 | 6.88 | Late Work Meals - Bussigel |
| 12/12/2010 | 24.50 | Late Work Meals - Kostov |
| 12/13/2010 | 17.69 | Late Work Meals - Eckenrod |
| 12/14/2010 | 17.64 | Late Work Meals - Eckenrod |
| 12/14/2010 | 25.05 | Late Work Meals - Lanzkron |
| 12/14/2010 | 26.95 | Late Work Meals - Northrop |
| 12/14/2010 | 28.25 | Late Work Meals - Sherrett |
| 12/15/2010 | 25.11 | Late Work Meals - Eckenrod |
| 12/15/2010 | 18.86 | Late Work Meals - Peacock |
| 12/15/2010 | 23.41 | Late Work Meals - Sherrett |
| 12/15/2010 | 5.11 | Late Work Meals - Wilson-Milne |
| 12/15/2010 | 9.64 | Late Work Meals - Wilson-Milne |
| 12/16/2010 | 11.51 | Late Work Meals - Bromley |
| 12/16/2010 | 58.96 | Late Work Meals - Francois |
| 12/16/2010 | 23.41 | Late Work Meals - Galvin |
| 12/16/2010 | 25.20 | Late Work Meals - Lanzkron |
| 12/17/2010 | 20.69 | Late Work Meals - Eckenrod |
| 12/18/2010 | 25.59 | Late Work Meals - Northrop |
| 12/20/2010 | 27.00 | Late Work Meals - Baik |
| 12/20/2010 | 27.00 | Late Work Meals - Baik |
| 12/20/2010 | 34.74 | Late Work Meals - Britt |
| 12/20/2010 | 17.78 | Late Work Meals - Cunningham |
| 12/20/2010 | 22.87 | Late Work Meals - Galvin |
| 12/20/2010 | 28.09 | Late Work Meals - Khentov |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/20/2010 | 26.09 | Late Work Meals - Schweitzer |
| 12/21/2010 | 19.96 | Late Work Meals - Bussigel |
| 12/21/2010 | 20.96 | Late Work Meals - Croft |
| 12/21/2010 | 25.25 | Late Work Meals - Cunningham |
| 12/21/2010 | 18.63 | Late Work Meals - De Moor |
| 12/21/2010 | 24.28 | Late Work Meals - Galvin |
| 12/21/2010 | 30.72 | Late Work Meals - Jang |
| 12/21/2010 | 31.92 | Late Work Meals - Kim |
| 12/21/2010 | 21.89 | Late Work Meals - Schweitzer |
| 12/22/2010 | 19.45 | Late Work Meals - Galvin |
| 12/22/2010 | 28.09 | Late Work Meals - Goodman |
| 12/22/2010 | 34.85 | Late Work Meals - Kagan |
| 12/22/2010 | 40.00 | Late Work Meals - Livshiz |
| 12/23/2010 | 32.49 | Late Work Meals - Kim |
| 12/24/2010 | 26.86 | Late Work Meals - Kim |
| 12/30/2010 | 25.78 | Late Work Meals - Kim |
| 12/30/2010 | 24.39 | Late Work Meals - Sherrett |
| 1/1/2011 | 29.00 | Late Work Meals - Kim |
| 1/3/2011 | 18.88 | Late Work Meals - Bussigel |
| 1/3/2011 | 23.23 | Late Work Meals - Geiger |
| 1/3/2011 | 32.15 | Late Work Meals - Goodman |
| 1/3/2011 | 28.00 | Late Work Meals - Khentov |
| 1/3/2011 | 26.95 | Late Work Meals - Lacks |
| 1/3/2011 | 20.42 | Late Work Meals - Northrop |
| 1/4/2011 | 24.47 | Late Work Meals - Baik |
| 1/4/2011 | 21.00 | Late Work Meals - Bussigel |
| 1/4/2011 | 24.14 | Late Work Meals - Cunningham |
| 1/4/2011 | 18.65 | Late Work Meals - Galvin |
| 1/4/2011 | 31.06 | Late Work Meals - Goodman |
| 1/4/2011 | 40.28 | Late Work Meals - Jang |
| 1/4/2011 | 28.31 | Late Work Meals - Khentov |
| 1/4/2011 | 24.78 | Late Work Meals - Lacks |
| 1/5/2011 | 33.50 | Late Work Meals - Croft |
| 1/5/2011 | 25.25 | Late Work Meals - Cunningham |
| 1/5/2011 | 19.42 | Late Work Meals - Geiger |
| 1/5/2011 | 14.52 | Late Work Meals - Jang |
| 1/5/2011 | 31.69 | Late Work Meals - Khentov |
| 1/5/2011 | 35.01 | Late Work Meals - Peacock |
| 1/5/2011 | 26.95 | Late Work Meals - Zhou |
| 1/6/2011 | 22.87 | Late Work Meals - Bussigel |
| 1/6/2011 | 14.90 | Late Work Meals - Cerceo |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/6/2011 | 25.50 | Late Work Meals - Cunningham |
| 1/6/2011 | 17.45 | Late Work Meals - Galvin |
| 1/6/2011 | 21.69 | Late Work Meals - Gibbon |
