# Nortel Networks Corporation
## Capstone Advisory Group, LLC
## Exhibit C: Detailed Time Descriptions
## For the Period 1/1/11 through 1/31/11

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/3/2011 | J. Borow | 1.80 | Reviewed issues relating to proceeds allocation. |
| 1/3/2011 | C. Kearns | 2.10 | Process and next steps including email correspondence with Akin and Lazard |
| 1/3/2011 | A. Cowie | 2.50 | Prepared NNI/NNL issues resolution report |
| 1/4/2011 | T. Morilla | 0.50 | Reviewed the proceeds to be allocated from the black box |
| 1/4/2011 | A. Cowie | 0.60 | Analyzed venture capital sale update documents |
| 1/4/2011 | T. Morilla | 1.90 | Reviewed and analyzed the Chilmark review of allocation deck |
| 1/4/2011 | J. Hyland | 2.40 | Analyzed proceeds allocation scenarios |
| 1/4/2011 | J. Borow | 2.90 | Reviewed issues relating to proceeds allocation. |
| 1/5/2011 | J. Hyland | 2.50 | Analyzed proceeds allocation approaches |
| 1/5/2011 | J. Hyland | 2.00 | Continued analyzing proceeds allocation approaches |
| 1/6/2011 | C. Kearns | 0.20 | Reviewed status of Richardson sale. |
| 1/6/2011 | T. Morilla | 1.10 | Reviewed issues regarding the sale of an office property |
| 1/6/2011 | J. Borow | 2.70 | Reviewed issues relating to proceeds allocation. |
| 1/6/2011 | C. Kearns | 1.00 | Continued ongoing review of next steps in mediation process |
| 1/7/2011 | C. Kearns | 0.50 | Reviewed status of remaining asset sales |
| 1/7/2011 | A. Cowie | 0.80 | Participated in call with Milbank and FTI in regard to current bond status, discussions with Canadian Debtors and steps forward |
| 1/7/2011 | A. Cowie | 0.80 | Analyzed outstanding issues related to asset sales |
| 1/7/2011 | J. Hyland | 1.00 | Prepared (0.2) and participated (.8) in call with FTI, Milbank and counsel re: proceeds allocations |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 1/7/2011 | A. Cowie | 1.90 | Analyzed updated asset sale documentation. |
| 1/7/2011 | J. Borow | 2.10 | Prepared for (0.3) and discussed mediation and valuation issues (1.8) with advisors to ad hoc bond holder advisors |
| 1/7/2011 | J. Hyland | 2.40 | Reviewed real estate related documents. |
| 1/10/2011 | C. Kearns | 0.40 | Reviewed Richardson status. |
| 1/10/2011 | J. Borow | 1.30 | Reviewed real estate broker's contract issues for Richardson property. |
| 1/10/2011 | A. Cowie | 1.30 | Reviewed and analyzed asset sale and bid information |
| 1/11/2011 | J. Hyland | 1.30 | Followed-up on matters re: real estate. |
| 1/11/2011 | T. Morilla | 2.10 | Reviewed and analyzed recovery results prepared by other FAs |
| 1/11/2011 | A. Cowie | 2.60 | Analyzed asset bid documents |
| 1/12/2011 | D. Rothberg | 0.40 | Reviewed various allocation methodologies. |
| 1/12/2011 | J. Hyland | 1.80 | Reviewed ASA amendment for Enterprise |
| 1/12/2011 | T. Morilla | 1.80 | Reviewed and analyzed U.S. asset document provided by Chilmark. |
| 1/12/2011 | T. Morilla | 2.10 | Prepared summary of the assets in the U.S. estate |
| 1/12/2011 | D. Rothberg | 2.90 | Reviewed and analyzed potential creditor recoveries. |
| 1/13/2011 | J. Hyland | 0.70 | Conducted call with T. Feuerstein re: closing issue with Enterprise sale. |
| 1/13/2011 | J. Borow | 1.40 | Reviewed real estate broker's contract issues for Richardson property |
| 1/13/2011 | C. Kearns | 1.50 | Reviewed materials related to inter-estate FA meeting re: cash and claims |
| 1/13/2011 | J. Hyland | 2.00 | Analyzed transaction matter for Enterprise sale. |
| 1/13/2011 | J. Hyland | 2.10 | Reviewed proceeds allocation calculations |
| 1/13/2011 | A. Cowie | 2.70 | Analyzed estate owned asset documents |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/13/2011 | T. Morilla | 5.50 | Reviewed asset and claim amounts in discussion with E&Y (EMEA), E&Y (Canada), FTI, Chilmark and Capstone |
| 1/13/2011 | T. Morilla | 1.60 | Continued to review U.S. asset values |
| 1/13/2011 | T. Morilla | 2.90 | Continued to review assets discussed during the asset/claims discussion |
| 1/14/2011 | T. Morilla | 0.90 | Reviewed summaries of the U.S., Canadian and EMEA asset discussion |
| 1/14/2011 | C. Kearns | 1.20 | Prepared for and participated on call with ad hocs to discuss UK pension claim and mediation next steps |
| 1/14/2011 | T. Morilla | 1.80 | Prepared summary of the U.S., Canadian and EMEA assets |
| 1/14/2011 | J. Hyland | 2.00 | Reviewed asset and liability listings from the estates |
| 1/14/2011 | A. Cowie | 2.70 | Analyzed estate owned asset documents and cash forecast figures |
| 1/17/2011 | T. Morilla | 1.80 | Reviewed and analyzed the EMEA assets as of 9/30/10. |
| 1/17/2011 | C. Kearns | 1.50 | Continued ongoing analysis regarding mediation process |
| 1/18/2011 | J. Hyland | 0.20 | Participated on call with counsel re: Enterprise transaction matter |
| 1/18/2011 | C. Kearns | 0.30 | Reviewed status of Enterprise transaction settlement |
| 1/18/2011 | A. Cowie | 1.40 | Analyzed asset purchase and sale documentation |
| 1/18/2011 | T. Morilla | 2.40 | Reviewed and analyzed the assets provided by the U.S., Canadian and EMEA estates |
| 1/19/2011 | C. Kearns | 2.50 | Prepared for and met with FTI regarding EMEA mediation scenarios |
| 1/19/2011 | J. Hyland | 2.70 | Reviewed allocations by estate analysis |
| 1/19/2011 | T. Morilla | 2.80 | Reviewed and analyzed the values of the assets in the recovery model |
| 1/19/2011 | J. Hyland | 2.50 | Continued analyzing estate proceeds allocation |
| 1/20/2011 | J. Hyland | 0.60 | Participated on call with Cleary and counsel re: Enterprise contract amendment |
| 1/21/2011 | J. Peterson | 1.80 | Prepared for (0.1) and participated in (1.7) a meeting with Akin, Frasers and Jefferies re: proceeds allocation |
| 1/21/2011 | J. Hyland | 2.40 | Reviewed proceeds allocation methodologies |
| 1/24/2011 | J. Hyland | 0.50 | Reviewed CVAS brief |
| 1/24/2011 | J. Hyland | 2.60 | Continued reviewing proceeds allocation analyses |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/24/2011 | J. Hyland | 2.70 | Reviewed proceeds allocation analyses |
| 1/26/2011 | L. Ahearn | 2.60 | Followed up on APAC intercompany repayment analysis and checked with Debtors about assumptions contained in the model |
| 1/26/2011 | C. Kearns | 2.90 | Continued ongoing analysis regarding mediation |
| 1/26/2011 | C. Kearns | 0.80 | Continued ongoing analysis regarding mediation |
| 1/27/2011 | L. Ahearn | 1.50 | Prepared for and participated in call with Administrator representatives re: APAC recovery analysis |
| 1/27/2011 | J. Hyland | 1.50 | Participated in call with counsel and Ashurst re: proceeds allocations |
| 1/27/2011 | J. Hyland | 2.70 | Reviewed presentation for counsel on proceeds allocation. |
| 1/27/2011 | J. Hyland | 2.90 | Analyzed proceeds allocation models |
| 1/28/2011 | L. Ahearn | 1.20 | Finalized APAC intercompany analysis |
| 1/28/2011 | T. Morilla | 2.70 | Reviewed asset disposition values according to Chilmark document. |
| 1/28/2011 | J. Hyland | 2.80 | Reviewed proceeds allocation analyses |
| 1/28/2011 | J. Hyland | 2.70 | Continued reviewing proceeds allocation analyses. |
| 1/28/2011 | C. Kearns | 1.50 | Continued ongoing analysis of mediation related issues. |
| 1/30/2011 | J. Hyland | 2.00 | Analyzed proceeds allocation reporting from the estates |
| 1/31/2011 | J. Hyland | 2.90 | Reviewed proceeds allocation analyses |
| 1/31/2011 | J. Hyland | 2.50 | Continued to review proceeds allocation analyses. |
| Subtotal | | 142.60 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/6/2011 | T. Morilla | 1.50 | Reviewed portion of November fee app |
| 1/11/2011 | J. Hyland | 1.00 | Reviewed Fee Application |
| 1/12/2011 | H. Becker | 2.90 | Prepared November fee statement. |
| 1/12/2011 | H. Becker | 0.90 | Continued preparing November fee statement |
| 1/31/2011 | H. Becker | 1.00 | Prepared data in preparation for January fee statement |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/31/2011 | T. Morilla | 2.90 | Reviewed the December 2010 fee application |
| Subtotal | | 10.20 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/5/2011 | C. Kearns | 0.70 | Participated on weekly update call with UCC professionals. |
| 1/5/2011 | J. Borow | 2.30 | Prepared for (0.3) and participated (2.0) in meeting with Debtors and Debtors' advisors re: issues pertaining to mediation and intellectual property |
| 1/6/2011 | J. Hyland | 0.80 | Conducted call with C. Ricaurte re: NBS planning. |
| 1/6/2011 | C. Kearns | 1.30 | Discussed status of key events with counsel. |
| 1/7/2011 | C. Kearns | 1.80 | Participated in call with ad hoc advisors regarding next steps and related follow up with counsel. |
| 1/10/2011 | J. Hyland | 0.20 | Conducted call with J. Doolittle re: Corporate Group status |
| 1/11/2011 | C. Kearns | 1.00 | Prepared for (0.5) and participated (0.5) on weekly status call with UCC professionals and related follow up. |
| 1/12/2011 | J. Hyland | 1.10 | Participated on call with M. Kennedy and A. Taylor re: cash forecast and claims information for presentation to the other estates |
| 1/13/2011 | J. Hyland | 0.20 | Conducted call with J. Doolittle re: director names |
| 1/17/2011 | J. Hyland | 0.40 | Conducted call with C. Ricaurte re: U.S. non-Debtors directors. |
| 1/19/2011 | J. Hyland | 0.10 | Conducted call with C. Ricaurte re: U.S. directors. |
| 1/19/2011 | J. Hyland | 0.50 | Conducted call with J. Ray re: directors, asset divestitures, and proceeds allocations. |
| Subtotal | | 10.40 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/4/2011 | J. Borow | 1.60 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 1/5/2011 | J. Hyland | 0.70 | Participated on UCC pre-call with UCC professionals. |
| 1/5/2011 | J. Borow | 1.10 | Prepared for (0.4) and participated (0.7) in meeting of UCC professionals for meeting with UCC members |
| 1/6/2011 | J. Hyland | 1.10 | Participated on UCC call excluding portion related to IP |

