# EXHIBIT B



**Fraser Milner Casgrain** LLP
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada M5K 0A1

MAIN    416 863 4511
FAX     416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2820375 on your Remittance**          HST/GST # R121996078

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | February 23, 2011 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Jan-11 | ALM | 0031 | E-mail to and e-mail from M. Wunder and R. Jacobs regarding Canadian case analysis issues and advancement. | .20 |
| 2-Jan-11 | MJW | 0031 | Review draft Canadian analysis regarding Canadian allocation and distribution issues, and assess issues for strategies with Committee advisors. | 2.70 |
| 2-Jan-11 | ALM | 0031 | Discussion with R. Jacobs regarding issues for Canadian case analysis and advancement. | .30 |
| 2-Jan-11 | ALM | 0031 | Meeting with M. Wunder and R. Jacobs to discuss issues list and analysis for Canadian case advancement. | 3.50 |
| 2-Jan-11 | ALM | 0031 | Review and revise section memo regarding Canadian case issues. | 1.70 |
| 2-Jan-11 | JHH | 0031 | Conducting research with respect to various aspects of the Canadian insolvency regime and drafting | 3.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 2 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | memorandum with respect to same. | |
| 3-Jan-11 | NAL | 0019 | Review draft Canadian employee claims calculations and provide advice. | .30 |
| 3-Jan-11 | NAL | 0019 | Discussion with M. Picard regarding employee and former employee claims. | .20 |
| 3-Jan-11 | RM | 0020 | Review and organization of materials relating to sale of Carling property. | .50 |
| 3-Jan-11 | MMP | 0019 | Discussion with A. LeGault, and e-mailed information to her regarding claims of former Canadian employees. | .70 |
| 3-Jan-11 | RSK | 0031 | Office conference with M. Wunder regarding allocation and distribution concepts and analysis of Canadian estate allocation and distribution issues. | 1.90 |
| 3-Jan-11 | MJW | 0031 | Analysis with respect to Canadian emergence and distribution issues and meeting with FMC team to prepare analysis of Canadian issues. | 3.00 |
| 3-Jan-11 | MJW | 0031 | Canadian case allocation and distribution analysis. | 3.20 |
| 3-Jan-11 | MJW | 0029 | Receive update from Akin Gump with respect to case issues and negotiations with other Nortel estates. | .20 |
| 3-Jan-11 | MJW | 0029 | Receive update from Akin Gump with respect to Chapter 15 recognition proceedings in UK stay issues. | .30 |
| 3-Jan-11 | MJW | 0029 | Review objection and preservation of rights by U.S. debtors and Committee with respect to EMEA debtors Chapter 15 proceedings in the U.S. | .40 |
| 3-Jan-11 | MJW | 0029 | Receive and review correspondence between U.S. and EMEA debtors with respect to mediation and other case issues. | .40 |
| 3-Jan-11 | MJW | 0031 | Review motion record for Calgary employee lift stay motion in Canadian proceeding. | .60 |
| 3-Jan-11 | RCJ | 0031 | Analysis with respect to Canadian emergence and distribution issues. | 3.90 |
| 3-Jan-11 | RCJ | 0031 | Meeting with FMC team to prepare for presentation on Canadian emergence to Committee advisors. | 2.90 |
| 3-Jan-11 | RCJ | 0031 | Review e-mail and letter correspondence from UK Joint Administrators. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 3 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Jan-11 | JHH | 0031 | Researching and preparing summary regarding Canadian insolvency legislation and related Nortel case application. | 3.50 |
| 3-Jan-11 | JHH | 0031 | Attending meeting with M. Wunder, A. MacFarlane and R. Jacobs regarding Canadian issues and case analysis and related memorandum to the Committee's professionals. | 3.00 |
| 3-Jan-11 | ARN | 0031 | Preparation of brief of authorities for Canadian issues memo. | 2.60 |
| 4-Jan-11 | NAL | 0019 | Review and assess Canadian employee/pension claim issues. | .30 |
| 4-Jan-11 | MMP | 0019 | Met with M. Wunder for instructions regarding the U.K. pension claim and the registered pension plan claim issues in the Canadian estate, for the report to Committee advisors. | .40 |
| 4-Jan-11 | MMP | 0019 | Drafted summary regarding U.K. pension claim, and the Canadian registered pension plan claims. | 2.50 |
| 4-Jan-11 | MMP | 0019 | Participated in meeting among M. Wunder, A. MacFarlane and J. Hetu, to provide pension advice regarding summary of Canadian case issues. | 1.00 |
| 4-Jan-11 | MMP | 0019 | Researched information regarding the proposed Ontario government change to pension wind-up and deficiency laws. | 1.50 |
| 4-Jan-11 | MMP | 0019 | Drafted report regarding the Ontario government proposal to change the laws regarding pension plan wind-ups. | 1.80 |
| 4-Jan-11 | RSK | 0031 | Review and assess Canadian allocation and distribution issues and office conference. | 2.50 |
| 4-Jan-11 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 4-Jan-11 | MJW | 0031 | Analysis with respect to Canadian emergence and distribution issues and meeting with FMC team to prepare analysis of Canadian issues. | 11.00 |
| 4-Jan-11 | MJW | 0019 | Review publications with respect to Ontario law change relating to pension deficits for Nortel Canadian employees. | .20 |
| 4-Jan-11 | MJW | 0019 | Meeting with M. Picard to discuss Ontario law changes relating to Nortel pension matters. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Jan-11 | MJW | 0019 | Review Canadian employee pension chart with respect to payments for employees and former employees. | .30 |
| 4-Jan-11 | MJW | 0019 | Provide update to Akin Gump with respect to change of Ontario law and e-mail exchange with Akin Gump regarding same. | .60 |
| 4-Jan-11 | ALM | 0031 | Meeting with R. Jacobs, M. Wunder and J. Hetu to discuss and analyze Canadian specific case issues, case advancement and various strategies. | 10.20 |
| 4-Jan-11 | RCJ | 0031 | Analysis with respect to Canadian emergence and distribution issues and prepare memo regarding same. | 11.90 |
| 4-Jan-11 | RCJ | 0019 | Review e-mail correspondence and article regarding pension laws. | .30 |
| 4-Jan-11 | JHH | 0031 | Analysis with respect to Canadian emergence and distribution issues and meeting with FMC team to prepare for presentation to Committee advisors. | 12.20 |
| 4-Jan-11 | MJD | 0019 | Preparing summary of Canadian pension claims information. | 1.60 |
| 5-Jan-11 | NAL | 0019 | Reviewing employee liability and claim data and materials. | 3.00 |
| 5-Jan-11 | MMP | 0019 | Considered questions from Akin Gump regarding potential impacts of the Ontario government's proposal to change the laws regarding wind-up of the Nortel pension plans. | 1.30 |
| 5-Jan-11 | MMP | 0019 | Complete draft chart/summary of Canadian former employee claims. | .40 |
| 5-Jan-11 | MMP | 0019 | Considered further e-mail question from F. Hodara, and new question from L. Beckerman, regarding our report (sent by M. Wunder) with respect to the Ontario government's proposal to change the laws regarding wind-up of the Nortel registered pension plans which could reduce the claim of retiree members of the plans; drafted for M. Wunder a global response he could send to Akin Gump. | 1.50 |
| 5-Jan-11 | RSK | 0031 | Exchange of e-mails with M. Wunder and FMC team regarding general Canadian case issues including allocation and distribution issues, and assess Canadian analysis. | 3.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 5 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Jan-11 | RSK | 0031 | Review of decision regarding Dissenting Ltd. Beneficiaries' leave motion. | .10 |
| 5-Jan-11 | RSK | 0007 | Review of Capstone reports on APAC/CALA cash repatriation and cash update. | .20 |
| 5-Jan-11 | MJW | 0031 | Analysis with respect to Canadian emergence and distribution issues and meeting with FMC team to prepare analysis of Canadian issues. | 9.60 |
| 5-Jan-11 | MJW | 0029 | Review letter from Cleary to Herbert Smith (UK counsel for EMEA Joint Administrators) with respect to mediation and other matters. | .30 |
| 5-Jan-11 | MJW | 0019 | E-mails regarding Ontario pension law change with Akin Gump and assess Canadian issues including conferences with M. Picard to provide answers to Ontario law questions. | .80 |
| 5-Jan-11 | MJW | 0007 | Attend on Committee advisor update call. | 1.00 |
| 5-Jan-11 | MJW | 0031 | E-mails with Canadian counsel for Nortel regarding Canadian hearing schedule. | .10 |
| 5-Jan-11 | MJW | 0019 | Review and assess revised Canadian pension employee payment chart. | .20 |
| 5-Jan-11 | ALM | 0031 | Discussion with A. North with respect to supplemental research issues. | .10 |
| 5-Jan-11 | ALM | 0031 | Review and revise memo regarding plan of distributions. | 1.00 |
| 5-Jan-11 | ALM | 0031 | Review of case summaries. | .40 |
| 5-Jan-11 | ALM | 0007 | Telephone conference call with Professionals. | .70 |
| 5-Jan-11 | ALM | 0031 | Meetings with R. Jacobs, M. Wunder and J. Hetu to discuss Canadian case issues analysis and case advancement including allocation and distribution issues. | 10.10 |
| 5-Jan-11 | RCJ | 0031 | Continue analysis of Canadian emergence issues and draft memorandum regarding same. | 10.90 |
| 5-Jan-11 | RCJ | 0007 | Attend on Committee advisor update call. | 1.00 |
| 5-Jan-11 | MIP | 0018 | Reviewing tax monetization issues regarding Nortel case. | 2.60 |
| 5-Jan-11 | MIP | 0031 | Discussing Canadian issues with M. Wunder, R. Jacobs | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | and A. MacFarlane. | |
| 5-Jan-11 | JHH | 0031 | Analysis with respect to Canadian emergence and distribution issues and meeting with FMC team to prepare for presentation to Committee advisors. | 11.30 |
| 5-Jan-11 | JHH | 0007 | Preparing for and attending on Committee professionals pre-call. | 1.00 |
| 5-Jan-11 | ARN | 0031 | Research regarding Canadian CCAA voting requirements. | 2.30 |
| 5-Jan-11 | ARN | 0031 | Assess instruction and Canadian issues research requests from A. MacFarlane. | .20 |
| 5-Jan-11 | ARN | 0031 | Instructions to student regarding compiling of brief of authorities and citation in memorandum. | .30 |
| 5-Jan-11 | SR | 0031 | Conducting research and analysis with respect to Canadian insolvency issues and participating on various office and telephone conferences with A. North and J. Hetu with respect to same. | .40 |
| 5-Jan-11 | MJD | 0019 | Preparing Canadian pension claims summary. | .80 |
| 5-Jan-11 | MJD | 0019 | Preparing summary of Health and Welfare Trust appeal documents. | .50 |
| 6-Jan-11 | NAL | 0019 | Research and report on Canadian employment claims. | .90 |
| 6-Jan-11 | MMP | 0019 | Reviewed severance and other employee claims information and prepare updated summary. | 1.30 |
| 6-Jan-11 | MMP | 0019 | Reviewed valuation reports for the registered pension plans of Nortel Canada and prepared questions for the conference call scheduled for January 7th with representatives of the Monitor and Nortel regarding an update on Canadian pension issues. | .00 |
| 6-Jan-11 | MMP | 0019 | Conducted due diligence of information regarding the Ontario government proposal to change pension legislation to allow Nortel retirees to benefit from an alternative to the wind-up of the Nortel Canadian registered pension plans. | 1.60 |
| 6-Jan-11 | RSK | 0032 | Review of proposed EMEA Chapter 15 recognition order. | .20 |
| 6-Jan-11 | RSK | 0031 | Office conference with M. Wunder regarding general Canadian allocation and distribution analysis. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 6-Jan-11 | RSK | 0031 | Review and assisted in preparation of Canadian summary of issues regarding allocation and distribution issues. | 4.60 |
| 6-Jan-11 | MJW | 0031 | Analysis with respect to Canadian emergence and distribution issues and meeting with FMC team to prepare for presentation to Committee advisors. | 11.20 |
| 6-Jan-11 | MJW | 0007 | Attend on Committee call. | 1.00 |
| 6-Jan-11 | MJW | 0007 | Receive and review material in preparation for Committee call. | .50 |
| 6-Jan-11 | ALM | 0031 | Discussion with M. Wunder and J. Hetu regarding Canadian case issues. | .20 |
| 6-Jan-11 | ALM | 0031 | E-mail to A. Legault regarding Canadian case issues. | .20 |
| 6-Jan-11 | ALM | 0031 | Meeting with M. Wunder, R. Jacobs and J. Hetu to discuss Canadian issues analysis and case advancement. | 1.60 |
| 6-Jan-11 | ALM | 0031 | Review of revised memorandum regarding Canadian case issues. | 1.20 |
| 6-Jan-11 | ALM | 0031 | Review and revise memo regarding distributions and CCAA. | 1.20 |
| 6-Jan-11 | RCJ | 0031 | Continue work on draft memorandum of Canadian emergence issues and distribution. | 12.00 |
| 6-Jan-11 | RCJ | 0007 | Attend on Committee call. | 1.00 |
| 6-Jan-11 | MIP | 0018 | Reviewing memorandum regarding tax losses. | .20 |
| 6-Jan-11 | JHH | 0031 | Analysis with respect to Canadian emergence and distribution issues and meeting with FMC team to prepare for presentation to Committee advisors. | 12.40 |
| 6-Jan-11 | JHH | 0007 | Preparing for and attending on Committee call. | 1.00 |
| 6-Jan-11 | SR | 0031 | Conducting research and analysis with respect to Canadian insolvency issues and participating on various office and telephone conferences with A. North and J. Hetu with respect to same. | 5.00 |
| 6-Jan-11 | MJD | 0019 | Preparing summary of Canadian pension claims and related issues. | .30 |
| 7-Jan-11 | MMP | 0019 | Prepared for conference call with counsel to Monitor and Nortel Canada regarding Canadian pension issues | 1.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 8 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | (reviewed actuarial reports, annual information returns and Monitor's prior reports). | |
| 7-Jan-11 | MMP | 0019 | Participated in conference call with representatives of the Monitor, Nortel Canada and the Bonds, regarding Canadian pension issues. | .70 |
| 7-Jan-11 | MMP | 0019 | Discussions with A. MacFarlane before, and after, the conference call with representatives of the Monitor, Nortel and the Bonds, regarding new Canadian legislative developments with respect to the wind-up of the registered pension plan of Nortel Canada. | .40 |
| 7-Jan-11 | MMP | 0019 | Prepare draft report regarding the conference call with representatives of the Monitor, Nortel and the Bonds, with respect to Canadian pension issues. | 2.00 |
| 7-Jan-11 | MMP | 0019 | Continued preparation of chart/summary of information regarding various types of claims by Canadian former employees. | .50 |
| 7-Jan-11 | RSK | 0031 | Office conference with A. MacFarlane regarding draft Canadian allocation and distribution issues. | .20 |
| 7-Jan-11 | RSK | 0031 | Review of Court of Appeal reasons for dismissal of Nortel Dissenting LTD Beneficiaries' leave application. | .20 |
| 7-Jan-11 | RSK | 0031 | Meet with FMC lawyers to analyze Canadian case issues and prepare presentation material for Committee advisors. | 5.70 |
| 7-Jan-11 | MJW | 0019 | Conference with M. Picard in preparation for Canadian pension call. | .20 |
| 7-Jan-11 | MJW | 0019 | Attend on update Canadian pension call with various parties including advisors for Monitor and Nortel Canada. | .50 |
| 7-Jan-11 | MJW | 0029 | Attend on call with Committee advisors and bondholder group advisors with respect to inter-estate and case issues. | .80 |
| 7-Jan-11 | MJW | 0029 | Attend on follow-up call with Committee advisors with respect to general case issues and allocation matters. | .70 |
| 7-Jan-11 | MJW | 0031 | Receive and review court of appeal decision with respect to LTD objecting employees with respect to proposed methodology for HWT trust distribution. | .20 |
| 7-Jan-11 | MJW | 0031 | Receive update from Canadian hearing with respect to | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Calgary employee motion. | |
| 7-Jan-11 | MJW | 0031 | Analysis with respect to Canadian emergence and distribution issues and meeting with FMC team to prepare analysis of Canadian issues. | 10.60 |
| 7-Jan-11 | ALM | 0008 | Attendance at Canadian court (re: Calgary severed employee motion). | 1.30 |
| 7-Jan-11 | ALM | 0031 | Discussion with S. Kukulowicz regarding issues concerning CCAA distributions. | .20 |
| 7-Jan-11 | ALM | 0031 | E-mails to and from S. Kukulowicz with respect to suggested further issues for consideration regarding Canadian case analysis. | .20 |
| 7-Jan-11 | ALM | 0031 | Meeting with M. Wunder, R. Jacobs and J. Hetu to discuss additional issues for Canadian case analysis and advancement. | 9.30 |
| 7-Jan-11 | ALM | 0031 | Review Canadian insolvency legislation in connection with Canadian case issues and presentation to Committee advisors. | .90 |
| 7-Jan-11 | ALM | 0031 | Review of additional case law regarding Canadian case issues. | 1.00 |
| 7-Jan-11 | ALM | 0024 | Review draft sale agreement regarding proposed IP divestiture. | .60 |
| 7-Jan-11 | ALM | 0024 | E-mails to and e-mail from R. Jacobs and Akin regarding proposed IP transaction. | .30 |
| 7-Jan-11 | RCJ | 0031 | Finalize Canadian emergence issues analysis and draft memorandum. | 10.20 |
| 7-Jan-11 | RCJ | 0019 | Canadian pension update call. | .50 |
