## Exhibit A

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $475.00 | 475 | 10/27/2010 | Tax Compliance | return review and documentation |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $475.00 | 475 | 10/28/2010 | Tax Compliance | return review and documentation |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $475.00 | 475 | 10/29/2010 | Tax Compliance | return review and documentation |
| Gentile,Matthew Donald (US012548056) | Manager | 7.0 | $475.00 | 3,325 | 11/1/2010 | Tax Compliance | review tx return and documentation |
| Gentile,Matthew Donald (US012548056) | Manager | 4.5 | $475.00 | 2,139 | 11/2/2010 | Tax Compliance | review tx return and documentation |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $475.00 | 475 | 11/3/2010 | Tax Compliance | review tx return and documentation |
| Gentile,Matthew Donald (US012548056) | Manager | 1.5 | $475.00 | 713 | 11/11/2010 | Tax Compliance | return documentation; il notice |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $475.00 | 475 | 11/12/2010 | Tax Compliance | return documentation; il notice |
| Gentile,Matthew Donald (US012548056) | Manager | 1.2 | $475.00 | 570 | 12/1/2010 | Tax Compliance | mi return |
| Gentile,Matthew Donald (US012548056) | Manager | 0.3 | $475.00 | 143 | 12/2/2010 | Tax Compliance | mi return |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540 | 11/7/2010 | Tax Compliance | billing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540 | 11/10/2010 | Tax Compliance | project titan edocs/gtac/report 3.0, coordinate planning day with jeff wood |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.3 | $475.00 | 143 | 11/16/2010 | Tax Compliance | alabama notice for amended return |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $475.00 | 238 | 10/29/2010 | Tax Compliance | return documentation |
| Kirvan,David M. (US012093451) | Senior Manager | 0.4 | $475.00 | 190 | 12/1/2010 | Tax Compliance | Nortel - Bankruptcy questions COL - email to Matt Gentile |
| Kirvan,David M. (US012093451) | Senior Manager | 0.8 | $475.00 | 380 | 12/1/2010 | Tax Compliance | Teleconference re: MBT COL Bankruptcy issue-review POA and make edits |
| Kirvan,David M. (US012093451) | Senior Manager | 0.3 | $475.00 | 143 | 12/1/2010 | Tax Compliance | Michigan Business Tax, Bankruptcy, COL issues.-discussion with Matt Gentile |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Manager | 0.7 | $430.00 | 301 | 12/6/2010 | Tax Compliance | review 2009 michigan business tax return, related workpapers (including calculation of deductions from gross receipts) (15118391) |
| Gentile,Matthew Donald (US012548056) | Manager | 3.0 | $430.00 | 1,290 | 12/7/2010 | Tax Compliance | review 2009 michigan business tax return, related workpapers (including calculation of deductions from gross receipts) (15118391) |
| Gentile,Matthew Donald (US012548056) | Manager | 1.3 | $430.00 | 559 | 12/9/2010 | Tax Compliance | review 2009 michigan business tax return, related workpapers (including calculation of deductions from gross receipts) (15118391) |
| Gentile,Matthew Donald (US012548056) | Manager | 0.5 | $430.00 | 215 | 12/14/2010 | Tax Compliance | review updated mi return (including compensation credit); e-file questions |
| Gentile,Matthew Donald (US012548056) | Manager | 2.0 | $430.00 | 860 | 1/19/2011 | Tax Compliance | mi return documentation |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | $540.00 | 108 | 12/15/2010 | Tax Compliance | billing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540.00 | 54 | 12/16/2010 | Tax Compliance | billing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | $540.00 | 810 | 12/15/2010 | Tax Compliance | michigan efile questions from deborah, file michigan return |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.7 | $540.00 | 918 | 1/8/2011 | Tax Compliance | final tax return m documentaion |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.7 | $540.00 | 918 | 1/9/2011 | Tax Compliance | final tax return m documentaion |

| RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|------|-------|------|------|------------|------------|-------------|
| Manager | 1.5 | 325 | 487.5 | 02-Dec-2010 | Indirect Tax Consulting | TX audit analysis |
| Manager | 1.5 | 325 | 487.5 | 03-Dec-2010 | Indirect Tax Consulting | TX audit analysis |
| Executive Director | 2.0 | 325 | 650.0 | 21-Dec-2010 | Indirect Tax Consulting | Texas and other state issues |
| Manager | 0.5 | 325 | 162.5 | 01-Nov-2010 | Indirect Tax Consulting | TX electricity issues |
| Manager | 3.0 | 325 | 975.0 | 03-Nov-2010 | Indirect Tax Consulting | TX audit review |
| Manager | 4.2 | 325 | 1,365.0 | 04-Nov-2010 | Indirect Tax Consulting | TX Nortel audit |
| Manager | 1.0 | 325 | 325.0 | 05-Nov-2010 | Indirect Tax Consulting | TX Nortel audit |
| Manager | 1.0 | 325 | 325.0 | 09-Nov-2010 | Indirect Tax Consulting | TX SOL issues |
| Manager | 1.5 | 325 | 487.5 | 11-Nov-2010 | Indirect Tax Consulting | TX audit review of projections |
| Manager | 2.0 | 325 | 650.0 | 12-Nov-2010 | Indirect Tax Consulting | TX audit invoices |
| Manager | 1.0 | 325 | 325.0 | 15-Nov-2010 | Indirect Tax Consulting | TX cricket sales issues |
| Manager | 2.2 | 325 | 715.0 | 16-Nov-2010 | Indirect Tax Consulting | Texas audit documentation |
| Manager | 1.2 | 325 | 390.0 | 17-Nov-2010 | Indirect Tax Consulting | TX audit items research |
| Manager | 0.5 | 325 | 162.5 | 18-Nov-2010 | Indirect Tax Consulting | TX audit review |
| Manager | 2.0 | 325 | 650.0 | 23-Nov-2010 | Indirect Tax Consulting | TX audit reductions and review |
| Manager | 3.1 | 325 | 1,007.5 | 24-Nov-2010 | Indirect Tax Consulting | TX audit reductions and review |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | 8.0 | $640.00 | $5,120 | 11/29/2010 | Federal and State Advisory | Titan |
| Abbott,Douglas J. (US012013835) | Partner | 8.0 | $640.00 | $5,120 | 12/2/2010 | Federal and State Advisory | Titan |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | $640.00 | $2,560 | 12/3/2010 | Federal and State Advisory | Titan |
| Beakey III,Andrew M (US011131290) | Partner | 1.8 | $640.00 | $1,152 | 11/8/2010 | Federal and State Advisory | Conference call to discuss Nortel tax personnel, handling of 2009 IRS audit and responding to client queries - 1.8 hrs |
| Beakey III,Andrew M (US011131290) | Partner | 5.5 | $640.00 | $3,520 | 11/16/2010 | Federal and State Advisory | Tax meeting with Nortel leadership - Tim Ross and Jeff Wood, Richard Lydecker , Kathy Schultea and Nortel HR to discuss 2010 tax transactions, IRS audit and structure of Nortel ta department - 5.5 hrs |
| Beakey III,Andrew M (US011131290) | Partner | 1.5 | $640.00 | $960 | 11/18/2010 | Federal and State Advisory | Conference call with Tim Ross and Nortel HR to discuss tax outsourcing and impact on Nortel tax department - 1.5 hrs |
| Beakey III,Andrew M (US011131290) | Partner | 1.6 | $640.00 | $1,024 | 11/22/2010 | Federal and State Advisory | CLient conference calls to discuss tax department issues, 2010 tax return palnning and calls with Tim Ross, Kathy Schultea and Richard Lydecker. |
| Beakey III,Andrew M (US011131290) | Partner | 1.4 | $640.00 | $896 | 11/23/2010 | Federal and State Advisory | CLient conference calls to discuss tax department issues, 2010 tax return palnning and calls with Tim Ross, Kathy Schultea and Richard Lydecker. |
| Beakey III,Andrew M (US011131290) | Partner | 0.5 | $640.00 | $320 | 11/24/2010 | Federal and State Advisory | CLient conference calls to discuss tax department issues, 2010 tax return palnning and calls with Tim Ross, Kathy Schultea and Richard Lydecker. |
| Beakey III,Andrew M (US011131290) | Partner | 1.9 | $640.00 | $1,216 | 11/29/2010 | Federal and State Advisory | Project Titan - tax consultation with Jim Scott regarding Tax Analysis for Nortel including analysis of Nortel tax department and future staffing needs to accomplish tax tasks - 1.9 hours |
| Beakey III,Andrew M (US011131290) | Partner | 2.3 | $640.00 | $1,472 | 12/2/2010 | Federal and State Advisory | Project Titan. Preparation for and participation on conference calls with Tim Ross and Jeff Wood (Nortel employees) to discuss tax department communication and mapping of knowledge sharing acitivities - 1.6 hrs Teleconference with Jim Scott (EY) regarding 2010 tax analysis and related |
| Beakey III,Andrew M (US011131290) | Partner | 1.5 | $640.00 | $960 | 12/3/2010 | Federal and State Advisory | Project Titan - Meeting with Richard Lydecker to discuss Tax Analysis, workplan for tax department communications by EY and knowledge sharing process for Jan 2011- 1.5 hours. |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | $300 | 11/23/2010 | Federal and State Advisory | reviewing memorandum related to asset divestitures prepared by the attorneys in advance of meeting next week to discuss proposed adjustments of the IRS |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | $300 | 11/23/2010 | Federal and State Advisory | reviewing emails and factual information provided by Mark Mesler in advance of meeting scheduled on December 3 to discuss IRS proposed adjustments and |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | $545.00 | $1,090 | 11/14/2010 | Federal and State Advisory | Working on IRS IDRs and preparing for meeting with the IRS |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | $545.00 | $545 | 11/15/2010 | Federal and State Advisory | Meeing and reviewing with Nortel personnel to reviewNortel tax exposures |
| Coats,Edward R (US012544400) | Executive Director | 3.0 | $545.00 | $1,635 | 11/15/2010 | Federal and State Advisory | Working on IRS IDRs and preparing for meeting with the IRS |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | $545.00 | $545 | 11/16/2010 | Federal and State Advisory | Meeing and reviewing with Nortel personnel to reviewNortel tax exposures |
| Coats,Edward R (US012544400) | Executive Director | 6.5 | $545.00 | $3,543 | 11/16/2010 | Federal and State Advisory | Working on IRS IDRs and preparing for meeting with the IRS |
| Coats,Edward R (US012544400) | Executive Director | 4.5 | $545.00 | $2,453 | 11/17/2010 | Federal and State Advisory | Working on IRS IDRs and preparing for meeting with the IRS |
| Coats,Edward R (US012544400) | Executive Director | 4.0 | $545.00 | $2,180 | 11/17/2010 | Federal and State Advisory | Meeting with IRS Auditors on Nortel 2009 audit |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | $545.00 | $545 | 11/19/2010 | Federal and State Advisory | Working on IRS IDRs and preparing for meeting with the IRS |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | $545.00 | $818 | 11/22/2010 | Federal and State Advisory | Review of new IDRs from IRS |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | $545.00 | $545 | 11/22/2010 | Federal and State Advisory | Conference Call with Doug Abott and Jim Scott to discuss open issues related to Nortel tax positions |
| Coats,Edward R (US012544400) | Executive Director | 4.5 | $545.00 | $2,453 | 11/29/2010 | Federal and State Advisory | Review and work on the outstanding IDRs and other material related to the IRS |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | $545.00 | $818 | 11/30/2010 | Federal and State Advisory | Discussion with the IRS over the status of the audit and new IDRs |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | $545.00 | $545 | 11/30/2010 | Federal and State Advisory | Discussion with Mike Orlando and Jeff Wood related to IDR |
| Coats,Edward R (US012544400) | Executive Director | 3.5 | $545.00 | $1,908 | 11/30/2010 | Federal and State Advisory | Review and work on the outstanding IDRs and other material related to the IRS |
| Coats,Edward R (US012544400) | Executive Director | 5.0 | $545.00 | $2,725 | 12/1/2010 | Federal and State Advisory | Review and work on the outstanding IDRs and other material related to the IRS |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | $545.00 | $818 | 12/1/2010 | Federal and State Advisory | Discussion with Mike Orlando and Jeff Wood related to IDR |
| Coats,Edward R (US012544400) | Executive Director | 2.5 | $545.00 | $1,363 | 12/2/2010 | Federal and State Advisory | Review of documents to be submitted to IRS |
| Coats,Edward R (US012544400) | Executive Director | 0.5 | $545.00 | $273 | 12/2/2010 | Federal and State Advisory | Discussion with Sarah Jacks related to IRS agents follow-up request to previously answered IDRs. |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | $545.00 | $818 | 12/3/2010 | Federal and State Advisory | Review of documents to be submitted to IRS |
| Coats,Edward R (US012544400) | Executive Director | 3.0 | $545.00 | $1,635 | 11/30/2010 | Federal and State Advisory | Meeting with Jeff Wood, Jim Scott and others to discuss tax issues that need to be resolved |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 3.0 | $540.00 | $1,620 | 11/30/2010 | Federal and State Advisory | meeting with client and follow up with gentile and review of matrix |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 1.5 | $540.00 | $810 | 12/3/2010 | Federal and State Advisory | meeting with client and follow up with gentile and review of matrix |
