# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329

AS OF 02/28/11

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2461987 | 381 | Donilon | 02/18/11 | B | B110 | 0.10 | 46.50 | Email from H. Uribe re: 2002 list. |
| 2461988 | 381 | Donilon | 02/18/11 | B | B110 | 0.10 | 46.50 | Emails w/A. Cordo re: 2002 list. |
| 2466242 | 381 | Donilon | 02/24/11 | B | B110 | 0.30 | 139.50 | Email communications w/R. Winter, H. Uribe, A. Cordo re: 2002 list, proposed accession agreement. |
| 2450932 | 594 | Conway | 02/02/11 | B | B110 | 0.20 | 44.00 | Review and respond to email from A. Ciabattoni (.1); review matter entries (.1) |
| 2451150 | 594 | Conway | 02/03/11 | B | B110 | 0.40 | 88.00 | Review binders of matters previous scheduled re disposition of same |
| 2459255 | 594 | Conway | 02/16/11 | B | B110 | 0.10 | 22.00 | Review and respond to emails of B. Springart re service matters |
| 2462111 | 594 | Conway | 02/21/11 | B | B110 | 0.30 | 66.00 | Review and respond to emails from B. Springart re general case matters |
| 2454935 | 684 | DeCarli | 02/10/11 | B | B110 | 0.20 | 41.00 | File pro hac of Nora K. Abularach (.1); coordinate copy of same to chambers (.1) |
| 2459211 | 684 | DeCarli | 02/16/11 | B | B110 | 0.50 | 102.50 | Various Emails with A. Cordo, C. Miller and  Cleary team re: deadlines for service of motions (.3); emails with B. Hunt (Epiq) re:  same (.2) |
| 2461369 | 684 | DeCarli | 02/21/11 | B | B110 | 0.10 | 20.50 | File affidavit of service from Epiq |
| 2463517 | 684 | DeCarli | 02/24/11 | B | B110 | 0.10 | 20.50 | Emails with Epiq re: updates to the 2002 list |
| 2459391 | 826 | Miller | 02/16/11 | B | B110 | 0.20 | 93.00 | Emails re various filings |
| 2448695 | 904 | Cordo | 02/01/11 | B | B110 | 0.10 | 45.00 | E-mail B. Hunt re: nortel service |
| 2452132 | 904 | Cordo | 02/04/11 | B | B110 | 0.20 | 90.00 | Attn: to service related issues |
| 2453795 | 904 | Cordo | 02/08/11 | B | B110 | 0.10 | 45.00 | Email J. Kallstrom re: potential CM/ECF  downtime |
| 2454498 | 904 | Cordo | 02/09/11 | B | B110 | 0.10 | 45.00 | Review e-mail from E. Bussigel re: 2019;  respond re: same |
| 2454500 | 904 | Cordo | 02/09/11 | B | B110 | 0.10 | 45.00 | Call with E. Bussigel re: 2019 |
| 2455805 | 904 | Cordo | 02/10/11 | B | B110 | 0.20 | 90.00 | Emails with R. Ryan re: efiled documents |
| 2463252 | 904 | Cordo | 02/23/11 | B | B110 | 0.10 | 45.00 | Emails with M. DeCarli re: service of motions |
| 2452553 | 948 | Gazze | 02/07/11 | B | B110 | 0.10 | 31.00 | Attention to weekly e-mail and case calendar from J. Kallstrom |
| 2455164 | 948 | Gazze | 02/10/11 | B | B110 | 0.20 | 62.00 | N. Abularach pro hac |
| 2455167 | 948 | Gazze | 02/10/11 | B | B110 | 0.10 | 31.00 | Nortel NOS re: orders |
| 2465567 | 948 | Gazze | 02/28/11 | B | B110 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re:  case calendar and review same |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329          AS OF 02/28/11          INVOICE# ******

| Index# | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2459693 | 961 | Remming | 02/17/11 | B | B110 | 0.20 | 75.00 | Review email from A. Cordo re: call from E. Bussigel (.1); vmail to E. Bussigel (.1) |
| 2460902 | 961 | Remming | 02/17/11 | B | B110 | 0.10 | 37.50 | Review email from M. Fleming re chambers conf; email to A. Cordo re: same |
| | | | | | Total Task: B110 | 4.30 | 1,402.50 | |
| | | **Asset Analysis and Recovery** | | | | | | |
| 2451135 | 594 | Conway | 02/03/11 | B | B120 | 0.40 | 88.00 | T/c from T. Graham re allocation of fees (.1); review ledger and application of Mnat (.2); follow up t/T. Graham (.1) |
| | | | | | Total Task: B120 | 0.40 | 88.00 | |
| | | **Asset Dispositions/363 Sales** | | | | | | |
| 2461062 | 221 | Schwartz | 02/18/11 | B | B130 | 0.30 | 174.00 | Rev. MMS Side Agreement Motion |
| 2461064 | 221 | Schwartz | 02/18/11 | B | B130 | 0.10 | 58.00 | Rev. Motion to Shorten re: MMS side agreement motion |
| 2447795 | 322 | Abbott | 02/01/11 | B | B130 | 0.20 | 116.00 | Weekly M&A update call w/ Reidel, Tay, Bromley, Schweitzer |
| 2449804 | 322 | Abbott | 02/02/11 | B | B130 | 0.20 | 116.00 | Review Ray supplemental declaration |
| 2459212 | 684 | DeCarli | 02/16/11 | B | B130 | 0.20 | 41.00 | Draft notice of motion for entry of an order approving the amended and restated MSS side agreement and granting related relief |
| 2458531 | 684 | DeCarli | 02/16/11 | B | B130 | 1.00 | 205.00 | Emails with C. Miller re: notices for settlement agreement and 9019 motion (.1); draft notice of motion re: settlement agreement (.2); draft notice of motion re: under seal Ex. B to settlement agreement motion (.2); prepare service information for same (.3) |
| 2462962 | 684 | DeCarli | 02/23/11 | B | B130 | 0.20 | 41.00 | Draft COS and notice re: 9019 settlement agreement motion |
| 2463106 | 684 | DeCarli | 02/23/11 | B | B130 | 1.50 | 307.50 | Finalize and file 9019 motion (.2); file motion to shorten same (2); file motion to file under seal 9019 motion (.2); file motion to shorten same (2); emails with Epiq re: service of all 4 motions (.1); serve sealed versions on special parties (.4); emails and call with A. Cordo re: same (.2) |
| 2463402 | 684 | DeCarli | 02/24/11 | B | B130 | 1.20 | 246.00 | Draft NOS re: Debtors' Motion for Entry of an Order Approving a Settlement Agreement (.3); file same (.1); draft NOS re: same for special service parties (.2); File same (.1); serve Order Shortening Notice Relating to Debtors' Motion for Entry of an Order Approving a Settlement Agreement (.2); draft NOS re: same (.2); file same (.1) |
| 2459393 | 826 | Miller | 02/16/11 | B | B130 | 1.20 | 558.00 | Review motion for approval of side agreement and call co-counsel re same. |
| 2459394 | 826 | Miller | 02/16/11 | B | B130 | 0.40 | 186.00 | Revise motion to approve letter and emails with co-counsel re same. |
| 2459395 | 826 | Miller | 02/16/11 | B | B130 | 0.70 | 325.50 | Finalize motion and agreement for filing |
| 2459381 | 826 | Miller | 02/16/11 | B | B130 | 0.50 | 232.50 | Review settlement motion and related filings |
| 2459397 | 826 | Miller | 02/16/11 | B | B130 | 0.30 | 139.50 | Review notices and revise same. |
| 2459853 | 826 | Miller | 02/17/11 | B | B130 | 0.10 | 46.50 | Confer with A. Cordo re filings |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329        AS OF 02/28/11        INVOICE# ******

| Entry# | TK# | Name | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2459855 | 826 | Miller | B | 02/17/11 | B130 | 0.20 | 93.00 | Emails re MSS filing and confirm same |
| 2452853 | 904 | Cordo | B | 02/07/11 | B130 | 0.30 | 135.00 | Review e-mail from L. Lipner re: certified copies (.1); respond re: same; e-mail M. Decarli re: same; review response re: same and respond re: same (.1); review certified copies; e-mail L. Lipner re: same (.1) |
| 2464117 | 904 | Cordo | B | 02/24/11 | B130 | 0.10 | 45.00 | Emails with L. Lipner and M. Decarli re: service |
| | | | Total Task: | | B130 | 8.70 | 3,065.50 | |

**Automatic Stay Matters**

| Entry# | TK# | Name | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2469308 | 203 | Culver | B | 02/10/11 | B140 | 0.10 | 58.00 | Review ARI stipulation and conf w/A. Gazze re: same |
| 2461059 | 221 | Schwartz | B | 02/15/11 | B140 | 0.10 | 58.00 | Rev. Automotive Rentals certification |
| 2459313 | 684 | DeCarli | B | 02/16/11 | B140 | 0.40 | 82.00 | File Certification of Counsel Regarding (Proposed) Order Approving Stipulation Resolving Debtor Nortel Networks Inc.'s Motion to Enforce the Automotive Stay Against Automotive Rentals, Inc. (.2); coordinate copy of same to chambers (.2) |
| 2459636 | 684 | DeCarli | B | 02/17/11 | B140 | 0.60 | 123.00 | File Debtors' Motion for Entry of an Order Shortening Notice Relating to Debtors' Motion for Entry of an Order Approving the Amended and Restated MSS Side Agreement and Granting Related Relief (.2); serve same (.1); file Debtors' Motion for Entry of an Order Approving the Amended and Restated MSS Side Agreement and Granting Related Relief (.2); serve same (.1) |
| 2462062 | 684 | DeCarli | B | 02/22/11 | B140 | 0.30 | 61.50 | Serve Order approving the amended and restates MSS side agreement and granting related relief (.2); draft NOS re: same (.1) |
| 2462959 | 684 | DeCarli | B | 02/23/11 | B140 | 0.10 | 20.50 | File NOS re Order Approving the Amended and Restated MSS Side Agreement and Granting Related Relief |
| 2462883 | 684 | DeCarli | B | 02/23/11 | B140 | 0.20 | 41.00 | Draft notice of withdrawal of motion for an order enforcing the automatic stay against automotive rentals inc. |
| 2464675 | 684 | DeCarli | B | 02/25/11 | B140 | 0.20 | 41.00 | File and serve notice of withdrawal of Debtor's Motion for Entry of an Order Enforcing the Automatic Stay Against Automotive Rentals, Inc. |
| 2458420 | 904 | Cordo | B | 02/15/11 | B140 | 0.20 | 90.00 | Review mail from R. Eckenrod re: ARI (.1); respond re: same(.1) |
| 2458421 | 904 | Cordo | B | 02/15/11 | B140 | 0.20 | 90.00 | Review e-mail from R. Eckenrod re: ARI COC (.1); review COC and e-mail comments to R. Eckenrod re: same (.1) |
| 2463248 | 904 | Cordo | B | 02/23/11 | B140 | 0.10 | 45.00 | Review notice of withdrawal and e-mail R. Eckenrod re: same |
| 2464855 | 904 | Cordo | B | 02/25/11 | B140 | 0.20 | 90.00 | Review e-mail from R. Eckenrod re: notice of withdrawal (.1); respond re: same (.1) |
| 2449364 | 948 | Gazze | B | 02/02/11 | B140 | 0.10 | 31.00 | Attention to ARI NOS review and filing |
| 2455343 | 948 | Gazze | B | 02/10/11 | B140 | 0.30 | 93.00 | Attention to edits re: ARI stipulation (.2); e-mail to Reckenrod re: same (.1) |
| | | | Total Task: | | B140 | 3.10 | 924.00 | |

Creditor Communications and Meetings

Nortel Networks, Inc.
63989-DJP
DATE: 03/25/11 11:18:53

PRO FORMA 268329     AS OF 02/28/11     INVOICE# ******

| Index | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2451716 | 594 | Conway | 02/04/11 | B | B150 | 0.30 | 66.00 | Review email from A. Remming re creditor call (.1); review vm and email to A. Gazze re same (.2) |
| 2452536 | 594 | Conway | 02/07/11 | B | B150 | 0.10 | 22.00 | Review fax from creditor |
| 2452854 | 904 | Cordo | 02/07/11 | B | B150 | 0.20 | 90.00 | Review message from former employee re: court call; Review J. Kim re: same (.1); review response re: same and respond re: same (.1) |
| 2452858 | 904 | Cordo | 02/07/11 | B | B150 | 0.10 | 45.00 | Review message from former employee and Review R. Baik re: same |
| 2452861 | 904 | Cordo | 02/07/11 | B | B150 | 0.20 | 90.00 | Emails with J. Kim re: court call for employees (.1); call with S. Scaruzzi re: same (.1) |
| 2464094 | 904 | Cordo | 02/24/11 | B | B150 | 0.10 | 45.00 | Call with bank re: question about bankruptcy |
| | | | | | **Total Task: B150** | **1.00** | **358.00** | |

**Fee Applications (MNAT - Filing)**

| Index | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2451107 | 594 | Conway | 02/03/11 | B | B160 | 0.10 | 22.00 | Discuss fee app of Mnat w/M. DeCarli |
| 2455540 | 684 | DeCarli | 02/11/11 | B | B160 | 0.70 | 143.50 | Review January proforma |
| 2456492 | 684 | DeCarli | 02/14/11 | B | B160 | 1.00 | 205.00 | Review and review Jan. pro forma |
| 2456558 | 684 | DeCarli | 02/14/11 | B | B160 | 0.80 | 164.00 | Draft 25th monthly MNAT fee application (.5); draft notice of same (.2); draft COS re: same (.1) |
| 2459626 | 684 | DeCarli | 02/17/11 | B | B160 | 0.30 | 61.50 | Draft 8th quarterly MNAT fee application |
| 2460001 | 684 | DeCarli | 02/18/11 | B | B160 | 0.50 | 102.50 | Draft cno re: 24th monthly MNAT fee application (.2); file and serve 25th monthly MNAT fee application (.3) |
| 2460106 | 684 | DeCarli | 02/18/11 | B | B160 | 0.20 | 41.00 | Revise january mnat fee application |
| 2460186 | 684 | DeCarli | 02/18/11 | B | B160 | 0.30 | 61.50 | Revise MNAT 25th monthly fee application, notice and COS (.3) |
| 2460492 | 684 | DeCarli | 02/18/11 | B | B160 | 0.30 | 61.50 | Second revision to January pro forma |
| 2460514 | 684 | DeCarli | 02/18/11 | B | B160 | 0.10 | 20.50 | File CNO re: MNAT 24th monthly fee application |
| 2462296 | 684 | DeCarli | 02/22/11 | B | B160 | 0.50 | 102.50 | Draft COS re: 8th quarterly MNAT fee application (.1); finalize and file 8th quarterly MNAT fee application (.2); serve same (.2) |
| 2461869 | 684 | DeCarli | 02/22/11 | B | B160 | 1.30 | 266.50 | Draft MNAT 8th quarterly fee application |
| 2455995 | 904 | Cordo | 02/11/11 | B | B160 | 0.60 | 270.00 | Review and revise jan fee app |
| 2458418 | 904 | Cordo | 02/15/11 | B | B160 | 0.30 | 135.00 | Review and revise Jan fee app |
| 2462608 | 904 | Cordo | 02/22/11 | B | B160 | 0.10 | 45.00 | Review and revise nortel quarterly |
| | | | | | **Total Task: B160** | **7.10** | **1,702.00** | |

**Fee Applications (Others - Filing)**

| Index | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2452726 | 322 | Abbott | 02/07/11 | B | B165 | 0.10 | 58.00 | Mtg w/ Cordo re: Ray fee app |
| 2452779 | 684 | DeCarli | 02/07/11 | B | B165 | 0.30 | 61.50 | Efile 13th monthly John Ray fee application (.1); serve same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