| 1/6/2011 | 24.68 | Late Work Meals - Kagan |
| 1/6/2011 | 29.93 | Late Work Meals - Kim |
| 1/8/2011 | 14.30 | Late Work Meals - Cunningham |
| 1/8/2011 | 24.00 | Late Work Meals - Cunningham |
| 1/8/2011 | 25.05 | Late Work Meals - Northrop |
| 1/9/2011 | 7.33 | Late Work Meals - Bussigel |
| 1/9/2011 | 16.69 | Late Work Meals - Bussigel |
| 1/9/2011 | 8.22 | Late Work Meals - Cerceo |
| 1/9/2011 | 17.35 | Late Work Meals - Cerceo |
| 1/9/2011 | 9.24 | Late Work Meals - Cunningham |
| 1/9/2011 | 27.54 | Late Work Meals - Zhou |
| 1/10/2011 | 16.64 | Late Work Meals - Britt |
| 1/10/2011 | 18.60 | Late Work Meals - Croft |
| 1/10/2011 | 24.50 | Late Work Meals - Cunningham |
| 1/11/2011 | 7.00 | Late Work Meals - Cerceo |
| 1/11/2011 | 8.01 | Late Work Meals - Cerceo |
| 1/11/2011 | 29.98 | Late Work Meals - Cunningham |
| 1/11/2011 | 16.92 | Late Work Meals - Jang |
| 1/11/2011 | 18.22 | Late Work Meals - Ungberg |
| 1/12/2011 | 14.23 | Late Work Meals - Cunningham |
| 1/12/2011 | 25.11 | Late Work Meals - Goodman |
| 1/12/2011 | 32.40 | Late Work Meals - Jang |
| 1/12/2011 | 31.06 | Late Work Meals - Khentov |
| 1/12/2011 | 35.00 | Late Work Meals - Livshiz |
| 1/12/2011 | 15.78 | Late Work Meals - Ungberg |
| 1/12/2011 | 26.95 | Late Work Meals - Zhou |
| 1/14/2011 | 7.16 | Late Work Meals - Jang |
| 1/14/2011 | 12.61 | Late Work Meals - Jang |
| 1/14/2011 | 12.95 | Late Work Meals - Jang |
| 1/14/2011 | 31.06 | Late Work Meals - Khentov |
| 1/15/2011 | 41.00 | Late Work Meals - Livshiz |
| 1/15/2011 | 33.75 | Late Work Meals - Zhou |
| 1/17/2011 | 14.12 | Late Work Meals - Cunningham |
| 1/17/2011 | 45.00 | Late Work Meals - Livshiz |
| 1/18/2011 | 27.20 | Late Work Meals - Lau |
| 1/19/2011 | 38.95 | Late Work Meals - Croft |
| 1/20/2011 | 16.18 | Late Work Meals - Faubus |
| 1/24/2011 | 11.00 | Late Work Meals - Lee |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2011 | 11.00 | Late Work Meals - McGill |
| **TOTAL:** | **$6,621.72** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 11/15/2010 | 18.12 | Late Work Transportation - Livshiz |
| 12/1/2010 | 5.37 | Late Work Transportation - Bussigel |
| 12/5/2010 | 8.00 | Late Work Transportation - Wilson-Milne |
| 12/6/2010 | 52.87 | Late Work Transportation - Bianca |
| 12/6/2010 | 28.88 | Late Work Transportation - Blacklow |
| 12/6/2010 | 13.30 | Late Work Transportation - Butler |
| 12/6/2010 | 26.80 | Late Work Transportation - Kallstrom-Schreckengost |
| 12/7/2010 | 67.15 | Late Work Transportation - Bianca |
| 12/7/2010 | 29.46 | Late Work Transportation - Buell |
| 12/7/2010 | 8.10 | Late Work Transportation - Bussigel |
| 12/7/2010 | 99.07 | Late Work Transportation - Croft |
| 12/7/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 12/8/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 12/8/2010 | 30.29 | Late Work Transportation - Fleming-Delacruz |
| 12/8/2010 | 26.29 | Late Work Transportation - Flow |
| 12/8/2010 | 17.47 | Late Work Transportation - Gorskie |
| 12/8/2010 | 22.69 | Late Work Transportation - Grandinetti |
| 12/8/2010 | 20.80 | Late Work Transportation - LaPorte |
| 12/8/2010 | 17.45 | Late Work Transportation - Peacock |
| 12/9/2010 | 63.58 | Late Work Transportation - Bianca |
| 12/9/2010 | 68.37 | Late Work Transportation - Bromley |
| 12/9/2010 | 15.99 | Late Work Transportation - Fleming-Delacruz |
| 12/9/2010 | 14.94 | Late Work Transportation - Palmer |
| 12/9/2010 | 19.87 | Late Work Transportation - Spiering |