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2011 - 1/31/2011 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/6/2011 | C. Kearns | 1.50 | Prepared for and participated on weekly UCC telephone meeting. |
| 1/6/2011 | J. Borow | 1.50 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 1/6/2011 | A. Cowie | 1.60 | Prepared for (0.1) and attended (1.5) UCC creditor meeting |
| 1/6/2011 | J. Borow | 3.80 | Prepared for, attended and participated in meeting with UCC and professional advisors to UCC. |
| 1/11/2011 | J. Hyland | 0.50 | Participated on pre-UCC call with UCC professionals |
| 1/12/2011 | J. Hyland | 0.50 | Coordinated attendance at FA meeting with other estates |
| 1/12/2011 | J. Hyland | 0.70 | Participated on UCC call with UCC professionals |
| 1/12/2011 | C. Kearns | 1.00 | Prepared for (0.3) and participated (0.7) on weekly UCC call |
| 1/12/2011 | J. Hyland | 2.80 | Prepared for UCC call and follow-up on matters for counsel. |
| 1/12/2011 | J. Borow | 2.90 | Prepared for (2.2) and participated (0.7) in meeting with UCC and advisors to UCC |
| 1/13/2011 | J. Hyland | 0.80 | Conducted call with M. Sandberg re: Asia employees and proceeds allocations |
| 1/13/2011 | A. Cowie | 2.80 | Participated in meeting with estate professionals in regard to estate owned assets and cash forecasts |
| 1/13/2011 | J. Borow | 7.50 | Prepared for (2.0) and participated (5.5) in meeting with financial advisors from all estates and ad hoc bondholders re: review of financial information presentations. |
| 1/13/2011 | A. Cowie | 2.70 | Continued to participate in meeting with estate professionals in regard to estate owned assets and cash forecasts. |
| 1/14/2011 | C. Kearns | 0.50 | Participated in calls with Akin regarding ad issues and next steps |
| 1/17/2011 | J. Hyland | 0.40 | Conducted call with A. MacFarlane re: CCAA matters |
| 1/18/2011 | C. Kearns | 4.00 | Prepared for and met with Akin, Debtors and ad hoc professionals to discuss next steps |
| 1/19/2011 | J. Hyland | 0.90 | Participated on pre-UCC call with counsel, Ashurst, Fraser, and Jefferies |
| 1/19/2011 | C. Kearns | 1.00 | Prepared for (0.1) and participated (0.9) on weekly update for UCC |
| 1/20/2011 | M. Lasinski | 0.10 | Participated in the intellectual property portion of call with the UCC |

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 1/20/2011 | J. Hyland | 0.30 | Conducted call with counsel re: IP and Enterprise transaction contract amendment |
| 1/20/2011 | J. Hyland | 0.90 | Participated on UCC call with UCC and UCC advisors |
| 1/20/2011 | J. Hyland | 1.40 | Conducted meeting with counsel re: allocation and claims matters |
| 1/20/2011 | C. Kearns | 1.80 | Prepared for (0.8) and participated (1.0) on weekly UCC call |
| 1/20/2011 | J. Borow | 1.80 | Participated in discussions with various creditors and parties in interest re: status of matter |
| 1/20/2011 | J. Borow | 2.20 | Prepared for (1.2) and participated (1.0) in meeting of UCC and professionals to creditors committee |
| 1/20/2011 | J. Hyland | 2.90 | Prepared for UCC call |
| 1/21/2011 | J. Hyland | 1.70 | Participated in meeting with counsel re: proceeds allocations |
| 1/21/2011 | J. Hyland | 2.50 | Prepared for meeting with Frasers, counsel, and Jefferies re: proceeds allocation and Canadian estate |
| 1/21/2011 | J. Hyland | 4.70 | Participated in meeting with Frasers, counsel, and Jefferies re: Canadian estate and proceeds allocation |
| 1/21/2011 | C. Kearns | 5.50 | Prepared for and met with Akin and Canadian counsel regarding Canada issues and next steps |
| 1/24/2011 | J. Borow | 1.10 | Participated in discussions with various creditors and parties in interest re: status of matter |
| 1/25/2011 | J. Hyland | 0.30 | Conducted call with R. Jacobs re: Canadian claims and taxes |
| 1/25/2011 | J. Borow | 2.10 | Prepared for, attended and participated in meeting with creditors and professionals to UCC re: status of matter |
| 1/25/2011 | J. Borow | 3.40 | Prepared for, attended and participated in meeting with various bond creditors to discuss various aspects of matter |
| 1/26/2011 | C. Kearns | 0.80 | Participated on weekly update call with UCC professionals |
| 1/26/2011 | J. Hyland | 0.80 | Participated on call with counsel and Jefferies re: pre-call for UCC call |
| 1/26/2011 | J. Hyland | 1.20 | Participated on call with Milbank, counsel, and FTI re: creditor recoveries |
| 1/26/2011 | J. Borow | 3.60 | Prepared for (2.4) and participated (1.2) in meeting with bondholder ad hoc advisors re: status of matter and proceeds allocation issues |

Capstone Advisory Group, LLC

Invoice for the 1/1/2011 - 1/31/2011 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/27/2011 | J. Hyland | 0.70 | Participated on UCC call with UCC professionals |
| 1/27/2011 | C. Kearns | 1.00 | Prepared for (0.3) and participated (0.7) on weekly UCC call |
| 1/27/2011 | J. Hyland | 1.90 | Prepared for UCC meeting and coordinated presentations |
| 1/28/2011 | J. Hyland | 0.70 | Conducted calls with M. Sandberg re: AIP and proceeds allocations |
| Subtotal | | 85.30 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/6/2011 | J. Hyland | 0.30 | Conducted call with A. LeGault re: employees |
| 1/6/2011 | J. Hyland | 0.80 | Reviewed employee claims in Canada |
| 1/10/2011 | J. Peterson | 1.20 | Prepared for (0.9) and participated (0.3) on a call with Akin re: worker compensation insurance policy issues |
| 1/13/2011 | J. Hyland | 0.20 | Conducted call with B. Kahn re: Asia employees |
| 1/13/2011 | J. Hyland | 0.70 | Participated on call with J. Doolittle, A. Bifield, T. Ayers, A. Grant, Cleary, counsel and other professionals re: Asia employees |
| 1/24/2011 | J. Hyland | 0.50 | Summarized employee trust matters for counsel |
| 1/24/2011 | J. Peterson | 2.20 | Reviewed and started to draft a summary of the MSS (Passport) Q4 2010 AIP results |
| 1/24/2011 | J. Peterson | 2.50 | Started to review the proposed Q1 2011 MSS (Passport) AIP metrics and draft a report to be distributed to the UCC |
| 1/25/2011 | J. Hyland | 1.20 | Reviewed MSS AIP request |
| 1/25/2011 | J. Hyland | 1.80 | Analyzed employee trust financial aspects |
| 1/25/2011 | J. Hyland | 2.60 | Prepared MSS AIP report |
| 1/25/2011 | J. Peterson | 2.60 | Continued to draft a UCC report re: MSS (Passport) AIP for Q4 2010 and Q1 2011 |
| 1/26/2011 | J. Hyland | 0.30 | Participated on call with Cleary and counsel re: employee bonuses for certain entities |
| 1/26/2011 | J. Hyland | 0.50 | Reviewed Mercer retention and coordinated with counsel |
| 1/26/2011 | J. Peterson | 1.60 | Finalized the MSS AIP report and prepared for distribution to the UCC |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/26/2011 | J. Peterson | 2.10 | Continued to review and edit the Q4 2010 and Q1 2011 AIP for MSS (Passport) report. |
| 1/26/2011 | J. Hyland | 2.30 | Revised AIP report for UCC and analyzed other AIP calculations |
| 1/27/2011 | J. Hyland | 1.30 | Reviewed NBS 2H 2010 AIP results and follow-up questions with the Debtors |
| 1/27/2011 | J. Peterson | 1.40 | Started to review the 2H 2010 NBS AIP results and proposed payout |
| 1/28/2011 | J. Hyland | 0.50 | Reviewed employee trust and related matters |
| 1/28/2011 | J. Peterson | 0.80 | Reviewed and analyzed employee trust issues |
| 1/28/2011 | J. Peterson | 1.70 | Prepared a summary of the Singapore amounts proposed by incentive program and year. |
| 1/28/2011 | J. Peterson | 1.90 | Drafted a summary of the Hong Kong AIP and NSIP forecasted 2011 and 2012 amounts due |
| 1/31/2011 | J. Peterson | 1.80 | Analyzed and drafted a summary of the actual to forecasted 2H NBS collections re: AIP metric |
| 1/31/2011 | J. Peterson | 1.70 | Continued to draft a summary of the proposed employee trust. |
| 1/31/2011 | J. Peterson | 2.60 | Continued to draft a report for the UCC on the NBS 2H 2010 AIP results and proposed payout |