| 7-Jan-11 | RCJ | 0029 | Call with advisors regarding allocation issues. | .80 |
| 7-Jan-11 | RCJ | 0029 | Follow up call with Committee advisors regarding allocation. | .70 |
| 7-Jan-11 | JHH | 0031 | Analysis with respect to Canadian emergence and distribution issues and meeting with FMC team to prepare for presentation to Committee advisors. | 12.80 |
| 7-Jan-11 | JHH | 0019 | Attending conference call with various parties regarding Canadian pension issues and office conference with M. Wunder, R. Jacobs, A. MacFarlane and M. Picard with respect to same. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 7-Jan-11 | JHH | 0029 | Attending on conference call with Bondholder advisors and Committee advisors regarding various case issues and allocation analysis. | .80 |
| 7-Jan-11 | JHH | 0029 | Attending on follow-up conference call with Committee advisors with respect to case issues and allocation analysis. | .70 |
| 7-Jan-11 | ARN | 0031 | Emails to A. MacFarlane and J. Hetu regarding Canadian case research issues. | .50 |
| 7-Jan-11 | ARN | 0031 | Review of case law and discussion of research with J. Hetu. | 1.50 |
| 7-Jan-11 | ARN | 0031 | Preparation of Appendices for Canadian issues memorandum. | 1.20 |
| 7-Jan-11 | ARN | 0031 | Review of Canadian case law and statutory citations for appendices. | 1.60 |
| 7-Jan-11 | SR | 0031 | Conducting research and analysis with respect to Canadian insolvency issues and participating on various office and telephone conferences with A. North and J. Hetu with respect to same. | 6.70 |
| 8-Jan-11 | MJW | 0029 | Review UK estate cash position summary. | .40 |
| 8-Jan-11 | MJW | 0031 | Continue preparation for meeting with Committee advisors to discuss Canadian case issues. | .80 |
| 8-Jan-11 | MJW | 0032 | Review negotiations and Chapter 15 recognition order for filing U.S. proceedings and proposed amendments and assess related Canadian issues. | .40 |
| 8-Jan-11 | ALM | 0024 | Telephone attendance with FMC regarding IP documents. | .40 |
| 8-Jan-11 | ALM | 0024 | Review draft documents regarding proposed IP transaction. | 1.40 |
| 8-Jan-11 | ALM | 0024 | E-mails to and from R. Jacobs regarding IP documents. | .50 |
| 9-Jan-11 | MMP | 0019 | Prepare report for Akin Gump regarding the January 7th conference call with the Monitor and Nortel in respect of Canadian pension issues. | 1.50 |
| 10-Jan-11 | MNK | 0024 | E-mail exchanges regarding proposed intellectual property transaction. | .20 |
| 10-Jan-11 | MNK | 0024 | Review of draft IP Agreement and related documents. | 3.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 11 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Jan-11 | MNK | 0024 | E-mail summarizing high level Canadian specific comments on the draft IP Agreement. | .50 |
| 10-Jan-11 | MMP | 0019 | Reviewed draft IP Agreement and assess Canadian issues, and provided comments regarding employee benefit and pension issues. | 1.50 |
| 10-Jan-11 | MMP | 0019 | Continued to work on draft report to Akin Gump regarding changes to pension wind-up law in Ontario. | .80 |
| 10-Jan-11 | SEP | 0024 | E-mail from M. Kaplan regarding proposed IP transaction and related Canadian issues. | .30 |
| 10-Jan-11 | SEP | 0024 | Review of draft IP Agreement and assess Canadian issues. | 1.30 |
| 10-Jan-11 | RSK | 0031 | Review Canadian allocation and distribution issues summary. | .70 |
| 10-Jan-11 | MGB | 0023 | Review draft IP Agreements and assess for Canadian issues. | 1.30 |
| 10-Jan-11 | MJW | 0031 | E-mails with Akin Gump with respect to Canadian emergence issues and FMC presentation of Canadian issues. | .30 |
| 10-Jan-11 | MJW | 0024 | E-mails with Akin Gump with respect to intellectual property sale process issues. | .20 |
| 10-Jan-11 | MJW | 0024 | Instructions to FMC lawyers with respect to review of draft intellectual property offers. | .70 |
| 10-Jan-11 | MJW | 0024 | Review intellectual property offers and assess Canadian issues. | 2.20 |
| 10-Jan-11 | MJW | 0019 | Review letter from Ontario government from Nortel pension group with respect to Ontario change in law and conference with M. Picard regarding same. | .30 |
| 10-Jan-11 | ALM | 0031 | Discussion with R. Jacobs regarding bankruptcy issues. | .20 |
| 10-Jan-11 | ALM | 0031 | Review and revisions to summary of Canadian case issues including allocation and distribution issues. | 1.30 |
| 10-Jan-11 | RCJ | 0031 | Review Canadian emergence and distribution issue. | 2.60 |
| 10-Jan-11 | RCJ | 0031 | E-mail correspondence with A. MacFarlane regarding FMC Canadian issues memo. | .20 |
| 10-Jan-11 | RCJ | 0012 | Examine and assess claims data. | 2.10 |
| 10-Jan-11 | RCJ | 0024 | E-mail correspondence with M. Peters regarding IP | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 12 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | bids. | |
| 10-Jan-11 | RCJ | 0031 | Consider issues on Canadian issues summary and correspondence with Fraser team regarding same. | .90 |
| 10-Jan-11 | RCJ | 0024 | Review IP bid documents and correspondence with Fraser specialty practices regarding same. | 2.60 |
| 10-Jan-11 | MIP | 0024 | Reviewing proposed IP transaction agreement and assess Canadian tax issues. | 3.70 |
| 10-Jan-11 | MIP | 0024 | Corresponding with A. MacFarlane, M. Wunder, R. Jacobs and Akin Gump regarding IP transaction. | .20 |
| 10-Jan-11 | JHH | 0031 | Revising Canadian issues summary with respect to Canadian emergence and distribution issues. | .40 |
| 10-Jan-11 | ARN | 0031 | Research regarding Canadian estate distribution issues. | 3.00 |
| 11-Jan-11 | NAL | 0024 | Review and comment on draft IP transaction documents. | 1.40 |
| 11-Jan-11 | MMP | 0024 | Discussion with A. LeGault regarding review of draft IP agreements. | .20 |
| 11-Jan-11 | MMP | 0019 | Prepare report for Akin Gump regarding recent Canadian developments with respect to the registered pension plan wind-up process including review of pension plan valuation reports. | 2.30 |
| 11-Jan-11 | SEP | 0024 | Completed review of IP transaction draft agreements. | 1.70 |
| 11-Jan-11 | SEP | 0024 | Provided comments to R. Jacobs and M. Wunder on draft IP agreements. | .80 |
| 11-Jan-11 | RSK | 0032 | Review of notices regarding U.S. hearings and critical dates. | .20 |
| 11-Jan-11 | RSK | 0007 | Review of Capstone report on Claims. | .30 |
| 11-Jan-11 | MGB | 0023 | Complete review of draft agreements for proposed IP transaction and provide Canadian commentary. | 1.80 |
| 11-Jan-11 | MJW | 0003 | Continued preparation of November, 2010 fee account. | .80 |
| 11-Jan-11 | MJW | 0024 | Receive update from FMC tax group with respect to IP divestiture call for tax issues. | .30 |
| 11-Jan-11 | MJW | 0031 | Meet with FMC team with respect to Canadian case allocation and emergence issues. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 13 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Jan-11 | MJW | 0031 | Assess Canadian distribution and emergence issues and prepare material for Committee advisor meting to discuss. | 1.70 |
| 11-Jan-11 | MJW | 0007 | Attend on Committee advisors call in preparation for Committee meeting. | .80 |
| 11-Jan-11 | MJW | 0031 | Assess intellectual property and Canadian tax loss issues. | .40 |
| 11-Jan-11 | MJW | 0019 | Review Canadian pension update material in preparation for update to Committee advisors. | .30 |
| 11-Jan-11 | MJW | 0024 | Receive reports from FMC team with respect to review of intellectual property divestiture documents and assist in preparation of summary for Akin Gump. | 1.60 |
| 11-Jan-11 | MJW | 0031 | Analysis with respect to Canadian case emergence issues in preparation for Canadian issues presentation to Committee advisors. | 1.80 |
| 11-Jan-11 | ALM | 0031 | Discussion with M. Wunder and R. Jacobs regarding Canadian issues and case advancement. | .20 |
| 11-Jan-11 | ALM | 0031 | E-mails from Akin Gump regarding Canadian issues. | .30 |
| 11-Jan-11 | ALM | 0031 | Meeting with M. Wunder, R. Jacobs and J. Hetu to discuss Canadian case issues summary. | 1.00 |
| 11-Jan-11 | ALM | 0031 | Meeting with A. North and D. Williams to discuss Canadian distribution research issues. | .40 |
| 11-Jan-11 | ALM | 0024 | Review and assess issues regarding proposed IP transaction draft agreements. | 3.40 |
| 11-Jan-11 | RCJ | 0006 | Review and revise supplemental declaration. | .70 |
| 11-Jan-11 | RCJ | 0031 | Meeting with FMC team regarding Canadian issues summary. | .80 |
| 11-Jan-11 | RCJ | 0031 | E-mail correspondence with UCC professionals regarding Canadian issues memo. | .40 |
| 11-Jan-11 | RCJ | 0007 | Review and comment on draft Committee call agenda. | .10 |
| 11-Jan-11 | RCJ | 0019 | Review order and endorsement regarding Calgary employees. | .20 |
| 11-Jan-11 | RCJ | 0007 | Participate in Professionals' pre-call. | .80 |
| 11-Jan-11 | RCJ | 0024 | Prepare detailed e-mail memo of Canadian issues on IP bids. | 1.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 14 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Jan-11 | RCJ | 0024 | E-mail correspondence with Akin team regarding IP bids. | .20 |
| 11-Jan-11 | RCJ | 0024 | Prep work for call with Akin on IP bids. | 1.10 |
| 11-Jan-11 | MIP | 0024 | Attending conference call with K. Rowe and U.K. tax advisors regarding tax issues related to proposed IP transaction. | 1.70 |
| 11-Jan-11 | MIP | 0018 | Reviewing draft IP bids, and assessing Canadian tax issues. | 2.20 |
| 11-Jan-11 | MIP | 0018 | Discussing Canadian tax issues regarding IP bids with N. Bass. | .20 |
| 11-Jan-11 | NEB | 0018 | Discuss potential transactions with M. Peters, and assess Canadian tax issues. | 1.00 |
| 11-Jan-11 | NEB | 0018 | Review three mark-up proposed asset assignments regarding transfer taxes. | 2.40 |
| 11-Jan-11 | NEB | 0018 | Conference call with K. Rowe, Akin Gump, regarding Canadian transfer tax issues. | .10 |
| 11-Jan-11 | NEB | 0018 | Attend conference call with Akin Gump and UK counsel regarding same, and follow-up conference with M. Peters. | .40 |
| 11-Jan-11 | JHH | 0007 | Preparing for and attending on Committee professionals pre-call. | 1.90 |
| 11-Jan-11 | JHH | 0031 | Analysis with respect to Canadian emergence and distribution issues and meeting with FMC team to prepare for presentation to Committee advisors. | .80 |
| 11-Jan-11 | ARN | 0031 | Instructions from A. MacFarlane and to Denise Williams regarding Canadian law on interest. | .20 |
| 11-Jan-11 | ARN | 0031 | Discussion with A. MacFarlane regarding Canadian research. | .20 |
| 11-Jan-11 | DW | 0012 | Conducting research regarding interest payments in Canadian proceeding. | 4.00 |
| 11-Jan-11 | DW | 0012 | Preparing memo regarding interest payments. | 2.40 |
| 12-Jan-11 | MMP | 0019 | Prepare report regarding recent developments in connection with the Canadian pension plans wind-up process. | .70 |
| 12-Jan-11 | MMP | 0019 | Prepare draft report to Akin Gump regarding status of | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 15 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | litigation challenging the proposed distribution of the assets of the employee Health and Welfare Trust. | |
| 12-Jan-11 | SEP | 0024 | Met with R. Jacobs and J. Hetu to discuss regulatory issues relating to proposed IP transaction. | .40 |
| 12-Jan-11 | SEP | 0024 | Preparation for call on regulatory issues tomorrow. | .70 |
| 12-Jan-11 | RSK | 0012 | Review of motion materials filed by EMEA parties regarding EMEA claims process. | .70 |
| 12-Jan-11 | MGB | 0024 | E-mails to and from Akin Gump regarding call to Canadian intellectual property issues relating to proposed IP transaction. | .10 |
| 12-Jan-11 | MJW | 0003 | Preparation of November fee application for filing in U.S. Court. | .80 |
| 12-Jan-11 | MJW | 0007 | Preparation for Committee call including review of claims update summary. | .50 |
| 12-Jan-11 | MJW | 0007 | Attend on Committee call. | 1.00 |
| 12-Jan-11 | MJW | 0002 | E-mails with Akin Gump with respect to case meeting schedule and Canadian issues for agenda items. | .20 |
| 12-Jan-11 | MJW | 0012 | E-mails and calls with counsel for Nortel and Monitor with respect to EMEA response material filed in Canadian proceeding relating to EMEA claims procedure order. | .50 |
| 12-Jan-11 | MJW | 0012 | Receive and review EMEA response material filed in Canadian proceeding and assess (re: EMEA inter-company claims bar date). | 1.40 |
| 12-Jan-11 | MJW | 0012 | Conferences with FMC team and preparation for court hearing with respect to EMEA claims procedure orders. | .80 |
| 12-Jan-11 | MJW | 0012 | Prepare report to Akin Gump with respect to EMEA claims procedure order hearing in Canada and material filed by EMEA. | .80 |
| 12-Jan-11 | MJW | 0012 | Call with FMC team to discuss FMC report to Committee advisors regarding EMEA claims procedure motion. | .40 |
| 12-Jan-11 | ALM | 0012 | Call with Akin Gump regarding EMEA claims. | .40 |
| 12-Jan-11 | ALM | 0012 | Discussion with R. Jacobs regarding EMEA objection. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 16 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 12-Jan-11 | ALM | 0012 | E-mails regarding EMEA claims order and objections. | .20 |
| 12-Jan-11 | ALM | 0012 | Review of e-mails from Akin Gump regarding EMEA objection. | .40 |
| 12-Jan-11 | ALM | 0012 | Review of Affidavit of Joint Administrative regarding EMEA claims order objection. | 1.10 |
| 12-Jan-11 | ALM | 0007 | Telephone conference call with Committee advisors. | .70 |
| 12-Jan-11 | ALM | 0012 | Telephone conference call with M. Wunder and R. Jacobs regarding EMEA claims order objection. | .40 |
| 12-Jan-11 | ALM | 0031 | Review of research regarding interest on claims accounts. | .60 |
| 12-Jan-11 | ALM | 0031 | Follow-up discussion with FMC team regarding Canadian distribution research issues. | .60 |
| 12-Jan-11 | RCJ | 0007 | Prep work for Committee call. | .20 |
| 12-Jan-11 | RCJ | 0007 | Participate in Committee call. | .90 |
| 12-Jan-11 | RCJ | 0012 | Analysis of bond indentures. | 1.70 |
| 12-Jan-11 | RCJ | 0012 | Multiple e-mails, telephone conversations and office conversations with Fraser team regarding review of bond indentures | .80 |
| 12-Jan-11 | RCJ | 0024 | Review revised draft agreements regarding IP bids and correspondence with Fraser team regarding review of same. | 1.80 |
| 12-Jan-11 | RCJ | 0024 | Analysis of contract assignment issues. | 1.20 |
| 12-Jan-11 | RCJ | 0024 | Correspondence with A. MacFarlane regarding assignment issues. | .40 |
| 12-Jan-11 | RCJ | 0031 | Prepare for Canadian issues presentation to Committee advisors. | 1.70 |
| 12-Jan-11 | AGP | 0019 | Email to Alex MacFarlane and Mark Dunsmuir regarding Canadian pension issues. | .20 |
| 12-Jan-11 | TMB | 0019 | Advising on appeal process regarding decision on health and welfare trust. | .20 |
| 12-Jan-11 | JHH | 0031 | Analysis with respect to Canadian emergence and distribution issues and meeting with FMC team to prepare for presentation to Committee advisors. | 5.30 |
| 12-Jan-11 | JHH | 0007 | Preparing for and attending on Committee conference | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 17 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | call. | |
| 12-Jan-11 | ARN | 0031 | Prepare memo regarding Canadian claims issues. | .40 |
| 12-Jan-11 | DW | 0031 | Meeting with Alex MacFarlane to discuss memorandum regarding claims issues. | .30 |
| 12-Jan-11 | DW | 0031 | Conducting research and preparing memo regarding Canadian claims issues. | 3.00 |
| 13-Jan-11 | MNK | 0024 | Review of draft IP transaction agreement. | .20 |
| 13-Jan-11 | MNK | 0024 | Attend on conference call to discuss Canadian issues relating to proposed IP transaction. | .80 |
| 13-Jan-11 | MMP | 0019 | Assisted R. Jacobs with preparation of the presentation material for Committee advisors regarding Canadian case issues. | .40 |
| 13-Jan-11 | MMP | 0019 | Reviewing information, and valuation reports, regarding the NNL registered pension plans to assess deficit claims. | 1.30 |
| 13-Jan-11 | SEP | 0024 | Preparation for and meeting with R. Jacobs, J. Hetu, M. Wunder and M. Kaplan regarding proposed IP transaction. | .80 |
| 13-Jan-11 | SEP | 0024 | Conference call with Akin Gump on regulatory issues regarding proposed IP transaction. | .90 |
| 13-Jan-11 | RSK | 0031 | Review of factum from Joint Administrators regarding EMEA claims in Canada. | .60 |
| 13-Jan-11 | RSK | 0031 | Review of Supplemental 58th Report of Monitor regarding EMEA claims procedure order in Canadian proceeding. | .50 |
| 13-Jan-11 | MGB | 0024 | Conference call with Akin Gump regarding Canadian intellectual property licensing issues relating to proposed IP transaction. | .90 |
| 13-Jan-11 | MJW | 0008 | Review court material in preparation for EMEA claims procedure hearing. | .60 |
| 13-Jan-11 | MJW | 0008 | Review Monitor's supplemental report with respect to EMEA claims procedure hearing. | .50 |
| 13-Jan-11 | MJW | 0031 | E-mail exchanges with Cleary, Torys and Akin Gump with respect to Canadian hearing relating to EMEA claims procedure orders. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 18 of 50