| Gentile,Matthew Donald (US012548056) | Manager | 4.5 | $430.00 | $1,935 | 11/30/2010 | Federal and State Advisory | initial phone call and meeting w/ jeff; workstream discussions |

4

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056 | Manager | 1.0 | $430.00 | $430 | 12/2/2010 | Federal and State Advisory | initial phone call and meeting w/ jeff; workstream discussions |
| Gentile,Matthew Donald (US012548056 | Manager | 4.0 | $430.00 | $1,720 | 12/3/2010 | Federal and State Advisory | initial phone call and meeting w/ jeff; workstream discussions |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | $540 | 11/4/2010 | Federal and State Advisory | set up kick off irs planning meeting with jeff and team, call with mesler re: irs exam opening meeting |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540.00 | $1,620 | 11/9/2010 | Federal and State Advisory | kick off IRS exam call with mesler, coats, scott, wood, set up edocs, gtac, report 3.0, engagement code, prepare POA, meeting with jeff and ed to prepare responses for 4 issued IDRs |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 13.0 | $540.00 | $7,020 | 11/11/2010 | Federal and State Advisory | kick off IRS exam call with mesler, coats, scott, wood, set up edocs, gtac, report 3.0, engagement code, prepare POA, meeting with jeff and ed to prepare responses for 4 issued IDRs |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 9.0 | $540.00 | $4,860 | 11/12/2010 | Federal and State Advisory | kick off IRS exam call with mesler, coats, scott, wood, set up edocs, gtac, report 3.0, engagement code, prepare POA, meeting with jeff and ed to prepare responses for 4 issued IDRs |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 7.5 | $540.00 | $4,050 | 11/15/2010 | Federal and State Advisory | irs idr 1-4 documentation and pull together deliverables for opening meeting, opening meeting with irs at nortel offices |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 10.7 | $540.00 | $5,778 | 11/16/2010 | Federal and State Advisory | irs idr 1-4 documentation and pull together deliverables for opening meeting, opening meeting with irs at nortel offices |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 8.0 | $540.00 | $4,320 | 11/17/2010 | Federal and State Advisory | irs idr 1-4 documentation and pull together deliverables for opening meeting, opening meeting with irs at nortel offices |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | $270 | 11/19/2010 | Federal and State Advisory | irs idr 1-4 documentation and pull together deliverables for opening meeting, opening meeting with irs at nortel offices |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | $270 | 10/27/2010 | Federal and State Advisory | cal with beakey and abbott about outsource, coordination with jim, send requested info |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | $540 | 10/28/2010 | Federal and State Advisory | cal with beakey and abbott about outsource, coordination with jim, send requested info |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | $270 | 10/29/2010 | Federal and State Advisory | cal with beakey and abbott about outsource, coordination with jim, send requested info |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | $270 | 11/2/2010 | Federal and State Advisory | discuss 165g with kelly schmid |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4.0 | $540.00 | $2,160 | 11/2/2010 | Federal and State Advisory | outsource meetings/preparation/prepare strawman |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 9.0 | $540.00 | $4,860 | 11/3/2010 | Federal and State Advisory | outsource meetings/preparation/prepare strawman |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | $270 | 11/4/2010 | Federal and State Advisory | research use of R&D credits against AMT tax liability |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.9 | $540.00 | $1,566 | 11/4/2010 | Federal and State Advisory | outsource meetings/preparation/prepare strawman |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | $540 | 11/8/2010 | Federal and State Advisory | update on project titan with jim scott |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | $270 | 11/9/2010 | Federal and State Advisory | provide electronic copy of nni consolidated return to deb |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | $540.00 | $1,080 | 11/29/2010 | Federal and State Advisory | irs idr coordination, edocs, call with mike/jeff/mike and team re: tp idr and meeting wiht economist, assist in idr response for 5, 6, 7, and ie 1, 12/2 call with robert wagner, 12/2 call with ed coats, 12/2 & 12/3 call with tom brogan, 12/3 call with rober wagner, 12/3 call with mark mesler |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | $540 | 11/30/2010 | Federal and State Advisory | irs idr coordination, edocs, call with mike/jeff/mike and team re: tp idr and meeting wiht economist, assist in idr response for 5, 6, 7, and ie 1, 12/2 call with robert wagner, 12/2 call with ed coats, 12/2 & 12/3 call with tom brogan, 12/3 call with rober wagner, 12/3 call with mark mesler |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 6.0 | $540.00 | $3,240 | 12/1/2010 | Federal and State Advisory | irs idr coordination, edocs, call with mike/jeff/mike and team re: tp idr and meeting wiht economist, assist in idr response for 5, 6, 7, and ie 1, 12/2 call with robert wagner, 12/2 call with ed coats, 12/2 & 12/3 call with tom brogan, 12/3 call with rober wagner, 12/3 call with mark mesler |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4.0 | $540.00 | $2,160 | 12/2/2010 | Federal and State Advisory | irs idr coordination, edocs, call with mike/jeff/mike and team re: tp idr and meeting wiht economist, assist in idr response for 5, 6, 7, and ie 1, 12/2 call with robert wagner, 12/2 call with ed coats, 12/2 & 12/3 call with tom brogan, 12/3 call with rober wagner, 12/3 call with mark mesler |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4.0 | $540.00 | $2,160 | 12/3/2010 | Federal and State Advisory | irs idr coordination, edocs, call with mike/jeff/mike and team re: tp idr and meeting wiht economist, assist in idr response for 5, 6, 7, and ie 1, 12/2 call with robert wagner, 12/2 call with ed coats, 12/2 & 12/3 call with tom brogan, 12/3 call with rober wagner, 12/3 call with mark mesler |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | $540.00 | $108 | 11/29/2010 | Federal and State Advisory | scheduling coordination for knowledge sharing, discussion with lu re knowledge sharing |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540.00 | $54 | 12/2/2010 | Federal and State Advisory | scheduling coordination for knowledge sharing, discussion with lu re knowledge sharing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | $540 | 12/3/2010 | Federal and State Advisory | scheduling coordination for knowledge sharing, discussion with lu re knowledge sharing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | $540.00 | $1,080 | 11/29/2010 | Federal and State Advisory | project titan update call with jim scott, preparation for project titan meeting on 11/30, workstream meeting with jeff and team, revise workstream and disseminate to team. scheduling with sherri and jim, follow up with richard re: canadian fund agmt request,work with deborah to locate journal entry for |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 5.0 | $540.00 | $2,700 | 11/30/2010 | Federal and State Advisory | project titan update call with jim scott, preparation for project titan meeting on 11/30, workstream meeting with jeff and team, revise workstream and disseminate to team. scheduling with sherri and jim, follow up with richard re: canadian fund agmt request,work with deborah to locate journal entry for |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540.00 | $1,620 | 12/1/2010 | Federal and State Advisory | project titan update call with jim scott, preparation for project titan meeting on 11/30, workstream meeting with jeff and team, revise workstream and disseminate to team. scheduling with sherri and jim, follow up with richard re: canadian fund agmt request,work with deborah to locate journal entry for |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.3 | $540.00 | $702 | 12/2/2010 | Federal and State Advisory | project titan update call with jim scott, preparation for project titan meeting on 11/30, workstream meeting with jeff and team, revise workstream and disseminate to team. scheduling with sherri and jim, follow up with richard re: canadian fund agmt request,work with deborah to locate journal entry for |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | $270 | 12/3/2010 | Federal and State Advisory | project titan update call with jim scott, preparation for project titan meeting on 11/30, workstream meeting with jeff and team, revise workstream and disseminate to team. scheduling with sherri and jim, follow up with richard re: canadian fund agmt request,work with deborah to locate journal entry for |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | $640.00 | $320 | 11/2/2010 | Federal and State Advisory | Assistance with IRS exam.  Consultation with EY team. |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | $640.00 | $320 | 11/3/2010 | Federal and State Advisory | Assistance with IRS exam.  Consultation with EY team. |
| Mesler,Mark S. (US011706071) | Partner | 1.0 | $640.00 | $640 | 11/4/2010 | Federal and State Advisory | Assistance with IRS exam.  Consultation with EY team. |
| Mesler,Mark S. (US011706071) | Partner | 1.0 | $640.00 | $640 | 11/5/2010 | Federal and State Advisory | Assistance with IRS exam.  Consultation with EY team. |
| Mesler,Mark S. (US011706071) | Partner | 1.3 | $640.00 | $832 | 11/9/2010 | Federal and State Advisory | Reviewed IRS information request. |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | $640.00 | $320 | 11/9/2010 | Federal and State Advisory | Consultation with Jim Scott and Sarah Jacks of EY about IRS examination. |
| Mesler,Mark S. (US011706071) | Partner | 0.7 | $640.00 | $448 | 11/10/2010 | Federal and State Advisory | Consultation with Jeff Wood of Nortel and EY (Jim Scott, Sarah Jacks and Ed Coats) about IRS opening conf. |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | $640.00 | $320 | 11/15/2010 | Federal and State Advisory | Consultation with Sarah Jacks of EY about IRS examination opening |
| Mesler,Mark S. (US011706071) | Partner | 5.7 | $640.00 | $3,648 | 11/16/2010 | Federal and State Advisory | Travel to Nortel HQ and meet with Jeff Wood of Nortel and EY team (Sarah Jacks and Ed Coats) to review IRS information requests and to prepare for IRS opening conference. |
| Mesler,Mark S. (US011706071) | Partner | 4.8 | $640.00 | $3,072 | 11/17/2010 | Federal and State Advisory | Met with Jeff Wood of Nortel, EY (Sarah Jacks and Ed Coats) to prepare for IRS conference.  Then attended IRS opening conference. |
| Mesler,Mark S. (US011706071) | Partner | 1.7 | $640.00 | $1,088 | 11/18/2010 | Federal and State Advisory | Discussions with IRS agent Robert Wagner about opening confernce.  Follow-up calls with EY's Ed Coats and Tom Brogan about information requests. |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | $640.00 | $320 | 11/19/2010 | Federal and State Advisory | Reviewed additional IRS information request and discussed it with Jeff Wood of Nortel. |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | $640.00 | $320 | 12/1/2010 | Federal and State Advisory | Discussion with EY Team (Brogan, Coats, and Jacks) about IRS audit and information requests |
| Puett,Stephen W (US011705572) | Partner | 3.0 | $640.00 | $1,920 | 11/30/2010 | Federal and State Advisory | Client meeting in NC re ITS issues involved |
| Scott,James E (US011119307) | Partner | 0.6 | $640.00 | $384 | 11/4/2010 | Federal and State Advisory | Assistance with IRS Exam. |
| Scott,James E (US011119307) | Partner | 0.6 | $640.00 | $384 | 11/16/2010 | Federal and State Advisory | IRS Exam (Reclass) |
| Scott,James E (US011119307) | Partner | 0.6 | $640.00 | $384 | 11/19/2010 | Federal and State Advisory | IRS Exam (Reclass) |
| Scott,James E (US011119307) | Partner | 2.2 | $640.00 | $1,408 | 10/25/2010 | Federal and State Advisory | Mtg. w/Jeff Wood to review EY assistance, review open items and needed assistance hours. |
| Scott,James E (US011119307) | Partner | 3.2 | $640.00 | $2,048 | 11/3/2010 | Federal and State Advisory | Meeting Jeff Wood, Greg Aboott, Andy Beakey, Ed Coates, Sarah Jacks.  Re: Nortel technical open items. |
| Scott,James E (US011119307) | Partner | 1.6 | $640.00 | $1,024 | 11/16/2010 | Federal and State Advisory | Tax Reserve (Reclass) |