INVOICE# ******

AS OF 02/28/11

PRO FORMA 268329

| Invoice | Code | Timekeeper | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2452607 | 684 | DeCarli | 02/07/11 | B | B165 | 0.40 | 82.00 | Draft notice and COS re: 13th monthly John Ray application (.4) |
| 2453168 | 684 | DeCarli | 02/08/11 | B | B165 | 0.30 | 61.50 | Draft CNO re: Cleary's 23rd monthly fee application (2); file same (.1) |
| 2455098 | 684 | DeCarli | 02/10/11 | B | B165 | 0.80 | 164.00 | Draft notice of 24th monthly Cleary fee application (2); draft COS re: same (.1); prep 24th monthly Cleary fee application for filing (2); file same (.1); serve same (3) |
| 2458570 | 684 | DeCarli | 02/16/11 | B | B165 | 0.10 | 20.50 | Draft CNO re: Chilmark 10th monthly (December) fee application (.1) |
| 2459270 | 684 | DeCarli | 02/16/11 | B | B165 | 0.20 | 41.00 | File CNO re: 10th monthly Chilmark fee app |
| 2459506 | 684 | DeCarli | 02/17/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: 23rd monthly Huron fee application |
| 2460135 | 684 | DeCarli | 02/18/11 | B | B165 | 0.70 | 143.50 | Emails with Huron re: CNO re: 23rd monthly fee app (.1); draft COS re: Huron 24th monthly interim fee application (.1); draft notice of Huron 24th monthly Fee application (2); file and serve huron's 24th monthly fee application (3) |
| 2461584 | 684 | DeCarli | 02/21/11 | B | B165 | 0.40 | 82.00 | File RLKS 5th and 6th monthly fee applications (2); serve same (2) |
| 2461316 | 684 | DeCarli | 02/21/11 | B | B165 | 1.50 | 307.50 | Draft eighth interim fee index for 3/23/11 hearing |
| 2461343 | 684 | DeCarli | 02/21/11 | B | B165 | 0.50 | 102.50 | Draft Notice of fifth monthly RLKS fee application (.1); draft COS re: same (.1); draft notice of sixth monthly RLKS fee application (.1); draft COS re: same (.1); emails with A. Cordo re same (.1) |
| 2462473 | 684 | DeCarli | 02/22/11 | B | B165 | 0.80 | 164.00 | Draft Notice and COS re: Chilmark 11th monthly fee application (.3); file same (.1); serve same (.2); draft amended cno re: Chilmark 10th monthly fee application (.1); file same (.1) |
| 2463981 | 684 | DeCarli | 02/24/11 | B | B165 | 0.40 | 82.00 | Revise COS re: 5th quarterly John Ray fee application (.1); Finalize and file 5th quarterly John Ray fee application (.1); serve same (2) |
| 2463409 | 684 | DeCarli | 02/24/11 | B | B165 | 0.20 | 41.00 | Draft Notice and COS re: 7th monthly RLKS fee application (2) |
| 2463766 | 684 | DeCarli | 02/24/11 | B | B165 | 0.60 | 123.00 | Finalize and file 7th monthly RLKS fee application (2); serve same (2); draft COS re: Huron quarterly fee application (2) |
| 2463801 | 684 | DeCarli | 02/24/11 | B | B165 | 0.40 | 82.00 | File 8th quarterly Huron fee application (.1); serve same (2); draft COS re: John Rays 5th quarterly fee application (1) |
| 2463819 | 684 | DeCarli | 02/24/11 | B | B165 | 0.30 | 61.50 | Revise Exhibit A re: summary of fees and expenses for all professionals |
| 2463847 | 684 | DeCarli | 02/24/11 | B | B165 | 0.30 | 61.50 | Draft eighth omnibus fee order |
| 2464575 | 684 | DeCarli | 02/25/11 | B | B165 | 0.30 | 61.50 | Draft notice and cos regarding Torys' first monthly fee application |
| 2464617 | 684 | DeCarli | 02/25/11 | B | B165 | 0.20 | 41.00 | Draft notice and COS re: Crowell & Moring 23rd monthly fee application |
| 2464654 | 684 | DeCarli | 02/25/11 | B | B165 | 0.20 | 41.00 | Draft notice and cos re: Jackson lewis 23rd monthly fee application |
| 2464746 | 684 | DeCarli | 02/25/11 | B | B165 | 0.40 | 82.00 | Prepare Torys 1st monthly fee application and Jackson Lewis 23rd monthly fee application for filing |
| 2464749 | 684 | DeCarli | 02/25/11 | B | B165 | 0.30 | 61.50 | File and serve Torys first monthly fee application (2); file and serve jackson lewis 23rd monthly fee application (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

| | | | | | PRO FORMA 268329 | | AS OF 02/28/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2464797 | 684 | DeCarli | 02/25/11 | B | B165 | 1.30 | 266.50 | Draft notice and cos of 24th, and 25th monthly Crowell & morning fee application (.3); file and serve same (.2); draft notice and cos of 9th monthly Punter Southall fee application (.2); file and serve same (.2); draft cos of 7th quarterly Punter fee application (.1); file and serve same (.1); draft cos of 8th quarterly Crowell fee application (.1); file and serve same (.1) |
| 2465328 | 684 | DeCarli | 02/28/11 | B | B165 | 0.30 | 61.50 | Draft 8th omnibus fee order |
| 2465541 | 684 | DeCarli | 02/28/11 | B | B165 | 0.30 | 61.50 | Draft COS re: torys first quarterly fee application (.1); file and serve torys first quarterly fee application (2) |
| 2448701 | 904 | Cordo | 02/01/11 | B | B165 | 0.10 | 45.00 | Review emails from L. Hobby and A. Kruntogaya re: fee apps |
| 2450621 | 904 | Cordo | 02/02/11 | B | B165 | 0.10 | 45.00 | Call with T. Martin re: question about fee apps |
| 2451304 | 904 | Cordo | 02/03/11 | B | B165 | 0.10 | 45.00 | Review email from B. Witters rE: fees; respond re: same |
| 2451316 | 904 | Cordo | 02/03/11 | B | B165 | 0.10 | 45.00 | Call with T. Britt re: fee apps |
| 2452857 | 904 | Cordo | 02/07/11 | B | B165 | 0.30 | 135.00 | Review J. Ray fee app (.1); e-mail R. Smith re: same (.1); call with M Fleming re: same (.1) |
| 2452855 | 904 | Cordo | 02/07/11 | B | B165 | 0.10 | 45.00 | Follow up call with m. Fleming re: fee apps |
| 2453812 | 904 | Cordo | 02/08/11 | B | B165 | 0.20 | 90.00 | Review email from L. Hobby re: Crowell; email M. Cheney re: same (.1); additional emails with M. Cheney re: same (.1) |
| 2453814 | 904 | Cordo | 02/08/11 | B | B165 | 0.10 | 45.00 | Review email from L. Hobby re: linklaters; respond re: same |
| 2454494 | 904 | Cordo | 02/09/11 | B | B165 | 0.20 | 90.00 | Review message from L. Hobby re: fees (.1); leave message re; same (.1) |
| 2455403 | 904 | Cordo | 02/10/11 | B | B165 | 0.20 | 90.00 | Discussion with G. Werkheiser re: fee app (.1); leaves message from M. Fleming re: same (.1) |
| 2455405 | 904 | Cordo | 02/10/11 | B | B165 | 0.20 | 90.00 | Review e-mail from L. Hobby re: fees; call with T. Martin re; same (.1); review review from T. Martin re; same; respond re: same; review L. Hobby re: same (.1) |
| 2455406 | 904 | Cordo | 02/10/11 | B | B165 | 0.10 | 45.00 | Review e-mail from T. Britt re: fee app; review app (.1); e-mail M. DeCarli re: same; review and sign NOA and COS (.1) |
| 2455409 | 904 | Cordo | 02/10/11 | B | B165 | 0.30 | 135.00 | Call with M. Fleming re: retention applications and fee applications |
| 2459344 | 904 | Cordo | 02/16/11 | B | B165 | 0.50 | 225.00 | Call with mercer re: fee apps |
| 2459829 | 904 | Cordo | 02/17/11 | B | B165 | 0.30 | 135.00 | Review e-mail from L. Hobby re: W9s (.1); respond re: same (.1); research re: same (.1) |
| 2460571 | 904 | Cordo | 02/18/11 | B | B165 | 0.20 | 90.00 | Call with A. Krunotgaya re: fee issues |
| 2460572 | 904 | Cordo | 02/18/11 | B | B165 | 0.20 | 90.00 | Review and sign NOA and COS for huron fee app |
| 2461593 | 904 | Cordo | 02/21/11 | B | B165 | 0.30 | 135.00 | Review emails from K. Shultea re: fifth and sixth fee app (.1); review apps (.1); review and sign NOA and COS (.1) |
| 2462595 | 904 | Cordo | 02/22/11 | B | B165 | 0.30 | 135.00 | Review e-mail from S. Shelly re: fee app; respond re: same (.1); emails with M. Decarli re: same (.1); review fee app (.1) |
| 2462609 | 904 | Cordo | 02/22/11 | B | B165 | 0.10 | 45.00 | Call with T. Martin re: torys fee app |
| 2462605 | 904 | Cordo | 02/22/11 | B | B165 | 0.10 | 45.00 | Review Review from J. Stein re: fee apps; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/25/11 11:18:53

PRO FORMA 268329

AS OF 02/28/11

INVOICE# ******

| Invoice# | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2462602 | 904 | Cordo | 02/22/11 | B | B165 | 0.10 | 45.00 | Call with L. Hobby re: fees |
| 2462852 | 904 | Cordo | 02/22/11 | B | B165 | 0.20 | 90.00 | Emails with E. Bussigel re: fee apps |
| 2463245 | 904 | Cordo | 02/23/11 | B | B165 | 0.20 | 90.00 | Call with T. Britt re: fee issues |
| 2463257 | 904 | Cordo | 02/23/11 | B | B165 | 0.20 | 90.00 | Review e-mail from M. Kennedy re: chilmark application; respond re: same (.1); review and sign NOA (.1) |
| 2463249 | 904 | Cordo | 02/23/11 | B | B165 | 0.20 | 90.00 | Review message from J. Kallstrom re: fees (.1); respond re: same (.1) |
| 2464091 | 904 | Cordo | 02/24/11 | B | B165 | 0.10 | 45.00 | Review emails from M. Cheney re: fee app; respond re: same |
| 2464095 | 904 | Cordo | 02/24/11 | B | B165 | 0.20 | 90.00 | Review email from K. Shultea re: fee app; review fee app (.1); review and sign NOA and COS re: same (.1) |
| 2464096 | 904 | Cordo | 02/24/11 | B | B165 | 0.10 | 45.00 | Review email from M. Scannella re: quarterly app; email M. DeCarli re: same |
| 2464097 | 904 | Cordo | 02/24/11 | B | B165 | 0.20 | 90.00 | Review email from L. Hobby re: retainer; respond re: same |
| 2464856 | 904 | Cordo | 02/25/11 | B | B165 | 0.20 | 90.00 | Review e-mail from L. Hobby re: W9s; e-mail J. Kallstrom re: same (.1); review response re: same (.1) |
| 2464857 | 904 | Cordo | 02/25/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. Fleming re: costs for fees; respond re: same |
| 2464858 | 904 | Cordo | 02/25/11 | B | B165 | 0.30 | 135.00 | Emails with T. Martin re: torys fee app; call with T. Martin re: same (.1); review fee app (.1); e-mail M. Decarli; review and sign NOA and COS (.1) |
| 2464859 | 904 | Cordo | 02/25/11 | B | B165 | 0.20 | 90.00 | Review wand sign several C&M NOAs and COS (.1); call with M. Cheney re; same (.1) |
| 2464860 | 904 | Cordo | 02/25/11 | B | B165 | 0.30 | 135.00 | Emails with J. Stein at Jackson Lewis re: fee app (.1); review and sign NOA and COS re: same (.1); reivew fee app (.1) |
| 2464861 | 904 | Cordo | 02/25/11 | B | B165 | 0.20 | 90.00 | Review and sign NOA and COS for Punter fee apps |
| 2464902 | 904 | Cordo | 02/25/11 | B | B165 | 0.20 | 90.00 | Attn: to cleary fee app |
| 2465447 | 904 | Cordo | 02/25/11 | B | B165 | 0.10 | 45.00 | Review and sign NOA and COS re: cleary fee app |
| 2465758 | 904 | Cordo | 02/28/11 | B | B165 | 0.20 | 90.00 | Review e-mail from T. Martin re: quarterly fee app; respond re: same (.1); review and sign COS (.1) |
| 2465762 | 904 | Cordo | 02/28/11 | B | B165 | 0.30 | 135.00 | E-mail reminder to outstanding professionals re: status of fee apps (.2); additional emails with professional re: same (.1) |
| 2465764 | 904 | Cordo | 02/28/11 | B | B165 | 0.10 | 45.00 | Call with T. Martin re: question about fee apps |
| 2465839 | 904 | Cordo | 02/28/11 | B | B165 | 0.10 | 45.00 | Review e-mail from A. Krunotagay re: True partners contact; respond re: same |
| 2465842 | 904 | Cordo | 02/28/11 | B | B165 | 0.20 | 90.00 | Review e-mail from K. Shultea re: RLKS fee app; review app (.1); e-mail K. Shulta re; same; review and sign COS re: same (.1) |
| 2465836 | 904 | Cordo | 02/28/11 | B | B165 | 0.20 | 90.00 | Review Review from T. Britt re: fee app; review app (.1); Review T. Britt re: same; review and sign COS (.1) |
| 2465837 | 904 | Cordo | 02/28/11 | B | B165 | 0.20 | 90.00 | Review Linklaters fee app (.1) and e-mail J. Oysten re: same (.1) |
| 2452517 | 948 | Gazze | 02/07/11 | B | B165 | 0.10 | 31.00 | Review docket andweekly update e-mail to L. Hobby re: fee applications and CNOs filed |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329          AS OF 02/28/11          INVOICE# ******

### Avoidance Actions

| Entry | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2453171 | 948 | Gazze | 02/08/11 | B | B165 | 0.10 | 31.00 | Review Cleary CNO for November fee application |
| 2465832 | 948 | Gazze | 02/28/11 | B | B165 | 0.70 | 217.00 | Weekly email update re: professional fees and review of docket re: same |
| | | | | | Total Task: B165 | 21.20 | 6,560.50 | |
| 2450921 | 322 | Abbott | 02/03/11 | B | B180 | 0.20 | 116.00 | Telephone call w/ William Smith re: adversary vs. Global Electric Processing |
| 2465550 | 322 | Abbott | 02/28/11 | B | B180 | 0.60 | 348.00 | Telephone call w/ Culver, Neal re: status, scheduling |
| 2459782 | 942 | Brostoff | 02/17/11 | B | B180 | 2.10 | 651.00 | Researching statutes of limitations in preference action |
| 2460197 | 942 | Brostoff | 02/18/11 | B | B180 | 6.40 | 1,984.00 | Researching statutes of limitations in McCann-Erickson adv. proc.; e-mail corr. with D. Culver re: same |
| 2469019 | 942 | Brostoff | 02/22/11 | B | B180 | 0.60 | 186.00 | Research standards for avoidance |
| 2464536 | 942 | Brostoff | 02/23/11 | B | B180 | 5.20 | 1,612.00 | Research re: avoidance of refunds; e-mail corr. with D.Culver re: same |
| 2464537 | 942 | Brostoff | 02/25/11 | B | B180 | 5.20 | 1,612.00 | Draft discovery requests in McCann-Erickson adv. proc. |
| | | | | | Total Task: B180 | 20.30 | 6,509.00 | |