| 12/10/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 12/10/2010 | 36.98 | Late Work Transportation - Talsma |
| 12/11/2010 | 11.40 | Late Work Transportation - Kostov |
| 12/12/2010 | 11.28 | Late Work Transportation - Kostov |
| 12/12/2010 | 14.16 | Late Work Transportation - Kostov |
| 12/13/2010 | 31.33 | Late Work Transportation - Eckenrod |
| 12/13/2010 | 21.12 | Late Work Transportation - Rozenberg |
| 12/14/2010 | 40.70 | Late Work Transportation - Bianca |
| 12/14/2010 | 52.87 | Late Work Transportation - Bianca |
| 12/14/2010 | 68.37 | Late Work Transportation - Bromley |
| 12/14/2010 | 21.12 | Late Work Transportation - Butler |
| 12/14/2010 | 28.88 | Late Work Transportation - Carew-Watts |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/14/2010 | 35.21 | Late Work Transportation - Eckenrod |
| 12/14/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 12/14/2010 | 33.76 | Late Work Transportation - Kallstrom-Schreckengost |
| 12/14/2010 | 24.50 | Late Work Transportation - Kim |
| 12/14/2010 | 26.81 | Late Work Transportation - Kostov |
| 12/14/2010 | 18.70 | Late Work Transportation - LaPorte |
| 12/14/2010 | 14.93 | Late Work Transportation - Northrop |
| 12/14/2010 | 24.58 | Late Work Transportation - Sercombe |
| 12/14/2010 | 12.30 | Late Work Transportation - Sherrett |
| 12/14/2010 | 19.76 | Late Work Transportation - Shnitser |
| 12/15/2010 | 56.44 | Late Work Transportation - Bianca |
| 12/15/2010 | 105.50 | Late Work Transportation - Britt |
| 12/15/2010 | 7.00 | Late Work Transportation - Bussigel |
| 12/15/2010 | 27.63 | Late Work Transportation - Eckenrod |
| 12/15/2010 | 28.88 | Late Work Transportation - Erickson |
| 12/15/2010 | 29.56 | Late Work Transportation - Kim |
| 12/15/2010 | 21.98 | Late Work Transportation - Peacock |
| 12/16/2010 | 49.62 | Late Work Transportation - Bianca |
| 12/16/2010 | 7.40 | Late Work Transportation - Brod |
| 12/16/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 12/16/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 12/16/2010 | 100.76 | Late Work Transportation - Schweitzer |
| 12/17/2010 | 119.78 | Late Work Transportation - Britt |
| 12/17/2010 | 25.34 | Late Work Transportation - Padgett |
| 12/18/2010 | 10.20 | Late Work Transportation - Northrop |
| 12/20/2010 | 108.05 | Late Work Transportation - Britt |
| 12/20/2010 | 41.52 | Late Work Transportation - O'Neil |
| 12/20/2010 | 28.88 | Late Work Transportation - Palmer |
| 12/20/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 12/21/2010 | 33.76 | Late Work Transportation - Cunningham |
| 12/21/2010 | 9.37 | Late Work Transportation - Goodman |
| 12/21/2010 | 8.50 | Late Work Transportation - LaPorte |
| 12/21/2010 | 33.76 | Late Work Transportation - Litvack |
| 12/21/2010 | 21.12 | Late Work Transportation - Northrop |
| 12/21/2010 | 16.20 | Late Work Transportation - Zhou |
| 12/22/2010 | 56.44 | Late Work Transportation - Bianca |
| 12/22/2010 | 11.40 | Late Work Transportation - Goodman |
| 12/22/2010 | 25.34 | Late Work Transportation - Livshiz |
| 12/29/2010 | 25.34 | Late Work Transportation - Sidhu |
| 12/30/2010 | 52.87 | Late Work Transportation - Bianca |
| 12/30/2010 | 5.29 | Late Work Transportation - Livshiz |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/3/2011 | 111.62 | Late Work Transportation - Britt |
| 1/3/2011 | 19.76 | Late Work Transportation - Eckenrod |
| 1/3/2011 | 14.94 | Late Work Transportation - Erickson |
| 1/3/2011 | 29.56 | Late Work Transportation - Kim |