| Subtotal | | 37.10 | |

**10. Recovery/SubCon/Lien Analysis**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/3/2011 | A. Cowie | 2.80 | Reviewed and analyzed Chilmark prepared creditor recovery report |
| 1/3/2011 | J. Peterson | 2.80 | Continued to review and analyze the latest Chilmark global recovery analysis. |
| 1/3/2011 | D. Rothberg | 2.90 | Reviewed allocation assumptions and recovery analysis. |
| 1/3/2011 | A. Cowie | 1.20 | Continued analysis of Chilmark creditor recovery report |
| 1/3/2011 | D. Rothberg | 2.20 | Continued to review allocation assumptions and recovery analysis. |
| 1/3/2011 | D. Rothberg | 2.20 | Continued to analyze creditor recoveries |
| 1/4/2011 | J. Peterson | 1.20 | Analyzed the impact on recoveries of the updated asset values in the U.S and Canadian estates |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/4/2011 | D. Rothberg | 1.80 | Continued to prepare and analyze creditor recoveries. |
| 1/4/2011 | C. Kearns | 2.00 | Reviewed various creditor recovery waterfalls based on a range of mediation outcomes. |
| 1/4/2011 | T. Morilla | 2.40 | Revised the recovery model based on mediation proposals |
| 1/4/2011 | T. Morilla | 2.70 | Reviewed and analyzed the recovery model |
| 1/4/2011 | A. Cowie | 2.80 | Analyzed reconciling items between Capstone and Chilmark creditor recovery analysis |
| 1/4/2011 | J. Peterson | 2.90 | Prepared for and participated in a meeting with Chilmark re: updated recovery analysis by estate |
| 1/4/2011 | D. Rothberg | 2.90 | Prepared and analyzed recovery analysis |
| 1/4/2011 | T. Morilla | 1.00 | Continued to revise the recovery model based on comments |
| 1/4/2011 | A. Cowie | 2.90 | Continued analysis of Chilmark creditor recovery report. |
| 1/4/2011 | D. Rothberg | 2.30 | Continued to prepare and analyze creditor recoveries |
| 1/5/2011 | C. Kearns | 0.30 | Reviewed latest recovery waterfall. |
| 1/5/2011 | T. Morilla | 1.00 | Revised the recovery model based on comments. |
| 1/5/2011 | A. Cowie | 1.40 | Prepared recovery scenario analysis in regard to detailed US creditor classes |
| 1/5/2011 | D. Rothberg | 2.20 | Analyzed creditor recoveries under various scenarios |
| 1/5/2011 | A. Cowie | 2.70 | Prepared summary analysis document and related analysis for Chilmark recovery report. |
| 1/5/2011 | A. Cowie | 2.80 | Analyzed reconciling items between Capstone and Chilmark creditor recovery analysis |
| 1/5/2011 | T. Morilla | 2.90 | Revised model to handle certain mediation proposals |
| 1/5/2011 | T. Morilla | 2.80 | Continued to revise model to handle certain mediation proposals |
| 1/5/2011 | D. Rothberg | 1.10 | Continued to analyze creditor recoveries |
| 1/5/2011 | A. Cowie | 2.30 | Continued analysis of Chilmark treatment of US creditors by creditor class in recovery model. |
| 1/5/2011 | D. Rothberg | 2.90 | Continued to analyze creditor recoveries |
| 1/6/2011 | J. Peterson | 1.40 | Reviewed the latest iteration of the global recovery analysis. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/6/2011 | A. Cowie | 2.10 | Analyzed by creditor class recovery changes in Chilmark model as compared to Capstone model |
| 1/6/2011 | T. Morilla | 2.20 | Prepared recovery analysis for presentation to counsel |
| 1/6/2011 | A. Cowie | 2.70 | Prepared recovery scenario analysis in regard to detailed U.S. creditor classes. |
| 1/6/2011 | D. Rothberg | 2.90 | Analyzed proceeds allocation variations and resultant creditor recoveries. |
| 1/6/2011 | A. Cowie | 2.20 | Continued analysis of intercompany creditor claims impact on Chilmark model for creditor recoveries |
| 1/6/2011 | D. Rothberg | 1.80 | Continued to analyze proceeds allocation variations and resultant creditor recoveries. |
| 1/6/2011 | D. Rothberg | 2.30 | Continued to analyze proceeds allocation and resultant creditor recoveries. |
| 1/6/2011 | T. Morilla | 2.40 | Continued to review and edit and the recovery model. |
| 1/6/2011 | T. Morilla | 2.50 | Continued to review and edit the recovery model |
| 1/7/2011 | D. Rothberg | 1.50 | Reviewed creditor recoveries |
| 1/7/2011 | J. Peterson | 1.70 | Reviewed the updated recovery analysis by estate and the impact of intercompany balances has |
| 1/7/2011 | T. Morilla | 2.80 | Compared recovery analysis with and without intercompany balances |
| 1/7/2011 | A. Cowie | 2.80 | Analyzed principal differences in modeling of creditor recoveries between Debtors and UCC advisors models |
| 1/7/2011 | C. Kearns | 0.50 | Continued ongoing EMEA analysis. |
| 1/7/2011 | D. Rothberg | 2.40 | Continued to review creditor recoveries |
| 1/7/2011 | T. Morilla | 2.10 | Continued comparing recovery analysis with and without intercompany balances |
| 1/7/2011 | A. Cowie | 2.40 | Continued analysis of recovery model scenarios. |
| 1/10/2011 | T. Morilla | 2.10 | Prepared additional recovery analysis scenarios |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/10/2011 | A Cowie | 2 30 | Reviewed and analyzed recovery scenarios as compared to Debtors' produced calculations |
| 1/10/2011 | T Morilla | 2 40 | Ran additional recovery scenarios with adjusted claims bases |
| 1/10/2011 | A Cowie | 2 50 | Analyzed multiple estate level recovery scenarios |
| 1/10/2011 | T Morilla | 2 80 | Ran additional recovery scenarios |
| 1/10/2011 | J Borow | 2 90 | Reviewed and analyzed various creditor recovery scenarios for each and all estates |
| 1/10/2011 | D Rothberg | 2 90 | Analyzed creditor recoveries |
| 1/10/2011 | D Rothberg | 1 30 | Continued to analyze creditor recoveries |
| 1/10/2011 | D Rothberg | 1 40 | Continued to analyze creditor recoveries |
| 1/10/2011 | D Rothberg | 2 40 | Continued to analyze creditor recoveries |
| 1/11/2011 | A Cowie | 1 20 | Analyzed settlement scenarios for EMEA claims |
| 1/11/2011 | T Morilla | 2 20 | Reviewed and analyzed additional recovery scenarios |
| 1/11/2011 | J Borow | 2 40 | Reviewed and analyzed various creditor recovery scenarios for each and all estates |
| 1/11/2011 | D Rothberg | 2 60 | Reviewed and analyzed possible creditor recoveries |
| 1/11/2011 | A Cowie | 2 90 | Analyzed multiple estate level recovery scenarios |
| 1/11/2011 | D Rothberg | 1 30 | Continued to analyze and review potential creditor recoveries |
| 1/11/2011 | D Rothberg | 1 70 | Continued to analyze potential creditor recoveries |
| 1/11/2011 | T Morilla | 2 80 | Continued preparing additional recovery scenarios |
| 1/12/2011 | J Peterson | 2 10 | Traced and agreed the numbers in Chilmark's updated recovery analysis by estate |
| 1/12/2011 | A Cowie | 2 40 | Prepared recovery scenarios based on asset allocation percentages and asset recovery scenarios |
| 1/12/2011 | T Morilla | 2 50 | Prepared recovery analysis showing various recovery scenarios |
| 1/12/2011 | A Cowie | 2 80 | Analyzed estate level assets information provided by the Debtors |
| 1/12/2011 | J Borow | 2 90 | Reviewed and analyzed various creditor recovery scenarios for each and all estates |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/12/2011 | J. Borow | 0.20 | Continued reviewing and analyzing various creditor recovery scenarios for each and all estates |
| 1/13/2011 | A. Cowie | 2.10 | Continued to analyze estate owned asset documents and cash forecast figures |
| 1/14/2011 | J. Peterson | 0.80 | Reviewed and analyzed the impact of the updated asset values on U.S recoveries |
| 1/14/2011 | A. Cowie | 2.20 | Prepared presentation document on estate owned assets |
| 1/14/2011 | J. Borow | 2.90 | Reviewed and analyzed various creditor recovery scenarios for each and all estates |
| 1/14/2011 | A. Cowie | 2.80 | Continued to analyze estate owned asset documents and cash forecast figures |
| 1/17/2011 | J. Borow | 2.10 | Reviewed recovery analyses for all estates |
| 1/17/2011 | A. Cowie | 2.80 | Prepared estate assets and claims report |
| 1/17/2011 | J. Hyland | 2.80 | Analyzed Nortel's Canadian CCAA impact on U.S. recoveries |
| 1/17/2011 | T. Morilla | 1.80 | Continued to review and edit the recovery model |
| 1/18/2011 | C. Kearns | 1.00 | Ran scenarios to evaluate possible bi-lateral proposal to one major estate |
| 1/18/2011 | T. Morilla | 2.70 | Reviewed and edited the recovery model |
| 1/18/2011 | A. Cowie | 2.80 | Prepared detailed recovery analysis model |
| 1/18/2011 | J. Borow | 3.60 | Prepared for, attended and participated in meeting with Debtors and bondholder representatives re: proceeds allocation issues and recoveries to creditors |
| 1/18/2011 | A. Cowie | 2.40 | Continued work on detailed recovery model |
| 1/19/2011 | C. Kearns | 1.30 | Updated recovery models to reflect current cash/claims into from Canada and EMEA |
| 1/19/2011 | T. Morilla | 2.20 | Reviewed and analyzed the recovery model |
| 1/19/2011 | A. Cowie | 2.70 | Prepared for and participated in professionals' meeting on claims recovery |
| 1/19/2011 | J. Peterson | 2.80 | Reviewed and analyzed creditor recoveries by estate |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/19/2011 | J. Peterson | 2.90 | Prepared for and participated in a meeting FTI re: EMEA recoveries |
| 1/19/2011 | A. Cowie | 2.90 | Prepared detailed by estate claims recovery model |
| 1/19/2011 | J. Borow | 3.90 | Prepared for, attended and participated in meeting with bondholder representatives re: recovery analyses and related issues |
| 1/19/2011 | A. Cowie | 0.80 | Continued to refine creditor recovery model |
| 1/19/2011 | J. Peterson | 2.50 | Continued to draft a summary of the filed bond claims and accrued interest against the U.S. and Canadian estates |
| 1/20/2011 | J. Peterson | 0.60 | Reviewed and analyzed draft of the EMEA recovery analysis |
| 1/20/2011 | T. Morilla | 1.30 | Created talking points document detailing hypothetical EMEA recoveries |