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 13-Jan-11 | MJW | 0031 | E-mails with Akin Gump and FMC team with respect to preparation for EMEA claims procedure hearing. | .40 |
| 13-Jan-11 | MJW | 0008 | Receive and review factum filed in Canadian proceeding by EMEA for EMEA claims procedure hearing. | .80 |
| 13-Jan-11 | MJW | 0031 | Assess Canadian emergence and distribution issues and prepare for meeting to discuss with Committee advisors. | 1.20 |
| 13-Jan-11 | MJW | 0024 | Attend on conference call with FMC and Akin Gump with respect to IP bid issues including competition/anti-trust issues. | 1.00 |
| 13-Jan-11 | MJW | 0024 | Attend on call with IP lawyers at Akin Gump and FMC to discuss intellectual property aspects of proposed IP bid transactions. | .60 |
| 13-Jan-11 | MJW | 0024 | Review e-mail summary from W. Riel with respect to Canadian license issues for IP divestiture and liaise with M. Beairsto and W. Riel regarding same and reporting to Akin Gump. | .40 |
| 13-Jan-11 | MJW | 0031 | E-mails with Capstone and FMC lawyers with respect to Canadian claims calculations. | .50 |
| 13-Jan-11 | WDR | 0024 | Review revised proposed IP transaction agreements with respect to intellectual property issues and provide comments. | 3.50 |
| 13-Jan-11 | ALM | 0031 | Instructions to D. Williams regarding Canadian claims research. | .30 |
| 13-Jan-11 | ALM | 0008 | Review of Court materials regarding EMEA objection and Canadian EMEA claims order. | 4.50 |
| 13-Jan-11 | ALM | 0031 | Review and revise memo from D. Williams. | .40 |
| 13-Jan-11 | ALM | 0024 | Telephone conference call with Akin and FMC regarding contract repudiations under proposed IP transaction. | 1.00 |
| 13-Jan-11 | ALM | 0012 | Discussion with M. Wunder and R. Jacobs regarding post-filing interest issues. | .30 |
| 13-Jan-11 | ALM | 0012 | Telephone attendance with Goodmans regarding EMEA claims order. | .10 |
| 13-Jan-11 | ALM | 0012 | Telephone attendance with Ogilvy regarding EMEA | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 19 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | claims objection. | |
| 13-Jan-11 | ALM | 0012 | Telephone attendance with K. Zych regarding EMEA claims objection. | .10 |
| 13-Jan-11 | ALM | 0008 | Discussion with M. Wunder regarding EMEA claims motion materials. | .20 |
| 13-Jan-11 | ALM | 0012 | Review of research regarding Canadian claims issues. | .90 |
| 13-Jan-11 | ALM | 0012 | Telephone attendance with S. Bomhof regarding claims objection. | .20 |
| 13-Jan-11 | ALM | 0024 | Meeting with S. Paul and R. Jacobs to discuss IP transaction regulatory issues. | .40 |
| 13-Jan-11 | RCJ | 0012 | Prep work for contested hearing on EMEA intercompany claims bar date. | 1.90 |
| 13-Jan-11 | RCJ | 0012 | Multiple e-mails and telephone conversations with Fraser, Akin and Cleary teams regarding EMEA contested bar date hearing. | 1.20 |
| 13-Jan-11 | RCJ | 0012 | Review EMEA reply factum regarding bar date. | .80 |
| 13-Jan-11 | RCJ | 0024 | Prep for and participate in conference call with Akin and Fraser teams regarding IP bids and issues. | .90 |
| 13-Jan-11 | RCJ | 0024 | E-mail correspondence with Akin and Capstone teams regarding IP bids. | .60 |
| 13-Jan-11 | RCJ | 0031 | Review and comment on latest draft transfer pricing amendment. | .50 |
| 13-Jan-11 | RCJ | 0031 | Telephone conversation with B. Kahn regarding draft transfer pricing amendment. | .40 |
| 13-Jan-11 | RCJ | 0012 | Review supplemental report of Monitor regarding EMEA bar date. | .40 |
| 13-Jan-11 | RCJ | 0012 | E-mail correspondence with Capstone and Fraser teams regarding claims issues. | .30 |
| 13-Jan-11 | JHH | 0024 | Preparing for and attending on conference call with FMC and Akin regarding potential intellectual property transaction. | 1.10 |
| 13-Jan-11 | JHH | 0031 | Analysis with respect to Canadian emergence and distribution issues and prepare for presentation to Committee advisors. | 5.80 |
| 13-Jan-11 | ARN | 0031 | Instructions from A. MacFarlane regarding research | 2.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 20 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | and research regarding Canadian law on estate distributions. | |
| 13-Jan-11 | DW | 0031 | Conducting research on Canadian claims issues. | 3.90 |
| 13-Jan-11 | DW | 0012 | Conducting follow up research on Canadian estate claims issues. | 2.20 |
| 13-Jan-11 | DW | 0012 | Preparing memorandum regarding Canadian estate claims issues. | .70 |
| 14-Jan-11 | MMP | 0019 | Reviewed developments in the progress of proposed Senate and House of Commons private members' bills addressing pension plan deficiencies. | .50 |
| 14-Jan-11 | SEP | 0024 | Summary to M. Wunder, R. Jacobs and J. Hetu on regulatory issues relating to proposed IP transaction. | 1.00 |
| 14-Jan-11 | RSK | 0024 | Office conference with M. Wunder regarding bid and sale documents for IP. | .20 |
| 14-Jan-11 | RSK | 0024 | Review of high level Canadian comments on IP bids. | .20 |
| 14-Jan-11 | RSK | 0024 | Review of IP bid documents. | .80 |
| 14-Jan-11 | MGB | 0024 | E-mail from Wendy Riel, prepare comments to Akin Gump on Canadian intellectual property issues regarding proposed IP transaction. | 1.10 |
| 14-Jan-11 | MJW | 0008 | Attend to Canadian court hearing with respect to EMEA claims procedure. | 1.70 |
| 14-Jan-11 | MJW | 0031 | Conference with A. MacFarlane upon conclusion of Canadian court hearing with respect to EMEA claims procedure order and discussion with respect to time periods for filing claims and related adjudication timing. | .30 |
| 14-Jan-11 | MJW | 0031 | Reporting to Akin Gump and exchange of e-mails regarding meeting with bondholder group and Canadian proceeding issues. | .40 |
| 14-Jan-11 | MJW | 0019 | Conference with M. Picard with respect to Canadian pension issues and reporting to Akin Gump regarding same. | .30 |
| 14-Jan-11 | MJW | 0012 | Review Canadian case law and related material with respect to calculation of Canadian claims and interest on Canadian claims. | .60 |
| 14-Jan-11 | MJW | 0031 | Preparation for meeting with Akin Gump with respect | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 21 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | to Canadian emergence and distribution issues. | |
| 14-Jan-11 | ALM | 0008 | Attendance at Canadian Court regarding EMEA claims procedure order. | 6.70 |
| 14-Jan-11 | ALM | 0008 | E-mail to Akin Gump regarding Canadian motion. | .20 |
| 14-Jan-11 | ALM | 0031 | Review of research material regarding Canadian claims issues. | .50 |
| 14-Jan-11 | ALM | 0031 | Review and revise memo regarding Canadian claims issues. | 1.10 |
| 14-Jan-11 | RCJ | 0014 | Prep work for EMEA intercompany bar date Canadian hearing. | .90 |
| 14-Jan-11 | RCJ | 0008 | Attend EMEA intercompany bar date Canadian hearing. | 3.30 |
| 14-Jan-11 | RCJ | 0014 | E-mail correspondence with Akin and Fraser teams regarding bar date hearing. | .30 |
| 14-Jan-11 | RCJ | 0025 | Travel to/from Canadian hearing for EMEA intercompany bar date hearing. | .60 |
| 14-Jan-11 | JHH | 0029 | Attending on call with Bondholder and Committee professionals regarding general case issues and allocation analysis and drafting summary of same. | 2.40 |
| 14-Jan-11 | JHH | 0012 | Reviewing indentures relating to Nortel bonds and drafting summary regarding same. | 2.30 |
| 14-Jan-11 | ARN | 0031 | Prepare memo regarding Canadian distribution issues. | 3.20 |
| 16-Jan-11 | MMP | 0019 | Reviewed pension valuation reports (for Canadian plans) and prepare report regarding proposed changes to Ontario pension law regarding the termination of the Nortel pension plans. | 2.00 |
| 16-Jan-11 | MMP | 0019 | Reviewed Canadian court order and endorsement of Weiler, J.A., regarding the disposition of assets of the Nortel employee Health and Welfare Trust, and prepare report regarding the current issues regarding the termination of the HWT. | 2.30 |
| 16-Jan-11 | ALM | 0031 | Review of memo regarding Canadian claims issues. | .50 |
| 16-Jan-11 | ALM | 0031 | Review of memo regarding Canadian claims distribution issues. | 1.70 |
| 16-Jan-11 | JHH | 0012 | Reviewing bond indentures and drafting report with | 3.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | respect to same. | |
| 17-Jan-11 | MMP | 0019 | Provided background information to, and worked with M. Wunder to prepare report to Akin Gump regarding the status of recent court orders with respect to the employee Health and Welfare Trust. | 1.00 |
| 17-Jan-11 | MMP | 0019 | Met with M. Wunder to review Canadian employees pension claim summary for presentation to Committee advisors. | 2.50 |
| 17-Jan-11 | MMP | 0019 | Work with M. Wunder and sent e-mail to Akin Gump to report on recent discussion with pension counsel for the Monitor and Nortel, and issues regarding the proposed Ontario pension law changes. | 2.30 |
| 17-Jan-11 | RSK | 0031 | Review of endorsement for order granting EMEA claims procedure. | .10 |
| 17-Jan-11 | MJW | 0019 | Meet with M. Picard with respect to Canadian pension law changes and reporting to Akin Gump. | .30 |
| 17-Jan-11 | MJW | 0019 | Prepare reporting memo to Akin Gump with respect to HWT Canadian distribution order and related issues. | 1.20 |
| 17-Jan-11 | MJW | 0019 | Prepare report for FMC to deliver with respect to pension law changes. | .70 |
| 17-Jan-11 | MJW | 0031 | Meet with FMC team with respect to preparation for meeting with Committee advisors. | .80 |
| 17-Jan-11 | MJW | 0031 | Receive and review Canadian court endorsement with respect to EMEA inter-company claims procedure order in Canada. | .10 |
| 17-Jan-11 | MJW | 0031 | E-mails with Cleary with respect to bond claims. | .10 |
| 17-Jan-11 | MJW | 0031 | Conference with FMC team with respect to claims calculations in Canadian proceeding. | .60 |
| 17-Jan-11 | MJW | 0031 | Review draft intellectual property sale documents with respect to contract assignment issues and assess regarding Canadian laws relating to contract assignment. | 1.00 |
| 17-Jan-11 | MJW | 0024 | E-mails with Cleary, Ogilvy and Akin Gump to arrange for call to discuss Canadian issues relating to intellectual property bids. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #:  2820375
Page 23 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Jan-11 | MJW | 0019 | Review draft Canadian pension issues summary for Committee advisor meeting, and provide comments. | .70 |
| 17-Jan-11 | MJW | 0031 | Review documents and conference with FMC lawyers with respect to intellectual property bids and related Canadian issues, including contract assignment issues. | 1.70 |
| 17-Jan-11 | ALM | 0012 | Telephone attendance with Capstone regarding claims issues. | .40 |
| 17-Jan-11 | ALM | 0012 | Meeting with T. Banks and R. Jacobs to discuss Canadian claims issues. | .50 |
| 17-Jan-11 | ALM | 0012 | Discussion with Capstone with respect to interest claim issue. | .20 |
| 17-Jan-11 | ALM | 0031 | Discussion with A. North and J. Hetu with respect to preparation of case brief. | .20 |
| 17-Jan-11 | ALM | 0012 | Review of trust indenture and bonds. | .70 |
| 17-Jan-11 | ALM | 0012 | Meeting with M. Wunder and R. Jacobs to discuss claims issues. | .20 |
| 17-Jan-11 | ALM | 0019 | Meeting with M. Wunder, M. Picard and R. Jacobs to discuss Canadian employee and pension claim summary. | 1.00 |
| 17-Jan-11 | ALM | 0019 | E-mail from M. Picard regarding HWT. | .20 |
| 17-Jan-11 | ALM | 0019 | E-mail from M. Picard regarding Canadian pension issues. | .40 |
| 17-Jan-11 | ALM | 0024 | Discussion with R. Jacobs regarding IP issues and assignment. | .30 |