| Scott,James E (US011119307) | Partner | 2.3 | $640.00 | $1,472 | 11/16/2010 | Federal and State Advisory | Titan (Reclass) |
| Tutor,George S (US011114696) | Executive Director | 0.2 | $545.00 | $109 | 11/15/2010 | Federal and State Advisory | vaiour on emails |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Williams,Charles F (US011285465) | Executive Director | 2.0 | $545.00 | $1,090 | 11/22/2010 | Federal and State Advisory | Retreive Bankruptcy Plan and review Plan for tax aspects related to time to recognize discharge of indebtedness income. Prepare email for EY team related to research and Plan. |
| Williams,Charles F (US011285465) | Executive Director | 1.0 | $545.00 | $545 | 11/22/2010 | Federal and State Advisory | Read material in advance of conference call and attend conference call to review issues associated with tax reserve. |
| Williams,Charles F (US011285465) | Executive Director | 4.0 | $545.00 | $2,181 | 11/30/2010 | Federal and State Advisory | Meeting in Raleigh with client and EY team to flesh out tax issues and timing. |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Funderburk,Kerry M. (US012025147) | Senior Manager | 2.0 | $540.00 | 1,080.00 | 1/12/2011 | State Advisory | work on return issues with matt |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 0.7 | $540.00 | 378.00 | 12/6/2010 | State Advisory | follow up call and discussion of projects with team |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 0.5 | $540.00 | 270.00 | 12/8/2010 | State Advisory | follow up call and discussion of projects with team |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/9/2010 | State Advisory | follow up call and discussion of projects with team |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 2.5 | $540.00 | 1,350.00 | 12/13/2010 | State Advisory | status update call and work with gentile and jacks to determin what information we have to date and what additional information is necessary toconduct gain analysis for statetax purposes related to 2009 sale and 2001 sale. |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 2.5 | $540.00 | 1,350.00 | 12/14/2010 | State Advisory | status update call and work with gentile and jacks to determin what information we have to date and what additional information is necessary toconduct gain analysis for statetax purposes related to 2009 sale and 2001 sale. |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 4.0 | $540.00 | 2,160.00 | 12/15/2010 | State Advisory | work on appt model for nortel and gain on sale of jv and assets gathering data email client conf calls with client |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 6.5 | $540.00 | 3,510.00 | 12/16/2010 | State Advisory | work on appt model for nortel and gain on sale of jv and assets gathering data email client conf calls with client |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 2.0 | $540.00 | 1,080.00 | 12/20/2010 | State Advisory | work on salt modeling |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 6.0 | $540.00 | 3,240.00 | 12/21/2010 | State Advisory | work on salt modeling |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 4.5 | $540.00 | 2,430.00 | 1/6/2011 | State Advisory | work on state modeling and apportionment analysis |
| Gargus,Vernon Keith (US012006551) | Partner | 1.0 | $640.00 | 640.00 | 1/12/2011 | State Advisory | 311b issue |
| Gentile,Matthew Donald (US012548056) | Manager | 0.4 | $430.00 | 172.00 | 1/17/2011 | State Advisory | f/u w/ dave kirvan on mi sbt notice sent to clare |
| Gentile,Matthew Donald (US012548056) | Manager | 3.5 | $430.00 | 1,505.00 | 1/17/2011 | State Advisory | work on state rar/notice matrix |
| Gentile,Matthew Donald (US012548056) | Manager | 0.9 | $430.00 | 387.00 | 1/20/2011 | State Advisory | work on state rar/notice matrix |
| Gentile,Matthew Donald (US012548056) | Manager | 0.3 | $430.00 | 129.00 | 1/17/2011 | State Advisory | modeling work |
| Gentile,Matthew Donald (US012548056) | Manager | 3.0 | $430.00 | 1,290.00 | 1/18/2011 | State Advisory | modeling work |
| Gentile,Matthew Donald (US012548056) | Manager | 1.6 | $430.00 | 688.00 | 1/20/2011 | State Advisory | modeling work |
| Gentile,Matthew Donald (US012548056) | Manager | 1.9 | $430.00 | 817.00 | 1/21/2011 | State Advisory | modeling work |
| Gentile,Matthew Donald (US012548056) | Manager | 2.0 | $430.00 | 860.00 | 12/6/2010 | State Advisory | info list to jeff wood for salt projects; weekly update call; provide matrix to jeff re: state property factor info (net book value or cost); review Q4 estimated payments for MA and MI; meet w/ melissa poormon and jeff wood to discuss process for state notices, related tracking matrix |
| Gentile,Matthew Donald (US012548056) | Manager | 2.0 | $430.00 | 860.00 | 12/7/2010 | State Advisory | info list to jeff wood for salt projects; weekly update call; provide matrix to jeff re: state property factor info (net book value or cost); review Q4 estimated payments for MA and MI; meet w/ melissa poormon and jeff wood to discuss process for state notices, related tracking matrix |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Manager | 6.0 | $430.00 | 2,580.00 | 12/9/2010 | State Advisory | info list to jeff wood for salt projects; weekly update call; provide matrix to jeff re: state property factor info (net book value or cost); review Q4 estimated payments for MA and MI; meet w/ melissa poormon and jeff wood to discuss process for state notices, related tracking matrix |
| Gentile,Matthew Donald (US012548056) | Manager | 2.0 | $430.00 | 860.00 | 12/10/2010 | State Advisory | info list to jeff wood for salt projects; weekly update call; provide matrix to jeff re: state property factor info (net book value or cost); review Q4 estimated payments for MA and MI; meet w/ melissa poormon and jeff wood to discuss process for state notices, related tracking matrix |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $430.00 | 430.00 | 12/13/2010 | State Advisory | update call w/ sarah; phone call w/ jeff york to discuss salt modeling tool; apportionment information to jeff and additional apportionment information needs communicated to sarah jacks; review of nni, cala and alteon fixed asset run to determine whether property is still in a particular state and nexus |
| Gentile,Matthew Donald (US012548056) | Manager | 1.5 | $430.00 | 645.00 | 12/14/2010 | State Advisory | update call w/ sarah; phone call w/ jeff york to discuss salt modeling tool; apportionment information to jeff and additional apportionment information needs communicated to sarah jacks; review of nni, cala and alteon fixed asset run to determine whether property is still in a particular state and nexus |
| Gentile,Matthew Donald (US012548056) | Manager | 1.5 | $430.00 | 645.00 | 12/16/2010 | State Advisory | update call w/ sarah; phone call w/ jeff york to discuss salt modeling tool; apportionment information to jeff and additional apportionment information needs communicated to sarah jacks; review of nni, cala and alteon fixed asset run to determine whether property is still in a particular state and nexus |
| Gentile,Matthew Donald (US012548056) | Manager | 2.3 | $430.00 | 989.00 | 12/17/2010 | State Advisory | update call w/ sarah; phone call w/ jeff york to discuss salt modeling tool; apportionment information to jeff and additional apportionment information needs communicated to sarah jacks; review of nni, cala and alteon fixed asset run to determine whether property is still in a particular state and nexus |
| Gentile,Matthew Donald (US012548056) | Manager | 7.6 | $430.00 | 3,268.00 | 1/3/2011 | State Advisory | ey internal update calls; discussion w/ deborah re: state apportionment information; work with jeff york on modeling; knowledge sharing session; budget work |

2

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Manager | 1.2 | $430.00 | 516.00 | 1/4/2011 | State Advisory | ey internal update calls; discussion w/ deborah re: state apportionment information; work with jeff york on modeling; knowledge sharing session; budget work |
| Gentile,Matthew Donald (US012548056) | Manager | 6.5 | $430.00 | 2,795.00 | 1/5/2011 | State Advisory | ey internal update calls; discussion w/ deborah re: state apportionment information; work with jeff york on modeling; knowledge sharing session; budget work |
| Gentile,Matthew Donald (US012548056) | Manager | 2.5 | $430.00 | 1,075.00 | 1/6/2011 | State Advisory | ey internal update calls; discussion w/ deborah re: state apportionment information; work with jeff york on modeling; knowledge sharing session; budget work |
| Gentile,Matthew Donald (US012548056) | Manager | 6.5 | $430.00 | 2,795.00 | 1/7/2011 | State Advisory | ey internal update calls; discussion w/ deborah re: state apportionment information; work with jeff york on modeling; knowledge sharing session; budget work |
| Gentile,Matthew Donald (US012548056) | Manager | 3.0 | $430.00 | 1,290.00 | 1/11/2011 | State Advisory | modeling work |
| Gentile,Matthew Donald (US012548056) | Manager | 0.5 | $430.00 | 215.00 | 1/12/2011 | State Advisory | modeling work |
| Gentile,Matthew Donald (US012548056) | Manager | 1.1 | $430.00 | 473.00 | 1/13/2011 | State Advisory | modeling work |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540.00 | 1,620.00 | 1/5/2011 | State Advisory | state and local information modeling meeting with kerry funderburk, matt gentile, jeff wood and deborah vaughan |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/13/2010 | State Advisory | call with matt and kerry funderburk re: state apportionment & allocation footprint for 2010 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 12/15/2010 | State Advisory | request 2010 sales data - to be reclassed to Titan SALT code when open |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.2 | $540.00 | 648.00 | 12/16/2010 | State Advisory | state modeling discussion with kerry funderburk and jim scott, conference call with jim, kerry, deborah, and steve re: sales data for state modeling, call with kerry funderburk and jeff york on modeling for throwback considerations, call on friday with kerry and matt and deborah regarding info request for state modeling |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/17/2010 | State Advisory | state modeling discussion with kerry funderburk and jim scott, conference call with jim, kerry, deborah, and steve re: sales data for state modeling, call with kerry funderburk and jeff york on modeling for throwback considerations, call on friday with kerry and matt and deborah regarding info request for state modeling |
| Kirvan,David M. (US012093451) | Senior Manager | 0.3 | $540.00 | 162.00 | 1/17/2011 | State Advisory | update to Matt Gentile on COL issue |
| Kirvan,David M. (US012093451) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/6/2010 | State Advisory | Prep for and participate in teleconference with Cleary attorneys re: Michigan SBT/Bankruptcy/COL.  Calls to department left messages, Call to Jim Novis |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Kirvan,David M. (US012093451) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/7/2010 | State Advisory | Calls to department: Sandy Braun, Angela Hodges. Email to Hodges with POA's and other documentation. COL Research. |
| Kirvan,David M. (US012093451) | Senior Manager | 0.3 | $540.00 | 162.00 | 12/10/2010 | State Advisory | Call to the department, talk to Amy.  Send update to Jeff Wodd on additional info that the department needs. |
| Kirvan,David M. (US012093451) | Senior Manager | 0.3 | $540.00 | 162.00 | 12/13/2010 | State Advisory | forward info on COL issue to department, ask for verification on non-responsibility |
| Kirvan,David M. (US012093451) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/17/2010 | State Advisory | prepare request for informal conference with attachments - send to sandy to put on letterhead and mail |
| Kirvan,David M. (US012093451) | Senior Manager | 0.4 | $540.00 | 216.00 | 12/21/2010 | State Advisory | teleconference re: Clair Barbieri w/clearygottlieb;send hearing request info to Clair & cleary |
| Kirvan,David M. (US012093451) | Senior Manager | 0.3 | $540.00 | 162.00 | 1/13/2011 | State Advisory | Calls to the department regarding COL assessment against Clare Barbieri |
| Korver,Jared Brannan (US013017959) | Staff | 6.0 | $170.00 | 1,020.00 | 1/17/2011 | State Advisory | Matt Gentile brought me up to speed first thing Monday morning on what EY is trying to bring to the table in terms of value with Nortel. After lunch, we went to Nortel and started building a system to deal with state notices. |
| Korver,Jared Brannan (US013017959) | Staff | 8.5 | $170.00 | 1,445.00 | 1/18/2011 | State Advisory | Worked more on building the state notice matrix. |
| Korver,Jared Brannan (US013017959) | Staff | 6.8 | $170.00 | 1,156.00 | 1/20/2011 | State Advisory | SALT modeling assistance |
| Korver,Jared Brannan (US013017959) | Staff | 8.0 | $170.00 | 1,360.00 | 1/21/2011 | State Advisory | SALT modeling assistance. |