### Executory Contracts/Unexpired Leases

| Entry | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2469315 | 203 | Culver | 02/11/11 | B | B185 | 0.10 | 58.00 | Add'l email from A. Cordo re CMC call |
| 2469347 | 203 | Culver | 02/11/11 | B | B185 | 0.10 | 58.00 | Email w/A. Cordo re CMC call |
| 2468795 | 203 | Culver | 02/14/11 | B | B185 | 0.10 | 58.00 | Email from R. Izzard re HW and Services renewals and review same |
| 2468825 | 203 | Culver | 02/14/11 | B | B185 | 0.40 | 232.00 | Review contracts in preparation for CMC call (.1); email to/from A. Cordo re same (.1); add'l email from A. Cordo and from R. Izzard (.1); email from J. Croft re CMC issues (.1) |
| 2468832 | 203 | Culver | 02/15/11 | B | B185 | 0.60 | 348.00 | Contracts call re CMC |
| 2461629 | 322 | Abbott | 02/21/11 | B | B185 | 0.60 | 348.00 | Mtg w/ Donillon re: accession agreement issues |
| 2462865 | 322 | Abbott | 02/23/11 | B | B185 | 0.20 | 116.00 | Telephone call w/ Ray re: agreements |
| 2463727 | 322 | Abbott | 02/24/11 | B | B185 | 1.40 | 812.00 | Mtg w/ Cordo, Fay, Betterly re: GWTC lease issues (.4); conf call with same, McKenna and Lane re: same (1.0) |
| 2455202 | 372 | Betterly | 02/10/11 | B | B185 | 0.40 | 190.00 | Nortel: Office Conference with AGazze re; subleases (.2); Office Conference with DA re: same (.2) |
| 2456845 | 372 | Betterly | 02/14/11 | B | B185 | 1.00 | 475.00 | Research re: sublandlord bankruptcy |
| 2457146 | 372 | Betterly | 02/14/11 | B | B185 | 1.10 | 522.50 | Review articles and research re: sublandlord's ability to file bankruptcy and effect of subtenant |
| 2459476 | 372 | Betterly | 02/15/11 | B | B185 | 1.40 | 665.00 | Research re: interplay between rejection as debtor and rejection as lessee |
| 2459485 | 372 | Betterly | 02/15/11 | B | B185 | 1.40 | 665.00 | Review Indenture and Master Lease |
| 2459487 | 372 | Betterly | 02/15/11 | B | B185 | 0.10 | 47.50 | Email from ACordo re: research questions |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

| Invoice # | Name | Code | | | Date | | PRO FORMA 268329 | AS OF 02/28/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|---|
| 2459491 | Betterly | 372 | B | B185 | 02/15/11 | | 0.10 | 47.50 | Email from DAbbott re: status of research |
| 2459492 | Betterly | 372 | B | B185 | 02/15/11 | | 0.30 | 142.50 | Draft Email to DAbbott, ACordo and AGazze re: open items in research |
| 2459493 | Betterly | 372 | B | B185 | 02/15/11 | | 0.70 | 332.50 | Review Ericsson sublease |
| 2459495 | Betterly | 372 | B | B185 | 02/16/11 | | 0.30 | 142.50 | Telephone Call with SDoherty re: blacklines of subleases |
| 2459498 | Betterly | 372 | B | B185 | 02/16/11 | | 2.40 | 1,140.00 | Research state law re: breach by sublandlord |
| 2459499 | Betterly | 372 | B | B185 | 02/16/11 | | 1.30 | 617.50 | Review cases pulled re; effect of breach by sublandlord in bankruptcy |
| 2459878 | Betterly | 372 | B | B185 | 02/17/11 | | 4.30 | 2,042.50 | Review subleases |
| 2459879 | Betterly | 372 | B | B185 | 02/17/11 | | 0.10 | 47.50 | Email with Molly re: amendment |
| 2459880 | Betterly | 372 | B | B185 | 02/17/11 | | 0.10 | 47.50 | Email with Allan Lane re: lease amendment |
| 2459885 | Betterly | 372 | B | B185 | 02/17/11 | | 1.80 | 855.00 | Research state re: damages for wrongful termination |
| 2459992 | Betterly | 372 | B | B185 | 02/17/11 | | 0.90 | 427.50 | Read cases on state non-residential landlord/tenant law. |
| 2460750 | Betterly | 372 | B | B185 | 02/18/11 | | 2.10 | 997.50 | Review lease and update notes re: research |
| 2463165 | Betterly | 372 | B | B185 | 02/23/11 | | 0.20 | 95.00 | Office Conference with EFay re: sublandlord bankruptcy research |
| 2463173 | Betterly | 372 | B | B185 | 02/23/11 | | 0.10 | 47.50 | Office Conference with ACordo re: Nortel research |
| 2463397 | Betterly | 372 | B | B185 | 02/23/11 | | 0.60 | 285.00 | Review cases/subleases to prepare for call |
| 2464310 | Betterly | 372 | B | B185 | 02/24/11 | | 1.00 | 475.00 | Research NC law re: whether moving expenses are special or general damages |
| 2464311 | Betterly | 372 | B | B185 | 02/24/11 | | 0.50 | 237.50 | Meeting with DAbbott, EFay and Annie Cordo re: Nortel questions |
| 2464312 | Betterly | 372 | B | B185 | 02/24/11 | | 1.00 | 475.00 | Telephone Call with Nortel re: sublease research |
| 2464313 | Betterly | 372 | B | B185 | 02/24/11 | | 0.40 | 190.00 | Review subleases re: mandatory attornment and subordination provisions in subleases |
| 2466107 | Betterly | 372 | B | B185 | 02/28/11 | | 0.30 | 142.50 | Nortel: review sublease |
| 2466110 | Betterly | 372 | B | B185 | 02/28/11 | | 0.10 | 47.50 | Email from A. Lane re: sublease |
| 2448702 | Cordo | 904 | B | B185 | 02/01/11 | | 0.10 | 45.00 | Review e-mail from A. Gazze re: update to lease issues |
| 2448693 | Cordo | 904 | B | B185 | 02/01/11 | | 0.20 | 90.00 | Review e-mail from M. Kennedy re: lease question (.1); e-mail cleary re: same and respond re: same; e-mail M. Kennedy re: same (.1) |
| 2448694 | Cordo | 904 | B | B185 | 02/01/11 | | 0.10 | 45.00 | Additional emails with M. Kennedy re: lease |
| 2450615 | Cordo | 904 | B | B185 | 02/02/11 | | 0.20 | 90.00 | Review e-mail from J. Connelly re: lease; respond re; same (.1); discussion with A. Gazze re; same (.1) |
| 2450617 | Cordo | 904 | B | B185 | 02/02/11 | | 0.60 | 270.00 | Review e-mail re: information on lease |
| 2451309 | Cordo | 904 | B | B185 | 02/03/11 | | 0.50 | 225.00 | Call with lease team re: lease issues |
| 2451311 | Cordo | 904 | B | B185 | 02/03/11 | | 0.20 | 90.00 | Prep for lease call (.1); follow up with A. Gazze re: same (.1) |
| 2452127 | Cordo | 904 | B | B185 | 02/04/11 | | 0.10 | 45.00 | Call with J. Connelly re: claim calc; email J. Connelly re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329          INVOICE# ******

AS OF 02/28/11

| ID | Task | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2452128 | 904 | Cordo | 02/04/11 | B | B185 | 0.30 | 135.00 | Call with A. Cereco re: real estate claim |
| 2452129 | 904 | Cordo | 02/04/11 | B | B185 | 0.10 | 45.00 | Review email from A. Lane re: 502(b)(6); respond re: same |
| 2453809 | 904 | Cordo | 02/08/11 | B | B185 | 0.20 | 90.00 | Call with A. Cereco re: outstanding lease issues |
| 2454497 | 904 | Cordo | 02/09/11 | B | B185 | 0.90 | 405.00 | Prep for and attend on lease call (.7); follow up with D. Abbott and A. Gazze re: same (.2) |
| 2455407 | 904 | Cordo | 02/10/11 | B | B185 | 0.20 | 90.00 | Emails with K. betterly and A. Gazze re: lease issues |
| 2456002 | 904 | Cordo | 02/11/11 | B | B185 | 0.20 | 90.00 | Review e-mail from E. Bussigel re: attendance on call (.1); emails with D. Abbott and D. Culver re: same (.1) |
| 2457066 | 904 | Cordo | 02/14/11 | B | B185 | 0.10 | 45.00 | EMails with D. Abbott, D. Culver, J. Croft and E. Bussigel re: CMC council meeting |
| 2458419 | 904 | Cordo | 02/15/11 | B | B185 | 0.30 | 135.00 | Review email from A. Lane re: lease issues; respond re: same (.1); discussion with D. Abbott re: same (.1); emails with K. Betterly re: same (.1) |
| 2458422 | 904 | Cordo | 02/15/11 | B | B185 | 0.10 | 45.00 | Discussion with D. Culver re: CMC counsel meeting and 9019s |
| 2458417 | 904 | Cordo | 02/15/11 | B | B185 | 0.40 | 180.00 | Review message from A. Lane re: claims; e-mail A. Lane re: same (.1); e-mail A. Gazze re: same; discussion with D. Abbott re: same (.2); emails with K. Betterly re: same (.1) |
| 2459346 | 904 | Cordo | 02/16/11 | B | B185 | 0.20 | 90.00 | Review e-mail from Jim re: lease issues (.1); respond re: same (.1) |
| 2462729 | 904 | Cordo | 02/22/11 | B | B185 | 0.40 | 180.00 | Research re: lease claims |
| 2462594 | 904 | Cordo | 02/22/11 | B | B185 | 0.20 | 90.00 | Call with M. Kennedy and A. Remming re: contracts |
| 2463255 | 904 | Cordo | 02/23/11 | B | B185 | 0.20 | 90.00 | Review email from A. Lane re: call prep |
| 2463256 | 904 | Cordo | 02/23/11 | B | B185 | 0.30 | 135.00 | Discussion with E. Fay re: research |
| 2464092 | 904 | Cordo | 02/24/11 | B | B185 | 1.70 | 765.00 | Prep for and attend call re: claims rejection |
| 2450580 | 948 | Gazze | 02/02/11 | B | B185 | 0.50 | 155.00 | Lease rejection research |
| 2451291 | 948 | Gazze | 02/03/11 | B | B185 | 0.50 | 155.00 | T/c re: lease rejection (.5) w/ A. Cordo |
| 2452117 | 948 | Gazze | 02/04/11 | B | B185 | 1.10 | 341.00 | Research re: lease rejection |
| 2453890 | 948 | Gazze | 02/08/11 | B | B185 | 0.30 | 93.00 | Additional research re: rejection |
| 2454440 | 948 | Gazze | 02/09/11 | B | B185 | 2.90 | 899.00 | Lease rejection research; call; discussion |
| 2455342 | 948 | Gazze | 02/10/11 | B | B185 | 0.90 | 279.00 | Research re: lease rejection |
| 2464237 | 959 | Fay | 02/23/11 | B | B185 | 2.40 | 840.00 | Research re: rejection damages claim |
| 2464215 | 959 | Fay | 02/24/11 | B | B185 | 0.80 | 280.00 | Call w/ D. Abbott, K.Betterly and A. Cordo and clients re: lease issues |
| 2464220 | 959 | Fay | 02/24/11 | B | B185 | 1.40 | 490.00 | Research re lease claim |
| 2464222 | 959 | Fay | 02/24/11 | B | B185 | 0.50 | 175.00 | Met w/ D. Abbott, K.Betterly and A. Cordo re: lease issues |
| | | | | Total Task: | B185 | 46.60 | 20,647.00 | |

Other Contested Matters

Nortel Networks, Inc.
63989-DJP
DATE: 03/25/11 11:18:53

PRO FORMA 268329

AS OF 02/28/11

INVOICE# ******

| Entry | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2468830 | 203 | Culver | 02/14/11 | B | B190 | 0.10 | 58.00 | Email w/A. Cordo re ACS stipulation |
| 2468841 | 203 | Culver | 02/15/11 | B | B190 | 0.70 | 406.00 | Review/revise ACS settlement stipulation/motion (6) and email A. Krutonogaya re same (.1) |
| 2468875 | 203 | Culver | 02/15/11 | B | B190 | 0.10 | 58.00 | Email from Fleming re ACS stipulation |
| 2469018 | 203 | Culver | 02/16/11 | B | B190 | 0.10 | 58.00 | Conf w/A. Cordo re ACS |
| 2469034 | 203 | Culver | 02/16/11 | B | B190 | 0.10 | 58.00 | Email from A. Krutonogaya re settlement motion and follow up w/A. Cordo |
| 2454087 | 221 | Schwartz | 02/02/11 | B | B190 | 0.10 | 58.00 | Rev. Covey Objection to USBNA Stipulation |
| 2454088 | 221 | Schwartz | 02/02/11 | B | B190 | 0.10 | 58.00 | Rev. Warren Objection to USBNA stipulation |
| 2452077 | 221 | Schwartz | 02/02/11 | B | B190 | 0.10 | 58.00 | Rev. Genband Appeal Notice |
| 2461060 | 221 | Schwartz | 02/15/11 | B | B190 | 0.10 | 58.00 | Rev. ACS Motion to Approve |
| 2454169 | 684 | DeCarli | 02/09/11 | B | B190 | 0.40 | 82.00 | Serve scheduling order (2); draft nos re: same (.1); file NOS (.1) |
| 2464498 | 684 | DeCarli | 02/25/11 | B | B190 | 2.20 | 451.00 | Prepare designation of record of appeal binder |
| 2464696 | 684 | DeCarli | 02/25/11 | B | B190 | 0.60 | 123.00 | Draft COS re: designation on record of appeal (2); file and serve designation on record of appeal (4) |
| 2448774 | 904 | Cordo | 02/01/11 | B | B190 | 0.20 | 90.00 | Review GenBAND notice of appeal |
| 2452850 | 904 | Cordo | 02/07/11 | B | B190 | 0.20 | 90.00 | Call with A. Gazze re: EMEA under seal (.1); leave message for L. Haney re: same (.1) |
| 2452851 | 904 | Cordo | 02/07/11 | B | B190 | 0.20 | 90.00 | Call with court re: filing under seal (.1); call with L. Barefoot re: same (.1) |
| 2452852 | 904 | Cordo | 02/07/11 | B | B190 | 0.20 | 90.00 | Follow up call with L. Barefoot re: emea under seal (.1); review e-mail re: same (.1) |
| 2454495 | 904 | Cordo | 02/09/11 | B | B190 | 0.20 | 90.00 | Review e-mail from L. Barefoot re: cert of counsel; emails with A. Gazze re: same (.1); leave message for L. Haney re: same (.1) |
| 2455410 | 904 | Cordo | 02/10/11 | B | B190 | 0.30 | 135.00 | Call with L. Lipner re: settlement agreements |
| 2455408 | 904 | Cordo | 02/10/11 | B | B190 | 0.10 | 45.00 | Review notice of issues on appeal |
| 2455999 | 904 | Cordo | 02/11/11 | B | B190 | 0.30 | 135.00 | Call with R. Ryan re: appeal issues |
| 2458423 | 904 | Cordo | 02/15/11 | B | B190 | 0.40 | 180.00 | Review and revise Jabil related motions |
| 2459347 | 904 | Cordo | 02/16/11 | B | B190 | 0.20 | 90.00 | Final review and filing of ACS Motion |
| 2459343 | 904 | Cordo | 02/16/11 | B | B190 | 0.50 | 225.00 | Attn: to logistics related to many nortel filings |
| 2462600 | 904 | Cordo | 02/22/11 | B | B190 | 0.20 | 90.00 | Two emails with E. Bussigel re: motion to shorten |
| 2462604 | 904 | Cordo | 02/22/11 | B | B190 | 0.30 | 135.00 | Review message from M. Fleming re: Motions (.1)return call re: same (.2) |
| 2463250 | 904 | Cordo | 02/23/11 | B | B190 | 0.60 | 270.00 | Review all four jabil motions |
| 2464093 | 904 | Cordo | 02/24/11 | B | B190 | 0.20 | 90.00 | Review email from R. Ryan re: appeal (.1); respond re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329    AS OF 02/28/11    INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2464090 | 904 | Cordo | 02/24/11 | B | B190 | 0.20 | 90.00 | Review email from R. Ryan re: genband appeal; review exhibits (.1); discuss same with M. DeCarli (.1) |
| 2464862 | 904 | Cordo | 02/25/11 | B | B190 | 0.30 | 135.00 | Attn: to notice of designation and service related thereto (.2); emails with R. Ryan re: same (.1) |
| 2452554 | 948 | Gazze | 02/07/11 | B | B190 | 0.10 | 31.00 | Call w/ Chambers re: ch. 15 |
| 2454192 | 948 | Gazze | 02/09/11 | B | B190 | 0.20 | 62.00 | Cert and order re: motion to seal |
| 2455834 | 948 | Gazze | 02/11/11 | B | B190 | 0.10 | 31.00 | Ch 15 notice of service re: under seal order |
| 2462579 | 961 | Remming | 02/22/11 | B | B190 | 0.20 | 75.00 | Tele conf. w/ A. Cordo and Shallmark re: 9019 order |
| | | | | Total Task: | B190 | 9.90 | 3,795.00 | |