| 1/3/2011 | 12.50 | Late Work Transportation - Lee |
| 1/3/2011 | 14.94 | Late Work Transportation - Northrop |
| 1/3/2011 | 24.70 | Late Work Transportation - Vanek |
| 1/3/2011 | 21.12 | Late Work Transportation - Wilson-Milne |
| 1/4/2011 | 100.34 | Late Work Transportation - Forrest |
| 1/4/2011 | 10.50 | Late Work Transportation - Goodman |
| 1/4/2011 | 41.81 | Late Work Transportation - Herrington |
| 1/4/2011 | 29.56 | Late Work Transportation - Kim |
| 1/4/2011 | 30.99 | Late Work Transportation - Lacks |
| 1/4/2011 | 15.99 | Late Work Transportation - Livshiz |
| 1/4/2011 | 16.88 | Late Work Transportation - Peacock |
| 1/4/2011 | 32.76 | Late Work Transportation - Rozenblit |
| 1/4/2011 | 97.49 | Late Work Transportation - Shim |
| 1/4/2011 | 21.12 | Late Work Transportation - Wilson-Milne |
| 1/5/2011 | 14.00 | Late Work Transportation - Bussigel |
| 1/5/2011 | 99.07 | Late Work Transportation - Croft |
| 1/5/2011 | 43.97 | Late Work Transportation - Cunningham |
| 1/5/2011 | 9.37 | Late Work Transportation - Goodman |
| 1/5/2011 | 27.45 | Late Work Transportation - Vanek |
| 1/5/2011 | 35.21 | Late Work Transportation - Vanek |
| 1/6/2011 | 56.44 | Late Work Transportation - Bianca |
| 1/6/2011 | 106.28 | Late Work Transportation - Croft |
| 1/6/2011 | 92.64 | Late Work Transportation - Forrest |
| 1/7/2011 | 40.70 | Late Work Transportation - Bianca |
| 1/7/2011 | 10.90 | Late Work Transportation - Goodman |
| 1/8/2011 | 10.40 | Late Work Transportation - Kim |
| 1/8/2011 | 28.88 | Late Work Transportation - Northrop |
| 1/8/2011 | 9.00 | Late Work Transportation - Northrop |
| 1/9/2011 | 6.70 | Late Work Transportation - Bussigel |
| 1/9/2011 | 26.00 | Late Work Transportation - Cunningham |
| 1/10/2011 | 7.10 | Late Work Transportation - Bussigel |
| 1/10/2011 | 33.76 | Late Work Transportation - Cunningham |
| 1/10/2011 | 15.60 | Late Work Transportation - Jang |
| 1/10/2011 | 27.45 | Late Work Transportation - Vanek |
| 1/11/2011 | 9.37 | Late Work Transportation - Goodman |
| 1/11/2011 | 9.70 | Late Work Transportation - Goodman |
| 1/13/2011 | 10.50 | Late Work Transportation - Goodman |

**EXPENSE SUMMARY**
**January 1, 2011 through January 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/13/2011 | 7.55 | Late Work Transportation - Khentov |
| 1/14/2011 | 9.15 | Late Work Transportation - Cunningham |
| 1/14/2011 | 18.10 | Late Work Transportation - LaPorte |
| 1/15/2011 | 8.37 | Late Work Transportation - Goodman |
| 1/15/2011 | 9.36 | Late Work Transportation - Livshiz |
| 1/17/2011 | 11.76 | Late Work Transportation - Livshiz |
| 1/18/2011 | 6.70 | Late Work Transportation - Brod |
| 1/19/2011 | 8.87 | Late Work Transportation - Goodman |
| 1/26/2011 | 86.49 | Late Work Transportation - Brown |
| 1/26/2011 | 182.18 | Late Work Transportation - Cavanagh |
| 1/26/2011 | 129.72 | Late Work Transportation - Rylander |
| 1/26/2011 | 86.48 | Late Work Transportation - Rylander |
| 1/26/2011 | 28.83 | Late Work Transportation - Brown |
| 1/26/2011 | 91.89 | Late Work Transportation - Rose |
| 1/26/2011 | 186.78 | Late Work Transportation - Scott |
| **TOTAL:** | **$4,884.78** | |
| | | |
| **Other** | | |
| | | |
| 1/19/2011 | 732.27 | Document Services |
| 1/24/2011 | 342.67 | Outside Duplicating |
| 1/25/2011 | 690.00 | Translation Services |
| 1/28/2011 | 93.09 | Filing Fees |
| **TOTAL:** | **$1,858.03** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$59,060.14** | |