| 1/20/2011 | T. Morilla | 1.80 | Reviewed and analyzed document detailing hypothetical EMEA recoveries |
| 1/20/2011 | A. Cowie | 2.10 | Prepared analysis of Debtors' prepared settlement proposal document |
| 1/20/2011 | C. Kearns | 2.20 | Reviewed and analyzed EMEA sensitivity analysis |
| 1/20/2011 | J. Peterson | 2.60 | Started to draft a summary of the EMEA recoveries by country |
| 1/20/2011 | A. Cowie | 1.40 | Continued to prepare analysis of Debtors' prepared settlement proposal document |
| 1/20/2011 | T. Morilla | 2.20 | Continued to edit and adjust recovery model |
| 1/20/2011 | T. Morilla | 2.50 | Continued to adjust the recovery model based on discussions with FTI |
| 1/20/2011 | A. Cowie | 2.80 | Continued to refine creditor recovery model |
| 1/20/2011 | J. Peterson | 2.90 | Continued to draft and update the EMEA recovery analysis |
| 1/21/2011 | J. Borow | 1.40 | Reviewed recovery analyses and related scenarios |
| 1/21/2011 | J. Peterson | 1.50 | Started to draft a report on the EMEA recovery model |
| 1/21/2011 | T. Morilla | 1.50 | Put together presentation detailing potential EMEA recoveries |
| 1/21/2011 | T. Morilla | 2.30 | Reviewed and edited the recovery model |
| 1/21/2011 | A. Cowie | 2.30 | Prepared detailed reconciliation of recovery scenarios to Debtors' prepared document |
| 1/21/2011 | A. Cowie | 2.80 | Analyzed Debtors' prepared settlement document |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/21/2011 | J. Borow | 5.40 | Prepared for (0.7) and participated (4.7) in meeting with Debtors and related professionals to the Debtors re: recovery analyses |
| 1/21/2011 | J. Peterson | 2.90 | Continued to update and review the EMEA recovery model re: impact of the FSD claim. |
| 1/21/2011 | J. Peterson | 2.40 | Continued to draft and update the EMEA recovery model |
| 1/22/2011 | T. Morilla | 2.20 | Worked on recovery analysis based on new assumptions. |
| 1/24/2011 | J. Peterson | 0.90 | Prepared for and participated in a call with Akin re: draft of the EMEA recovery analysis |
| 1/24/2011 | J. Peterson | 1.20 | Prepared for and participated in a call with Chilmark re: EMEA recovery assumptions. |
| 1/24/2011 | C. Kearns | 1.50 | Discussed Europe analysis with counsel and issued draft of Europe analysis to NNI advisors and ad hocs |
| 1/24/2011 | T. Morilla | 1.90 | Reviewed and analyzed document summarizing sensitivity analysis for estate recoveries. |
| 1/24/2011 | T. Morilla | 2.50 | Reviewed and edited the recovery model |
| 1/24/2011 | T. Morilla | 2.80 | Analyzed additional recovery scenarios. |
| 1/24/2011 | J. Borow | 2.90 | Reviewed various recovery scenarios and related analyses |
| 1/24/2011 | J. Borow | 0.50 | Continued reviewing various recovery scenarios and related analyses |
| 1/24/2011 | J. Peterson | 2.80 | Continued to prepare a summary report on the latest EMEA recovery analysis |
| 1/25/2011 | C. Kearns | 0.20 | Participated in telecommunications and emails with counsel regarding next steps with ad hocs |
| 1/25/2011 | J. Peterson | 1.40 | Prepared for and participated on a call with Chilmark re: EMEA and Canadian recovery assumptions. |
| 1/25/2011 | C. Kearns | 1.90 | Compared EMEA recovery scenarios with Chilmark analysis and sync where appropriate |
| 1/25/2011 | C. Kearns | 2.00 | Prepared for and met with Akin and two major non-restricted bondholders |
| 1/25/2011 | A. Cowie | 2.20 | Analyzed recovery scenarios and discussions with M. Sandberg at FTI |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/25/2011 | A. Cowie | 2.60 | Prepared detailed estate level recovery model |
| 1/25/2011 | T. Morilla | 2.80 | Compared and contrasted recovery results |
| 1/25/2011 | J. Borow | 2.90 | Reviewed various recovery scenarios and related analyses |
| 1/25/2011 | T. Morilla | 2.90 | Reviewed and analyzed the recovery model under several scenarios |
| 1/25/2011 | J. Borow | 0.60 | Continued reviewing various recovery scenarios and related analyses |
| 1/25/2011 | T. Morilla | 2.50 | Continued to review and analyze the recovery model under several scenarios |
| 1/25/2011 | J. Peterson | 1.90 | Continued to review and edit the latest EMEA recovery model |
| 1/26/2011 | J. Peterson | 0.80 | Reviewed the historical bond pricing analysis drafted by Jefferies |
| 1/26/2011 | A. Cowie | 1.60 | Prepared recovery scenarios for Ad Hoc meeting |
| 1/26/2011 | T. Morilla | 2.10 | Edited the assumptions list for the recovery model |
| 1/26/2011 | A. Cowie | 2.40 | Prepared recovery analysis documents for meeting with Ad Hoc professionals |
| 1/26/2011 | T. Morilla | 2.80 | Analyzed additional recovery scenarios |
| 1/26/2011 | A. Cowie | 2.90 | Prepared EMEA recovery analysis document |
| 1/26/2011 | T. Morilla | 2.50 | Continued to run additional recovery scenarios |
| 1/26/2011 | T. Morilla | 1.20 | Continued to edit the list of assumptions for the recovery model |
| 1/26/2011 | A. Cowie | 2.50 | Continued to prepare EMEA recovery analysis document |
| 1/27/2011 | C. Kearns | 2.00 | Prepared EMEA recovery sensitivities and discussed with Akin |
| 1/27/2011 | T. Morilla | 2.20 | Reviewed and analyzed the assumptions to the recovery model |
| 1/27/2011 | A. Cowie | 2.60 | Continued to analyze recovery scenarios, claims bases and assets held in EMEA estate |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/27/2011 | A. Cowie | 2.90 | Analyzed recovery scenarios, claims bases and assets held in EMEA estate. |
| 1/27/2011 | J. Borow | 3.60 | Reviewed recovery scenarios and related issues. |
| 1/27/2011 | T. Morilla | 1.70 | Continued to review recovery scenarios |
| 1/27/2011 | T. Morilla | 1.80 | Continued to review and analyzed recovery model |
| 1/27/2011 | J. Peterson | 2.40 | Continued to review and edit the latest recovery model re: Canadian and EMEA updates |
| 1/27/2011 | T. Morilla | 2.50 | Continued to analyze sensitivity recovery analyses on the allocations from the black box and IP |
| 1/28/2011 | J. Peterson | 1.30 | Reviewed and edited the latest EMEA recovery analysis |
| 1/28/2011 | T. Morilla | 1.50 | Prepared recovery analysis summary analysis to be distributed to the Ad Hoc bondholder group |
| 1/28/2011 | T. Morilla | 2.20 | Reviewed EMEA sensitivity analysis presentation |
| 1/28/2011 | A. Cowie | 2.60 | Reviewed and analyzed detailed claims recovery model including full intercompany flow. |
| 1/28/2011 | T. Morilla | 2.80 | Adjusted the recovery model based on different asset values |
| 1/28/2011 | J. Borow | 2.90 | Reviewed recovery scenarios and related issues. |
| 1/28/2011 | A. Cowie | 2.90 | Analyzed unsecured creditor recoveries by estate and class under numerous allocation scenarios. |
| 1/28/2011 | J. Borow | 1.40 | Continued reviewing recovery scenarios and related issues. |
| 1/28/2011 | A. Cowie | 2.70 | Continued to analyze unsecured creditor recoveries by estate and class under numerous allocation scenarios. |
| 1/29/2011 | C. Kearns | 1.40 | Reviewed ad hoc recovery analysis under various scenarios |
| 1/29/2011 | T. Morilla | 2.20 | Adjusted recovery analysis summary document |
| 1/31/2011 | C. Kearns | 0.50 | Reviewed and analyzed sensitivity recovery analysis |
| 1/31/2011 | T. Morilla | 2.20 | Reviewed and analyzed EMEA sensitivity analysis |
| 1/31/2011 | T. Morilla | 2.40 | Began preparing presentation for EMEA sensitivity analysis. |
| 1/31/2011 | C. Kearns | 2.60 | Participated in calls with ad hoc professionals to review EMEA sensitivities and related follow up |
| 1/31/2011 | A. Cowie | 2.70 | Analyzed estate level and entity level recovery scenarios. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/31/2011 | J. Borow | 2.90 | Reviewed recovery scenarios and related issues |
| 1/31/2011 | A. Cowie | 2.90 | Prepared recoveries report for use in potential negotiations with claim holders |
| 1/31/2011 | J. Borow | 1.20 | Continued reviewing recovery scenarios and related issues |
| 1/31/2011 | A. Cowie | 0.90 | Continued to analyze recovery scenarios by estate under various allocation and asset / claims base scenarios |
| 1/31/2011 | T. Morilla | 2.10 | Continued reviewing and analyzing EMEA sensitivity analysis |
| Subtotal | | 380.70 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/4/2011 | T. Morilla | 1.20 | Reviewed and analyzed the EMEA claims |
| 1/4/2011 | D. Rothberg | 1.90 | Reviewed updated claims |
| 1/5/2011 | T. Morilla | 2.20 | Reviewed and analyzed the Canadian and U.S. claims bases |
| 1/6/2011 | D. Rothberg | 1.10 | Reviewed claims data for various estates |
| 1/6/2011 | J. Peterson | 2.60 | Reviewed and started to draft a summary of the latest Canadian claim summary received from E&Y Canada |
| 1/7/2011 | J. Peterson | 1.30 | Prepared for and participated in a call with R. Boris re: status of the U.S. claims |
| 1/7/2011 | T. Morilla | 1.70 | Reviewed and analyzed the U.S. and Canadian claims |
| 1/7/2011 | D. Rothberg | 1.80 | Reviewed EMEA claims data. |
| 1/10/2011 | A. Cowie | 0.80 | Reviewed and analyzed bond interest on NNI bond claims |
| 1/10/2011 | J. Peterson | 1.00 | Participated on a call with R. Boris and J. Hyland re: update of significant claims against the U.S. estate |
| 1/10/2011 | L. Ahearn | 1.20 | Reviewed and analyzed progress made by Debtors' reconciling and resolving top 20 U.S. claims |
| 1/10/2011 | J. Hyland | 1.50 | Prepared for (0.5) and conducted (1.0) call with R. Boris re: U.S. claims |
| 1/10/2011 | J. Peterson | 1.60 | Updated the Canadian claims schedule to be included in the UCC claims report |
| 1/10/2011 | A. Cowie | 1.90 | Analyzed proposed settlement terms for NNI and NNL estates |
| 1/10/2011 | J. Hyland | 2.40 | Analyzed claims information |