| 17-Jan-11 | ALM | 0024 | E-mails from R. Jacobs and M. Wunder regarding contract assignment issues relating to proposed IP transaction. | .30 |
| 17-Jan-11 | ALM | 0012 | Discussion with J. Hetu regarding bond indenture issues. | .40 |
| 17-Jan-11 | ALM | 0012 | Discussions with R. Jacobs and M. Wunder regarding claims issues. | .50 |
| 17-Jan-11 | RCJ | 0024 | E-mail correspondence with S. Kuhn regarding IP bids and issues. | .30 |
| 17-Jan-11 | RCJ | 0020 | E-mail correspondence with Akin team regarding cascade directors trust. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 24 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Jan-11 | RCJ | 0012 | Review Morawetz endorsement regarding EMEA intercompany claims bar date. | .10 |
| 17-Jan-11 | RCJ | 0012 | Examine bond indentures and analyze related issues. | 1.70 |
| 17-Jan-11 | RCJ | 0024 | Examine contract assignment issues in IP bids and related case law. | 1.40 |
| 17-Jan-11 | RCJ | 0024 | Multiple e-mails and office conversations with Fraser team regarding contract assignment issues. | .60 |
| 17-Jan-11 | RCJ | 0031 | Consider Canadian emergence and distribution issues. | 1.80 |
| 17-Jan-11 | TMB | 0012 | Reviewing issues relating to Canadian claims with R. Jacobs and A. MacFarlane. | .90 |
| 17-Jan-11 | JHH | 0012 | Multiple office conferences with R. Jacobs, M. Wunder and A. MacFarlane with respect to pre-petition transactions. | .90 |
| 17-Jan-11 | JHH | 0031 | Attending office conference with R. Jacobs, M. Wunder, A. MacFarlane and M. Picard with respect to Canadian case issues and compiling presentation material with respect to same. | 3.40 |
| 17-Jan-11 | ARN | 0031 | Revisions to memo on Canadian law of distribution. | 2.80 |
| 18-Jan-11 | MJW | 0025 | Travel to New York for meeting with NNI, Cleary, Akin Gump and counsel for bondholders. | 3.50 |
| 18-Jan-11 | MJW | 0024 | Meeting at Cleary with various parties to discuss allocation and other case issues. | 2.50 |
| 18-Jan-11 | MJW | 0025 | Return travel from Cleary to hotel in New York. | .60 |
| 18-Jan-11 | MJW | 0024 | Review intellectual property bid issues list in preparation for Canadian IP call. | .30 |
| 18-Jan-11 | MJW | 0024 | Assess contract assignment issues regarding proposed IP transactions. | .60 |
| 18-Jan-11 | ALM | 0011 | E-mail from J. Hetu regarding assignment issues. | .10 |
| 18-Jan-11 | ALM | 0012 | Review of proof of claims of bondholders. | .60 |
| 18-Jan-11 | RCJ | 0011 | Review contract assignment case law and correspondence with Fraser and Akin teams regarding IP assignment issues. | .80 |
| 18-Jan-11 | RCJ | 0025 | Travel to New York for meeting at Cleary. | 3.50 |
| 18-Jan-11 | RCJ | 0024 | Attend meeting at Cleary with John Ray, Chilmark, | 2.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 25 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Akin, Capstone and Jefco regarding allocation. | |
| 18-Jan-11 | RCJ | 0031 | Analyze Canadian allocation issues. | 1.60 |
| 18-Jan-11 | JHH | 0024 | Researching and reviewing statutory provisions and related case law with respect to disposition of certain assets. | .20 |
| 19-Jan-11 | MNK | 0024 | Review of revised draft purchase agreement. | .50 |
| 19-Jan-11 | MMP | 0019 | Reviewed material provided by Canadian pension counsel to Nortel. | .50 |
| 19-Jan-11 | MGB | 0024 | Assess assignability of intellectual property license agreements on sale. | .60 |
| 19-Jan-11 | MJW | 0025 | Return travel to Toronto after meetings in New York. | 3.40 |
| 19-Jan-11 | MJW | 0024 | Preparation for Canadian intellectual property issues call with Akin Gump, with Ogilvy, Akin Gump and others. | .50 |
| 19-Jan-11 | MJW | 0031 | Attend on Canadian intellectual property issues call. | .40 |
| 19-Jan-11 | MJW | 0031 | Meet with FMC team to prepare for Canadian issues meeting with Committee advisors. | 1.50 |
| 19-Jan-11 | MJW | 0007 | Attend on Committee advisor call in preparation for Committee meeting. | .50 |
| 19-Jan-11 | MJW | 0003 | Preparation of November, 2010 fee application. | 1.00 |
| 19-Jan-11 | MJW | 0031 | E-mails with respect to EMEA inter-company claims Canadian bar date and conferences with FMC team with respect to negotiations for Canadian court order requirements. | .60 |
| 19-Jan-11 | MJW | 0031 | E-mail exchanges with Akin Gump, FMC team and Ogilvy with respect to negotiations relating to EMEA inter-company claims bar date. | .60 |
| 19-Jan-11 | MJW | 0031 | Review Nortel mediation briefs in preparation for Committee advisor meeting and assess issues relating to Nortel Canada guarantees of UK pension liabilities. | 1.20 |
| 19-Jan-11 | MJW | 0031 | Receive e-mails from Committee advisors including Capstone with respect to questions for Canadian issues discussion and assess questions with FMC team. | .80 |
| 19-Jan-11 | ALM | 0031 | Discussion with R. Jacobs and M. Wunder regarding Canadian issues summary and presentation to | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 26 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Committee advisors. | |
| 19-Jan-11 | ALM | 0012 | Discussion with J. Hetu regarding trust indentures. | .20 |
| 19-Jan-11 | ALM | 0012 | E-mail from and e-mail to R. Jacobs regarding EMEA claims procedure order. | .20 |
| 19-Jan-11 | ALM | 0012 | Telephone attendance with Ogilvy regarding EMEA claims. | .20 |
| 19-Jan-11 | ALM | 0024 | Meeting with R. Jacobs, M. Wunder, S. Paul and M. Beairsto to discuss intellectual property bids. | .70 |
| 19-Jan-11 | ALM | 0031 | Meeting with R. Jacobs and M. Wunder to discuss Canadian case presentation issues. | 1.00 |
| 19-Jan-11 | ALM | 0007 | Telephone conference call with Committee advisors. | .50 |
| 19-Jan-11 | RCJ | 0025 | Return travel from meetings in New York at Cleary. | 3.40 |
| 19-Jan-11 | RCJ | 0007 | Review and comment on draft Committee call agenda. | .20 |
| 19-Jan-11 | RCJ | 0012 | Review NNL mediation brief and analyze UK pension claim. | 1.90 |
| 19-Jan-11 | RCJ | 0012 | Review and analyze bond claims. | 2.30 |
| 19-Jan-11 | RCJ | 0012 | Office conferences and e-mail correspondence with Fraser team regarding bond claims. | .90 |
| 19-Jan-11 | JSM | 0018 | Assess Canadian tax law regarding tax loss monetization. | 1.90 |
| 19-Jan-11 | MIP | 0018 | Reviewing issues regarding Canadian tax loss monetization. | .90 |
| 19-Jan-11 | MIP | 0018 | Discussing Canadian tax issues with M. Wunder, R. Jacobs and A. MacFarlane. | .30 |
| 19-Jan-11 | JHH | 0012 | Reviewing Canadian mediation briefs and replies regarding claims issues. | .90 |
| 19-Jan-11 | JHH | 0024 | Attending internal IP asset divestiture meeting and attending follow up conference call with Ogilvy Renault with respect to same. | 1.10 |
| 19-Jan-11 | JHH | 0031 | Attending office conference with R. Jacobs, M. Wunder and A. MacFarlane with respect to presentation to the Committee's professionals. | 1.50 |
| 19-Jan-11 | JHH | 0007 | Preparing for and attending on professionals pre-call. | 1.10 |
| 19-Jan-11 | JHH | 0031 | Reviewing and responding to e-mail correspondence | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 27 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | from various parties with respect to note indentures. | |
| 19-Jan-11 | JHH | 0031 | Compiling materials for presentation to the Committee's professionals. | .60 |
| 19-Jan-11 | JHH | 0024 | Reviewing and providing comments to proposed IP transaction agreements with respect to the potential purchase of certain assets. | 2.10 |
| 19-Jan-11 | ARN | 0031 | Correspondence with A. MacFarlane regarding Canadian research issues. | .30 |
| 20-Jan-11 | MMP | 0025 | Travel to New York for meeting with Committee advisors. | 4.00 |
| 20-Jan-11 | MMP | 0019 | Prepared summaries of employee benefit issues for meeting of Committee advisors. | 3.00 |
| 20-Jan-11 | MMP | 0031 | Prepared for meeting with Committee advisors. | 2.50 |
| 20-Jan-11 | MMP | 0031 | Met with M. Wunder to prepare for presentation on employee benefit issues to the advisors to the Committee. | .40 |
| 20-Jan-11 | SEP | 0024 | E-mails to and from S. Kuhn regarding Canadian regulatory issues. | 1.00 |
| 20-Jan-11 | RSK | 0007 | Review of Capstone reports on estate assets/claims and cash forecast. | .30 |
| 20-Jan-11 | RSK | 0031 | Review of Canadian issues memo in preparation for Committee advisor meeting. | 1.30 |
| 20-Jan-11 | MGB | 0024 | Review of revised draft agreements regarding proposed IP transaction and comment on Canadian intellectual property issues. | 1.20 |
| 20-Jan-11 | MJW | 0007 | Review Committee material distributed in preparation for Committee call including cash update and interstate claims. | .60 |
| 20-Jan-11 | MJW | 0031 | Receive report from Canadian court with respect to EMEA inter-company claims bar date and reporting to Akin Gump regarding same. | .30 |
| 20-Jan-11 | MJW | 0008 | Review issued Canadian order with respect to EMEA inter-company claims bar date. | .30 |
| 20-Jan-11 | MJW | 0007 | Committee call. | 1.50 |
| 20-Jan-11 | MJW | 0031 | Prepare for meeting to discuss Canadian issues with Committee advisors including assessing questions | 2.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | received from Akin Gump and Capstone in preparation for meeting. | |
| 20-Jan-11 | MJW | 0025 | Travel to New York for Committee advisor meetings. | 4.00 |
| 20-Jan-11 | MJW | 0019 | Meet with M. Picard to review Canadian pension update material and revise material for circulation to Committee advisors. | .40 |
| 20-Jan-11 | MJW | 0031 | Prepare for Canadian issues meeting with Committee advisors. | .70 |
| 20-Jan-11 | WDR | 0024 | Review revised draft IP agreements and forward comments to M. Beairsto. | .70 |
| 20-Jan-11 | ALM | 0008 | Attendance at EMEA claims order in Chambers. | 1.40 |
| 20-Jan-11 | ALM | 0024 | E-mail to J. Pasquariello regarding EMEA claims order issues. | .20 |
| 20-Jan-11 | ALM | 0008 | Review of claims order and claims resolution order. | .30 |
| 20-Jan-11 | ALM | 0012 | Review of Canadian estate proofs of claim. | .70 |
| 20-Jan-11 | ALM | 0012 | Telephone attendance with J. Hyland regarding interest issues. | .30 |
| 20-Jan-11 | ALM | 0011 | Review of case law regarding contract assignments. | 1.20 |
| 20-Jan-11 | ALM | 0025 | Travel to New York City for Committee advisor meeting. | 4.50 |
| 20-Jan-11 | RCJ | 0025 | Travel from Toronto to New York for meeting at Akin regarding Canadian issues. | 4.50 |
| 20-Jan-11 | RCJ | 0007 | Prep work for Committee call. | .30 |
| 20-Jan-11 | RCJ | 0007 | Participate on Committee call. | .90 |
| 20-Jan-11 | RCJ | 0012 | E-mail correspondence with A. MacFarlane regarding Chambers conference on EMEA intercompany bar date. | .40 |
| 20-Jan-11 | RCJ | 0024 | Correspondence with Fraser team regarding IP bids and Canadian issues. | .30 |
| 20-Jan-11 | RCJ | 0024 | Review IP bid documents. | 1.30 |
| 20-Jan-11 | RCJ | 0031 | Meeting with Fraser team regarding prep work for Akin meeting and presentation. | .60 |
| 20-Jan-11 | RCJ | 0031 | Prep work for presentation at Akin Gump regarding Canadian issues. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 20-Jan-11 | JSM | 0018 | Assess Canadian tax issues and related research regarding Canadian tax loss monetization. | 3.80 |
| 20-Jan-11 | JSM | 0018 | Meeting with Matthew Peters to discuss research and analysis. | .50 |
| 20-Jan-11 | JSM | 0018 | Prepare memorandum regarding tax loss utilization. | 2.10 |
| 20-Jan-11 | MIP | 0018 | Researching tax issues relating to tax loss "monetization". | 2.90 |
| 20-Jan-11 | MIP | 0024 | Reviewing revised draft agreements for proposed IP transaction. | .70 |
| 20-Jan-11 | NEB | 0024 | Review revised draft Asset Purchase Agreement for proposed IP transaction and assess Canadian commodity tax issues. | 1.60 |