| Rabens,Ross M. (US012841543) | Staff | 3.5 | $150.00 | 525.00 | 1/4/2011 | State Advisory | Updating 2009 Model for entity apportionment data. |
| Rabens,Ross M. (US012841543) | Staff | 0.9 | $150.00 | 135.00 | 1/5/2011 | State Advisory | Updating 2009 Model for entity apportionment data. |
| Rabens,Ross M. (US012841543) | Staff | 0.7 | $150.00 | 105.00 | 1/7/2011 | State Advisory | Updating 2009 Model for entity apportionment data. |
| Ryan,Patrick (US012929563) | Senior | 2.0 | $300.00 | 600.00 | 1/17/2011 | State Advisory | Pulling info for KMF |
| Scott,James E (US011119307) | Partner | 1.3 | $640.00 | 832.00 | 12/13/2010 | State Advisory | SALT and joint venture year-end initiative |
| Scott,James E (US011119307) | Partner | 0.7 | $640.00 | 448.00 | 12/9/2010 | State Advisory | State and local analysis ~ review of apport data & state NOL carryforward |
| Scott,James E (US011119307) | Partner | 2.3 | $640.00 | 1,472.00 | 12/15/2010 | State Advisory | Call with Funderburk around SALT factors at Q4, billing |
| Storvick,Hans Lund (US012839592) | Staff | 2.6 | $170.00 | 442.00 | 1/17/2011 | State Advisory | updated the models to include the bonus payments, and then also had to adjust the 2011 models for realization that payroll data we received was for 1 payroll period and needed to be annualized, went back and updated the model accordingly |
| Storvick,Hans Lund (US012839592) | Staff | 0.2 | $170.00 | 34.00 | 1/17/2011 | State Advisory | met with Jeff to discuss 2011 the changes I made to the 2010 and 2011 models |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Storvick,Hans Lund (US012839592) | Staff | 1.0 | $170.00 | 170.00 | 1/16/2011 | State Advisory | updated models for 2011 payroll information received and for changes to be made to 2010 and 2011 models regarding sales and income |
| Storvick,Hans Lund (US012839592) | Staff | 0.4 | $150.00 | 60.00 | 12/16/2010 | State Advisory | met with Jeff York to discuss the models he needed help updating for apportionment information received from the client |
| Storvick,Hans Lund (US012839592) | Staff | 2.2 | $150.00 | 330.00 | 12/17/2010 | State Advisory | updated the apportionment model for payroll and property |
| Storvick,Hans Lund (US012839592) | Staff | 0.4 | $150.00 | 60.00 | 1/3/2011 | State Advisory | met with Jeff York to discuss working on the 2009 model input and what needed to be done |
| Storvick,Hans Lund (US012839592) | Staff | 0.3 | $150.00 | 45.00 | 1/13/2011 | State Advisory | discussed with Jeff York changes and updates to the 2009 and 2010 models he wanted me to make |
| Whaley III,William C. (US012947705) | Senior | 1.5 | $300.00 | 450.00 | 1/7/2011 | State Advisory | researched apportionment |
| Whaley III,William C. (US012947705) | Senior | 1.0 | $300.00 | 300.00 | 1/9/2011 | State Advisory | state apportionment research; discussions w/ matt |
| Whaley III,William C. (US012947705) | Senior | 2.5 | $300.00 | 750.00 | 1/10/2011 | State Advisory | state apportionment research; discussions w/ matt |
| Whaley III,William C. (US012947705) | Senior | 1.5 | $300.00 | 450.00 | 1/11/2011 | State Advisory | state apportionment research; discussions w/ matt |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.4 | $540.00 | 216.00 | 1/17/2011 | State Advisory | Nortel Networks SALT Modeling - Work on 2009-2011 modeling |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.7 | $540.00 | 378.00 | 1/18/2011 | State Advisory | Nortel Networks SALT Modeling - Work on 2009-2011 modeling |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.4 | $540.00 | 216.00 | 1/20/2011 | State Advisory | Nortel Networks SALT Modeling - Work on 2009-2011 modeling |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.3 | $540.00 | 162.00 | 12/6/2010 | State Advisory | Nortel SALT Modeling Pursuit - Work to set up client demo |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.7 | $540.00 | 378.00 | 12/14/2010 | State Advisory | Nortel SALT Modeling - Discussions with Matt Gentile and Kerry Funderburk on data, setup, and timeline for modeling; Work on model setup with Kerry and Hans |
| York,Jeffrey Allan (US011940295) | Senior Manager | 1.3 | $540.00 | 702.00 | 12/16/2010 | State Advisory | Nortel SALT Modeling - Discussions with Matt Gentile and Kerry Funderburk on data, setup, and timeline for modeling; Work on model setup with Kerry and Hans |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.6 | $540.00 | 324.00 | 12/31/2010 | State Advisory | Nortel Networks SALT Modeling - Work on nexus modeling (model setup and scenarios) |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.6 | $540.00 | 324.00 | 1/3/2011 | State Advisory | Nortel Networks SALT Modeling - Work on 2009 modeling (for IRS adjustment impact analysis) |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.3 | $540.00 | 162.00 | 1/4/2011 | State Advisory | Nortel Networks SALT Modeling - Work on 2009 modeling (for IRS adjustment impact analysis) |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.3 | $540.00 | 162.00 | 1/5/2011 | State Advisory | Nortel Networks SALT Modeling - Work on 2009 modeling (for IRS adjustment impact analysis) |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.3 | $540.00 | 162.00 | 1/6/2011 | State Advisory | Nortel Networks SALT Modeling - Work on 2009 modeling (for IRS adjustment impact analysis) |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| York,Jeffrey Allan (US011940295) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/7/2011 | State Advisory | Nortel Networks SALT Modeling - Work on 2009 modeling (for IRS adjustment impact analysis) |
| York,Jeffrey Allan (US011940295) | Senior Manager | 2.8 | $540.00 | 1,512.00 | 1/10/2011 | State Advisory | Nortel Networks SALT Modeling - Work on 2009 modeling (for IRS adjustment impact analysis) |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.3 | $540.00 | 162.00 | 1/11/2011 | State Advisory | Nortel Networks SALT Modeling - Work on 2009 modeling (for IRS adjustment impact analysis) |
| York,Jeffrey Allan (US011940295) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/13/2011 | State Advisory | Nortel Networks SALT Modeling - Work on 2009 modeling (for IRS adjustment impact analysis) |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640.00 | 1,280.00 | 1/20/2011 | Federal Advisory | Discuss workstreams with andy and richard and discuss degradation of info |
| Abbott,Douglas J. (US012013835) | Partner | 1.0 | $640.00 | 640.00 | 12/23/2010 | Federal Advisory | update call to discuss progress on workstreams, IRS audit status and compliance augmentation |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640.00 | 1,280.00 | 1/3/2011 | Federal Advisory | discuss transitional issues associated with 2009 accounting methods applied to tax return |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640.00 | 1,280.00 | 1/7/2011 | Federal Advisory | discuss IRS strategy related to open transaction doctrine |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | $640.00 | 2,560.00 | 1/11/2011 | Federal Advisory | preparation and meeting with Cleary tax/bankruptxcy attorneys to discuss various IRS settlement startaegies and tax position variables associated with nortel winddown |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640.00 | 1,280.00 | 1/13/2011 | Federal Advisory | discussion with Ford of the meeting findings, agreement on to do's and development of research priorities |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640.00 | 1,280.00 | 1/14/2011 | Federal Advisory | document meeting notes, open research items and potential alternative tax positions associated with IRS settlement. |
| Beakey III,Andrew M (US011131290) | Partner | 0.9 | $640.00 | 576.00 | 12/29/2010 | Federal Advisory | Review knowledge sharing and outsourcing issues |
| Beakey III,Andrew M (US011131290) | Partner | 2.6 | $640.00 | 1,664.00 | 12/7/2010 | Federal Advisory | Client meetings with Jeff Wood and Brian Short to discuss direct taxes, indirect taxes and YSA's |
| Beakey III,Andrew M (US011131290) | Partner | 4.1 | $640.00 | 2,624.00 | 12/8/2010 | Federal Advisory | Preparation for and attendance at client meetings with Jeff Wood and Nortel Tax department for Knowledge sharing kickoff and planning - 4.1 hrs |
| Beakey III,Andrew M (US011131290) | Partner | 0.7 | $640.00 | 448.00 | 12/10/2010 | Federal Advisory | Conference call with Sarah Jacks and Rich Bosco to discuss Nortel tax department employee interviews - .7 hrs |
| Beakey III,Andrew M (US011131290) | Partner | 1.4 | $640.00 | 896.00 | 12/13/2010 | Federal Advisory | EY team meeting with Jim Scott and Sarah Jacks to discuss tax issues, IRS exam and knowledge sharing |
| Beakey III,Andrew M (US011131290) | Partner | 1.0 | $640.00 | 640.00 | 12/14/2010 | Federal Advisory | Client call and meeting with Kathy Schultea and Richard Lydecker |
| Beakey III,Andrew M (US011131290) | Partner | 2.8 | $640.00 | 1,792.00 | 12/16/2010 | Federal Advisory | Tax department analysis of staffing and tax liability projections  - 2.8 hrs |
| Beakey III,Andrew M (US011131290) | Partner | 3.6 | $640.00 | 2,304.00 | 12/16/2010 | Federal Advisory | Nortel client meetings with Tim Ross, Kathy Schultea and Jeff Wood to update tax outsourcing and current tax issues |
| Beakey III,Andrew M (US011131290) | Partner | 0.9 | $640.00 | 576.00 | 12/20/2010 | Federal Advisory | client calls with Jim Scott and Sarah Jacks to discuss tax outsourcing and Nortel personnel |
| Beakey III,Andrew M (US011131290) | Partner | 1.1 | $640.00 | 704.00 | 12/21/2010 | Federal Advisory | client calls with Jim Scott and Sarah Jacks to discuss tax outsourcing and Nortel personnel |
| Beakey III,Andrew M (US011131290) | Partner | 0.8 | $640.00 | 512.00 | 12/22/2010 | Federal Advisory | Review of knowledge sharing documents and telecon with Ed Coats |
| Bosco,Richard (US012017697) | Senior Manager | 6.0 | $540.00 | 3,240.00 | 12/15/2010 | Federal Advisory | Summarizing and reviewing documentation around tax department data requirements from both company wide information technology tools as well as key contacts from other departments |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Bosco,Richard (US012017697) | Senior Manager | 4.0 | $540.00 | 2,160.00 | 12/16/2010 | Federal Advisory | Summarizing and reviewing documentation around tax department data requirements from both company wide information technology tools as well as key contacts from other departments |
| Canale,David J (US011608411) | Partner | 3.0 | $640.00 | 1,920.00 | 1/7/2011 | Federal Advisory | Review Master Re: D Agreement; follow up w/ Sarah Jacobs & Jeff Lonard;  Conference call w/ Jim Scott and Doug Abbott; logistics;  Follow up from Jan S. |
| Canale,David J (US011608411) | Partner | 0.5 | $640.00 | 320.00 | 1/10/2011 | Federal Advisory | TP  Bankruptcy -Review materials; t/c w/ Jeff Lonard. |
| Canale,David J (US011608411) | Partner | 0.5 | $640.00 | 320.00 | 1/11/2011 | Federal Advisory | Banktruptcy TP - prep for meeting in RTP. |
| Canale,David J (US011608411) | Partner | 5.0 | $640.00 | 3,200.00 | 1/12/2011 | Federal Advisory | Prep meeting with Jim Scott, Ed Coates and Ford Williams; meeting w Mike Orlando, Jeff Wood, Sarah Jacks, Jui Scott et al re knowledge sharing re TP function; follow up with Jeff Lonard and Jim Scott. |
| Canale,David J (US011608411) | Partner | 1.0 | $640.00 | 640.00 | 1/13/2011 | Federal Advisory | t/c/w Raoul Stocker re FTA status and strategy; t/c to Patti Valancius; brief Greg Stay; follow up with Karthur re Fabien Berr - EY Switzerland. |
| Canale,David J (US011608411) | Partner | 1.0 | $640.00 | 640.00 | 1/14/2011 | Federal Advisory | Budgeting call with Jeff Lonard; review task list and original budget; review revised budget. |
| Gentile,Matthew Donald (US012548056) | Manager | 1.2 | $430.00 | 516.00 | 1/8/2011 | Federal Advisory | budgeting and assistance w/ hours for various projects |
| Gentile,Matthew Donald (US012548056) | Manager | 1.1 | $430.00 | 473.00 | 1/9/2011 | Federal Advisory | budgeting and assistance w/ hours for various projects |
| Gentile,Matthew Donald (US012548056) | Manager | 2.0 | $430.00 | 860.00 | 1/10/2011 | Federal Advisory | budgeting and assistance w/ hours for various projects |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $430.00 | 430.00 | 1/10/2011 | Federal Advisory | weekly update call |
| Gentile,Matthew Donald (US012548056) | Manager | 2.0 | $430.00 | 860.00 | 1/12/2011 | Federal Advisory | budgeting and assistance w/ hours for various projects |
| Gentile,Matthew Donald (US012548056) | Manager | 1.5 | $430.00 | 645.00 | 1/13/2011 | Federal Advisory | budgeting and assistance w/ hours for various projects |