Employee Matters

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2466866 | 203 | Culver | 02/02/11 | B | B220 | 0.10 | 58.00 | Conf w/A. Cordo re employee claims call |
| 2457435 | 203 | Culver | 02/02/11 | B | B220 | 1.00 | 580.00 | Call w/Cleary/Huron re employee claims |
| 2466871 | 203 | Culver | 02/02/11 | B | B220 | 0.10 | 58.00 | Email from A. Cordo re employee claims |
| 2469357 | 203 | Culver | 02/08/11 | B | B220 | 0.20 | 116.00 | Conf w/A. Cordo re objection |
| 2469361 | 203 | Culver | 02/08/11 | B | B220 | 1.20 | 696.00 | Review deferred comp objection (.3) and conf w/A. Cordo re same (.3); conf w/J. Kim (.3); conf w/Schweitzer re same (.3) |
| 2454089 | 221 | Schwartz | 02/02/11 | B | B220 | 0.10 | 58.00 | Rev. Sheppard Objection USBNA Stipulation |
| 2454090 | 221 | Schwartz | 02/02/11 | B | B220 | 0.10 | 58.00 | Rev. MacLaren Objection to USBNA Stipulation |
| 2452067 | 221 | Schwartz | 02/02/11 | B | B220 | 0.10 | 58.00 | Rev. Objection to Motion to Compromise |
| 2452068 | 221 | Schwartz | 02/02/11 | B | B220 | 0.10 | 58.00 | Rev. Raynor objection to USNBA Stipulation |
| 2454170 | 221 | Schwartz | 02/04/11 | B | B220 | 0.10 | 58.00 | Rev. Young Fax re: Deferred Compensation |
| 2454098 | 221 | Schwartz | 02/04/11 | B | B220 | 0.10 | 58.00 | Rev. Declaration in Support of USBNA Stipulation |
| 2454099 | 221 | Schwartz | 02/04/11 | B | B220 | 0.20 | 116.00 | Rev. Reply in Further Support of USBNA Stipulation |
| 2454148 | 221 | Schwartz | 02/04/11 | B | B220 | 0.30 | 174.00 | Rev. various responses and objections to USBNA Stipulation |
| 2455257 | 221 | Schwartz | 02/08/11 | B | B220 | 0.10 | 58.00 | Rev. Schmidt fax re: deferred compensation |
| 2455270 | 221 | Schwartz | 02/08/11 | B | B220 | 0.10 | 58.00 | Rev. Whitehurst fax re: deferred compensation |
| 2456577 | 221 | Schwartz | 02/08/11 | B | B220 | 0.10 | 58.00 | Rev. Townley Objection to USNBA Stipulation |
| 2456585 | 221 | Schwartz | 02/08/11 | B | B220 | 0.30 | 174.00 | Rev. additional objections re: USBNA Stipulation |
| 2461049 | 221 | Schwartz | 02/14/11 | B | B220 | 0.10 | 58.00 | Rev. statement of issues on appeal Genband |
| 2461070 | 221 | Schwartz | 02/18/11 | B | B220 | 0.10 | 58.00 | Rev. notice re: interrogatories |
| 2465255 | 221 | Schwartz | 02/25/11 | B | B220 | 0.10 | 58.00 | Rev. objection to USBNA stipulation |
| 2449823 | 322 | Abbott | 02/02/11 | B | B220 | 0.20 | 116.00 | Mtg w/Cordo re: employee issues |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

INVOICE# ******

AS OF 02/28/11

PRO FORMA 268329

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2449762 | 322 | Abbott | 02/02/11 | B | B220 | 0.10 | 58.00 | Review US bank strip objection by Covey |
| 2450558 | 322 | Abbott | 02/02/11 | B | B220 | 0.10 | 58.00 | Mtg w/Cordo re: employee claims issues |
| 2453894 | 322 | Abbott | 02/08/11 | B | B220 | 1.30 | 754.00 | Mtg w/Schweitzer, Kim, Speering, Cordo, Britt re: deferred comp motion and objections |
| 2453784 | 322 | Abbott | 02/08/11 | B | B220 | 0.10 | 58.00 | Mtg w/ Cordo re: deferred comp issues |
| 2451955 | 684 | DeCarli | 02/04/11 | B | B220 | 0.50 | 102.50 | File Reply in support of Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan (.1); serve same (.1); file declaration of D. Ray in support of same (.2); serve same (.1) |
| 2453724 | 684 | DeCarli | 02/08/11 | B | B220 | 0.80 | 164.00 | Retrieve cases from westlaw re: objection of R. Horne and ad hoc committee to the deferred compensation motion |
| 2448700 | 904 | Cordo | 02/01/11 | B | B220 | 0.10 | 45.00 | Review e-mail from C. Brown re: employee claims call; respond re: same |
| 2450612 | 904 | Cordo | 02/02/11 | B | B220 | 0.20 | 90.00 | Discussion with D. Abbott re: employee call (.1); e-mail D. Culver re: same (.1) |
| 2450619 | 904 | Cordo | 02/02/11 | B | B220 | 1.00 | 450.00 | Attendance on claims call |
| 2451312 | 904 | Cordo | 02/03/11 | B | B220 | 0.10 | 45.00 | Emails with T. Britt re: deferred comp objections |
| 2451296 | 904 | Cordo | 02/03/11 | B | B220 | 0.10 | 45.00 | Additional emails with T. Britt re: deferred comp |
| 2452125 | 904 | Cordo | 02/04/11 | B | B220 | 0.10 | 45.00 | Call with D. Abbott re: nortel objections |
| 2452139 | 904 | Cordo | 02/04/11 | B | B220 | 0.30 | 135.00 | Attn: to service related issues for deferred comp |
| 2452133 | 904 | Cordo | 02/04/11 | B | B220 | 0.90 | 405.00 | Final review and filing of deferred comp reply. |
| 2452135 | 904 | Cordo | 02/04/11 | B | B220 | 0.10 | 45.00 | Call with J. Kim re: filing |
| 2453794 | 904 | Cordo | 02/08/11 | B | B220 | 0.40 | 180.00 | Meeting with D. Abbott re: deferred comp (.2); additional conversation with L. Schweitzer re; Same (.2) |
| 2453799 | 904 | Cordo | 02/08/11 | B | B220 | 0.20 | 90.00 | Follow up discussion with D. Culver and A. Gazze re: objection |
| 2453800 | 904 | Cordo | 02/08/11 | B | B220 | 0.20 | 90.00 | Follow up discussion with L. Schweitzer re: adversary issues |
| 2453803 | 904 | Cordo | 02/08/11 | B | B220 | 0.70 | 315.00 | Discussion with D. Culver re: deferred comp (.3); follow up with J. Kim re: same (.3); call with A. Gazze re: same (.1) |
| 2453807 | 904 | Cordo | 02/08/11 | B | B220 | 0.30 | 135.00 | Various emails with T. Britt and A. Gazze re: hearing preparation |
| 2453815 | 904 | Cordo | 02/08/11 | B | B220 | 0.90 | 405.00 | Review objection (.4); discussion with A. Gazze re: same (.1); call with S. Scaruzzi re: amending the agenda (.1); discussion with J. Kim (.1); discussions with M. DeCarli re: same (.2) |
| 2464089 | 904 | Cordo | 02/24/11 | B | B220 | 0.20 | 90.00 | Emails with T. Britt re: deferred comp |
| 2450578 | 948 | Gazze | 02/02/11 | B | B220 | 0.10 | 31.00 | Review deferred comp letters for agenda/docketing |
| 2453898 | 948 | Gazze | 02/08/11 | B | B220 | 3.10 | 961.00 | Deferred comp research re: trust beneficiaries |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

INVOICE# ******

AS OF 02/28/11          PRO FORMA 268329

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2459683 | 961 | Remming | 02/17/11 | B | B220 | 0.10 | 37.50 | Review and respond to email from A. Degeyter re: MIP motions |
| | | | | | Total Task: B220 | 16.80 | 7,618.00 | |

**Tax Matters**

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2453893 | 904 | Cordo | 02/08/11 | B | B240 | 0.30 | 135.00 | Review email from E. Bussigel re: tax question (.1); research and respond re: same (.2) |
| | | | | | Total Task: B240 | 0.30 | 135.00 | |

**Court Hearings**

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2466896 | 203 | Culver | 02/03/11 | B | B300 | 0.10 | 58.00 | Review agenda |
| 2477767 | 203 | Culver | 02/04/11 | B | B300 | 0.10 | 58.00 | Call w/B. Gibbon re agenda/scheduling order |
| 2468768 | 203 | Culver | 02/07/11 | B | B300 | 0.10 | 58.00 | Email from K. Roberts re agenda |
| 2469198 | 203 | Culver | 02/28/11 | B | B300 | 0.30 | 174.00 | Email from A. Gazze (.1) and review/revise agenda for 3/9 hearing (.2) |
| 2469199 | 203 | Culver | 02/28/11 | B | B300 | 0.10 | 58.00 | Add'l email w/A. Cordo re 4/12 pretrial |
| 2469202 | 203 | Culver | 02/28/11 | B | B300 | 0.10 | 58.00 | Email from Bromley/Schweitzer re 4/12 pretrial |
| 2456673 | 221 | Schwartz | 02/08/11 | B | B300 | 0.10 | 58.00 | Rev. notice of amended agenda for 2/9 hearing |
| 2456578 | 221 | Schwartz | 02/08/11 | B | B300 | 0.10 | 58.00 | Rev. 2/9 Agenda |
| 2456677 | 221 | Schwartz | 02/09/11 | B | B300 | 0.10 | 58.00 | Rev. Second Amended Agenda re: 2/9 hearing |
| 2461067 | 221 | Schwartz | 02/18/11 | B | B300 | 0.10 | 58.00 | Rev. agenda for 2/22 hearing |
| 2461767 | 221 | Schwartz | 02/21/11 | B | B300 | 1.90 | 1,102.00 | Rev. pleadings and dockets in preparation for status conference in court |
| 2461775 | 221 | Schwartz | 02/21/11 | B | B300 | 0.10 | 58.00 | Rev. agenda for 2/22 hearing |
| 2461572 | 221 | Schwartz | 02/21/11 | B | B300 | 0.10 | 58.00 | Conf. w/D. Abbott re: status conf. |
| 2461581 | 221 | Schwartz | 02/21/11 | B | B300 | 0.20 | 116.00 | Conf. w/D. Abbott re: 2/22 hearing |
| 2463453 | 221 | Schwartz | 02/22/11 | B | B300 | 1.00 | 580.00 | Meet w\J. Bromley, L. Schweitzer (and in part D. Abbott) in preparation for 2/22 hearing |
| 2463455 | 221 | Schwartz | 02/22/11 | B | B300 | 2.00 | 1,160.00 | Attend 2/22 hearing |
| 2454004 | 322 | Abbott | 02/09/11 | B | B300 | 1.80 | 1,044.00 | Attend omnibus hearing |
| 2454335 | 322 | Abbott | 02/09/11 | B | B300 | 0.70 | 406.00 | Conf call w/ Lane, Connolly, Gazze, Cordo, Ray, McKEnna, Ricuarte(.4); mtg Cordo, Gazze re: research re: same (.2) |
| 2461601 | 322 | Abbott | 02/21/11 | B | B300 | 0.10 | 58.00 | Call to Schweitzer re: hearing |
| 2461496 | 322 | Abbott | 02/21/11 | B | B300 | 0.20 | 116.00 | Telephone call w/ Schweitzer re: hearing/chambers conference |
| 2462143 | 322 | Abbott | 02/22/11 | B | B300 | 2.30 | 1,334.00 | Prep and attend omni hearing/chambers conf |
| 2452563 | 594 | Conway | 02/07/11 | B | B300 | 0.30 | 66.00 | Emails and discussions w/M. DeCarli re agenda matters |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329