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2011 - 1/31/2011 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/10/2011 | J. Peterson | 2.90 | Started to review and update the supporting schedules based on updated information received to be used in the UCC claims update report |
| 1/10/2011 | J. Peterson | 2.40 | Continued to draft the claims update report for distribution to the UCC |
| 1/11/2011 | J. Peterson | 0.80 | Prepared for and participated in a call with R. Boris re: continued update on significant U.S. claims |
| 1/11/2011 | T. Morilla | 1.10 | Reviewed and analyzed the claims report. |
| 1/11/2011 | J. Peterson | 2.60 | Updated the claims report to include comments from Akin and prepared for distribution to the UCC |
| 1/12/2011 | J. Peterson | 1.40 | Prepared for (0.3) and participated (1.1) on a call with Chilmark re: walk through of their recovery/claims analysis |
| 1/13/2011 | J. Peterson | 1.60 | Drafted a summary of the U.S. secured claims by Debtors. |
| 1/14/2011 | A. Cowie | 1.50 | Analyzed estate claims bases |
| 1/14/2011 | C. Kearns | 1.60 | Reviewed and analyzed Canada and EMEA cash and claims analysis |
| 1/14/2011 | T. Morilla | 1.90 | Reviewed and analyzed the estimate for the EMEA estate. |
| 1/17/2011 | J. Hyland | 0.50 | Conducted call with B. Beekenkamp re: Canadian claims |
| 1/17/2011 | A. Cowie | 2.90 | Analyzed detailed Canadian estate claims base figures. |
| 1/17/2011 | A. Cowie | 0.90 | Continued analysis of estate level claims |
| 1/18/2011 | J. Hyland | 0.30 | Conducted call with A. MacFarlane re: Canadian claims matter |
| 1/18/2011 | T. Morilla | 0.90 | Reviewed and analyzed the EMEA claims |
| 1/18/2011 | J. Peterson | 2.80 | Started to draft a detailed analysis and summary of the filed bond claims against the U.S. and Canadian estates |
| 1/18/2011 | J. Hyland | 2.90 | Analyzed Canadian claims matter |
| 1/18/2011 | J. Hyland | 2.80 | Continued analyzing Canadian claims matter |
| 1/18/2011 | J. Peterson | 2.30 | Continued to draft a summary of the filed bond claims against the U.S. and Canadian estates. |
| 1/19/2011 | T. Morilla | 2.10 | Reviewed and analyzed the third party claims in the recovery model |
| 1/19/2011 | J. Peterson | 2.20 | Reviewed the Q2 and Q3 filed 10Qs re: disclosures of potential liabilities |
| 1/20/2011 | J. Hyland | 0.40 | Conducted call with A. MacFarlane re: Canadian claim |

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2011 - 1/31/2011 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/20/2011 | J. Peterson | 1.60 | Analyzed the impact on recoveries of accrued interest on the bonds in the Canadian estate |
| 1/20/2011 | J. Hyland | 2.40 | Analyzed Canadian claims |
| 1/21/2011 | T. Morilla | 0.80 | Reviewed and analyzed U.S. and Canadian claims |
| 1/21/2011 | A. Cowie | 2.60 | Analyzed Canadian estate issues |
| 1/21/2011 | A. Cowie | 1.10 | Continued to analyze Canadian estate issues |
| 1/24/2011 | J. Hyland | 2.30 | Reviewed claims summaries and details |
| 1/25/2011 | C. Kearns | 0.30 | Reviewed status of claims analysis |
| 1/25/2011 | J. Hyland | 0.40 | Conducted call with T. Ayres re: Canadian claims meeting |
| 1/26/2011 | J. Hyland | 0.30 | Conducted call with T. Ayres re: Canadian claims |
| 1/26/2011 | J. Peterson | 1.10 | Reviewed and analyzed the tax claims filed against the U.S. estate |
| 1/26/2011 | T. Morilla | 1.40 | Reviewed and analyzed the U.S. and Canadian claims |
| 1/26/2011 | T. Morilla | 1.90 | Continued to review the U.S. claims |
| 1/26/2011 | J. Borow | 2.30 | Reviewed claims at various entities and related issues |
| 1/27/2011 | J. Peterson | 1.20 | Compared the FTI claim assumptions with the current claims, by estate, included in the recovery model |
| 1/28/2011 | T. Morilla | 1.50 | Reviewed and analyzed the U.S. and Canadian claims |
| 1/31/2011 | J. Borow | 2.80 | Reviewed claims at various entities and related issues |
| Subtotal | | 87.00 | |