| 20-Jan-11 | JHH | 0007 | Preparing for and attending on Committee call. | 1.00 |
| 20-Jan-11 | DW | 0011 | Conducting Canadian research on assignment and disclaimer of agreements. | 3.30 |
| 20-Jan-11 | DW | 0011 | Meeting with Alex MacFarlane to obtain directions and provide results regarding research relating to assignment and disclaimer of agreements. | .40 |
| 21-Jan-11 | MMP | 0025 | Travel from New York to Toronto, following meeting with Committee advisors. | 4.50 |
| 21-Jan-11 | MMP | 0031 | Prepared for Committee advisors' meeting to discuss Canadian employee benefit issues. | .40 |
| 21-Jan-11 | MMP | 0025 | Travel from hotel to Akin Gump office for Canadian employee benefit presentation. | .30 |
| 21-Jan-11 | MMP | 0031 | Meeting at Akin Gump with Committee advisors to discuss Canadian employee benefit issues (including Canadian pension plan issues). | 4.50 |
| 21-Jan-11 | SEP | 0024 | E-mail reply to S. Kuhn regarding Canadian regulatory issues. | .80 |
| 21-Jan-11 | RSK | 0031 | Participated in Committee advisor meeting on Canadian case issues. | 3.00 |
| 21-Jan-11 | RSK | 0024 | Review of revised draft IP bid documents and assess Canadian issues. | .50 |
| 21-Jan-11 | RSK | 0031 | Review of Court endorsement regarding Genband dispute. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-Jan-11 | MJW | 0031 | Prepare for Committee advisor meeting to discuss Canadian issues. | 1.00 |
| 21-Jan-11 | MJW | 0025 | Travel to Akin Gump office from New York hotel for Committee advisor meeting. | .30 |
| 21-Jan-11 | MJW | 0031 | Attend to Akin Gump to meet with Committee advisors to discuss Canadian case issues. | 4.50 |
| 21-Jan-11 | MJW | 0025 | Return travel to Toronto after Committee advisor meeting. | 4.50 |
| 21-Jan-11 | MJW | 0032 | Report from U.S. with respect to Genband decision in U.S. court. | .10 |
| 21-Jan-11 | MJW | 0008 | Review Canadian court order regarding Genband decision. | .30 |
| 21-Jan-11 | MJW | 0024 | Review revised agreements relating to IP process, and assess Canadian commentary from FMC team. | 1.20 |
| 21-Jan-11 | ALM | 0031 | Meeting with Akin and Capstone to discuss Canadian issues. | 4.50 |
| 21-Jan-11 | ALM | 0031 | Preparation for meeting with Committee advisors regarding Canadian issues. | 3.10 |
| 21-Jan-11 | ALM | 0025 | Return travel to Toronto from Canadian issues meeting. | 4.50 |
| 21-Jan-11 | RCJ | 0031 | Prep work for presentation to Akin Gump on Canadian issues. | 1.70 |
| 21-Jan-11 | RCJ | 0031 | Attend in-person meeting at Akin Gump New York offices regarding Canadian case issues. | 4.50 |
| 21-Jan-11 | RCJ | 0025 | Travel from Hotel to Akin Gump offices for Canadian issues meeting. | .40 |
| 21-Jan-11 | RCJ | 0025 | Return travel from Akin Gump New York office to Toronto from Canadian issues meeting (delays). | 4.50 |
| 21-Jan-11 | RCJ | 0012 | E-mail correspondence with Capstone and Fraser teams regarding Canadian claims base issues and meeting. | .40 |
| 21-Jan-11 | RCJ | 0024 | Review Morawetz endorsement regarding Genband. | .70 |
| 21-Jan-11 | RCJ | 0024 | E-mail correspondence with Akin team regarding Genband decision. | .20 |
| 21-Jan-11 | RCJ | 0024 | Review IP bids and comment on draft agreements. | 1.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 31 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-Jan-11 | JSM | 0018 | Drafted memorandum regarding Canadian loss utilization. | .90 |
| 21-Jan-11 | MIP | 0018 | Reviewing Canadian tax loss monetization strategies. | 1.60 |
| 21-Jan-11 | MIP | 0031 | Attending Committee advisor conference call to discuss Canadian issues. | 3.80 |
| 21-Jan-11 | JHH | 0031 | Preparing for and attending on presentation by FMC to the Committee's professionals regarding Canadian case issues. | 4.50 |
| 21-Jan-11 | ARN | 0031 | Attend on Committee advisor call regarding Canadian case issues. | 3.00 |
| 21-Jan-11 | DW | 0011 | Preparing memorandum regarding assignment and disclaimer of agreements in a CCAA. | 2.10 |
| 23-Jan-11 | MJW | 0031 | E-mail with FMC team with respect to Canadian issues for consideration based on Committee advisor meeting. | .20 |
| 23-Jan-11 | MJW | 0006 | E-mail with Akin Gump and R. Jacobs with respect to disclosure for U.S. proceeding relating to parties involved in case. | .20 |
| 24-Jan-11 | RSK | 0031 | Review of Supplemental Motion Record from Nortel regarding BreconRidge set-off issues. | .30 |
| 24-Jan-11 | MJW | 0003 | Preparation of December, 2010 fee account. | 1.20 |
| 24-Jan-11 | MJW | 0012 | E-mail exchanges with various parties with respect to EMEA inter-company claims bar date in Canada including Cleary, Ogilvy and Goodmans, and conference with FMC team regarding same. | .60 |
| 24-Jan-11 | MJW | 0012 | Review supplemental motion record filed by Nortel with respect to BreconRidge set-off issue. | .60 |
| 24-Jan-11 | ALM | 0008 | Review of Decision of Morawetz, J. (re: GENBAND dispute). | .30 |
| 24-Jan-11 | RCJ | 0012 | Review motion record regarding Breconridge. | .40 |
| 24-Jan-11 | RCJ | 0022 | Consider open issues on Canadian allocation and distribution. | .70 |
| 24-Jan-11 | RCJ | 0031 | Telephone conversations with bondholders regarding case status and allocation. | .30 |
| 24-Jan-11 | RCJ | 0012 | Review UK pension claim addendum and Canadian | 1.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 32 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | position on same. | |
| 24-Jan-11 | RCJ | 0019 | Review employee claim data and correspondence with A. MacFarlane regarding claims process. | .80 |
| 24-Jan-11 | NEB | 0024 | Meeting with M. Peters to discuss tax comments on revised agreements for proposed IP transaction. | .40 |
| 24-Jan-11 | DW | 0031 | Continuing research regarding contract assignment and disclaimer of agreements. | .50 |
| 25-Jan-11 | MJW | 0031 | E-mails with Akin Gump, FMC and Capstone with respect to meeting in Toronto to discuss Canadian claims issues with Monitor. | .30 |
| 25-Jan-11 | MJW | 0012 | Review material relating to EMEA inter-company claims bar date and proposed side letter including comments with FMC team and e-mails with Cleary and Ogilvy. | .70 |
| 25-Jan-11 | MJW | 0031 | Meet with FMC team to discuss Canadian action items relating to allocation and distribution issues. | .50 |
| 25-Jan-11 | MJW | 0019 | Review material with respect to Nortel Canadian pensions and discuss with M. Picard with respect to reporting to Akin Gump. | .40 |
| 25-Jan-11 | MJW | 0012 | Review Canadian claims order with respect to Canadian claims process. | .60 |
| 25-Jan-11 | MJW | 0029 | Review correspondence from Akin Gump with respect to allocation issues and analysis. | .40 |
| 25-Jan-11 | ALM | 0019 | Discussion with M. Wunder regarding Canadian pension issues. | .20 |
| 25-Jan-11 | ALM | 0012 | Discussion with R. Jacobs regarding terms of proposed EMEA claims procedure order. | .30 |
| 25-Jan-11 | ALM | 0012 | E-mails from J. Croft and R. Jacobs regarding EMEA claims procedure order. | .20 |
| 25-Jan-11 | ALM | 0008 | Review of revised draft of EMEA claims procedure order. | .60 |
| 25-Jan-11 | ALM | 0012 | Telephone attendance with J. Stam regarding EMEA side letter relating to EMEA claims procedure order. | .10 |
| 25-Jan-11 | ALM | 0012 | Call to J. Stam regarding EMEA claims procedure side letter. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 33 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Jan-11 | ALM | 0019 | E-mail to M. Wunder and R. Jacobs regarding Canadian pension issues. | .20 |
| 25-Jan-11 | ALM | 0012 | E-mails to and from J. Stam regarding proposed EMEA claims procedure order. | .40 |
| 25-Jan-11 | ALM | 0031 | Meetings with M. Wunder and R. Jacobs to discuss EMEA claims procedure order. | .30 |
| 25-Jan-11 | RCJ | 0012 | Review and comment on draft EMEA side letter regarding intercompany bar date. | .60 |
| 25-Jan-11 | RCJ | 0012 | Multiple e-mails and telephone conversations with Akin,, Cleary, Fraser and Ogilvy teams regarding EMEA side letter. | .50 |
| 25-Jan-11 | RCJ | 0031 | Attend Fraser team meeting regarding Canadian allocation and case issues. | .70 |
| 25-Jan-11 | RCJ | 0012 | Analysis of UK pension guarantee and correspondence with K. Zych regarding same. | .90 |
| 25-Jan-11 | RCJ | 0006 | Review and revise supplemental declaration. | .60 |
| 25-Jan-11 | MIP | 0018 | Reviewing Canadian tax loss issues. | .60 |
| 25-Jan-11 | JHH | 0031 | Attending FMC status meeting regarding multiple research assignments regarding Canadian issues. | .70 |
| 26-Jan-11 | MMP | 0019 | Advice to M. Wunder regarding potential claims against directors of Nortel Networks Limited regarding employee benefit matters. | .50 |
| 26-Jan-11 | MJW | 0007 | Attend on Committee advisor call in preparation for Committee meeting. | .90 |
| 26-Jan-11 | MJW | 0012 | E-mails with various parties in Canada and U.S. with respect to EMEA inter-company claims bar date in Canada. | .30 |
| 26-Jan-11 | MJW | 0029 | E-mail with F. Hodara with respect to allocation issues. | .20 |
| 26-Jan-11 | MJW | 0031 | Calls with Capstone and FMC with respect to meeting in Toronto with Ernst & Young and discussion of agenda items. | .40 |
| 26-Jan-11 | MJW | 0024 | Assess Canadian securities issues with respect to information disclosure and meet with FMC team regarding same. | .40 |
| 26-Jan-11 | ALM | 0024 | Discussion with R. Jacobs regarding proposed sale. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 34 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Jan-11 | ALM | 0012 | E-mail to and e-mail from J. Stam regarding side letter with Joint Administrators (re: EMEA inter-co claims). | .40 |
| 26-Jan-11 | ALM | 0012 | Telephone attendance with R. Jacobs and M. Wunder (re: EMEA inter-company claims). | .30 |
| 26-Jan-11 | ALM | 0007 | Telephone conference call with Committee advisors. | .60 |
| 26-Jan-11 | ALM | 0012 | Telephone attendance with K. Zych and R. Jacobs regarding EMEA claims side letter. | .20 |
| 26-Jan-11 | ALM | 0031 | Review of Settlement Agreement. | .40 |
| 26-Jan-11 | RCJ | 0006 | Review and revise supplemental declaration. | .70 |
| 26-Jan-11 | RCJ | 0006 | E-mail correspondence with B. Kahn regarding supplemental declaration. | .20 |
| 26-Jan-11 | RCJ | 0007 | Participate in UCC advisors call. | .90 |
| 26-Jan-11 | RCJ | 0012 | Analyze foreign exchange claims issue. | .90 |
| 26-Jan-11 | RCJ | 0012 | Correspondence with Ashurst regarding UK pension guarantee. | .20 |
| 26-Jan-11 | RCJ | 0012 | Correspondence with Capstone and Akin teams regarding Canadian claims meeting. | .20 |
| 26-Jan-11 | MIP | 0018 | Discussing tax issues with K. Rowe (Akin Gump). | .20 |
| 26-Jan-11 | MIP | 0018 | Reviewing and assessing Canadian tax loss and tax credit issues. | 1.10 |
| 26-Jan-11 | JHH | 0007 | Preparing for and attending on Committee's professionals pre-call. | .90 |
| 26-Jan-11 | JHH | 0031 | Attending on conference call with Capstone regarding upcoming meetings with Ernst & Young. | .50 |
| 27-Jan-11 | RSK | 0007 | Review of agenda for committee call. | .10 |
| 27-Jan-11 | RSK | 0007 | Review of Jefferies analysis on bond pricing and Capstone report on annual incentive plan. | .20 |
| 27-Jan-11 | MJW | 0007 | Review material for Committee call including claims analysis. | .50 |
| 27-Jan-11 | MJW | 0007 | Attend on Committee call. | .70 |
| 27-Jan-11 | MJW | 0007 | Attend on call with Committee advisors and discuss various case issues including allocation analysis. | .90 |
| 27-Jan-11 | MJW | 0012 | Assess foreign exchange issues with respect to claims | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 35 of 50