| Gentile,Matthew Donald (US012548056) | Manager | 0.7 | $430.00 | 301.00 | 1/10/2011 | Federal Advisory | research bnas for regulation as requested by jim scott |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/16/2011 | Federal Advisory | call with jim scott and andy beakey workstream hours |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/16/2011 | Federal Advisory | call with matt gentile and kerry funderburk workstream hours listing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 6.0 | $540.00 | 3,240.00 | 1/17/2011 | Federal Advisory | workstream, outsourcing meeting materials, budgets |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 5.5 | $540.00 | 2,970.00 | 1/19/2011 | Federal Advisory | workstream, outsourcing meeting materials, budgets |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 8.5 | $540.00 | 4,590.00 | 1/20/2011 | Federal Advisory | workstream, outsourcing meeting materials, budgets |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/20/2011 | Federal Advisory | nortel kick off discussion with laura reed |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 9.0 | $540.00 | 4,860.00 | 1/21/2011 | Federal Advisory | workstream, outsourcing meeting materials, budgets |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 12/15/2010 | Federal Advisory | coordinate texas documentation from EY office to Nortel |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/15/2010 | Federal Advisory | update with ford williams on federal issues, send ford williams professional fees electronic schedules |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/6/2010 | Federal Advisory | project titan internal status update call, update call with andy & jim, coordinate nortel access, reserve conference room space for next week, email to team regarding gt&e tracking |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.5 | $540.00 | 1,350.00 | 12/7/2010 | Federal Advisory | status meeting with andy beakey and jim scott at nortel offices |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/8/2010 | Federal Advisory | knowledge sharing kick off meeting with nortel tax group, coordinate knowledge share with lu, schedule initial technology and info gathering session with each nortel tax member |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/8/2010 | Federal Advisory | draft onesource locator transfer and coordinate with mary karpinski and team |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/8/2010 | Federal Advisory | obtain master tax filing list |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 12/9/2010 | Federal Advisory | draft onesource locator transfer and coordinate with mary karpinski and team |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/9/2010 | Federal Advisory | knowledge sharing kick off meeting with nortel tax group, coordinate knowledge share with lu, schedule initial technology and info gathering session with each nortel tax member |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.8 | $540.00 | 432.00 | 12/9/2010 | Federal Advisory | project titan internal status update call, update call with andy & jim, coordinate nortel access, reserve conference room space for next week, email to team regarding gt&e tracking |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 12/10/2010 | Federal Advisory | knowledge sharing preparation call with Andy Beakey, Richard Bosco |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/10/2010 | Federal Advisory | knowledge sharing meeting with brian short - information gathering and technology phase I |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/13/2010 | Federal Advisory | knowledge sharing - initial information gathering discussion with jolena young |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540.00 | 54.00 | 12/13/2010 | Federal Advisory | set up status update call with Rich Bosco - knowledge sharing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/14/2010 | Federal Advisory | knowledge sharing - initial information gathering discussion with melissa poormon |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 12/14/2010 | Federal Advisory | knowledge sharing conference call with rich bosco |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540.00 | 54.00 | 12/14/2010 | Federal Advisory | follow up with mike gaglione re: computer information |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/14/2010 | Federal Advisory | knowledge sharing - initial information gathering discussion with deborah vaughan |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 12/14/2010 | Federal Advisory | prepare agenda for KS and RL status update call, weekly status update call with KS and RL Andy Beakey, Ed Coats |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.7 | $540.00 | 918.00 | 12/14/2010 | Federal Advisory | knowledge sharing - initial information gathering discussion matrix |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.5 | $540.00 | 1,350.00 | 12/15/2010 | Federal Advisory | kick off knowledge sharing meeting with rich bosco on site at nortel, develop deliverable for tim ross, email draft contact deliverable to tim ross |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.2 | $540.00 | 648.00 | 12/15/2010 | Federal Advisory | knowledge sharing - initial information gathering discussion with steve twyman |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4.0 | $540.00 | 2,160.00 | 12/16/2010 | Federal Advisory | knowledge sharing - initial information gathering discussion matrix |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/16/2010 | Federal Advisory | update meeting with Andy and Jim |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 12/16/2010 | Federal Advisory | discuss steve twyman and brian short interview notes with lu |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540.00 | 1,620.00 | 12/17/2010 | Federal Advisory | discuss proposal with andy and jim scott |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 6.0 | $540.00 | 3,240.00 | 12/17/2010 | Federal Advisory | kick off knowledge sharing meeting with rich bosco on site at nortel, develop deliverable for tim ross, email draft contact deliverable to tim ross |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 12/29/2010 | Federal Advisory | nortel proposal budgeted hours workstream |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540.00 | 54.00 | 12/13/2010 | Federal Advisory | prepare agenda for KS and RL status update call, weekly status update call with KS and RL Andy Beakey, Ed Coats |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.3 | $540.00 | 702.00 | 1/3/2011 | Federal Advisory | debrief with sam jordan on outsource proposal, update with matt gentile on proposal state items, pull sample budgets, pull together compliance budget for proposal, pull workstream for steve puett |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 1/3/2011 | Federal Advisory | pull together knowledge sharing phase II interview schedule for Jeff Wood |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | $540.00 | 810.00 | 1/3/2011 | Federal Advisory | compliance gtac, epic, new status engagement code request |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/3/2011 | Federal Advisory | knowledge sharing coordination of meetings and prepare guidelines for part II |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.3 | $540.00 | 162.00 | 1/3/2011 | Federal Advisory | schedule Mike Orlando knowledge sharing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 1/3/2011 | Federal Advisory | prepare and send out agenda for status update call with Richard Lydecker and Kathy Schultea |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/3/2011 | Federal Advisory | prepare knowledge sharing phase I IT deliverable to TIm Ross |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.3 | $540.00 | 162.00 | 1/4/2011 | Federal Advisory | knowledge sharing debrief with lu zhang before interviews begin and discuss deliverable, discuss initial deliverable format pulled together by Lu Zhang |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 6.1 | $540.00 | 3,294.00 | 1/4/2011 | Federal Advisory | debrief with sam jordan on outsource proposal, update with matt gentile on proposal state items, pull sample budgets, pull together compliance budget for proposal, pull workstream for steve puett |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.4 | $540.00 | 216.00 | 1/4/2011 | Federal Advisory | knowledge sharing introduction conference call with carol teran and annette rojas |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/4/2011 | Federal Advisory | status update call with richard lydecker and kathy schultea and team |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.5 | $540.00 | 1,890.00 | 1/5/2011 | Federal Advisory | knowledge sharing phase II interview with jolena young |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/5/2011 | Federal Advisory | knowledge sharing debrief with lu zhang before interviews begin and discuss deliverable, discuss initial deliverable format pulled together by Lu Zhang |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/5/2011 | Federal Advisory | debrief with sam jordan on outsource proposal, update with matt gentile on proposal state items, pull sample budgets, pull together compliance budget for proposal, pull workstream for steve puett |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/6/2011 | Federal Advisory | status update call with andy beakey on knowledge sharing/proposal |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/6/2011 | Federal Advisory | call with jeff lonard to debrief and prepare for knowledge sharing meeting with Mike Orlando |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540.00 | 1,620.00 | 1/6/2011 | Federal Advisory | knowledge sharing phase II interview with carol teran |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540.00 | 1,620.00 | 1/6/2011 | Federal Advisory | debrief with sam jordan on outsource proposal, update with matt gentile on proposal state items, pull sample budgets, pull together compliance budget for proposal, pull workstream for steve puett |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 1/7/2011 | Federal Advisory | call with marlee tart re: international compliance scoping and outsourcing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 1/7/2011 | Federal Advisory | call with david canale re knowledge sharing with mike orlando |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.5 | $540.00 | 1,890.00 | 1/7/2011 | Federal Advisory | knowledge sharing phase II interview with melissa poormon |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 1/7/2011 | Federal Advisory | conference call with ford williams and jeff wood re: basis in partnerships and liquidation of subs |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/7/2011 | Federal Advisory | follow up on onesource access issue and request onesource user name access for nortel tax team |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/7/2011 | Federal Advisory | debrief with sam jordan on outsource proposal, update with matt gentile on proposal state items, pull sample budgets, pull together compliance budget for proposal, pull workstream for steve puett |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 1/7/2011 | Federal Advisory | reschedule internal update status call, cancel tues update call |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4.0 | $540.00 | 2,160.00 | 1/8/2011 | Federal Advisory | compliance proposal scoping and workplan, call with steve puett and marlee, call with matt gentile and k funderburk, call with steve tutor, call with ford williams |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | $540.00 | 108.00 | 1/9/2011 | Federal Advisory | compliance proposal scoping and workplan, call with steve puett and marlee, call with matt gentile and k funderburk, call with steve tutor, call with ford williams |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.3 | $540.00 | 162.00 | 1/10/2011 | Federal Advisory | knowledge sharing phase II with steve twyman |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/10/2011 | Federal Advisory | compliance proposal scoping and workplan, call with steve puett and marlee, call with matt gentile and k funderburk, call with steve tutor, call with ford williams |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270.00 | 1/10/2011 | Federal Advisory | nortel onesource locator transfer issues resolution |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.5 | $540.00 | 1,350.00 | 1/10/2011 | Federal Advisory | knowledge sharing phase II with brian short, follow up claims discussion with andy beakey |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540.00 | 1,620.00 | 1/11/2011 | Federal Advisory | compliance proposal scoping and workplan, call with steve puett and marlee, call with matt gentile and k funderburk, call with steve tutor, call with ford williams |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | $540.00 | 1,080.00 | 1/11/2011 | Federal Advisory | review process documentation pull together by LU from knowledge sharing interviews |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.7 | $540.00 | 378.00 | 1/11/2011 | Federal Advisory | call with mike orlando to preview meeting, knowledge sharing phase II with mike orlando, coordinate with dave canale |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4.0 | $540.00 | 2,160.00 | 1/12/2011 | Federal Advisory | knowledge sharing phase II with steve twyman |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4.0 | $540.00 | 2,160.00 | 1/12/2011 | Federal Advisory | call with mike orlando to preview meeting, knowledge sharing phase II with mike orlando, coordinate with dave canale |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/12/2011 | Federal Advisory | call with team and doug re: workstream |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | $540.00 | 1,080.00 | 1/13/2011 | Federal Advisory | knowledge sharing phase II with deborah vaughan |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.5 | $540.00 | 1,890.00 | 1/13/2011 | Federal Advisory | compliance proposal scoping and workplan, call with steve puett and marlee, call with matt gentile and k funderburk, call with steve tutor, call with ford williams |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540.00 | 1,620.00 | 1/13/2011 | Federal Advisory | knowledge sharing phase II with melissa poormon |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/14/2011 | Federal Advisory | knowledge sharing phase II with deborah vaughan |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4.0 | $540.00 | 2,160.00 | 1/14/2011 | Federal Advisory | compliance proposal scoping and workplan, call with steve puett and marlee, call with matt gentile and k funderburk, call with steve tutor, call with ford williams |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/16/2011 | Federal Advisory | call with jim scott and andy beakey workstream hours |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/16/2011 | Federal Advisory | call with matt gentile and kerry funderburk workstream hours listing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 6.0 | $540.00 | 3,240.00 | 1/17/2011 | Federal Advisory | workstream, outsourcing meeting materials, budgets |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 5.5 | $540.00 | 2,970.00 | 1/19/2011 | Federal Advisory | workstream, outsourcing meeting materials, budgets |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/20/2011 | Federal Advisory | nortel kick off discussion with laura reed |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/17/2011 | Federal Advisory | internal status update call |
| Lonard,Jeffrey (US011968893) | Senior Manager | 0.5 | $540.00 | 270.00 | 1/20/2011 | Federal Advisory | Review of work plans and assumptions list for Transfer Pricing work - follow-up correspondence to S. Jacks. |
| Lonard,Jeffrey (US011968893) | Senior Manager | 1.0 | $540.00 | 540.00 | 1/6/2011 | Federal Advisory | Planning call with Sarah Jacks for Transfer Pricing proposal for 2010/2011 documentation. Follow-up with transfer pricing partner on documentation proposa.l |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Lonard,Jeffrey (US011968893) | Senior Manager | 5.0 | $540.00 | 2,700.00 | 1/12/2011 | Federal Advisory | Knowedge sharing call, preparing documentation budget, call with D. Canale on scoping of engagement, drafting detailed budget for engagement. |
| Lonard,Jeffrey (US011968893) | Senior Manager | 1.5 | $540.00 | 810.00 | 1/14/2011 | Federal Advisory | Knowedge sharing call, preparing documentation budget, call with D. Canale on scoping of engagement, drafting detailed budget for engagement. |
| Puett,Stephen W (US011705572) | Partner | 2.0 | $640.00 | 1,280.00 | 1/17/2011 | Federal Advisory | Capital Mkts discussion re 987 / 988 / FAS 133 |
| Puett,Stephen W (US011705572) | Partner | 2.0 | $640.00 | 1,280.00 | 1/18/2011 | Federal Advisory | Capital Mkts discussion re 987 / 988 / FAS 133 |
| Puett,Stephen W (US011705572) | Partner | 0.5 | $640.00 | 320.00 | 1/11/2011 | Federal Advisory | P Rico - Question from JW regarding SOLs and expections thereto in P Rico |
| Puett,Stephen W (US011705572) | Partner | 1.0 | $640.00 | 640.00 | 12/6/2010 | Federal Advisory | Conf call J Wood re international roll-up; conf call P Rican team re audit |
| Puett,Stephen W (US011705572) | Partner | 1.0 | $640.00 | 640.00 | 12/9/2010 | Federal Advisory | Conf call J Wood re international roll-up; conf call P Rican team re audit |
| Puett,Stephen W (US011705572) | Partner | 1.0 | $640.00 | 640.00 | 12/13/2010 | Federal Advisory | JW re Int'l and PR; internal call |
| Puett,Stephen W (US011705572) | Partner | 1.0 | $640.00 | 640.00 | 1/3/2011 | Federal Advisory | Team Update Call; Msg exchange J Wood re Int'l |
| Puett,Stephen W (US011705572) | Partner | 4.0 | $640.00 | 2,560.00 | 1/6/2011 | Federal Advisory | Client mtng re CALA transition; Conf call Finance Group re EMEIA liquidations; Mtng re Int'l work streams |
| Puett,Stephen W (US011705572) | Partner | 2.0 | $640.00 | 1,280.00 | 1/7/2011 | Federal Advisory | Client mtng re CALA transition; Conf call Finance Group re EMEIA liquidations; Mtng re Int'l work streams |
| Puett,Stephen W (US011705572) | Partner | 2.0 | $640.00 | 1,280.00 | 1/10/2011 | Federal Advisory | Int'l Workstreams |
| Puett,Stephen W (US011705572) | Partner | 2.0 | $640.00 | 1,280.00 | 1/13/2011 | Federal Advisory | Int'l Workstreams |
| Puett,Stephen W (US011705572) | Partner | 1.0 | $640.00 | 640.00 | 1/14/2011 | Federal Advisory | Int'l Workstreams |
| Scott,James E (US011119307) | Partner | 0.6 | $640.00 | 384.00 | 12/9/2010 | Federal Advisory | Review of capitalized professional & CD funding expenses |
| Scott,James E (US011119307) | Partner | 1.7 | $640.00 | 1,088.00 | 12/6/2010 | Federal Advisory | Project Titan meeting between Tim Ross, Andy Beakey, Jim Scott on timeline and people. |
| Scott,James E (US011119307) | Partner | 5.4 | $640.00 | 3,456.00 | 12/7/2010 | Federal Advisory | Meeting at Nortel w/Jeff Wood, Brian Short, Andy Beakey, Sarah Jacks ~ Re: Shadowing project; conference call Lydecker ~ Re: Status |
| Scott,James E (US011119307) | Partner | 3.3 | $640.00 | 2,112.00 | 12/8/2010 | Federal Advisory | Meeting w/full Nortel Tax Team, Jeff Wood to discuss shadow process |
| Scott,James E (US011119307) | Partner | 0.8 | $640.00 | 512.00 | 12/13/2010 | Federal Advisory | Conf. call Beakey, Coats, Williams, Puett, Jacks status report |
| Scott,James E (US011119307) | Partner | 3.2 | $640.00 | 2,048.00 | 12/20/2010 | Federal Advisory | Completion of team directives for early January task list timing for rest of team; review of indirect contract for termination and fee adjustment as filings decline; scheduling of interviews for January, traavel to NY for meeting with Cleary. |
| Scott,James E (US011119307) | Partner | 1.7 | $640.00 | 1,088.00 | 12/21/2010 | Federal Advisory | EY staus call; EY/RLKS status call |
| Scott,James E (US011119307) | Partner | 2.3 | $640.00 | 1,472.00 | 1/10/2011 | Federal Advisory | Indirect tax interview Brian Short |
| Scott,James E (US011119307) | Partner | 1.4 | $640.00 | 896.00 | 1/10/2011 | Federal Advisory | Federal "meeting note" review for Cleary mtg; IRS exam discussion with Mark Mesler |
| Scott,James E (US011119307) | Partner | 4.2 | $640.00 | 2,688.00 | 1/11/2011 | Federal Advisory | Cleary mtg. NYC & follow-up mtg. notes |
| Scott,James E (US011119307) | Partner | 2.3 | $640.00 | 1,472.00 | 1/12/2011 | Federal Advisory | Mike Orlando Interview |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | 1.7 | $640.00 | 1,088.00 | 1/13/2011 | Federal Advisory | Interview Deborah Vaughan |
| Scott,James E (US011119307) | Partner | 3.3 | $640.00 | 2,112.00 | 1/13/2011 | Federal Advisory | Mtg. Andy Beakey, Steve Tutor Re: budget estimate for Tim Ross |
| Scott,James E (US011119307) | Partner | 3.8 | $640.00 | 2,432.00 | 1/14/2011 | Federal Advisory | Mtgs. Andy Beakey, Ford Williams, Jeff Wood Re: budget and task list/exam issues |
| Storvick,Hans Lund (US012839592) | Staff | 1.0 | $170.00 | 170.00 | 1/16/2011 | Federal Advisory | updated models for 2011 payroll information received and for changes to be made to 2010 and 2011 models regarding sales and income |
| Williams,Charles F (US011285465) | Executive Director | 2.0 | $545.00 | 1,090.00 | 1/17/2011 | Federal Advisory | Review federal income tax issues with research team. Conference call with EY team to discuss status of outsourcing items. |
| Williams,Charles F (US011285465) | Executive Director | 6.0 | $545.00 | 3,270.00 | 12/7/2010 | Federal Advisory | Read Canadian Funding agreements and research tax technical literature regarding nature of payments for corporation in Chapter 11.  Discuss research with Doug Abbott of EY.  Prepare email of regulations for Richard Lydecker. |
| Williams,Charles F (US011285465) | Executive Director | 4.0 | $545.00 | 2,180.00 | 12/8/2010 | Federal Advisory | Read Canadian Funding agreements and research tax technical literature regarding nature of payments for corporation in Chapter 11. Discuss research with Doug Abbott of EY. Prepare email of regulations for Richard Lydecker. |
| Williams,Charles F (US011285465) | Executive Director | 1.0 | $545.00 | 545.00 | 1/3/2011 | Federal Advisory | Team calls to discuss status of outsourcing projects including US, state, and international issues. |
| Williams,Charles F (US011285465) | Executive Director | 1.0 | $545.00 | 545.00 | 1/4/2011 | Federal Advisory | Team calls to discuss status of outsourcing projects including US, state, and international issues. |
| Williams,Charles F (US011285465) | Executive Director | 1.0 | $545.00 | 545.00 | 1/6/2011 | Federal Advisory | Review organization strucuture and 2009 income tax returns to prepare for conference call with Jeff Wood and Sarah Jacks related to basis determination in connection with planned dissolution, liquidation or outbound transfer of Nortel US and controlled foreign companies. |
| Williams,Charles F (US011285465) | Executive Director | 1.0 | $545.00 | 545.00 | 1/7/2011 | Federal Advisory | Review organization strucuture and 2009 income tax returns to prepare for conference call with Jeff Wood and Sarah Jacks related to basis determination in connection with planned dissolution, liquidation or outbound transfer of Nortel US and controlled foreign companies. |
| Williams,Charles F (US011285465) | Executive Director | 4.0 | $545.00 | 2,180.00 | 1/11/2011 | Federal Advisory | Review Nortel information and projections and develop federal income tax issues list and develop initial process to bring various issues to resolution with the goal of minimizing income tax liability. |
| Williams,Charles F (US011285465) | Executive Director | 4.0 | $545.00 | 2,180.00 | 1/12/2011 | Federal Advisory | Review Nortel information and projections and develop federal income tax issues list and develop initial process to bring various issues to resolution with the goal of minimizing income tax liability. |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Williams,Charles F (US011285465) | Executive Director | 4.0 | $545.00 | 2,180.00 | 1/14/2011 | Federal Advisory | Review Nortel information and projections and develop federal income tax issues list and develop initial process to bring various issues to resolution with the goal of minimizing income tax liability. |
| Zhang,Lu (US012540371) | Senior | 4.0 | $300.00 | 1,200.00 | 1/17/2011 | Federal Advisory | Workstream - disc w/ Jim, Steve P. and Sarah, draft/upate 15+ EPIC plans, export reports, calculate budget dollar amounts based on hours and rate card, etc. |
| Zhang,Lu (US012540371) | Senior | 2.0 | $300.00 | 600.00 | 1/17/2011 | Federal Advisory | Knowledge Sharing - finalize draft notes for Carol Teran and Mike Orlando |
| Zhang,Lu (US012540371) | Senior | 1.5 | $300.00 | 450.00 | 1/18/2011 | Federal Advisory | Workstream - disc w/ Jim, Steve P. and Sarah, draft/upate 15+ EPIC plans, export reports, calculate budget dollar amounts based on hours and rate card, etc. |
| Zhang,Lu (US012540371) | Senior | 3.0 | $300.00 | 900.00 | 1/19/2011 | Federal Advisory | Knowledge Sharing - finalize draft notes for Carol Teran and Mike Orlando |
| Zhang,Lu (US012540371) | Senior | 1.0 | $300.00 | 300.00 | 1/20/2011 | Federal Advisory | Knowledge Sharing - finalize draft notes for Carol Teran and Mike Orlando |
| Zhang,Lu (US012540371) | Senior | 2.0 | $300.00 | 600.00 | 1/21/2011 | Federal Advisory | Knowledge Sharing - finalize draft notes for Carol Teran and Mike Orlando |
| Zhang,Lu (US012540371) | Senior | 4.0 | $300.00 | 1,200.00 | 12/10/2010 | Federal Advisory | Interview Brian Stuart, discuss with Sarah Jacks re: documentation of the knowledge sharing interviews |
| Zhang,Lu (US012540371) | Senior | 6.0 | $300.00 | 1,800.00 | 12/16/2010 | Federal Advisory | disc w/ Sarah Jacks, organize interview notes into Nortel Tax Department Information Gathering Knowledge Sharing workbook |