AS OF 02/28/11

INVOICE# ******

| | | | Date | | PRO FORMA | Hours | AS OF 02/28/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2453378 | 594 | Conway | 02/08/11 | B | B300 | 0.20 | 44.00 | Discuss filing and svc of amended agenda's w/R. Fusco (.1); email to and from group re same (.1) |
| 2447788 | 684 | DeCarli | 02/01/11 | B | B300 | 1.10 | 225.50 | Draft and revise 2/9/11 hearing agenda (.6); meeting with A. Gazze regarding 2/9/11 hearing agenda (.3); revise 2/9/11 hearing agenda (.3) |
| 2449342 | 684 | DeCarli | 02/02/11 | B | B300 | 0.80 | 164.00 | Gather documents for 2/9/11 hearing binder (.5); review objections to deferred comp motion (3) |
| 2450797 | 684 | DeCarli | 02/03/11 | B | B300 | 0.70 | 143.50 | Revise 2/9/11 hearing agenda (.6); prepare 2/9/11 hearing agenda (.1) |
| 2451671 | 684 | DeCarli | 02/04/11 | B | B300 | 0.90 | 184.50 | Revise Ex. A to 2/9/11 hearing agenda (.1); revise 2/9/11 hearing agenda (.6); emails with A. Gazze re: same (.2) |
| 2452376 | 684 | DeCarli | 02/07/11 | B | B300 | 4.50 | 922.50 | Revise 2/9/11 hearing agenda (.5); prepare 2/9/11 hearing binder (x2) (2.0); prepare CNO binder (.5);finalize and efile 2/9/11 hearing agenda (.5); e-mails with A. gazze re: same (.3); draft NOS re: 2/9/11 hearing agenda (.2); draft amended 2/9/11 hearing agenda (.2); Revise 2/9/11 amended agenda to include Benesch comments (.3) |
| 2453133 | 684 | DeCarli | 02/08/11 | B | B300 | 2.60 | 533.00 | Revise amended agenda for 2/9/11 hearing (.5); update deferred comp objection service list (.2); finalize and efile NOS re: 2/9/11 hearing agenda (.1); prepare documents for amended agenda binder (1.2); prepare service labels for 2/9/11 amended agenda (.3); finalize and file 2/9/11 amended agenda (.2); coordinate service of same (.1) |
| 2453597 | 684 | DeCarli | 02/08/11 | B | B300 | 1.10 | 225.50 | Draft second amended agenda for 2/9/11 hearing (.4); revise 2/9/11 hearing binders (.5); coordinate copies of new objections to chambers (2) |
| 2453947 | 684 | DeCarli | 02/09/11 | B | B300 | 1.00 | 205.00 | Finalize and efile second amended 2/9/11 hearing agenda (.3); coordinate copy of same to Chambers (.1); draft 2/22/11 hearing agenda (.3); draft NOS re: amended 2/9/11 hearing agenda (.1); finalize and file same (.2) |
| 2454651 | 684 | DeCarli | 02/10/11 | B | B300 | 1.00 | 205.00 | Revise 2/22/11 hearing agenda (.2); revise 3/9/11 hearing agenda (.2); draft 3/23/11 hearing agenda (.2); efile scheduling order in all wave 2 cases (.4) |
| 2456629 | 684 | DeCarli | 02/14/11 | B | B300 | 0.70 | 143.50 | Revise 2/22/11 hearing agenda (.2); prepare 2/22/11 CNO binder (.2); prepare 2/22/11 hearing matters going forward binder (.3) |
| 2459259 | 684 | DeCarli | 02/16/11 | B | B300 | 0.30 | 61.50 | Revise 2/22/11 hearing agenda |
| 2459682 | 684 | DeCarli | 02/17/11 | B | B300 | 0.30 | 61.50 | Finalize and file 2/22/11 hearing agenda (.2); serve same (.1) |
| 2459632 | 684 | DeCarli | 02/17/11 | B | B300 | 0.50 | 102.50 | Review hearing agenda binders |
| 2459505 | 684 | DeCarli | 02/17/11 | B | B300 | 2.20 | 451.00 | Revise 3/9/11 hearing agenda (.2); calls with A. Cordo re: 2/22/11 hearing agenda (.2); revise 2/22/11 hearing agenda (.5);second revision to 2/22/11 hearing agenda (.4); meetings with A. Remming and emails re: same (.4); revise 3/23/11 court hearing binders (.3) |
| 2459993 | 684 | DeCarli | 02/18/11 | B | B300 | 0.60 | 123.00 | Revise 3/9/11 hearing agenda (.1); draft nos re: 2/22/11 hearing agenda (.1); file same (.1); prepare 2/22/11 hearing binder (.3) |
| 2461202 | 684 | DeCarli | 02/21/11 | B | B300 | 0.10 | 20.50 | Revise 3/9/11 hearing agenda |
| 2461926 | 684 | DeCarli | 02/22/11 | B | B300 | 0.80 | 164.00 | Revise 3/9/11 hearing agenda (.6); revise 3/23/11 hearing agenda (.2) |
| 2462889 | 684 | DeCarli | 02/23/11 | B | B300 | 0.10 | 20.50 | Update 3/9/11 agenda |
| 2462890 | 684 | DeCarli | 02/23/11 | B | B300 | 0.20 | 41.00 | Revise Exhibit A (Fee exhibit) to 3/23/11 hearing agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329    AS OF 02/28/11    INVOICE# ******

| ID | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2463519 | 684 | DeCarli | 02/24/11 | B | B300 | 0.60 | 123.00 | Revise 3/9/11 hearing agenda |
| 2465297 | 684 | DeCarli | 02/28/11 | B | B300 | 0.20 | 41.00 | Revise 3/9/11 and 3/23/11 hearing agendas |
| 2465174 | 684 | DeCarli | 02/28/11 | B | B300 | 0.30 | 61.50 | Revise 3/9/11 hearing agenda (.2); call with A. Gazze re: same (.1) |
| 2465226 | 684 | DeCarli | 02/28/11 | B | B300 | 0.50 | 102.50 | Revised fee exhibit A to 3/23/11 hearing agenda (.4); emails with A. Cordo re: same (.1) |
| 2465609 | 684 | DeCarli | 02/28/11 | B | B300 | 0.20 | 41.00 | File COC Regarding (Proposed) Order Approving Procedures for Service of Amended Agendas (.1); coordinate copy of same to chambers (.1) |
| 2448696 | 904 | Cordo | 02/01/11 | B | B300 | 0.10 | 45.00 | Emails with B. Springart re: hearing transcript |
| 2450614 | 904 | Cordo | 02/02/11 | B | B300 | 0.10 | 45.00 | Review emails from A. Gazze re: hearing; e-mail A. Gazze re: mailings |
| 2450616 | 904 | Cordo | 02/02/11 | B | B300 | 0.40 | 180.00 | Review Nortel transcript from 1/31 hearing (.3); e-mail cleary re: same (.1) |
| 2451301 | 904 | Cordo | 02/03/11 | B | B300 | 0.10 | 45.00 | Review e-mail from J. Kim re: reply filing; respond re: same |
| 2451315 | 904 | Cordo | 02/03/11 | B | B300 | 0.10 | 45.00 | Discussion with A. Gazze re: transcripts |
| 2451336 | 904 | Cordo | 02/03/11 | B | B300 | 0.20 | 90.00 | Review e-mail from J. Kallstrom re: order (.1); respond re: same (.1) |
| 2452130 | 904 | Cordo | 02/04/11 | B | B300 | 0.10 | 45.00 | Emails with A. Gazze and R. Baik re: nortel agenda |
| 2452859 | 904 | Cordo | 02/07/11 | B | B300 | 0.30 | 135.00 | Emails with A. Gazze re: attendance for Wednesday's hearing (.1); review e-mail from A. Gazze re: addition to the agenda (.1); call with S. Caruzzi re: same; e-mail J. Hoover re: same (.1) |
| 2452856 | 904 | Cordo | 02/07/11 | B | B300 | 0.20 | 90.00 | Discussion with A. Gazze re: agenda matters |
| 2453891 | 904 | Cordo | 02/08/11 | B | B300 | 1.00 | 450.00 | Prepare for hearing |
| 2453808 | 904 | Cordo | 02/08/11 | B | B300 | 0.20 | 90.00 | Review e-mail from R. Baik re: agenda; respond re: same (.1); discussion with A. Gazze re: same (.1) |
| 2453810 | 904 | Cordo | 02/08/11 | B | B300 | 0.10 | 45.00 | Discuss NOrtel hearing with A. Gazze |
| 2453811 | 904 | Cordo | 02/08/11 | B | B300 | 0.40 | 180.00 | Prepare for hearing |
| 2453813 | 904 | Cordo | 02/08/11 | B | B300 | 0.10 | 45.00 | Review email from J. Kim re: court reporter; respond re: same; leave message with court re: same |
| 2453798 | 904 | Cordo | 02/08/11 | B | B300 | 1.00 | 450.00 | Additional preparation for hearing |
| 2454492 | 904 | Cordo | 02/09/11 | B | B300 | 2.40 | 1,080.00 | Prep for and attend hearing |
| 2456009 | 904 | Cordo | 02/11/11 | B | B300 | 0.20 | 90.00 | Review cert and order limiting notice of agendas (.1); e-mail J. Kim re: same (.1) |
| 2459827 | 904 | Cordo | 02/17/11 | B | B300 | 0.20 | 90.00 | Review e-mail from M. Fleming re: hearing; e-mail re: same; call with S. Scaurizi re: same (.1); e-mail M. Fleming re: same (.1) |
| 2459830 | 904 | Cordo | 02/17/11 | B | B300 | 0.10 | 45.00 | Attn: to nortel agenda related issues |
| 2461603 | 904 | Cordo | 02/21/11 | B | B300 | 0.40 | 180.00 | Prepare for hearing |
| 2462596 | 904 | Cordo | 02/22/11 | B | B300 | 0.10 | 45.00 | Emails with B. Springart re: hearing transcripts |
| 2462598 | 904 | Cordo | 02/22/11 | B | B300 | 2.30 | 1,035.00 | Prep for and attend hearing and chambers conference |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

INVOICE# ******    AS OF 02/28/11    PRO FORMA 268329

| Invoice# | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2462599 | 904 | Cordo | 02/22/11 | B | B300 | 0.10 | 45.00 | Emails with J. Kim re: cert of counsel for amended agendas |
| 2463251 | 904 | Cordo | 02/23/11 | B | B300 | 0.10 | 45.00 | Circulate draft of proposed order regarding agenda service |
| 2465760 | 904 | Cordo | 02/28/11 | B | B300 | 0.10 | 45.00 | Emails with A. Gazze re: cert of counsel for agenda |
| 2465761 | 904 | Cordo | 02/28/11 | B | B300 | 0.10 | 45.00 | Emails with A. Gazze re: nortel agenda |
| 2465757 | 904 | Cordo | 02/28/11 | B | B300 | 0.40 | 180.00 | Call with S. Scaruzzi re: hearings (.1); emails with J. Bromley and L. Schweitzer re: same (.1); additional emails with D. Culver re: same (.1); follow up call with S. Scaruzzi re: same (.1) |
| 2448741 | 948 | Gazze | 02/01/11 | B | B300 | 0.90 | 279.00 | Discuss agenda w/ M. DeCarli, review and edit agenda (.7); e-mail to R. Baik (2) |
| 2451293 | 948 | Gazze | 02/03/11 | B | B300 | 0.10 | 31.00 | Review and revise Nortel agenda |
| 2452116 | 948 | Gazze | 02/04/11 | B | B300 | 0.70 | 217.00 | Review and revise agenda (.5); call w/ T. Britt re: same (2) |
| 2452822 | 948 | Gazze | 02/07/11 | B | B300 | 0.40 | 124.00 | Review and revise nortel agenda |
| 2452836 | 948 | Gazze | 02/07/11 | B | B300 | 0.20 | 62.00 | Review amended agenda (.1); calls and email w/ Benesch re: Nokia pretrial conference (.1) |
| 2453773 | 948 | Gazze | 02/08/11 | B | B300 | 0.30 | 93.00 | Amended agenda |
| 2453166 | 948 | Gazze | 02/08/11 | B | B300 | 0.10 | 31.00 | Review and edit NOS for agenda |
| 2453901 | 948 | Gazze | 02/08/11 | B | B300 | 5.20 | 1,612.00 | Hearing prep |
| 2454021 | 948 | Gazze | 02/09/11 | B | B300 | 0.10 | 31.00 | Attention to NOS re: agenda |
| 2454023 | 948 | Gazze | 02/09/11 | B | B300 | 3.20 | 992.00 | Hearing preparation and attendance at hearing |
| 2455166 | 948 | Gazze | 02/10/11 | B | B300 | 0.40 | 124.00 | Cert of counsel and order re: amended agenda service |
| 2455921 | 948 | Gazze | 02/11/11 | B | B300 | 0.50 | 155.00 | Agenda for 2/22 hearing |
| 2465568 | 948 | Gazze | 02/28/11 | B | B300 | 0.30 | 93.00 | E-mail to UST re: certification of counsel for amended agenda service |
| 2465827 | 948 | Gazze | 02/28/11 | B | B300 | 0.70 | 217.00 | Review and edit agenda for 3/9 hearing; e-mail to R. Baik et. al. |
| 2451669 | 961 | Remming | 02/04/11 | B | B300 | 0.10 | 37.50 | Review vmail from J. Lunzkronre Nortel |
| 2459317 | 961 | Remming | 02/16/11 | B | B300 | 0.30 | 112.50 | Review vmail from J. Lanzkron re: filing (.1); email to J. Lanzkron re: same (.1); email to A. Gazze re: same (.1) |
| 2459611 | 961 | Remming | 02/17/11 | B | B300 | 0.10 | 37.50 | Office conf. w/ A. Cordo re: agenda for upcoming hearing |
| 2459686 | 961 | Remming | 02/17/11 | B | B300 | 0.20 | 75.00 | Emails re: agenda for 2.22 hearing |
| 2459637 | 961 | Remming | 02/17/11 | B | B300 | 1.10 | 412.50 | Emails re: agenda for 2.22 hearing |
| 2459638 | 961 | Remming | 02/17/11 | B | B300 | 0.20 | 75.00 | Review vmail from J.Lanzkron re: agenda for 2.22 hearing (.1); email to J. Lanzkron re: same (.1) |
| 2459645 | 961 | Remming | 02/17/11 | B | B300 | 0.30 | 112.50 | Tele w/ E. Bussigel re: agenda for 2.22 hearing and upcoming motions for same hearing (.1); review blackline of agenda (.1); email to CGSH re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329

AS OF 02/28/11

INVOICE# ******

| # | TK | Name | Date | | Task | Hours | Amount | Description |
|---|----|------|------|---|------|-------|--------|-------------|
| 2459665 | 961 | Remming | 02/17/11 | B | B300 | 0.40 | 150.00 | Review/edit revised version of amended agenda (.2); office conf. w/ M. Declari re: same (.1); email to CGSH re same (.1) |
| 2459694 | 961 | Remming | 02/17/11 | B | B300 | 0.40 | 150.00 | Analyze/edit agenda for 2.22 hearing and numerous emails w/ M. DeCarli and CGSH re same |
| 2459696 | 961 | Remming | 02/17/11 | B | B300 | 0.20 | 75.00 | Review agenda for 2.22 hearing (.1); email to R. Eckenrod re: same (.1) |
| 2460905 | 961 | Remming | 02/17/11 | B | B300 | 0.10 | 37.50 | Office conf. w/ M. Decarli re: agenda for 2.22 hearing |
| | | | Total Task: | | B300 | 60.80 | 21,445.50 | |
| | | Claims Objections and Administration | | | | | | |
| 2454093 | 221 | Schwartz | 02/04/11 | B | B310 | 0.20 | 116.00 | Rev. Eighth Omnibus Objection |
| 2448538 | 322 | Abbott | 02/01/11 | B | B310 | 0.10 | 58.00 | Mtg w/ Cordo re: claims objection issues |
| 2454907 | 322 | Abbott | 02/10/11 | B | B310 | 0.20 | 116.00 | Telephone call w/ Schweitzer re: LTD/retiree issues |
| 2455660 | 381 | Donilon | 02/02/11 | B | B310 | 0.60 | 279.00 | Attention re: claims analysis update. |
| 2462007 | 381 | Donilon | 02/18/11 | B | B310 | 0.40 | 186.00 | Email from D. Abbott re: agreement issues. |
| 2468514 | 381 | Donilon | 02/21/11 | B | B310 | 0.60 | 279.00 | Meet w/D. Abbott re: accession issues. |
| 2468516 | 381 | Donilon | 02/21/11 | B | B310 | 0.20 | 93.00 | Review email communications re: accession agreement issues. |
| 2466234 | 381 | Donilon | 02/23/11 | B | B310 | 0.50 | 232.50 | Email communications w/D. Abbott, D. Powers re: agreement issues. |
| 2466283 | 381 | Donilon | 02/25/11 | B | B310 | 0.10 | 46.50 | Email from H. Uribe re: accession agreement issue. |
| 2466284 | 381 | Donilon | 02/25/11 | B | B310 | 0.10 | 46.50 | Email to D. Abbott re: accession agreement notice. |
| 2466305 | 381 | Donilon | 02/25/11 | B | B310 | 0.20 | 93.00 | Meet w/D. Abbott re: accession agreement issue. |
| 2466311 | 381 | Donilon | 02/25/11 | B | B310 | 0.10 | 46.50 | Emails to/from D. Abbott re: accession agreement issues. |
| 2473784 | 381 | Donilon | 02/28/11 | B | B310 | 0.10 | 46.50 | Emails w/H. Uribe, D. Abbott re: accession agreement issues/call. |
| 2450937 | 594 | Conway | 02/02/11 | B | B310 | 0.20 | 44.00 | Review email from noticing agent re affidavit re omni order (.1); review email from M. DeCarli re same (.1) |
| 2447790 | 684 | DeCarli | 02/01/11 | B | B310 | 0.10 | 20.50 | Coordinate service of Order Granting Debtors' Sixteenth Omnibus Objection to Claims (Substantive) |
| 2448014 | 684 | DeCarli | 02/01/11 | B | B310 | 0.70 | 143.50 | Serve scheduling order regarding claims by SNMP (.3); e-mails with A. Gazze regarding same (.1); draft NOS re: same (.2); file NOS re: Scheduling Order Regarding Claims Filed By SNMP Research International (.1) |
| 2448015 | 684 | DeCarli | 02/01/11 | B | B310 | 0.40 | 82.00 | Serve scheduling order regarding claims filed by SNMP (.3); emails with A. Gazze regarding same (.1) |
| 2449442 | 684 | DeCarli | 02/02/11 | B | B310 | 0.10 | 20.50 | Efile AOS regarding Order Granting Debtors' Seventeenth Omnibus Objection (Substantive) To Certain Claims (Reclassify Claims) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329