### 13. Intercompany Transactions/Bal

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/3/2011 | T. Morilla | 1.80 | Reviewed and analyzed the intercompany balances matrix |
| 1/3/2011 | A. Cowie | 2.90 | Prepared report on APAC and CALA distributions |
| 1/3/2011 | J. Peterson | 2.90 | Continued to analyze the intercompany assumptions and regional balances used in the recovery models |
| 1/4/2011 | J. Hyland | 1.80 | Reviewed intercompany report |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/4/2011 | J. Hyland | 1.90 | Reviewed APAC/CALA UCC report |
| 1/4/2011 | L. Ahearn | 1.90 | Prepared for and participated in call with E. Reed re: CALA intercompany balances and the impact of using local balances versus U.S. GAAP |
| 1/4/2011 | A. Cowie | 2.40 | Continued preparing report on CALA and APAC distributions |
| 1/5/2011 | D. Rothberg | 1.20 | Reviewed intercompany matrices |
| 1/7/2011 | D. Rothberg | 1.60 | Reviewed updated pre and post filing gross and net intercompany balances |
| 1/7/2011 | T. Morilla | 1.80 | Reviewed and analyzed the intercompany balance matrix |
| 1/11/2011 | D. Rothberg | 0.50 | Reviewed EMEA intercompany balances |
| 1/12/2011 | T. Morilla | 0.70 | Reviewed and analyzed the intercompany matrix |
| 1/12/2011 | D. Rothberg | 1.90 | Reviewed the latest legal entity rationalization plans for CALA and APAC regions. |
| 1/13/2011 | L. Ahearn | 1.10 | Reviewed and analyzed latest CALA Interco preparation prepared by the Debtors |
| 1/14/2011 | L. Ahearn | 0.90 | Prepared for and participated in call re: CALA intercompany balances |
| 1/14/2011 | J. Hyland | 0.90 | Participated on call with Debtors, J. Ray, Chilmark and E&Y re: CALA intercompany balances |
| 1/14/2011 | J. Hyland | 2.80 | Reviewed CALA intercompany and cash balances |
| 1/19/2011 | J. Peterson | 2.10 | Reviewed and analyzed the intercompany balances by estate |
| 1/19/2011 | T. Morilla | 2.60 | Reviewed and analyzed the intercompany matrix in the recovery model |
| 1/20/2011 | J. Peterson | 1.30 | Reviewed the Canadian intercompany pre-filing balances |
| 1/20/2011 | L. Ahearn | 1.30 | Reviewed and analyzed updated APAC and CALA intercompany recovery assumptions |
| 1/20/2011 | T. Morilla | 1.40 | Created intercompany payables summary for one of the CCAA applicants |
| 1/21/2011 | T. Morilla | 1.40 | Reviewed and analyzed several APAC intercompany payables |
| 1/24/2011 | T. Morilla | 0.60 | Reviewed the intercompany balances at the Canadian entities |

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2011 - 1/31/2011 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|------|------|------|
| 1/24/2011 | T. Morilla | 1.70 | Reviewed and analyzed the CALA and APAC intercompany balances |
| 1/24/2011 | L. Ahearn | 1.90 | Prepared analysis of intercompany accounts under the Asia Restructuring Agreement, adjusted for payments made to date |
| 1/25/2011 | J. Peterson | 1.10 | Prepared for and participated in a call with D. Saldanha re: Canadian intercompany claims |
| 1/25/2011 | J. Peterson | 1.50 | Reviewed the October and November 2010 APAC restructuring reports re: Hong Kong and Singapore financials |
| 1/25/2011 | J. Peterson | 1.70 | Started to draft an analysis of the Canadian intercompany claims by estate |
| 1/25/2011 | L. Ahearn | 2.50 | Finalized analysis of intercompany accounts in the APAC region and expected future payments to determine the impact of the potential employee trusts on recoveries |
| 1/25/2011 | J. Hyland | 2.80 | Summarized intercompany accounts for counsel on two entities |
| 1/25/2011 | J. Hyland | 2.90 | Reviewed intercompany accounts for two entities |
| 1/25/2011 | T. Morilla | 1.80 | Continued to review the intercompany balance matrix provided by the Debtors |
| 1/25/2011 | T. Morilla | 0.70 | Continued to review the Canadian intercompany balances |
| 1/26/2011 | J. Peterson | 1.80 | Reviewed the latest APAC / CALA analysis received from E&Y |
| 1/26/2011 | J. Hyland | 2.80 | Analyzed intercompany balances in APAC |
| 1/27/2011 | J. Peterson | 1.50 | Started to review and analyze the June 30, 2010 balance sheets for Hong Kong and Singapore |
| 1/29/2011 | T. Morilla | 1.80 | Reviewed and analyzed the intercompany balances and projected recoveries on the intercompany balances |
| 1/31/2011 | J. Hyland | 1.20 | Reviewed APAC Restructuring deck |
| 1/31/2011 | J. Hyland | 2.00 | Analyzed intercompany balances |
| Subtotal | | 69.40 | |