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | filed in Canadian proceeding including review of claims procedure orders and related claim forms. | |
| 27-Jan-11 | MJW | 0024 | Meetings with R. Shay and R. Jacobs to discuss Canadian securities law disclosure issues. | .60 |
| 27-Jan-11 | MJW | 0024 | Conference call with Bennett Jones and FMC with respect to Canadian securities law disclosure issues. | .40 |
| 27-Jan-11 | MJW | 0024 | Provide update to Akin Gump with respect to Canadian securities law disclosure matters. | .30 |
| 27-Jan-11 | MJW | 0008 | Receive Supreme Court of Canada decision and review original Canadian CCAA order with respect to action taken by UK Pensions Regulator in Canada. | .70 |
| 27-Jan-11 | MJW | 0012 | Prepare for call with Committee advisors including Ashurst (Committee UK counsel) with respect to guarantee claims issues including review of e-mail exchanges. | .20 |
| 27-Jan-11 | MJW | 0012 | Call with Ashurst to discuss Nortel Canada guarantee issues with respect to UK pension deficiencies. | .50 |
| 27-Jan-11 | MJW | 0012 | Review Canadian debtor/Monitor mediation statements with respect to Canadian guarantee issues. | .20 |
| 27-Jan-11 | RHS | 0024 | Conference with M. Wunder and R. Jacobs regarding Canadian securities law issues relating to possible disclosure of confidential information and conference call to discuss the issues and strategy with M. Wunder, R. Jacobs and Bennett Jones lawyers. | 1.00 |
| 27-Jan-11 | ALM | 0012 | Discussion with M. Wunder and R. Jacobs to discuss Canadian guarantee of UK pensions liabilities. | .20 |
| 27-Jan-11 | ALM | 0031 | E-mails from Ashurst (re: UK issues). | .10 |
| 27-Jan-11 | ALM | 0012 | Review memo of UK issues regarding NNL and UK pension guarantee. | .60 |
| 27-Jan-11 | ALM | 0012 | Telephone conference call with Ashurst regarding UK pension issues. | .50 |
| 27-Jan-11 | ALM | 0007 | Telephone conference call with Committee. | .70 |
| 27-Jan-11 | ALM | 0012 | Telephone conference call with Committee advisors regarding allocation issues. | .90 |
| 27-Jan-11 | ALM | 0012 | Discussion with M. Wunder and R. Jacobs regarding U.S. claims. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 27-Jan-11 | ALM | 0012 | Review of Canadian Claims Procedure Order. | .30 |
| 27-Jan-11 | ALM | 0008 | Review of EMEA claims procedure order. | .50 |
| 27-Jan-11 | RCJ | 0012 | Analysis of claims issues. | 1.70 |
| 27-Jan-11 | RCJ | 0012 | Multiple office conversations and telephone conversations with Akin and Fraser teams regarding claim issues and recovery. | .80 |
| 27-Jan-11 | RCJ | 0007 | Participate in Committee call. | .80 |
| 27-Jan-11 | RCJ | 0012 | Conference call with Fraser and Ashurst teams regarding NNUK pension claim. | .60 |
| 27-Jan-11 | RCJ | 0012 | Analyze UK pension claim and guarantee. | 1.30 |
| 27-Jan-11 | RCJ | 0024 | Analyze Canadian securities law issues. | .30 |
| 27-Jan-11 | RCJ | 0024 | Office conferences with M. Wunder and R. Shay regarding securities issues. | .40 |
| 27-Jan-11 | RCJ | 0024 | Conference call with Fraser and Bennett Jones teams regarding securities issues. | .40 |
| 27-Jan-11 | RCJ | 0006 | Participate in conference call with UCC professionals regarding EMEA issues. | .90 |
| 27-Jan-11 | MIP | 0018 | Corresponding with K. Rowe and J. Hyland regarding Canadian tax issues. | .30 |
| 27-Jan-11 | MIP | 0018 | Reviewing and assessing Canadian tax issues. | .30 |
| 27-Jan-11 | JHH | 0031 | Preparing for and attending on conference call with Ashurst and FMC regarding pension guarantees. | .80 |
| 27-Jan-11 | JHH | 0007 | Attending on Committee conference call. | .70 |
| 27-Jan-11 | JHH | 0012 | Preparing for and attending on conference call with Committee's professionals regarding claims analysis. | 1.80 |
| 27-Jan-11 | JHH | 0003 | Reviewing and revising November fee account. | 1.00 |
| 28-Jan-11 | MMP | 0019 | Reviewed information regarding upcoming Canadian pension legislation issues regarding Canadian claims. | .50 |
| 28-Jan-11 | RSK | 0024 | Review of IP bid documentation, and assess Canadian issues. | 1.10 |
| 28-Jan-11 | MJW | 0012 | E-mail from Ashurst with respect to claims currency/foreign exchange issues. | .20 |
| 28-Jan-11 | MJW | 0031 | Report to Akin Gump with respect to Supreme Court | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 37 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | of Canada decision relating to UK Pensions Regulator. | |
| 28-Jan-11 | MJW | 0031 | Follow up correspondence with Capstone and answering questions relating to Supreme Court of Canada decision. | .20 |
| 28-Jan-11 | ALM | 0012 | Discussion with M. Wunder regarding EMEA claims procedure issues. | .30 |
| 28-Jan-11 | ALM | 0019 | Discussion with M. Wunder regarding Canadian pension issues. | .20 |
| 28-Jan-11 | ALM | 0019 | E-mail to and e-mail from F. Hodara regarding UK Regulator Pension Canadian appeal request. | .30 |
| 28-Jan-11 | ALM | 0019 | E-mail from M. Picard regarding UK Regulator Pension issues. | .20 |
| 28-Jan-11 | ALM | 0008 | Review of reasons of Canadian court regarding FSD claim/process (re: Canadian appeal court decision). | .40 |
| 28-Jan-11 | RCJ | 0017 | Review e-mail correspondence with Fraser, Capstone and Akin teams regarding Supreme Court leave decision. | .20 |
| 28-Jan-11 | RCJ | 0012 | E-mail correspondence with Ashurst and A. MacFarlane regarding NNUK pension guarantee and claims. | .30 |
| 28-Jan-11 | RCJ | 0012 | Review materials regarding NNUK pension guarantee. | 1.30 |
| 28-Jan-11 | RCJ | 0012 | Analysis of claims issues. | 1.20 |
| 28-Jan-11 | MIP | 0018 | Corresponding with K. Rowe and J. Hyland regarding Canadian tax issues. | 1.20 |
| 28-Jan-11 | MIP | 0018 | Reviewing and assessing information regarding Canadian tax issues including tax losses and tax credits. | 1.90 |
| 30-Jan-11 | MMP | 0019 | Assess Canadian pension issues and consider proposed pension legislation in relation to Nortel case. | .50 |
| 30-Jan-11 | MIP | 0018 | Reviewing Canadian tax issues, and updating M. Wunder. | .30 |
| 31-Jan-11 | RCJ | 0012 | E-mail correspondence with Fraser team regarding EMEA claims order side letter. | .10 |
| 31-Jan-11 | RCJ | 0012 | E-mail correspondence with Akin Gump regarding call with bondholder advisors regarding allocation issues. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 38 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 31-Jan-11 | RCJ | 0024 | Review revised IP bid documents, and assess Canadian issues. | 1.10 |
| 31-Jan-11 | AGP | 0031 | Research of law regarding Canadian litigation issues. | .60 |
| 31-Jan-11 | AGP | 0031 | Email to Alex MacFarlane regarding Canadian case litigation issues. | .40 |
| 31-Jan-11 | MJD | 0019 | Considering effect of proposed Canadian pension legislation on potential Canadian pension claims against Nortel estate. | .30 |