| Zhang,Lu (US012540371) | Senior | 8.0 | $300.00 | 2,400.00 | 1/5/2011 | Federal Advisory | Knowledge Sharing Interview Phase II - w/ Jolena Young, Carol Teran and Melissa Poormon, organize meeting notes |
| Zhang,Lu (US012540371) | Senior | 8.0 | $300.00 | 2,400.00 | 1/6/2011 | Federal Advisory | Knowledge Sharing Interview Phase II - w/ Jolena Young, Carol Teran and Melissa Poormon, organize meeting notes |
| Zhang,Lu (US012540371) | Senior | 8.0 | $300.00 | 2,400.00 | 1/7/2011 | Federal Advisory | Knowledge Sharing Interview Phase II - w/ Jolena Young, Carol Teran and Melissa Poormon, organize meeting notes |
| Zhang,Lu (US012540371) | Senior | 0.5 | $300.00 | 150.00 | 1/10/2011 | Federal Advisory | disc w/ Marlee re: Nortel ITS projects, pull 2009 ITC info for Marlee to be provided to Steve Puett |
| Zhang,Lu (US012540371) | Senior | 4.0 | $300.00 | 1,200.00 | 1/10/2011 | Federal Advisory | Knowledge sharing interview |
| Zhang,Lu (US012540371) | Senior | 4.0 | $300.00 | 1,200.00 | 1/11/2011 | Federal Advisory | Knowledge sharing interview |
| Zhang,Lu (US012540371) | Senior | 2.5 | $300.00 | 750.00 | 1/11/2011 | Federal Advisory | disc w/ Marlee re: Nortel ITS projects, pull 2009 ITC info for Marlee to be provided to Steve Puett |
| Zhang,Lu (US012540371) | Senior | 8.0 | $300.00 | 2,400.00 | 1/12/2011 | Federal Advisory | Knowledge sharing interview |
| Zhang,Lu (US012540371) | Senior | 8.0 | $300.00 | 2,400.00 | 1/13/2011 | Federal Advisory | Knowledge sharing interview |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | Partner | 1.2 | $640.00 | 768 | 12/8/2010 | Tax Controversy | Conference with Sarah Jacks and Ed Coats to discuss IDRs and planning for meeting on 12/13/11 |
| Brogan JR,Thomas J. (US012649585) | Senior | 4.0 | $300.00 | 1,200 | 1/17/2011 | Tax Controversy | On site at Nortel |
| Brogan JR,Thomas J. (US012649585) | Senior | 8.0 | $300.00 | 2,400 | 1/18/2011 | Tax Controversy | On site at Nortel |
| Brogan JR,Thomas J. (US012649585) | Senior | 8.0 | $300.00 | 2,400 | 1/19/2011 | Tax Controversy | On site at Nortel |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | 300 | 12/6/2010 | Tax Controversy | emails and correspondence with jeff wood and mike orlando of Nortel on the IRS audit |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | 300 | 12/7/2010 | Tax Controversy | Reviewing the Memo of understanding that is attached to the MRDA that was provided by Mike Orlando at Nortel |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.7 | $300.00 | 210 | 12/7/2010 | Tax Controversy | conference call with EY and Nortel to discuss progress on the IDRs that were issued to date. |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300.00 | 600 | 12/7/2010 | Tax Controversy | reviewing the MRDA Agreement forwarded by Mike Orlando of Nortel that discusses the transfer pricing arrangement of the parties |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300.00 | 600 | 12/7/2010 | Tax Controversy | reading open transaction doctrine material from attorneys and the memorandum of the same that discusses the 2009 sale transactions and tax positions of parties involved. |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | 300 | 12/7/2010 | Tax Controversy | reviewing information on product segment data by country and by legal entity that was provided by Mike Orlando of Nortel to address a question raised by the IRS in IDR 7 |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | 300 | 12/8/2010 | Tax Controversy | reviewing legal entities and the parties responsbile for transfer pricing allocation of expenses and revenue. |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | 300 | 12/8/2010 | Tax Controversy | meeting with the IRS agent to discuss outstanding items and confirm conference with economists for Monday morning |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.5 | $300.00 | 450 | 12/8/2010 | Tax Controversy | preparing draft response to IDR 7 and accompanying exhibits to respond to the IRS inquiries |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.7 | $300.00 | 210 | 12/9/2010 | Tax Controversy | Updates to the IDR tracker and communication with Jeff Wood at Nortel of the same. |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | 300 | 12/10/2010 | Tax Controversy | Call with Mike Orlando of Nortel to discuss the response to IDR 7 and specifically the attached Exhibits showing supporting information |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.8 | $300.00 | 240 | 12/10/2010 | Tax Controversy | call to discuss and prep Mike Orlando for upcoming conference with IRS economists |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | 300 | 12/10/2010 | Tax Controversy | revision to IDR response #7 and revisions to accompanying exhibits as discussed on conference call with Mike Orlando |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | 300 | 12/10/2010 | Tax Controversy | conference calls with Mark Mesler, Ed Coats, Sarah Jacks to discuss straegy for handling the IRS exam |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Brogan JR,Thomas J. (US012649585) | Senior | 1.8 | $300.00 | 540 | 12/13/2010 | Tax Controversy | Trying to start setting up a spreadsheet that will utline the varying results under the IRS exam and the impact on the tax years in question |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.5 | $300.00 | 450 | 12/16/2010 | Tax Controversy | Rseraching Open Transaction Doctrine and how to determine which period the recognition should occur |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.5 | $300.00 | 450 | 12/16/2010 | Tax Controversy | emails with Ed Coats, Sarah Jacks, Jeff Wood, and Mark Mesler regarding the status of the IRS Exam and strategy |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.3 | $300.00 | 690 | 12/20/2010 | Tax Controversy | uploading documents to Edocs for IDR responses and organizing the files provided by the client. |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.3 | $300.00 | 390 | 12/28/2010 | Tax Controversy | Call with Ed Coats to discuss status since and upcoming IDRs that will be issued from the IRS |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.5 | $300.00 | 450 | 12/28/2010 | Tax Controversy | Emails from Sarah Jacks on scheduling for the upcoming weeks and meeting with the IRS Agent |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300.00 | 600 | 12/30/2010 | Tax Controversy | transferring documents from email folders to Edocs for rentention |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | 300 | 12/14/2010 | Tax Controversy | Calls and emails with Ed Coats to to discuss IDRs and coordination of IDR responses |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | 300 | 12/14/2010 | Tax Controversy | Call with Ed Coats to discuss the meeting with the transfer pricing economists of the IRS that occurred on Monday the 13th |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.5 | $300.00 | 450 | 12/15/2010 | Tax Controversy | Reviewing latest IDR 8 issued by the IRS and determining what documents will be needed to fulfill the responses |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300.00 | 600 | 12/15/2010 | Tax Controversy | Edocs related to retaining documents such as responses and IDRs |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.8 | $300.00 | 540 | 12/16/2010 | Tax Controversy | emails with Ed Coats, Sarah Jacks, Jeff Wood, and Mark Mesler regarding the status of the IRS Exam and strategy |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.5 | $300.00 | 450 | 12/17/2010 | Tax Controversy | Reading the memornadum of the attorneys regarding the open transaction doctrine in light of the cases I reviewed in research |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.5 | $300.00 | 150 | 12/27/2010 | Tax Controversy | Call with Ed Coats to discuss status since and upcoming IDRs that will be issued from the IRS |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.3 | $300.00 | 90 | 12/29/2010 | Tax Controversy | Emails from Sarah Jacks on scheduling for the upcoming weeks and meeting with the IRS Agent |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.5 | $300.00 | 150 | 1/3/2011 | Tax Controversy | Internal call with the team involved in the IRS engagement to discuss status of responses being provided by Attorneys |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.4 | $300.00 | 420 | 1/3/2011 | Tax Controversy | Rserach on open transaction doctrine and beginning to start preparing memorandum on the same - the timing of the recognition of income for tax purposes |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Brogan JR,Thomas J. (US012649585) | Senior | 1.5 | $300.00 | 450 | 1/5/2011 | Tax Controversy | Had a call with Ed Coats to discuss impending IDRs the IRS was going to issue and planning around responding to such IDRs |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.1 | $300.00 | 330 | 1/6/2011 | Tax Controversy | Reviewing IDR #8 and talking to Ed Coats about the attorneys response to the same |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.8 | $300.00 | 240 | 1/3/2011 | Tax Controversy | Internal call with the team involved in the IRS engagement to discuss status of responses being provided by Attorneys |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.8 | $300.00 | 240 | 1/3/2011 | Tax Controversy | Emails and coordination with Mark Mesler, Ed Coats, Sarah Jacks, and Jeff Wood on scheduling conference calls and weekly updates |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.3 | $300.00 | 90 | 1/10/2011 | Tax Controversy | emails and calls with Ed Coats on status update of IRS exam. |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.5 | $300.00 | 450 | 1/10/2011 | Tax Controversy | EY internal call to update everyone on status of IRS exam, state and international issues |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.4 | $300.00 | 120 | 1/11/2011 | Tax Controversy | emails and calls with Ed Coats on status update of IRS exam. |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.7 | $300.00 | 210 | 1/12/2011 | Tax Controversy | Call with Matt Gentile to discuss forecasting model of proposed adjustments by IRS |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.4 | $300.00 | 120 | 1/13/2011 | Tax Controversy | emails and calls with Ed Coats on status update of IRS exam. |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.4 | $300.00 | 120 | 1/14/2011 | Tax Controversy | emails and calls with Ed Coats on status update of IRS exam. |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300.00 | 300 | 1/14/2011 | Tax Controversy | Updates to IDR tracker to ensure all IDRs are promptly assigned and responded to |
| Coats,Edward R (US012544400) | Executive Director | 2.2 | $545.00 | 1,199 | 1/17/2011 | Tax Controversy | Gather and Reviewing IDRs and meeting with IRS |
| Coats,Edward R (US012544400) | Executive Director | 5.5 | $545.00 | 2,998 | 1/18/2011 | Tax Controversy | Gather and Reviewing IDRs and meeting with IRS |
| Coats,Edward R (US012544400) | Executive Director | 7.2 | $545.00 | 3,924 | 1/19/2011 | Tax Controversy | Gather and Reviewing IDRs and meeting with IRS |
| Coats,Edward R (US012544400) | Executive Director | 7.5 | $545.00 | 4,088 | 1/20/2011 | Tax Controversy | Gather and Reviewing IDRs and meeting with IRS |
| Coats,Edward R (US012544400) | Executive Director | 3.5 | $545.00 | 1,908 | 1/21/2011 | Tax Controversy | Gather and Reviewing IDRs and meeting with IRS |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | $545.00 | 545 | 12/6/2010 | Tax Controversy | Discussion of the IRS economist interview of Mike Orlando and status meeting with Mike Orlando and EY IRS Nortel audit team |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | $545.00 | 1,090 | 12/6/2010 | Tax Controversy | Review Information request from the IRS related to the Nortel. |
| Coats,Edward R (US012544400) | Executive Director | 0.8 | $545.00 | 436 | 12/6/2010 | Tax Controversy | Discusion with Attorneys at Cleary about issues related to IRS information request |
| Coats,Edward R (US012544400) | Executive Director | 4.3 | $545.00 | 2,344 | 12/7/2010 | Tax Controversy | Review Information request from the IRS related to the Nortel. |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | $545.00 | 1,090 | 12/7/2010 | Tax Controversy | Discussion of the IRS economist interview of Mike Orlando and status meeting with Mike Orlando and EY IRS Nortel audit team |
| Coats,Edward R (US012544400) | Executive Director | 2.8 | $545.00 | 1,526 | 12/9/2010 | Tax Controversy | Review Information request from the IRS related to the Nortel. |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Coats,Edward R (US012544400) | Executive Director | 1.5 | $545.00 | 818 | 12/10/2010 | Tax Controversy | Discussion of the IRS economist interview of Mike Orlando and status meeting with Mike Orlando and EY IRS Nortel audit team |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | $545.00 | 818 | 12/10/2010 | Tax Controversy | Review Information request from the IRS related to the Nortel. |