AS OF 02/28/11

INVOICE# ******

| Invoice | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2451704 | 684 | DeCarli | 02/04/11 | B | B310 | 0.10 | 20.50 | Efile AOS re: Order Granting Debtors' Sixteenth Omnibus Objection to Claims (Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007-1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Wrong Debtor Claims And No-Basis 503(b)(9) Claims) |
| 2451753 | 684 | DeCarli | 02/04/11 | B | B310 | 0.20 | 41.00 | Draft notice of 18th omnibus objection to claims |
| 2452017 | 684 | DeCarli | 02/04/11 | B | B310 | 0.40 | 82.00 | File Debtors' Eighteenth Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No-Basis 503(b)(9) Claims) |
| 2453509 | 684 | DeCarli | 02/08/11 | B | B310 | 0.10 | 20.50 | Efile Affidavit of Service Regarding Notice of Transfer of Claim |
| 2454355 | 684 | DeCarli | 02/09/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Regarding Notice of Transfer of Claim |
| 2454656 | 684 | DeCarli | 02/10/11 | B | B310 | 0.10 | 20.50 | File Notice of Service Regarding Order Granting The Iowa Department Of Revenue Leave To File Late Claim |
| 2455811 | 684 | DeCarli | 02/11/11 | B | B310 | 0.10 | 20.50 | File AOS re: Notice of Transfer of Claim |
| 2457312 | 684 | DeCarli | 02/15/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Regarding Notice of Transfer of Claim |
| 2459280 | 684 | DeCarli | 02/16/11 | B | B310 | 0.40 | 82.00 | Finalize and file Debtors' Motion for Entry of an Order Approving the Stipulation Resolving Proof of Claim Nos. 6135 and 7207 by ACS Cable Systems, Inc. (.2); serve same (.2) |
| 2458752 | 684 | DeCarli | 02/16/11 | B | B310 | 0.20 | 41.00 | Draft notice of Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Proof of Claim Nos. 6135 and 7207 by ACS Cable Systems, Inc. |
| 2460085 | 684 | DeCarli | 02/18/11 | B | B310 | 0.10 | 20.50 | File AOS re: Motion to Approve the Stipulation Resolving Proof of Claim Nos. 6135 and 7207 by ACS Cable Systems, Inc. |
| 2448697 | 904 | Cordo | 02/01/11 | B | B310 | 0.10 | 45.00 | Discussion with D. Abbott re: nortel claims |
| 2448698 | 904 | Cordo | 02/01/11 | B | B310 | 0.10 | 45.00 | Discussion with A. Gazze re: claims objection |
| 2448699 | 904 | Cordo | 02/01/11 | B | B310 | 0.10 | 45.00 | Call with J. Philbrick re: assumption and assignment |
| 2450613 | 904 | Cordo | 02/02/11 | B | B310 | 0.10 | 45.00 | Discussion with A. Gazze re: claims |
| 2450618 | 904 | Cordo | 02/02/11 | B | B310 | 0.10 | 45.00 | Discussion with D. Abbott re: employee claims and other outstanding issues |
| 2452137 | 904 | Cordo | 02/04/11 | B | B310 | 0.30 | 135.00 | Call with J. PHilbrick re: objections (.1); review e-mail from J. Hoover re: same; respond re: same (.1); final review and filing fo 18th omni (.1) |
| 2454496 | 904 | Cordo | 02/09/11 | B | B310 | 0.10 | 45.00 | Review message re: 18th omni; e-mail J. Philbrick re: same |
| 2454499 | 904 | Cordo | 02/09/11 | B | B310 | 0.20 | 90.00 | Review emails from K. Quadeer re: Claims (.1); respond re: same (.1) |
| 2454493 | 904 | Cordo | 02/09/11 | B | B310 | 0.20 | 90.00 | Review notice of settlement; review A. Gazze comments re: same (.1); e-mail J. Drake re: same (.1) |
| 2457065 | 904 | Cordo | 02/14/11 | B | B310 | 0.20 | 90.00 | Review e-mail from J. Drake re: revised notices (.1); review notice and respond re: same (.1) |
| 2458416 | 904 | Cordo | 02/15/11 | B | B310 | 0.10 | 45.00 | Emails with J. Edwards re: claim resolution |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329

AS OF 02/28/11

INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2462597 | 904 | Cordo | 02/22/11 | B | B310 | 0.20 | 90.00 | Review e-mail from A. Lane re: lease; e-mail D. Abbott re: same (.1); review K. Betterly e-mail re: same (.1) |
| 2462601 | 904 | Cordo | 02/22/11 | B | B310 | 0.10 | 45.00 | Review message from J. Palmer re: order; return message re: same |
| 2462603 | 904 | Cordo | 02/22/11 | B | B310 | 0.10 | 45.00 | Review e-mail from V. Bylanski re: stip; respond re: same |
| 2462606 | 904 | Cordo | 02/22/11 | B | B310 | 0.20 | 90.00 | Emails and discussions with D. Abbott re: claims issues |
| 2462701 | 904 | Cordo | 02/22/11 | B | B310 | 0.10 | 45.00 | Review message re: 18th omni; e-mail J.Philbrick re: same |
| 2464098 | 904 | Cordo | 02/24/11 | B | B310 | 0.20 | 90.00 | Review email from A. Coombs re: claims (.1); call with A. Coombs e: same (.1) |
| 2465838 | 904 | Cordo | 02/28/11 | B | B310 | 0.20 | 90.00 | Leave message for J. Philbrick re: claims (.1); call with J. Philbrick re: same (.1) |
| 2465763 | 904 | Cordo | 02/28/11 | B | B310 | 0.10 | 45.00 | Review e-mail from J. Philbrick re: claims; respond re: same |
| 2465752 | 904 | Cordo | 02/28/11 | B | B310 | 0.10 | 45.00 | Emails with J. Sherret re: notice of settlement |
| 2448737 | 948 | Gazze | 02/01/11 | B | B310 | 0.30 | 93.00 | Conflict clearance for claims objections |
| 2451017 | 948 | Gazze | 02/03/11 | B | B310 | 0.10 | 31.00 | Attention to e-mail to J. Drake re: Ventura County withdrawal and agenda |
| 2454194 | 948 | Gazze | 02/09/11 | B | B310 | 0.10 | 31.00 | Attention to e-mail from J. Drake re: notice of settled claims |
| | | | | | **Total Task: B310** | 10.20 | 3,798.50 | |

Plan and Disclosure Statement

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2456700 | 684 | DeCarli | 02/14/11 | B | B320 | 0.10 | 20.50 | File NOS re Order Recognizing Orders of the Canadian Court and Approving the Debtors' Amended Consolidated Plan of Compromise and Arrangement and Transaction Agreement |
| | | | | | **Total Task: B320** | 0.10 | 20.50 | |

Litigation/Adversary Proceedings

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2457525 | 203 | Culver | 02/01/11 | B | B330 | 0.10 | 58.00 | Email w/N. Abularach re foreign service issue |
| 2457528 | 203 | Culver | 02/01/11 | B | B330 | 0.20 | 116.00 | Add'l email w/N. Abularach re foreign service (.1) and edit letter to clerk re same (.1) |
| 2457533 | 203 | Culver | 02/01/11 | B | B330 | 0.10 | 58.00 | Call from J. Monahan re Razor |
| 2457534 | 203 | Culver | 02/01/11 | B | B330 | 0.40 | 232.00 | Edit COCs/orders re Red Hat and Radvision and attention to filing |
| 2457544 | 203 | Culver | 02/01/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re OCB |
| 2457546 | 203 | Culver | 02/01/11 | B | B330 | 0.20 | 116.00 | Call w/J. Galvin re defense issue |
| 2457549 | 203 | Culver | 02/01/11 | B | B330 | 0.20 | 116.00 | Call w/C. Damast re Infonet |
| 2457558 | 203 | Culver | 02/02/11 | B | B330 | 0.10 | 58.00 | Email from C. Damast re BT Infonet |
| 2457441 | 203 | Culver | 02/02/11 | B | B330 | 0.10 | 58.00 | Email from/to L. Silverstein re Perot answer deadline |
| 2457423 | 203 | Culver | 02/02/11 | B | B330 | 0.20 | 116.00 | Review Wave 1 filings/responses and email M. Hall re docket sheets |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

INVOICE# ******

AS OF 02/28/11

PRO FORMA 268329

| Number | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2457426 | 203 | Culver | 02/02/11 | B | B330 | 0.10 | 58.00 | Attention to COC/stips re Ace |
| 2466868 | 203 | Culver | 02/02/11 | B | B330 | 0.10 | 58.00 | Email from K. Sidhu re Automotive Rentals |
| 2466870 | 203 | Culver | 02/02/11 | B | B330 | 0.10 | 58.00 | Email from K. Roberts re scheduling order modifications |
| 2466897 | 203 | Culver | 02/03/11 | B | B330 | 0.10 | 58.00 | Email from Schultz re Certicom |
| 2466899 | 203 | Culver | 02/03/11 | B | B330 | 0.10 | 58.00 | Email from J. Lacks re Certicom |
| 2466903 | 203 | Culver | 02/03/11 | B | B330 | 0.10 | 58.00 | Email from Monahan re Razorfish |
| 2457397 | 203 | Culver | 02/03/11 | B | B330 | 0.10 | 58.00 | Email from N. Monhait re AMCC and Global |
| 2457398 | 203 | Culver | 02/03/11 | B | B330 | 0.30 | 174.00 | Pull scheduling order/26(f) letter and email  N. Monhait re same |
| 2457405 | 203 | Culver | 02/03/11 | B | B330 | 0.30 | 174.00 | Email from/to J. Galvin and attention to COC/stipulation re same |
| 2457407 | 203 | Culver | 02/03/11 | B | B330 | 0.50 | 290.00 | Attention to/edit BT Infonet  stipulation/tolling agreement (4) and email Damast re same (.1) |
| 2466878 | 203 | Culver | 02/03/11 | B | B330 | 0.20 | 116.00 | Email from J. Sherret re Continuous extension  and attention to same |
| 2466884 | 203 | Culver | 02/03/11 | B | B330 | 0.60 | 348.00 | Review docket sheets re Wave 1  complaints/service |
| 2458150 | 203 | Culver | 02/04/11 | B | B330 | 0.10 | 58.00 | Email with Gibbon re motion to amend |
| 2467746 | 203 | Culver | 02/04/11 | B | B330 | 0.30 | 174.00 | Review revised scheduling order (.1) and  email to/from K. Roberts re same (.2) |
| 2467748 | 203 | Culver | 02/04/11 | B | B330 | 0.20 | 116.00 | Call w/K. Roberts re scheduling issues |
| 2467750 | 203 | Culver | 02/04/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re Maritz |
| 2467753 | 203 | Culver | 02/04/11 | B | B330 | 0.10 | 58.00 | Email from N. Monhait re AMCC schedule |
| 2467758 | 203 | Culver | 02/04/11 | B | B330 | 0.20 | 116.00 | Call w/Monahan re Razorfish |
| 2467760 | 203 | Culver | 02/04/11 | B | B330 | 0.20 | 116.00 | Email Monahan/Allinson re Razorfish (.1)  COC/stip and revise same (.1) |
| 2467765 | 203 | Culver | 02/04/11 | B | B330 | 0.10 | 58.00 | Add'l email w/Monahan/Allinson re Razorfish |
| 2467770 | 203 | Culver | 02/04/11 | B | B330 | 0.20 | 116.00 | Email from (.1)/to (.1) K. Roberts re local  practice question |
| 2467771 | 203 | Culver | 02/04/11 | B | B330 | 0.10 | 58.00 | Review email from J. Galvin re NSG and email  A. Gazze re same |
| 2467780 | 203 | Culver | 02/04/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re AMCC |
| 2467798 | 203 | Culver | 02/04/11 | B | B330 | 0.10 | 58.00 | Email to N. Monhait re AMCC |
| 2467802 | 203 | Culver | 02/04/11 | B | B330 | 0.10 | 58.00 | Email from N. Monhait re Global Electric |
| 2467804 | 203 | Culver | 02/04/11 | B | B330 | 0.10 | 58.00 | Email from J. Lacks re Algo proof of service |
| 2467811 | 203 | Culver | 02/04/11 | B | B330 | 0.50 | 290.00 | Conf w/A. Gazze re pleading amendment (.2);  research re same (.2); review email from A.  Gazze re same (.1) |
| 2468772 | 203 | Culver | 02/07/11 | B | B330 | 0.10 | 58.00 | Call w/K. Mayer |
| 2468773 | 203 | Culver | 02/07/11 | B | B330 | 0.10 | 58.00 | Email from K. Roberts re scheduling order revisions |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329          AS OF 02/28/11          INVOICE# ******

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2468774 | 203 | Culver | 02/07/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze/K. Roberts re PH scheduling issues |
| 2468776 | 203 | Culver | 02/07/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re Oplink |
| 2468778 | 203 | Culver | 02/07/11 | B | B330 | 0.20 | 116.00 | Revise PH COC and email to K. Roberts re same |
| 2468782 | 203 | Culver | 02/07/11 | B | B330 | 0.10 | 58.00 | Emails from K. Roberts/A. Gazze re PH COC |
| 2475424 | 203 | Culver | 02/08/11 | B | B330 | 0.20 | 116.00 | Call with J. GAlvin re PMC Sierra amendment |
| 2475448 | 203 | Culver | 02/08/11 | B | B330 | 0.10 | 58.00 | Email from/to GAlvin re PMC amendment |
| 2475456 | 203 | Culver | 02/08/11 | B | B330 | 0.10 | 58.00 | Email from Abularach re Empressa service |
| 2475457 | 203 | Culver | 02/08/11 | B | B330 | 0.10 | 58.00 | Additional email with GAlvin re PMC Sierra |
| 2475475 | 203 | Culver | 02/08/11 | B | B330 | 0.10 | 58.00 | Email with Gazze re McCann |
| 2475477 | 203 | Culver | 02/08/11 | B | B330 | 0.10 | 58.00 | Email with J. Sherrett re Ian Martin |
| 2475480 | 203 | Culver | 02/08/11 | B | B330 | 0.20 | 116.00 | Call with M. Austria re McCann Rule 26(f) conference |
| 2469350 | 203 | Culver | 02/08/11 | B | B330 | 0.40 | 232.00 | Call w/B. Gibbon |
| 2469354 | 203 | Culver | 02/08/11 | B | B330 | 0.20 | 116.00 | Review McCann answer |
| 2469373 | 203 | Culver | 02/09/11 | B | B330 | 0.30 | 174.00 | Call with B. Gibbon re motion to amend |
| 2475928 | 203 | Culver | 02/09/11 | B | B330 | 0.20 | 116.00 | Email from J. Sherret re Oclaro stipulation/COC and attention to same |
| 2475964 | 203 | Culver | 02/09/11 | B | B330 | 0.10 | 58.00 | Email w/Galvin re PMC motion to amend |
| 2475494 | 203 | Culver | 02/10/11 | B | B330 | 0.20 | 116.00 | Email with K. Sidu re burden of proof & evidentiary issues |
| 2469295 | 203 | Culver | 02/10/11 | B | B330 | 0.50 | 290.00 | Call w/J. Galvin re motion to file under seal (.1) and follow up re exemplars (.3); email w/J. Galvin re same (.1) |
| 2469296 | 203 | Culver | 02/10/11 | B | B330 | 0.70 | 406.00 | Email from B. Gibbon re motion to amend (.1) and follow up re exemplars (.5); email to B. Gibbon re same (.1) |
| 2469307 | 203 | Culver | 02/10/11 | B | B330 | 0.70 | 406.00 | Review/revise motion to amend (.6) and email B. Gibbon re same (.1) |
| 2469348 | 203 | Culver | 02/11/11 | B | B330 | 0.60 | 348.00 | Multiple add'l emails from J. Galvin re PMC-Sierra motion/brief and attention to filing/service |
| 2475491 | 203 | Culver | 02/11/11 | B | B330 | 0.10 | 58.00 | Email from J. Kim re Macademian Media & Prime Carrier & email to M. Hall re same |
| 2475492 | 203 | Culver | 02/11/11 | B | B330 | 0.20 | 116.00 | Call with Malone re SCI Brokville |
| 2469316 | 203 | Culver | 02/11/11 | B | B330 | 0.10 | 58.00 | Email from J. Kim re affidavits of service |
| 2469319 | 203 | Culver | 02/11/11 | B | B330 | 0.10 | 58.00 | Call w/B. Malone re Brokville |
| 2469321 | 203 | Culver | 02/11/11 | B | B330 | 0.10 | 58.00 | Email M. Austria re McCann |
| 2469322 | 203 | Culver | 02/11/11 | B | B330 | 0.10 | 58.00 | Call w/M. Austria re McCann |
| 2469323 | 203 | Culver | 02/11/11 | B | B330 | 0.10 | 58.00 | Call w/B. Gibbon re motion to amend |
| 2469325 | 203 | Culver | 02/11/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re motion to amend |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329          AS OF 02/28/11          INVOICE# ******