**17. Analysis of Historical Results**

| | | | |
|------|------|------|------|
| 1/5/2011 | J. Peterson | 2.20 | Drafted a summary of the 2008 and 2009 accounts receivable balances for the EMEA entities that are in Administration |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/6/2011 | J. Peterson | 2.40 | Continued to review and analyze the 2008 and 2009 EMEA balances sheets re: trends of current assets |
| 1/11/2011 | J. Hyland | 2.00 | Analyzed operational status of NBS. |
| 1/13/2011 | J. Peterson | 1.50 | Reviewed the Q2 10Q re: EMEA cost accounting adjustment and impact on the financial statements |
| 1/17/2011 | J. Hyland | 2.90 | Analyzed accrued interest |
| 1/17/2011 | J. Hyland | 2.80 | Continued analyzing accrued interest. |
| 1/19/2011 | J. Hyland | 2.50 | Analyzed assets and liabilities by estate. |
| 1/21/2011 | T. Morilla | 1.50 | Reviewed and analyzed the EMEA balance sheets |
| 1/31/2011 | J. Peterson | 2.70 | Started to review and summarize the 2H 2010 NBS budget results re: actual vs. forecast |
| 1/31/2011 | A. Cowie | 2.80 | Analyzed historical and forecasted operating figures for Asia entities |
| Subtotal | | 23.30 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/3/2011 | J. Hyland | 0.80 | Reviewed motion re: NNUK Chapter 15 filing |
| 1/3/2011 | J. Hyland | 1.10 | Reviewed report status |
| 1/4/2011 | J. Peterson | 2.10 | Started to review and draft a report on the U.S. insurance policies required and associated costs of each |
| 1/5/2011 | D. Rothberg | 0.60 | Reviewed Monitor's report |
| 1/5/2011 | J. Hyland | 2.00 | Reviewed UCC final reports |
| 1/5/2011 | J. Peterson | 2.70 | Continued to review the EMEA Administration Progress Reports re: understanding of their balance sheets |
| 1/7/2011 | J. Peterson | 2.90 | Started to review and analyze the November 2010 legal entity balance sheets |
| 1/7/2011 | J. Peterson | 2.30 | Continued to analyze and prepare a summary of the EMEA entities November 2010 balance sheets. |
| 1/10/2011 | C. Kearns | 1.00 | Reviewed Canada issue memos prepared by counsel |
| 1/10/2011 | T. Morilla | 1.10 | Reviewed the terms of the bonds |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/11/2011 | J. Peterson | 2.00 | Reviewed and drafted a bridge between the total 2011 preliminary budget to the latest cash forecast |
| 1/11/2011 | A. Cowie | 2.70 | Prepared reports and analyses for creditor committee meeting |
| 1/12/2011 | J. Hyland | 0.50 | Reviewed revised materials for FA meeting |
| 1/12/2011 | C. Kearns | 0.50 | Reviewed info for presentation to UCC |
| 1/12/2011 | J. Hyland | 1.00 | Reviewed materials for FA meeting |
| 1/12/2011 | T. Morilla | 1.10 | Reviewed EMEA document showing assets/claims |
| 1/12/2011 | J. Hyland | 2.20 | Reviewed December MORs and Monitor's reports |
| 1/12/2011 | A. Cowie | 2.40 | Prepared operating reports for Committee meeting |
| 1/12/2011 | D. Rothberg | 2.90 | Reviewed and analyzed impacts of CCAA filing in comparison to bankruptcy filing in Canada |
| 1/13/2011 | J. Peterson | 1.80 | Reviewed the October and November Monthly Operating Reports |
| 1/13/2011 | J. Hyland | 2.80 | Reviewed Canadian CCAA summary |
| 1/13/2011 | J. Hyland | 2.60 | Continued reviewing Canadian CCAA summary |
| 1/14/2011 | J. Hyland | 2.60 | Finalized analysis of CCAA matters |
| 1/17/2011 | J. Hyland | 0.90 | Reviewed reports and agenda for UCC |
| 1/17/2011 | J. Peterson | 2.10 | Reviewed the filed EMEA Progress Reports for the periods ended January 13 and July 13, 2010 re: locate any contingent liabilities |
| 1/18/2011 | J. Hyland | 1.60 | Reviewed UCC report on forecasted assets by estate |
| 1/18/2011 | J. Peterson | 1.70 | Reviewed the supplemental report of the Canadian Monitor's 58th report |
| 1/18/2011 | J. Peterson | 2.30 | Reviewed the 2011 Budget re: professional fees by region |
| 1/18/2011 | A. Cowie | 2.60 | Prepared estate assets and claims report |
| 1/19/2011 | A. Cowie | 1.20 | Prepared documents for committee call |
| 1/19/2011 | A. Cowie | 1.90 | Finalized estate asset and claims report |
| 1/19/2011 | J. Hyland | 2.60 | Finalized UCC reports |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/20/2011 | A. Cowie | 1.90 | Prepared operating information for Committee meeting |
| 1/26/2011 | A. Cowie | 1.60 | Prepared documents for creditor committee meeting |
| 1/27/2011 | A. Cowie | 2.70 | Prepared report for counsel in regard to creditor recoveries under asset allocation scenarios |
| 1/27/2011 | A. Cowie | 2.40 | Continued to prepare report for counsel in regard to creditor recoveries under asset allocation scenarios |
| Subtotal | | 67.20 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/3/2011 | T. Morilla | 0.30 | Reviewed and analyzed the most recent cash flashes |
| 1/3/2011 | J. Hyland | 0.90 | Reviewed cash report |
| 1/3/2011 | T. Morilla | 2.30 | Prepared the cash report presentation for the UCC meeting |
| 1/3/2011 | J. Peterson | 2.40 | Continued to analyze the Debtors' cash forecast and prepare the bi-weekly UCC cash update |
| 1/3/2011 | T. Morilla | 2.90 | Prepared cash schedules for bi-weekly cash report |
| 1/3/2011 | T. Morilla | 2.70 | Continued to prepare bi-weekly schedules for cash report |
| 1/4/2011 | J. Hyland | 1.00 | Reviewed revised cash forecast report |
| 1/4/2011 | J. Borow | 1.80 | Reviewed liquidity update and report |
| 1/4/2011 | C. Kearns | 2.00 | Reviewed and analyzed EMEA cash and claims |
| 1/4/2011 | J. Hyland | 2.60 | Analyzed EMEA cash forecast |
| 1/4/2011 | T. Morilla | 2.80 | Revised the cash forecast based on comments |
| 1/5/2011 | T. Morilla | 1.10 | Revised cash forecast based on comments |
| 1/5/2011 | J. Borow | 1.20 | Reviewed liquidity update and report |
| 1/5/2011 | J. Peterson | 1.80 | Finalized the bi-weekly UCC cash update and prepared for distribution to the Committee |
| 1/6/2011 | C. Kearns | 0.40 | Reviewed latest cash status |
| 1/6/2011 | T. Morilla | 2.50 | Analyzed cash trends and U.S. balances |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/7/2011 | D. Rothberg | 0.80 | Reviewed the global cash balances |
| 1/10/2011 | T. Morilla | 2.10 | Reviewed and analyzed EMEA cash values |
| 1/10/2011 | T. Morilla | 0.50 | Continued to review EMEA cash balances |
| 1/11/2011 | J. Peterson | 1.20 | Started to review the latest cash forecast provided by the Debtors re: Q2 2011 included for the first time |
| 1/11/2011 | T. Morilla | 1.30 | Reviewed and analyzed current and forecasted EMEA cash balances |
| 1/11/2011 | J. Peterson | 1.80 | Reconciled the EMEA November balance sheet cash balances to the cash flash report |
| 1/11/2011 | T. Morilla | 0.70 | Continued to review EMEA cash balances |
| 1/12/2011 | C. Kearns | 0.80 | Prepared questions for EMEA regarding cash and claims |
| 1/12/2011 | A. Cowie | 1.50 | Analyzed estate level operational and cash flow forecasts |
| 1/12/2011 | J. Peterson | 1.60 | Reviewed and summarized the unavailable and restricted cash balances as of December 31, 2010 |
| 1/12/2011 | T. Morilla | 2.00 | Reviewed U.S., Canadian and EMEA cash estimates |
| 1/13/2011 | J. Peterson | 1.70 | Continued to update the supporting cash schedules for the bi-weekly cash update |
| 1/13/2011 | J. Peterson | 2.70 | Continued to update and draft the bi-weekly UCC cash update report for Q2 reflected in the forecast |
| 1/14/2011 | J. Peterson | 2.10 | Reviewed and analyzed the EMEA and Canadian forecasted cash and asset balances re: the January 13 meeting at Cleary |
| 1/14/2011 | T. Morilla | 2.20 | Reviewed and analyzed the bi-weekly cash report |
| 1/14/2011 | T. Morilla | 2.30 | Reviewed and analyzed the EMEA cash amounts as of 9/30/10 |
| 1/14/2011 | J. Peterson | 2.40 | Continued to draft the bi-weekly UCC cash update re: U.S. and Canadian summaries |
| 1/14/2011 | J. Peterson | 2.90 | Continued to draft the bi-weekly UCC cash update report re: regional cash burn summary by month |
| 1/17/2011 | T. Morilla | 0.90 | Reviewed and analyzed the January 7, 2011 cash flash |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 1/17/2011 | T. Morilla | 2.70 | Prepared the bi-weekly cash forecast report |
| 1/17/2011 | J. Peterson | 1.30 | Continued to analyze and review the latest cash forecast re: APAC non-inventory purchases |
| 1/17/2011 | T. Morilla | 2.50 | Continued to prepare the bi-weekly cash forecast report. |
| 1/17/2011 | J. Peterson | 2.90 | Continued to draft and update the bi-weekly UCC cash report. |
| 1/18/2011 | T. Morilla | 0.70 | Reviewed and analyzed the December 31, 2010 cash flash |
| 1/18/2011 | T. Morilla | 0.90 | Reviewed and analyzed the September 30th daily cash flash |
| 1/18/2011 | J. Borow | 1.10 | Reviewed liquidity and cash analyses for various estates |
| 1/18/2011 | J. Hyland | 1.20 | Reviewed cash report for UCC |
| 1/18/2011 | T. Morilla | 1.90 | Reviewed and analyzed the bi-weekly cash forecast |
| 1/18/2011 | T. Morilla | 2.60 | Edited the cash report based on comments |
| 1/18/2011 | J. Hyland | 2.70 | Reviewed cash forecast |
| 1/19/2011 | T. Morilla | 0.80 | Reviewed and analyzed recent cash flashes |
| 1/19/2011 | J. Borow | 1.20 | Reviewed liquidity and cash analyses for various estates |
| 1/19/2011 | T. Morilla | 1.70 | Reviewed and analyzed the cash forecast report |
| 1/19/2011 | T. Morilla | 1.30 | Continued to review the cash forecast |
| 1/20/2011 | J. Borow | 1.30 | Reviewed liquidity and cash analyses for various estates |
| 1/21/2011 | J. Borow | 1.10 | Reviewed liquidity and cash analyses for various estates |
| 1/21/2011 | T. Morilla | 1.50 | Reviewed several daily cash flashes |
| 1/26/2011 | J. Peterson | 2.30 | Started to review the latest 26-week cash forecast re: January 16 to June 30 forecast |
| 1/31/2011 | J. Hyland | 1.70 | Analyzed cash balances by entity |
| 1/31/2011 | T. Morilla | 2.50 | Began preparing cash schedules for the bi-weekly cash report |
| 1/27/2011 | J. Peterson | 2.80 | Continued to review and draft the bi-weekly UCC cash update re: January 16 to June 30 cash forecast. |
| 1/31/2011 | T. Morilla | 1.10 | Continued reviewing the cash forecast report |
| Subtotal | | 100.00 | |

Capstone Advisory Group, LLC
Invoice for the 1/1/2011 - 1/31/2011 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **20. Projections/Business Plan/Other** | | | |
| 1/4/2011 | J. Hyland | 0.10 | Conducted call with C. Ricaurte re: Insurance |
| 1/4/2011 | J. Hyland | 1.20 | Analyzed insurance for NNI |
| 1/5/2011 | J. Peterson | 2.00 | Reviewed the proposed CALA/APAC cash repatriation report |
| 1/6/2011 | J. Hyland | 2.00 | Reviewed status of Corporate Group activities |
| 1/6/2011 | J. Hyland | 2.60 | Reviewed status of NBS activities |
| 1/10/2011 | J. Hyland | 0.30 | Conducted call with counsel re: workers' compensation insurance. |
| 1/10/2011 | J. Hyland | 1.40 | Summarized NBS operations and plans for UCC |
| 1/11/2011 | D. Rothberg | 2.30 | Reviewed corporate consolidated budget to include global cash flows |
| 1/12/2011 | J. Peterson | 2.80 | Started to review the Fraser Milner report re: Canadian issues facing Debtors and potential outcomes |
| 1/17/2011 | J. Peterson | 2.10 | Drafted and sent an email to E. Yau (E&Y) re: forecasted inventory and non-inventory purchases from January 2 through June 30, 2011 |
| 1/17/2011 | A. Cowie | 2.80 | Analyzed cash forecast figures presented by estates at cash reconciliation meeting |
| 1/19/2011 | J. Hyland | 0.40 | Analyzed forecasted professional fees by estate |
| Subtotal | | 20.00 | |
| **22. Pref/Avoidance Actions** | | | |
| 1/27/2011 | J. Hyland | 0.90 | Reviewed updated preference analysis prepared by Huron |
| 1/28/2011 | J. Peterson | 1.10 | Reviewed and analyzed updated preference analysis document. |
| 1/28/2011 | J. Peterson | 2.20 | Started to draft a summary report for the UCC on the updated preference/avoidance analyses done |
| 1/31/2011 | J. Hyland | 0.50 | Conducted call with C. Brown, Huron re: Avoidance actions |
| Subtotal | | 4.70 | |
| **26. Tax Issues** | | | |
| 1/4/2011 | J. Hyland | 0.60 | Conducted call with K. Rowe re: Canadian taxes |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/4/2011 | J. Peterson | 1.30 | Continued to analyze and summarize the outstanding tax issues facing Canada and the U.S. |
| 1/4/2011 | J. Peterson | 2.60 | Started to review and analyze the outstanding tax issues facing NNL and NNI |
| 1/14/2011 | J. Borow | 2.10 | Reviewed Canadian tax related issues |
| 1/25/2011 | J. Hyland | 0.30 | Conducted call with R. Culina re: Canadian taxes |
| 1/26/2011 | J. Hyland | 0.70 | Conducted calls with K. Rowe re: Canadian taxes |
| 1/26/2011 | J. Hyland | 1.90 | Analyzed tax attributes |
| 1/27/2011 | J. Hyland | 0.80 | Summarized Canadian tax matters |
| 1/28/2011 | J. Hyland | 0.70 | Conducted call with K. Rowe and M. Peters re: Canadian taxes |
| 1/28/2011 | J. Hyland | 2.10 | Analyzed tax attributes and Canadian NOLs |
| 1/31/2011 | T. Morilla | 0.80 | Reviewed and analyzed the value of the tax attributes |
| Subtotal | | 13.90 | |