Total    782.0

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 39 of 50

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|------------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 31.1 | $785.00 | $24,413.50 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 61.4 | $775.00 | $47,585.00 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 6.1 | $750.00 | $4,575.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 120.5 | $750.00 | $90,375.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 0.5 | $785.00 | $392.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 154.5 | $750.00 | $115,875.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 5.2 | $675.00 | $3,510.00 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 9.7 | $675.00 | $6,547.50 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 7.0 | $600.00 | $4,200.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 1.1 | $520.00 | $572.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 4.2 | $400.00 | $1,680.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 3.5 | $375.00 | $1,312.50 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 112.0 | $310.00 | $34,720.00 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 1.2 | $320.00 | $384.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 25.3 | $310.00 | $7,843.00 |
| Shay, R. | Partner | Corporate | Ontario - 1979 | 1.0 | $800.00 | $800.00 |
| Jacobs, R.C. | Consultant | Financial Restructuring | | 159.8 | $600.00 | $95,880.00 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 27.9 | $600.00 | $16,740.00 |
| Mayles, Jonah | Associate | Taxation | Ontario - 2008 | 9.2 | $320.00 | $2,944.00 |
| Williams, D. | Associate | Financial Restructuring | Ontario - 2010 | 22.8 | $310.00 | $7,068.00 |
| Bass, N.E. | Partner | Taxation | Ontario - 1990 | 5.9 | $775.00 | $4,572.50 |
| Ragunathan, Saran | Articling Student | | | 12.1 | $200.00 | $2,420.00 |
| TOTAL | | | | 782.0 | CDN. | $474,409.50 |
| | Less Non-Working Travel Time Discount (50% of $35,935) | | | | | ($17,967.50) |
| TOTAL | | | | | CDN. | $456,442.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| | | |
|---|---|---|
| Total Fees | $474,409.50 | |
| Less Non-Working Travel Time Discount (50% of $35,935) | -17,967.50 | |
| | | |
| Net Fees | $456,442.00 | |
| | | |
| **Our Fees** | | $456,442.00 CDN. |

| | | |
|---|---|---|
| Non-Taxable Disbursements | | |
| Accommodations | $1,154.52 | |
| Airfare/Travel | 3,493.76 | |
| Binding Books / Documents | 248.60 | |
| Cellular Phones | 184.92 | |
| Courier & Delivery | 245.56 | |
| Library Computer Research | 1,752.52 | |
| Long Distance Telephone Calls | 364.27 | |
| Meals & Beverages | 365.74 | |
| Parking | 122.13 | |
| Photocopy Charges | 2,461.40 | |
| Ground Transportation (Taxi Charges/Courier) | 539.20 | |
| Total Non-Taxable Disbursements | | $10,932.62 CDN. |

**TOTAL ACCOUNT**                $467,374.62 CDN.

| | |
|---|---|
| **Matter #: 538462-000001**<br>**Matter Name: Nortel Networks Inc., et al.** | **Invoice Date: February 23, 2011**<br>**Invoice #: 2820375**<br>**Page 41 of 50** |

**SUMMARY**

Total Fees            $456,442.00
Total Disbursements       10,932.62

**TOTAL ACCOUNT**         **$467,374.62** CDN.


Payment may be made by wire in **CANADIAN FUNDS** to:

Transit   #00022   Bank of Montreal
Bank    #001    1 First Canadian Place
Account #0004-324   Toronto, Ontario
Swift   #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per:_____
      M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF 1.3% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #:  2820375
Page 42 of 50

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|-----------|------------------|-------|-------|
| 0002 | General Case Administration | 0.20 | $150.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 4.80 | $3,160.00 |
| 0006 | Retention of Professionals | 3.30 | $2,010.00 |
| 0007 | Creditors Committee Meetings | 30.50 | $18,068.00 |
| 0008 | Court Hearings | 24.60 | $17,955.00 |
| 0011 | Executory Contracts/License Agreements | 7.90 | $3,253.00 |
| 0012 | General Claims Analysis/Claims Objections | 74.20 | $42,931.50 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 1.20 | $720.00 |
| 0017 | General Adversary Proceedings | 0.20 | $120.00 |
| 0018 | Tax Issues | 29.90 | $16,046.50 |
| 0019 | Labor Issues/Employee Benefits | 66.20 | $48,698.50 |
| 0020 | Real Estate Issues/Leases | 0.70 | $512.50 |
| 0022 | Plan, Disclosure Statement and Plan Related Document | 0.70 | $420.00 |
| 0023 | Telecommunications/Regulatory | 3.10 | $1,860.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 86.60 | $55,800.50 |
| 0025 | Travel | 51.00 | $35,935.00 |
| 0029 | Intercompany Analysis | 9.50 | $5,184.00 |
| 0031 | Canadian Proceedings/Matters | 386.50 | $220,896.00 |
| 0032 | U.S. Proceedings/Matters | 0.90 | $689.00 |
| | **Total** | **782.00** | **CDN $474,409.50** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 03/01/11 | Photocopy;NORTH, Alexandra | 1040 | 104.00 |
| 03/01/11 | ECarswell | 1 | 52.50 |
| 03/01/11 | Laser Copy;HETU, Jarvis | 65 | 6.50 |
| 03/01/11 | Laser Copy;jacobsr | 11 | 1.10 |
| 03/01/11 | Laser Copy;NORTH, Alexandra | 319 | 31.90 |
| 04/01/11 | Laser Copy;GOUGEON | 2 | 0.20 |
| 04/01/11 | Photocopy;MattesL | 27 | 2.70 |
| 04/01/11 | Laser Copy;MattesL | 76 | 7.60 |
| 04/01/11 | Laser Copy;NELSON M | 232 | 23.20 |
| 04/01/11 | Laser Copy;KUKULOWI | 1 | 0.10 |
| 04/01/11 | Laser Copy;HETU, Jarvis | 34 | 3.40 |
| 04/01/11 | Laser Copy;DUNSMUIM | 2 | 0.20 |
| 04/01/11 | Laser Copy;MacFarlaneA | 2 | 0.20 |
| 05/01/11 | Telephone;19175447922;New YorkNY;TO47 | 1 | 10.71 |
| 05/01/11 | ECarswell | 1 | 56.00 |
| 05/01/11 | Laser Copy;jacobsr | 2 | 0.20 |
| 05/01/11 | Laser Copy;DUNSMUIM | 9 | 0.90 |
| 05/01/11 | Laser Copy;MattesL | 133 | 13.30 |
| 05/01/11 | Laser Copy;NELSON M | 117 | 11.70 |
| 05/01/11 | Laser Copy;MacFarlaneA | 40 | 4.00 |
| 05/01/11 | Laser Copy;HETU, Jarvis | 20 | 2.00 |
| 05/01/11 | Laser Copy;KUKULOWI | 105 | 10.50 |
| 05/01/11 | Laser Copy;DamaniA | 57 | 5.70 |
| 05/01/11 | Laser Copy;NORTH, Alexandra | 33 | 3.30 |
| 05/01/11 | Laser Copy;KARTASHM | 17 | 1.70 |
| 06/01/11 | Telephone;13125887101;Chicago IL;TO44 | 1 | 5.40 |
| 06/01/11 | Laser Copy;KUKULOWI | 2 | 0.20 |
| 06/01/11 | Laser Copy;KARTASHM | 6 | 0.60 |
| 06/01/11 | Laser Copy;jacobsr | 68 | 6.80 |
| 06/01/11 | Laser Copy;NELSON M | 340 | 34.00 |
| 06/01/11 | Laser Copy;MattesL | 95 | 9.50 |
| 06/01/11 | Laser Copy;Ragunathan, Saran | 185 | 18.50 |
| 06/01/11 | Photocopy;MattesL | 90 | 9.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 06/01/11 | Photocopy;MattesL | 56 | 5.60 |
| 06/01/11 | Photocopy;MattesL | 20 | 2.00 |
| 06/01/11 | Photocopy;Ragunathan, Saran | 252 | 25.20 |
| 06/01/11 | ECarswell | 1 | 89.00 |
| 06/01/11 | Telephone;19175447922;New YorkNY;TO47 | 1 | 24.48 |
| 07/01/11 | Telephone;19175447922;New YorkNY;TO47 | 1 | 2.04 |
| 07/01/11 | Photocopy;Nicholls S | 108 | 10.80 |
| 07/01/11 | Photocopy;Ragunathan, Saran | 30 | 3.00 |
| 07/01/11 | Photocopy;Ragunathan, Saran | 27 | 2.70 |
| 07/01/11 | Photocopy;Ragunathan, Saran | 81 | 8.10 |
| 07/01/11 | Laser Copy;NORTH, Alexandra | 166 | 16.60 |
| 07/01/11 | Laser Copy;KUKULOWI | 6 | 0.60 |
| 07/01/11 | Laser Copy;MacFarlaneA | 2 | 0.20 |
| 07/01/11 | Laser Copy;DuldulaoF | 132 | 13.20 |
| 07/01/11 | Laser Copy;Ragunathan, Saran | 224 | 22.40 |
| 07/01/11 | Laser Copy;Vincent-DunlopT | 37 | 3.70 |
| 07/01/11 | Telephone;19175447922;New YorkNY;TO47 | 1 | 1.02 |
| 07/01/11 | ECarswell | 1 | 1.75 |
| 07/01/11 | ECarswell | 1 | 97.25 |
| 10/01/11 | Laser Copy;NORTH, Alexandra | 1 | 0.10 |
| 10/01/11 | Laser Copy;KAPLAN M | 2 | 0.20 |
| 10/01/11 | Laser Copy;MacFarlaneA | 32 | 3.20 |
| 10/01/11 | Laser Copy;CHINJ | 1067 | 106.70 |
| 10/01/11 | Laser Copy;KAPLAN M | 223 | 22.30 |
| 10/01/11 | Laser Copy;KUKULOWI | 35 | 3.50 |
| 10/01/11 | ECarswell | 1 | 99.50 |
| 10/01/11 | Laser Copy;DuldulaoF | 1542 | 154.20 |
| 10/01/11 | Laser Copy;NELSON M | 475 | 47.50 |
| 10/01/11 | Laser Copy;jacobsr | 6 | 0.60 |
| 11/01/11 | Taxi from FCP to Eglinton for M. Wunder on Jan. 5/11; 2011-1-5 | 1 | 22.12 |
| 11/01/11 | Laser Copy;LEGAULT | 14 | 1.40 |
| 11/01/11 | Laser Copy;MacFarlaneA | 372 | 37.20 |
| 11/01/11 | Laser Copy;jacobsr | 38 | 3.80 |
| 11/01/11 | Laser Copy;NELSON M | 11 | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 11/01/11 | Laser Copy;NORTH, Alexandra | 6 | 0.60 |
| 11/01/11 | Laser Copy;PetersM | 3 | 0.30 |
| 11/01/11 | Laser Copy;KAPLAN M | 5 | 0.50 |
| 11/01/11 | Laser Copy;DuldulaoF | 1532 | 153.20 |
| 11/01/11 | Photocopy;HETU, Jarvis | 32 | 3.20 |
| 11/01/11 | Quick Law | 1 | 59.25 |
| 11/01/11 | ECarswell | 1 | 458.75 |
| 11/01/11 | Laser Copy;Williams, Denise | 163 | 16.30 |
| 11/01/11 | Laser Copy;NELSON M | 247 | 24.70 |
| 11/01/11 | Laser Copy;HETU, Jarvis | 62 | 6.20 |
| 11/01/11 | Working Dinner from Vertical for R. Jacobs, M. Wunder, A. MacFarlane and J. Hetu - Jan. 6/11 - HST #843269077; 2011-1-5 | 1 | 95.00 |
| 11/01/11 | Working Lunch for A. MacFarlane, R. Jacobs, M. Wunder and J. Hetu-Mamma's Pizza - Jan. 3/11; 2011-1-3 | 1 | 53.80 |
| 11/01/11 | Working meal at Subway for M. Wunder, R. Jacobs, J. Hetu and A. MacFarlane on Jan. 4/11; 2011-1-4 | 1 | 26.98 |
| 11/01/11 | Parking for work on holiday for M. Wunder on Jan. 3/11; 2011-1-3 | 1 | 17.70 |
| 11/01/11 | Taxi from Royal Trust Tower to 21 Radford Avenue  Toronto - Jan. 4/11; 2011-1-4 J. Hetu | 1 | 23.01 |
| 12/01/11 | Tabs / Cerlox / Clear Cover | 1 | 14.60 |
| 12/01/11 | Laser Copy;jacobsr | 32 | 3.20 |
| 12/01/11 | Laser Copy;KAPLAN M | 4 | 0.40 |
| 12/01/11 | Laser Copy;Ragunathan, Saran | 26 | 2.60 |
| 12/01/11 | Laser Copy;NELSON M | 14 | 1.40 |
| 12/01/11 | Laser Copy;DamaniA | 1020 | 102.00 |
| 12/01/11 | Laser Copy;BERGLUND | 3 | 0.30 |
| 12/01/11 | Laser Copy;MacFarlaneA | 53 | 5.30 |
| 12/01/11 | Laser Copy;Williams, Denise | 169 | 16.90 |
| 12/01/11 | Laser Copy;MattesL | 369 | 36.90 |
| 12/01/11 | Telephone;12128728121;New YorkNY;TO47 | 1 | 1.53 |
| 12/01/11 | ECarswell | 1 | 165.75 |
| 12/01/11 | Telephone;12122455000;New YorkNY;TO45 | 1 | 3.57 |
| 12/01/11 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 13/01/11 | Laser Copy;MacFarlaneA | 28 | 2.80 |
| 13/01/11 | Laser Copy;GOUGEON | 447 | 44.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 13/01/11 | Taxi charge from Royal Trust to 21 Radford Ave., Toronto - Jan. 7/11; 2011-1-7 J. Hetu | 1 | 23.01 |
| 13/01/11 | Laser Copy;MattesL | 330 | 33.00 |
| 13/01/11 | Laser Copy;jacobsr | 51 | 5.10 |
| 13/01/11 | Laser Copy;NELSON M | 68 | 6.80 |
| 13/01/11 | Laser Copy;Williams, Denise | 146 | 14.60 |
| 13/01/11 | Air Canada return flight to New York for R. Jacobs on Jan. 20/11; 2011-1-20 | 1 | 824.88 |
| 13/01/11 | Air Canada return flight to New York for R. Jacobs on Jan. 17-19/11; 2011-1-17 | 1 | 769.03 |
| 13/01/11 | ECarswell | 1 | 57.25 |
| 13/01/11 | ECarswell | 1 | 257.25 |
| 13/01/11 | Working Lunch for R. Jacobs, A. MacFarlane & J. Hetu - Jan. 6/11 - Mr. Sub; 2011-1-6 | 1 | 20.17 |
| 13/01/11 | Working dinner on Jan. 7/11 - Osaka Sushi - Jarvis Hetu; 2011-1-7 | 1 | 31.38 |
| 14/01/11 | Laser Copy;NORTH, Alexandra | 78 | 7.80 |
| 14/01/11 | Working Lunch for A. MacFarlane, R. Jacobs & J. Hetu - Jan. 13/11 - Mr. Sub; 2011-1-13 | 1 | 21.67 |
| 14/01/11 | Laser Copy;jacobsr | 66 | 6.60 |
| 14/01/11 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 14/01/11 | Laser Copy;NELSON M | 124 | 12.40 |
| 14/01/11 | Laser Copy;MattesL | 109 | 10.90 |
| 14/01/11 | Working dinner - Pita Land & Booster Juice - on January 11, 2011 re working late; 2011-1-11 | 1 | 20.67 |
| 14/01/11 | ECarswell | 1 | 41.00 |
| 16/01/11 | Bell Conferencing/M Wunder/Invoice 106778726 | 1 | 5.66 |
| 16/01/11 | Bell Conferencing/M Wunder/Invoice 106778726 | 1 | 32.69 |
| 16/01/11 | Bell Conferencing/Ryan Jacobs/Invoice 106778726 | 1 | 40.28 |
| 17/01/11 | Laser Copy;jacobsr | 31 | 3.10 |
| 17/01/11 | Laser Copy;NORTH, Alexandra | 34 | 3.40 |
| 17/01/11 | Laser Copy;KARTASHM | 129 | 12.90 |
| 17/01/11 | Laser Copy;KUKULOWI | 94 | 9.40 |
| 17/01/11 | Laser Copy;DamaniA | 103 | 10.30 |
| 17/01/11 | Laser Copy;NELSON M | 162 | 16.20 |
| 17/01/11 | Laser Copy;WUNDER M | 6 | 0.60 |
| 17/01/11 | Laser Copy;HETU, Jarvis | 204 | 20.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 47 of 50