| Coats,Edward R (US012544400) | Executive Director | 3.3 | $545.00 | 1,799 | 12/11/2010 | Tax Controversy | Prepare for meeting with IRS Economist |
| Coats,Edward R (US012544400) | Executive Director | 2.4 | $545.00 | 1,308 | 12/12/2010 | Tax Controversy | Prepare for meeting with IRS Economist |
| Coats,Edward R (US012544400) | Executive Director | 2.6 | $545.00 | 1,417 | 12/13/2010 | Tax Controversy | Prepare for meeting with IRS Economist |
| Coats,Edward R (US012544400) | Executive Director | 5.6 | $545.00 | 3,052 | 12/13/2010 | Tax Controversy | Meet with IRS Economist to go over Transferpricing and sales proceeds allocation. |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | $545.00 | 1,090 | 12/13/2010 | Tax Controversy | Working on and reveiwing IDRs from the IRS |
| Coats,Edward R (US012544400) | Executive Director | 7.2 | $545.00 | 3,924 | 12/14/2010 | Tax Controversy | Working on and reveiwing IDRs from the IRS |
| Coats,Edward R (US012544400) | Executive Director | 5.2 | $545.00 | 2,834 | 12/15/2010 | Tax Controversy | Working on and reveiwing IDRs from the IRS |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | $545.00 | 545 | 12/21/2010 | Tax Controversy | Discussion with Mark Mesler on the status of the Nortel IRS Audit |
| Coats,Edward R (US012544400) | Executive Director | 1.3 | $545.00 | 709 | 1/3/2011 | Tax Controversy | Review and work on information request for IRS |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | $545.00 | 818 | 1/3/2011 | Tax Controversy | Discussion and update in status of IRS information request |
| Coats,Edward R (US012544400) | Executive Director | 1.8 | $545.00 | 981 | 1/4/2011 | Tax Controversy | Discssion and status meeting related to the oustanding infornmation request of the IRS |
| Coats,Edward R (US012544400) | Executive Director | 2.5 | $545.00 | 1,363 | 1/4/2011 | Tax Controversy | Review and work on the  outstanding information request of the IRS |
| Coats,Edward R (US012544400) | Executive Director | 6.2 | $545.00 | 3,379 | 1/5/2011 | Tax Controversy | Review and work on the  outstanding information request of the IRS |
| Coats,Edward R (US012544400) | Executive Director | 5.5 | $545.00 | 2,998 | 1/6/2011 | Tax Controversy | Review and work on the outstanding information request of the IRS |
| Coats,Edward R (US012544400) | Executive Director | 5.8 | $545.00 | 3,161 | 1/6/2011 | Tax Controversy | Review and work on the outstanding information request of the IRS |
| Coats,Edward R (US012544400) | Executive Director | 3.5 | $545.00 | 1,908 | 1/6/2011 | Tax Controversy | Discssion and status meeting related to the oustanding infornmation request of the IRS |
| Coats,Edward R (US012544400) | Executive Director | 2.8 | $545.00 | 1,526 | 1/7/2011 | Tax Controversy | Review and work on the  outstanding information request of the IRS |
| Coats,Edward R (US012544400) | Executive Director | 2.5 | $545.00 | 1,363 | 1/8/2011 | Tax Controversy | Working on Nortel IDRs and meetings |
| Coats,Edward R (US012544400) | Executive Director | 3.2 | $545.00 | 1,744 | 1/9/2011 | Tax Controversy | Working on Nortel IDRs and meetings |
| Coats,Edward R (US012544400) | Executive Director | 3.0 | $545.00 | 1,635 | 1/10/2011 | Tax Controversy | Working on Nortel IDRs and meetings |
| Coats,Edward R (US012544400) | Executive Director | 4.2 | $545.00 | 2,289 | 1/11/2011 | Tax Controversy | Working on Nortel IDRs and meetings |
| Coats,Edward R (US012544400) | Executive Director | 7.6 | $545.00 | 4,142 | 1/12/2011 | Tax Controversy | Working on Nortel IDRs and meetings |
| Coats,Edward R (US012544400) | Executive Director | 2.5 | $545.00 | 1,363 | 1/12/2011 | Tax Controversy | Meeting with Mike Orlando at Nortel to discuss Transfer Pricing issues |
| Coats,Edward R (US012544400) | Executive Director | 11.0 | $545.00 | 5,995 | 1/13/2011 | Tax Controversy | Working on Nortel IDRs and meetings |
| Coats,Edward R (US012544400) | Executive Director | 2.5 | $545.00 | 1,363 | 1/14/2011 | Tax Controversy | Working on Nortel IDRs and meetings |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540.00 | 1,620 | 1/17/2011 | Tax Controversy | IRS M workpaper IDR response preparation |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540 | 12/9/2010 | Tax Controversy | billing |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 6.0 | $540.00 | 3,240 | 12/5/2010 | Tax Controversy | pull together NNI & NNI Cala M workpapers & 5472 and 5471 support for IDR response, update tracker for ide 005, 006, 007 and ie 001, review other idr response packages |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.7 | $540.00 | 378 | 12/6/2010 | Tax Controversy | pull together NNI & NNI Cala M workpapers & 5472 and 5471 support for IDR response, update tracker for ide 005, 006, 007 and ie 001, review other idr response packages |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.8 | $540.00 | 432 | 12/6/2010 | Tax Controversy | call with cleary, jeff wood, mark mesler and ed coats re: extending audit period from 180 days to longer |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | $540.00 | 1,080 | 12/7/2010 | Tax Controversy | 12/7 update meeting with robert wagner, update call with ed |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270 | 12/8/2010 | Tax Controversy | pull together NNI & NNI Cala M workpapers & 5472 and 5471 support for IDR response, update tracker for ide 005, 006, 007 and ie 001, review other idr response packages |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540.00 | 1,620 | 12/8/2010 | Tax Controversy | review idr responses with tom brogan, request information from nortel tax team for responses, coordination of meeting with economist on 12/13, update call with ed, update tracker for jeff wood |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270 | 12/9/2010 | Tax Controversy | review idr responses with tom brogan, request information from nortel tax team for responses, coordination of meeting with economist on 12/13, update call with ed, update tracker for jeff wood |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540.00 | 54 | 12/9/2010 | Tax Controversy | inquire about kovell agreement with mark mesler |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270 | 12/10/2010 | Tax Controversy | IRS 12/13 meeting preparation call with economist (TP) with Mike Orlando, Jeff Wood, Tom Brogan, Ed Coats, Mark Mesler |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 5.0 | $540.00 | 2,700 | 12/10/2010 | Tax Controversy | pull together NNI & NNI Cala M workpapers & 5472 and 5471 support for IDR response, update tracker for ide 005, 006, 007 and ie 001, review other idr response packages |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | $540.00 | 108 | 12/15/2010 | Tax Controversy | billing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540 | 12/15/2010 | Tax Controversy | irs exam update with jeff wood and ed coats re: motion for extension of audit period |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540.00 | 54 | 12/16/2010 | Tax Controversy | billing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540.00 | 1,620 | 12/16/2010 | Tax Controversy | update IRS IDR tracker, draft new POA, distribute IDR 8, send update to team, document response 5 and 6 in edocs |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270 | 1/3/2011 | Tax Controversy | send reexecuted POA to Jeff Wood for delivery to IRS |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270 | 1/5/2011 | Tax Controversy | status update with ed coats on exam |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540 | 1/6/2011 | Tax Controversy | idr 5 item 5c response, pull and update idr tracker for jeff |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540 | 1/6/2011 | Tax Controversy | status update with ed coats on exam |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.8 | $540.00 | 432 | 1/7/2011 | Tax Controversy | pull together documentation for IDR M-1 NNI and CALA workpaper response |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | $540.00 | 810 | 1/7/2011 | Tax Controversy | update meeting with jeff wood and robert wagner irs agent, burn copy of IDR 1 responses for Robert Wagner |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | $540.00 | 108 | 1/7/2011 | Tax Controversy | update tracker for IDR 009 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | $540.00 | 1,080 | 1/8/2011 | Tax Controversy | pull together IRS response to IDR 1 - M workpaper request |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540 | 1/10/2011 | Tax Controversy | pull together IRS response to IDR 1 - M workpaper request |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540.00 | 540 | 1/12/2011 | Tax Controversy | irs exam update with ed |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540.00 | 270 | 1/14/2011 | Tax Controversy | call with IRS, Jeff Wood, & Gottlieb re: oepn transaction memo |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | $540.00 | 108 | 1/3/2011 | Tax Controversy | coordinate weekly update IRS exam call with team and jeff wood |
| Mesler,Mark S. (US011706071) | Partner | 1.2 | $640.00 | 768 | 1/17/2011 | Tax Controversy | Discussion with Ed Coats, Jim Scott, Sarah Jacks, Andy Beakey et al of Ernst and Young concerning IRS audit and next steps. |
| Mesler,Mark S. (US011706071) | Partner | 0.8 | $640.00 | 512 | 1/20/2011 | Tax Controversy | Discussed IRS status report with Ed Coats of EY. |
| Mesler,Mark S. (US011706071) | Partner | 1.5 | $640.00 | 960 | 1/21/2011 | Tax Controversy | Reviewed response to IRS document request. |
| Mesler,Mark S. (US011706071) | Partner | 0.4 | $640.00 | 256 | 12/6/2010 | Tax Controversy | Conf call with Sarah Jacks and Ed Coats of E&Y concerning IRS examination requests. |
| Mesler,Mark S. (US011706071) | Partner | 0.6 | $640.00 | 384 | 12/7/2010 | Tax Controversy | Conf call with  Ed Coats of E&Y concerning IRS examination request for interview on transfer pricing. |
| Mesler,Mark S. (US011706071) | Partner | 0.4 | $640.00 | 256 | 12/8/2010 | Tax Controversy | Conf call with  Ed Coats of E&Y concerning IRS examination and information request. |
| Mesler,Mark S. (US011706071) | Partner | 0.6 | $640.00 | 384 | 12/10/2010 | Tax Controversy | Conf call with Ed Coats and Sarah Jacks of E&Y and Jeff Wood and Mike Orlando of Nortel to prepare for interview with IRS examiner. |
| Mesler,Mark S. (US011706071) | Partner | 0.4 | $640.00 | 256 | 12/16/2010 | Tax Controversy | Reviewed notes about IRS status and inquiries about Form 2848 |
| Mesler,Mark S. (US011706071) | Partner | 0.6 | $640.00 | 384 | 12/17/2010 | Tax Controversy | Discussed IRS exam statuts with Ed Coats of E&Y. |
| Mesler,Mark S. (US011706071) | Partner | 1.0 | $640.00 | 640 | 12/21/2010 | Tax Controversy | Prep for and participation in conference call to discuss IRS audit and resources need to complete it.  Also on call, Ed Coats, Sarah Jacks, Andy Beakey, and Jim Scott of Ernst & Young. |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | $640.00 | 320 | 1/4/2011 | Tax Controversy | Discussed IRS exam status with Ed Coats of EY |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | $640.00 | 320 | 1/7/2011 | Tax Controversy | Discussed IRS exam status with Ed Coats, Sarah Jacks, and Tom Brogan of EY as well as Jeff Wood of Nortel |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | $640.00 | 320 | 1/8/2011 | Tax Controversy | Email and discussion to Jim Scott of EY about IRS exam status. |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Mesler,Mark S. (US011706071) | Partner | 1.2 | $640.00 | 768 | 1/10/2011 | Tax Controversy | Status of IRS examination call and follow-up with Jim Scott, Sarah Jacks, Ed, Coats, and Andy Beakey of EY. |
| Mesler,Mark S. (US011706071) | Partner | 0.8 | $640.00 | 512 | 1/11/2011 | Tax Controversy | Discussion about information reqests from Internal Revenue Service with Ed Coats and Tom Brogan of EY. |
| Mesler,Mark S. (US011706071) | Partner | 0.7 | $640.00 | 448 | 1/13/2011 | Tax Controversy | Consultation about IRS settlement model with Ed COats and Ford Williams of EY. |
| Mesler,Mark S. (US011706071) | Partner | 0.8 | $640.00 | 512 | 1/14/2011 | Tax Controversy | Reviewed basis for allocation model for IRS settlements |
| Scott,James E (US011119307) | Partner | 2.8 | $640.00 | 1,792 | 12/17/2010 | Tax Controversy | Mtg. Jeff Wood and Andy Beakey Re: IRS exam |
| Scott,James E (US011119307) | Partner | 1.4 | $640.00 | 896 | 1/12/2011 | Tax Controversy | Mtg. Jeff Wood on meeting notes next steps and IRS exam |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | $640.00 | 2,560 | 1/18/2011 | Tax Controversy | review earlear IRS settlement matter for application to current year. |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640.00 | 1,280 | 1/21/2011 | Tax Controversy | Discuss audit meeting results and needed changes to tax settlement model |