| Invoice | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2469331 | 203 | Culver | 02/11/11 | B | B330 | 0.10 | 58.00 | Call w/B. Gibbon re motion (add'l) |
| 2469335 | 203 | Culver | 02/11/11 | B | B330 | 0.40 | 232.00 | Email w/M. Vanek re discovery responses (.1) and follow up re exemplars (.3) |
| 2469338 | 203 | Culver | 02/11/11 | B | B330 | 0.80 | 464.00 | Review/revise motion to amend/order and email B. Gibbon re same |
| 2469342 | 203 | Culver | 02/11/11 | B | B330 | 0.40 | 232.00 | Attention to issues re PMC-Sierra service and multiple emails w/M. Hall/J. Galvin and B. Gibbon re same |
| 2469343 | 203 | Culver | 02/11/11 | B | B330 | 0.10 | 58.00 | Add'l email w/B. Gibbon re amendment |
| 2469344 | 203 | Culver | 02/11/11 | B | B330 | 0.20 | 116.00 | Email from J. Sherret re Eion stipulation and attention to same |
| 2468799 | 203 | Culver | 02/14/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re Devoteam extension |
| 2468800 | 203 | Culver | 02/14/11 | B | B330 | 0.10 | 58.00 | Attention to stipulation |
| 2468803 | 203 | Culver | 02/14/11 | B | B330 | 0.60 | 348.00 | Email from J. Sherret re model 9019s (.1); follow up re same (.4) and email J. Sherret re same (.1) |
| 2468805 | 203 | Culver | 02/14/11 | B | B330 | 0.10 | 58.00 | Email w/K. Roberts re discovery master issue |
| 2468788 | 203 | Culver | 02/14/11 | B | B330 | 0.10 | 58.00 | Email N. Abularach re foreign service of complaints by Clerk |
| 2468843 | 203 | Culver | 02/15/11 | B | B330 | 0.20 | 116.00 | Email from/to J. Lacks re Intel stipulation and attention to same |
| 2468845 | 203 | Culver | 02/15/11 | B | B330 | 0.20 | 116.00 | Email w/N. Abularach re Clerk's service on foreign entities |
| 2468847 | 203 | Culver | 02/15/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re Aviat |
| 2468862 | 203 | Culver | 02/15/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Cordo re CMC review/review of ACS |
| 2468872 | 203 | Culver | 02/15/11 | B | B330 | 0.10 | 58.00 | Email form/to C. Damast re Infonet |
| 2468874 | 203 | Culver | 02/15/11 | B | B330 | 0.10 | 58.00 | Email w/N. Forrest re mediators |
| 2468833 | 203 | Culver | 02/15/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re Devoteam |
| 2468840 | 203 | Culver | 02/15/11 | B | B330 | 0.10 | 58.00 | Email M. Austria re Infonet 26(f) |
| 2468876 | 203 | Culver | 02/15/11 | B | B330 | 0.10 | 58.00 | Email from K. Roberts re mediators |
| 2468878 | 203 | Culver | 02/15/11 | B | B330 | 0.10 | 58.00 | Email w/K. Sidhu re prima facie case and local practice |
| 2469001 | 203 | Culver | 02/16/11 | B | B330 | 0.10 | 58.00 | Email w/C. Bifferato re mediation |
| 2469004 | 203 | Culver | 02/16/11 | B | B330 | 0.20 | 116.00 | Email w/J. Sherret re Staples and attention to same |
| 2469016 | 203 | Culver | 02/16/11 | B | B330 | 0.10 | 58.00 | Email w/N. Forrest re mediators |
| 2469036 | 203 | Culver | 02/17/11 | B | B330 | 0.10 | 58.00 | Add'l email w/N. Forrest re mediators |
| 2469047 | 203 | Culver | 02/17/11 | B | B330 | 0.10 | 58.00 | Email to/from M. Vanek re AMCC |
| 2469051 | 203 | Culver | 02/17/11 | B | B330 | 0.10 | 58.00 | Email w/C. Bifferato re mediation |
| 2469061 | 203 | Culver | 02/17/11 | B | B330 | 0.40 | 232.00 | Email from/to G. Donilon re contract (.2); call w/H. Uribe (.2) re same |
| 2469062 | 203 | Culver | 02/17/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re Devoteam |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA 268329          AS OF 02/28/11          INVOICE# ******

| ID | Name | Code | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2469063 | Culver | 203 | 02/17/11 | B | B330 | 0.10 | 58.00 | Email from J. Galvin re Gail & Rice |
| 2469067 | Culver | 203 | 02/17/11 | B | B330 | 0.20 | 116.00 | Email from N. Monhait re AMCC and attention to same |
| 2469069 | Culver | 203 | 02/17/11 | B | B330 | 0.20 | 116.00 | Call w/Robertson re Ricoh America |
| 2469072 | Culver | 203 | 02/17/11 | B | B330 | 0.20 | 116.00 | Conf w/S. Brostoff re research |
| 2469145 | Culver | 203 | 02/18/11 | B | B330 | 0.10 | 58.00 | Review S. Brostoff email re legal research |
| 2469153 | Culver | 203 | 02/18/11 | B | B330 | 0.10 | 58.00 | Email w/S. Brostoff re research issue |
| 2469155 | Culver | 203 | 02/18/11 | B | B330 | 0.10 | 58.00 | Emails from/to G. Donilon re IBM extension |
| 2469157 | Culver | 203 | 02/18/11 | B | B330 | 0.10 | 58.00 | Add'l email w/G. Donilon re IBM extension |
| 2469159 | Culver | 203 | 02/18/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re ASM |
| 2469160 | Culver | 203 | 02/18/11 | B | B330 | 0.20 | 116.00 | Call w/H. Uribe re: IBM |
| 2469161 | Culver | 203 | 02/18/11 | B | B330 | 0.10 | 58.00 | Email from H. Uribe re: IBM |
| 2469162 | Culver | 203 | 02/18/11 | B | B330 | 0.10 | 58.00 | Email w/S. Brostoff re McCann |
| 2469163 | Culver | 203 | 02/18/11 | B | B330 | 0.10 | 58.00 | Add'l email w/S. Brostoff re McCann research |
| 2466914 | Culver | 203 | 02/21/11 | B | B330 | 0.10 | 58.00 | Email from Lazaro re Bizsphere |
| 2466916 | Culver | 203 | 02/21/11 | B | B330 | 0.10 | 58.00 | Email from Meekins re Global discovery and to M. Hall re same |
| 2466923 | Culver | 203 | 02/21/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re Global discovery |
| 2463817 | Culver | 203 | 02/22/11 | B | B330 | 0.10 | 58.00 | Email from C. Damast re Infonet |
| 2463826 | Culver | 203 | 02/22/11 | B | B330 | 0.10 | 58.00 | Email w/Uribe re IBM |
| 2463830 | Culver | 203 | 02/22/11 | B | B330 | 0.10 | 58.00 | Conf w/D. Abbott re HP/email from Neal re same |
| 2463831 | Culver | 203 | 02/22/11 | B | B330 | 0.70 | 406.00 | Review spreadsheets re responsive defendants and prepare memo re same |
| 2463833 | Culver | 203 | 02/22/11 | B | B330 | 0.20 | 116.00 | Attention to CDW stipulation/COC and filing re same |
| 2463838 | Culver | 203 | 02/22/11 | B | B330 | 0.30 | 174.00 | Review McCann answer and outline discovery requests |
| 2463908 | Culver | 203 | 02/23/11 | B | B330 | 0.20 | 116.00 | Call w/C. Damast |
| 2463922 | Culver | 203 | 02/23/11 | B | B330 | 0.60 | 348.00 | Add'l call from C. Damast (.1); draft/edit COC/stipulation re Infonet extension (2); email to (.1)/from (.1) C. Damast re same and attention to filing/email C. Damast (.1) |
| 2463927 | Culver | 203 | 02/23/11 | B | B330 | 0.20 | 116.00 | Email from/to Macauley re Telmar (.1); follow up email to/from B. Zabarauskas re same (.1) |
| 2463928 | Culver | 203 | 02/23/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re Bizsphere jurisdictional issue |
| 2463930 | Culver | 203 | 02/23/11 | B | B330 | 0.20 | 116.00 | Email w/M. Vanek re RADVISION stipulation and attention to same/filing |
| 2463932 | Culver | 203 | 02/23/11 | B | B330 | 0.60 | 348.00 | Email w/S. Brostoff re OCB research and review cases re same |
| 2463938 | Culver | 203 | 02/23/11 | B | B330 | 0.20 | 116.00 | Conf (.1)/email (1) w/S. Brostoff re Infonet back-up and research re same |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA  268329

AS OF 02/28/11

INVOICE# ******

| Number | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2463939 | 203 | Culver | 02/23/11 | B | B330 | 0.30 | 174.00 | Email w/S. Brostoff re McCann discovery (.1) and review requests re same (.2) |
| 2463942 | 203 | Culver | 02/23/11 | B | B330 | 0.10 | 58.00 | Add'l email from C. Damast re Infonet |
| 2469102 | 203 | Culver | 02/24/11 | B | B330 | 0.10 | 58.00 | Email w/C. Damast re order for extension |
| 2469105 | 203 | Culver | 02/24/11 | B | B330 | 0.70 | 406.00 | Email from N. Forrest re mediators (.1); review list/dockets (.4); email to N. Forrest re same (.2) |
| 2469106 | 203 | Culver | 02/24/11 | B | B330 | 0.20 | 116.00 | Email from J. Sherret re Continuous COC/stipulation and attention to same |
| 2469108 | 203 | Culver | 02/24/11 | B | B330 | 0.10 | 58.00 | Email M. DeCarli re Infonet adjournment |
| 2469109 | 203 | Culver | 02/24/11 | B | B330 | 0.50 | 290.00 | Call from J. Sherret re settlement notices (.2) and pull forms re same (.3) |
| 2468891 | 203 | Culver | 02/25/11 | B | B330 | 0.20 | 116.00 | Conf w/S. Brostoff re McCann discovery |
| 2468894 | 203 | Culver | 02/25/11 | B | B330 | 0.80 | 464.00 | Research re ltrs rogatory procedure (4) and review/revise motion (4) |
| 2468908 | 203 | Culver | 02/25/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re proofs of service |
| 2468912 | 203 | Culver | 02/25/11 | B | B330 | 0.80 | 464.00 | Review/revise discovery requests |
| 2469176 | 203 | Culver | 02/28/11 | B | B330 | 0.10 | 58.00 | Review Macadamian correspondence/answer |
| 2469178 | 203 | Culver | 02/28/11 | B | B330 | 0.10 | 58.00 | Email from D. Pacitti re Certicom |
| 2469179 | 203 | Culver | 02/28/11 | B | B330 | 0.10 | 58.00 | Email from Houghton re NSG |
| 2469182 | 203 | Culver | 02/28/11 | B | B330 | 0.10 | 58.00 | Email from J. Sherret re settlement notices |
| 2469183 | 203 | Culver | 02/28/11 | B | B330 | 0.10 | 58.00 | Email w/M. DeCarli re service issue |
| 2469187 | 203 | Culver | 02/28/11 | B | B330 | 0.80 | 464.00 | Review settlement parameters order (.1); pull settlement notices (.6) and email J. Sherret re same (.1) |
| 2469189 | 203 | Culver | 02/28/11 | B | B330 | 0.60 | 348.00 | Revise letter rogatory and email N. Abularach |
| 2469195 | 203 | Culver | 02/28/11 | B | B330 | 0.20 | 116.00 | Call w/Monahan re Razorfish |
| 2469197 | 203 | Culver | 02/28/11 | B | B330 | 0.10 | 58.00 | Email w/A. Cordo re 4/12 pretrial |
| 2469205 | 203 | Culver | 02/28/11 | B | B330 | 0.10 | 58.00 | Review Continuous NOS and email M. DeCarli re same |
| 2469210 | 203 | Culver | 02/28/11 | B | B330 | 0.10 | 58.00 | Call w/Z. Allinson re Razorfish |
| 2469213 | 203 | Culver | 02/28/11 | B | B330 | 0.40 | 232.00 | Call w/K. Higman re HP |
| 2469217 | 203 | Culver | 02/28/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek and attention to COC/stipulation |
| 2461974 | 381 | Donilon | 02/17/11 | B | B330 | 0.20 | 93.00 | Emails w/D. Culver re: proposed scheduling order. |
| 2448456 | 594 | Conway | 02/01/11 | B | B330 | 0.20 | 44.00 | Discuss svc of orders re adv proc w/M. DeCarli |
| 2450940 | 594 | Conway | 02/02/11 | B | B330 | 0.20 | 44.00 | Review and respond to email from N. Chester re svc matter |
| 2450885 | 594 | Conway | 02/03/11 | B | B330 | 0.20 | 44.00 | Review coc extending time to respond to complaint and discuss w/M. DeCarli (.1); email to wp re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