**33. Intellectual Property**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/3/2011 | M. Lasinski | 2.10 | Reviewed information provided by the Debtors on intellectual property |
| 1/3/2011 | M. Lasinski | 2.10 | Reviewed information on intellectual property provided by the Debtors |
| 1/4/2011 | C. Kearns | 1.50 | Reviewed IP status re: telecoms and emails with counsel |
| 1/4/2011 | M. Lasinski | 2.10 | Prepared for meeting in NY with the Debtors, Lazard, Global IP Law Group, counsel and advisors |
| 1/5/2011 | M. Lasinski | 1.50 | Participated in meeting with Debtors, Lazard, counsel, Global IP Law Group, Jeffries, and advisors on intellectual property |
| 1/5/2011 | M. Lasinski | 2.00 | Participated in meeting with counsel, J. Ray and Cleary on intellectual property |
| 1/5/2011 | J. Borow | 2.30 | Prepared for (0.8) and participated (1.5) in meeting with representatives of all estates to discuss intellectual property valuation issues |
| 1/5/2011 | M. Lasinski | 2.50 | Prepared for meeting with Debtors, Global IP Law Group, Lazard, counsel and advisors on intellectual property |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/5/2011 | M. Lasinski | 2.50 | Prepared for meeting on intellectual property |
| 1/5/2011 | C. Kearns | 2.50 | Prepared for and met with Lazard and Debtors to review status of monetization |
| 1/5/2011 | J. Hyland | 2.80 | Analyzed IP valuation issues |
| 1/5/2011 | C. Kearns | 3.50 | Prepared for and met with CGSVL, Chilmark and J. Ray to discuss IP monetization |
| 1/6/2011 | M. Lasinski | 0.40 | Participated in weekly call with UCC, Jeffries, counsel and advisors |
| 1/6/2011 | M. Lasinski | 2.30 | Reviewed information provided by Debtors on intellectual property |
| 1/6/2011 | M. Lasinski | 2.40 | Reviewed and analyzed research related to intellectual property |
| 1/6/2011 | J. Hyland | 2.90 | Reviewed IP forecast assumptions |
| 1/6/2011 | J. Hyland | 1.40 | Continued reviewing IP forecast assumptions |
| 1/7/2011 | M. Lasinski | 0.60 | Participated in call with counsel on intellectual property |
| 1/7/2011 | C. Kearns | 1.00 | Reviewed IP monetization re: "Best Interests" issues and next steps |
| 1/7/2011 | J. Hyland | 2.90 | Reviewed IP potential monetization documentation |
| 1/7/2011 | M. Lasinski | 2.90 | Reviewed documents provided by Debtors on intellectual property |
| 1/7/2011 | J. Borow | 3.60 | Reviewed intellectual property valuation issues |
| 1/7/2011 | J. Hyland | 2.70 | Continued reviewing IP monetization documentation |
| 1/7/2011 | J. Hyland | 1.80 | Continued reviewing IP monetization documentation |
| 1/8/2011 | M. Lasinski | 1.10 | Reviewed documents provided by Debtors on intellectual property |
| 1/8/2011 | M. Lasinski | 2.20 | Reviewed intellectual property information provided by Debtors |
| 1/8/2011 | M. Lasinski | 2.90 | Reviewed information provided by Debtors on intellectual property |
| 1/9/2011 | M. Lasinski | 2.70 | Reviewed intellectual property information provided by Debtors |
| 1/9/2011 | M. Lasinski | 2.70 | Reviewed intellectual property information provided by Debtors |
| 1/10/2011 | M. Lasinski | 0.50 | Participated in call with counsel on intellectual property |

**Capstone Advisory Group, LLC**
Invoice for the 1/1/2011 - 1/31/2011 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/10/2011 | C. Kearns | 1.10 | Prepared for (0.6) and discussed (0.5) IP monetization next steps with counsel. |
| 1/10/2011 | M. Lasinski | 1.50 | Reviewed intellectual property information provided by Debtors |
| 1/10/2011 | J. Borow | 1.60 | Reviewed intellectual property monetization and related details |
| 1/10/2011 | J. Hyland | 2.00 | Reviewed IP APAs |
| 1/10/2011 | M. Lasinski | 2.10 | Reviewed intellectual property information provided by Debtors |
| 1/10/2011 | J. Hyland | 2.90 | Reviewed IP monetization proposals |
| 1/10/2011 | J. Borow | 2.90 | Reviewed intellectual property monetization and related contracts |
| 1/10/2011 | J. Hyland | 2.60 | Continued reviewing IP monetization proposals |
| 1/10/2011 | J. Borow | 0.70 | Continued reviewing IP monetization proposals and related documents |
| 1/11/2011 | J. Hyland | 0.10 | Conducted call with S. Kuhn re: IP. |
| 1/11/2011 | J. Hyland | 0.40 | Participated on call with Debtors, Cleary and counsel re: IP monetization |
| 1/11/2011 | M. Lasinski | 0.40 | Participated in call on intellectual property related to intellectual property with the Debtors, counsel, Jeffries, GIPLG, Lazard and advisors |
| 1/11/2011 | J. Hyland | 0.50 | Participated on call with counsel re: IP monetization |
| 1/11/2011 | M. Lasinski | 0.50 | Participated in IP portion of call in preparation for UCC call |
| 1/11/2011 | M. Lasinski | 0.50 | Participated in call with counsel, Jeffries and Advisors on intellectual property |
| 1/11/2011 | C. Kearns | 1.20 | Prepared for (0.7) and participated (0.5) in calls with Debtors and Akin regarding IP monetization and process status |
| 1/11/2011 | J. Borow | 1.40 | Reviewed intellectual property monetization process and related details |
| 1/11/2011 | M. Lasinski | 2.10 | Developed report on intellectual property |
| 1/11/2011 | M. Lasinski | 2.20 | Developed report on intellectual property |
| 1/11/2011 | J. Borow | 2.80 | Reviewed intellectual property monetization and related documents |
| 1/11/2011 | J. Hyland | 2.80 | Prepared summary of IP proposals. |
| 1/11/2011 | M. Lasinski | 2.90 | Developed report on intellectual property |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/11/2011 | J. Hyland | 2.90 | Analyzed IP monetization details |
| 1/11/2011 | J. Hyland | 2.80 | Continued analyzing IP monetization details |
| 1/12/2011 | M. Lasinski | 1.20 | Reviewed information provided by Debtors on intellectual property |
| 1/12/2011 | J. Borow | 1.60 | Reviewed intellectual property monetization |
| 1/12/2011 | J. Borow | 1.90 | Reviewed intellectual property monetization |
| 1/13/2011 | M. Lasinski | 1.10 | Reviewed information provided by Debtors on intellectual property. |
| 1/14/2011 | M. Lasinski | 1.20 | Reviewed intellectual property related documents provided by Debtors |
| 1/14/2011 | M. Lasinski | 1.90 | Reviewed information provided by the Debtors on intellectual property |
| 1/17/2011 | M. Lasinski | 0.70 | Participated in a call with FTI and EY re: intellectual property |
| 1/17/2011 | J. Borow | 1.30 | Prepared for (0.6) and participated (0.7) in meeting with ad hoc group re: status of intellectual property analysis |
| 1/17/2011 | M. Lasinski | 2.10 | Reviewed intellectual property information provided by Debtors |
| 1/18/2011 | M. Lasinski | 1.10 | Analyzed information provided by the Debtors on intellectual property |
| 1/18/2011 | J. Borow | 2.10 | Reviewed proposals re: intellectual property and related financial analysis |
| 1/19/2011 | M. Lasinski | 0.60 | Participated in call with the Debtors, Lazard, GIPLG, counsel and financial advisors on intellectual property |
| 1/19/2011 | C. Kearns | 0.80 | Participated in calls with Lazard (0.6) and internal with Akin (0.2) regarding status of IP monetization |
| 1/19/2011 | J. Borow | 1.20 | Reviewed proposals re: intellectual property and related financial analysis |
| 1/19/2011 | M. Lasinski | 1.20 | Analyzed information from the Debtors on intellectual property |
| 1/20/2011 | C. Kearns | 0.40 | Reviewed IP monetization status |
| 1/20/2011 | J. Hyland | 0.70 | Participated on call with counsel and Jefferies re: IP monetization |
| 1/20/2011 | J. Borow | 1.30 | Reviewed monetization re: intellectual property and related financial analysis |
| 1/20/2011 | M. Lasinski | 2.40 | Analyzed information provided by the Debtors on intellectual property |
| 1/20/2011 | M. Lasinski | 2.70 | Analyzed data provided by the Debtors on intellectual property |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/21/2011 | M Lasinski | 1 70 | Analyzed documents provided by the Debtors on intellectual property |
| 1/26/2011 | M Lasinski | 0 20 | Analyzed information provided by the Debtors on intellectual property |
| 1/26/2011 | C Kearns | 0 50 | Reviewed status of IP monetization |
| 1/26/2011 | J Borow | 2 30 | Reviewed issues pertaining to monetization of intellectual property and related value issues |
| 1/27/2011 | J Borow | 2 10 | Reviewed issues pertaining to monetization of intellectual property and related value issues |
| 1/28/2011 | J Borow | 1 40 | Reviewed issues pertaining to monetization of intellectual property and related value issues |
| 1/31/2011 | C Kearns | 0 50 | Reviewed IP sale status |
| 1/31/2011 | J Borow | 1 60 | Reviewed issues pertaining to monetization of intellectual property and related value issues |
| Subtotal | | 143 10 | |
| **Total Hours** | | **1,194.90** | |