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 17/01/11 | Laser Copy;MacFarlaneA | 27 | 2.70 |
| 17/01/11 | ECarswell | 1 | 11.00 |
| 18/01/11 | Taxi from office to Pearson Airport - September 1, 2010; 2010-9-1 A. MacFarlane | 1 | 53.10 |
| 18/01/11 | Laser Copy;NELSON M | 47 | 4.70 |
| 18/01/11 | Dinner while traveling at Pearson Airport - September 1, 2010; 2010-9-1 A. MacFarlane | 1 | 23.53 |
| 18/01/11 | Dinner due to working late -August 25, 2010; 2010-8-25 A. MacFarlane | 1 | 10.87 |
| 18/01/11 | Laser Copy;MacFarlaneA | 45 | 4.50 |
| 18/01/11 | Return airfare from Halifax to Toronto - September 1, 2010; 2010-9-1 A. MacFarlane | 1 | 588.25 |
| 18/01/11 | Taxi from 77 King to Court - January 7, 2011; 2011-1-7 A. MacFarlane | 1 | 8.85 |
| 18/01/11 | Taxi cab to Court - January 7, 2011; A. MacFarlane | 1 | 7.08 |
| 18/01/11 | Taxi from 100 King Street to Pearson Airport - September 1, 2010; 2010-9-1 A. MacFarlane | 1 | 53.10 |
| 18/01/11 | Taxi from Pearson Airport to office - September 1, 2010; 2010-9-1 A. MacFarlane | 1 | 57.52 |
| 18/01/11 | Cab fare to Court - September 1, 2010; 2010-9-1 A. MacFarlane | 1 | 7.08 |
| 19/01/11 | Laser Copy;NELSON M | 213 | 21.30 |
| 19/01/11 | ECarswell | 1 | 9.25 |
| 19/01/11 | FedEx delivery Sender: FRASER MILNER CASGRAIN Invoice/Airbill: 586013460/794336580070 Recipient: BRAD M. KAHN Company: AKIN GUMP STRAUSS HAUER & FELD | 1 | 245.56 |
| 19/01/11 | Cerlox / Clear Cover / FMC Cover | 1 | 234.00 |
| 19/01/11 | Photocopy;DamaniA | 5335 | 533.50 |
| 19/01/11 | Photocopy;DuldulaoF | 1344 | 134.40 |
| 19/01/11 | Photocopy;HETU, Jarvis | 31 | 3.10 |
| 19/01/11 | Laser Copy;KUKULOWI | 1 | 0.10 |
| 19/01/11 | Laser Copy;MacFarlaneA | 166 | 16.60 |
| 19/01/11 | Laser Copy;DamaniA | 578 | 57.80 |
| 19/01/11 | Laser Copy;GOUGEON | 5 | 0.50 |
| 19/01/11 | Photocopy;HETU, Jarvis | 84 | 8.40 |
| 19/01/11 | Laser Copy;HETU, Jarvis | 112 | 11.20 |
| 19/01/11 | Laser Copy;jacobsr | 14 | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 48 of 50

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 19/01/11 | Laser Copy;KAPLAN M | 102 | 10.20 |
| 19/01/11 | Parking for M. Wunder on Jan. 13/11; 2011-1-13 | 1 | 26.55 |
| 20/01/11 | Rogers Wireless charges for M. Wunder from Nov. 2-16/10; 2010-11-2 | 1 | 184.92 |
| 20/01/11 | ECarswell | 1 | 134.25 |
| 20/01/11 | Laser Copy;HETU, Jarvis | 34 | 3.40 |
| 20/01/11 | Laser Copy;CHINJ | 211 | 21.10 |
| 20/01/11 | Laser Copy;MacFarlaneA | 43 | 4.30 |
| 20/01/11 | Laser Copy;Williams, Denise | 391 | 39.10 |
| 20/01/11 | Quick Law | 1 | 131.95 |
| 20/01/11 | Laser Copy;jacobsr | 64 | 6.40 |
| 20/01/11 | Laser Copy;NELSON M | 256 | 25.60 |
| 20/01/11 | Telephone;12128721008;New YorkNY;TO44 | 1 | 0.51 |
| 20/01/11 | Laser Copy;DamaniA | 471 | 47.10 |
| 20/01/11 | Hotel room at Le Parker Meridien in New York for R. Jacobs on Jan. 18/11; 2011-1-18 | 1 | 384.84 |
| 21/01/11 | Quick Law | 1 | 30.82 |
| 21/01/11 | Laser Copy;NELSON M | 4 | 0.40 |
| 21/01/11 | Working meal at Boston Market in New York for R. Jacobs on Nov. 5/10; 2010-11-5 | 1 | 10.20 |
| 21/01/11 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 21/01/11 | Telephone;17192347615;ColoradoCO; TO47 | 1 | 105.28 |
| 21/01/11 | Parking for R. Jacobs on Dec. 16/10; 2010-12-16 | 1 | 8.85 |
| 21/01/11 | Parking for R. Jacobs on Dec. 15/10; 2010-12-15 | 1 | 17.70 |
| 21/01/11 | Telephone;17192347615;ColoradoCO; TO47 | 1 | 20.72 |
| 21/01/11 | Telephone;17192347615;ColoradoCO; TO44 | 1 | 105.28 |
| 21/01/11 | Air Canada change fee for trip to New York for R. Jacobs on Jan. 20/11; 2011-1-20 | 1 | 501.00 |
| 21/01/11 | Laser Copy;KUKULOWI | 5 | 0.50 |
| 21/01/11 | Laser Copy;HETU, Jarvis | 5 | 0.50 |
| 21/01/11 | Taxi Charges -  Diamond Taxicab Association /inv dated Dec 31/10 - M J Wunder on Dec 6, 2010 | 1 | 24.12 |
| 21/01/11 | Taxi from work to Avenue and Lawrence for R. Jacobs on Jan. 11/11; 2011-1-11 | 1 | 30.09 |
| 21/01/11 | Taxi for R. Jacobs on Dec. 29/10; 2010-12-29 | 1 | 30.88 |
| 21/01/11 | Taxi for R. Jacobs on Jan. 20/11; 2011-1-20 | 1 | 42.34 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 23/01/11 | Laser Copy;MacFarlaneA | 40 | 4.00 |
| 24/01/11 | Laser Copy;jacobsr | 26 | 2.60 |
| 24/01/11 | Laser Copy;NELSON M | 2 | 0.20 |
| 24/01/11 | Laser Copy;MattesL | 255 | 25.50 |
| 25/01/11 | Laser Copy;NELSON M | 61 | 6.10 |
| 25/01/11 | Taxi for R. Jacobs on Jan. 21/11; 2011-1-21 | 1 | 54.25 |
| 25/01/11 | Laser Copy;HETU, Jarvis | 16 | 1.60 |
| 25/01/11 | Hotel room at Le Parker Meridien in New York for R. Jacobs on Jan. 20/11; 2011-1-20 | 1 | 384.84 |
| 26/01/11 | Parking at CF TD Tower Parking - shown on VISA bill; 2010-12-9 A. MacFarlane | 1 | 24.78 |
| 26/01/11 | Laser Copy;jacobsr | 43 | 4.30 |
| 26/01/11 | Laser Copy;NELSON M | 41 | 4.10 |
| 26/01/11 | Telephone;12128728064;New YorkNY;TO47 | 1 | 4.08 |
| 26/01/11 | Telephone;12128016971;New YorkNY;TO47 | 1 | 0.51 |
| 26/01/11 | Working meal at Subway for R. Jacobs on Jan. 10/11; 2011-1-10 | 1 | 10.48 |
| 27/01/11 | Laser Copy;MattesL | 33 | 3.30 |
| 27/01/11 | Laser Copy;MattesL | 43 | 4.30 |
| 27/01/11 | Laser Copy;NELSON M | 130 | 13.00 |
| 27/01/11 | Laser Copy;jacobsr | 110 | 11.00 |
| 27/01/11 | Laser Copy;MacFarlaneA | 43 | 4.30 |
| 28/01/11 | Laser Copy;NELSON M | 81 | 8.10 |
| 28/01/11 | Taxi cab to Court; 2011-1-14 A. MacFarlane | 1 | 8.85 |
| 28/01/11 | Laser Copy;NELSON M | 3 | 0.30 |
| 28/01/11 | Food for Working Group Meeting (MacFarlane/Hetu/Jacobs/Wunder) - Maxim /J.Hetu/inv 301743 | 1 | 34.00 |
| 28/01/11 | Laser Copy;MattesL | 10 | 1.00 |
| 31/01/11 | Laser Copy;jacobsr | 36 | 3.60 |
| 31/01/11 | Accommodation for Mary Picard at Le Parker Meridien in New York on January 20th 2011; 2011-1-31 | 1 | 384.84 |
| 31/01/11 | Parking for M. Wunder on Feb. 2/11; 2011-2-2 | 1 | 26.55 |
| 31/01/11 | Airline ticket for Mary Picard return Toronto to New York - January 20-21 for Committee Advisor meeting in New York; 2011-1-31 | 1 | 810.60 |
| 31/01/11 | Laser Copy;MacFarlaneA | 8 | 0.80 |
| 31/01/11 | Taxi from FCP to Eglinton for M. Wunder on Jan. 27/11; 2011-1-27 | 1 | 23.01 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 23, 2011
Invoice #: 2820375
Page 50 of 50

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 31/01/11 | Cab fare for Mary Picard to Toronto Pearson Airport on January 20th 2011; 2011-1-31 | 1 | 30.97 |
| 31/01/11 | Cab Fare for Mary Picard from Toronto Pearson Aiport on January 21st 2011; 2011-1-31 | 1 | 39.82 |
| 31/01/11 | Working dinner at Subway for M. Wunder on Jan. 27/11; 2011-1-27 | 1 | 6.99 |
| | Total | CDN | $10,932.62 |