INVOICE# ******

AS OF 02/28/11

PRO FORMA 268329

| Invoice | # | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2456062 | 594 | Conway | 02/11/11 | B | B330 | 0.20 | 44.00 | Discuss svc of matters w/A. Gazze (.1); email to and from ofc svc re timing (.1) |
| 2448444 | 684 | DeCarli | 02/01/11 | B | B330 | 0.50 | 102.50 | Draft NOS regarding Order Approving Stipulation Extending Time to Respond to Adversary Proceeding Complaint for Sumitomo, CSWL and Thomas & Betts (.3); Serve same (.2) |
| 2449372 | 684 | DeCarli | 02/02/11 | B | B330 | 0.10 | 20.50 | Efile NOS re: Supplemental Responses to the First Set of Interrogatories of Defendant |
| 2449845 | 684 | DeCarli | 02/02/11 | B | B330 | 0.40 | 82.00 | Efile NOS re Order Approving Stipulation Extending Time To Respond To Adversary Proceeding Complaint And Limiting Defenses (.2); Serve Red Hat, Inc. Order Approving Stipulation Extending Time To Respond To Adversary Proceeding Complaint And Limiting Defenses (.1); draft NOS re: same (.1) |
| 2450316 | 684 | DeCarli | 02/02/11 | B | B330 | 0.60 | 123.00 | Review all adv. pro. for pretrial conference dates |
| 2450915 | 684 | DeCarli | 02/03/11 | B | B330 | 0.50 | 102.50 | Efile Global IP Solutions, Inc. COC Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); serve same (.2); efile Gail & Rice COC Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint (.1); efile Continuous Computing COC Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint (.1) |
| 2451745 | 684 | DeCarli | 02/04/11 | B | B330 | 0.10 | 20.50 | File COC re: Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint for Global Knowledge Training LLC |
| 2453524 | 684 | DeCarli | 02/08/11 | B | B330 | 0.10 | 20.50 | Efile COC Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint |
| 2453311 | 684 | DeCarli | 02/08/11 | B | B330 | 0.10 | 20.50 | Efile COC re: scheduling order |
| 2454263 | 684 | DeCarli | 02/09/11 | B | B330 | 0.70 | 143.50 | Draft labels for Service of wave 2 scheduling order (.5); Draft NOS re: wave 2 scheduling order (.2) |
| 2454174 | 684 | DeCarli | 02/09/11 | B | B330 | 0.40 | 82.00 | Serve Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.2); draft NOS re: same (.1); file NOS (.1) |
| 2454072 | 684 | DeCarli | 02/09/11 | B | B330 | 0.10 | 20.50 | File COC Regarding Order Authorizing the Submission Under Seal of the Limited Objection and Reservation of Rights of the U.S. Debtors and Committee to the EMEA Debtors Chapter 11 Petitions |
| 2455702 | 684 | DeCarli | 02/11/11 | B | B330 | 0.30 | 61.50 | Draft NOS re: order approving stipulation further extending time to respond to adv. pro. complaint (.1); file same (.1); serve order (.1) |
| 2455718 | 684 | DeCarli | 02/11/11 | B | B330 | 0.50 | 102.50 | Draft NOS re order authorizing the submission under seal of the limited objection and reservation of rights of the u.s. debtors and committee to the EMSA debtors chapter 15 petitions (.2); file same (.1); serve order (.2) |
| 2459306 | 684 | DeCarli | 02/16/11 | B | B330 | 0.20 | 41.00 | File Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint and Limiting Defenses (.1); coordinate copy of same to chambers (.1) |
| 2460002 | 684 | DeCarli | 02/18/11 | B | B330 | 0.50 | 102.50 | Serve stipulation order (.2); Draft nos re: order re: stipulation (.2); file same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

| Invoice | # | Name | Date | | PRO FORMA 268329 | | AS OF 02/28/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2462523 | 684 | DeCarli | 02/22/11 | B | B330 | 0.10 | 20.50 | File COC Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint |
| 2462936 | 684 | DeCarli | 02/23/11 | B | B330 | 0.20 | 41.00 | Serve Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); draft NOS re: same (.1) |
| 2462854 | 684 | DeCarli | 02/23/11 | B | B330 | 0.30 | 61.50 | File Affidavits of service regarding service upon Canadian entities in adversary cases |
| 2463096 | 684 | DeCarli | 02/23/11 | B | B330 | 0.20 | 41.00 | File COC Regarding Second Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy of same to chambers (.1) |
| 2463737 | 684 | DeCarli | 02/24/11 | B | B330 | 0.20 | 41.00 | File NOS re: Order Extending Time to Respond to Adversary Proceeding Complaint and Limiting Certain Defenses (.1); File NOS re: Order Approving Second Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (1) |
| 2463760 | 684 | DeCarli | 02/24/11 | B | B330 | 0.10 | 20.50 | File COC Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint |
| 2463522 | 684 | DeCarli | 02/24/11 | B | B330 | 0.50 | 102.50 | Serve Order Extending Time to Respond to Adversary Proceeding Complaint and Limiting Certain Defenses (2); draft NOS re: same (.1); Serve Order Approving Second Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); draft NOS re: same (.1) |
| 2464585 | 684 | DeCarli | 02/25/11 | B | B330 | 0.20 | 41.00 | Serve Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); draft NOS re: same (.1) |
| 2465334 | 684 | DeCarli | 02/28/11 | B | B330 | 0.20 | 41.00 | File NOS re: Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); file coc Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint (.1) |
| 2465113 | 684 | DeCarli | 02/28/11 | B | B330 | 0.10 | 20.50 | Coordinate copies of designation of record binders to clerk of court (.1) |
| 2451314 | 904 | Cordo | 02/03/11 | B | B330 | 0.10 | 45.00 | Review two emails re: preference issues |
| 2452131 | 904 | Cordo | 02/04/11 | B | B330 | 0.20 | 90.00 | Review emails from K. Roberts re: scheduling orders (.1), review emails from A. Gazze and D. Culver re; same (.1) |
| 2463253 | 904 | Cordo | 02/23/11 | B | B330 | 0.10 | 45.00 | Call with Preference creditor re: answer deadline |
| 2448059 | 948 | Gazze | 02/01/11 | B | B330 | 0.10 | 31.00 | Review NOS for SNMP scheduling order |
| 2449127 | 948 | Gazze | 02/02/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from J. Sherrett re: Demand Wave answer date |
| 2451294 | 948 | Gazze | 02/03/11 | B | B330 | 0.30 | 93.00 | Review Global IP Stip; draft certification and order re: same |
| 2451290 | 948 | Gazze | 02/03/11 | B | B330 | 0.10 | 31.00 | Call w/ J. Gibbon re: wave 2 service of agenda/proposed order |
| 2452175 | 948 | Gazze | 02/04/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail re: POS of Algo communications |
| 2451758 | 948 | Gazze | 02/04/11 | B | B330 | 0.30 | 93.00 | Global Knowledge order/cert/stip |
| 2451759 | 948 | Gazze | 02/04/11 | B | B330 | 0.20 | 62.00 | T/c w/ D. Culver and K. Roberts re: preference Wave 2 updates |
| 2452113 | 948 | Gazze | 02/04/11 | B | B330 | 0.50 | 155.00 | Call w/ B. Gibbon re: amending pleadings, discuss same w/ D. Culver; research re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA  268329          AS OF 02/28/11          INVOICE# ******

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2452114 | 948 | Gazze | 02/04/11 | B | B330 | 0.40 | 124.00 | Stip AMCC Sales |
| 2452838 | 948 | Gazze | 02/07/11 | B | B330 | 0.20 | 62.00 | Call w/ K. Roberts re: hearing; defendant; proposed order |
| 2452841 | 948 | Gazze | 02/07/11 | B | B330 | 0.40 | 124.00 | Draft certification of counsel regarding wave 2 proposed scheduling order for certain defendants |
| 2452821 | 948 | Gazze | 02/07/11 | B | B330 | 0.50 | 155.00 | J. Galvin e-mail re: amendments; research re: same; e-mail re: amended complaint examples |
| 2453774 | 948 | Gazze | 02/08/11 | B | B330 | 1.00 | 310.00 | PMC Sierra e-mail; call; discuss w/ D. Culver; research re: motions to amend and amended complaints |
| 2453740 | 948 | Gazze | 02/08/11 | B | B330 | 0.30 | 93.00 | TGS cert/stip/order review and sign |
| 2453154 | 948 | Gazze | 02/08/11 | B | B330 | 0.10 | 31.00 | Email POS demand wave to j. sherret |
| 2453417 | 948 | Gazze | 02/08/11 | B | B330 | 0.30 | 93.00 | COC/Cert of counsel/stip for Secure Logix |
| 2453300 | 948 | Gazze | 02/08/11 | B | B330 | 0.30 | 93.00 | COC scheduling order for Pepper Hamilton cases |
| 2453801 | 948 | Gazze | 02/08/11 | B | B330 | 0.40 | 124.00 | Advertising Checking Bureau draft COC and order |
| 2453802 | 948 | Gazze | 02/08/11 | B | B330 | 0.30 | 93.00 | Preparation of the certification and Order and review of the stipulation |
| 2453804 | 948 | Gazze | 02/08/11 | B | B330 | 0.20 | 62.00 | McCam Erickson e-mail and discovery research |
| 2454193 | 948 | Gazze | 02/09/11 | B | B330 | 0.10 | 31.00 | Review certificates of service and a notice of service for discovery requests sent to Nathanson |
| 2455165 | 948 | Gazze | 02/10/11 | B | B330 | 0.50 | 155.00 | PMC Sierra review motion and amended complaint; emails |
| 2455833 | 948 | Gazze | 02/11/11 | B | B330 | 0.10 | 31.00 | Orders re: stipulations for SecureLogix and TGS |
| 2455923 | 948 | Gazze | 02/11/11 | B | B330 | 0.30 | 93.00 | PMC Sierra phone call w/ J. Galvin and attention to e-mails re: same |
| 2465828 | 948 | Gazze | 02/28/11 | B | B330 | 0.30 | 93.00 | Algo stip to extend time, draft COC and order |
| | | | Total Task: | | B330 | 47.00 | 22,199.00 | |

Professional Retention (MNAT - Filing)

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2456679 | 221 | Schwartz | 02/11/11 | B | B340 | 0.10 | 58.00 | Rev. Supplemental Declaration of D. Abbott re: MNAT Retention |
| 2454201 | 684 | DeCarli | 02/09/11 | B | B340 | 0.50 | 102.50 | File Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors' Application for Entry of an Order Authorizing Retention and Employment of Morris, Nichols, Arsht & Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date (.1); prepare service labels for same (.1); coordinate service of same (.1); draft NOS re: same (.2) |
| 2454195 | 948 | Gazze | 02/09/11 | B | B340 | 0.30 | 93.00 | Draft supp dec of DCA re: Terremark |
| | | | Total Task: | | B340 | 0.90 | 253.50 | |

Professional Retention (Others - Filing)

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2454160 | 221 | Schwartz | 02/04/11 | B | B360 | 0.10 | 58.00 | Rev. Supp. Ray Declaration |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

INVOICE# ******  AS OF 02/28/11  PRO FORMA 268329

| Invoice | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2461074 | 221 | Schwartz | 02/18/11 | B | B360 | 0.20 | 116.00 | Rev. CB Ellis retention application |
| 2464558 | 221 | Schwartz | 02/21/11 | B | B360 | 0.20 | 116.00 | Rev. CB Richard Ellis retention application |
| 2464565 | 221 | Schwartz | 02/21/11 | B | B360 | 0.20 | 116.00 | Rev. E&Y Retention Application |
| 2459881 | 322 | Abbott | 02/17/11 | B | B360 | 0.10 | 58.00 | Review proposed indemnity language |
| 2460096 | 322 | Abbott | 02/18/11 | B | B360 | 0.20 | 116.00 | Telephone call w/ Baik re: EY language(.1); correspondence w/ Schweitzer re: same(.1) |
| 2460601 | 322 | Abbott | 02/18/11 | B | B360 | 0.10 | 58.00 | Telephone call w/ Baik, Schweitzer, Cordo re:  EY retention issues |
| 2451021 | 684 | DeCarli | 02/03/11 | B | B360 | 0.40 | 82.00 | Draft COS re: Revised Ray Declaration re:  non-debtor sub boards (2); cfile Supplemental Declaration in Support of Employment and Retention of John Ray as the Debtors' Principal Officer, Nunc Pro Tunc to December 7, 2009 (.1); coordinate service of  same (.1) |
| 2451714 | 684 | DeCarli | 02/04/11 | B | B360 | 0.30 | 61.50 | Draft CNO re: Supplemental Application of Debtors for an Order Authorizing Expanded Employment of Mercer (US) Inc. as Consultants to the Debtors Nunc Pro Tunc to December 14, 2010 (2); emails with A. Gazze re: same (.1) |
| 2459332 | 684 | DeCarli | 02/16/11 | B | B360 | 0.20 | 41.00 | Draft notice of application to employ CB Richard Ellis (2) |
| 2459991 | 684 | DeCarli | 02/17/11 | B | B360 | 1.00 | 205.00 | Emails with A. Cordo re: CBRE retention application (2), revise notice of same (.2); finalize and file same (.4); Emails with Epiq re: service of same (2) |
| 2460202 | 684 | DeCarli | 02/18/11 | B | B360 | 0.30 | 61.50 | Emails with A. Cordo and Epiq re: E&Y  retention application (.1); draft Notice of  E&Y retention application (.2) |
| 2459396 | 826 | Miller | 02/16/11 | B | B360 | 0.20 | 93.00 | Review NOM for retention application and  emails re application |
| 2451313 | 904 | Cordo | 02/03/11 | B | B360 | 0.40 | 180.00 | Review email from R. Eckenrod re: supp dec;  respond re: same (.1); review dec and sig page (.1); emails with R. Eckenrod and M. Decarli re: service (.1); review and sign  COS (.1) |
| 2456000 | 904 | Cordo | 02/11/11 | B | B360 | 0.20 | 90.00 | Review e-mail from R. Baik re: retention  issues; call with J. Kim re: same (.1); emails with R. Baik re: same (.1) |
| 2457068 | 904 | Cordo | 02/14/11 | B | B360 | 0.30 | 135.00 | Call with R. Baik re: E&Y (2); respond to  e-mail re: same (.1) |
| 2458427 | 904 | Cordo | 02/15/11 | B | B360 | 0.20 | 90.00 | Review CBRE Motion rd email J. Kallstrom comments re: same |
| 2458415 | 904 | Cordo | 02/15/11 | B | B360 | 0.10 | 45.00 | Emails with M. fleming re: mercer retention |
| 2459345 | 904 | Cordo | 02/16/11 | B | B360 | 0.10 | 45.00 | Call with E. Bussigel re: retention issues |
| 2459865 | 904 | Cordo | 02/17/11 | B | B360 | 0.40 | 180.00 | Calls with R. Baik re: E&Y (2); review emails re: same (.2) |
| 2460657 | 904 | Cordo | 02/18/11 | B | B360 | 1.10 | 495.00 | Attn: to E&Y issues |
| 2460569 | 904 | Cordo | 02/18/11 | B | B360 | 0.20 | 90.00 | Call with D. Abbott and R. Baik re: retention  (.1); emails re: same (.1) |
| 2460570 | 904 | Cordo | 02/18/11 | B | B360 | 0.20 | 90.00 | Call with E. Bussigel re: retention (.1); follow up with D. Abbott and E. Bussigel re:  same (.1) |
| 2462607 | 904 | Cordo | 02/22/11 | B | B360 | 0.20 | 90.00 | Review emails from D. Abbott and L. Schweitzer re: retention issues |

Nortel Networks, Inc.
63989-DIP
DATE: 03/25/11 11:18:53

PRO FORMA  268329

AS OF 02/28/11

INVOICE# ******

| | | | | | | |
|---|---|---|---|---|---|---|
| 2463247 | 904 | Cordo | 02/23/11 | B | B360 | 0.10 | 45.00 | Review emails from D. Abbott and E. Bussigel re: OCPs |
| 2452118 | 948 | Gazze | 02/04/11 | B | B360 | 0.10 | 31.00 | Mercer Supp Retention App CNO |
| | | | | Total Task: | B360 | 7.10 | 2,788.00 | |
| General Corporate Matters (including Corporate Gover | | | | | | | | |
| 2461237 | 330 | Vella | 02/16/11 | B | B400 | 0.40 | 210.00 | Review consent; email D. Abbott re: same |
| 2461383 | 369 | DiVincenzo | 02/16/11 | B | B400 | 0.10 | 51.00 | Discuss issues w/P. Vella |
| 2450620 | 904 | Cordo | 02/02/11 | B | B400 | 0.20 | 90.00 | Review emails and revision re: foreign officer declaration |
| | | | | Total Task: | B400 | 0.70 | 351.00 | |
| | | | | FEE SUBTOTAL | | 266.50 | 103,660.50 | |