**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2011 through February 28, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 38.90 | $ 23,193.00 |
| Case Administration | 1,391.10 | 857,969.00 |
| Claims Administration and Objections | 1,798.90 | 966,892.00 |
| M&A Advice | 310.00 | 181,160.50 |
| Employee Matters | 426.90 | 239,409.00 |
| Customer Issues | 5.70 | 3,276.00 |
| Supplier Issues | 191.60 | 94,180.50 |
| Plan of Reorganization & Disclosure Statement | 42.50 | 20,989.00 |
| Tax | 148.80 | 91,956.50 |
| Intellectual Property | 1,302.70 | 783,776.50 |
| Regulatory | 96.50 | 55,961.00 |
| Chapter 15 | 27.30 | 12,826.00 |
| Fee and Employment Applications | 157.30 | 74,656.00 |
| Litigation | 1,839.00 | 574,819.00 |
| Real Estate | 177.80 | 101,279.50 |
| **TOTAL** | **7,955.00** | **$ 4,082,343.50** |

---

[1]    Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/01/11 | T/c w/J. Seery re: contract issues (.3); Email exchange w/J. Seery re: same (.1); Reviewed agreement re: same (.1); Correspondence re: interstate issue w/J. Bromley, L. Schweitzer, R. Eckenrod (.4);Correspondence re: sale agreement amendment w/A. Cambouris (.2). | 1.10 | 594.00 | 27691026 |
| Weinstein, R.D. | 02/01/11 | Inquiries re: supplier contract in connection with asset sale. | .20 | 94.00 | 27535138 |
| Bussigel, E.A. | 02/02/11 | Reviewing ems re: rejection (.3); t/c M.Fleming re: rejection (.1) | .40 | 188.00 | 27537723 |
| Weinstein, R.D. | 02/02/11 | Review of asset sale schedules and trackers re: supplier contract assignments (.5); T/C with B. Gibbon re: same (.2). | .70 | 329.00 | 27537481 |
| Sercombe, M.M. | 02/02/11 | Provide comments to ASA (.3); revise draft sale order and motion (1.1). | 1.40 | 882.00 | 27540439 |
| Lipner, L. | 02/03/11 | Emails re: contract assignment process w/C. Davison and A. Cambouris (.2). | .20 | 108.00 | 27691782 |
| Weinstein, R.D. | 02/03/11 | Contract assignment questions. | .40 | 188.00 | 27546572 |
| Sercombe, M.M. | 02/03/11 | Revise proposed sale order and motion (1.9). | 1.90 | 1,197.00 | 27547410 |
| Lipner, L. | 02/04/11 | T/c w/A. Cambouris re: sale agreement amendment (.1); Email exchange re: contract assignment w/C. Davison (.2). | .30 | 162.00 | 27691896 |
| Bussigel, E.A. | 02/04/11 | T/c D.Rutledge (Nortel) re: rejection | .10 | 47.00 | 27546657 |
| Emberger, K.M. | 02/07/11 | Internal correspondence with Helen and other members of deal team regarding covenants in APA (.5). | .50 | 402.50 | 27728390 |
| Lipner, L. | 02/07/11 | O/c w/A. Cambouris re: ASSA Amendment and t/c w/Akin re: same (.5); O/c w/A. Meyers re: sale agreement (.1); t/c w/A. Meyers re: same (.1); Correspondence w/A. Meyers and C. Davison re: same (.2); t/c w/Nortel local counsel re: same (.3); Email to local counsel summarizing interplay (2); Email exchange to A. Cordo (MNAT) re: certified orders (.2). | 3.40 | 1,836.00 | 27699776 |
| Krutonogaya, A. | 02/07/11 | Communications with J. Seery re: asset sale. | .10 | 47.00 | 27703416 |
| Sercombe, M.M. | 02/07/11 | Review ASA provisions and revise draft asset sale document (.6); discuss same with L. Schweitzer (.3). | .90 | 567.00 | 27569159 |
| Emberger, K.M. | 02/08/11 | Correspondence with Helen and met with Atulan and others to prepare for meeting to discuss asset sale document and comments related to employee issues (.7). | .70 | 563.50 | 27721533 |
| Lipner, L. | 02/08/11 | T/c w/J. Seery re: asset sale issues (.3); t/c w/A. Cambouris re: same (.2); t/c w/J. Seery re: same (.1); Email to local counsel re: asset sale issues (.2). | .80 | 432.00 | 27700221 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Krutonogaya, A. | 02/08/11 | Review of e-mails re: asset sale. | .20 | 94.00 | 27714171 |
| Weinstein, R.D. | 02/08/11 | Reviewed subcontract and correspondence re: same. | .50 | 235.00 | 27571694 |
| Sercombe, M.M. | 02/08/11 | Revise draft asset sale document (1.1); email L. Schweitzer re: same (.2) ; forward to proposed purchaser for comment (.3). | 1.60 | 1,008.00 | 27575597 |
| Emberger, K.M. | 02/09/11 | Internal discussions of purchaser comments to APA (.5). | .50 | 402.50 | 27728630 |
| Lipner, L. | 02/09/11 | Reviewed agreement from local counsel and email exchange re: same (.7). | .70 | 378.00 | 27700349 |
| Lipner, L. | 02/10/11 | Reviewed translated letter (.1); Email correspondence w/A. Meyers re: same (.2). | .30 | 162.00 | 27700581 |
| Sercombe, M.M. | 02/10/11 | Draft sale motion (3.9). | 3.90 | 2,457.00 | 27611181 |
| Lipner, L. | 02/11/11 | Email exchange w/A. Cambouris re: asset sale document (.2); Email exchange w/local counsel re: contract (.3); Emails w/counsel to purchaser re: contract (.2); Email exchange w/R. Eckenrod re: sellers list (.2). | .90 | 486.00 | 27701213 |
| Sercombe, M.M. | 02/11/11 | Revise draft sale motion (2.3); discuss open issues with P. Sbarbro and email L. Schweitzer on same (.4). | 2.70 | 1,701.00 | 27611200 |
| Lipner, L. | 02/14/11 | t/c w/A. Carew Watts re: asset sale document (.1); t/c w/counsel to purchaser re: contract (.3); Email exchange w/counsel to purchaser re: same (.2); Email exchange w/local counsel re: same (.3). | .90 | 486.00 | 27708857 |
| Sercombe, M.M. | 02/14/11 | Contact bidders re: sale status (.3); email L. Schweitzer and J. McGill re: sale issues (.4). | .70 | 441.00 | 27625568 |
| Lipner, L. | 02/15/11 | Email exchange w/A. Carew-Watts re: asset sale document (.2); Email exchange w/L. Guerra (Nortel) re: contract (.1). | .30 | 162.00 | 27709975 |
| Lipner, L. | 02/16/11 | Email exchange w/R. Eckenrod re: contract. | .20 | 108.00 | 27710354 |
| Weinstein, R.D. | 02/16/11 | Customer contract inquiries. | .30 | 141.00 | 27619081 |
| Baik, R. | 02/17/11 | Confer with J. Lanzkron regarding Side Agreement and related communication with J. Bromley and M. Sercombe. | .20 | 119.00 | 27632430 |
| Lipner, L. | 02/17/11 | Email exchange w/R. Eckenrod re: contract (.1); t/c w/R. Eckenrod re: same (.2). | .30 | 162.00 | 27710576 |
| Bussigel, E.A. | 02/17/11 | T/c D. Ilan re: contracts. | .10 | 47.00 | 27689730 |
| Bussigel, E.A. | 02/17/11 | T/c J. Croft re: contracts. | .10 | 47.00 | 27689749 |
| Bussigel, E.A. | 02/17/11 | Reviewing contract language. | .50 | 235.00 | 27689759 |
| Emberger, K.M. | 02/19/11 | Internal e-mails regarding bidder and employee issues (.4). | .40 | 322.00 | 27711816 |
| Lipner, L. | 02/19/11 | Email exchange w/R. Fishman (Nortel) and R. Eckenrod re: contract. | .20 | 108.00 | 27711026 |
| Emberger, K.M. | 02/22/11 | Internal correspondence regarding employee issues (.5). | .50 | 402.50 | 27712828 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/22/11 | t/c w/A. Cambouris re: sale agreement amendment. | .10 | 54.00 | 27711442 |
| Sercombe, M.M. | 02/22/11 | Update draft sale motion and email L. Schweitzer on same. | 1.30 | 819.00 | 27675210 |
| Emberger, K.M. | 02/23/11 | Correspondence regarding employment issues and internal follow-up post-call (.7). | .70 | 563.50 | 27713209 |
| Lipner, L. | 02/23/11 | t/c w/A. Krutonogaya re: contract (.2); Email exchange w/local counsel re: contract (.2). | .40 | 216.00 | 27711780 |
| Krutonogaya, A. | 02/23/11 | Communications with J. Luszcze re: asset sale (.1); communications re: same with L. Lipner (.1). | .20 | 94.00 | 27703476 |
| Sercombe, M.M. | 02/23/11 | Review retention agreements and email team regarding same (1.2); discuss same with D. Ilan (.2); email purchaser regarding sale order language (.3). | 1.70 | 1,071.00 | 27722904 |
| Lipner, L. | 02/24/11 | T/c w/counsel to purchaser re closing (.3); Email re same (.2); Email exchange w/E. Chisholm re contract assignment (.2); t/c w/A. Cambouris re sale amendment (.4); Email exchange w/A. Krutonogaya re contract assignment (.2).` | 1.30 | 702.00 | 27789313 |
| Kim, J. | 02/25/11 | T/C w/ A. Dhokia re:    ntersta contracts (.1), t/c w/ A. Dhokia, R. Eckenrod, E. Bussigel re:    ntersta contracts (.5). | .60 | 408.00 | 27716976 |
| Bussigel, E.A. | 02/25/11 | T/c A. Dhokia (Nortel), A. Gawad (Nortel), J. Kim, R. Eckenrod re:    ntersta contracts. | .50 | 235.00 | 27696402 |
| Eckenrod, R.D. | 02/25/11 | EM to A. Coombs and K. Hailey re: implications of sale (.1); OM w/ J. Kim, E. Bussigel and client re:    ntersta contracts (.4); Ems to E. Kim, K. Hailey, M. Howard, and B. Butler re: sale and associated NDA (.4) | .90 | 535.50 | 27722697 |
| Lipner, L. | 02/25/11 | Email exchange w/A. Cambouris re signature  pages (.2). | .20 | 108.00 | 27789472 |
| Liu, E. | 02/27/11 | Review and markup agreement. | 1.30 | 702.00 | 27710482 |
| Krutonogaya, A. | 02/28/11 | Communications re: customer contract re: asset sale | .10 | 47.00 | 27703454 |
| Sercombe, M.M. | 02/28/11 | Email J. Schreckengost and L. Schweitzer re: invoice issues (.3). | .30 | 189.00 | 27723673 |
| Lipner, L. | 02/28/11 | Email exchange w/A. Krutonogaya re customer  contract assignment. | .20 | 108.00 | 27789587 |
|  |  | **MATTER TOTALS:** | **38.90** | **23,193.00** |  |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 01/13/11 | Meeting with J. Bromley; review emails. | 1.00 | 1,040.00 | 27702496 |
| Zelbo, H. S. | 01/15/11 | Emails re: mediator. | .30 | 312.00 | 27718032 |
| Krutonogaya, A. | 01/28/11 | Oc with S. Delahaye and T. Gao re:    nterstat issues and review of related documentation (.5); communications re: corporate questions (.5). | 1.00 | 470.00 | 27678468 |
| Flow, S. | 01/28/11 | E/ms C.Brod, S.Delahaye. | .20 | 202.00 | 27869300 |
| Brod, C. B. | 02/01/11 | E-mails re: status (.20). | .20 | 208.00 | 27689883 |
| Brod, C. B. | 02/01/11 | Telephone call Lang (.50); e-mail Bromley, Schweitzer, all re: NDA (.50). | 1.00 | 1,040.00 | 27690726 |
| Brod, C. B. | 02/01/11 | Conference Baik re: schedules (.10); review schedules (.20). | .30 | 312.00 | 27690752 |
| Brod, C. B. | 02/01/11 | E-mails regarding disclosure statement, 10-K (.20); e-mail Schweitzer (.10). | .30 | 312.00 | 27690793 |
| Buell, D. M. | 02/01/11 | T/c w/ Lisa Schweitzer regarding case issues. | .30 | 312.00 | 27536699 |
| Buell, D. M. | 02/01/11 | Review case memo. | 1.00 | 1,040.00 | 27536705 |
| Marquardt, P.D. | 02/01/11 | Begin review of TSA memorandum. | .80 | 808.00 | 27549794 |
| Bromley, J. L. | 02/01/11 | Various ems on case matters with L. Schweitzer, C. Brod, Ray, Chilmark (1.50); call with Tay on case matters (.60); review issues on mediation and other issues (1.80); call S. Gottlieb on mediation (.30). | 4.20 | 4,368.00 | 27749081 |
| Kim, J. | 02/01/11 | T/C w/ K. Roberts re: bk issue (.2), t/c w/ B. Kahn re: motion (.1), t/c w/ B. Kahn & Fraser Milner re: motion (.4), t/c w/ A. Merskey & C. Armstrong re: motion (.3). | 1.00 | 680.00 | 27543479 |
| Kim, J. | 02/01/11 | T/C w/ R. Baik re: staffing (.1), t/c w/ K. Hailey re: case issue (.2) | .30 | 204.00 | 27543499 |
| Kim, J. | 02/01/11 | E-mails to K. Hailey, M. Sercombe re: affiliate issues (.3). | .30 | 204.00 | 27543530 |
| Skulan, C. | 02/01/11 | Review local language agreements and discuss same with R. Eckenrod | .80 | 504.00 | 27537366 |
| Baik, R. | 02/01/11 | Coordinate with C. Brod regarding client letter and send C. Brod a revised schedule. | .50 | 297.50 | 27536172 |
| Fleming-Delacru | 02/01/11 | T/c with J. Lister. | .10 | 59.50 | 27535760 |
| Fleming-Delacru | 02/01/11 | T/c with E. Bussigel. | .10 | 59.50 | 27535770 |
| Fleming-Delacru | 02/01/11 | Research and summary email to J. Bromley. | 5.40 | 3,213.00 | 27535777 |
| Fleming-Delacru | 02/01/11 | T/c with P. O'Keefe. | .10 | 59.50 | 27535830 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/01/11 | T/c with A. Krutonagaya. | .10 | 59.50 | 27535832 |
| Fleming-Delacru | 02/01/11 | Reviewed document. | .10 | 59.50 | 27535835 |
| Fleming-Delacru | 02/01/11 | T/c with J. Kim. | .10 | 59.50 | 27535838 |
| Fleming-Delacru | 02/01/11 | T/c with L. Lipner. | .10 | 59.50 | 27535842 |
| Lipner, L. | 02/01/11 | T/c w/E. Eckenrod re: interstate issue (.2); Began drafting supplemental document (.3); Emails re: case management w/B. Houston (.2). | .70 | 378.00 | 27691227 |
| Rozenberg, I. | 02/01/11 | Editing proposal for April mediation logistics (1.00); team conf and corr re: same (.30). | 1.30 | 975.00 | 27543284 |
| Brenner, J. | 02/01/11 | Correspondence with T. Gao re: documents being sent and tasks to be completed for data room | .10 | 22.00 | 27523841 |
| Qua, I | 02/01/11 | Correspondence with T. Britt re: Objections and prepared binder | .50 | 122.50 | 27638520 |
| Britt, T.J. | 02/01/11 | Comm. w/Kathy Schultea re: retention. | .30 | 141.00 | 27642022 |
| Britt, T.J. | 02/01/11 | Comm . w/Debbie Buell re: retention. | .10 | 47.00 | 27642045 |
| Britt, T.J. | 02/01/11 | Comm. w/A. Gazze re: agenda (.20). Comm. w/J. Kallstrom-Schreckengost re: J. Ray meetings (.20). | .40 | 188.00 | 27642094 |
| Bussigel, E.A. | 02/01/11 | Em A.Gazze (MNAT) re: agenda (.1); em exchange K.Hailey, R.Eckenrod re: affiliate issue (.3) | .40 | 188.00 | 27534039 |
| Gottlieb, S.L. | 02/01/11 | Proposal for estates on mediation venue, revise proposal in new costs. | 2.50 | 1,350.00 | 27596715 |
| Krutonogaya, A. | 02/01/11 | OCP issue. | .30 | 141.00 | 27678551 |
| Reeb, R. | 02/01/11 | Sort through documents. | .50 | 235.00 | 27566791 |
| Sercombe, M.M. | 02/01/11 | Discuss wind-down issues with A. Dhokia and review material on same. | .80 | 504.00 | 27536241 |
| Eckenrod, R.D. | 02/01/11 | EM client re: affiliate (.3); review of affiliate financials (.6) EM to C. Skulan, S. Lo (.2); Ems to L. Lipner, J. Bromley, L. Schweitzer re: term sheet (.4); review of term sheet and associated agreements (.2); EM to client re: accounts (.2); EM to K. Hailey and M. Sercombe re: Declaration (.1); preparation for call re: entities (4.3); T/C with L. Schweitzer re: trust (.2); EM to committee re: trust (.2); T/C with D. Buell re: stipulation (.2); revisions to stipulation (1.0); Ems to N. Forrest re: stipulation (.3); T/C w/ N. Forrest re: stipulation (.2); EM to N. Abularach, N. Forrest, and D. Buell re: motion (.2); T/C with client and K. Hailey re: wind-down (1.8) | 10.40 | 6,188.00 | 27534248 |
| Gao, T. | 02/01/11 | Reviewed documents received from Lynn Egan, kara Hailey and Rajan Gupta; coordinated with Jessica Brenner re: documents. | .50 | 197.50 | 27529590 |
| Ryan, R.J. | 02/01/11 | Admin duties re: monitoring docket and sending out summary. | 1.10 | 434.50 | 27545195 |
| Kallstrom-Schre | 02/01/11 | Edit calendar | .60 | 237.00 | 27533775 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, C. | 02/01/11 | Monitored court docket. | .30 | 42.00 | 27571707 |
| Cheung, S. | 02/01/11 | Circulated monitored docket online. | .50 | 70.00 | 27565911 |
| Cheung, S. | 02/01/11 | Circulated documents. | .30 | 42.00 | 27566662 |
| Gazzola, C. | 02/01/11 | Research. Distribution of updates to attorneys. | .50 | 70.00 | 27551677 |
| Brod, C. B. | 02/02/11 | E-mails Schweitzer, Bromley (.50). | .50 | 520.00 | 27691178 |
| Brod, C. B. | 02/02/11 | Conference call with Akin, Bromley, Schweitzer (partial) (1.30). | 1.30 | 1,352.00 | 27691208 |
| Buell, D. M. | 02/02/11 | Update status on Objection. | 1.10 | 1,144.00 | 27544669 |
| Buell, D. M. | 02/02/11 | Review outline. | .50 | 520.00 | 27544675 |
| Marquardt, P.D. | 02/02/11 | QMI call. | .70 | 707.00 | 27550236 |
| Marquardt, P.D. | 02/02/11 | Work on deadline memorandum. | 1.90 | 1,919.00 | 27550532 |
| Paralegal, T. | 02/02/11 | Z. Furnald: Completed preparing litigation issues binder. | .80 | 196.00 | 27611283 |
| Bromley, J. L. | 02/02/11 | Various ems on case matters with L. Schweitzer, C. Brod, Ray, Chilmark, H. Zelbo, D. Buell, others (1.50); meeting with C. Brod on case issues (.80); ems and tc with Botter on case matters (.70). | 3.00 | 3,120.00 | 27749145 |
| Bromley, J. L. | 02/02/11 | Meetings, calls on foreign affiliate issues with M. Sercombe (.30). | .30 | 312.00 | 27749170 |
| Kim, J. | 02/02/11 | T/C w/ R. Baik re: motion (.1), e-mail to R. Lydecker re: motion (.1), t/c w/ M. Fleming re: rule (.1). | .30 | 204.00 | 27543562 |
| Kim, J. | 02/02/11 | Review e-mails (.3). | .30 | 204.00 | 27543570 |
| Baik, R. | 02/02/11 | Discuss background of filing with J. Kim, C. Goodman and R. Lydecker (0.7); background research (1.4); draft court document and conduct related research (2.7). | 4.80 | 2,856.00 | 27547420 |
| Croft, J. | 02/02/11 | Various Nortel emails | .20 | 119.00 | 27563953 |
| Fleming-Delacru | 02/02/11 | T/c with J. Lister. | .10 | 59.50 | 27544494 |
| Fleming-Delacru | 02/02/11 | T/c with A. Krutonogaya. | .10 | 59.50 | 27544496 |
| Fleming-Delacru | 02/02/11 | Reviewed transcript. | .20 | 119.00 | 27544543 |
| Fleming-Delacru | 02/02/11 | Email to N. Forrest. | .50 | 297.50 | 27544544 |
| Fleming-Delacru | 02/02/11 | Research; Email to J. Bromley. | 2.80 | 1,666.00 | 27544553 |
| Fleming-Delacru | 02/02/11 | Email to A. Randazzo. | .10 | 59.50 | 27544558 |
| Fleming-Delacru | 02/02/11 | T/c with M. Sercombe. | .20 | 119.00 | 27544561 |
| Fleming-Delacru | 02/02/11 | T/c with J. Kim. | .10 | 59.50 | 27544633 |
| Fleming-Delacru | 02/02/11 | T/c with E. Bussigel. | .10 | 59.50 | 27544634 |
| Fleming-Delacru | 02/02/11 | Email traffic re: call with Latham. | .10 | 59.50 | 27544636 |

6    **MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/02/11 | Email traffic re: claims. | .10 | 59.50 | 27545102 |
| Fleming-Delacru | 02/02/11 | Gathered materials for J. Bromley. | .50 | 297.50 | 27545103 |
| Fleming-Delacru | 02/02/11 | Email to J. Bromley. | .10 | 59.50 | 27545104 |
| Fleming-Delacru | 02/02/11 | Emails with A. Randazzo. | .20 | 119.00 | 27709505 |
| Lipner, L. | 02/02/11 | T/c w/J. Lanzkron re: intercompany issues (.1); Email exchange w/M. Sercombe re: signatories (.1). | .20 | 108.00 | 27691369 |
| Rozenberg, I. | 02/02/11 | Review email from L. Schweitzer re: claims (.20); review email from C. Goodman re: request (.20); review email from E. Bussigel re: document issues (.20). | .60 | 450.00 | 27543301 |
| Qua, I | 02/02/11 | Prepared objections and hearing binder re: same as per T. Britt and correspondence re: same | .50 | 122.50 | 27638545 |
| Britt, T.J. | 02/02/11 | Comm. w/Will Bishop re: paralegal staffing (.20) and K. Schultea (.20). | .40 | 188.00 | 27691535 |
| Britt, T.J. | 02/02/11 | Comm. w/ J. Kallstrom-Schrekengost re: meeting w/ John Ray (.20). Comm. w/ Debbie Buell re: same (.10). | .30 | 141.00 | 27691554 |
| Bussigel, E.A. | 02/02/11 | Reviewing ems re: affiliate issue | .10 | 47.00 | 27537729 |
| Coombs, A.G. | 02/02/11 | Revising diligence template. | 2.00 | 940.00 | 27555773 |
| Gottlieb, S.L. | 02/02/11 | Send Victoria Belyavsky mediation information and materials. | .50 | 270.00 | 27601409 |
| Krutonogaya, A. | 02/02/11 | Retention issues. | .20 | 94.00 | 27541016 |
| Lanzkron, J. | 02/02/11 | Revised  Side Agreement and distributed to estates (.5); meeting with Russell Eckenrod regarding estate issues (.4); drafted Agreement approval motion (3.4). | 4.30 | 2,021.00 | 27537910 |
| Reeb, R. | 02/02/11 | Prepare documents regarding foreign affiliate issues. | 1.50 | 705.00 | 27566832 |
| Sercombe, M.M. | 02/02/11 | Correspond wtih B. Beekencamp and J. Kim re: release of funds (.2); discuss next steps in foreign affiliate issues with J. Bromley (.2); prepare materials for call on same (.5); finalize and arrange execution of agreement amendment (1.4); review supplemental document (.2); discuss payment issues with M. Fleming-Delacruz (.1); review background material on same (.3). | 2.90 | 1,827.00 | 27540412 |
| Peacock, L.L. | 02/02/11 | Reviewed correspondence regarding documents (.2). Reviewed correspondence from L. Schweitzer regarding allocation issues (.2). Corresponded with D. Northrop regarding memo (.2). | .60 | 396.00 | 27550858 |
| Eckenrod, R.D. | 02/02/11 | Revisions to declaration (.3); Ems to local counsel, client re: document (.5); preparation for meeting re: motion (.5); OM with D. Buell, N. Forrest and N. Abularach re: motion (.7); Ems w/ local counsel re: document (.3); revisions to declaration (.3); revisions to stipulation (.9); OM w/ J. Lanzkron re: term sheet (.2); T/C with client re: New York contracts (.3); EM to client re: contract (.3); review of process (1.7); | 6.00 | 3,570.00 | 27539727 |
| Ryan, R.J. | 02/02/11 | Admin duties re: monitoring docket and sending out | .60 | 237.00 | 27545175 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summary. | | | |
| Kallstrom-Schre | 02/02/11 | Edited calendar | .20 | 79.00 | 27537839 |
| Kallstrom-Schre | 02/02/11 | Organized J. Ray schedule for Feb visit | .10 | 39.50 | 27537843 |
| Thompson, C. | 02/02/11 | Monitored court docket. | .20 | 28.00 | 27571738 |
| Cheung, S. | 02/02/11 | Circulated monitored docket online. | .50 | 70.00 | 27566681 |
| Cheung, S. | 02/02/11 | Circulated documents. | .20 | 28.00 | 27566776 |
| Vanella, N. | 02/02/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27546940 |
| Lashay, V. | 02/02/11 | Meeting re: review platform vendor | 1.00 | 265.00 | 27535823 |
| Brod, C. B. | 02/03/11 | Telephone call Pisa (.20); follow-up on NDA (.30). | .50 | 520.00 | 27692051 |
| Bromley, J. L. | 02/03/11 | Meetings and call on foreign affiliate issues with M. Sercombe (1.00). | 1.00 | 1,040.00 | 27749183 |
| Bromley, J. L. | 02/03/11 | Nortel staffing mtg (1.80); tc Zelbo on case issues (.30). | 2.10 | 2,184.00 | 27749235 |
| Bromley, J. L. | 02/03/11 | Ems on various case matters with L. Schweitzer, C. Brod, Ray, Chilmark, Zelbo, others (1.30); work on mediation issues (1.00) | 2.30 | 2,392.00 | 27764346 |
| Kim, J. | 02/03/11 | T/C w/ J. Croft re: staffing (.1), t/c w/ R. Baik re: retention (.2), t/c w/ J. Lanzkron re: meetings (.1), t/c w/ J. Kallstrom-Schreckengost re: meetings (.1), e-mail to M. Kostov re: travel (.1), staffing meeting w/ team and follow up o/c w/ J. Bromley and M. Fleming (1.8), various e-mails to team members (.9). | 3.30 | 2,244.00 | 27610037 |
| Kim, J. | 02/03/11 | E-mail to K. Hailey re: foreign affiliate issues (.1). | .10 | 68.00 | 27610052 |
| Geiger, T. | 02/03/11 | Reviewed Invoices for NNI and datarooms. | .20 | 126.00 | 27722021 |
| Baik, R. | 02/03/11 | Review documents in connection with potential court filing. | 5.00 | 2,975.00 | 27547848 |
| Croft, J. | 02/03/11 | Various calls and emails re: Nortel, including with A. Carew-Watts re: license, L. Lipner re: disclosure, and K. Kim and M. Fleming-Delacruz re: staffing | .50 | 297.50 | 27563997 |
| Fleming-Delacru | 02/03/11 | Email to J. Kim re: workstream chart. | .10 | 59.50 | 27564428 |
| Fleming-Delacru | 02/03/11 | T/c with J. Croft. | .10 | 59.50 | 27564430 |
| Fleming-Delacru | 02/03/11 | Gathered research materials. | .60 | 357.00 | 27564434 |
| Fleming-Delacru | 02/03/11 | T/c with B. Houston. | .10 | 59.50 | 27565692 |
| Fleming-Delacru | 02/03/11 | Staffing meeting; Follow-up office conference with J. Bromley. | 1.80 | 1,071.00 | 27571425 |
| Fleming-Delacru | 02/03/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 27571428 |
| Fleming-Delacru | 02/03/11 | Office conference with J. Kallstrom-Schreckengost. | .40 | 238.00 | 27571431 |
| Fleming-Delacru | 02/03/11 | Reviewed background materials. | 2.00 | 1,190.00 | 27571435 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/03/11 | Reviewed stipulation and email to N. Forrest. | 1.30 | 773.50 | 27571439 |
| Lipner, L. | 02/03/11 | T/c w/J. Lanzkron re: intercompany issues (.4); t/c w/J. Croft re: issues (.1); Updated and notebooked materials and drafted supplemental documents (2.2); Email correspondence re: updating monitor's report (.1); Emails re: motion w/J. Lanzkron (.2); Reviewed motion re: same (1.3). | 4.30 | 2,322.00 | 27691731 |
| Rozenberg, I. | 02/03/11 | Review memo on issues (1.00); misc corr re: logistics for April mediation (1.00); conf w/ team re: document issues (.8). | 2.80 | 2,100.00 | 27547138 |
| Qua, I | 02/03/11 | Meeting and correspondence with T. Britt re: hearing and objections | .70 | 171.50 | 27638581 |
| Qua, I | 02/03/11 | Prepared updated objections chart, hearing binder, and objections binder as per T. Britt | 3.00 | 735.00 | 27638583 |
| Qua, I | 02/03/11 | Prepared Nortel Exhibits to document as per J. Kim and T. Britt | 5.00 | 1,225.00 | 27638585 |
| Britt, T.J. | 02/03/11 | Comm. w/ Jessica Kallstrom-Shrekengost re: calendar | .10 | 47.00 | 27714006 |
| Bussigel, E.A. | 02/03/11 | Em exchange J.Lanzkron, L.Lipner re: report | .20 | 94.00 | 27714430 |
| Gottlieb, S.L. | 02/03/11 | Look into issues and summarize. | 1.50 | 810.00 | 27601491 |
| Krutonogaya, A. | 02/03/11 | Tc with R. Baik re: retention issues (.1); review related documentation and e-mail R. Baik re: same (.5); OCP issue (.2). | .80 | 376.00 | 27702552 |
| Krutonogaya, A. | 02/03/11 | Communication with client re: resolution. | .30 | 141.00 | 27702558 |
| Lanzkron, J. | 02/03/11 | Arranged for team meetings (.5); drafted motion (3.5); drafted another motion (1.2). | 5.20 | 2,444.00 | 27598407 |
| Reeb, R. | 02/03/11 | Research procedures under foreign law. | 2.00 | 940.00 | 27566907 |
| Sercombe, M.M. | 02/03/11 | Discuss foreign affiliate issues with S. Harris, A. Dovev and J. Bromley (1.1); revise issues (1.7); email J. Ray, L. Schweitzer and Chilmark re: same; address resolution of foreign affiliate issues (.8). | 3.60 | 2,268.00 | 27547404 |
| Peacock, L.L. | 02/03/11 | Corresponded with D. Northrop regarding edits and research for memo regarding next steps [.2]. Corresponded with I. Rozenberg regarding request for research on documents and searched email for same [.4]. | .60 | 396.00 | 27564180 |
| Peacock, L.L. | 02/03/11 | Filed and forwarded materials to LNB. | .50 | 330.00 | 27564215 |
| Eckenrod, R.D. | 02/03/11 | EM to local counsel, M. Sercombe re: document (.2); revisions to stipulation (.7); Ems to client re: foreign affiliate issues (.3) t/c with K. Hailey re: foreign affiliate issues (.2); research and review of documentation re: term sheet (5.6); OM w/ J. Lanzkron re: term sheet (.2); | 7.20 | 4,284.00 | 27556052 |
| Ryan, R.J. | 02/03/11 | Admin duties re: docket filings. | .60 | 237.00 | 27567840 |
| Kallstrom-Schre | 02/03/11 | Updated case calendar | 2.20 | 869.00 | 27545556 |
| Kallstrom-Schre | 02/03/11 | Organized J. Ray schedule for Feb visit | 3.40 | 1,343.00 | 27545560 |

9    **MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 02/03/11 | Mtg w/ M. Fleming-Delacruz re: research | .50 | 197.50 | 27545562 |
| Kallstrom-Schre | 02/03/11 | Email to J. Kim and M. Fleming-Delacruz re: calendar | .20 | 79.00 | 27545563 |
| Kim, J. | 02/03/11 | Prepare workstreams and calenders for staffing meeting per M. Fleming-Delacruz. | .50 | 110.00 | 27600992 |
| Kim, J. | 02/03/11 | Add relevant documents to the LNB per L. Lipner. | .70 | 154.00 | 27601017 |
| Thompson, C. | 02/03/11 | Monitored court docket. | .30 | 42.00 | 27571773 |
| Gazzola, C. | 02/03/11 | Docketing. | .30 | 42.00 | 27561161 |
| Renda, E. | 02/03/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27565623 |
| Brod, C. B. | 02/04/11 | Telephone calls Bromley re: upcoming meetings and case issues (1.00). | 1.00 | 1,040.00 | 27693695 |
| Brod, C. B. | 02/04/11 | Telephone call Schweitzer, Bromley re: intercompany issues (.50); follow-up to such discussions (.50). | 1.00 | 1,040.00 | 27693815 |
| Brod, C. B. | 02/04/11 | E-mail and telephone call Pisa re: NDA (.50). | .50 | 520.00 | 27693841 |
| Buell, D. M. | 02/04/11 | Work on case memo. | .30 | 312.00 | 27566975 |
| Buell, D. M. | 02/04/11 | Work on document issues (0.5); t/c w/ Lisa Schweitzer regarding same (0.2). | .70 | 728.00 | 27567121 |
| Bromley, J. L. | 02/04/11 | Meeting with S. Gottlieb on mediation (.50); ems on case matters with Brod, Schweitzer, Ray, Chilmark, others (1.80); meeting to review case issues with Hailey (.50); ems on case issues with I. Rozenberg, H. Zelbo, L. Schweitzer, others (.50); tc Tay on mediation (.50); call with L. Schweitzer, Ray, others on same (.50); tc OR on various case matters (.50); meeting with M. Fleming-Delacruz on case issues (.30); team meeting update (1.00). | 6.10 | 6,344.00 | 27749364 |
| Kim, J. | 02/04/11 | Team meeting (partial). | 1.00 | 680.00 | 27709190 |
| Baik, R. | 02/04/11 | Coordinate with team to revise draft agenda (0.70. | .70 | 416.50 | 27569264 |
| Baik, R. | 02/04/11 | Review documents in connection with potential court filing. | 6.80 | 4,046.00 | 27569354 |
| Baik, R. | 02/04/11 | Team meeting (partial attendance). | 1.10 | 654.50 | 27569359 |
| Croft, J. | 02/04/11 | Nortel team meeting | 1.00 | 595.00 | 27564025 |
| Fleming-Delacru | 02/04/11 | Prepared for office conference with J. Bromley. | 1.10 | 654.50 | 27584482 |
| Fleming-Delacru | 02/04/11 | Email to A. Gazze. | .10 | 59.50 | 27584488 |
| Fleming-Delacru | 02/04/11 | Team meeting. | 1.50 | 892.50 | 27584491 |
| Fleming-Delacru | 02/04/11 | Office conference with J. Bromley. | .20 | 119.00 | 27584498 |
| Fleming-Delacru | 02/04/11 | T/c with L. Lipner. | .30 | 178.50 | 27584567 |
| Fleming-Delacru | 02/04/11 | Research. | .30 | 178.50 | 27584570 |
| Fleming-Delacru | 02/04/11 | Edited stipulation; Related emails. | .70 | 416.50 | 27584576 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/04/11 | Email to J. Lister. | .30 | 178.50 | 27584581 |
| Fleming-Delacru | 02/04/11 | Reviewed email re: case issue. | .10 | 59.50 | 27584585 |
| Fleming-Delacru | 02/04/11 | Prepared for team meeting. | .10 | 59.50 | 27696687 |
| Lacks, J. | 02/04/11 | Sent workstream update to J. Kim (0.1); team meeting (1.2). | 1.30 | 702.00 | 27576470 |
| Lipner, L. | 02/04/11 | O/c w/R. Eckenrod re: intercompany issues (.4); Preparation re: same (.2); Revised workstream chart (.2); Team update meeting (1.2); t/c w/R. Eckenrod re: intercompany issue (.1); Email exchange re: same (.2) ; Email exchange w/J. Lanzkron re: motion (.1). | 2.40 | 1,296.00 | 27691813 |
| Lipner, L. | 02/04/11 | T/c w/A. Krutonogaya re: directors (.1). | .10 | 54.00 | 27691971 |
| Rozenberg, I. | 02/04/11 | Review research on discovery (.50); revise flowchart regarding same (.50); misc team corr re: document issues (.50); April mediation logistics (1.00); review memo on case issues (.50); discuss arbitration with R. Baik (.20); draft response to question in info request 011 (1.50). | 4.70 | 3,525.00 | 27568926 |
| Ruhry, M. | 02/04/11 | Bluebooked and cite-checked brief for I. Qua as per M. Kostov. | 2.50 | 612.50 | 27560426 |
| Brenner, J. | 02/04/11 | Arranged for Louis Lipner to be given access rights to deal room; Correspondence with T. Gao, S. Delahaye, and M. Queeley re: documents | .60 | 132.00 | 27547363 |
| Qua, I | 02/04/11 | Prepared document Exhibits and correspondence with duplicating, T. Britt, and K. Spiering re: same | 3.50 | 857.50 | 27638602 |
| Qua, I | 02/04/11 | Bluebooking and citechecking reply and correspondence with M. Ruhry and M. Kostov re: same | 1.00 | 245.00 | 27638614 |
| Qua, I | 02/04/11 | Correspondence with J. Penn re: signature pages as per T. Britt | .50 | 122.50 | 27638633 |
| Qua, I | 02/04/11 | Correspondence with S. Gottlieb re: mediation sign-in sheet | .30 | 73.50 | 27638635 |
| Qua, I | 02/04/11 | Prepared and organized record of Objections, Proofs of Claim, and forms and correspondence re: same with T. Britt | 3.00 | 735.00 | 27638638 |
| Bianca, S.F. | 02/04/11 | Attend Nortel team meeting (1.0); review hearing agenda (.1); review recent filings (.2). | 1.30 | 884.00 | 27571426 |
| Britt, T.J. | 02/04/11 | Team meeting re: case update. | 1.50 | 705.00 | 27597849 |
| Bussigel, E.A. | 02/04/11 | Preparing document scorecard, em A.Ungberg, I.Rozenberg, D.Livshiz re: same | 1.10 | 517.00 | 27714639 |
| Bussigel, E.A. | 02/04/11 | Team meeting | 1.00 | 470.00 | 27714704 |
| Bussigel, E.A. | 02/04/11 | Em A.Wu re: case issue | .10 | 47.00 | 27714843 |
| Bussigel, E.A. | 02/04/11 | Em D.Buell, D.Herrington re: document scorecard | .20 | 94.00 | 27714891 |
| Coombs, A.G. | 02/04/11 | Revising/updating diligence template. | 1.90 | 893.00 | 27555787 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gottlieb, S.L. | 02/04/11 | Draft details on logistics, research case issue. | 4.00 | 2,160.00 | 27604281 |
| Krutonogaya, A. | 02/04/11 | Review of By-laws (.2); tc with L. Lipner re: general corporate (.1); communications with E. Bussigel re: corporate governance and review of related documentation (.5). | .80 | 376.00 | 27703358 |
| Lanzkron, J. | 02/04/11 | Revised drafts of motions and moiton (2.8); Nortel team meeting (1.5). | 4.30 | 2,021.00 | 27598408 |
| Sercombe, M.M. | 02/04/11 | Team status meeting (1.0); review agreement comments and email J. Bromley on same (.5). | 1.50 | 945.00 | 27562492 |
| Peacock, L.L. | 02/04/11 | Reviewed interstate regarding logistics of mediation [.2]. Corresponded with D. Northrop regarding getting research from Linklaters for memo and reviewed correspondence (and memo) from Linklaters [.5]. | .70 | 462.00 | 27565660 |
| Eckenrod, R.D. | 02/04/11 | OM w/ L. Schweitzer re: term sheet (.6); team meeting (1.2); t/c with client (partial) and K. Hailey re: foreign affiliate issues (1.0); OM w/ L. Lipner re: estate issues (.3); T/C with committee counsel re: estate issue (.3); research re: estate term sheet (4.7); Ems to client, committees re: estate issue (.5); Ems to local counsel re: adjournment of motion (.2); Ems to client and L. Lipner re:　ntersta contract assignment (.2) | 9.00 | 5,355.00 | 27556055 |
| Kostov, M.N. | 02/04/11 | Nortel team case update (1); | 1.00 | 395.00 | 27562060 |
| Ryan, R.J. | 02/04/11 | Admin tasks including docket sweeps. | .90 | 355.50 | 27578777 |
| Kallstrom-Schre | 02/04/11 | Edited calendar | .30 | 118.50 | 27550617 |
| Kallstrom-Schre | 02/04/11 | Em to J. Ray re: schedule | .30 | 118.50 | 27550620 |
| Kallstrom-Schre | 02/04/11 | Organized meetings w/ J.Ray | .80 | 316.00 | 27550621 |
| Kallstrom-Schre | 02/04/11 | Em ex w/ R. Eckenrod re: meeting with J. Ray. | .10 | 39.50 | 27561142 |
| Kim, J. | 02/04/11 | Obtain and prepare hard copies of filed motions for Managing Attorneys Office. | .60 | 132.00 | 27605881 |
| Bruno, K. | 02/04/11 | Meeting w/T. Britt and others to Discuss Litig Chart Project (0.75); Reviewed document and created litig chart (0.75) | 1.50 | 330.00 | 27567161 |
| Zoubok, L. | 02/04/11 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 27551381 |
| Thompson, C. | 02/04/11 | Monitored court docket. | .30 | 42.00 | 27595780 |
| Vanella, N. | 02/04/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27576432 |
| Lashay, V. | 02/04/11 | Conference call with vendor re: platform hosting specifications | 1.20 | 318.00 | 27662326 |
| Renda, E. | 02/04/11 | Circulated updated dockets. | .30 | 42.00 | 27565720 |
| Brod, C. B. | 02/05/11 | E-mails Bromley re: intercompany, interstate issues and upcoming meetings (1.00). | 1.00 | 1,040.00 | 27693891 |
| Bromley, J. L. | 02/05/11 | Ems on case matters with L. Schwetizer, C. Brod, Ray, | .50 | 520.00 | 27749489 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | others (.50). | | | |
| Bromley, J. L. | 02/05/11 | Work on case matters (.80). | .80 | 832.00 | 27764337 |
| Qua, I | 02/05/11 | Prepared Hearing Binders, Legal Authorities Binders, electronic record re: proofs of claim, objections and forms and updated objections list. | 8.00 | 1,960.00 | 27638641 |
| Britt, T.J. | 02/05/11 | Comm. w/Emily Bussigel re: document retention issue. | .20 | 94.00 | 27556425 |
| Bromley, J. L. | 02/06/11 | Ems on case matters with C. Brod, L. Schweitzer, Chilmark, Ray, others (.50); review mediation and case issues (1.20). | 1.70 | 1,768.00 | 27749509 |
| Britt, T.J. | 02/06/11 | Review and analysis of contract (.60) and communication w/Debbie Buell re: same (.10) | .70 | 329.00 | 27556421 |
| Gottlieb, S.L. | 02/06/11 | Research prominent liaisons. | 2.00 | 1,080.00 | 27604632 |
| Eckenrod, R.D. | 02/06/11 | Review of stipulation, Ems to N. Forrest re: motion (.3); research re: motion (2.9); research and summary of issues relating to subsidiary (3.5); review of subsidiary issues (1.2) | 7.90 | 4,700.50 | 27556232 |
| Brod, C. B. | 02/07/11 | Telephone call Geyser on NDA (.20). | .20 | 208.00 | 27694256 |
| Brod, C. B. | 02/07/11 | E-mails Bromley (.20). | .20 | 208.00 | 27694267 |
| Buell, D. M. | 02/07/11 | Conference w/ Emily Bussigel regarding document issues (0.3); work on chart regarding same (0.5); conference w/ Tamara Britt regarding same (0.3); review documents regarding same (0.4). | 1.50 | 1,560.00 | 27571688 |
| Marquardt, P.D. | 02/07/11 | Work on NBS timing memorandum. | 2.60 | 2,626.00 | 27569342 |
| Bromley, J. L. | 02/07/11 | Weekly update call with Ray, Chilmark, L. Schweitzer, C. Brod (1.00); meeting with L. Schweitzer on matters for week (.50); tc Coleman on mediation issues (.30); call with Hodara and Botter on affiliate issues (.70); various ems on case matters with L. Schweitzer, Ray, C Brod, Chilmark, Hodara, others (1.20); staffing meeting with L. Schweitzer, M. Freming-Delacruz, J. Kallstrom-Schreckengost (.50); ems and calls with H.Zelbo on case    nters (.50); review case issues (1.20) | 5.90 | 6,136.00 | 27749658 |
| Bromley, J. L. | 02/07/11 | Meeting on case issues with D. Buell, N. Forrest, B. Gibbon (1.00). | 1.00 | 1,040.00 | 27750105 |
| Kim, J. | 02/07/11 | T/C w/ R. Baik re: engagement letter (.1), review engagement letter (.2). | .30 | 204.00 | 27709514 |
| Kim, J. | 02/07/11 | Staffing meeting (.6). | .60 | 408.00 | 27709532 |
| Kim, J. | 02/07/11 | E-mail to J. Bromley & M. Sercombe re: meeting (.1). | .10 | 68.00 | 27709596 |
| Skulan, C. | 02/07/11 | Nortel: review local language documents, discussing same with R. Eckenrod | 1.50 | 945.00 | 27582004 |
| Baik, R. | 02/07/11 | Coordinate with team to file agenda. | .80 | 476.00 | 27569373 |
| Baik, R. | 02/07/11 | Draft court document and related communication with J. Kim (8.0); telephone conference with I. Rozenberg | 8.20 | 4,879.00 | 27569417 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding related issues (0.20. | | | |
| Fleming-Delacru | 02/07/11 | Emails re: staffing meeting. | .10 | 59.50 | 27584590 |
| Fleming-Delacru | 02/07/11 | Email to J. Kim re: workstream chart. | .10 | 59.50 | 27584593 |
| Fleming-Delacru | 02/07/11 | Rescheduled staffing meeting. | .10 | 59.50 | 27584598 |
| Fleming-Delacru | 02/07/11 | Email to J. Lister. | .10 | 59.50 | 27584613 |
| Fleming-Delacru | 02/07/11 | Edited workstreams chart. | .40 | 238.00 | 27584774 |
| Fleming-Delacru | 02/07/11 | Edited 9019 motion. | .20 | 119.00 | 27584789 |
| Fleming-Delacru | 02/07/11 | T/c with A. Krutonogaya. | .10 | 59.50 | 27585870 |
| Fleming-Delacru | 02/07/11 | Email to J. Bromley. | 1.10 | 654.50 | 27585873 |
| Fleming-Delacru | 02/07/11 | T/c with J. Kim re: workstream chart. | .10 | 59.50 | 27585875 |
| Fleming-Delacru | 02/07/11 | Reviewed settlement proposals. | .50 | 297.50 | 27585877 |
| Fleming-Delacru | 02/07/11 | Staffing meeting. | .60 | 357.00 | 27585878 |
| Fleming-Delacru | 02/07/11 | T/c with L. Lipner and follow-up email to J. Bromley and J. Kim. | .20 | 119.00 | 27585882 |
| Fleming-Delacru | 02/07/11 | Email to D. Herrington re: staffing. | .10 | 59.50 | 27585895 |
| Fleming-Delacru | 02/07/11 | T/c with A. Cordo. | .10 | 59.50 | 27585900 |
| Fleming-Delacru | 02/07/11 | T/c with J. Lister and related preparation. | .30 | 178.50 | 27585907 |
| Fleming-Delacru | 02/07/11 | Email to N. Forrest. | .20 | 119.00 | 27585944 |
| Fleming-Delacru | 02/07/11 | T/c with N. Forrest. | .10 | 59.50 | 27585957 |
| Fleming-Delacru | 02/07/11 | T/c with A. Krutonogaya. | .20 | 119.00 | 27585960 |
| Fleming-Delacru | 02/07/11 | Email to N. Forrest. | .50 | 297.50 | 27585968 |
| Fleming-Delacru | 02/07/11 | Reviewed 9019 motion. | .70 | 416.50 | 27586138 |
| Fleming-Delacru | 02/07/11 | Email to L. Schweitzer. | .30 | 178.50 | 27586162 |
| Fleming-Delacru | 02/07/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 27586569 |
| Fleming-Delacru | 02/07/11 | T/c with A. Krutonogaya. | .10 | 59.50 | 27720635 |
| Lim, S-Y. | 02/07/11 | Telephone call with E. Leitch regarding escrow agreement. | .30 | 162.00 | 27604664 |
| Lipner, L. | 02/07/11 | Correspondence w/J. Lanzkron re: intercompany agreements (.4); t/c w/M. Fleming re: staffing (.1); Email exchange w/R. Eckenrod re: intercompany issues (.4); Email exchange w/R. Eckenrod re: contracts issues (.2); Email exchange w/R. Ryan re: asset sale list (.2). | 1.30 | 702.00 | 27699844 |
| Rozenberg, I. | 02/07/11 | Revising draft response (1.00); review of cross-border protocol for same (.50); review arbitration clause (.50); conf w/ R. Baik re: same (.50). | 2.50 | 1,875.00 | 27571693 |

14    **MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brenner, J. | 02/07/11 | Went through package sent from Nortel; t/c with A. Krutonogaya | .50 | 110.00 | 27565678 |
| Qua, I | 02/07/11 | Correspondence with B. Hunt and J. Kim re: Nortel List | .20 | 49.00 | 27638647 |
| Qua, I | 02/07/11 | Prepared deferred compensation objections index as per participation dates and correspondence re: same with T. Britt | 3.00 | 735.00 | 27638649 |
| Qua, I | 02/07/11 | Correspondence with JKS re: Nortel 1/31/11 hearing transcript | .20 | 49.00 | 27638651 |
| Qua, I | 02/07/11 | Correspondence with M. DeCarli re: objection | .20 | 49.00 | 27638653 |
| Qua, I | 02/07/11 | Updated objections list, prepared online copies of objections and proofs of claim, updated hearing and objections binders, and prepared materials for hearing as per T. Britt | 4.70 | 1,151.50 | 27638657 |
| Britt, T.J. | 02/07/11 | Comm. and conf. w/Kaitlin Bruno re: document retention (.40). Updates to chart (.10). | .50 | 235.00 | 27619311 |
| Britt, T.J. | 02/07/11 | Comm. w/J. Bromley re: intercompany claims (.10). Workstream updates (.30). | .40 | 188.00 | 27619312 |
| Bussigel, E.A. | 02/07/11 | Updating work stream. | .20 | 94.00 | 27571178 |
| Bussigel, E.A. | 02/07/11 | Mtg. D. Buell re: document issues. | .20 | 94.00 | 27571201 |
| Bussigel, E.A. | 02/07/11 | Edit doc issues chart. | .20 | 94.00 | 27571207 |
| Bussigel, E.A. | 02/07/11 | T/c D. Buell, T. Britt re: doc issue. | .10 | 47.00 | 27571242 |
| Bussigel, E.A. | 02/07/11 | Em J. Kim re: hearing. | .10 | 47.00 | 27571258 |
| Bussigel, E.A. | 02/07/11 | Em MNAT re: models. | .20 | 94.00 | 27571294 |
| Gottlieb, S.L. | 02/07/11 | Finalize list and contact more of liaisons | 6.00 | 3,240.00 | 27604659 |
| Krutonogaya, A. | 02/07/11 | OCP issues. | .50 | 235.00 | 27703418 |
| Krutonogaya, A. | 02/07/11 | Communications with R. Eckenrod re: directors. | .60 | 282.00 | 27703423 |
| Lanzkron, J. | 02/07/11 | Call with Tony Feuerstein to discuss comments to Agreement (.2); call with Louis Lipner to discuss same (.2); revised motion (1); reviewed closing checklist (.4). | 1.80 | 846.00 | 27598415 |
| Piper, N. | 02/07/11 | Review disclosure chart from M. Kim and follow up emails with K. Hailey. | .70 | 329.00 | 27711459 |
| Piper, N. | 02/07/11 | Emails with R. Eckenrod on sharing templates with local counsel. | .20 | 94.00 | 27711473 |
| Reeb, R. | 02/07/11 | Attempt to have call with foreign local counsel. | .50 | 235.00 | 27601112 |
| Sercombe, M.M. | 02/07/11 | Prepare for discussion with foreign local counsel (.3); email UK administrators regarding agreement (.5); participate in call on contract issues and review materials on same (.5). | 1.30 | 819.00 | 27569161 |
| Peacock, L.L. | 02/07/11 | Corresponded w/ I. Rozenberg re: cross border protocol, mediation, and memo (.3) | .30 | 198.00 | 27577947 |

15   **MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/07/11 | Cross-border protocol document search for I. Rozenberg | .20 | 68.00 | 27567828 |
| Eckenrod, R.D. | 02/07/11 | Draft of memo re: subsidiary issues (1.2); Ems w/ N. Forrest re: motion to enfore stay (.2); Ems w/ M. Sercombe, S. Delahaye, and A. Krutonogaya re: replacement (.2); draft EM to D. Buell re: motion (.6); T/c with client re: contract issues (.4); revisions to stipulation (.6); EM to K. Hailey (.3); t/c w/ K. Hailey re: wind-down (.3); Ems to, T/Cs with C. Skulan re: foreign affiliate issues (.4); review of foreign affiliate issues (1.2); review of interstate contracts with NY state (.2); review of subsidiary issues (2.3) | 7.70 | 4,581.50 | 27569045 |
| Litvack, N. | 02/07/11 | Scanned and organized POAs. | 3.50 | 770.00 | 27567500 |
| Ryan, R.J. | 02/07/11 | Assembled data re: asset sales per L. Schweitzer. | .60 | 237.00 | 27587040 |
| Ryan, R.J. | 02/07/11 | Admin tasks re: docket. | .50 | 197.50 | 27587042 |
| Kallstrom-Schre | 02/07/11 | Updated schedule/meetings for J. Ray Feb visit | 1.20 | 474.00 | 27568975 |
| Kallstrom-Schre | 02/07/11 | Edited and sent case calendar to J. Ray and CGSH team | .60 | 237.00 | 27568977 |
| Kallstrom-Schre | 02/07/11 | Reviewed workstream chart | .40 | 158.00 | 27568980 |
| Kallstrom-Schre | 02/07/11 | Research re: case issue | 1.80 | 711.00 | 27568982 |
| Kallstrom-Schre | 02/07/11 | Organize logistics for 2/9 hearing | .50 | 197.50 | 27568983 |
| Kallstrom-Schre | 02/07/11 | Em to J. Croft re: professional retention | .40 | 158.00 | 27568985 |
| Sherrett, J.D.H | 02/07/11 | Call w/ S. Gottlieb re: interstate issues. | .30 | 118.50 | 27567676 |
| Kim, J. | 02/07/11 | Pull US and Canada service lists per S. Gottlieb. | .40 | 88.00 | 27605899 |
| Kim, J. | 02/07/11 | Prepare workstreams with team updates per M. Fleming-Delacruz. | .60 | 132.00 | 27605901 |
| Bruno, K. | 02/07/11 | Review files and created various charts re: documents and litig. per T. Britt | 5.00 | 1,100.00 | 27573807 |
| Hayes, R.N. | 02/07/11 | Meet with P. Marquardt regarding memo. | .20 | 79.00 | 27571387 |
| Thompson, C. | 02/07/11 | Monitored court docket. | .30 | 42.00 | 27595828 |
| Cheung, S. | 02/07/11 | Circulated monitored docket online. | .50 | 70.00 | 27596656 |
| Cheung, S. | 02/07/11 | Circulated documents. | .30 | 42.00 | 27596666 |
| Brod, C. B. | 02/08/11 | E-mails Bromley (.30). | .30 | 312.00 | 27696962 |
| Brod, C. B. | 02/08/11 | E-mail Lang (.10). | .10 | 104.00 | 27696974 |
| Buell, D. M. | 02/08/11 | Work on creditor stipulation. | 1.00 | 1,040.00 | 27576400 |
| Marquardt, P.D. | 02/08/11 | Work on letter. | .60 | 606.00 | 27577319 |
| Zelbo, H. S. | 02/08/11 | Emails and calls regarding mediation and case. | .30 | 312.00 | 27722714 |
| Bromley, J. L. | 02/08/11 | Meeting on case issues with Zelbo (.30); ems on case matters with L. Schweitzer, C. Brod, Ray, Chilmark, I. Rozenberg (1.20); calls and emails on April mediation with Zelbo, I. Rozenberg, Gale, Hodara, others (1.70); | 4.00 | 4,160.00 | 27750150 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting with Ray (.80). | | | |
| Kim, J. | 02/08/11 | Mtg w/ E. Bussigel re: hearing (.2). | .20 | 136.00 | 27709633 |
| Kim, J. | 02/08/11 | Non-working travel to Delaware (.6*50%=.3). | .30 | 204.00 | 27709676 |
| Kim, J. | 02/08/11 | Review correspondence re: interstate term sheet (.4), E-mail to J. Bromley & M. Sercombe re: interstate issues (.1), mtg w/ R. Eckenrod re: foreign affiliate issues (.3). | .80 | 544.00 | 27709742 |
| Geiger, T. | 02/08/11 | Analyzed confi in comparison to generic confi. | .80 | 504.00 | 27724491 |
| Baik, R. | 02/08/11 | Coordinate with team to finalize amended agenda and filing of the same. | .30 | 178.50 | 27582205 |
| Baik, R. | 02/08/11 | Review and mark up certain professional engagement agreement. | 7.00 | 4,165.00 | 27582217 |
| Fleming-Delacru | 02/08/11 | Email to A. Gazze. | .10 | 59.50 | 27592384 |
| Fleming-Delacru | 02/08/11 | T/c with J. Lister and follow-up email. | .10 | 59.50 | 27593711 |
| Fleming-Delacru | 02/08/11 | Emails to J. Lister. | .20 | 119.00 | 27594736 |
| Fleming-Delacru | 02/08/11 | T/c with J. Lister. | .10 | 59.50 | 27594743 |
| Fleming-Delacru | 02/08/11 | Email to A. Cordo. | .10 | 59.50 | 27594748 |
| Fleming-Delacru | 02/08/11 | Email to N. Forrest. | .10 | 59.50 | 27596702 |
| Fleming-Delacru | 02/08/11 | Email to J. Kallstrom-Schreckengost re: research. | .10 | 59.50 | 27596707 |
| Fleming-Delacru | 02/08/11 | Email to J. Lister. | .10 | 59.50 | 27596709 |
| Lim, S-Y. | 02/08/11 | TSA – respond to J. Grubic's e-mail regarding data. | 1.50 | 810.00 | 27604771 |
| Lipner, L. | 02/08/11 | O/c w/J. Bromley and J. Lanzkron re: intercompany issues (.5); t/c w/J. Lanzkron and C. Armstrong (Goodmans) re: intercompany agreement (.4); t/c w/R. Eckenrod re: intercompany issues (.1); Diligenced possible intercompany issue (.5); Reviewed ch. 11 update to monitor's report (.1); Email to FMC re: Canadian lease (.2); t/c w/J. Lanzkon re: intercompany issue (.1). | 1.90 | 1,026.00 | 27700138 |
| Rozenberg, I. | 02/08/11 | Corr re: mediation logistics w/ team and EMEA counsel. | .30 | 225.00 | 27575343 |
| Brenner, J. | 02/08/11 | Correspondence with T. Gao re: confirmation of receipt of documents. | .10 | 22.00 | 27570703 |
| Qua, I | 02/08/11 | Correspondence with A. Cordo, A. Gazze, and T. Britt re: hearing materials | .20 | 49.00 | 27638659 |
| Qua, I | 02/08/11 | Prepared binders with motion related documents as per J. Kim and correspondence with T. Britt regarding same | 1.50 | 367.50 | 27638662 |
| Qua, I | 02/08/11 | Research re: Summary Chart Inquiry and correspondence with K. Bruno re: same | .40 | 98.00 | 27638668 |
| Qua, I | 02/08/11 | Prepared hearing materials and new objections updates as per T. Britt | 1.70 | 416.50 | 27638689 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 02/08/11 | Comm. w/R. Baik re: hearing agenda (.20). Comm. w/Alissa Gazze re: hearing agenda (.20). Review of hearing agenda and revised hearing agenda (.30). Hearing prep (6.0). | 6.70 | 3,149.00 | 27739535 |
| Britt, T.J. | 02/08/11 | Comm. w/M. Vanek (.10) and E. Bussigel (.20) re: retention. | .30 | 141.00 | 27739540 |
| Bussigel, E.A. | 02/08/11 | Mtg. J. Kim re: hearing. | .20 | 94.00 | 27577227 |
| Bussigel, E.A. | 02/08/11 | Monitor's report update. | 1.10 | 517.00 | 27577285 |
| Bussigel, E.A. | 02/08/11 | Em L. Schweitzer re: monitor report. | .20 | 94.00 | 27577290 |
| Bussigel, E.A. | 02/08/11 | Ems T. Britt re: CMC issue. | .20 | 94.00 | 27577293 |
| Bussigel, E.A. | 02/08/11 | T/c's J. Seery re: case issues. | .20 | 94.00 | 27577308 |
| Coombs, A.G. | 02/08/11 | Review of timeline, drafting correspondence to workstream members, coordination of next steps. | 1.30 | 611.00 | 27619197 |
| Lanzkron, J. | 02/08/11 | Closing status call (.4); calls with Louis Lipner to discuss Agreement (.4); call with Chris Armstron to discuss Agreement (.3); circulated revised Agreement to the UCC and bondholders group (.2); revised Agreement and motions to approve Agreement (3.6). | 4.90 | 2,303.00 | 27598416 |
| Reeb, R. | 02/08/11 | Call with local counsel. | .50 | 235.00 | 27601144 |
| Reeb, R. | 02/08/11 | Investigate documentation requirements for affiliates. | .50 | 235.00 | 27601388 |
| Sercombe, M.M. | 02/08/11 | Discuss case issues with local counsel (.5); schedule meeting on interstate term sheet negotiations (.4); discuss foreign affiliate issues with A. Dhokia and M. Arencebia (.6); email foreign counsel on same (.2); participate in conference calls with local counsel and Deloitte (1.1); email A. Coombs on plan timeline issues (.3); update issue chart per discussion with K. Hailey (.5). | 3.60 | 2,268.00 | 27575585 |
| Eckenrod, R.D. | 02/08/11 | OM with Jane re: subsidiary issues (.3); TC with D. Buell (.5) re: stipulation; OM with N. Forrest re: stipulation (.5); review of subsidiary issues (2.0); revisions to stipulation (1.5); T/C with L. Lipner re: NYS contracts (.2); Ems to client re: NYS contracts (.8); review of case issues for EM to client (.7); T/c with client (partial) and K. Hailey re: subsidiary issues (1.0); EM to client re: foreign affiliate issues (.5); review of wind-down issues (1.7) | 9.70 | 5,771.50 | 27572384 |
| Kostov, M.N. | 02/08/11 | Met with Kara re:calendar (.3); Spoke with Andy re: calendar (.2); | .50 | 197.50 | 27596148 |
| Ryan, R.J. | 02/08/11 | Admin takes re: monitoring docket and sending our report to team. | .70 | 276.50 | 27601010 |
| Kallstrom-Schre | 02/08/11 | Organize J. Ray's meeting schedule and logistics | .90 | 355.50 | 27572100 |
| Kallstrom-Schre | 02/08/11 | Research re: case issue | 1.10 | 434.50 | 27572102 |
| Kallstrom-Schre | 02/08/11 | Coordinate 2/9 hearing logistics | .10 | 39.50 | 27572103 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 02/08/11 | Update retention docs | 1.10 | 434.50 | 27572104 |
| Kallstrom-Schre | 02/08/11 | Edited case calendar | .20 | 79.00 | 27572106 |
| Kallstrom-Schre | 02/08/11 | Em ex w/ D. Herrington re: meeting w/ J. Ray. | .10 | 39.50 | 27573549 |
| Bruno, K. | 02/08/11 | Meeting w/T. Britt to review Nortel project (0.2); looked up dockets and filled in various charts re: documents per T. Britt (3) | 3.20 | 704.00 | 27573939 |
| Hayes, R.N. | 02/08/11 | Review P. Marquardt's comments on draft memo. | .10 | 39.50 | 27576265 |
| Thompson, C. | 02/08/11 | Monitored court docket. | .30 | 42.00 | 27595852 |
| Brod, C. B. | 02/09/11 | Meetings with Ray, Chilmark, Herrington (partial), Bromley (partial) (1.80). | 1.80 | 1,872.00 | 27700443 |
| Brod, C. B. | 02/09/11 | Follow-up e-mails to meeting (.20). | .20 | 208.00 | 27700457 |
| Marquardt, P.D. | 02/09/11 | QMI call. | .90 | 909.00 | 27590136 |
| Marquardt, P.D. | 02/09/11 | Review asset sale agreements for response to Paul Weiss. | 2.90 | 2,929.00 | 27590148 |
| Marquardt, P.D. | 02/09/11 | Email Lim regarding work order language. | .20 | 202.00 | 27590165 |
| Zelbo, H. S. | 02/09/11 | Meeting regarding claim; review claims EMEA; work on case issues; meeting with John Ray re: case issues. | 1.80 | 1,872.00 | 27722986 |
| Bromley, J. L. | 02/09/11 | Meetings with Ray, Chilmark, Brod, others on various case matters (4.50); meeting on case issues and review related materials with L. Schweitzer, Ray, Chilmark, H. Zelbo (1.50); meeting with Dewey, J. Ray, L. Schweitzer, Chilmark on case issues (1.00); call with Akin on case issues (.50); dinner meeting with Ray, Chilmark (1.20); review inter-estate issues (.40). | 9.10 | 9,464.00 | 27750234 |
| Bromley, J. L. | 02/09/11 | Meeting with KH and R. Eckenrod on foreign affiliate issues (.80). | .80 | 832.00 | 27750268 |
| Kim, J. | 02/09/11 | Review engagement letter (2.1), T/C w/ R. Baik & I. Rozenberg re: engagement letter (.3). | 2.40 | 1,632.00 | 27712492 |
| Kim, J. | 02/09/11 | Non-working travel from Delaware (1.4 * 50% = .7). | .70 | 476.00 | 27712518 |
| Kim, J. | 02/09/11 | Discussion w/L. Schweitzer and K. Roberts re: case background. | .80 | 544.00 | 27717330 |
| Roberts, K. | 02/09/11 | Non-working travel time NJ to Delaware for court hearing (50% of 1.8 or .9). | .90 | 612.00 | 27626222 |
| Roberts, K. | 02/09/11 | Non-working travel time Delaware to NJ (50% of 1.6 or .8). | .80 | 544.00 | 27626223 |
| Baik, R. | 02/09/11 | Draft court document for professional engagement and related communication with J. Kim (8.0); confer with I. Rozenberg and J. Kim on related issue (0.3) and reflect the discussion in the document (0.2). | 8.50 | 5,057.50 | 27582253 |
| Fleming-Delacru | 02/09/11 | Emails with J. Kim re: staffing. | .10 | 59.50 | 27602696 |
| Fleming-Delacru | 02/09/11 | T/c with R. Baik re: staffing. | .10 | 59.50 | 27602767 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/09/11 | Reviewed email from R. Ryan re: research. | .10 | 59.50 | 27603232 |
| Fleming-Delacru | 02/09/11 | Reviewed research and t/c with J. Kallstrom-Schreckengost. | .40 | 238.00 | 27603235 |
| Fleming-Delacru | 02/09/11 | Reviewed draft stipulation. | .70 | 416.50 | 27604981 |
| Fleming-Delacru | 02/09/11 | T/c with J. Kim. | .40 | 238.00 | 27604991 |
| Fleming-Delacru | 02/09/11 | Reviewed background. | 2.40 | 1,428.00 | 27604996 |
| Fleming-Delacru | 02/09/11 | Email to L. Schweitzer. | .20 | 119.00 | 27604999 |
| Fleming-Delacru | 02/09/11 | Research. | 1.60 | 952.00 | 27605021 |
| Lim, S-Y. | 02/09/11 | Follow up to J. Gubic's email regarding data (0.5). Respond to O. Luker's email regarding work order services (1.7) | 2.20 | 1,188.00 | 27585997 |
| Lipner, L. | 02/09/11 | Case management emails (.3); Correspondence re: intercompany agreements w/J. Lanzkron and B. Moore (HS) (.4). | .70 | 378.00 | 27700315 |
| Rozenberg, I. | 02/09/11 | Conf w/ D. Buell, N. Forrest, H. Zelbo, B. Gibbon and D. Northrop re: claim (1.30); conf w/ R. Baik and J. Kim re: provision in contract (.30); corr re: mediation logistics (.20). | 1.80 | 1,350.00 | 27582279 |
| Qua, I | 02/09/11 | Research re: EMEA intercompany claims papers as per D. Northrup and correspondence with D. Northrup re: same | .50 | 122.50 | 27638740 |
| Britt, T.J. | 02/09/11 | Hearing re: employee, claims and other issues. | 2.00 | 940.00 | 27597891 |
| Britt, T.J. | 02/09/11 | Non-working travel from Delaware to New York after hearing (1/2 of 3). | 1.50 | 705.00 | 27597896 |
| Britt, T.J. | 02/09/11 | Document Retention: Comm. w/Kaitlin Bruno (.40). Conf. call w/Emily Bussigel (.20). Conf. call w/Emily Bussigel and Randall Izzard (Nortel)(.10). Comm. w/Emily Bussigel (.20). Comm. w/Debbie Buell (.10) Comm. w/B. Hunt (Epiq) (.10). Comm. w/Joan Kim (.20). Governmental entity diligence (.30). | 1.60 | 752.00 | 27619316 |
| Bussigel, E.A. | 02/09/11 | T/c K. Hailey re: case issues. | .10 | 47.00 | 27584261 |
| Bussigel, E.A. | 02/09/11 | Email Corey Goodman re: contract info. | .10 | 47.00 | 27584297 |
| Bussigel, E.A. | 02/09/11 | Email J. Seery re: contact info. | .10 | 47.00 | 27584306 |
| Bussigel, E.A. | 02/09/11 | Emails K. Hailey re: address. | .10 | 47.00 | 27584312 |
| Bussigel, E.A. | 02/09/11 | T/c Russell Eckenrod re: affiliate. | .20 | 94.00 | 27584323 |
| Bussigel, E.A. | 02/09/11 | Email H. Zelbo re: meeting. | .10 | 47.00 | 27584329 |
| Bussigel, E.A. | 02/09/11 | T/c A. Cordo (MNAT) re: case issue. | .20 | 94.00 | 27584330 |
| Bussigel, E.A. | 02/09/11 | Email Lisa Schweitzer re: monitor report. | .10 | 47.00 | 27584346 |
| Bussigel, E.A. | 02/09/11 | T/c T. Britt, Randal Izzard (Nortel) re: documents. | .40 | 188.00 | 27585213 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/09/11 | Emails re: employee. | .10 | 47.00 | 27585215 |
| Coombs, A.G. | 02/09/11 | Corr re: timeline. | .30 | 141.00 | 27619200 |
| Gottlieb, S.L. | 02/09/11 | Draft mediation document. | .50 | 270.00 | 27604719 |
| Lanzkron, J. | 02/09/11 | Call with Joe Grubic (Nortel) regarding closing costs (.3); emails to Joe Grubic regarding same (.6);    nter. with Louis Lipner regarding same (.3); meeting with Jim Bromley and Louis Lipner regarding Agreement (.7); diligence on closing costs (1). | 2.90 | 1,363.00 | 27633589 |
| Sercombe, M.M. | 02/09/11 | Prepare for and participate in meeting with J. Ray on wind-down issues (1.5); participate in call with E. Chisholm and K. Hailey re: affiliate agreement (.3); review documentation on same (.3); discuss term sheet with J. Bromley (.2); review wind-down status issues with A. Dhokia (.4) | 2.70 | 1,701.00 | 27582627 |
| Peacock, L.L. | 02/09/11 | Reviewed correspondence regarding logistics for April mediation. | .10 | 66.00 | 27611841 |
| Eckenrod, R.D. | 02/09/11 | Revisions to subsidiary issues summary (.6); EM to client re: customer contracts (.2); Review of case issue (1.8); T/C with K. Hailey, M. Sercombe (partial) and client (partial) re: affiliate issue (.2); OM w/ K. Hailey re: case issue (.3); OM with J. Bromley and K. Hailey re: entity wind-down (.8); Ems to clien re: entity wind-down (1.0); draft of documentation re: foreign affiliate issues (2.2) | 7.10 | 4,224.50 | 27600605 |
| Litvack, N. | 02/09/11 | Scanned minute book. | 2.00 | 440.00 | 27578394 |
| Kostov, M.N. | 02/09/11 | Made changes to calendar and circulated | .80 | 316.00 | 27596191 |
| Northrop, D.J. | 02/09/11 | team meeting re: EMEA intercompany claims. | 1.80 | 711.00 | 27587287 |
| Rozenblit, J.M. | 02/09/11 | Prepare for meeting regarding software license grants. | .10 | 39.50 | 27586681 |
| Rozenblit, J.M. | 02/09/11 | Internal meeting regarding software license grants (.5); consider licenses granted (1.8). | 2.30 | 908.50 | 27586695 |
| Ryan, R.J. | 02/09/11 | Admin takes re: monitoring docket and other. | .60 | 237.00 | 27601096 |
| Kallstrom-Schre | 02/09/11 | Research re: case issue | 3.40 | 1,343.00 | 27578336 |
| Kallstrom-Schre | 02/09/11 | Coordinated meetings w/ J. Ray | .50 | 197.50 | 27578339 |
| Kallstrom-Schre | 02/09/11 | Em to team re: filing issue | .20 | 79.00 | 27578340 |
| Kim, J. | 02/09/11 | Check cases per R. Ryan. | 1.00 | 220.00 | 27605967 |
| Bruno, K. | 02/09/11 | Took conference call re: Project (0.5); looked up dockets, reviewed various case documents and filled in various charts per T. Britt (7) | 7.50 | 1,650.00 | 27584368 |
| Hayes, R.N. | 02/09/11 | Revise memo. | .60 | 237.00 | 27583762 |
| Forrest, N. | 02/09/11 | Meeting re: status of intercompany proof of claim | 1.00 | 805.00 | 27585287 |
| Thompson, C. | 02/09/11 | Monitored court docket. | .20 | 28.00 | 27624009 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 02/09/11 | Circulated monitored docket online. | .50 | 70.00 | 27596684 |
| Cheung, S. | 02/09/11 | Circulated documents. | .30 | 42.00 | 27596690 |
| Brod, C. B. | 02/10/11 | E-mail Bromley (.10). | .10 | 104.00 | 27701205 |
| Brod, C. B. | 02/10/11 | Attend meeting with representatives of Akin (2.0). | 2.00 | 2,080.00 | 27701359 |
| Brod, C. B. | 02/10/11 | Attempted travel to Toronto (50% of .70 or .40). | .40 | 416.00 | 27701570 |
| Marquardt, P.D. | 02/10/11 | Emails regarding inventory issue. | .70 | 707.00 | 27590187 |
| Zelbo, H. S. | 02/10/11 | Conference call re: tax issues; meeting with UCC and bondholders; related calls and emails. | 3.00 | 3,120.00 | 27723294 |
| Bromley, J. L. | 02/10/11 | Meetings with Ray, Chilmark, L. Schweitzer on various case matters (3.50); meetings with Akin, FTI, Milbank on same (2.50); ems on various case matters with L. Schweitzer, C. Brod, H. Zelbo, Ray (.70); work on case issues (.50). | 7.20 | 7,488.00 | 27750314 |
| Bromley, J. L. | 02/10/11 | Travel to airport with Brod (missed flight) (1/2 of 0.7 = 0.4) | .40 | 416.00 | 27750343 |
| Schweitzer, L.M | 02/10/11 | Mtgs J Ray, Chilmark re: case (1.0). Conf Akin, Milbank, J Ray, J Bromley (part), Chilmark (part), Mercer (part) re: case and employee issues (4.5). E/ms Blyth, B O'Connor, etc. re: mediation issues (0.2). | 5.70 | 5,643.00 | 27602939 |
| Kim, J. | 02/10/11 | Mtg w/ J. Ray re: retention (.1), Mtg w/ T. Britt re: retention (.4), Review engagement letter (1.8), E-mails to R. Lydecker re: engagement letter (.1), e-mails to R. Baik re: same (.2), E-mail to W. Mcrae, C. Goodman re: same (.1), E-mail to A. Merskey re: motion (.1), e-mail to L. Schweitzer, S. Bianca re: motion (.1), e-mail to M. Wunder re: motion (.1), Prep re: retention (.6), retention mtg w/ J. Ray, K. Schultea, T. Britt (1.2), t/c w/ R. Baik re: engagement letter (.2). | 5.00 | 3,400.00 | 27712711 |
| Baik, R. | 02/10/11 | Draft court document in connection with potential professional retention (7.40); telephone conference with J. Kim regarding the same (.20). | 7.60 | 4,522.00 | 27601021 |
| Baik, R. | 02/10/11 | Research on contractual obligations under applicable state law. | 1.80 | 1,071.00 | 27601032 |
| Fleming-Delacru | 02/10/11 | Office conference with J. Ray and Cleary team. | .80 | 476.00 | 27605032 |
| Fleming-Delacru | 02/10/11 | Research; T/c with J. Kallstrom-Schreckengost. | 1.80 | 1,071.00 | 27605037 |
| Fleming-Delacru | 02/10/11 | Office conference with Akin, Milbank, Cleary and Mercer. | 1.30 | 773.50 | 27605043 |
| Fleming-Delacru | 02/10/11 | T/c with J. Kallstrom-Schreckengost re: conference room. | .10 | 59.50 | 27605051 |
| Fleming-Delacru | 02/10/11 | T/c with J. Kim. | .10 | 59.50 | 27605078 |
| Fleming-Delacru | 02/10/11 | T/c with J. Kallstrom-Schreckengost. | .40 | 238.00 | 27605092 |
| Fleming-Delacru | 02/10/11 | Email to J. Kim. | .10 | 59.50 | 27605096 |

22    **MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/10/11 | T/c with J. Kim. | .10 | 59.50 | 27605126 |
| Fleming-Delacru | 02/10/11 | Email to J. Kallstrom-Schreckengost re: research. | .10 | 59.50 | 27605133 |
| Fleming-Delacru | 02/10/11 | Email to A. Krutonogaya re: OCP. | .10 | 59.50 | 27605137 |
| Fleming-Delacru | 02/10/11 | T/c with A. Cordo (MNAT). | .30 | 178.50 | 27605145 |
| Fleming-Delacru | 02/10/11 | Email to D. Smith. | .10 | 59.50 | 27605148 |
| Fleming-Delacru | 02/10/11 | Emails re: appeals research. | .20 | 119.00 | 27605157 |
| Fleming-Delacru | 02/10/11 | T/c with A. Cordo (MNAT). | .10 | 59.50 | 27605159 |
| Fleming-Delacru | 02/10/11 | Email to J. Kim. | .20 | 119.00 | 27605174 |
| Fleming-Delacru | 02/10/11 | Research. | 2.10 | 1,249.50 | 27605176 |
| Fleming-Delacru | 02/10/11 | Email to D. Smith. | .10 | 59.50 | 27605184 |
| Fleming-Delacru | 02/10/11 | Email to J. Kim. | .10 | 59.50 | 27709734 |
| O'Keefe, P. | 02/10/11 | Review e-mail from K. Bruno (.10) Review district court dockets in relation to K. Bruno question (.30) E-mail to K. Bruno regarding same (.20) | .60 | 147.00 | 27601830 |
| Lim, S-Y. | 02/10/11 | Call with O. Luker regarding work orders and retention billing. | .80 | 432.00 | 27604970 |
| Lipner, L. | 02/10/11 | Correspondence w/J. Lanzkron and C. Ricaurte (Nortel) re: intercompany agreement (.1); t/c w/J. Lanzkron and C. Armstrong (Goodmans) re: same (.3); Correspondence w/J. Lanzkron re: case management (.1). | .50 | 270.00 | 27700613 |
| Qua, I | 02/10/11 | Research re: 10/14/10 hearing transcript and correspondence with S. Bianca regarding same | .20 | 49.00 | 27638750 |
| Qua, I | 02/10/11 | Prepared case materials on electronic storage database | .40 | 98.00 | 27638751 |
| Qua, I | 02/10/11 | Prepared materials on electronic storage database | .20 | 49.00 | 27638752 |
| Qua, I | 02/10/11 | Prepared materials for John Ray | .50 | 122.50 | 27638755 |
| Qua, I | 02/10/11 | Call with L. Lipner regarding claims (0.5); research regarding claims (2.8); and correspondence regarding same (0.5) | 3.80 | 931.00 | 27638757 |
| Qua, I | 02/10/11 | Call with T. Britt re: employee issues | .20 | 49.00 | 27638758 |
| Britt, T.J. | 02/10/11 | Meeting w/ K. Bruno re: retention and follow-up communications (.70) Comm. w/Joan Kim (.20) and diligence and charting (.60). | 1.50 | 705.00 | 27597958 |
| Britt, T.J. | 02/10/11 | Retention: Comm.w/Sandra Flow (.20), A. Krutonogaya (.10). Comm. w/Kaitlin Bruno (.40). Meeting w/Jane Kim (.40). Prep for meeting (.50). Meeting w/John Ray, Kathy Schultea, Jane Kim (1.20) Summary of meeting (.40). Comm. w/Debbie Buell (.10). | 3.30 | 1,551.00 | 27619318 |
| Bussigel, E.A. | 02/10/11 | Email re: delegation. | .10 | 47.00 | 27659533 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/10/11 | Email J. Kim re: contract. | .10 | 47.00 | 27659551 |
| Coombs, A.G. | 02/10/11 | Corr re: calendar. | .90 | 423.00 | 27632483 |
| Krutonogaya, A. | 02/10/11 | Tc with T. Britt re: Nortel authorities and retention (.2); review of documentation re: same (.3); communications with R. Baik re: E&Y (.1); communications with M. Fleming re: OCP (.2). | .80 | 376.00 | 27718532 |
| Lanzkron, J. | 02/10/11 | Call with Chris Amstrong and Louis Lipner regarding side agreement (.3); diligence costs (1.7). | 2.00 | 940.00 | 27722886 |
| Sercombe, M.M. | 02/10/11 | Revise foreign affiliate issues document (.8); draft documentation for foreign affiliate issues (1.1). | 1.90 | 1,197.00 | 27611189 |
| Peacock, L.L. | 02/10/11 | Received update from E. Bussignel regarding status of case issue. | .30 | 198.00 | 27611963 |
| Eckenrod, R.D. | 02/10/11 | Ems to N. Forrest with revisions to stipulation (1.7); Ems to local counsel re: foreign affiliate issues (.2); review of term sheet issues (3.6); EM to local counsel re: stipulation (.2); T/C w/ J. Drake re: stipulation (.2); EM to N. Forrest re: stipulation (.1); preparation for replacement (.7); OM w/ K. Hailey re: entity wind-down (.9); review of wind-down entity issues (2.9) | 10.50 | 6,247.50 | 27600616 |
| Litvack, N. | 02/10/11 | Scanned and organized minute book documents. | 2.00 | 440.00 | 27586837 |
| Kostov, M.N. | 02/10/11 | Read e-mails from teams for calendar | .40 | 158.00 | 27596227 |
| Ryan, R.J. | 02/10/11 | Admin takes re: monitoring docket and other. | .80 | 316.00 | 27601207 |
| Kallstrom-Schre | 02/10/11 | Edited case calendar | .70 | 276.50 | 27587106 |
| Kallstrom-Schre | 02/10/11 | Attn to em re: professional retention | .30 | 118.50 | 27587111 |
| Kallstrom-Schre | 02/10/11 | Organize logistics for CGSH and Akin mtg | .40 | 158.00 | 27587114 |
| Kallstrom-Schre | 02/10/11 | Organize logistics for mtg w/ J. Ray | .10 | 39.50 | 27587116 |
| Kallstrom-Schre | 02/10/11 | Attn to ems re: professional retention | .10 | 39.50 | 27600837 |
| Bruno, K. | 02/10/11 | Meeting w/T. Britt re: Nortel project (0.20); looked up dockets, reviewed various case documents and filled in various charts re: Nortel document production and litig. per T. Britt (1.80) | 2.00 | 440.00 | 27600596 |
| Hayes, R.N. | 02/10/11 | Revise memo regarding Nortel's obligations. | 1.00 | 395.00 | 27596008 |
| Thompson, C. | 02/10/11 | Monitored court docket. | .30 | 42.00 | 27624038 |
| Cheung, S. | 02/10/11 | Circulated monitored docket online. | .20 | 28.00 | 27643064 |
| Cheung, S. | 02/10/11 | Circulated documents. | .30 | 42.00 | 27643164 |
| Brown, J. | 02/10/11 | Sent dockets to attorneys. | .30 | 42.00 | 27592551 |
| Brod, C. B. | 02/11/11 | Non-working travel from New Jersey to Toronto (50% of 4.0 or 2.0). | 2.00 | 2,080.00 | 27701595 |
| Brod, C. B. | 02/11/11 | Meetings at the offices of Ogelvy Renault with Tay and others (2.50); follow-up meetings at offices of Torys | 5.00 | 5,200.00 | 27701775 |

24    **MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Demarinis and Bomhof (2.50). | | | |
| Brod, C. B. | 02/11/11 | Non-working travel from Toronto to New Jersey (50% of 4.6 or 2.3). | 2.30 | 2,392.00 | 27701870 |
| Buell, D. M. | 02/11/11 | Follow-up on objections. | .60 | 624.00 | 27611175 |
| Buell, D. M. | 02/11/11 | Work on document issue. | .70 | 728.00 | 27611177 |
| Buell, D. M. | 02/11/11 | Work on Committee issue regarding cross-border protocol information (0.5); review side letter regarding same (0.2); t/c w/ Kathleen O'Neill regarding same (0.2). | .90 | 936.00 | 27611194 |
| Marquardt, P.D. | 02/11/11 | Telephone conference J. Bromley regarding asset sale. | .50 | 505.00 | 27603886 |
| Marquardt, P.D. | 02/11/11 | Work on response re: asset sale issue. | 2.20 | 2,222.00 | 27603896 |
| Marquardt, P.D. | 02/11/11 | Follow up dispute. | 1.10 | 1,111.00 | 27603929 |
| Zelbo, H. S. | 02/11/11 | Emails re: case issues. | .30 | 312.00 | 27723501 |
| Bromley, J. L. | 02/11/11 | Travel to and from Toronto (1/2 of 3 = 1.5). | 1.50 | 1,560.00 | 27750461 |
| Bromley, J. L. | 02/11/11 | Meetings on case matters at OR and Torys (4.00); work on case issues (2.00); ems on case matters with L. Schweitzer, C. Brod, J. Ray, Chilmark, H. Zelbo, others (1.50); ems and work on case issues (.50). | 8.00 | 8,320.00 | 27750466 |
| Kim, J. | 02/11/11 | Review retention agreement and related docs (1.6), T/C w/ C. Goodman re: retention (.2), t/c w/ A. Cordo re: retention agreement (.2), e-mail to C. Goodman re: retention (.1), t/cs w/ R. Baik re: retention agreement (.2). | 2.30 | 1,564.00 | 27710729 |
| Kim, J. | 02/11/11 | E-mail to J. Bromley re: orders (.3). | .30 | 204.00 | 27711004 |
| Baik, R. | 02/11/11 | Follow up research on client's contractual obligations and telephone conference with L. Lipner regarding same. | 1.40 | 833.00 | 27601043 |
| Baik, R. | 02/11/11 | Coordinate with J. Kim regarding comments; revise documents and send the same to L. Schweitzer for review (0.6); office conference with L. Schweitzer regarding same (0.8); revise documents and send to client and coordinate with J. Kim and MNAT regarding same (1.80); revise draft court document (3.3) | 6.50 | 3,867.50 | 27601080 |
| Fleming-Delacru | 02/11/11 | Email to J. Lister. | .10 | 59.50 | 27700329 |
| Fleming-Delacru | 02/11/11 | Email to L. Schweitzer. | .10 | 59.50 | 27700377 |
| Fleming-Delacru | 02/11/11 | Email to J. Bromley. | 2.20 | 1,309.00 | 27700439 |
| Fleming-Delacru | 02/11/11 | T/c with R. Eckenrod. | .10 | 59.50 | 27700460 |
| Fleming-Delacru | 02/11/11 | T/c with E. Bussigel. | .10 | 59.50 | 27700468 |
| Lipner, L. | 02/11/11 | t/c w/J. Lanzkron and R. Moore (HS) re: intercompany agreement (.3); Email exchanges w/J. Lanzkron re: same (.3); t/c w/C. Armstrong (Goodmans) re: same (.5); Email re: same to J. Bromley (.4); Email exchange w/J. Bromley re: various case matters (.2); Email with | 2.00 | 1,080.00 | 27700772 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Monitor re: chapter 11 update (.1); Emails w/B. Houston re: case management (.2). | | | |
| Qua, I | 02/11/11 | Prepared materials as per John Ray | .50 | 122.50 | 27638765 |
| Qua, I | 02/11/11 | Research regarding mediation as per S. Gottlieb and H. Zelbo | .50 | 122.50 | 27638773 |
| Britt, T.J. | 02/11/11 | Conf. w/Kaitlin Bruno re: retention (.40) | .40 | 188.00 | 27597805 |
| Britt, T.J. | 02/11/11 | Retention: Comm. w/Emily Bussigel (.20). Comm. w/Kathy Schultea (.30). | .50 | 235.00 | 27619354 |
| Bussigel, E.A. | 02/11/11 | Mtg L.Schweitzer re: report | .40 | 188.00 | 27730537 |
| Coombs, A.G. | 02/11/11 | Corr re: calendar. | .60 | 282.00 | 27632541 |
| Gottlieb, S.L. | 02/11/11 | Inquire about mediators for Howard Zelbo. | .50 | 270.00 | 27628726 |
| Krutonogaya, A. | 02/11/11 | OCP issue (.5); email with J. Sherrett re: motion (.1); communications with R. Baik re: E&Y and review of related documentation (.4). | 1.00 | 470.00 | 27719988 |
| Lanzkron, J. | 02/11/11 | Call with Chris Armstrong to discuss Agreement (.3); call with Louis Lipner to discuss same (.3); reviewed comments to Agreement (.6). | 1.20 | 564.00 | 27598418 |
| Hailey, K. | 02/11/11 | Emails with J. Croft re: subs and review of templates re: same(.30); review of Contracts and emails with E. Chisholm re: same (.30); review of issue summary (.30); meeting with S. Malik and R. Eckenrod re: subsidiary issues (1.00); meeting with J. Ray and R. Eckenrod re: subsidiary issues, and prep of documents re: same (.5); review of  calendar and emails with M. Kostov re: same (.4); various emails re: corporate governance and signatory approval with J. Sherrett, B. Lee (.5); various emails with J. Bromley re: bonds (.20); review of subsidiary issues appeals docs re: same (.60); review of board resolutions (.40); review of diligence templates (.60); emails with R. Eckenrod re: directors (.30); various emails with G. Staunton, G. Kennedy re: subsidiary issues and recap (.3). | 5.70 | 4,275.00 | 27736152 |
| Eckenrod, R.D. | 02/11/11 | T/C with K. Hailey and client (partial) re: case issues (.5); revisions to stipulation re: motion (.6); meeting with L. Schweitzer and client re: issues (.5); EM to UCC/bonds re: stipulation (.5); meeting with client and K. Hailey re: director (.4); EM to UCC/bonds re: stipulation (.4); review of documentation re: director (1.8); OM w/ S. Malik and K. Hailey re: entity wind-down (1.0); review of issues underlying term sheet (1.6) | 7.30 | 4,343.50 | 27600635 |
| Kostov, M.N. | 02/11/11 | Work on Calendar | 1.00 | 395.00 | 27619206 |
| Northrop, D.J. | 02/11/11 | Reviewed additional English research on issue. | .30 | 118.50 | 27632009 |
| Ryan, R.J. | 02/11/11 | monitored docket and other admin tasks (.50). | .50 | 197.50 | 27601550 |
| Zoubok, L. | 02/11/11 | Weekly charge for daily news search for Nortel Networks / Various attorneys | .50 | 132.50 | 27596056 |
| Thompson, C. | 02/11/11 | Monitored court docket. | .30 | 42.00 | 27628703 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 02/11/11 | Circulated monitored docket online. | .20 | 28.00 | 27643221 |
| Cheung, S. | 02/11/11 | Circulated documents. | .30 | 42.00 | 27643243 |
| Brown, J. | 02/11/11 | Notarized documents. | .30 | 42.00 | 27612075 |
| Bromley, J. L. | 02/12/11 | Ems on case matters with J. Ray, L. Schweitzer, C. Brod, Chilmark. | .50 | 520.00 | 27750475 |
| Britt, T.J. | 02/12/11 | Comm. w/Matt Vanek and Sandi Masters (Nortel) re: data issues. | .20 | 94.00 | 27746216 |
| Kallstrom-Schre | 02/12/11 | Edited and sent case calendar | .50 | 197.50 | 27598355 |
| Brod, C. B. | 02/13/11 | E-mails Bromley (.20). | .20 | 208.00 | 27701927 |
| Bromley, J. L. | 02/13/11 | Billable travel to London (1/2 of 6 = 3); meetings in London with L. Schweitzer, MR, J. Ray to prepare for 2/14 meetings (1.50); work on case and related matters (4.50). | 9.00 | 9,360.00 | 27750476 |
| Kim, J. | 02/13/11 | Revise retention application (1.6). | 1.60 | 1,088.00 | 27610080 |
| Cunningham, K. | 02/13/11 | E-mails re: scheduling and other open issues. | .30 | 178.50 | 27690169 |
| Bussigel, E.A. | 02/13/11 | Em exchange re: case issues | .40 | 188.00 | 27598846 |
| Hailey, K. | 02/13/11 | Emails with T. Mikasa re: directors. | .20 | 150.00 | 27736147 |
| Buell, D. M. | 02/14/11 | Work on subpoena. | 1.00 | 1,040.00 | 27643891 |
| Marquardt, P.D. | 02/14/11 | Rewrite asset sale response letter. | 2.20 | 2,222.00 | 27607776 |
| Marquardt, P.D. | 02/14/11 | Emails Lim and Luker regarding side letters. | .60 | 606.00 | 27607781 |
| Bromley, J. L. | 02/14/11 | Meetings with Linklaters on UK/EMEA issues (3.00); meetings with Ray, Schweitzer, Rosenberg on meetings in UK, case and related issues (3.50); meeting with TPR (1.80); meetings with Employee representatives (2.20); ems on various case matters with H. Zelbo, C. Brod, Torys (1.50). | 12.00 | 12,480.00 | 27750485 |
| Kim, J. | 02/14/11 | Revise retention application (.4), t/c w/ Fraser Milner, Akin re: motion (.7), e-mail to L. Schweitzer re: same (.1). | 1.20 | 816.00 | 27610103 |
| Kim, J. | 02/14/11 | Various e-mails re: case issues (.6). | .60 | 408.00 | 27610110 |
| Baik, R. | 02/14/11 | Review draft hearing agenda and coordinate with team regarding same. | 1.20 | 714.00 | 27614745 |
| Baik, R. | 02/14/11 | Review comments on draft court document and confer with A. Cordo (at MNAT) regarding potential issues (0.8); revise the draft and send to L. Schweitzer for review (0.6). | 1.40 | 833.00 | 27614761 |
| Fleming-Delacru | 02/14/11 | Office conference with R. Eckenrod. | .40 | 238.00 | 27700547 |
| Fleming-Delacru | 02/14/11 | Rescheduled staffing meeting. | .30 | 178.50 | 27700555 |
| Fleming-Delacru | 02/14/11 | Edited motion. | .80 | 476.00 | 27700566 |

27    **MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/14/11 | T/c with A. Randazzo. | .10 | 59.50 | 27700583 |
| Fleming-Delacru | 02/14/11 | T/c with A. Krutonogaya. | .10 | 59.50 | 27700590 |
| Fleming-Delacru | 02/14/11 | T/c with K. Sidhu. | .10 | 59.50 | 27700605 |
| Fleming-Delacru | 02/14/11 | T/c with A. Krutonogaya. | .10 | 59.50 | 27700617 |
| Fleming-Delacru | 02/14/11 | Email to J. Lister. | .10 | 59.50 | 27700624 |
| Fleming-Delacru | 02/14/11 | Email to J. Bromley and L. Schweitzer. | .10 | 59.50 | 27700631 |
| Fleming-Delacru | 02/14/11 | T/c with J. Lister. | .10 | 59.50 | 27700645 |
| Fleming-Delacru | 02/14/11 | Emails with J. Bromley. | .20 | 119.00 | 27700653 |
| Fleming-Delacru | 02/14/11 | Email to J. Kim. | .10 | 59.50 | 27700658 |
| Fleming-Delacru | 02/14/11 | Email to N. Forrest. | .10 | 59.50 | 27700665 |
| Fleming-Delacru | 02/14/11 | Email to R. Baik re: agenda. | .10 | 59.50 | 27700692 |
| Fleming-Delacru | 02/14/11 | Email to R. Baik. | .10 | 59.50 | 27700701 |
| Fleming-Delacru | 02/14/11 | Reviewed materials re: litigation issues. | .20 | 119.00 | 27700733 |
| Fleming-Delacru | 02/14/11 | Emails with A. Krutonogaya. | .20 | 119.00 | 27700741 |
| Lim, S-Y. | 02/14/11 | respond to O. Luker's email regarding side letter and work orders. | 1.80 | 972.00 | 27632479 |
| Lipner, L. | 02/14/11 | t/c w/J. Lanzkron re: intercompany issues. | .10 | 54.00 | 27709618 |
| Bianca, S.F. | 02/14/11 | Review and provide comments re: case calendar and hearing agenda (.3); | .30 | 204.00 | 27623401 |
| Britt, T.J. | 02/14/11 | Conference call re: case issue (R. Izzard, R. Dipper, K. Schultea, E. Bussigel). | .50 | 235.00 | 27672311 |
| Britt, T.J. | 02/14/11 | Retention: Comm. w/Rick Dipper (Nortel)(.10), K. Schultea (.10), Emily Bussigel (.10), Randy Calhoun (.20) re: data request, Comm. w/Sandi Masters re: data request (.20), Comm. w/Don Powers re: post emergence (.10). Comm. w/Kaitlin Bruno re: additional litigation cases and chart for retention (.10). Comm. w/Kaitlin Bruno re: document charts (.40). Comm. w/Matt Vanek re: data request (.20). | 1.50 | 705.00 | 27728696 |
| Bussigel, E.A. | 02/14/11 | T/c K. Schutea, R. Dipper (Nortel), Randal Izzard (Nortel), T. Britt re: documents. | .40 | 188.00 | 27659996 |
| Coombs, A.G. | 02/14/11 | Corr re: calendar. | .30 | 141.00 | 27633165 |
| Krutonogaya, A. | 02/14/11 | OCP issue. | .20 | 94.00 | 27721075 |
| Lanzkron, J. | 02/14/11 | Revised Agreement. | .50 | 235.00 | 27603173 |
| Lanzkron, J. | 02/14/11 | Reviewed asset sale related agreement (1.1); emails to Justin Seery regarding same (.3). | 1.40 | 658.00 | 27633509 |
| Piper, N. | 02/14/11 | Review timeline of winddown and discuss with R. Reeb. | .40 | 188.00 | 27713341 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 02/14/11 | Update master calendar with information regarding subsidiary wind-down process. | 2.30 | 1,081.00 | 27642487 |
| Sercombe, M.M. | 02/14/11 | Address foreign affiliate issues with local counsel and UK administrators (1.6). | 1.60 | 1,008.00 | 27625500 |
| Hailey, K. | 02/14/11 | Various emails with R. Eckenrod re: subsidiary issues, AZB representation and materials (.3); emails with Stephen Givens and local counsel re: director (.2); various emails with L. Egan, A. Dhokia, S. Lodhak re: renewal and review of documents re: same (.40); conf. call with R. Mitchell re: subsidiary issues and emails and review of docs re: same (.5); Conf. call with Goodbody, G. Stauton, A. Dhokia re: case issue and emails and t/cs with R. Eckenrod re: same (.50); various emails with CGSH re: subsidiaries (.20); emails and t/cs with L. Sanz, T. Ross re: new PLA and review of same (.40) | 2.50 | 1,875.00 | 27730397 |
| Eckenrod, R.D. | 02/14/11 | EM to C. Skulan re: foreign affiliate issues (.3); Ems to local counsel, K. Hailey re: foreign affiliate issues (.3); OM w/ C. Scott re: procedure forms (.3); OM w/ M. Fleming-Delacruz re: motion (.5); EM to client re: process (.4); coordination of documentation re: foreign affiliate issues (2.1); estate issues (2.0); EM to client re: supplier contract (.5); Ems to client re: supplier contracts (.5); Ems to local counsel re: representation (.7) | 7.60 | 4,522.00 | 27606264 |
| Kostov, M.N. | 02/14/11 | Worked on calendar, read member responses sent by Andy | 1.00 | 395.00 | 27632552 |
| Ryan, R.J. | 02/14/11 | Monitored docket and other admin tasks (.40). | .40 | 158.00 | 27625952 |
| Kallstrom-Schre | 02/14/11 | Edited case calendar | .50 | 197.50 | 27606017 |
| Kallstrom-Schre | 02/14/11 | Edited professional retention docs | 4.30 | 1,698.50 | 27606021 |
| Kallstrom-Schre | 02/14/11 | Em to A. Cordo (MNAT) re: professional retention motion | .20 | 79.00 | 27606025 |
| Kallstrom-Schre | 02/14/11 | Attn to em re: UCC comments on retention agreement | .30 | 118.50 | 27606027 |
| Hayes, R.N. | 02/14/11 | Revise memo regarding obligations. | .40 | 158.00 | 27644588 |
| Thompson, C. | 02/14/11 | Monitored court docket. | .30 | 42.00 | 27628792 |
| Cheung, S. | 02/14/11 | Circulated monitored docket online. | .30 | 42.00 | 27643289 |
| Cheung, S. | 02/14/11 | Circulated documents. | .30 | 42.00 | 27643301 |
| Vanella, N. | 02/14/11 | Obtained notary flags. | 1.20 | 168.00 | 27657751 |
| Brown, J. | 02/14/11 | Sent dockets to attorneys. | .30 | 42.00 | 27612086 |
| Renda, E. | 02/14/11 | Circulated updated dockets to attorneys. | .30 | 42.00 | 27614389 |
| Brod, C. B. | 02/15/11 | E-mails Bromley, Schweitzer, Zelbo (.50). | .50 | 520.00 | 27702075 |
| Brod, C. B. | 02/15/11 | Telephone call Torys (.80). | .80 | 832.00 | 27702080 |
| Buell, D. M. | 02/15/11 | Conference w/ Tamara Britt and Jane Kim regarding retention issues (0.5); work on subpoena issues (0.5). | 1.00 | 1,040.00 | 27644213 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 02/15/11 | Work on cross border claims issues. | 1.00 | 1,040.00 | 27644225 |
| Marquardt, P.D. | 02/15/11 | Asset sale dispute. | .90 | 909.00 | 27649180 |
| Bromley, J. L. | 02/15/11 | Billable travel to NY from London (1/2 of 8 = 4); meetings with L. Schweitzer (2.00); work on case matters (2.00); ems on various case matters with Tay, Ray, Chilmark, Tay, Stam, Kim, L. Schweitzer, others (1.50); breakfast meeting with Ray, Rosenberg, Schweitzer on London meetings (1.00). | 10.50 | 10,920.00 | 27750494 |
| Kim, J. | 02/15/11 | Mtg w/ D. Buell & T. Britt re: retention (.5), t/c w/ R. Baik re: comments (.1), t/c w/ E&Y, R. Baik re: retention (partial) (1.0), t/c w/ R. Baik re: retention (.1), t/c w/ A. Merskey, M. Wunder, B. Kahn re: motion (.3), t/c w/ K. Hailey re: various issues (.1), t/c w/ M. Fleming re: settlement issue (.1), t/c w/ C. Goodman re: case issue (.1). | 2.30 | 1,564.00 | 27711453 |
| Kim, J. | 02/15/11 | Team mtg and follow-up meetings (1.3), Various e-mails re: case issues (.6). | 1.90 | 1,292.00 | 27711479 |
| Spiering, K. | 02/15/11 | Communications with K Hailey and R Eckenrod re: case issue. | .50 | 335.00 | 27726816 |
| Geiger, T. | 02/15/11 | Reviewed UKA request for documents (incl. T/C with Tamara Britt). | 1.50 | 945.00 | 27725633 |
| Skulan, C. | 02/15/11 | Review local language opinion (.5); and discuss same with R. Eckenrod (.2). | .70 | 441.00 | 27616140 |
| Baik, R. | 02/15/11 | Review draft documents in preparation for conference call with professionals to be retained and related communication with J. Kim (2.9); conference call w/ EY & J. Kim (1.30); and follow up with J. Kim (0.1); coordinate with I. Rozenberg and opposing counsel to set up a follow up conference call (0.2); review revised documents and send comments to J. Kim (1.50); call w/ K. Hailey re: retention (.40). | 6.40 | 3,808.00 | 27614844 |
| Croft, J. | 02/15/11 | Nortel team meeting. | 1.00 | 595.00 | 27617868 |
| Fleming-Delacru | 02/15/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27614908 |
| Fleming-Delacru | 02/15/11 | Email to C. Goodman. | .20 | 119.00 | 27615059 |
| Fleming-Delacru | 02/15/11 | T/c with K. Sidhu. | .10 | 59.50 | 27615067 |
| Fleming-Delacru | 02/15/11 | Reviewed orders; Email to N. Forrest. | .20 | 119.00 | 27615113 |
| Fleming-Delacru | 02/15/11 | Emails to A. Cordo. | .10 | 59.50 | 27615162 |
| Fleming-Delacru | 02/15/11 | Email to D. Smith. | .10 | 59.50 | 27615223 |
| Fleming-Delacru | 02/15/11 | Email to J. Lister. | .20 | 119.00 | 27615227 |
| Fleming-Delacru | 02/15/11 | Set up conference call. | .10 | 59.50 | 27615229 |
| Fleming-Delacru | 02/15/11 | Prepared for team meeting. | .10 | 59.50 | 27615237 |
| Fleming-Delacru | 02/15/11 | Team meeting. | 1.30 | 773.50 | 27615299 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/15/11 | Email to J. Lister. | .10 | 59.50 | 27615312 |
| Fleming-Delacru | 02/15/11 | T/c with A. Krutonogaya. | .10 | 59.50 | 27615317 |
| Fleming-Delacru | 02/15/11 | T/c with A. Randazzo. | .10 | 59.50 | 27615324 |
| Fleming-Delacru | 02/15/11 | Email to N. Forrest. | .10 | 59.50 | 27615327 |
| Fleming-Delacru | 02/15/11 | Edited stipulation. | .80 | 476.00 | 27615331 |
| Fleming-Delacru | 02/15/11 | Email to A. Randazzo. | .10 | 59.50 | 27615343 |
| Fleming-Delacru | 02/15/11 | T/c with L. Guerra and A. Krutonogaya. | .30 | 178.50 | 27615350 |
| Fleming-Delacru | 02/15/11 | Email to J. Ray. | .10 | 59.50 | 27615355 |
| Fleming-Delacru | 02/15/11 | T/c with N. Forrest. | .10 | 59.50 | 27615388 |
| Fleming-Delacru | 02/15/11 | Emails re: stipulation. | .80 | 476.00 | 27615393 |
| Fleming-Delacru | 02/15/11 | T/c with A. Randazzo. | .20 | 119.00 | 27615400 |
| Fleming-Delacru | 02/15/11 | T/c with J. Kim. | .10 | 59.50 | 27615406 |
| Fleming-Delacru | 02/15/11 | T/c with J. Lister. | .10 | 59.50 | 27615423 |
| Fleming-Delacru | 02/15/11 | T/c with A. Krutonogaya. | .20 | 119.00 | 27615450 |
| Fleming-Delacru | 02/15/11 | T/c with N. Forrest. | .20 | 119.00 | 27615454 |
| Fleming-Delacru | 02/15/11 | Email to J. Lanzkron. | .10 | 59.50 | 27615456 |
| Fleming-Delacru | 02/15/11 | Edited stipulation. | .10 | 59.50 | 27615480 |
| Fleming-Delacru | 02/15/11 | Email to J. Lister. | .40 | 238.00 | 27615489 |
| Fleming-Delacru | 02/15/11 | Email to D. Culver (MNAT). | .10 | 59.50 | 27615493 |
| Fleming-Delacru | 02/15/11 | Email to A. Krutonogaya and A. Randazzo. | .20 | 119.00 | 27615498 |
| Fleming-Delacru | 02/15/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27721161 |
| Fleming-Delacru | 02/15/11 | T/c with J. Lister. | .10 | 59.50 | 27721195 |
| Fleming-Delacru | 02/15/11 | T/c with J. Lister. | .10 | 59.50 | 27721207 |
| Fleming-Delacru | 02/15/11 | T/c with A. Krutonogaya. | .10 | 59.50 | 27721221 |
| Fleming-Delacru | 02/15/11 | Email to N. Forrest. | .10 | 59.50 | 27721235 |
| Forrest, N. | 02/15/11 | Email exchange T Geiger re: status of drafting of motion to dismiss cross-claims and 3d party claim. | .40 | 322.00 | 27618182 |
| Delahaye, S. | 02/15/11 | Communications w/ K. Hailey re: resolutions (.30); email w/ R. Eckenrod re: L. Egan (.20); call w/ J. Brenner re: data room (.40); reviewed emails re: directors (1.70). | 2.60 | 1,404.00 | 27703544 |
| Lacks, J. | 02/15/11 | Team meeting (partial). | .50 | 270.00 | 27623543 |
| Lim, S-Y. | 02/15/11 | Respond to O. Luker's question regarding work order language. | .20 | 108.00 | 27632493 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/15/11 | Team meeting (partial) (1.0); Emails w/J. Lanzkron and J. Bromley re: intercompany agreement (.2). | 1.20 | 648.00 | 27709941 |
| Rozenberg, I. | 02/15/11 | Team corr re: retention issues (.30); team corr re: arbitration (.20). | .50 | 375.00 | 27649358 |
| Brenner, J. | 02/15/11 | Sent S. Delahaye link to scanned documents (.1); T/c with S. Delahaye re: binders (.4). | .50 | 110.00 | 27612922 |
| Qua, I | 02/15/11 | Prepared binders as per M. Kostov | .20 | 49.00 | 27638791 |
| Qua, I | 02/15/11 | Prepared binder as per L. Lipner and research and correspondence regarding same with L. Lipner (1.5); meeting w/ R. Polan (.5). | 2.00 | 490.00 | 27638793 |
| Qua, I | 02/15/11 | Research re: Chapter 11 Nortel proceedings as per C. Goodman | .50 | 122.50 | 27638794 |
| Qua, I | 02/15/11 | Correspondence with T. Britt re: employee issues (.30); conf. w/ T. Britt (.40); and prepared employee issues chart as per meeting (.30). | 1.00 | 245.00 | 27638799 |
| Qua, I | 02/15/11 | Correspondence with R. Polan re: employee issues. | .50 | 122.50 | 27638800 |
| Britt, T.J. | 02/15/11 | Nortel team meeting. | 1.50 | 705.00 | 27672325 |
| Britt, T.J. | 02/15/11 | Meeting w/Debbie Buell and Jane Kim re: retention (.50). Comm. w/Ted Geiger re: retention (.40). Comm. w/Kathy Schultea re: several retention issues and re: facilities (.40). Comm. w/M. Vanek (.10), R. Calhoun (.10), and Sandi Masters (.10) re: work orders. | 1.60 | 752.00 | 27736214 |
| Britt, T.J. | 02/15/11 | Comm. w/J. Lanzkron (follow-up from team meeting) (.10). | .10 | 47.00 | 27736258 |
| Bussigel, E.A. | 02/15/11 | T/c J.Penn re: supplier contract. | .20 | 94.00 | 27660306 |
| Bussigel, E.A. | 02/15/11 | Team meeting. | 1.20 | 564.00 | 27660348 |
| Bussigel, E.A. | 02/15/11 | Email J. Schreckengost re: retention. | .20 | 94.00 | 27660938 |
| Lanzkron, J. | 02/15/11 | Closing call (.5); meeting with Russell Eckenrod to discuss sellers (.4); communications with Justin Seery to discuss closing issues (.3); revised Agreement (2.5); revised motions to approve Agreement (.5). | 4.20 | 1,974.00 | 27633499 |
| Sercombe, M.M. | 02/15/11 | Provide comments to foreign affiliate issues agreement (.5); correspond re: modifications (.4); review agreement and related materials (.8); participate in semi-weekly team meeting (1.1 partial); prepare documentation re: case issue (2.3). | 5.10 | 3,213.00 | 27628272 |
| Hailey, K. | 02/15/11 | Review of Memo (.60); conference call with AZB Partners and R. Eckenrod re: subsidiary issues (.40) preparation and review of documents for same (1.00); emails and t/cs with J. Ray, A. Dhokia, S. Lodhare: renewal doc (.50); emails and t/cs with A. Dhokia, G. Staunton, G. Kennedy, B. O'Connor, J. Bromley and L. Schweitzer re: foreign affiliate issues and drafting of docs re: same (1.00); t/cs with R. Baik re: EY retention (.40); emails and t/cs with A. Dhokia, G. Staunton, G. Kennedy re: board resolutions and review of documents re: same (.70); conf. call with A. Dhokia, J. Wood, R. | 7.20 | 5,400.00 | 27737750 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Eckenrod and EY re: subsidiary issues (.60); and review of Agreement (.70); review of winddown chart (.50); review of Contracts and meeting with R. Eckenrod (.70); and t/cs with E. Chisolm to discuss (.10). | | | |
| Eckenrod, R.D. | 02/15/11 | OM w/ K. Hailey re: wind-down matters (.7); Ems to client re: wind-down (.6); Nortel team meeting (.8); Ems to client re: case issue (1.0); T/C w/ C. Skulan re: wind-down entity contract (.2); Ems with local counsel and N. Forrest and associated revisions re: stipulation (2.3); Conf call w/ K. Hailey and others re: wind-down (.4); TC with K. Spiering re: insurance (.1); Ems to client re: entity wind-down issues (1.8); review of documentation re: tax matters (.5); summary of insurance (.5); TC with local counsel and K. Hailey re: wind-down issues (.6); Ems to local counsel re: wind-down issues (.5); review of agreements (.6); meeting w/ J. Lanzkron re: sellers (.4). | 11.00 | 6,545.00 | 27619285 |
| Kostov, M.N. | 02/15/11 | Edited calendar (1.3); Nortel team meeting (1.0, partial). | 2.30 | 908.50 | 27638704 |
| Ryan, R.J. | 02/15/11 | Monitored docket and other admin tasks (.40). | .40 | 158.00 | 27626077 |
| Ryan, R.J. | 02/15/11 | Nortel team meeting (1.50). | 1.50 | 592.50 | 27626080 |
| Kallstrom-Schre | 02/15/11 | Team meeting | 1.40 | 553.00 | 27613102 |
| Kallstrom-Schre | 02/15/11 | Em to S. Clark (CBRE) re: retention | .50 | 197.50 | 27613106 |
| Kallstrom-Schre | 02/15/11 | Call w/ UCC, J. Croft, A. Cerceo and P. Marette re: retention | .70 | 276.50 | 27613107 |
| Kallstrom-Schre | 02/15/11 | Coordinated meeting logistics re: January review | .10 | 39.50 | 27613108 |
| Kallstrom-Schre | 02/15/11 | Research re: professional retention issue | 1.30 | 513.50 | 27613109 |
| Polan, R. | 02/15/11 | Work on employee issues spreadsheet for I. Qua in his absence and for T. Britt (.70); communications and conferences w/T. Britt (.30). | 1.00 | 220.00 | 27623753 |
| Thompson, C. | 02/15/11 | Monitored court docket. | .30 | 42.00 | 27629407 |
| Cheung, S. | 02/15/11 | Circulated monitored docket online. | .30 | 42.00 | 27643337 |
| Brown, J. | 02/15/11 | Sent dockets to attorneys. | .50 | 70.00 | 27612187 |
| Renda, E. | 02/15/11 | Obtained 2 apostiles for foreign affiliate. | .50 | 70.00 | 27614407 |
| Brod, C. B. | 02/16/11 | Conference Bromley re: mediation (.20). | .20 | 208.00 | 27702124 |
| Brod, C. B. | 02/16/11 | Telephone call Schweitzer (.20). | .20 | 208.00 | 27702149 |
| Buell, D. M. | 02/16/11 | Comments on draft disclosure. | .80 | 832.00 | 27644520 |
| Marquardt, P.D. | 02/16/11 | Non-working travel time to Research Triangle Park (50% of 3.5 hours). | 1.70 | 1,717.00 | 27649233 |
| Marquardt, P.D. | 02/16/11 | QMI call. | .60 | 606.00 | 27649293 |
| Marquardt, P.D. | 02/16/11 | Review U.S. budget. | 2.80 | 2,828.00 | 27649300 |
| Marquardt, P.D. | 02/16/11 | TSA end date questions for bankruptcy plan. | .30 | 303.00 | 27649306 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 02/16/11 | Inventory letter revisions. | 1.90 | 1,919.00 | 27649312 |
| Zelbo, H. S. | 02/16/11 | Emails regarding case issues and emails re: mediation logistics. | .30 | 312.00 | 27725737 |
| Bromley, J. L. | 02/16/11 | Ems on various case matters with L. Schweitzer, C. Brod, J. Ray, Chilmark, others (1.20); review materials to be filed today (.30). | 1.50 | 1,560.00 | 27756339 |
| Kim, J. | 02/16/11 | Review retention application and related documents (2.4), E-mails re: retention application (.8), research re: retention app (.3), t/c w/ R. Baik re: retention app (.2). | 3.70 | 2,516.00 | 27711569 |
| Kim, J. | 02/16/11 | T/C w/ M. Sercombe re: foreign affiliate issues (.1), t/c w/ A. Stout re: foreign affiliate issues (.2), e-mails to J. Ray, J. Bromley re: foreign affiliate issues (.2). | .50 | 340.00 | 27711629 |
| Baik, R. | 02/16/11 | Review draft court agenda and coordinate with team to update the same. | .20 | 119.00 | 27632381 |
| Fleming-Delacru | 02/16/11 | Email to A. Randazzo and A. Krutonogaya. | .20 | 119.00 | 27624669 |
| Fleming-Delacru | 02/16/11 | Email to J. Lister. | .10 | 59.50 | 27624679 |
| Fleming-Delacru | 02/16/11 | Email traffic re: stipulation and motion. | .20 | 119.00 | 27624685 |
| Fleming-Delacru | 02/16/11 | Emails to B. Houston. | .10 | 59.50 | 27624688 |
| Fleming-Delacru | 02/16/11 | Conference call with D. Smith and A. Cordo. | .40 | 238.00 | 27624700 |
| Fleming-Delacru | 02/16/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27624713 |
| Fleming-Delacru | 02/16/11 | Emails to R. Baik re: agenda. | .10 | 59.50 | 27624722 |
| O'Keefe, P. | 02/16/11 | Searched for precedent SEC Form 10-K's as per K. Sidhu (1.50) E-mail communications regarding same (.10) | 1.60 | 392.00 | 27621066 |
| Delahaye, S. | 02/16/11 | Emails w/ K. Hailey and MNAT re: subsidiary issues (.40); prepared execution versions of docments (.50) | .90 | 486.00 | 27703551 |
| Lacks, J. | 02/16/11 | Emails w/E. Bussigel re: research (0.1); emailed w/C. Fischer re: disclosure statement (0.1); emailed w/E. Bussigel re: research (0.3). | .50 | 270.00 | 27623717 |
| Lipner, L. | 02/16/11 | Meeting w/ J. Lanzkron and J. Bromley (.5); t/c w/J. Lanzkron, J. Bromley and Monitor re: intercompany agreement (.4); Emails re: same w/J. Lanzkron (.2). | 1.10 | 594.00 | 27710334 |
| Rozenberg, I. | 02/16/11 | Review and revise arbitration clause including confs w/ J. Kim (1.40); conf. w/ R. Baik (.30); conf w/ E&Y and its counsel re: same (.80); team corr retention issues (.50). | 3.00 | 2,250.00 | 27649366 |
| Brenner, J. | 02/16/11 | Packed binders and sent to S. Delahaye; t/c with S. Delahaye | .10 | 22.00 | 27615307 |
| Britt, T.J. | 02/16/11 | Comm. w/Debbie Buell (.30). Comm w/Kathryn Schultea (.40), Comm. w/Don Powers (.40). Review and editing of litigation chart (.40). Conf. call w/Kathy Schultea (.50). Comm. w/Ted Geiger (.30). Comm. w/Kaitlin Bruno (.30). Comm. w/Thuy Lightfoot, Randy Calhoun, Sandi Masters (Nortel)(.40). Comm. w/Matt | 3.10 | 1,457.00 | 27735966 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Vanek (.10). | | | |
| Bussigel, E.A. | 02/16/11 | T/c A. Cordo (MNAT) re: retention. | .20 | 94.00 | 27623024 |
| Bussigel, E.A. | 02/16/11 | Emails A. Cordo (MNAT) re: expert. | .10 | 47.00 | 27623047 |
| Bussigel, E.A. | 02/16/11 | Email R. Ryan re: appeal. | .10 | 47.00 | 27625193 |
| Bussigel, E.A. | 02/16/11 | Workstream updates. | .30 | 141.00 | 27625237 |
| Bussigel, E.A. | 02/16/11 | Email re: livelink. | .10 | 47.00 | 27625258 |
| Bussigel, E.A. | 02/16/11 | T/c David Herrington re: subpoena. | .20 | 94.00 | 27625276 |
| Bussigel, E.A. | 02/16/11 | Research re: subpoena. | .40 | 188.00 | 27625278 |
| Bussigel, E.A. | 02/16/11 | Email D. Buell, David Herrington re: subpoena. | .30 | 141.00 | 27625284 |
| Coombs, A.G. | 02/16/11 | Corr re: calendar w/ M Kostov, E Bussigel, M Levington. | .70 | 329.00 | 27647775 |
| Gottlieb, S.L. | 02/16/11 | Confirm availability of venue and ask for contract draft. | .50 | 270.00 | 27624861 |
| Lanzkron, J. | 02/16/11 | Meeting with Jim Bromley and Louis Lipner to discuss Agreement (.5); call with Monitor, Goodmans, Ogilvy Jim Bromley and Louis Lipner to discuss Agreement (.4); revised motions to approve agreement (1.3). | 2.20 | 1,034.00 | 27616415 |
| Lanzkron, J. | 02/16/11 | Calls to MNAT to discuss filing agreement (.9); meetings with Louis Lipner and Jim Bromley to discuss filing agreement (.5); revised motions (1.1); various filing related tasks (.3). | 2.80 | 1,316.00 | 27619417 |
| Baik, R. | 02/16/11 | Office conference with I. Rozenberg regarding issues relating to professional retention (0.3); prepare for and participate in conference call regarding professional retention (1.70); revise documents and distribute (0.9). Related telephone conference with I. Rozenberg and J. Kim (0.2); related communication and review document (8.2). | 11.30 | 6,723.50 | 27632337 |
| Sercombe, M.M. | 02/16/11 | Review contract issues (.6) and discuss same with R. Eckenrod, K. Hailey and E. Chisholm (.6); prepare paperwork for subsidiary issues (2.8); email L. Guerra-Sanz re: same (.2); review ASA provisions regarding subsidiary issues (1.1); discuss same with R. Eckenrod and J. Kim (.2); review revised agreement and email local counsel and J. Bromley re: same (1.4); review case issues (.9); update subsidiary templates and wind-down charts (1.4). | 9.20 | 5,796.00 | 27675105 |
| Hailey, K. | 02/16/11 | Communications with R. Eckenrod re: director appointments (.40); emails with R. Eckenrod, L. Guerra, J. Ray re: applications (.40); drafting of banking resolutions and emails and t/cs with S. Delahaye, MNAT, T. Ross and R. Mitchell re: same (.90); review of recapitalization spreadsheet and emails with G. Staunton, G. Kennedy re: same (.30); t/c w/ client, R. Eckenrod and M. Sercombe (.60); emails with J. Ray and L. Guerra re: Cascade Trust (.40); emails with R. Reeb, N. Piper and M. Sercombe re: updating debtors templates (.30); call with K. Spiering re: fiduciary insurance (.20); review of subsidiary issues | 5.00 | 3,750.00 | 27738619 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documentation (.70); review of budget materials (.80) | | | |
| Eckenrod, R.D. | 02/16/11 | TC w/ client (partial), K. Hailey and M. Sercombe re: agreement (.6); Ems to N. Forrest and local counsel re: filing of stipulation (1.0); final preparation for filing of stipulation (1.6); Ems to client and K. Hailey re: directors (1.2); review of contract re: agreement (.6); EM to client re: foreign affiliate issues (.5) | 5.50 | 3,272.50 | 27618767 |
| Eckenrod, R.D. | 02/16/11 | Review of contract status re: affiliate (1.1); Ems to client re: customer contract issues (1.2); t/c with Jane Kim re: customer contract issues (.2); EM to Ogilvy re: customer contract issue (.3); research for EM to client re: supplier contract issue (.7) | 3.50 | 2,082.50 | 27619366 |
| Faubus, B.G. | 02/16/11 | January diary review. | 2.50 | 987.50 | 27628094 |
| Ryan, R.J. | 02/16/11 | Monitored docket and other admin tasks (.70). | .70 | 276.50 | 27626569 |
| Kallstrom-Schre | 02/16/11 | Prep for mtg w/ J. Bromley and J. Croft re: retention docs | .70 | 276.50 | 27619230 |
| Kallstrom-Schre | 02/16/11 | Coordinated execution and filing of retention motion | 2.20 | 869.00 | 27619235 |
| Kallstrom-Schre | 02/16/11 | Edited case calendar | .70 | 276.50 | 27619237 |
| Kallstrom-Schre | 02/16/11 | Mtg w/ J. Bromley and J. Croft re: retention motion | .70 | 276.50 | 27619238 |
| Kallstrom-Schre | 02/16/11 | Ems re: retention motion | 1.40 | 553.00 | 27619239 |
| Kallstrom-Schre | 02/16/11 | Edited professional retention docs | 1.00 | 395.00 | 27619240 |
| Kim, J. | 02/16/11 | Request workstream updates from team. | .20 | 44.00 | 27698579 |
| Kim, J. | 02/16/11 | Requesting updated structure chart from various contacts per J. Jenkins. | 1.00 | 220.00 | 27714567 |
| Bruno, K. | 02/16/11 | Updated Nortel Litig. Chart per T. Britt | 2.50 | 550.00 | 27623511 |
| Polan, R. | 02/16/11 | Meeting with T. Britt to return forms and to discuss inconsistancies | .30 | 66.00 | 27623800 |
| Whatley, C. | 02/16/11 | Docketed papers received. | .30 | 42.00 | 27631173 |
| Thompson, C. | 02/16/11 | Monitored court docket. | .30 | 42.00 | 27629440 |
| Brown, J. | 02/16/11 | Sent dockets to attorneys. | .50 | 70.00 | 27643740 |
| Brod, C. B. | 02/17/11 | Conference Bromley (1.00); follow-up calls with Ryan, others (.50). | 1.50 | 1,560.00 | 27702206 |
| Brod, C. B. | 02/17/11 | Follow-up e-mails on mediation and potential meetings (.50). | .50 | 520.00 | 27702215 |
| Buell, D. M. | 02/17/11 | T/c w/ Lisa Schweitzer regarding information issue (0.2); follow-up on same (0.7); e-mails w/ Kathy Schultea regarding same (0.2). | 1.10 | 1,144.00 | 27644543 |
| Marquardt, P.D. | 02/17/11 | Asset sale follow-up. | .20 | 202.00 | 27649394 |
| Marquardt, P.D. | 02/17/11 | Telephone conference K. Hailey regarding budget and estate questions. | .50 | 505.00 | 27649419 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 02/17/11 | FA meeting in Raleigh. | 4.30 | 4,343.00 | 27649423 |
| Marquardt, P.D. | 02/17/11 | Non-working travel time from Research Triangle Park, NC to Washington, DC (50% of total 4.6 travel time). | 2.30 | 2,323.00 | 27649451 |
| Zelbo, H. S. | 02/17/11 | Emails regarding mediation logistics. | .50 | 520.00 | 27725870 |
| Bromley, J. L. | 02/17/11 | Staffing meeting with M. Fleming-Delacruz, L. Schweitzer, J. Kallstrom-Shreckengost (1.00); work on case issues (2.00); call re: same with Chilmark, Ray, H. Zelbo, L. Schweitzer (2.00); meeting with CBB on case matters (.50); ems on case issues with HS, Akin, others (.70). | 6.20 | 6,448.00 | 27762377 |
| Bromley, J. L. | 02/17/11 | Meeting on foreign affiliate issues with R. Eckenrod and K. Hailey (1.00). | 1.00 | 1,040.00 | 27762712 |
| Kim, J. | 02/17/11 | E-mail to A. Bepko re: retention (.5). | .50 | 340.00 | 27713060 |
| Kim, J. | 02/17/11 | E-mail to R. Reeb re: issue (.1), review correspondence re: issue (.2). | .30 | 204.00 | 27713101 |
| Baik, R. | 02/17/11 | Coordinate with team to finalize the hearing agenda. | 1.00 | 595.00 | 27632441 |
| Fleming-Delacru | 02/17/11 | Research. | 1.80 | 1,071.00 | 27645998 |
| Fleming-Delacru | 02/17/11 | T/c with J Croft. | .10 | 59.50 | 27646010 |
| Fleming-Delacru | 02/17/11 | Email to L. Schweitzer and J. Bromley re: staffing. | .10 | 59.50 | 27646026 |
| Fleming-Delacru | 02/17/11 | Email to J. Kim re: workstreams chart. | .10 | 59.50 | 27646038 |
| Fleming-Delacru | 02/17/11 | Prepared for staffing meeting. | .10 | 59.50 | 27646050 |
| Fleming-Delacru | 02/17/11 | Staffing meeting. | .40 | 238.00 | 27646070 |
| Fleming-Delacru | 02/17/11 | Email to A. Cordo and A. Remming. | .10 | 59.50 | 27646086 |
| Fleming-Delacru | 02/17/11 | T/c with L. Lipner. | .10 | 59.50 | 27646113 |
| Fleming-Delacru | 02/17/11 | Reviewed agenda. | .10 | 59.50 | 27646130 |
| Fleming-Delacru | 02/17/11 | T/c with T. Britt. | .10 | 59.50 | 27646133 |
| Fleming-Delacru | 02/17/11 | Emails to B. Houston. | .10 | 59.50 | 27646135 |
| Fleming-Delacru | 02/17/11 | T/c with R. Eckenrod. | .10 | 59.50 | 27646138 |
| Fleming-Delacru | 02/17/11 | Email to S. Bomhof. | .10 | 59.50 | 27646144 |
| Fleming-Delacru | 02/17/11 | Email to L. Schweitzer. | .10 | 59.50 | 27646146 |
| Fleming-Delacru | 02/17/11 | T/c with J. Croft. | .10 | 59.50 | 27646151 |
| Fleming-Delacru | 02/17/11 | Email to J. Kim re: dataroom. | .10 | 59.50 | 27646156 |
| Fleming-Delacru | 02/17/11 | Reviewed materials re: motion. | 1.90 | 1,130.50 | 27646161 |
| Fleming-Delacru | 02/17/11 | Email to A. Remming re: agenda. | .10 | 59.50 | 27646166 |
| Fleming-Delacru | 02/17/11 | Email to L. Lipner. | .10 | 59.50 | 27646171 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/17/11 | Email to A. Cordo. | .10 | 59.50 | 27646179 |
| Fleming-Delacru | 02/17/11 | Email to J. Bromley. | .10 | 59.50 | 27646182 |
| Fleming-Delacru | 02/17/11 | Reviewed 10-k and email to A. Krutonogaya. | .40 | 238.00 | 27646187 |
| Delahaye, S. | 02/17/11 | Reviewed EMB sheets (.30); email w/ Y. Lopez-Gomez re: same (.20) | .50 | 270.00 | 27703581 |
| Lipner, L. | 02/17/11 | Emails re: side agreement w/J. Lanzkron (.3); Reviewed comments re: same (.2); Various emails re: case management (.2). | .70 | 378.00 | 27710630 |
| Rozenberg, I. | 02/17/11 | Misc corr re: mediation logistics; misc corr re: document issues. | .80 | 600.00 | 27649486 |
| Bianca, S.F. | 02/17/11 | Review case docket and recent filings (.4). | .40 | 272.00 | 27647694 |
| Britt, T.J. | 02/17/11 | Retention: Comm. w/Matt Vanek | .10 | 47.00 | 27678019 |
| Bussigel, E.A. | 02/17/11 | Emails re: agenda. | .30 | 141.00 | 27689615 |
| Bussigel, E.A. | 02/17/11 | Email J. Kim re: livelink. | .20 | 94.00 | 27689623 |
| Coombs, A.G. | 02/17/11 | Corr re: calendar. | .60 | 282.00 | 27647781 |
| Lanzkron, J. | 02/17/11 | Reviewed comments from Canada and EMEA to Agreement (.5); revised Agreement with comments (.7); coordinated filing of Agremeent and filing issues (1.2). | 2.40 | 1,128.00 | 27633485 |
| Sercombe, M.M. | 02/17/11 | Address subsidiary and branch office wind-down questions (3.6); correspond with local counsel and A. Krutonogaya regarding outstanding invoices (.7); review draft 10K provisions (.4); review subsidiary Q4 financials (1.3); evaluate case issue and correspond with M. Kennedy and R. Eckenrod re: same (.5). | 6.50 | 4,095.00 | 27675167 |
| Hailey, K. | 02/17/11 | Conf. call with A. Dhokia, T. Ross, A. Stout, J. Wood re: debtors and email re: same (.7); Meeting with J. Bromley, R. Eckenrod re: subsidiary issues (1.10) and preparation of summary and review documents re: same (1.10); t/cs and emails with M. Kennedy re: subsidiary issues (.50); conf. call, t/cs and emails re: affiliates with A. Dhokia, G. Staunton, G. Kennedy, C. Moran (1.80); emails with T. Mikasa re: license termination (.40); emails with R. Mitchell, T. Ross re: banking resolutions (.40); review of NBS FA review (.60) and t/c with P. Marquardt re: same (.50); review of Ch. 11 plans (.80). | 7.90 | 5,925.00 | 27738576 |
| Eckenrod, R.D. | 02/17/11 | EM to client re: wind-down entity supplier contract (1.0); EM to buyer re: customer contract (.3); T/C with K. Spiering re: DO insurance (.1); edits to disclosure statement draft for EM to M. Kim (.3); Ems to local counsel, counterparty, and N. Forrest re: stipulation (1.1); EM to client re: foreign affiliate issues (.3); review of wind-down (1.4); OM w/ J. Bromley (partial) and K. Hailey re: wind-down issues (1.1); T/c with L. Lipner re: customer contract issues (.2) | 5.80 | 3,451.00 | 27626401 |
| Eckenrod, R.D. | 02/17/11 | EM to M. Sercombe re: winding-down entities (.2); EM to client re: supplier contract (.2); Ems to claims team members re: stipulation (.2); t/c with L. Lipner re: customer contracts (.2); EM to client re: customer | 5.40 | 3,213.00 | 27626809 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contracts (.1); draft of memo re: case issues (4.5) | | | |
| Kostov, M.N. | 02/17/11 | Work on calendar, e-mails to various point persons | 2.00 | 790.00 | 27648883 |
| Ryan, R.J. | 02/17/11 | Admin tasks re: court docket. | .60 | 237.00 | 27702328 |
| Kallstrom-Schre | 02/17/11 | Ems re: retention motion | .40 | 158.00 | 27626422 |
| Kallstrom-Schre | 02/17/11 | Coordinated filing of retention motion (1.3); call w/ P. Marette re: same (.2); call w/ A. Lane (Nortel) re: same (.1). | 1.60 | 632.00 | 27626424 |
| Kallstrom-Schre | 02/17/11 | Edited case calendar | 1.20 | 474.00 | 27626426 |
| Kallstrom-Schre | 02/17/11 | Edited prof retention docs | 2.90 | 1,145.50 | 27626428 |
| Kallstrom-Schre | 02/17/11 | Review workstream chart | .30 | 118.50 | 27626429 |
| Kallstrom-Schre | 02/17/11 | Reviewed Draft 10-K (1.5); call w/ A. Krutonogaya re: same (.1) | 1.60 | 632.00 | 27626431 |
| Kallstrom-Schre | 02/17/11 | Ems to J. Ray and team re: motion filing | .40 | 158.00 | 27626728 |
| Kim, J. | 02/17/11 | Update workstreams per team's revisions. | .50 | 110.00 | 27714137 |
| Whatley, C. | 02/17/11 | Docketed papers received. | .50 | 70.00 | 27631185 |
| Baik, R. | 02/17/11 | Review and revise documents regarding professional retention and related communication with L. Schweitzer and J. Simon (at F&L) (13.3) Conf. w/ N. Salvatore (.3). | 13.60 | 8,092.00 | 27632417 |
| Zoubok, L. | 02/17/11 | Weekly charge for daily news search for NortelNetworks / Various attorneys (LNP) | .50 | 132.50 | 27641284 |
| Thompson, C. | 02/17/11 | Monitored court docket. | .30 | 42.00 | 27669346 |
| Cheung, S. | 02/17/11 | Circulated monitored docket online. | .50 | 70.00 | 27643559 |
| Cheung, S. | 02/17/11 | Circulated documents. | .50 | 70.00 | 27643568 |
| Brown, J. | 02/17/11 | Sent dockets to attorneys. | .30 | 42.00 | 27643883 |
| Aronov, E. | 02/17/11 | Copy file at USCA/2nd Circuit and circulated to attorneys. | 1.00 | 140.00 | 27631272 |
| Brod, C. B. | 02/18/11 | Telephone call Delahaye re: audit letter (.50). | .50 | 520.00 | 27702343 |
| Buell, D. M. | 02/18/11 | Work on subpoena issues. | .60 | 624.00 | 27644578 |
| Byam, J. | 02/18/11 | Emails K. Spiering and J. Ray. | .30 | 312.00 | 27720889 |
| Byam, J. | 02/18/11 | Review file materials. | .80 | 832.00 | 27720908 |
| Byam, J. | 02/18/11 | Review detailed memorandum regarding tentative conclusions reached in July/Aug. | .40 | 416.00 | 27720933 |
| Marquardt, P.D. | 02/18/11 | U.S. estate budget calls. | 2.00 | 2,020.00 | 27649619 |
| Bromley, J. L. | 02/18/11 | Various ems on case matters with J. Ray, L. Schweitzer, C. Brod, H. Zelbo, others (1.50); call with Botter and others on case matters (1.10); tc Hodara re: same (.30); tc Brod re: same (.50); calls with Tay (.40); work on | 4.20 | 4,368.00 | 27762739 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case issues (.40). | | | |
| Kim, J. | 02/18/11 | E-mail to E. Bussigel re: retention (.1), e-mail to L. Schweitzer re: order (.1). | .20 | 136.00 | 27713158 |
| Kim, J. | 02/18/11 | E-mails to L. Schweitzer, R. Baik re: retention app (.2). | .20 | 136.00 | 27713183 |
| Barefoot, L. | 02/18/11 | E-mail w/Schweitzer re: Nortel documents issue. | .20 | 134.00 | 27654349 |
| Fleming-Delacru | 02/18/11 | Email to J. Lanzkron. | .10 | 59.50 | 27646197 |
| Delahaye, S. | 02/18/11 | Updated EMB sheets and sent to Y. Lopez-Gomez (.90); email w/ K. Hailey re: director resolution (.30); sent docs to J. Brenner to upload to data room (1.20); email w/ T. Gao next steps (.30) | 2.70 | 1,458.00 | 27703598 |
| Lipner, L. | 02/18/11 | t/c w/J. Lanzkron re: logistics (.3); Email exchange w/J. Kim re: motion record (.2). | .50 | 270.00 | 27710800 |
| Rozenberg, I. | 02/18/11 | Team corr re: logistical issues for next mediation sessions. | .50 | 375.00 | 27649586 |
| Bussigel, E.A. | 02/18/11 | T/c A.Cordo (MNAT) re: case issue | .10 | 47.00 | 27665655 |
| Bussigel, E.A. | 02/18/11 | Em re: livelink | .10 | 47.00 | 27665657 |
| Bussigel, E.A. | 02/18/11 | Em re: calendar | .10 | 47.00 | 27665659 |
| Coombs, A.G. | 02/18/11 | Revising calendar. | 2.20 | 1,034.00 | 27647785 |
| Lanzkron, J. | 02/18/11 | Prepared binders for Agreement hearing (.7); t/c w/ L. Lipner (.3); organized hearing logistics (.3). | 1.30 | 611.00 | 27633475 |
| Hailey, K. | 02/18/11 | Review of draft budget (.20) and conf. call with P. Marquardt, L. Schweitzer, T. Ross, J. Ray, M. Kennedy re: same (2.00); emails with T. Mikasa re: license termination and liquidation steps (.40); review of spreadsheets of subsidiary issues and emails with M. Kennedy re: same (.40); emails with T. Ross, L. Guerra and R. Mitchell re: subsidiary issues and revision of documents re: same (.50); revision of subsidiary issues summary and emails and t/cs with AZB and R. Eckenrod re: same (.60); conference w/ R. Eckenrod (.40); emails with G. Kennedy, R. Eckenrod, A. Dhokia re: foreign affiliate issues (.30); subsidiary winddown conference call with A. Dhokia, L. Guerra, M. Sercombe, J. Ray and review of materials for same (1.3). | 6.10 | 4,575.00 | 27738010 |
| Eckenrod, R.D. | 02/18/11 | Ems to client re: foreign affiliate issues (.4); Ems to client re: wind-down issues (.2); Draft of memo re: wind-down issues (1.9); Ems to client re: case issue (.7); research re: wind-down issues (.7); OM w/ K. Hailey re: wind-down issues (.4); Ems to clients re: wind-down issue updates (.8) | 5.10 | 3,034.50 | 27656193 |
| Kostov, M.N. | 02/18/11 | Work on calendar | .80 | 316.00 | 27648922 |
| Kallstrom-Schre | 02/18/11 | Coordinate exchange of retention docs among parties | .40 | 158.00 | 27632607 |
| Kallstrom-Schre | 02/18/11 | Edit case calendar | 1.00 | 395.00 | 27632611 |
| Kallstrom-Schre | 02/18/11 | Attn to ems re: calendar | .20 | 79.00 | 27642069 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 02/18/11 | Finalize court document and coordinate with MNAT team to file the same and related communications with various parties (9.8); call w/ J. Lacks (.2). | 10.00 | 5,950.00 | 27711074 |
| Kim, J. | 02/18/11 | Work with records to retrieve particular 10Ks per A. Krutonogaya. | .30 | 66.00 | 27715011 |
| Kim, J. | 02/18/11 | Prepare hearing binders per J. Lanzkron. | 1.50 | 330.00 | 27715029 |
| Cheung, S. | 02/18/11 | Circulated monitored docket online. | .50 | 70.00 | 27670121 |
| Cheung, S. | 02/18/11 | Circulated documents. | .30 | 42.00 | 27670558 |
| Gazzola, C. | 02/18/11 | Research. Updates. | .50 | 70.00 | 27672071 |
| Marquardt, P.D. | 02/19/11 | Revise asset sale letter. | .60 | 606.00 | 27649811 |
| Bromley, J. L. | 02/19/11 | Ems on case issues with L. Schweitzer, PS, PM, others (1.30). | 1.30 | 1,352.00 | 27762756 |
| Schweitzer, L.M | 02/19/11 | Review draft 10K (0.7). | .70 | 693.00 | 27643650 |
| Baik, R. | 02/19/11 | Review case law and respond to L. Lipner's e-mail regarding supplier contract issue. | .90 | 535.50 | 27711389 |
| Fleming-Delacru | 02/19/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27646202 |
| Lipner, L. | 02/19/11 | Email exchange w/J. Lanzkron re: agreement. | .10 | 54.00 | 27711088 |
| Lanzkron, J. | 02/19/11 | Emails regarding Agreement (.4); drafted bullet point list summarizing side agreement (.4). | .80 | 376.00 | 27633469 |
| Northrop, D.J. | 02/19/11 | Reviewed English law research for client memo. | .50 | 197.50 | 27646210 |
| Brod, C. B. | 02/20/11 | E-mails Bromley (.20). | .20 | 208.00 | 27702445 |
| Bromley, J. L. | 02/20/11 | Work on emails and various case matters. (1.50). | 1.50 | 1,560.00 | 27762759 |
| Palmer, J.M. | 02/20/11 | email with A Krutonogaya, S Delahaye re: issues re: Nortel 10K | .50 | 315.00 | 27641578 |
| Marquardt, P.D. | 02/21/11 | Asset sale letter. | .10 | 101.00 | 27649897 |
| Bromley, J. L. | 02/21/11 | Prepare for 2/22 court hearing (1.10); various ems on case matters with L. Schweitzer, PM, PS, others (1.40). | 2.50 | 2,600.00 | 27762791 |
| Kim, J. | 02/21/11 | Edit certification and order (.4), e-mail to L. Schweitzer re: same (.1). | .50 | 340.00 | 27713212 |
| Fleming-Delacru | 02/21/11 | Emails with M. Kostov. | .20 | 119.00 | 27646209 |
| Britt, T.J. | 02/21/11 | Email  nter. w/Debbie Buell re: retention issues. | .10 | 47.00 | 27678011 |
| Lanzkron, J. | 02/21/11 | Drafted summary of Agreement and motion (1.3); emails regarding hearing binders (.2). | 1.50 | 705.00 | 27647621 |
| Hailey, K. | 02/21/11 | Various emails with G. Staunton, G. Kennedy re: affiliate issue (.30); Emails with J. Croft re: subsidiary issue (.3) | .60 | 450.00 | 27730117 |
| Palmer, J.M. | 02/21/11 | email with A Krutonogaya, S Delahaye re: litigation issues | .50 | 315.00 | 27641575 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 02/21/11 | Edited Nortel calendar | 1.90 | 750.50 | 27648994 |
| Kim, J. | 02/21/11 | Insert additional documents to binders and send to J. Bromley per J. Lanzkron. | .50 | 110.00 | 27713504 |
| Hayes, R.N. | 02/21/11 | Revise Nortel interview memo. | 6.20 | 2,449.00 | 27659393 |
| Brod, C. B. | 02/22/11 | E-mails re: April mediation (.20). | .20 | 208.00 | 27710451 |
| Buell, D. M. | 02/22/11 | Conference call w/ Kathy Schultea, Emily Bussigel, Tamara Britt, David Livshiz regarding e-data issues (1.0); follow-up meeting regarding same (0.4); t/c w/ Lisa Schweitzer regarding same (0.3); conference w/ Tamara Britt regarding retention issues (0.5); work on proposal regarding same (1.6). | 3.80 | 3,952.00 | 27677722 |
| Marquardt, P.D. | 02/22/11 | Contract management question regarding work orders. | .20 | 202.00 | 27650178 |
| Bromley, J. L. | 02/22/11 | Travel to and from Delaware for court hearing with L. Schweitzer and work en route concerning general case matters (6.40 * .5 = 3.20); billable travel (.60); call Hodara on UK issues (.80); calls with Ray, Chilmark, L. Schweitzer, others re: same (1.50); staffing meeting (1.00); work on ems on various case matters (1.10). | 8.20 | 8,528.00 | 27762818 |
| Schweitzer, L.M | 02/22/11 | Travel NJ to Delaware (50% of 2.0 or 1.0). Prep for hearing incl. conf D Abbott, E Schwartz, J Bromley (0.9). Attend hearing (1.2). Delaware to NY (50% of 1.6 or 0.8). Confs J Bromley re: various strategic issues (1.0). T/c D. Buell re: retention issues (0.3). Conf E. Bussigel re: customs ltr, contract draft (0.5). Staffing mtg w/MF Delacruz, J Bromley (part) (1.5). E&Y retention correspondence (0.3). Review noticing order (0.1). | 7.60 | 7,524.00 | 27660272 |
| Schweitzer, L.M | 02/22/11 | Review J Croft, L Lipner e/ms re: Canadian motions & related pldgs (0.4). | .40 | 396.00 | 27660959 |
| Kim, J. | 02/22/11 | E-mail to A. Cordo re: certification and order (.1). | .10 | 68.00 | 27713243 |
| Kim, J. | 02/22/11 | E-mails re: meetings (.6). | .60 | 408.00 | 27713286 |
| Kim, J. | 02/22/11 | E-mail to J. Croft re: interstate issue (.1). | .10 | 68.00 | 27713357 |
| Barefoot, L. | 02/22/11 | T/C w/Fleming re: motion (.30) follow-up re: same (.10). | .40 | 268.00 | 27654529 |
| Geiger, T. | 02/22/11 | Reviewed materials re: order in Cdn chapter 15 proceeding. | 1.00 | 630.00 | 27725826 |
| Baik, R. | 02/22/11 | Telephone conference with L. Hobby (at Nortel) regarding Lazard fees (0.2); CCAA reporting (1.0). | 1.20 | 714.00 | 27711193 |
| Baik, R. | 02/22/11 | Draft response to UST inquiry regarding E&Y retention application and related communication (1.40); telephone conference with J. Simon (at Foley) regarding response to UST's inquiry (0.2). | 1.60 | 952.00 | 27711262 |
| Fleming-Delacru | 02/22/11 | Email to J. Croft. | .10 | 59.50 | 27654353 |
| Fleming-Delacru | 02/22/11 | Email to L. Schweitzer and J. Bromley re: staffing meeting. | .10 | 59.50 | 27654373 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/22/11 | T/c with C. Verga. | .10 | 59.50 | 27654377 |
| Fleming-Delacru | 02/22/11 | T/c with L. Lipner. | .10 | 59.50 | 27654380 |
| Fleming-Delacru | 02/22/11 | Email to S. Bomhof (Torys). | .10 | 59.50 | 27654387 |
| Fleming-Delacru | 02/22/11 | T/c with M. Kostov. | .10 | 59.50 | 27654394 |
| Fleming-Delacru | 02/22/11 | Reviewed motion. | .20 | 119.00 | 27654405 |
| Fleming-Delacru | 02/22/11 | Drafted outline of motion. | 3.20 | 1,904.00 | 27654416 |
| Fleming-Delacru | 02/22/11 | T/c with L. Barefoot. | .30 | 178.50 | 27654427 |
| Fleming-Delacru | 02/22/11 | T/c with A. Cordo. | .30 | 178.50 | 27654477 |
| Fleming-Delacru | 02/22/11 | Reviewed research. | 1.40 | 833.00 | 27654547 |
| Fleming-Delacru | 02/22/11 | T/c with L. Lipner. | .20 | 119.00 | 27654587 |
| Fleming-Delacru | 02/22/11 | Email to I. Qua. | .20 | 119.00 | 27654906 |
| Fleming-Delacru | 02/22/11 | Email traffic re: appeal. | .10 | 59.50 | 27654913 |
| Fleming-Delacru | 02/22/11 | T/c with I. Qua. | .10 | 59.50 | 27654922 |
| Fleming-Delacru | 02/22/11 | Reviewed escrow agreement. | .20 | 119.00 | 27654925 |
| Fleming-Delacru | 02/22/11 | Prepared for staffing meeting. | .40 | 238.00 | 27654929 |
| Fleming-Delacru | 02/22/11 | Staffing meeting. w/ L. Schweitzer, J. Bromley. | 1.50 | 892.50 | 27654932 |
| Fleming-Delacru | 02/22/11 | Scheduled meetings. | .20 | 119.00 | 27654936 |
| Fleming-Delacru | 02/22/11 | T/c with R. Eckenrod. | .20 | 119.00 | 27654939 |
| Fleming-Delacru | 02/22/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 27654949 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. | .80 | 476.00 | 27722052 |
| Delahaye, S. | 02/22/11 | Emails w/ R. Eckenrod and K. Hailey re: signing authority | .30 | 162.00 | 27703480 |
| Lipner, L. | 02/22/11 | t/c w/J. Lanzkron re: intercompany agreement (.1); Email exchange w/J. Lanzkron re: same (.1); Reviewed Motion Record and Restated Initial Order and email re: same to L. Schweitzer (1.0); t/c w/M. Fleming re: case management (.2). | 1.40 | 756.00 | 27711426 |
| Rozenberg, I. | 02/22/11 | Review draft contract w/ Downtown Conference Center for April mediation sessions (.50); conf w/ S. Weber of DCC re: same (.50); team corr re: logistics for same (.80). | 1.80 | 1,350.00 | 27649912 |
| Brenner, J. | 02/22/11 | Saved documents to Notel General Corporate Deal Room for S. Delahaye; updated document list; correspondence with S. Delahaye and T. Gao. | 1.00 | 220.00 | 27645502 |
| Qua, I | 02/22/11 | Research re: Nortel Structure Chart as per J. Jenkins | .50 | 122.50 | 27657739 |
| Qua, I | 02/22/11 | Research on escrow agreements as per M. Fleming-Delacruz and correspondence with M. Fleming-Delacruz | 1.00 | 245.00 | 27657844 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding research | | | |
| Qua, I | 02/22/11 | Correspondence with K. Carpenter re: purchase price escrow agreements | .20 | 49.00 | 27657997 |
| Britt, T.J. | 02/22/11 | Meeting re: Nortel data issues (D. Ilan, D. Livshiz, D. Buell, K. Schultea, E. Bussigel) (1.00); follow-up meeting w/ same (.40) and prep for same (.10); meeting w/ D. Buell, M. Vaneck & B. Gibbon (.30). | 1.80 | 846.00 | 27672417 |
| Britt, T.J. | 02/22/11 | Comm. w/S. Bomhof (Torys) and John Ray re: severance issue. | .30 | 141.00 | 27703312 |
| Britt, T.J. | 02/22/11 | Comm. w/J. Palmer re: Nortel contact for certain payments. | .10 | 47.00 | 27703313 |
| Britt, T.J. | 02/22/11 | Retention: Meeting. w/D. Buell (.50), Comm. w/ Don Powers (.20), Matt Vanek (.30). Kaitlin Bruno re: lit holds (.30). Review of lit holds (.30). | 1.60 | 752.00 | 27703323 |
| Bussigel, E.A. | 02/22/11 | T/c K. Schultea, D. Buell, T. Britt, D. Livshiz re: document issues (partial participant). | .70 | 329.00 | 27695242 |
| Bussigel, E.A. | 02/22/11 | Mtg D. Buell, T. Britt, D. Ilan, D. Livshiz re: document issues. | .40 | 188.00 | 27695246 |
| Bussigel, E.A. | 02/22/11 | T/c M. Kennedy (Chilmark) re: case issue . | .10 | 47.00 | 27695255 |
| Bussigel, E.A. | 02/22/11 | T/c B. Gribbon re: contact. | .10 | 47.00 | 27695270 |
| Bussigel, E.A. | 02/22/11 | Prep. for meeting (.5); mtg L. Schweitzer re: case issues (.5) | 1.00 | 470.00 | 27695308 |
| c  Bussigel, E.A. | 02/22/11 | Email A. Cordo (MNAT) re: motion captions. | .10 | 47.00 | 27695798 |
| Bussigel, E.A. | 02/22/11 | Arranging call. | .20 | 94.00 | 27695856 |
| Bussigel, E.A. | 02/22/11 | Outline of options for data. | .90 | 423.00 | 27695895 |
| Bussigel, E.A. | 02/22/11 | Email A. Krutonogaya re: retention. | .10 | 47.00 | 27695927 |
| Bussigel, E.A. | 02/22/11 | Email A. Cordo (MNAT) re: retention. | .10 | 47.00 | 27695942 |
| Bussigel, E.A. | 02/22/11 | Emails A. Bepko, Lisa Schweitzer re: retention. | .40 | 188.00 | 27695953 |
| Bussigel, E.A. | 02/22/11 | Email D. Abbott (MNAT) re: retention. | .20 | 94.00 | 27695977 |
| Bussigel, E.A. | 02/22/11 | Daily docket. | .30 | 141.00 | 27695983 |
| Coombs, A.G. | 02/22/11 | Corr w/ various workstreams re: calendar, revising calendar. | 3.40 | 1,598.00 | 27647790 |
| Krutonogaya, A. | 02/22/11 | Addressing OCP question. | .20 | 94.00 | 27720603 |
| Lanzkron, J. | 02/22/11 | Emails regarding approval of MSS Side Agreement (.3); finalized revised execution version (.3). | .60 | 282.00 | 27678250 |
| Sercombe, M.M. | 02/22/11 | Discuss foreign affiliate issues motion with L. Kraidin (.6); email M. Kennedy regarding case issues (.3); discuss foreign affiliate issues with E. Chisholm (.4); review subsidiary charts and provide data on same to J. Croft (.5); review foreign affiliate issues (1.1); email | 3.00 | 1,890.00 | 27675203 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | T&T local counsel re: case issue (.1). | | | |
| Peacock, L.L. | 02/22/11 | Corresponded with J. Croft, T. Geiger regarding tolling agreement and reviewed T. Geiger's summary regarding same [.3]. | .30 | 198.00 | 27654083 |
| Hailey, K. | 02/22/11 | Emails with EY re: foreign affiliate issues and review of documents re: same (.40); emails with S. Delahaye and R. Eckenrod re: NDA signatories (.2); emails with C. Teo re: livelinks and leave-behind contracts for asset sale (.2); review of timeline and emails with M. Kostov, J. Kim, L. Schweitzer re: same (.30); emails with J. Ray, L. Sanz, R. Eckenrod re: retention (.1); emails with E. Chilsolm, J. Seery (.1); various emails with local counsel re: subsidiary winddowns and review of documents re: same (.5). | 1.80 | 1,350.00 | 27730113 |
| Eckenrod, R.D. | 02/22/11 | EMs to client re: executory contract status (.5); T/C with client re: entity wind-down (.2); preparation of issue documentation (.9); EMs to N. Forrest, adversary counsel re: motion (.6); T/C with Chillmark re: case issues (.2); review of select executory contracts (.7); EM to client re: settlement relating to executory contract (.3); research re: case issue (2.5); t/c with M. Fleming-Delacruz re: case issue (.2); review of documentation re: case issue (1.5) | 7.60 | 4,522.00 | 27656196 |
| Gao, T. | 02/22/11 | Reviewed and revised Disclosure Statement. | 3.00 | 1,185.00 | 27643156 |
| Gao, T. | 02/22/11 | Reviewed the documents Lynn sent to CGSH; coordinated with Jessica Brenner to upload the documents to the database. | 3.10 | 1,224.50 | 27645311 |
| Kostov, M.N. | 02/22/11 | Worked on updating chart, prepared additional table with outstanding issues on the chart, communicated with teams re: chart | 3.40 | 1,343.00 | 27678539 |
| Kallstrom-Schre | 02/22/11 | Edited case calendar and sent to J. Ray and CGSH team | .60 | 237.00 | 27646760 |
| Kallstrom-Schre | 02/22/11 | Reviewed Monitor's report | .40 | 158.00 | 27646762 |
| Kallstrom-Schre | 02/22/11 | Ems w/ A. Dunn (CBRE) re: retention agreement | .10 | 39.50 | 27646764 |
| Kallstrom-Schre | 02/22/11 | Review CCAA order | .30 | 118.50 | 27646765 |
| Bruno, K. | 02/22/11 | Updated Nortel Litig. Chart and created a misc. litig chart per T. Britt | 1.50 | 330.00 | 27652683 |
| Whatley, C. | 02/22/11 | Docketed papers received. | .30 | 42.00 | 27655018 |
| Cheung, S. | 02/22/11 | Circulated monitored docket online. | .20 | 28.00 | 27670630 |
| Cheung, S. | 02/22/11 | Circulated documents. | .30 | 42.00 | 27670638 |
| Gazzola, C. | 02/22/11 | Research. Distribution of updates. | .50 | 70.00 | 27673640 |
| Gazzola, C. | 02/22/11 | Docketing. | .30 | 42.00 | 27674337 |
| Brown, J. | 02/22/11 | Obtained money order for apostilles. | .70 | 98.00 | 27674746 |
| Brod, C. B. | 02/23/11 | Telepone call Bromley (.60); e-mails Schweitzer, Delahaye (.40). | 1.00 | 1,040.00 | 27710724 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 02/23/11 | Work on document issues (1.3); team meeting regarding same (1.2); t/c w/ Howard Zelbo regarding same (0.3); work on document analysis (0.9). | 3.70 | 3,848.00 | 27677753 |
| Buell, D. M. | 02/23/11 | Work on Committee report regarding cross border claims (0.5); conference w/ Kathleen O'Neill regarding same (0.2). | .70 | 728.00 | 27677767 |
| Marquardt, P.D. | 02/23/11 | Weekly NBS call. | .60 | 606.00 | 27657764 |
| Marquardt, P.D. | 02/23/11 | Telephone conference K. Hailey and others regarding timetable. | .40 | 404.00 | 27657859 |
| Zelbo, H. S. | 02/23/11 | Calls with D. Buell, I. Rozenberg all relating to Livelink database. | .30 | 312.00 | 27726181 |
| Schweitzer, L.M | 02/23/11 | T/c Scott B, Tony D, J Bromley, M Fleming Delacruz, R Eckenrod, L Lipner (part) re: case issues (1.5). Conf D Buell, E Bussigel, D Ilan, D. livshiz and T. Britt re: data issues (1.2). T/c Milbank, FTI, J Bromley, I Rosenberg re: status (0.6). E/ms J Ray re: retention (0.1). | 3.40 | 3,366.00 | 27661033 |
| Kim, J. | 02/23/11 | T/C w/ R. Baik re: EY (.2). | .20 | 136.00 | 27713381 |
| Kim, J. | 02/23/11 | Various e-mails re: case issues (.4), billable non-work travel (6.0*50% = 3.0). | 3.40 | 2,312.00 | 27713404 |
| Kim, J. | 02/23/11 | E-mail to J. Stam re: interestate issue (.1), e-mail to J. Bromley & L. Schweitzer re: same (.1). | .20 | 136.00 | 27713553 |
| Kim, J. | 02/23/11 | T/c w/K. Hailey re: case issues. | .10 | 68.00 | 27736334 |
| Geiger, T. | 02/23/11 | Updated memo and reviewed supporting materials for document review agreements binder. | 7.50 | 4,725.00 | 27725863 |
| Baik, R. | 02/23/11 | Send e-mail response to US Trustee regarding E&Y retention application. | .40 | 238.00 | 27711322 |
| Fleming-Delacru | 02/23/11 | Email to R. Eckenrod. | .10 | 59.50 | 27664542 |
| Fleming-Delacru | 02/23/11 | Emails re: conference call scheduling. | .10 | 59.50 | 27664549 |
| Fleming-Delacru | 02/23/11 | Conference call with Torys; R. Eckenrod, L. Lipner (partial), J. Bromley (partial). | 1.40 | 833.00 | 27664552 |
| Fleming-Delacru | 02/23/11 | Conference call with J. Kim and M. Kostov. | .10 | 59.50 | 27664570 |
| Fleming-Delacru | 02/23/11 | T/c with E. Bussigel re: staffing. | ..20 | 119.00 | 27669217 |
| Fleming-Delacru | 02/23/11 | T/c with J. Kallstrom-Schreckengost re: staffing. | .20 | 119.00 | 27669238 |
| Fleming-Delacru | 02/23/11 | T/c with R. Eckenrod. | .10 | 59.50 | 27669264 |
| Fleming-Delacru | 02/23/11 | Rescheduled meeting and related emails. | .20 | 119.00 | 27669270 |
| Fleming-Delacru | 02/23/11 | Emails re: staffing meeting. | .20 | 119.00 | 27669482 |
| Fleming-Delacru | 02/23/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 27670709 |
| Fleming-Delacru | 02/23/11 | T/c with E. Bussigel. | .10 | 59.50 | 27670717 |
| Fleming-Delacru | 02/23/11 | T/c with R. Baik. | .10 | 59.50 | 27670722 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/23/11 | Research. | .60 | 357.00 | 27670725 |
| Fleming-Delacru | 02/23/11 | T/c with L. Lipner. | .20 | 119.00 | 27672400 |
| Fleming-Delacru | 02/23/11 | Email to L. Schweitzer and J. Ray. | .20 | 119.00 | 27672406 |
| Fleming-Delacru | 02/23/11 | Email to A. Krutonaya. | .10 | 59.50 | 27672408 |
| Fleming-Delacru | 02/23/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27672412 |
| Delahaye, S. | 02/23/11 | Email w/ T. Gao re: uploading docs to data room | .40 | 216.00 | 27703472 |
| Lipner, L. | 02/23/11 | Partial attendance at t/c w/L. Schweitzer, J. Bromley, M. Fleming, R. Eckenrod and Torys re: intercompany issues (.5); Preparation re: same (.2); Email exchange w/J. Bromley re: same (.2); Case management and scheduling (.2); t/c w/R. Looney re: various case matters (.2); Emails w/B. Houston re: case management (.4). | 1.70 | 918.00 | 27711562 |
| Rozenberg, I. | 02/23/11 | Work on logistics for April mediation, including corr w/ team and other estates re: same (1.00); drafting cost sharing agreement amongst estates for April mediation (1.00); team corr and conf re: IT changes and retention (.80). | 2.80 | 2,100.00 | 27658047 |
| Brenner, J. | 02/23/11 | T/c and correspondence with T. Gao re: binders sent from L. Egan and uploading process; | .20 | 44.00 | 27655695 |
| Qua, I | 02/23/11 | Prepared minibooks as per R. Eckenrod | 2.90 | 710.50 | 27658271 |
| Qua, I | 02/23/11 | Call regarding April mediation logistics with I. Rozenberg | .50 | 122.50 | 27658353 |
| Qua, I | 02/23/11 | Research regarding April Mediation and correspondence regarding same with J. Chan in IT and M. Messina in duplicating | 1.50 | 367.50 | 27658365 |
| Britt, T.J. | 02/23/11 | Cleary Team Meeting re: e-data. | 1.00 | 470.00 | 27672813 |
| Britt, T.J. | 02/23/11 | Retention: Conf. w/Don Powers (1.0). Meeting w/Kaitlin Bruno (1.00). Diligence re: same (1.90). | 3.90 | 1,833.00 | 27678029 |
| Coombs, A.G. | 02/23/11 | Revising calendar, related correspondence (1.1). Meeting w/ K Hailey, M Kostov to discuss same (1). | 2.10 | 987.00 | 27735291 |
| Krutonogaya, A. | 02/23/11 | OCP issue (.1); OCP issue (.2); communications re: retention issue with E. Bussigel (.1). | .40 | 188.00 | 27703475 |
| Lanzkron, J. | 02/23/11 | Email to Jane Kim with summary of license issues. | .50 | 235.00 | 27658078 |
| Lanzkron, J. | 02/23/11 | Emails to Jim Bromley and Louis Lipner regarding execution of Agreement (.3); call with Louis Lipner regarding closing (.2); updated execution version of Agreement with signature blocks and distributed it for execution (.8). | 1.30 | 611.00 | 27678254 |
| Reeb, R. | 02/23/11 | Update disclosure statement. | .30 | 141.00 | 27726739 |
| Sercombe, M.M. | 02/23/11 | Email J. Ray and M. Taylor re: retention issues (.5); review Nortel intercompany account information (.3); prepare comments to draft agreement re: same (.5); address subsidiary issues (2.3). | 3.60 | 2,268.00 | 27722890 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 02/23/11 | Discussed draft document with T. Geiger and gave him binders regarding same [.30]. | .30 | 198.00 | 27670326 |
| Hailey, K. | 02/23/11 | Review of chart, emails (.50), t/cs and meeting with M. Kostov, A. Coombs, J. Kim and P. Marquardt re: same (1.00); review of subsidiary issues documents and emails and t/cs with R. Eckenrod re: same (1.40); various emails and t/cs with A. Dhokia and R. Eckenrod re: subsidiary issues (.60); emails and t/cs with S. Givens, R. Eckenrod, K. Spiering re: D&O policy and review of same (.7); review of summary of foreign affiliate issues and emails with M. Mikasa re: same (.50); various emails and t/cs with foreign affiliate w/ R. Eckenrod and local counsel re: various local bank accounts and signatories to same (.50); emails and t/cs with Goodbody and Nortel re: foreign affiliate issues (.60); emails and t/cs with A. Dhokia re: various subsidiary winddowns and review of documents re: same (1.10); various emails with H. Lee and C. Teo re: renewal of lease and review of same (.3); review of budget materials (.80). | 8.00 | 6,000.00 | 27730103 |
| Eckenrod, R.D. | 02/23/11 | Review of udpates re: EMEA entity financials (.9); OM with M. Fleming-Delacruz, L. Lipner (partial), Torys, L. Schweitzer and J. Bromley (partial) re: case (1.4); review of documentation re: case (3.4); review of sale agreement and wind-down implications (.8); EMs to client, counsel, K. Hailey re: entity wind-down (1.3); EMs to adversary counsel re: motion (.6) | 8.40 | 4,998.00 | 27656199 |
| Gao, T. | 02/23/11 | Reviewed the documents Lynn sent to CGSH; coordinated with Shannon Delahaye and Jessica Brenner to upload the documents to the database. | 1.80 | 711.00 | 27651553 |
| Kostov, M.N. | 02/23/11 | Meeting with J. Kim re: chart (.8); call with A. Coombs re: chart (.1); work on updating and revising chart (2.6); meeting with K. Hailey re: chart (.9) | 4.40 | 1,738.00 | 27678562 |
| Northrop, D.J. | 02/23/11 | Checked on English law research. | .30 | 118.50 | 27691612 |
| Ryan, R.J. | 02/23/11 | Admin tasks re: monitoring docket. | .70 | 276.50 | 27724552 |
| Ryan, R.J. | 02/23/11 | Updated tasks re: pending litigation (.90); comm w/ A. Coombs re: same (.60). | 1.50 | 592.50 | 27725719 |
| Kallstrom-Schre | 02/23/11 | Edited case calendar | .30 | 118.50 | 27656111 |
| Kallstrom-Schre | 02/23/11 | Comm w/ M. Fleming-Delacruz re: new project | .20 | 79.00 | 27656113 |
| Kallstrom-Schre | 02/23/11 | Reiewed case re: contract issue | .70 | 276.50 | 27656114 |
| Kallstrom-Schre | 02/23/11 | Reviewed Epiq invoice | .30 | 118.50 | 27656117 |
| Kallstrom-Schre | 02/23/11 | Em to A. Cordo (MNAT) re: Epiq invoice | .10 | 39.50 | 27656118 |
| Kallstrom-Schre | 02/23/11 | Mtg w/ E. Bussigel re: new project | .80 | 316.00 | 27656119 |
| Kallstrom-Schre | 02/23/11 | Edited motion filing doc | 2.10 | 829.50 | 27656121 |
| Bruno, K. | 02/23/11 | Meeting w/T. Britt re: Nortel Project (1); Organized and reviewed documents to complete document production charts (2) | 3.00 | 660.00 | 27665959 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, C. | 02/23/11 | Monitored court docket. | .30 | 42.00 | 27669676 |
| Cheung, S. | 02/23/11 | Circulated monitored docket online. | .50 | 70.00 | 27670675 |
| Cheung, S. | 02/23/11 | Circulated documents. | .30 | 42.00 | 27670703 |
| Vanella, N. | 02/23/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27692013 |
| Lashay, V. | 02/23/11 | Production build and processing; Data encryption; Optical media replication | 1.70 | 450.50 | 27652325 |
| Lashay, V. | 02/23/11 | Production and logistic planning with Merrill | .20 | 53.00 | 27652360 |
| Bromley, J. L. | 02/23/11 | Working dinner with J.Ray, LS on case matters (1.50); meetings, calls with Ray, Rosenberg, Hodara, others on case matters and allocation (4.00); tc Chilmark on allocation issues (.50); ems on various case issues with Ray, Chilmark, LS, CB, HZ, others (1.50); call with Tay on case matters (.30). | 7.80 | 8,112.00 | 27818315 |
| Brod, C. B. | 02/24/11 | Telephone call Bromley (.30); e-mails Bromley, Schweitzer, Delahaye (.40). | .70 | 728.00 | 27711285 |
| Buell, D. M. | 02/24/11 | Work document issues (1.1); conference w/ David Livshiz, Andrew Ungberg and Tamara Britt regarding research on same (0.5); review cases regarding same (0.8); conference call w/ John Ray (Nortel) regarding same (0.7). | 3.10 | 3,224.00 | 27677784 |
| Buell, D. M. | 02/24/11 | Work regarding subpoena. | .90 | 936.00 | 27677793 |
| Marquardt, P.D. | 02/24/11 | Further asset sale response revisions. | .60 | 606.00 | 27668710 |
| Marquardt, P.D. | 02/24/11 | Telephone conference regarding supplier dispute. | .20 | 202.00 | 27668748 |
| Marquardt, P.D. | 02/24/11 | Liquidation issue with Eckenrod. | .50 | 505.00 | 27668772 |
| Zelbo, H. S. | 02/24/11 | Meeting re: document issues; more emails re: same. | .80 | 832.00 | 27726269 |
| Kim, J. | 02/24/11 | Various e-mails re: case issues (.8), billable non-work travel (3.0*50% = 1.5). | 2.30 | 1,564.00 | 27714038 |
| Barefoot, L. | 02/24/11 | E-mail Kim/Fleming re: docs. | .20 | 134.00 | 27691908 |
| Baik, R. | 02/24/11 | Review comments from US Trustee regarding E&Y retention application and provide summary and comments to team; related communication with E&Y and its outside counsel. | 2.40 | 1,428.00 | 27711476 |
| Fleming-Delacru | 02/24/11 | Office conference with R. Eckenrod. | .10 | 59.50 | 27689970 |
| Fleming-Delacru | 02/24/11 | Prepared for and attended meeting. | 1.20 | 714.00 | 27690150 |
| Fleming-Delacru | 02/24/11 | Email to J. Kim. | .30 | 178.50 | 27690202 |
| Fleming-Delacru | 02/24/11 | Rescheduled staffing meeting. | .10 | 59.50 | 27690266 |
| Fleming-Delacru | 02/24/11 | T/c with E. Bussigel. | .10 | 59.50 | 27690405 |
| Fleming-Delacru | 02/24/11 | Outlined motion. | .40 | 238.00 | 27690549 |
| Fleming-Delacru | 02/24/11 | T/c with T. Britt. | .20 | 119.00 | 27690557 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/24/11 | Email to J. Kim re: workstreams. | .10 | 59.50 | 27690569 |
| Fleming-Delacru | 02/24/11 | Reviewed and edited motion timeline; T/c with J. Kallstrom-Schreckengost. | .80 | 476.00 | 27691223 |
| Fleming-Delacru | 02/24/11 | Edited Disclosure Statement. | .90 | 535.50 | 27691586 |
| Fleming-Delacru | 02/24/11 | Email to J. Kim. | .10 | 59.50 | 27691595 |
| Lacks, J. | 02/24/11 | Emailed A. Krutonogaya re: fees question (0.1); responded to audit inquiry (0.1). | .20 | 108.00 | 27695991 |
| Rozenberg, I. | 02/24/11 | Team corr re: logistical issues for April mediation (.30); conf w/ Phillips' assistant re: same (.20); review corr re: documents (1.00); team and client conf re: livelink issues (1.00). | 2.50 | 1,875.00 | 27670599 |
| Brenner, J. | 02/24/11 | O/c with T. Gao to discuss binders sent from L. Egan and uploading process; granted L. van Nuland access rights to Nortel General Corporate Dealroom; correspondence with S. Delahaye, T.Gao, and L. van Nuland; correspondence with R. Eckenrod re: documents | 1.00 | 220.00 | 27658291 |
| Qua, I | 02/24/11 | Correspondence with J. Kim regarding vendor research | .20 | 49.00 | 27677668 |
| Britt, T.J. | 02/24/11 | Team Meeting to discuss obligations | .50 | 235.00 | 27672850 |
| Britt, T.J. | 02/24/11 | Conference call w/ Cleary Team, John Ray and Kathy Schultea re: e-data. | 1.00 | 470.00 | 27672852 |
| Britt, T.J. | 02/24/11 | Retention: Comm. w/Megan Fleming-Delacruz(.30). Comm. w/Debbie Buell (.40). Comm. w/Lauren McEvoy (U.S. Attorney)(.20). Comm. w/David Livshiz (.10). Comm. w/Emily Bussigel (.20). meeting w/Kaitlin Bruno (.20). | 1.40 | 658.00 | 27678025 |
| Bussigel, E.A. | 02/24/11 | T/c David Herrington re: subpoena. | .10 | 47.00 | 27696808 |
| Bussigel, E.A. | 02/24/11 | Email J. Outling, David Herrington re: subpoena. | .40 | 188.00 | 27697673 |
| Bussigel, E.A. | 02/24/11 | Email K. Sidhu re: payment process. | .20 | 94.00 | 27697682 |
| Bussigel, E.A. | 02/24/11 | T/c J. Ray, K. Schultea, Lisa Schweitzer, D. Buell, H. Zelbo, D. Ilan re: documents. | .80 | 376.00 | 27697758 |
| Bussigel, E.A. | 02/24/11 | Email exchange J. Croft, J.Schreckengost, J. Ray re: items. | .30 | 141.00 | 27697815 |
| Coombs, A.G. | 02/24/11 | Corr re: calendar w/ various workstream, revisions to calendar. | 2.50 | 1,175.00 | 27746043 |
| Lanzkron, J. | 02/24/11 | Call with Jane Kim regarding license (.1); emails regarding stipluation (.2). | .30 | 141.00 | 27678245 |
| Reeb, R. | 02/24/11 | Organize meeting to discuss debtors. | .30 | 141.00 | 27726757 |
| Sercombe, M.M. | 02/24/11 | Discuss affiliate wind-down with J. Bromley (.8); draft email re: same (.4); review foreign affiliate issues and draft email to local counsel on same (1.6). | 2.80 | 1,764.00 | 27723103 |
| Peacock, L.L. | 02/24/11 | Reviewed correspondence from T. Geiger with summary | .30 | 198.00 | 27707170 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of document affadavit and reviewed same [.3]. | | | |
| Peacock, L.L. | 02/24/11 | Corresponded with M. Blythe regarding April mediation dates [.1]; corresponded with Torys regarding April mediation dates [.1]. | .20 | 132.00 | 27707179 |
| Peacock, L.L. | 02/24/11 | Corresponded with D. Northrop regarding draft memo to J. Ray [.2]. | .20 | 132.00 | 27707190 |
| Peacock, L.L. | 02/24/11 | Call with M. Kostov regarding next steps in case and timeline [.2]. | .20 | 132.00 | 27707199 |
| Peacock, L.L. | 02/24/11 | Reviewed draft section of disclosure statement from T. Geiger and e-mail regarding same [.2]. | .20 | 132.00 | 27707208 |
| Hailey, K. | 02/24/11 | Conf. calls, t/cs and emails with G. Stauton, G. Kennedy, A. Dhokia, T. Ross, C. Moran re: case issues and emails and review of documents re: same (1.10); various emails with C. Teo, A. Dhokia and H. Lee re: renewal agreements; Review of FA reports (1.10); various emails and t/cs with T. Ross, Allan Stout re: subsidiary issues and drafting of documents re: same (.7); review of chart and emails with M. Kostov and A. Coombs re: same (.8); various emails and t/cs with R. Eckenrod, Nortel and local counsel re: foreign affiliate issues (.3); various emails and t/cs with local counsel re: sub and review of documents re: same (.9); review of subsidiary issues documents (1.00). | 5.90 | 4,425.00 | 27730039 |
| Eckenrod, R.D. | 02/24/11 | Preparation of documentation re: wind-down issue (1.8); assembly of documentation re: case issue (.4); OM with M. Fleming-Delacruz and L. Schweitzer re: case issue (1.0); EM to P. Marquardt re: asset sale and wind-down issues (.2); EM to client re: entity wind-down documentation (.2); review of notice of withdrawal of motion (.5); EMs to N. Forrest, local counsel, and D. Buell re: motion (.5) | 4.60 | 2,737.00 | 27671878 |
| Gao, T. | 02/24/11 | Coordinated with Jessica Brenner to upload the documents Lynn sent us to the database. | .30 | 118.50 | 27658686 |
| Kostov, M.N. | 02/24/11 | Sent e-mails re: chart updates to J. Kim, A. Coombs (.4); Meeting with E. Bussigel re: chart (.4); Meeting with T. Geiger re: chart (.2); Call with L. Peacock re: chart (.1); Call with A. Coombs re: chart (.1); work on updating the chart (.9) | 2.10 | 829.50 | 27678592 |
| Ryan, R.J. | 02/24/11 | Admin tasks re: monitoring docket. | .50 | 197.50 | 27730718 |
| Kallstrom-Schre | 02/24/11 | Comm w/ M. Fleming-Delzcruz re: markups to motion timeline | .10 | 39.50 | 27665538 |
| Kallstrom-Schre | 02/24/11 | Organized logistics for team mtg | .40 | 158.00 | 27665603 |
| Kim, J. | 02/24/11 | Distribute plan and disclosure statement booklets. | .20 | 44.00 | 27702390 |
| Bruno, K. | 02/24/11 | Meeting w/T. Britt re: Update of Project (0.20); Organized and reviewed documents to complete document production charts (5.80) | 6.00 | 1,320.00 | 27673715 |
| Whatley, C. | 02/24/11 | Docketed papers received. | .30 | 42.00 | 27671867 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, C. | 02/24/11 | Monitored court docket. | .30 | 42.00 | 27699867 |
| Cheung, S. | 02/24/11 | Circulated monitored docket online. | .50 | 70.00 | 27671058 |
| Cheung, S. | 02/24/11 | Circulated documents. | .30 | 42.00 | 27671075 |
| Lipner, L. | 02/24/11 | Email exchange w/J. Bromley re declaration  (.1); Emails re initial order (.2); t/c w/T. Geiger re disclosure statement (.1).` | .40 | 216.00 | 27789258 |
| Bromley, J. L. | 02/24/11 | Meeting with CG team on allocation issues  (1.00); call with Bond and UCC advisors on allocation issues (1.50); call with JR, MR,  MK, LS, CB re same (1.00); ems with LS,  Torys on Canada stay order (.20); various ems on case matters (.70); work on  allocation issues (1.10). | 5.50 | 5,720.00 | 27818351 |
| Brod, C. B. | 02/25/11 | E-mails Delahaye, Bromley (.30). | .30 | 312.00 | 27711668 |
| Marquardt, P.D. | 02/25/11 | Asset sale letter. | .50 | 505.00 | 27686676 |
| Zelbo, H. S. | 02/25/11 | Emails re: mediation issues; emails regarding statement. | .50 | 520.00 | 27726627 |
| Kim, J. | 02/25/11 | Mtg w/ M. Kostov re: chart (.7), T/C w/ A. Coombs re: chart (.1), t/c w/ M. Kostov re: chart (.1), e-mail to R. Baik re: staffing (.1), mtgs w/ L. Schweitzer, K. Hailey, M. Kostov, A. Coombs re: chart (1.0 + .7). | 2.70 | 1,836.00 | 27717026 |
| Kim, J. | 02/25/11 | Mtg w/ J. Bromley re: interestate issues and prep re: same (1.0), t/c w/ J. Croft re: interestate issue (.1). | 1.10 | 748.00 | 27717180 |
| Baik, R. | 02/25/11 | Coordinate with E&Y and communicate to the US Trustee's office regarding comments on the E&Y retention application. | .80 | 476.00 | 27711627 |
| Baik, R. | 02/25/11 | Respond to document search inquiry from co-counsel regarding certain claims (0.50); CCAA Report (0.50). | 1.00 | 595.00 | 27711679 |
| Croft, J. | 02/25/11 | Nortel diaries | .50 | 297.50 | 27718128 |
| Fleming-Delacru | 02/25/11 | T/c with J. Palmer. | .10 | 59.50 | 27691633 |
| Fleming-Delacru | 02/25/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 27691693 |
| Fleming-Delacru | 02/25/11 | Email to J. Kim. | .10 | 59.50 | 27691706 |
| Fleming-Delacru | 02/25/11 | Reviewed engagement letter and related emails. | 1.00 | 595.00 | 27691719 |
| Fleming-Delacru | 02/25/11 | Email to M. Kostov. | .10 | 59.50 | 27691733 |
| Fleming-Delacru | 02/25/11 | Reviewed memo. | .40 | 238.00 | 27691798 |
| Fleming-Delacru | 02/25/11 | Revised Disclosure Statement. | 1.70 | 1,011.50 | 27692007 |
| Fleming-Delacru | 02/25/11 | Email to J. Kim re: staffing. | .10 | 59.50 | 27692053 |
| Fleming-Delacru | 02/25/11 | Email to L. Lipner. | .10 | 59.50 | 27692105 |
| Delahaye, S. | 02/25/11 | Call w/ A. Cambouris re: signatories (.20); email w/ A. Cambouris and T. Gao re: same (.20) | .40 | 216.00 | 27703459 |
| Rozenberg, I. | 02/25/11 | Conf w/ Downtown Conference Center re: logistics for April mediation and related team corr (.30); edit changes | .80 | 600.00 | 27686590 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to disclosure statement to take account of mediation (.50). | | | |
| Brenner, J. | 02/25/11 | Saved subsidiary issues documents to dataroom, updated document list; correspondence with R. Eckenrod and T. Gao | .80 | 176.00 | 27675313 |
| Qua, I | 02/25/11 | Prepared Claims Binder Copy as per R. Baik | 1.00 | 245.00 | 27677649 |
| Coombs, A.G. | 02/25/11 | Revising calendar (1.6) Meetings to discuss calendar w/ L Schweitzer, K Hailey, J Kim, M Kostov (2.5) Revising calendar (.5) | 4.60 | 2,162.00 | 27768281 |
| Krutonogaya, A. | 02/25/11 | OCP issues. | .10 | 47.00 | 27703503 |
| Krutonogaya, A. | 02/25/11 | Communications re: bond indenture and other materials. | .10 | 47.00 | 27703508 |
| Sercombe, M.M. | 02/25/11 | Update wind-down materials (1.2). | 1.20 | 756.00 | 27723396 |
| Peacock, L.L. | 02/25/11 | Reviewed correspondence regarding disclosure statement. [.3] | .30 | 198.00 | 27707535 |
| Peacock, L.L. | 02/25/11 | Corresponded with Natasha at Torys regarding mediation and bonds; forwarded to I. Rozenberg and T. Geiger and consulted with I. Qua and several corporate associates regarding same [.6] | .60 | 396.00 | 27707555 |
| Hailey, K. | 02/25/11 | Review of Plan timeline and emails; t/cs and meetings with L. Schweitzer, M. Kostov, A. Coombs, J. Kim re: same (2.30); various emails and t/cs with local counsel, R. Eckenrod and A. Dhokia re: foreign subsidiary winddowns and review of materials re: same (4.4); emails with T. Ross, R. Eckenrod, E. Kim re: NDA and review of same (.50); Review of section re: directors and emails with T. Gao re: same (.50); Emails with T. Ross, R. Mitchell, J. Bromley and R. Eckenrod re: subsidiary issues (.60); T/cs with L. Van Nuland and T. Mikasa re: foreign affiliate issues (.30); Review of support agreement memo and t/cs and meeting with M. Kostov re: same (1.00). | 9.60 | 7,200.00 | 27730013 |
| Eckenrod, R.D. | 02/25/11 | EM to client re: wind-down; review of wind-down documentation (.5); EM to MNAT re: motion (.2); review of documentation (.2); review of US-debtor subsidiary documents for EM to J. Kim (1.2); EM to J. Bromley re: case issues in subsidiary (.3); EM to UCC counsel re: 4th estate (.3) | 2.70 | 1,606.50 | 27722800 |
| Gao, T. | 02/25/11 | Reviewed the documents Russell Eckenrod sent us and coordinated with Jessica Brenner to upload the documents to our data room; helped Alexandra Cambouris research for the NNI signing authority issues. | 1.40 | 553.00 | 27669532 |
| Kostov, M.N. | 02/25/11 | Meeting with J. Kim re: Nortel chart (.7); First meeting on Nortel chart w/ L. Schweitzer, K. Hailey, J. Kim and A. Coombs (1); Second meeting on Nortel chart (.8); Work on chart in preparation for meetings and review (2.3); Answered e-mails re: Nortel bond documents from L. Peacock (.1) | 4.90 | 1,935.50 | 27678596 |
| Ryan, R.J. | 02/25/11 | Admin tasks re: monitoring docket and other. | 1.20 | 474.00 | 27739319 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 02/25/11 | Comm w/ J. Drake re: motion filing procedures | .10 | 39.50 | 27669896 |
| Kallstrom-Schre | 02/25/11 | Edited case calendar and sent to CGSH team | .30 | 118.50 | 27673388 |
| Kallstrom-Schre | 02/25/11 | Call w/ J. Connelly (Nortel), J. Croft, A. Lane (Nortel) and E. Mackey (CBRE) re: bankr procedures | 1.00 | 395.00 | 27673394 |
| Kallstrom-Schre | 02/25/11 | Edit motion timeline doc | .60 | 237.00 | 27673397 |
| Kallstrom-Schre | 02/25/11 | Attn to ems re: professional docs | .10 | 39.50 | 27673398 |
| Kim, J. | 02/25/11 | Organize and produce plan and disclosure booklets for ten team members. | .80 | 176.00 | 27702342 |
| Bruno, K. | 02/25/11 | Organized and reviewed documents to complete document production charts | 2.50 | 550.00 | 27675265 |
| Zoubok, L. | 02/25/11 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 27673685 |
| Cheung, S. | 02/25/11 | Circulated monitored docket online. | .50 | 70.00 | 27690283 |
| Cheung, S. | 02/25/11 | Circulated documents. | .30 | 42.00 | 27691053 |
| Lipner, L. | 02/25/11 | Prepared Supplemental Bromley Declaration  (1.3); Emails w/J. Kim re intercompany term  sheet (.1).` | 1.40 | 756.00 | 27789486 |
| Bromley, J. L. | 02/25/11 | Various ems on Canada stay hearing with SB  and TM of Torys, both before and after  hearing (1.00); meeting on inter-estate issues with J. Kim (1.00); calls with J.Ray  on various case matters (.80); call with Chilmark on allocation issues (1.20). | 4.00 | 4,160.00 | 27818401 |
| Bromley, J. L. | 02/25/11 | Ems UK and Sercombe on Israel (.30). | .30 | 312.00 | 27818557 |
| Brod, C. B. | 02/26/11 | E-mail Delahaye (.10). | .10 | 104.00 | 27711755 |
| Schweitzer, L.M | 02/26/11 | Review M. Fleming-Delacruz emails re: proposed retention (0.2). Revise motion procedures (0.3). | .50 | 495.00 | 27700647 |
| Barefoot, L. | 02/26/11 | E-mail from Schweitzer (employee issues). | .10 | 67.00 | 27716967 |
| Hailey, K. | 02/26/11 | Review of subsidiary issues documents (1.40); Various emails with c. Brod, T. Gao re: disclosure statement (.30); emails re: subsidiary winddowns (.20). | 1.90 | 1,425.00 | 27729906 |
| Kostov, M.N. | 02/26/11 | Updated chart to reflect comments from Friday meetings | 2.80 | 1,106.00 | 27678575 |
| Bromley, J. L. | 02/26/11 | Ems on various case matters with LS, JR,  others (.60). | .60 | 624.00 | 27818570 |
| Qua, I | 02/27/11 | Prepared case materials on electronic database | 1.00 | 245.00 | 27678780 |
| Qua, I | 02/27/11 | Research and correspondence with R. Baik re: case issue | 1.50 | 367.50 | 27701847 |
| Krutonogaya, A. | 02/27/11 | OCP and retention issues, including updating issue lists and communications. | 1.40 | 658.00 | 27679001 |
| Hailey, K. | 02/27/11 | Review of documents re: foreign affiliate issues. | 1.00 | 750.00 | 27729888 |
| Eckenrod, R.D. | 02/27/11 | Review of documentation re: wind-down next steps (2.6); EM to K. Hailey re: same (.4) | 3.00 | 1,785.00 | 27722867 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gao, T. | 02/27/11 | Revised Disclosure Statement to reflect Kara's comments on 2/25/2011. | 1.50 | 592.50 | 27678425 |
| Bromley, J. L. | 02/27/11 | Ems on various case matters with LS, CB, Hodara, J.Ray. | .50 | 520.00 | 27818579 |
| Brod, C. B. | 02/28/11 | Participate in update call with Bromley, Schweitzer, Ray, Kennedy, Rosenberg, Bomhof, Demarinis (1.00); follow-up to call (.50). | 1.50 | 1,560.00 | 27722119 |
| Buell, D. M. | 02/28/11 | Conference call w/ John Ray (Nortel), Jim Bromley, Craig Brod and Inna Rozenberg. | 1.50 | 1,560.00 | 27717133 |
| Buell, D. M. | 02/28/11 | Review EMEA demand (0.1); follow-up on same (0.9). | 1.00 | 1,040.00 | 27717398 |
| Buell, D. M. | 02/28/11 | Conference w/ Tamara Britt and K. Bruno regarding retention issues. | .40 | 416.00 | 27717419 |
| Marquardt, P.D. | 02/28/11 | Office conference R. Hayes regarding memorandum. | .30 | 303.00 | 27713716 |
| Marquardt, P.D. | 02/28/11 | Work order language. | 1.30 | 1,313.00 | 27713731 |
| Zelbo, H. S. | 02/28/11 | Conference call with IRS; email re: mediation. | .80 | 832.00 | 27726756 |
| Barefoot, L. | 02/28/11 | E-mail w/Schweitzer. | .20 | 134.00 | 27717444 |
| Geiger, T. | 02/28/11 | Research re: status of foreign affiliate issues re: response to Herbert Smith request. | 5.50 | 3,465.00 | 27725956 |
| Skulan, C. | 02/28/11 | Review local language documents (.5) and discuss same with R. Eckenrod (.3) | .80 | 504.00 | 27708828 |
| Baik, R. | 02/28/11 | Review and comment on draft hearing agenda (0.3); response to inquiries regarding certain documents filed in the cases (0.20). | .50 | 297.50 | 27729106 |
| Fleming-Delacru | 02/28/11 | Email to M. Kostov. | .10 | 59.50 | 27707832 |
| Fleming-Delacru | 02/28/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27707839 |
| Fleming-Delacru | 02/28/11 | Email to R. Eckenrod. | .10 | 59.50 | 27707871 |
| Fleming-Delacru | 02/28/11 | Reviewed letter re: document request by EMEA. | .20 | 119.00 | 27707887 |
| Fleming-Delacru | 02/28/11 | Reviewed updated motion filing timeline. | .10 | 59.50 | 27707906 |
| Fleming-Delacru | 02/28/11 | Reviewed agenda. | .10 | 59.50 | 27707918 |
| Fleming-Delacru | 02/28/11 | T/c with B. Houston re: staffing meeting. | .10 | 59.50 | 27708713 |
| Fleming-Delacru | 02/28/11 | Rescheduled staffing meeting. | .10 | 59.50 | 27708742 |
| Fleming-Delacru | 02/28/11 | Emails re: retention; Reviewed local rules. | .70 | 416.50 | 27708756 |
| Fleming-Delacru | 02/28/11 | Email to J. Kim re: workstreams chart. | .10 | 59.50 | 27708883 |
| Fleming-Delacru | 02/28/11 | T/c with W. Preston. | .20 | 119.00 | 27708948 |
| Fleming-Delacru | 02/28/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27708974 |
| Fleming-Delacru | 02/28/11 | Email to W. Preston. | .20 | 119.00 | 27708993 |

55    **MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/28/11 | Email to M. Kostov. | .10 | 59.50 | 27709005 |
| Delahaye, S. | 02/28/11 | Call w/ K. Hailey re: US Debtor officers (.30); email w/ L. Egan re: same (.30) | .60 | 324.00 | 27703426 |
| Rozenberg, I. | 02/28/11 | Work on response to EMEA request (1.00); edit cost sharing agreement per engagement letter from mediator (.50); team corr and confs re: briefing and general mediation planning (1.00); arrange for signature of contract with and deposit payment to Downtown Conference Center (.50). | 3.00 | 2,250.00 | 27707182 |
| Qua, I | 02/28/11 | Correspondence with R. Baik re: research | .10 | 24.50 | 27701972 |
| Qua, I | 02/28/11 | Prepared electronic copy of Canadian Debtors Mediation Memo. Exhibits as per D. Northrop and correspondence regarding the same with D. Northrop | .50 | 122.50 | 27701980 |
| Qua, I | 02/28/11 | Research regarding lists and correspondence regarding same with T. Geiger | .20 | 49.00 | 27701988 |
| Bianca, S.F. | 02/28/11 | Review case calendar and recent filings (.3) | .30 | 204.00 | 27726193 |
| Britt, T.J. | 02/28/11 | Prep for meeting (.2); Meeting w/Debbie Buell, Kaitlin Bruno re: litigation charting and retention (.5). | .70 | 329.00 | 27672887 |
| Britt, T.J. | 02/28/11 | Retention: Comm. w/Kaitlin Bruno (.20). Review of spreadsheets re: same (.30). | .50 | 235.00 | 27746179 |
| Britt, T.J. | 02/28/11 | Comm. w/Debbie Buell and I. Rozenberg re: retention (.20). Attention to team emails re: same (.30) | .50 | 235.00 | 27746188 |
| Britt, T.J. | 02/28/11 | Comm. w/Cathy Verga re: team meeting. | .10 | 47.00 | 27746189 |
| Bussigel, E.A. | 02/28/11 | Mtg R.Eckenrod re: case issue. | .10 | 47.00 | 27719333 |
| Bussigel, E.A. | 02/28/11 | Email re: workstreams | .20 | 94.00 | 27719628 |
| Bussigel, E.A. | 02/28/11 | Email S. Delahaye re: case issue. | .10 | 47.00 | 27719906 |
| Coombs, A.G. | 02/28/11 | Revising calendar (1.8) Corr w/ M Kostov re: same (.4) | 2.20 | 1,034.00 | 27768950 |
| Krutonogaya, A. | 02/28/11 | OCP issues (.3); audit letter issues for S. Delahaye (.2) | .50 | 235.00 | 27703432 |
| Lanzkron, J. | 02/28/11 | Emails regarding asset sale closing. | .10 | 47.00 | 27702714 |
| Piper, N. | 02/28/11 | Updates to debtor templates with new balance sheet and intercompany numbers. | 2.10 | 987.00 | 27717216 |
| Reeb, R. | 02/28/11 | Meet with Meghan Sercombe re: case issue. | .20 | 94.00 | 27726797 |
| Reeb, R. | 02/28/11 | Update debtor templates. | 1.50 | 705.00 | 27726802 |
| Sercombe, M.M. | 02/28/11 | Prepare documentation for subsidiary debtor documentation (2.5); revise agreement with foreign affiliate issues (1.4); address signatory substitution (.4); review local counsel payment issues (.4) and discuss same with A. Dhokia and K. Hailey (.2). | 4.90 | 3,087.00 | 27723662 |
| Peacock, L.L. | 02/28/11 | Reviewed engagement letter from J. Phillips regarding April mediation, corresponded with I. Rozenberg and D. Northrop regarding same [.5]; reviewed J. Ray's comments regarding engagement letter [.1]; reviewed | 1.40 | 924.00 | 27721348 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | blacklined cost sharing agreement per engagement letter [.1]; reviewed coordination regarding April mediation with UCC [.1]. Reviewed mediation briefs from D. Northrop and forwarded to M. Blythe per L. Schweitzer's request [.3]. Reviewed request from HS regarding documents and email regarding same [.2]. Reviewed D. Nortrhop's edits of memo [.1]. | | | |
| Hailey, K. | 02/28/11 | Emails with R. Mitchell, T. Ross, D. Fung re: foreign affiliate issues (.50); emails with M. Sercombe, R. Eckenrod re: sub winddowns (.50); t/c with S. Delahaye re: subsidiary issues (.30); emails and t/cs with A. Stout, L. Schweitzer and J. Bromley re: debtor cost sharing (.40). | 1.70 | 1,275.00 | 27729732 |
| Eckenrod, R.D. | 02/28/11 | EMs to UCC counsel and client re: fourth estate issues (.5); Organization of wind-down documentation (.8); OM w/ E. bussigel re: supplier contract (.1); T/C and EM with M. Sercombe re: signatures for US sub documents (.2); review of documentation re: supplier contract (1.0); EMs to client re: supplier contract (.6); OM w/ C. Skulan re: supplier contract (.3); EMs to local counsel re: motion (.1); review of documentation re: US non-debtor sub (4.9) | 8.50 | 5,057.50 | 27722996 |
| Gao, T. | 02/28/11 | Revised the Disclosure Statement; checked with NNI and its subsidiaries' Directors and Officers concerning their biography issues. | 2.40 | 948.00 | 27691150 |
| Kostov, M.N. | 02/28/11 | Met with Joan Kim regarding Nortel chart (.1) and prepared document for her to integrate (.4). | .50 | 197.50 | 27725723 |
| Northrop, D.J. | 02/28/11 | reviewed Canandian Monitor's mediation briefs (1.0) and revised memo to client (2.9). | 3.90 | 1,540.50 | 27718149 |
| Ryan, R.J. | 02/28/11 | Admin tasks re: monitoring docker, ect. | .70 | 276.50 | 27750326 |
| Kallstrom-Schre | 02/28/11 | Edited calendar and sent to J. Ray and cgsh team. | 1.10 | 434.50 | 27699695 |
| Kim, J. | 02/28/11 | Send out and request workstream updates to team. | .10 | 22.00 | 27713279 |
| Kim, J. | 02/28/11 | Meet with M. Kostov regarding Chart. | .10 | 22.00 | 27713386 |
| Kim, J. | 02/28/11 | Complete updates to chart. | .90 | 198.00 | 27713393 |
| Bruno, K. | 02/28/11 | Meeting w/T. Britt and D. Buell re: Status update of production charts (0.5); Reorganized formatting of document production charts and filled in charts by review documents, looking up dockets and researching case claims (3.5) | 4.00 | 880.00 | 27707845 |
| Hayes, R.N. | 02/28/11 | Meet with P. Marquardt regarding Memo. | .20 | 79.00 | 27711411 |
| Whatley, C. | 02/28/11 | Docketed paper received. | .30 | 42.00 | 27701526 |
| Thompson, C. | 02/28/11 | Monitored court docket. | .30 | 42.00 | 27700519 |
| Cheung, S. | 02/28/11 | Circulated monitored docket online. | .30 | 42.00 | 27700707 |
| Cheung, S. | 02/28/11 | Circulated documents. | .50 | 70.00 | 27701173 |
| Gazzola, C. | 02/28/11 | Docketing. | .30 | 42.00 | 27701321 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, J. | 02/28/11 | Sent dockets to attorneys. | .50 | 70.00 | 27701268 |
| Bromley, J. L. | 02/28/11 | Weekly update call (1.50); call with LS on case matters (.30); ems on case matters with LS, JR and others (1.10); work on allocation issues (2.70); review mediation arrangements (.20). | 5.80 | 6,032.00 | 27818593 |
| | | **MATTER TOTALS:** | **1,391.10** | **857,969.00** | |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 11/12/10 | Drafting principal documentation for Series 14 and generating blacklines of new documents for Dave's review. | 7.50 | 4,537.50 | 26522049 |
| O'Neill, K.M. | 11/19/10 | 0.2: met with Anthony to discuss presentation to John Ray on claims; 0.2: reviewed cross-border protocol table; 1.5: prepared charts for John Ray presentation; 0.5: reviewed CRAs. | 2.40 | 1,452.00 | 26573097 |
| Drake, J.A. | 01/20/11 | Email regarding Nortel collection efforts (.10); email with A. Cerceo regarding stipulations (.10); general email review (.10); file maintenance (.20). | .50 | 340.00 | 27692414 |
| Krutonogaya, A. | 01/27/11 | Revising motion and Stipulation (1.7); tc with M. Fleming re: same (.2); tc with D. Buell re: same (.1); communications with G. Walter re: same and review of related documentation (.5). | 2.50 | 1,175.00 | 27678439 |
| Drake, J.A. | 01/28/11 | Telephone call with N. Forrest (.20); email with J. Palmer regarding issue (.20); email regarding state issue (.10); email regarding claim liability stipulation (.10); review general email (.20); email with L. Schweitzer regarding notice (.20). | 1.00 | 680.00 | 27693570 |
| Krutonogaya, A. | 01/28/11 | Work re: claim (2); oc with M. Fleming re: same (.3); tc with J. Lister and M. Fleming re: same (.2) | 2.50 | 1,175.00 | 27678464 |
| Buell, D. M. | 02/01/11 | Meet w/ Katherine Roberts, Kamal Sidhu, Nora Abularach regarding claims issue. | .50 | 520.00 | 27536317 |
| Buell, D. M. | 02/01/11 | Revise claims issue. | .60 | 624.00 | 27536322 |
| Buell, D. M. | 02/01/11 | Work on claims issue claim settlement analysis (Red Hat). | .30 | 312.00 | 27536336 |
| Buell, D. M. | 02/01/11 | Work on claims issue settlement analysis (Ace Technology). | .30 | 312.00 | 27536663 |
| Buell, D. M. | 02/01/11 | Work on claims issue settlement analysis. (Radvision) | .20 | 208.00 | 27536664 |
| Buell, D. M. | 02/01/11 | Work on claims issue claim settlement resolution (supplier). | .70 | 728.00 | 27536665 |
| Buell, D. M. | 02/01/11 | Work on claims issue claim settlement analysis asset sale (0.3); t/c w/ Jesse Sherrett regarding same (0.1). | .40 | 416.00 | 27536667 |
| Buell, D. M. | 02/01/11 | Work on claims issue settlement analysis (Neophotonics) (0.5); t/c w/ Brendan Gibbon regarding same (0.1). | .60 | 624.00 | 27536670 |
| Buell, D. M. | 02/01/11 | Work on claims issue settlement analysis. | .20 | 208.00 | 27536672 |
| Buell, D. M. | 02/01/11 | Work on claims issue stipulations. | .30 | 312.00 | 27536677 |
| Buell, D. M. | 02/01/11 | Work claims issue defendant stipulation. | .20 | 208.00 | 27536691 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 02/01/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27536694 |
| Buell, D. M. | 02/01/11 | Work on claims issue defendant stipulation. | .30 | 312.00 | 27536695 |
| Buell, D. M. | 02/01/11 | Work on claims issue defendant stipulation. | .10 | 104.00 | 27536697 |
| Buell, D. M. | 02/01/11 | Work on 18th Omnibus Objection Motion. | 1.00 | 1,040.00 | 27536700 |
| Drake, J.A. | 02/01/11 | Prepare for telephone call regarding Bell settlement (.60); Telephone call with A. Randazzo and S. Bianca regarding same (.20); revise Bell stipulation (.10); email regarding same (.30); file maintenance (.10); review and comment on agenda (.20); email regarding adjourning state claim liability (.10); research regarding 106(c) (.50); email regarding same (.10); general email review (.20). | 2.40 | 1,632.00 | 27536512 |
| Sugerman, D. L. | 02/01/11 | Meeting of CGSH claims review team to discuss upcoming objections and claims issues (A. Randazzo, J. Philbrick, S. Bianca, R. Baik, C. Fischer, A. Lau, B. Faubus, A. Wu) | .60 | 624.00 | 27543341 |
| Kim, J. | 02/01/11 | Mtg w/ A. Carew-Watts re: license objector (.2), t/c w/ A. Carew-Watts & C. Ciancillo re: license (.3). | .50 | 340.00 | 27543508 |
| Roberts, K. | 02/01/11 | Meeting w/ D. Buell, N. Abularach and K. Sidhu. | .30 | 204.00 | 27603775 |
| Roberts, K. | 02/01/11 | Follow-up research on claims issue defendant. | 1.00 | 680.00 | 27603776 |
| Roberts, K. | 02/01/11 | Call with J. Kim re: defense doctrine. | .10 | 68.00 | 27603778 |
| Roberts, K. | 02/01/11 | Follow-up call and e-mails to D. Buell. | .20 | 136.00 | 27603781 |
| Roberts, K. | 02/01/11 | Pretrial agenda review. | .20 | 136.00 | 27603788 |
| Roberts, K. | 02/01/11 | Circulate and instruct on draft agenda. | .30 | 204.00 | 27603796 |
| Roberts, K. | 02/01/11 | E-mail K. Sidhu re: scheduling order. | .20 | 136.00 | 27603799 |
| Roberts, K. | 02/01/11 | E-mail claims issue defendant re: same. | .10 | 68.00 | 27603801 |
| Roberts, K. | 02/01/11 | Review and revise e-mails to client. | .20 | 136.00 | 27603803 |
| Roberts, K. | 02/01/11 | Review client responses. | .10 | 68.00 | 27603806 |
| Roberts, K. | 02/01/11 | Review draft stipulation. | .10 | 68.00 | 27603808 |
| Roberts, K. | 02/01/11 | E-mail counsel re: extensions request. | .10 | 68.00 | 27603811 |
| Roberts, K. | 02/01/11 | E-mail J. Galvin re: settlement stip. | .10 | 68.00 | 27603813 |
| Roberts, K. | 02/01/11 | E-mails to J. Sherrett re: cases. | .20 | 136.00 | 27603816 |
| Roberts, K. | 02/01/11 | Calls with J. Sherrett re: same. | .10 | 68.00 | 27603818 |
| Forrest, N. | 02/01/11 | Work on stip and customer R Eckenrod re: same (2.0); read draft claim objection (1.0); read emails re: confidentiality issue re: particular settlement (.50) | 3.50 | 2,817.50 | 27547081 |
| Forrest, N. | 02/01/11 | Various emails in various cases re: various issues including scheduling and negotiations (1.50); t/c and emails B Gibbon re: potential conflict issue raised by one case (.70); t/c and emails B. Gibbon re: confirming | 2.70 | 2,173.50 | 27547090 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email to counsel for one defendant on issue discussed in phone call he had with her (.50). | | | |
| Abularach, N. | 02/01/11 | Prepare for meeting with D Buell re: case status | .80 | 528.00 | 27616322 |
| Abularach, N. | 02/01/11 | Mtg with D Buell, K Sidhu, K Roberts re: claims issue case and requests | .50 | 330.00 | 27616331 |
| Abularach, N. | 02/01/11 | t/c/Huron re: claims issues (.20) and email summary to team re: same (.10) | .30 | 198.00 | 27616373 |
| Abularach, N. | 02/01/11 | Draft answer extension stipulation | .30 | 198.00 | 27616382 |
| Abularach, N. | 02/01/11 | Prepare docs for foreign service of process for claims issue defendants | .10 | 66.00 | 27616391 |
| Abularach, N. | 02/01/11 | Draft answer extension stipulatations | .40 | 264.00 | 27616406 |
| Abularach, N. | 02/01/11 | Review scheduling order for pre-trial conference preparation | .50 | 330.00 | 27616413 |
| Abularach, N. | 02/01/11 | Email to M Forrest re: case | .50 | 330.00 | 27616419 |
| Abularach, N. | 02/01/11 | Draft litigation issue document | .50 | 330.00 | 27616427 |
| Abularach, N. | 02/01/11 | Draft and send answer extension stip | .60 | 396.00 | 27616433 |
| Abularach, N. | 02/01/11 | Draft emails to John Ray and Richard Boris re: settlement proposals | 2.10 | 1,386.00 | 27616448 |
| Abularach, N. | 02/01/11 | Review stay motion settlement stipulation | .30 | 198.00 | 27616454 |
| Baik, R. | 02/01/11 | Weekly claims team meeting. | .70 | 416.50 | 27536169 |
| Lacks, J. | 02/01/11 | Weekly call w/Huron (0.2); reviewed various claims issues and emails w/team, client, counterparties re: same (2.8). | 3.00 | 1,620.00 | 27547323 |
| Randazzo, A. | 02/01/11 | Weekly claims team meeting (.7); Discuss claim issues w/ C. Fischer (.3); Weekly conference call w/ Nortel re: claim issues (.2); Respond to claim inquiries and diligence requests (.4); Team call w/ Huron re: claim issues (.2); Discuss claim stipulation w/ J. Drake & S. Bianca (.3); Review and revise claim stipulation (1.7); Follow up w/ Nortel re: outstanding claims diligence (.3); Discuss claim issues w/ claimant, J. Galvin, B. Gibbon (.5); Review and revise claim memos (.5); Review and discuss claim issues w/ Monitor (.4); Discuss claim issues w/ Huron (.1); Investigate data re: scheduled claims (.4). | 6.00 | 3,240.00 | 27543967 |
| Mossel, K. | 02/01/11 | Edit claims issue tracker charts (2.5); read and respond to multiple team emails regarding claims issue (1.0). | 3.50 | 1,190.00 | 27544370 |
| Gibbon, B.H. | 02/01/11 | Call w/ Meredith Edelman @ DLA re: claims issue vendor. | .60 | 396.00 | 27537250 |
| Gibbon, B.H. | 02/01/11 | Summary of call to N. Forrest. | .40 | 264.00 | 27537252 |
| Gibbon, B.H. | 02/01/11 | Ems to DLA Piper re: 36S issue. | .40 | 264.00 | 27537275 |
| Gibbon, B.H. | 02/01/11 | Ems to J. Galvin re: response to vendor. | .30 | 198.00 | 27537277 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 02/01/11 | Ems to J. Galvin re: wave2 vendors. | .20 | 132.00 | 27537283 |
| Gibbon, B.H. | 02/01/11 | Email to J Ray re: claims issue vendor offer. | .30 | 198.00 | 27537293 |
| Gibbon, B.H. | 02/01/11 | Call w/ N. Forrest re: claims issue vendor & email to F. Pepler @ DLA Piper re: same. | .60 | 396.00 | 27537312 |
| Gibbon, B.H. | 02/01/11 | Em to J. Galvin re: claims issue vendor. | .40 | 264.00 | 27537313 |
| Gibbon, B.H. | 02/01/11 | Draft em to D. Buell re: claims issue vendor & rev of docs. | .70 | 462.00 | 27537316 |
| Gibbon, B.H. | 02/01/11 | Draft em to J Ray/ D Buell re: claims issue vendor & rev of docs. | 1.90 | 1,254.00 | 27537321 |
| Bianca, S.F. | 02/01/11 | Attend claims team meeting (.5); review materials re: same (.3); conference call with J. Drake and A. Randazzo re: claims stipulation (.4); correspondence re: cross-border claims protocol (.3); conference call with Nortel and A. Carew-Watts re: claims issues (.5); review materials re: same (.3); confer with A. Carew-Watts re: same (.2); correspondence re: claims liabilities (.5); office conference with V. Belyavsky re: claims liabilities (.3); review materials re: same (.2); correspondence re: post-petition claims (.3); review research re: claims issues (.9); correspondence re: cross-border claims (.6); review memorandum re: same (.6); correspondence re: claims (.4); research re: same (.5); review materials re: employee claims (.7). | 7.50 | 5,100.00 | 27545461 |
| Currie, K. | 02/01/11 | Call with C. Fischer to discuss certain trade payable claims. | .20 | 94.00 | 27534103 |
| Shnitser, N. | 02/01/11 | Calls with V. Belyavsky re: claims resolution (.2); review correspondence re: audit and related claims (.1). | .30 | 141.00 | 27543519 |
| Palmer, J.M. | 02/01/11 | correspondence with D Buell, J Penn re: settlement agreement and plan termination issues (.1) | .10 | 63.00 | 27534156 |
| Belyavsky, V.S. | 02/01/11 | reviewed claims (1.7), meeting with S. Bianca (.4), call with N. Schnitser (.2) | 2.30 | 908.50 | 27533914 |
| Belyavsky, V.S. | 02/01/11 | processed claim withdrawal. | .20 | 79.00 | 27534247 |
| Faubus, B.G. | 02/01/11 | Attended claims team meeting (.9); email w/ Epiq and J. Kim and S. Lo re: claims administration issues (.3); emails w/ Monitor re: claims and research re: same (.2); File maintenance (.2). | 1.60 | 632.00 | 27555545 |
| Fischer, C.M. | 02/01/11 | Nortel team meeting (0.7); Meeting with A. Randazzo regarding trade claim (0.3); Review of draft of omni 18 objection (0.2) | 1.20 | 474.00 | 27569095 |
| Fischer, C.M. | 02/01/11 | Reviewed materials in diligence regarding a trade claim against NNI | 1.80 | 711.00 | 27569100 |
| Galvin, J.R. | 02/01/11 | Team call w Huron re: claims issues (.2); research re: litigation issue (.5); email to N. Abularach re: same (.2). | .90 | 355.50 | 27519668 |
| Galvin, J.R. | 02/01/11 | Call w opposing counsel re: scheduling and litigation issue (.2); call w opposing counsel, B. Gibbon and A. Randazzo re: litigation issue (.4); folowup w B. Gibbon | .70 | 276.50 | 27529291 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: litgiation issue (.1). | | | |
| Galvin, J.R. | 02/01/11 | Call w D. Culver re: research on litigation issue (.2); follow-up research re: same (.4); summarize research and circulate to team (.7). | 1.30 | 513.50 | 27535337 |
| Galvin, J.R. | 02/01/11 | Emails w B. Gibbon and K. Sidhu re: litigation document (.1); draft litigation document (.3); email to B. Gibbon and D. Buell re: same (.3); email to opposing counsel re: same (.2). | .90 | 355.50 | 27535391 |
| Galvin, J.R. | 02/01/11 | Communications w J. Kim and others re: docket for litigation issue. | .30 | 118.50 | 27638601 |
| Galvin, J.R. | 02/01/11 | Communications w J. Sherrett re: litigation document (.2); communicatios w K. Roberts re: same (.1); work on litigation document (.2). | .50 | 197.50 | 27638604 |
| Galvin, J.R. | 02/01/11 | Draft litigation document and send to B. Gibbon for review. | .50 | 197.50 | 27638605 |
| Lau, P.A | 02/01/11 | Team meeting (0.8); requested Recon Workbooks from A. Randazzo for outstanding claims (0.3); replied to A. Randazzo em re: same (0.1); replied to em from K. Quadeer (E&Y) re: claimant (0.2). | 1.40 | 553.00 | 27549659 |
| Philbrick, J.E. | 02/01/11 | Adding 2007 data into inventory allocation memo (.7); weekly claims team meeting (.9); phone conf with R. Bariahtaris (.5); updating inventory allocation memo and emailing S. Bianca and A. Randazzo (.5); emails with C. Sheilds, A. Randazzo about claim (.3); updating inventory allocation memo with updates from S. Bianca, A. Randazzo (.7); conversation and emails with A. Cordo, J. Hoover regarding claims issue (.2); call with D. Buell and follow up email to S. Bianca, R. Baik, A. Randazzo (.2) | 4.00 | 1,880.00 | 27553358 |
| Kallstrom-Schre | 02/01/11 | Research re: claims issue | .80 | 316.00 | 27533780 |
| Sherrett, J.D.H | 02/01/11 | Updating tracker (0.1); call w/ J. Kim re: claims issue (0.1); call w/ A. Randazzo re: scheduled claim (0.1); weekly Huron call (0.2); email to K. Roberts re: settlement demand for wave 2 defendant (0.2); revising settlement stips and riders per D. Buell (1.3); email to N. Abularach re: scheduling order (0.1); call w/ K. Roberts re: various litigation issues (0.2); email to D. Buell re: email to J. Ray re: demand (0.2); call w/ D. Buell re: same (0.1); call w/ A. Randazzo re: claims issue (0.1); working on stip for wave 3 defendant (0.2); email to opposing counsel re: same (0.1); finalizing settlement stip for defendant and email to opposing counsel re: same (0.2); review scheduling order and email to K. Roberts re: same (0.2); call w/ opposing counsel re: service issue (0.2); call log re: same (0.1); email to K. Roberts re: same (0.1); call to opposing counsel (0.1). | 3.80 | 1,501.00 | 27533047 |
| Sidhu, K. | 02/01/11 | Preparation for meeting with D. Buell re: settlement in certain claims issue cases. | .20 | 79.00 | 27535285 |
| Sidhu, K. | 02/01/11 | Meeting with N. Abularach, K. Roberts and D. Buell re: settlement and plan in certain claims issue cases. | .50 | 197.50 | 27535289 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 02/01/11 | Tracking the claims issue cases being handled by local counsel (update tracker). | .20 | 79.00 | 27535291 |
| Sidhu, K. | 02/01/11 | Finalized and sent out supplemental interrogatory response for claims issue action proceeding. | .30 | 118.50 | 27535296 |
| Sidhu, K. | 02/01/11 | Drafting responses to interrogatories served upon us by claims issue defendant. | 1.70 | 671.50 | 27535298 |
| Sidhu, K. | 02/01/11 | Pretrial conference preparation: updating of scheduling order for claims issue proceedings. | .20 | 79.00 | 27535305 |
| Sidhu, K. | 02/01/11 | Analyzing data in claims issue action to inform settlement. | .40 | 158.00 | 27535313 |
| Sidhu, K. | 02/01/11 | Revising request being served in claims issue action proceeding. | .30 | 118.50 | 27535324 |
| Wu, A. | 02/01/11 | Claims team meeting (.7). Discussion with A. Randazzo and R. Baik about Motion To Deem Satisfied (.1). E-mail to V. Belyavsky about Motion To Deem Satisfied (.1). E-mail to M. Kagan about state claims (.1). E-mails to and from J. Drake about state claims (.1). | 1.10 | 434.50 | 27536250 |
| Kim, J. | 02/01/11 | LNB relevant emails and pleadings to litigator's notebook. | 1.00 | 220.00 | 27600495 |
| Kim, J. | 02/01/11 | Address searches per B. Faubus to send to EPIQ. | .70 | 154.00 | 27600515 |
| Kim, J. | 02/01/11 | Assit I. Qua to create/update hearing and objections binder per T. Britt. | 3.00 | 660.00 | 27600521 |
| Kim, J. | 02/01/11 | FedEx documents regarding specific defendant per K. Sidhu (0.4); Conduct searches on EPIQ per J. Sherrett (0.2); Request tracker updates from team (0.1). | .70 | 154.00 | 27600554 |
| Whatley, C. | 02/01/11 | Docketed papers received. | .50 | 70.00 | 27547197 |
| Cummings-Gordon | 02/01/11 | Process and upload documents to the database for review | 1.00 | 225.00 | 27573533 |
| Cheung, S. | 02/01/11 | Circulated monitored docket online. | .50 | 70.00 | 27566648 |
| Gazzola, C. | 02/01/11 | Pacer research. Distribution of updates to attorneys. | 1.00 | 140.00 | 27551676 |
| Gazzola, C. | 02/01/11 | Docketing. | .50 | 70.00 | 27551689 |
| Aronov, E. | 02/01/11 | Fed Ex delivery to Archer & Greiner PC. | .50 | 70.00 | 27536761 |
| Buell, D. M. | 02/02/11 | Work on claims issue settlement analysis. | .50 | 520.00 | 27544521 |
| Buell, D. M. | 02/02/11 | Work on claims issue settlement analysis. | .40 | 416.00 | 27544523 |
| Buell, D. M. | 02/02/11 | Work on automatic Stay settlement proposal (0.5); conference w/ Neil Forrest, Russell Eckenrod, Nora Abularach regarding same (0.7). | 1.20 | 1,248.00 | 27544550 |
| Buell, D. M. | 02/02/11 | Work on claims issue settlement analysis. | .40 | 416.00 | 27544557 |
| Buell, D. M. | 02/02/11 | Work on claims issue settlement analysis. | .40 | 416.00 | 27544573 |
| Buell, D. M. | 02/02/11 | Work on claims issue settlement analysis. | .60 | 624.00 | 27544632 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 02/02/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27544635 |
| Buell, D. M. | 02/02/11 | Work on claims issue defendant stipulation (0.1); t/c w/ Jesse Sherrett regarding same (0.1). | .20 | 208.00 | 27544639 |
| Buell, D. M. | 02/02/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27544642 |
| Buell, D. M. | 02/02/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27544652 |
| Buell, D. M. | 02/02/11 | Review ordinary course research. | .80 | 832.00 | 27544654 |
| Buell, D. M. | 02/02/11 | Work on document production issue regarding cross-border issues. | .90 | 936.00 | 27544680 |
| Drake, J.A. | 02/02/11 | Review email regarding lease rejection (.20); prepare for telephone call with A. Cerceo (.20); review and email regarding stipulation (.20); file maintenance (.20); review claims and draft stipulation (.20); email with A. Cerceo regarding same (.20); review general email (.10); finalize notice of withdrawal of response and email regarding same (.30). | 1.60 | 1,088.00 | 27543934 |
| Roberts, K. | 02/02/11 | Call with defense counsel. | .30 | 204.00 | 27604003 |
| Roberts, K. | 02/02/11 | Call with defense counsel. | .40 | 272.00 | 27604006 |
| Roberts, K. | 02/02/11 | Prepare for calls and follow-up with J. Sherrett. | .70 | 476.00 | 27604112 |
| Roberts, K. | 02/02/11 | Speak with J. Sherrett re: settlement stipulation. | .20 | 136.00 | 27604137 |
| Roberts, K. | 02/02/11 | E-mail J. Galvin re: extension of time. | .10 | 68.00 | 27604155 |
| Roberts, K. | 02/02/11 | Set up calls with defense counsel. | .30 | 204.00 | 27604158 |
| Roberts, K. | 02/02/11 | Review claims issue analyses. | .20 | 136.00 | 27604165 |
| Roberts, K. | 02/02/11 | Review team comments on pretrial agenda. | .60 | 408.00 | 27604171 |
| Roberts, K. | 02/02/11 | Instruct K. Sidhu on next steps with defendant. | .10 | 68.00 | 27604179 |
| Roberts, K. | 02/02/11 | Review J. Galvin research summary. | .10 | 68.00 | 27604184 |
| Roberts, K. | 02/02/11 | Review J. Sherrett correspondence with counsel. | .30 | 204.00 | 27604189 |
| Roberts, K. | 02/02/11 | Review revised settlement stip. | .20 | 136.00 | 27604196 |
| Roberts, K. | 02/02/11 | Review and revise extension stip. | .10 | 68.00 | 27604199 |
| Roberts, K. | 02/02/11 | Review defense counsel comments on scheduling order. | .20 | 136.00 | 27604205 |
| Roberts, K. | 02/02/11 | E-mail MNAT re: scheduling order. | .30 | 204.00 | 27604209 |
| Roberts, K. | 02/02/11 | Prepare for meetings. | .30 | 204.00 | 27604214 |
| Forrest, N. | 02/02/11 | Read email re: ordinary course issue (.50); various emails re: various issues in various cases (1.50) | 2.00 | 1,610.00 | 27547128 |
| Forrest, N. | 02/02/11 | Emails re: settlement (.50); cont work on settlement papers, including meeting with D Buell and R Eckenrod re: same (2.50). | 3.00 | 2,415.00 | 27547195 |
| Abularach, N. | 02/02/11 | Draft weekly tracker updates | .70 | 462.00 | 27617978 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 02/02/11 | t/c/w opposing counsel (.20) and prep for same (.30) | .50 | 330.00 | 27617991 |
| Abularach, N. | 02/02/11 | t/c/w D Buell, N Forrest, R Eckenrod re: stay motion settlement agreement (.60) | .60 | 396.00 | 27618000 |
| Abularach, N. | 02/02/11 | Draft answer extension stip (.30); email to D Buell re: extension and update (.30) | .60 | 396.00 | 27618010 |
| Abularach, N. | 02/02/11 | Email to DB re: settlement proposal | .20 | 132.00 | 27618017 |
| Baik, R. | 02/02/11 | Review diligence report for certain claim and coordinate with J. Lacks regarding next step (.50); conference call regarding employee claims (partial attendance) (0.9). | 1.40 | 833.00 | 27547435 |
| Lacks, J. | 02/02/11 | Emailed w/R. Baik re: claims issue (0.2); reviewed claims issue & emails w/team re: same (0.7); sent case updates to team (0.3). | 1.20 | 648.00 | 27547328 |
| Randazzo, A. | 02/02/11 | Follow up re: claim resolutions (.2); Coordinate claim objection filing (.2); Review updated claims diligence from Nortel (.3); Investigate invoices and payments subject to claims stipulation (1.6); Update chart of unliquidated claims (.5); Discuss claim issues w/ S. Bianca & J. Philbrick (.6); Review, revise, and comment on claim resolution memos (1.5). | 4.90 | 2,646.00 | 27571347 |
| Mossel, K. | 02/02/11 | Edit claims issue tracker charts (2.5); read and respond to multiple team emails regarding claims issue (.50); edit agenda for Thursday claims issue meeting (3.0); edit internal calendar for claims issue (2.0). | 8.00 | 2,720.00 | 27544376 |
| Gibbon, B.H. | 02/02/11 | Res & ems to N. Abularach & K. Sidhu re: research issue for claims issue | .90 | 594.00 | 27545145 |
| Gibbon, B.H. | 02/02/11 | Ems to J Ray re: claims issue vendor. | .40 | 264.00 | 27545147 |
| Gibbon, B.H. | 02/02/11 | Call w/ R. Weinstein re: 365 question & call to vendor re: same. | .30 | 198.00 | 27545151 |
| Gibbon, B.H. | 02/02/11 | Call w/ K. Sidhu re: research issue. | .30 | 198.00 | 27545152 |
| Gibbon, B.H. | 02/02/11 | Rev of claims issue vendor materials. | .30 | 198.00 | 27545153 |
| Gibbon, B.H. | 02/02/11 | Call w/ Erica Carvig @ Pillsbury re: claims issue vendor. | .30 | 198.00 | 27545160 |
| Gibbon, B.H. | 02/02/11 | Em summary re: Pillsbury call. | .30 | 198.00 | 27545164 |
| Gibbon, B.H. | 02/02/11 | Call w/ M. Crimshaw @ Rutan re: claims issue vendor. | .30 | 198.00 | 27545165 |
| Gibbon, B.H. | 02/02/11 | Call w/ Wm Smith @ Manning Fulton re: claims issue vendor. | .30 | 198.00 | 27545172 |
| Gibbon, B.H. | 02/02/11 | Em summary re: W. Smith call. | .30 | 198.00 | 27545174 |
| Gibbon, B.H. | 02/02/11 | Call w/ Hua Chen re: claims issue vendor. | .30 | 198.00 | 27545177 |
| Gibbon, B.H. | 02/02/11 | Revising stip for claims issue vendor. | .50 | 330.00 | 27545201 |
| Gibbon, B.H. | 02/02/11 | Em to Buell re: same. | .20 | 132.00 | 27545203 |
| Gibbon, B.H. | 02/02/11 | Call to N. Forrest re: same. | .10 | 66.00 | 27545204 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 02/02/11 | Call w/ J. Galvin re: claims issue vendor email to J. Ray. | .30 | 198.00 | 27545224 |
| Gibbon, B.H. | 02/02/11 | Revisions to J. Galvin email to J. Ray re: claims issue vendor. | .30 | 198.00 | 27545225 |
| Gibbon, B.H. | 02/02/11 | Email to D. Buell re: claims issue vendor. | .20 | 132.00 | 27545232 |
| Bianca, S.F. | 02/02/11 | Review and provide comments to memoranda re: cross-border claims issues (1.3); review materials re: same (.5); office conference with A. Randazzo and J. Philbrock re: same (.4); correspondence re: same (.5); attend meeting/conference call with Huron re: employee claims (1.0); preparation re: same (.5); confer with J. Kim re: same (.4); confer with L. LaPorte and L. Bagarella re: same (.3); draft summary of issues re: employee claims (.9). | 5.80 | 3,944.00 | 27550582 |
| Krutonogaya, A. | 02/02/11 | Oc with M. Fleming re: claim issue (.1); review documentation and email counterparty re: same (.3). | .40 | 188.00 | 27541018 |
| Palmer, J.M. | 02/02/11 | call with T Britt, email with J Penn, C Goodman re: class action / claim settlement language | .60 | 378.00 | 27537803 |
| Belyavsky, V.S. | 02/02/11 | reviewed claims | .70 | 276.50 | 27537930 |
| Galvin, J.R. | 02/02/11 | Communications w B. Gibbon re: litigation issue (.5); research re: litigation issue (.7); draft summary re: same and circulate to B. Gibbon (.5); further communications re: same (.1). | 1.80 | 711.00 | 27537945 |
| Galvin, J.R. | 02/02/11 | Work on litigation document (.3); email questions to K. Roberts (.2). | .50 | 197.50 | 27638610 |
| Galvin, J.R. | 02/02/11 | Communications w A. Randazzo re: litgiation issue (.1); work on litigation document (.2). | .30 | 118.50 | 27638613 |
| Galvin, J.R. | 02/02/11 | Communications w K. Roberts re: litgiation issue (.1); email to D. Buell re: same (.2); email opposing counsel re: same (.2). | .50 | 197.50 | 27638616 |
| Galvin, J.R. | 02/02/11 | Communications w. M. Scannella (Huron) re: litigation issue (.4); draft summary email re: litgiation issue to B. Gibbon (.6); update summary w B. Gibbon's comments (.4); attention to emails from B. Gibbon re: litigation issues (.3); further update to summary (.2); email to D. Buell re: litigation issue (.2). | 2.10 | 829.50 | 27638624 |
| Galvin, J.R. | 02/02/11 | Draft updates to J. Kim and B. Gibbon. | .80 | 316.00 | 27638625 |
| Galvin, J.R. | 02/02/11 | Email to D. Buell and K. Roberts re: litgiation document (.2); email to opposing counsel re: scheduling (.1). | .30 | 118.50 | 27638626 |
| Philbrick, J.E. | 02/02/11 | Follow-up emails to S. Bianca regarding allocation memo (.1); email to J. Ray (Nortel) with declarations for his signature and emails with R. Baik regarding declaration (.6); calls with R. Bariahtaris and follow-up email (.2); emails with J. Ray (Nortel) and Omni team regarding his sign-off (.1); finalizing cross border allocation memo and distribution to D. Buell, L. Schwietzer (2.1); conference with A. Randazzo and S. Bianca (.5). | 3.60 | 1,692.00 | 27553382 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 02/02/11 | Research re: claim issue | 3.40 | 1,343.00 | 27537840 |
| Sherrett, J.D.H | 02/02/11 | Working on various stips to extend defendants and emails re: same (1.8); call w/ D. Culver re: stip issue (0.1); call w/ D. Buell re: same (0.1); call log re: same (0.1); emails to opposing counsel re: settlment call (0.1); email to D. Buell re: service issue (0.3); emails to D. Buell re: settlement stip (0.2); revisions to confi stip and email to K. Roberts re: same (0.5); email to K. Roberts re: settlement calls (0.1); call w/ K. Roberts re: settlement call (0.1); settlement call w/ opposing counsel (0.3); follow up call w/ K. Roberts (0.2); call w/ opposing counsel re: defenses (0.5); follow up call w/ K. Roberts (0.1); updating case tracker (0.6); email to J. Kim re: team tracker updates (0.2). | 5.50 | 2,172.50 | 27537725 |
| Sidhu, K. | 02/02/11 | Certificate of service and notice of service drafted and sent to local counsel for filing as proof of service of supplemental interrogatory response in claims issue case. | .10 | 39.50 | 27539849 |
| Sidhu, K. | 02/02/11 | Drafting further extension stipulations for two claims issue defendants who already have extensions but want further extensions. | .90 | 355.50 | 27539856 |
| Sidhu, K. | 02/02/11 | Reviewed and revised shceduling order for claims issue adversary proceedings which will be the subject of upcoming pre-trial conference. | 1.10 | 434.50 | 27539861 |
| Sidhu, K. | 02/02/11 | Reviewed background materials and data analysis provided to date in a claims issue proceeding to inform settlement. | .40 | 158.00 | 27539867 |
| Sidhu, K. | 02/02/11 | Updating various team case trackers. | .20 | 79.00 | 27539871 |
| Sidhu, K. | 02/02/11 | Further legal research into defense to claims issue actions. | 4.40 | 1,738.00 | 27539879 |
| Kim, J. | 02/02/11 | Update hearing/objection binders per T. Britt. | 1.10 | 242.00 | 27600623 |
| Kim, J. | 02/02/11 | LNB relevant correspondence. | 2.30 | 506.00 | 27600632 |
| Kim, J. | 02/02/11 | Assist K. Sidhu retrieve appropriate memos from another matter to correct litigator's notebook. | .40 | 88.00 | 27600647 |
| Kim, J. | 02/02/11 | Update weekly team tracker per B. Gibbon. | .50 | 110.00 | 27600698 |
| Kim, J. | 02/02/11 | Assist I. Qua update objections / hearing binder per T. Britt. | 2.00 | 440.00 | 27600705 |
| Whatley, C. | 02/02/11 | Docketed papers received. | .30 | 42.00 | 27547350 |
| Cheung, S. | 02/02/11 | Circulated monitored docket online. | .50 | 70.00 | 27566746 |
| Vanella, N. | 02/02/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27546944 |
| Buell, D. M. | 02/03/11 | Work on claims issue settlement analysis. | .40 | 416.00 | 27550101 |
| Buell, D. M. | 02/03/11 | Work on claims issue settlement analysis. | .30 | 312.00 | 27550252 |
| Buell, D. M. | 02/03/11 | Work on claims issue settlement analysis (0.5); t/c w/ | .60 | 624.00 | 27550540 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Brendan Gibbon regarding same (0.1). | | | |
| Buell, D. M. | 02/03/11 | Work on claims issue settlement analysis (0.4); t/c w/ Nora Abularach regarding same (0.2). | .60 | 624.00 | 27551715 |
| Buell, D. M. | 02/03/11 | Work on claims issue settlement agreement. | .40 | 416.00 | 27551722 |
| Buell, D. M. | 02/03/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27552560 |
| Buell, D. M. | 02/03/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27552562 |
| Buell, D. M. | 02/03/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27552565 |
| Buell, D. M. | 02/03/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27552586 |
| Buell, D. M. | 02/03/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27552597 |
| Buell, D. M. | 02/03/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27552647 |
| Buell, D. M. | 02/03/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27553021 |
| Buell, D. M. | 02/03/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27553066 |
| Buell, D. M. | 02/03/11 | Work on claims issue defendant stipulation. | .10 | 104.00 | 27553077 |
| Buell, D. M. | 02/03/11 | Work on claims creditor stipulation (0.5); t/c w/ Anthony Randazzo regarding same (0.1). | .60 | 624.00 | 27553132 |
| Buell, D. M. | 02/03/11 | Team meeting. | 1.30 | 1,352.00 | 27553136 |
| Drake, J.A. | 02/03/11 | Email regarding state claim (.20); email regarding release (.10); email regarding disclosure statement (.10); general email review (.10). | .50 | 340.00 | 27551070 |
| Roberts, K. | 02/03/11 | Prepare for call with claims issue defendant. | .30 | 204.00 | 27604349 |
| Roberts, K. | 02/03/11 | Call with claims issue defendant. | .40 | 272.00 | 27604351 |
| Roberts, K. | 02/03/11 | Meet with J. Sherrett on tracker. | .30 | 204.00 | 27604354 |
| Roberts, K. | 02/03/11 | Team meeting. | 1.30 | 884.00 | 27604356 |
| Roberts, K. | 02/03/11 | Follow-up meetings with associates. | 1.30 | 884.00 | 27604358 |
| Roberts, K. | 02/03/11 | Review and revise draft requests (also later by e-mail). | .70 | 476.00 | 27604359 |
| Roberts, K. | 02/03/11 | Write MNAT re: agenda/scheduling order. | 1.00 | 680.00 | 27604361 |
| Roberts, K. | 02/03/11 | Review scheduling order. | 1.00 | 680.00 | 27604362 |
| Forrest, N. | 02/03/11 | Team meeting (1.30); various emails and t/cs re: various issues in various cases (1.50) | 2.80 | 2,254.00 | 27553487 |
| Forrest, N. | 02/03/11 | work on claims issue (1.0); review stipulation latest draft (.60); cont work on stipulation draft (1.0); cont. reviewing draft customers objection (.60) | 3.20 | 2,576.00 | 27553495 |
| Abularach, N. | 02/03/11 | Email to J.Ray re: settlement proposal (.10); Email to team re: MNAT extension stips (.10 | .20 | 132.00 | 27618178 |
| Abularach, N. | 02/03/11 | Email to J.Lacks re: status updates (.30); email to K.Sidhu re: case updates (.30) | .60 | 396.00 | 27618186 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 02/03/11 | t/c opposing counsel | .10 | 66.00 | 27618201 |
| Abularach, N. | 02/03/11 | EMails to BGibbon and JSherret and LLS re: foreign service of process | .20 | 132.00 | 27618210 |
| Abularach, N. | 02/03/11 | Review ordinary course analysis; deposition planning and email to DBuell, NForrest summarizing the same | 1.20 | 792.00 | 27618222 |
| Abularach, N. | 02/03/11 | Draft answer extension stip (Knowledge) | .50 | 330.00 | 27618229 |
| Abularach, N. | 02/03/11 | T/C with opposing counsel (.1); review payment history (.30) and email to opposing counsel re: same (.10) | .50 | 330.00 | 27618231 |
| Abularach, N. | 02/03/11 | Prepare address list for defendants for pretrial agenda | .30 | 198.00 | 27618275 |
| Lacks, J. | 02/03/11 | Call w/D. Buell & emailed counterparty re: answer extension (0.2); sent service addresses to K. Sidhu (0.4); weekly team meeting (1.3); reviewed claims issues and emails w/Huron re: same (0.5). | 2.40 | 1,296.00 | 27547346 |
| Lipner, L. | 02/03/11 | Email exchange with K. Sidhu and A. Randazzo re: claims issue action (.2). | .20 | 108.00 | 27691775 |
| Randazzo, A. | 02/03/11 | Update chart of unliquidated claim status (.2); Review memos re: claim resolution (.4); Review updated cross-border claims data (.2); Update claims status tracking chart (.2); Follow up re: claim settlement issues (.3); Update claim resolution authorization forms (.6); Cross check and update list of claimants who are claims issue defendants (.5); Review invoice listing for claim settlement (.3); Respond to Nortel inquiries re: claim objection (.2); Conf call w/ Monitor re: cross border claim issues (.3) and followup with Nortel re: same (.3); Team meeting re: claims issues (1.3); Revise stipulation for claim settlement (.6); Research prior claim resolution history to respond to inquiry (.2). | 5.60 | 3,024.00 | 27571382 |
| Mossel, K. | 02/03/11 | Edit claims issue tracker charts (2.5); read and respond to multiple team emails regarding claims issue claims (1); edit agenda for claims issue claim meeting (.7); attend claims issue claim meeting (1.3). | 5.50 | 1,870.00 | 27561432 |
| Gibbon, B.H. | 02/03/11 | Em to Hua Chen re: stip. | .10 | 66.00 | 27584340 |
| Gibbon, B.H. | 02/03/11 | Call w/ D. Buell re: J. Ray emails. | .10 | 66.00 | 27584342 |
| Gibbon, B.H. | 02/03/11 | Sending emails to J Ray. | .20 | 132.00 | 27584344 |
| Gibbon, B.H. | 02/03/11 | Ems to A. Randazzo re: claims issue vendor service. | .10 | 66.00 | 27584350 |
| Gibbon, B.H. | 02/03/11 | Rev of materials for claims issue vendor call. | .10 | 66.00 | 27584382 |
| Gibbon, B.H. | 02/03/11 | Claims issue vendor call. | .30 | 198.00 | 27584398 |
| Gibbon, B.H. | 02/03/11 | Meeting w/ J. Galvin after claims issue vendor call. | .40 | 264.00 | 27584403 |
| Gibbon, B.H. | 02/03/11 | Ems extension for claims issue vendor to D. Buell re: extension. | .20 | 132.00 | 27584408 |
| Gibbon, B.H. | 02/03/11 | Rev of materials from claims issue vendor re: defenses. | .60 | 396.00 | 27584411 |
| Gibbon, B.H. | 02/03/11 | Team meeting. | 1.30 | 858.00 | 27584415 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 02/03/11 | Meeting w/ assocs afterward. | .30 | 198.00 | 27584430 |
| Gibbon, B.H. | 02/03/11 | Rev of stip & em to Debbie Buell. | 1.10 | 726.00 | 27584435 |
| Gibbon, B.H. | 02/03/11 | Em to Maritz. | .40 | 264.00 | 27584440 |
| Gibbon, B.H. | 02/03/11 | Em to N. Forrest re: claims issue. | .20 | 132.00 | 27584444 |
| Gibbon, B.H. | 02/03/11 | Call w/ N. Forrest re: same. | .20 | 132.00 | 27584447 |
| Gibbon, B.H. | 02/03/11 | Em to J Ray re: claims issue vendor. | .20 | 132.00 | 27584459 |
| Bianca, S.F. | 02/03/11 | Attend call with Monitor re: cross-border claims (.3); preparation re: same (.2); conference calls with E. Mandell and A. Cercio re: real estate claims (.7); research re: claims issues (.9); correspondence with Nortel re: same (.4); correspondence re: claims resolution issues (.6); correspondence re: cross-border claims issues (.3); correspondence re: claims objections (.3); review research (.3); correspondence re: same (.2). | 4.20 | 2,856.00 | 27567434 |
| Bagarella, L. | 02/03/11 | Research regarding employee issues (1.00); preparation of summary regarding employee issues (.50). | 1.50 | 705.00 | 27605110 |
| Palmer, J.M. | 02/03/11 | email with B McRae, C Goodman re: claims liability re: claim settlement agreement, related research (.6); email with R Randazzo re: unliquidated claims updates (.2); calls with J Penn re: plan termination / claim settlement issues, related research (1.2) | 2.00 | 1,260.00 | 27539460 |
| Belyavsky, V.S. | 02/03/11 | reviewed claims | .40 | 158.00 | 27545448 |
| Belyavsky, V.S. | 02/03/11 | worked on update | .20 | 79.00 | 27546680 |
| Faubus, B.G. | 02/03/11 | Email to A. Randazzo, K. O'Neill re: recent settlement of claim (.4); research and emails re: R. Boris (Nortel) and A. Randazzo re: certain claims (.5); t/c and email w/ A. Carew-Watts and S. Lo re: certain claim (.3). | 1.20 | 474.00 | 27561112 |
| Galvin, J.R. | 02/03/11 | Draft litigation document (.5); communications w A. Gazze (MNAT) re: litigation issue (.3); draft list for K. Sidhu (.3); email K. Mossel and MAO re: updates to scheduling (.2); email to opposing counsel re: litigation document (.1); communications w D. Culver (MNAT) re: litigation issue (.1); work on litigation issue (.6). | 2.10 | 829.50 | 27703060 |
| Galvin, J.R. | 02/03/11 | Call with opposing counsel re: litigation issue (.2); communications w B. Gibbon re: follow-up (.2); summary email re: same (.2); draft summary and send to B. Gibbon (.3). | .90 | 355.50 | 27703068 |
| Galvin, J.R. | 02/03/11 | Draft litigation document (.5); communications w B. Gibbon re: same (.2); email to opposing counsel re: litigation document (.2); edit litigation document (.2); attention to email from opposing counsel (.2). | 1.30 | 513.50 | 27703097 |
| Galvin, J.R. | 02/03/11 | Prepare for team meeting (.3); update tracker (.4); team meeting re: claims issue (1.3); followup w B. Gibbon and K. Roberts re: litigation issues (.3). | 2.30 | 908.50 | 27703103 |
| Galvin, J.R. | 02/03/11 | Email to to opposing counsel re: litigation issue (.2); work on litigation document (.6). | .80 | 316.00 | 27703113 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lau, P.A | 02/03/11 | Em'd S. Mesaglio re: 2 claimants (0.3); corresponded with A. Randazzo and K. O'Neill re: same (0.6). | .90 | 355.50 | 27573814 |
| Philbrick, J.E. | 02/03/11 | sending claim inventory members to Canadian Monitor (.1); call with R. Bariahtaris and followup email to R. Baik, A. Randazzo (.3); scheduling emails with D. Buell and L. Schweitzer (.1) ; emails with R. Baik, time with tech support, and email to D. Buell regarding omni filing (.8); | 1.30 | 611.00 | 27566835 |
| Kallstrom-Schre | 02/03/11 | Research re: claims issue | 1.10 | 434.50 | 27545557 |
| Sherrett, J.D.H | 02/03/11 | Email to B. Gibbon re: acceptance of service issue (0.1); call logs for 2/2 calls w/ opposing counsel (0.2); emails to K. Sidhu re: scheduling order service list (0.1); working on revising stip for wave 4 defendant and email to K. Roberts re: same (0.4); email to D. Culver re: stip to extend wave 3 defendant (0.1); call w/ opposing counsel re: stip to extend (0.1); email to K. Roberts re: same (0.1); revising stip for defendant and email to D. Buell re: same (0.2); updating tracker (0.1); reviewing Huron analysis of defenses for defendant and email to K. Roberts re: same (0.4); reviewing Huron analysis of defenses for defendant and email to K. Roberts re: same (0.5); prep for settlement call w/ defendant per K. Roberts including call w/ M. Scannella (Huron) and o/c w/ K. Roberts (0.6); call w/ K. Roberts and opposing counsel (0.4); follow up mtg w/ K. Roberts (0.3); working on analysis for defendants and emails to K. Roberts re: same (0.9); prep for team mtg (0.1); email to opposing counsel re: revised stip to extend (0.1); team meeting re: claims and follow up mtg w/ K. Roberts and others (partial) (2.7); filing case materials (0.2); review settlment stips and email to J. Drake (0.2). | 7.80 | 3,081.00 | 27545463 |
| Sidhu, K. | 02/03/11 | Case admin: updating trackers keeping track of claims issue cases. | .30 | 118.50 | 27546631 |
| Sidhu, K. | 02/03/11 | Finalizing scheduling order and service list for cases that will be part of upcoming pretrial conference. | 2.30 | 908.50 | 27546636 |
| Sidhu, K. | 02/03/11 | Handling responses to claims issue action letters. | .20 | 79.00 | 27546640 |
| Sidhu, K. | 02/03/11 | Revising draft of requests (document requests, interrogatories and requests for admission) to be served on claims issue action defendant. | .60 | 237.00 | 27546644 |
| Sidhu, K. | 02/03/11 | Finalizing further time extension stipulations for two claims issue action defendants. | .40 | 158.00 | 27546648 |
| Sidhu, K. | 02/03/11 | Phone call with counsel for claims issue action defendant to request that he provide proof that defendant is judgment proof. | .10 | 39.50 | 27546653 |
| Sidhu, K. | 02/03/11 | Preparation for weekly team meeting on claims issue actions. | .20 | 79.00 | 27546656 |
| Sidhu, K. | 02/03/11 | Weekly team meeting re: claims issue actions. | 1.30 | 513.50 | 27546662 |
| Sidhu, K. | 02/03/11 | Further legal research into the defense. Outlined memo to summarize findings. | 3.20 | 1,264.00 | 27546666 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. | 02/03/11 | Telephone call and chat with M. Kagan about state claim. | .10 | 39.50 | 27550650 |
| Kim, J. | 02/03/11 | Finish updating weekly team tracker and send to B. Gibbon. | .60 | 132.00 | 27600970 |
| Kim, J. | 02/03/11 | Update objection binders for L. Schweitzer and T. Britt per T. Britt and discuss binder further with T. Britt. | .60 | 132.00 | 27600981 |
| Kim, J. | 02/03/11 | LNB claims issue correspondence. | 1.10 | 242.00 | 27600986 |
| Kim, J. | 02/03/11 | Team meeting. | 1.30 | 286.00 | 27601030 |
| Kim, J. | 02/03/11 | Discuss updates to hearing/objection binder with T. Britt and I. Qua. | .50 | 110.00 | 27601042 |
| Whatley, C. | 02/03/11 | Docketed papers received. | 1.30 | 182.00 | 27553490 |
| Vanella, N. | 02/03/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27547002 |
| Gazzola, C. | 02/03/11 | Docketing. | .30 | 42.00 | 27561110 |
| Brown, J. | 02/03/11 | Sent dockets to attorneys. | .30 | 42.00 | 27547106 |
| Buell, D. M. | 02/04/11 | Review cross-border claim analysis (0.6); meet w/ Salvatore Bianca, Anthony Randazzo, Jennifer Philbrick, Lisa Schweitzer regarding same (1.0). | 1.60 | 1,664.00 | 27566967 |
| Buell, D. M. | 02/04/11 | Work on claims issue defendant stipulation (0.4); t/c w/ Brendan Gibbon regarding same (0.1). | .50 | 520.00 | 27566996 |
| Buell, D. M. | 02/04/11 | Work on claims issue defendant stipulation (Devoteam Danet GmbH). | .30 | 312.00 | 27567068 |
| Buell, D. M. | 02/04/11 | Work on claims issue defendant. | .40 | 416.00 | 27567076 |
| Buell, D. M. | 02/04/11 | Work on claims issue defendant stipulation litigant. | .50 | 520.00 | 27567085 |
| Buell, D. M. | 02/04/11 | Work on 18th Omnibus Objection (0.5); t/c w/ Jennifer Philbrick (0.1). | .60 | 624.00 | 27567097 |
| Buell, D. M. | 02/04/11 | Work on litigation stipulation of settlement draft and call with J. Palmer, J. Penn and A. Kohn regarding same | 1.50 | 1,560.00 | 27567112 |
| Drake, J.A. | 02/04/11 | E-mail regarding Bell stipulation (.10); review Canadian claims update (.10); e-mail regarding A. Cerceo regarding real estate stipulations (.20); file maintenance (.20); review and comment on work stream (.10); review D. Buell comments to Bell stipulation (.10); telephone conference with A. Wu regarding claim liability (.20); e-mail regarding claim liability cap (.10); review general e-mail (.20); review updated hearing agenda (.20). | 1.50 | 1,020.00 | 27563453 |
| Roberts, K. | 02/04/11 | E-mail team re: case list for pretrial. | .30 | 204.00 | 27604722 |
| Roberts, K. | 02/04/11 | E-mail MNAT re: case list for pretrial. | .10 | 68.00 | 27605217 |
| Roberts, K. | 02/04/11 | Call with MNAT re: pretrial. | .20 | 136.00 | 27605645 |
| Roberts, K. | 02/04/11 | E-mail MNAT re: scheduling order comment. | .20 | 136.00 | 27605648 |
| Roberts, K. | 02/04/11 | E-mail claims issue defendant re: pretrial. | .10 | 68.00 | 27605650 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 02/04/11 | E-mail claims issue defendant re: scheduling order. | .20 | 136.00 | 27605652 |
| Roberts, K. | 02/04/11 | Team correspondence re: documents for pretrial. | 1.00 | 680.00 | 27605659 |
| Roberts, K. | 02/04/11 | Call with B. Gibbon re: defense comments. | .20 | 136.00 | 27605663 |
| Roberts, K. | 02/04/11 | Review draft agenda. | .30 | 204.00 | 27605664 |
| Roberts, K. | 02/04/11 | Call with MNAT re: draft. | .20 | 136.00 | 27605666 |
| Roberts, K. | 02/04/11 | Confirm travel arrangements for hearing. | .20 | 136.00 | 27605670 |
| Roberts, K. | 02/04/11 | Review and revise settlement correspondence. | .50 | 340.00 | 27605673 |
| Roberts, K. | 02/04/11 | Review and revise draft e-mail for client. | .50 | 340.00 | 27605674 |
| Roberts, K. | 02/04/11 | Call with claims issue defendant. | .20 | 136.00 | 27605675 |
| Roberts, K. | 02/04/11 | Prep and follow-up meeting with J. Galvin. | .30 | 204.00 | 27605677 |
| Roberts, K. | 02/04/11 | Call with claims issue defendant. | .30 | 204.00 | 27605678 |
| Roberts, K. | 02/04/11 | Review and revise draft extension stip. | .20 | 136.00 | 27605680 |
| Roberts, K. | 02/04/11 | Review J. Sherrett case analysis. | .30 | 204.00 | 27605681 |
| Roberts, K. | 02/04/11 | Circulate draft agenda for review. | .10 | 68.00 | 27605682 |
| Forrest, N. | 02/04/11 | Review and revise latest draft of supplier settlement stipulation and emails M. F. Delacruz re: same (2.0); finalized draft stipulation to ARI counsel and sent out (1.0). | 3.00 | 2,415.00 | 27562341 |
| Forrest, N. | 02/04/11 | Email exchange counsel re: status of stipulation approvals (.40); various emails re: issue of defense counsel conflicts in two cases (1.0); t/c and emails B Gibbon re: wrong defendant defense raised in one case (.50); various emails re: various issues in various cases (1.0). | 2.90 | 2,334.50 | 27562351 |
| Lacks, J. | 02/04/11 | Emails w/team, counterparties re: claims issue issues (0.2); call w/counterparty re: claims issue issues and emailed Huron re: same (0.3); emailed team re: claims issue docs. (0.1); call/emails w/claims issue counsel (0.3); reviewed claims issue issues (0.2). | 1.10 | 594.00 | 27576480 |
| Randazzo, A. | 02/04/11 | Draft summary of claim issues for settlement discussions (.6); Review disclosure statement updates (.5) and discuss same w/ K. Currie (.3); Substantive claims review (1.2); Prepare claim objection exhibits (.6); Research prior claim settlement history (.2) and contact claimant re: settlement (.2); Research and confirm invoices for claim stipulation (.4); Update chart of claim status (.2); Discuss claim issues w/ S. Bianca, L. Schweitzer, D. Buell, J. Philbrick (.8) and followup discussion w/ S. Bianca & J. Philbrick (.5); Review claim settlement memo (.2). | 5.70 | 3,078.00 | 27571418 |
| Mossel, K. | 02/04/11 | Edit claims issue claim tracker charts (3.5); read and respond to multiple team emails regarding claims issue claims (2.5). | 6.00 | 2,040.00 | 27561442 |

74

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 02/04/11 | Em to Debbie Buell re: claims issue vendor amended complaint. | 1.20 | 792.00 | 27586144 |
| Gibbon, B.H. | 02/04/11 | Call to MNAT & em re: claims issue vendor amended complaint. | .20 | 132.00 | 27586150 |
| Gibbon, B.H. | 02/04/11 | Rev of backup info for claims issue amended complaint. | 1.10 | 726.00 | 27586157 |
| Gibbon, B.H. | 02/04/11 | Call w/ N. Forrest re: claims issue vendor amended complaint. | .20 | 132.00 | 27586160 |
| Gibbon, B.H. | 02/04/11 | Call w/ G. Rougeaux re: claims issue vendor. | .20 | 132.00 | 27586253 |
| Gibbon, B.H. | 02/04/11 | Em to J. Galvin re: claims issue vendor stip. | .20 | 132.00 | 27586257 |
| Gibbon, B.H. | 02/04/11 | Rev of J Galvin's claims issue vendor stip. | .20 | 132.00 | 27586271 |
| Gibbon, B.H. | 02/04/11 | Em to D. Buell re: stip extension. | .10 | 66.00 | 27586328 |
| Gibbon, B.H. | 02/04/11 | Call w/ D. Buell re: stip extension. | .20 | 132.00 | 27586332 |
| Gibbon, B.H. | 02/04/11 | Work on revised stip extension. | .70 | 462.00 | 27586348 |
| Gibbon, B.H. | 02/04/11 | Em to Hua Chen w/ revised stip extension. | .10 | 66.00 | 27586350 |
| Gibbon, B.H. | 02/04/11 | Call to D. Culver re: conference & ems w/ team re: same. | .20 | 132.00 | 27586353 |
| Gibbon, B.H. | 02/04/11 | Ems to MNAT & team re: Pt conference. | .10 | 66.00 | 27586357 |
| Gibbon, B.H. | 02/04/11 | Ems w/ N. Forrest re: claims issue. | .30 | 198.00 | 27586358 |
| Gibbon, B.H. | 02/04/11 | Ems w/ J Galvin re: stip. | .20 | 132.00 | 27586360 |
| Bianca, S.F. | 02/04/11 | Office conference with C. Fisher re: claim issues (.6); review materials re: same (.4); research re: same (1.2); telephone conferences with E. Mandell re: same (.4); review omnibus claims objection materials (.7); correspondence re: same (.3); meeting with D. Buell, L. Schweitzer, A. Randazzo and J. Philbrick re: cross-border claims issues (.8); preparation re: same (.4); confer with A. Randazzo and J. Philbrick re: same (.3). | 5.10 | 3,468.00 | 27571423 |
| Bagarella, L. | 02/04/11 | Meeting with M. Alcock and L. LaPorte regarding employee issues (1.00); email to C. Brown and T. Britt regarding employee issues (.40); preparation for meeting regarding employee issues (1.10) | 2.50 | 1,175.00 | 27605113 |
| Bussigel, E.A. | 02/04/11 | T/c A.Cerceo re: lease claim | .10 | 47.00 | 27549813 |
| Krutonogaya, A. | 02/04/11 | Communications re: claim. | .30 | 141.00 | 27703362 |
| Shnitser, N. | 02/04/11 | Correspondence with V. Belyavsky re: lien notices and certain outstanding claims (.3); review and revise draft correspondence re: same (.4). | .70 | 329.00 | 27660537 |
| Palmer, J.M. | 02/04/11 | call with R Thorne re: settlement (.7); drafting memo for team, related call with T Britt, J Penn (1.1); call with B McRae re: claim liability re: settlement (.2); meeting with D Buell, J Penn, A Kohn re: settlement structure and plan issues (1); revising settlement language (.7) | 3.70 | 2,331.00 | 27555426 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 02/04/11 | reviewed claims | .80 | 316.00 | 27555815 |
| Faubus, B.G. | 02/04/11 | Draft email to Nortel re: certain claim and send to A. Randazzo (.4); research re: certain claims and email to S. Lo re: same (.5). | .90 | 355.50 | 27561139 |
| Fischer, C.M. | 02/04/11 | Meeting with S. Bianca regarding trade claim. | 1.30 | 513.50 | 27570084 |
| Galvin, J.R. | 02/04/11 | Email to opposing counsel re: scheduling (.1); work on litigation document (.5); communications w B. Gibbon re: same (.3); update litigation document per D. Buell's comments (.2); communications w J. Sherrett re: same (.1); read memo re: litigation issue (.5). | 1.70 | 671.50 | 27703132 |
| Galvin, J.R. | 02/04/11 | prepare for call w opposing counsel (.2); call w opposing counsel re: litigation issue (.2); summary email re: same (.2); email to D. Buell re: litigation document (.2); communications w K. Sidhu, B. Gibbon and K. Roberts re: litigation issue (.3); email to opposing counsel re: litigation document (.1); email to D. Buell re: litigation issue (.3). | 1.50 | 592.50 | 27703143 |
| Galvin, J.R. | 02/04/11 | Update litigation document (.2); email to opposing counsel re: document (.1); email to B. Gibbon re: follow-up (.2); update litigation document (.1); email to opposing counsel re: same (.1); email to D. Buell re: litigation issue (.1); update litigation document (.3); email to opposing counsel re: same (.1). | 1.20 | 474.00 | 27703162 |
| Galvin, J.R. | 02/04/11 | Call w opposing counsel re: litigation issue (.2); communications w K. Roberts re: litigation issue (.2); email summary re: same (.1). | .50 | 197.50 | 27703181 |
| Galvin, J.R. | 02/04/11 | Review documents re: litigation issue (5); email to B. Gibbon re: same (.2); email to A. Gazze re: litigation issue (.2); draft litigation document (.6); email to B. Gibbon re: litigation issue (.2); email to D. Buell outlining litigation issue (.3). | 2.00 | 790.00 | 27703196 |
| Philbrick, J.E. | 02/04/11 | obtaining final sign-off and circulating Omni for filing (1.1); call with R. Bariahtaris and follow-up email (.3); another call from R. Bariahtaris (.2); prep for meeting on cross-border issues (.7); meeting on cross-border issues (.8); follow-up meeting on cross-border issues (.4); calls with A. Cordo and S. Bianca about Omni 18 and sending out to team (.7); email to R. Bariahtaris regarding cross border question (.2); work on cross border allocation memo (2.7) | 7.10 | 3,337.00 | 27566842 |
| Kallstrom-Schre | 02/04/11 | Em to S. Bianca re: claims issue | .10 | 39.50 | 27550618 |
| Sherrett, J.D.H | 02/04/11 | Gathering and sending service addresses to K. Sidhu for scheduling order (0.4); emails w/ K. Sidhu and K. Roberts re: same (0.1); email to D. Buell re: stip to extend defendant (0.1); reviewing and updating tracker (0.2); email to M. Stefanek re: mtg with D. Bueell (0.1); email to J. Kim re: claims against defendant (0.1); update model stip riders per D. Buell and J. Galvin and emails to J. Drake and D. Buell re: same (0.3); email to K. Roberts re: analysis of defendant (1.1); drafting stip to extend defendant and email to K. Roberts re: same (0.6); review analysis for defendant and email to K. | 4.10 | 1,619.50 | 27555853 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Roberts (0.4); email to D. Buell re: settlement proposal (0.2); updating tracker (0.2); revising stip to extend per K. Roberts and emails re: same (0.3). | | | |
| Sidhu, K. | 02/04/11 | Drafting of memo re: claims issue. | 4.60 | 1,817.00 | 27560441 |
| Sidhu, K. | 02/04/11 | Finalizing draft of scehduling order and accompanying service list to be submitted to court for pretrial conference on 2/9. | 1.80 | 711.00 | 27560446 |
| Sidhu, K. | 02/04/11 | Phone call with outside counsel for claims issue demand letter recipient to discuss settlement. | .10 | 39.50 | 27560451 |
| Sidhu, K. | 02/04/11 | Case admin: updating of various claims issue action trackers. | .20 | 79.00 | 27560453 |
| Sidhu, K. | 02/04/11 | Email correspondent with claims issue action defendant re: settlement. | .20 | 79.00 | 27560458 |
| Sidhu, K. | 02/04/11 | Managing responses to claims issue action letters. | .20 | 79.00 | 27560462 |
| Wu, A. | 02/04/11 | Call with J. Drake about stipulation (.3). E-mails with J. Drake and M. Kagan about stipulation (.3). E-mails wtih N. Shnitser and V. Belyavsky about stipulation (.2). E-mails wtih S. Bianca about stipulation (.2). Review of stipulation precedents (.4). Review of Amended Disclosure Statement (.5). | 1.90 | 750.50 | 27562675 |
| Kim, J. | 02/04/11 | Add relevant correspondence to the LNB. | 2.50 | 550.00 | 27605874 |
| Kim, J. | 02/04/11 | Use EPIQ to look up claims per J. Sherrett. | .20 | 44.00 | 27605876 |
| Kim, J. | 02/04/11 | Tag payment support and invocies on Concordance. | 1.00 | 220.00 | 27605880 |
| Kim, J. | 02/04/11 | Update and revise objections per T. Britt. | 1.00 | 220.00 | 27605885 |
| Schofer, M. | 02/04/11 | Assisted J. Kim tag documents in concordance by vendor and type. | 3.80 | 836.00 | 27583342 |
| Cummings-Gordon | 02/04/11 | Processing and uploading documents to the database for review | 1.00 | 225.00 | 27659446 |
| Vanella, N. | 02/04/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27576434 |
| Gazzola, C. | 02/04/11 | Docketing. | .30 | 42.00 | 27561187 |
| Schweitzer, L.M | 02/05/11 | Paul Bozzello, Anthony Randazzo e/ms re: claims reconciliation (0.1). | .10 | 99.00 | 27571449 |
| Roberts, K. | 02/05/11 | Final review of draft agenda and order. | .50 | 340.00 | 27605708 |
| Roberts, K. | 02/05/11 | Circulate for final review. | .30 | 204.00 | 27605728 |
| Roberts, K. | 02/05/11 | Review extension stip blackline. | .20 | 136.00 | 27605733 |
| Faubus, B.G. | 02/05/11 | Updating three claim resolution forms and sending forms to K. O'Neill and A. Randazzo. | .40 | 158.00 | 27561163 |
| Philbrick, J.E. | 02/05/11 | work on cross-border claims memo (1.7) | 1.70 | 799.00 | 27566859 |
| Drake, J.A. | 02/06/11 | Review 18th omni objection (.40); review pleadings and docket (.60); search for precedent for settlement notices | 1.60 | 1,088.00 | 27563555 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.40); file maintenance (.20). | | | |
| Roberts, K. | 02/06/11 | E-mail team re: agenda sign off. | .10 | 68.00 | 27604429 |
| Forrest, N. | 02/06/11 | Review response to draft stipulation, emails R Eckenrod re: same, work on revising language for same. | 2.50 | 2,012.50 | 27562655 |
| Forrest, N. | 02/06/11 | Review agenda and scheduling order to be submitted at upcoming pretrial conferences and emails re: same (.50); various emails re: defense counsel conflict issue in two cases (.50). | 1.00 | 805.00 | 27562663 |
| Palmer, J.M. | 02/06/11 | email with D Buell re: revisions to settlement language | .10 | 63.00 | 27556079 |
| Buell, D. M. | 02/07/11 | Work on claims issue settlement analysis. | .40 | 416.00 | 27571468 |
| Buell, D. M. | 02/07/11 | Review of claims issue settlement demand. | .50 | 520.00 | 27571474 |
| Buell, D. M. | 02/07/11 | Work on claims issue settlement analysis. | .30 | 312.00 | 27571479 |
| Buell, D. M. | 02/07/11 | Conference w/ Katharine Roberts, Jesse Sherrett regarding claims issue litigations. | .50 | 520.00 | 27571492 |
| Buell, D. M. | 02/07/11 | Conference w/ Brendan Gibbon, Jamie Galvin regarding claims issue litigation. | .50 | 520.00 | 27571580 |
| Buell, D. M. | 02/07/11 | Work on creditor claim stipulation. | .20 | 208.00 | 27571633 |
| Buell, D. M. | 02/07/11 | Work on claims issue defendant litigant. | .30 | 312.00 | 27571635 |
| Buell, D. M. | 02/07/11 | Work on claims issue defendant. | .30 | 312.00 | 27571638 |
| Buell, D. M. | 02/07/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27571640 |
| Buell, D. M. | 02/07/11 | Work on claims issue defendant stipulation. | .10 | 104.00 | 27571663 |
| Buell, D. M. | 02/07/11 | Work on litigation stipulation (0.5); conference call w/ Jennifer Palmer, Arthur Kohn, Jeffrey Penn (0.3). | .80 | 832.00 | 27571672 |
| Buell, D. M. | 02/07/11 | Work on intercompany claim objection (1.5); conference w/ Jim Bromley, Neil Forrest, Brendan Gibbon regarding same (0.5). | 2.00 | 2,080.00 | 27571681 |
| Buell, D. M. | 02/07/11 | Work on claims issue defendant. | .20 | 208.00 | 27571722 |
| Buell, D. M. | 02/07/11 | Work on claims issue defendant stipulation. | .30 | 312.00 | 27571753 |
| Buell, D. M. | 02/07/11 | Work on claims issue defendant stipulation. | .20 | 208.00 | 27571761 |
| Drake, J.A. | 02/07/11 | Research model settlement notices (.40); draft same (.40); telephone conference with R. Boris regarding settled claims (.10); file maintenance (.10); e-mail regarding real estate stipulations (.10); general e-mail review (.20). | 1.30 | 884.00 | 27570609 |
| Roberts, K. | 02/07/11 | Prep for hearing. | 3.30 | 2,244.00 | 27605785 |
| Roberts, K. | 02/07/11 | Finalize scheduling order on COC. | 1.50 | 1,020.00 | 27605788 |
| Roberts, K. | 02/07/11 | Speak with local counsel on agenda/order. | .20 | 136.00 | 27605791 |
| Roberts, K. | 02/07/11 | Review D. Buell comments on cases. | .20 | 136.00 | 27605793 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 02/07/11 | Finalize service list for agenda. | .20 | 136.00 | 27605798 |
| Roberts, K. | 02/07/11 | Address comments to scheduling order. | .50 | 340.00 | 27605811 |
| Roberts, K. | 02/07/11 | Meeting with D. Buell re: claims issue cases. | .50 | 340.00 | 27605814 |
| Roberts, K. | 02/07/11 | Prepare for meeting with J. Sherrett. | .30 | 204.00 | 27605819 |
| Roberts, K. | 02/07/11 | Follow-up meeting with J. Sherrett on cases. | .70 | 476.00 | 27605823 |
| Roberts, K. | 02/07/11 | Calls with J. Sherrett re: scheduling calls and stips. | .10 | 68.00 | 27605827 |
| Roberts, K. | 02/07/11 | Review stip revisions. | .20 | 136.00 | 27605829 |
| Roberts, K. | 02/07/11 | Client correspondence re: settlement proposal. | .10 | 68.00 | 27605832 |
| Roberts, K. | 02/07/11 | E-mails with J. Galvin re: claims issue defendant. | .10 | 68.00 | 27605834 |
| Roberts, K. | 02/07/11 | Call with MNAT re: professional case. | .20 | 136.00 | 27605836 |
| Roberts, K. | 02/07/11 | E-mail defendant re: pretrial. | .10 | 68.00 | 27605837 |
| Roberts, K. | 02/07/11 | Instruct team on case updates; review responses. | .10 | 68.00 | 27605839 |
| Roberts, K. | 02/07/11 | E-mail K. Sidhu re: cases and team meeting presentation. | .20 | 136.00 | 27605840 |
| Roberts, K. | 02/07/11 | Team e-mails re: requests. | .20 | 136.00 | 27605843 |
| Forrest, N. | 02/07/11 | Work on revisions to stipulation based on comments (1.50); work on particular provisions of draft supplier stipulation and emails M Fleming Delacruz re: same (1.0): | 2.50 | 2,012.50 | 27571579 |
| Forrest, N. | 02/07/11 | Review and revise draft certification of counsel and proposed scheduling order for certain cases (.60); t/c and emails B. Gibbon and others re: counsel issues in two cases (.60); various emails re: various issues in various cases (1.20) | 2.40 | 1,932.00 | 27571604 |
| Abularach, N. | 02/07/11 | Review claims issue correspondence (.10); review answer to complaint (.10). | .20 | 132.00 | 27612492 |
| Abularach, N. | 02/07/11 | Revise requests. | .50 | 330.00 | 27612495 |
| Abularach, N. | 02/07/11 | Revise litigation issue document; revise scheduling order. | .40 | 264.00 | 27612500 |
| Abularach, N. | 02/07/11 | T/C with opposing counsel ( .10 ) and prep re: same (.20) and email to D.Buell re: same (.10); email to counsel re, invoice/payment support (.30) | .70 | 462.00 | 27618471 |
| Abularach, N. | 02/07/11 | Tracker updates for cases for pretrial conference | .10 | 66.00 | 27618474 |
| Abularach, N. | 02/07/11 | Review analyses/case for settlement counter-offer. | 1.10 | 726.00 | 27618489 |
| Abularach, N. | 02/07/11 | Email to Huron re: defense analysis and review of same | .50 | 330.00 | 27618506 |
| Abularach, N. | 02/07/11 | Review claims issue answer. | .10 | 66.00 | 27618513 |
| Abularach, N. | 02/07/11 | Prepare for mtg with M.Vanek re: case status | .50 | 330.00 | 27618522 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 02/07/11 | Draft settlement counteroffer letter (incl. email to A.Randazzo) and revise letter. | 1.70 | 1,122.00 | 27618530 |
| Abularach, N. | 02/07/11 | Review defense letter and email to Huron re: same | .40 | 264.00 | 27618539 |
| Abularach, N. | 02/07/11 | Draft litigation issue documents. | .50 | 330.00 | 27618543 |
| Abularach, N. | 02/07/11 | T/C to opposing counsel re: scheduling (.10) | .10 | 66.00 | 27623617 |
| Baik, R. | 02/07/11 | Coordinate with S. Bianca, A. Randazzo and B. Faubus regarding certain issues in claims resolution process. | .60 | 357.00 | 27569430 |
| Lacks, J. | 02/07/11 | Drafted email to counterparty re: claims issue demand (0.5); various calls/emails re: claims issue issues w/team, C. Fischer, J. Kallstrom-Schreckengost (0.7); reviewed claims issue matter and emailed Huron re: same (0.2); reviewed letter from counterparty and forwarded to N. Abularach (0.1); emails w/counterparty re: pretrial conference, status (0.2). | 1.70 | 918.00 | 27576776 |
| Randazzo, A. | 02/07/11 | Follow up re: outstanding claim questions (.2); Follow up re: inventory claim issues (.2); Update claim diligence & reconcilication workbooks (.3); Review list of notice parties for claim settlements (.1); Prepare agenda for claims team meeting (.5); Review file of invoice discrepancies and prepare report for claimant with settlement proposal (1.7); Research and respond to Monitor inquiry re: claim issues (.3); Respond to claim question from N. Abularach (.1); Review and comment on memo re: inventory claim allocations (.8); Check in with team re: claim settlement status (.2); Respond to contract claim issue from B. Gibbon (.2); Substantive claims diligence (.4); Find and provide copies of claims for senior review (.2). | 5.20 | 2,808.00 | 27596751 |
| Mossel, K. | 02/07/11 | Edit claims issue tracker charts (2); read and respond to multiple team emails regarding claims issue claims (1). | 3.00 | 1,020.00 | 27571888 |
| Gibbon, B.H. | 02/07/11 | Em re: issue to DLA Piper. | .20 | 132.00 | 27586403 |
| Gibbon, B.H. | 02/07/11 | Em to Randazzo & Sherret re: settlement order. | .20 | 132.00 | 27586434 |
| Gibbon, B.H. | 02/07/11 | Call w/ J Galvin & K. Roberts re: scheduling order. | .30 | 198.00 | 27586448 |
| Gibbon, B.H. | 02/07/11 | Review of & em to D. Buell & Forrest re: letter received from vendor. | .50 | 330.00 | 27586451 |
| Gibbon, B.H. | 02/07/11 | Meeting w/ D. Buell re: claims issue vendor issues. | .40 | 264.00 | 27586452 |
| Gibbon, B.H. | 02/07/11 | Ems to A. Randazzo, K. Sidhu and J. Seery re: claims issue vendor. | .30 | 198.00 | 27586453 |
| Gibbon, B.H. | 02/07/11 | Rev of stip for J Galvin. | .10 | 66.00 | 27586455 |
| Gibbon, B.H. | 02/07/11 | Call w/ J Seery re: claims issue vendor. | .10 | 66.00 | 27586493 |
| Gibbon, B.H. | 02/07/11 | Call to Don McKenna & D. McBride re: claims issue vendors. | .20 | 132.00 | 27586497 |
| Gibbon, B.H. | 02/07/11 | Rev of J Galvin stip & call re: same. | .20 | 132.00 | 27586574 |
| Gibbon, B.H. | 02/07/11 | Draft of em for N. Forrest. | .30 | 198.00 | 27586579 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 02/07/11 | Ems w/ J Galvin re: stips. | .20 | 132.00 | 27586582 |
| Gibbon, B.H. | 02/07/11 | Rev of summaries from J Galvin. | .20 | 132.00 | 27586588 |
| Gibbon, B.H. | 02/07/11 | Prep for D. Buell meeting re: claims issue vendors. | .30 | 198.00 | 27586594 |
| Gibbon, B.H. | 02/07/11 | Prep. | .30 | 198.00 | 27586601 |
| Gibbon, B.H. | 02/07/11 | Em to Greg Rougeaux re: docs. | .20 | 132.00 | 27586606 |
| Bianca, S.F. | 02/07/11 | Review claims reconciliation materials (1.8); correspondence re: cross-border claims issues (1.7); telephone conference with D. Buell re: same (.2); correspondence with Nortel re: post-petition claims (.3); review materials re: same (.2); conference call with creditor's counsel (.4); correspondence re: same (.2); research re: same (.4); draft memorandum re: employee claims (1.1); review mateials re: same (.4). | 6.80 | 4,624.00 | 27598131 |
| Krutonogaya, A. | 02/07/11 | Revising motion and tc's with M. Fleming re: claim. | 1.70 | 799.00 | 27703415 |
| Lo, S. | 02/07/11 | Tc R. Baik re: claim. | .20 | 94.00 | 27567808 |
| Shnitser, N. | 02/07/11 | Correspondence with V. Belyavsky re: outstanding liens (.3); review correspondence from claimant's counsel re: same (.1). | .40 | 188.00 | 27577799 |
| Palmer, J.M. | 02/07/11 | conference calls with D Buell, A Kohn, J Penn re: settlement agreement language re: plan termination, revising same | 1.60 | 1,008.00 | 27566950 |
| Belyavsky, V.S. | 02/07/11 | reviewed claims | .90 | 355.50 | 27567706 |
| Faubus, B.G. | 02/07/11 | File Maintenance (.8); researched issue re: certain claimant for R. Eckenrod via call to A. Randazzo and internet search, t/c re: same (.2); researched and responded to email from Monitor concerning claims statuses (.4); drafted email re: cross border issue on claim to Monitor, email w/ S. Bianca, R. Baik, S. Lo, and A. Randazzo re: same (1.2); drafted email for S. Bianca to D. Buell re: cross border issue (.4); email to Monitor re: claims issues (.2). | 3.20 | 1,264.00 | 27569209 |
| Fischer, C.M. | 02/07/11 | Research trade claim claimant contracts for inventory provisions. | .30 | 118.50 | 27571835 |
| Galvin, J.R. | 02/07/11 | Research re: litigation issue (.5); communicatons w A. Gazze re: litigation issue (.4); communications w J. Sherrett and K. Sidhu re: same (.1); research re: litigation issue on docket (.4); call to defendant's representative re: same (.1); follow-up re: same (.1); email to K. Sidhu re: claims issue (.1); email to C. Brown (Huron) re: litigation issue (.1). | 1.80 | 711.00 | 27703246 |
| Galvin, J.R. | 02/07/11 | Draft updates for K. Roberts (.3); attention to email re: litigation document (.1); communications w K. Sidhu re: resolution of issue (.3); work on litigation documents (.4). | 1.10 | 434.50 | 27703271 |
| Galvin, J.R. | 02/07/11 | Call w opposing counsel re: litigation issue (.2); communications w B. Gibbon re: same (.2); communications w D. Buell re: litigation issue (.1); communications w D. Buell and B. Gibbon re: litigation | 1.10 | 434.50 | 27703288 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.3); attention to emails re: litigation issue (.1); email to opposing counsel re: litigation document and scheduling (.1); email to opposing counsel re: litigation issue (.1). | | | |
| Galvin, J.R. | 02/07/11 | Edit litigation document (.1); circulate to team (.1). | .20 | 79.00 | 27703292 |
| Galvin, J.R. | 02/07/11 | Email to Legal Language re: litigation question (.2). | .20 | 79.00 | 27703299 |
| Lau, P.A | 02/07/11 | Reviewed claimant for inventory component, em'ing J. Philbrick, A. Randazzo, and S. Bianca: same (1.3); contacted C. Sheilds (Nortel) for contracts (0.2); updated claim to reflect transfer (0.2). | 1.70 | 671.50 | 27573990 |
| Philbrick, J.E. | 02/07/11 | updating diligence on claim (1.3); returning call from R. Bariathtaris on inventory claims and follow-up email to S. Bianca, A. Randazzo (.7); work on inventory memo (1.1); additional diligence on claim (1.3). | 4.40 | 2,068.00 | 27577638 |
| Sherrett, J.D.H | 02/07/11 | Emails w/ D. Buell re: stip to extend defendant (0.1); email to D. Buell re: settlement issue for defendant (0.4); call w/ opposing counsel re: extensions (0.1); call w/ K. Roberts re: various litigation issues (0.1); call logs for calls w/ opposing counsel (0.1); call w/ opposing counsel re: stip to extend (0.1); email to C. Brown (Huron) re: analysis of defendant (0.1); updating tracker (0.2); working on edits to confi agreement and email re: same (0.4); reviewing defendant status list per K. Roberts and email re: same (0.2); updating tracker and email to K. Roberts re: same (0.2); prep for mtg w/ K. Roberts and D. Buell (0.2); mtg w/ K. Roberts re: various litigation issues (0.3); mtg w/ D. Buell and K. Roberts re: same (0.5); follow up mtg w/ K. Roberts re: same (0.7); email to opposing counsel re: stip to extend (0.1); review revisions made by opposing counsel to stip and email to K. Roberts re: same (0.1); email to opposing counsel re: settlement call (0.1); calls w/ C. Brown (Huron) re: various litigation issues (0.7); email to R. Boris re: settlement proposal (0.2); reviewing opposing counsel's feedback re: stip and revising stip per same and email re: same (0.6); email to D. Buell re: stip to extend defendant (0.1); email to D. Buell re: revisions to stip extending defendant (0.2); call to defendant re: extension and settlement call and call log re: same (0.1); updating tracker (0.3); call log (0.1); setting up call w/ opposing counsel (0.1); review Huron's analysis for defendant (0.1); email to B. Gibbon re: settlement proposal issue (0.1); email to A. Gazze (MNAT) re: service issue (0.1); attn to emails (0.2). | 6.90 | 2,725.50 | 27567672 |
| Sherrett, J.D.H | 02/07/11 | Emails w/ D. Buell re: stips to extend defendants. | .10 | 39.50 | 27569305 |
| Sidhu, K. | 02/07/11 | Case admin: updating various claims issue action trackers. | .70 | 276.50 | 27568777 |
| Sidhu, K. | 02/07/11 | Final revisions and sending out of requests in claims issue action. | .30 | 118.50 | 27568785 |
| Sidhu, K. | 02/07/11 | Completed scheduling order and service list for upcoming pretrial conference for claims issue actions. | .80 | 316.00 | 27568789 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 02/07/11 | Reviewed filed answers by claims issue action defendants. | .30 | 118.50 | 27568793 |
| Sidhu, K. | 02/07/11 | Finished drafting memo for claims issue team on new value and its effect on prepetition claims. | 3.20 | 1,264.00 | 27568801 |
| Sidhu, K. | 02/07/11 | Handling responses to claims issue action letters. | .30 | 118.50 | 27568808 |
| Sidhu, K. | 02/07/11 | Drafting up further extension stipulations for certain claims issue action defendants. | .30 | 118.50 | 27568812 |
| Sidhu, K. | 02/07/11 | Reviewing team records on client business concerns surrounding on particular claims issue action defendant. | .20 | 79.00 | 27568815 |
| Sidhu, K. | 02/07/11 | Reviewing data made available to us by Huron concerning a claims issue action defendant to come up with a settlement in the case. | .20 | 79.00 | 27568818 |
| Wu, A. | 02/07/11 | Review of letter received from claimant counsel (.2). Planned response (.3). Related e-mails to M. Kagan (.3). Related e-mails to custodian (.2). | 1.00 | 395.00 | 27575977 |
| Kim, J. | 02/07/11 | Update tracker with specific defendants in preparation for hearing per K. Roberts. | .70 | 154.00 | 27605897 |
| Kim, J. | 02/07/11 | Send via certified mail and LNB litigation issue document to particular defendants. | .50 | 110.00 | 27605902 |
| Kim, J. | 02/07/11 | Add claims issue correspondence to the litigators notebook. | .80 | 176.00 | 27605911 |
| Whatley, C. | 02/07/11 | Docketed papers received. | .50 | 70.00 | 27583346 |
| Cheung, S. | 02/07/11 | Circulated monitored docket online. | .50 | 70.00 | 27596658 |
| Brown, J. | 02/07/11 | Sent dockets to attorneys. | 5.00 | 700.00 | 27577208 |
| Buell, D. M. | 02/08/11 | Work on claim analysis. | .70 | 728.00 | 27576338 |
| Buell, D. M. | 02/08/11 | Work on claims issue claim analysis. | .30 | 312.00 | 27576347 |
| Buell, D. M. | 02/08/11 | Work on claims issue defendant issue litigant. | .50 | 520.00 | 27576353 |
| Buell, D. M. | 02/08/11 | Work on claims issue defendant stipulation. | .40 | 416.00 | 27576361 |
| Buell, D. M. | 02/08/11 | Work on litigation settlement stipulation. | 1.00 | 1,040.00 | 27576370 |
| Buell, D. M. | 02/08/11 | Work on prospective claim liability. | .60 | 624.00 | 27576378 |
| Buell, D. M. | 02/08/11 | Work on prospective intercompany claim issue (EMEA). | 1.70 | 1,768.00 | 27576384 |
| Sugerman, D. L. | 02/08/11 | Meeting of CGSH claims team re: upcoming objections and claims issues (___. O'Neill, S. Bianca, R. Baik, C. Fischer, A. Lau, J. Faubus, B. Philbrick, A. Wu, A. Randazzo) | .70 | 728.00 | 27596066 |
| Roberts, K. | 02/08/11 | Set up meeting with M. Vanek and K. Sidhu re: cases and team meeting. | .10 | 68.00 | 27624147 |
| Roberts, K. | 02/08/11 | Pre-trial preparation. | 3.00 | 2,040.00 | 27624150 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 02/08/11 | Team e-mails and calls with M. Vanek re: declaration. | 1.50 | 1,020.00 | 27624154 |
| Roberts, K. | 02/08/11 | Calls with J. Sherrett re: extension stip. | .20 | 136.00 | 27624156 |
| Roberts, K. | 02/08/11 | Review extension stip. | .10 | 68.00 | 27624159 |
| Roberts, K. | 02/08/11 | E-mail D. Buell re: extension stip. | .50 | 340.00 | 27624160 |
| Roberts, K. | 02/08/11 | Call with D. Buell re: same and employee. | .20 | 136.00 | 27624162 |
| Roberts, K. | 02/08/11 | Call with J. Sherrett re: case follow-up. | .30 | 204.00 | 27624163 |
| Forrest, N. | 02/08/11 | Conf R Eckenrod, t/c D Buell re: additional changes to draft stipulation and read and revised current draft (1.30); read and revised remaining language issue with and various emails M Fleming Delacruz re: same (1.0) | 2.30 | 1,851.50 | 27575431 |
| Forrest, N. | 02/08/11 | Various emails in various cases re: various issues (1.0) | 1.00 | 805.00 | 27575453 |
| Abularach, N. | 02/08/11 | Mtg with MVanek and KSidhu re: case | .90 | 594.00 | 27621132 |
| Abularach, N. | 02/08/11 | Finalizing requests. | .30 | 198.00 | 27621149 |
| Abularach, N. | 02/08/11 | Revise letter to opposing counsel re: settlement; emails to A. Randazzo and B.Faubus re: POCs, emails to NF re: same | 1.50 | 990.00 | 27621180 |
| Abularach, N. | 02/08/11 | Draft litigation issue letters. | .30 | 198.00 | 27621190 |
| Abularach, N. | 02/08/11 | Research re: defense | 1.00 | 660.00 | 27621202 |
| Abularach, N. | 02/08/11 | Prepare documents for foreign service of process. | .60 | 396.00 | 27621210 |
| Abularach, N. | 02/08/11 | Review payment history. | .60 | 396.00 | 27621221 |
| Abularach, N. | 02/08/11 | Prepare for call with opposing counsel re: settlement. | 1.20 | 792.00 | 27621229 |
| Abularach, N. | 02/08/11 | Prepare for call with opposing counsel re: settlement. | .50 | 330.00 | 27621380 |
| Abularach, N. | 02/08/11 | Prepare for call with opposing counsel re: settlement. | .30 | 198.00 | 27621398 |
| Abularach, N. | 02/08/11 | Weekly Tracker updates | .60 | 396.00 | 27621404 |
| Baik, R. | 02/08/11 | Weekly claims team meeting (0.8). | .80 | 476.00 | 27582189 |
| O'Neill, K.M. | 02/08/11 | prepared for meeting (0.5); claims team meeting (1.0); call with Nortel to discuss claims progress (0.5); meeting with Anthony to discuss claims team (0.5); review of claims (1.5) | 4.00 | 2,520.00 | 27575664 |
| Vanek, M.J. | 02/08/11 | Reviewing relevant documents re: claims. (Reviewing settlement progress in claims issue matters—supplier. | .50 | 297.50 | 27603992 |
| Vanek, M.J. | 02/08/11 | Reviewing relevant documents re: claims. (Reviewing litigant requests.) | .10 | 59.50 | 27603996 |
| Vanek, M.J. | 02/08/11 | Reviewing relevant documents re: claims. (Reviewing settlement correspondence with counsel. | .10 | 59.50 | 27604002 |
| Vanek, M.J. | 02/08/11 | Office conference with N. Abularach re: claims. | .80 | 476.00 | 27604005 |
| Vanek, M.J. | 02/08/11 | Office conference with K. Sidhu re: claims. | .50 | 297.50 | 27604008 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 02/08/11 | Reviewing relevant documents re: claims. (Drafting litigation responses.) | 1.60 | 952.00 | 27604011 |
| Vanek, M.J. | 02/08/11 | Reviewing relevant documents re: claims. (supplier settlement position work. | .80 | 476.00 | 27604111 |
| Vanek, M.J. | 02/08/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 27604115 |
| Vanek, M.J. | 02/08/11 | Reviewing relevant documents re: claims. | 1.60 | 952.00 | 27604124 |
| Vanek, M.J. | 02/08/11 | Tel. conference with D. Buell re: claims. | .10 | 59.50 | 27604135 |
| Vanek, M.J. | 02/08/11 | Tel. conference with K. Roberts re: claims. | .10 | 59.50 | 27604139 |
| Vanek, M.J. | 02/08/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 27604147 |
| Lacks, J. | 02/08/11 | Reviewed emails w/team re: hearing (0.1); emailed C. Fischer re: POC/claims issue overlap (0.1); calls w/counterparties (0.2); reviewed defense letter from counterparty and emailed w/Huron re: same (0.1); emailed w/counterparty re: extension (0.1). | .60 | 324.00 | 27576797 |
| Randazzo, A. | 02/08/11 | Weekly claims team meeting (.8); Weekly conf call w/ Nortel & Huron re: claims w/ K. O'Neill (1); Substantive claim review and provide settlement recommendations (.2); Respond to claim inquiries (.3); Research and review claim issues w/ B. Faubus (.3); Discuss claim contract issues w/ A. Lau (.2); Update report of unliquidated claims (.2); Revise charts and summaries of outstanding cross-border claims issues (.7); Review contract provisions related to material claims (1.1); Discuss claim issues w/ Nortel (.2); Discuss claim reconciliation issues w/ MNAT & Nortel (.2). | 5.20 | 2,808.00 | 27596791 |
| Mossel, K. | 02/08/11 | Edit claims issue claim tracker charts (2); read and respond to multiple team emails regarding claims (2). | 4.00 | 1,360.00 | 27582578 |
| Gibbon, B.H. | 02/08/11 | Rev of draft em from K. Sidhu re: claims issue vendor. | .10 | 66.00 | 27586639 |
| Gibbon, B.H. | 02/08/11 | Call w/ J Hallstrom re: claims issue. | .10 | 66.00 | 27586644 |
| Gibbon, B.H. | 02/08/11 | Call w/ J Galvin re: claims issue vendor & ems re: same. | .20 | 132.00 | 27586650 |
| Gibbon, B.H. | 02/08/11 | Conv w/ Dave McBride @ Nortel re: claims issue vendors. | .30 | 198.00 | 27586656 |
| Gibbon, B.H. | 02/08/11 | Rev of claims issue vendor em from J Galvin. | .10 | 66.00 | 27586661 |
| Gibbon, B.H. | 02/08/11 | Email to DLA Piper re: claims issue. | .20 | 132.00 | 27586667 |
| Gibbon, B.H. | 02/08/11 | Email to D. D'Amour re: claims issue vendor. | .40 | 264.00 | 27586671 |
| Gibbon, B.H. | 02/08/11 | Ems w/ H. Wan re: document to be produced. | .20 | 132.00 | 27586672 |
| Gibbon, B.H. | 02/08/11 | Ems w/ J. Galvin & rev of rules re: claims issue vendor filing. | .30 | 198.00 | 27586678 |
| Gibbon, B.H. | 02/08/11 | Draft em to D. Buell re: claims issue vendor. | .40 | 264.00 | 27586683 |
| Gibbon, B.H. | 02/08/11 | Draft em to D. Buell, L. Schweitzer & N. Forrest re: claims issue vendor. | .30 | 198.00 | 27586684 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 02/08/11 | Ems & call w/ J Galvin re: rev of rules & filing. | .20 | 132.00 | 27586688 |
| Gibbon, B.H. | 02/08/11 | Call w/ D. Culver & J. Galvin re: rules. | .30 | 198.00 | 27586690 |
| Gibbon, B.H. | 02/08/11 | Em to D. Buell re: rules. | .30 | 198.00 | 27586691 |
| Gibbon, B.H. | 02/08/11 | Call w/ J Galvin re: rules & plan for filing. | .20 | 132.00 | 27586700 |
| Gibbon, B.H. | 02/08/11 | Call w/ G. Bradley re: claims issue vendor defendant. | .30 | 198.00 | 27586704 |
| Gibbon, B.H. | 02/08/11 | Memo re: G. Bradley call. | .60 | 396.00 | 27586707 |
| Gibbon, B.H. | 02/08/11 | Call w/ C. Brown re: claims issue vendor. | .10 | 66.00 | 27586724 |
| Gibbon, B.H. | 02/08/11 | Em to C. Brown re: claims issue vendor. | .20 | 132.00 | 27586727 |
| Gibbon, B.H. | 02/08/11 | Rev of pref vendor materials for em to Bromley & Schweitzer. | .40 | 264.00 | 27586733 |
| Gibbon, B.H. | 02/08/11 | Rev of materials from D. McBride re: claims issue vendor. | .20 | 132.00 | 27586739 |
| Gibbon, B.H. | 02/08/11 | Call w/ Matt Ferris re: claims issue vendor. | .10 | 66.00 | 27586753 |
| Gibbon, B.H. | 02/08/11 | Em summary of call. | .10 | 66.00 | 27586757 |
| Gibbon, B.H. | 02/08/11 | Meeting w/ J Galvin re: rules & filing. | .30 | 198.00 | 27586767 |
| Gibbon, B.H. | 02/08/11 | Ems to Greg Rougeaux re: claims issue. | .10 | 66.00 | 27586772 |
| Gibbon, B.H. | 02/08/11 | Call w/ M Vanek re: 26(a)(i). | .20 | 132.00 | 27586792 |
| Gibbon, B.H. | 02/08/11 | Call w/ C. Brown re: claims issue vendor. | .20 | 132.00 | 27586809 |
| Gibbon, B.H. | 02/08/11 | Ems w/ K. Roberts & M. Vanek re: 26(a)(i). | .20 | 132.00 | 27586814 |
| Gibbon, B.H. | 02/08/11 | Em re: claims issue vendor to Bromley, Schweitzer, Buell & Forrest. | .30 | 198.00 | 27586828 |
| Bianca, S.F. | 02/08/11 | Review and provide comments re: cross-border claims memoranda (1.3); confer with A. Randazzo and J. Philbrick re: same (.4); review materials re: same (.5); draft and revise memorandum re: employee claims (1.2); review materials re: same (.3); correspondence with J. Kim re: same (.4); conference call with Nortel re: post-petition agreement claim (.6); review materials re: same (.3); correspondence re: claim issues (.9); review claim materials (.5); telephone conference with D. Buell re: claims issues (.1). | 6.50 | 4,420.00 | 27598177 |
| Bagarella, L. | 02/08/11 | Meeting with M. Alcock and L. LaPorte (1.20); research regarding employee issues (1.00); telephone conversation with C. Brown (Huron), M. Alcock, L. LaPorte, R. Boris (Nortel) (1.00). | 3.20 | 1,504.00 | 27605181 |
| Krutonogaya, A. | 02/08/11 | Review revised Stip. | .50 | 235.00 | 27714506 |
| Lo, S. | 02/08/11 | Mtg. B. Faubus re: claims | .40 | 188.00 | 27582849 |
| Palmer, J.M. | 02/08/11 | email with E Fako, N Forrest, M Supko re: court appearance and automatic stay issues, related research (1.1); call, email with T Downs re: settlement discussions and bankruptcy issues re: employment | 3.90 | 2,457.00 | 27571800 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | matter (.2); revising draft settlement stipulation, related email with D Buell, J Ray (Nortel) (2.5); email with M Haut re: supporting documents underlying claim (.1) | | | |
| Belyavsky, V.S. | 02/08/11 | reviewed claims | .10 | 39.50 | 27573723 |
| Faubus, B.G. | 02/08/11 | Claims team meeting w/ D. Sugerman, A. Randazzo, K. O'Neill, A. Wu, A. Lau, J. Philbrick (.8); draft and send email to D. Powers at Nortel re: claim (.2); meet w/ S. Lo re: claim (.3); complete and send claim forms to K. O'Neill (.5); call several people at the Monitor and speak to D. Saldhana re: certain claim (.3); draft and send email to S. Bianca, R. Baik, A. Randazzo, and S. Lo re: claim and monitor issues, correspondence and research re: same (2.2). | 4.30 | 1,698.50 | 27580974 |
| Galvin, J.R. | 02/08/11 | Communications w D. Culver (MNAT), A. Gazze (MNAT) and B. Gibbon re: litigation issue (.5); research re: same (1.5); draft summary re: same (.3). | 2.30 | 908.50 | 27571669 |
| Galvin, J.R. | 02/08/11 | Draft summary email to client re: litigation issue. | .60 | 237.00 | 27571670 |
| Galvin, J.R. | 02/08/11 | Email to A. Gazze (MNAT) re: litigation document (.1); call w opposing counsel (.2); communications w B. Gibbon re: litigation issues (.2); draft summary of litigation issue for a particular opposing counsel (.1); call w K. Shreefer re: litigation issue (.2); email to B. Gibbon re: same (.1); draft email re: litigation issue to client (.5). | 1.40 | 553.00 | 27703334 |
| Galvin, J.R. | 02/08/11 | Call w D. Culver (MNAT) re: litigation issue (.2); communications w A. Gazze (MNAT) re: related litigation issue (.3); draft litigation document (.4); edit litigation document with comments from B. Gibbon (.3); further communictaions w MNAT re: litigation issue (.5); research re: litigation issue (.5); email to A. Gazze re: litigation document (.1); communications re: litigation issue (.3); review documents re: litigation issue (.4); draft litigation document (.2). | 5.00 | 1,975.00 | 27703360 |
| Lau, P.A | 02/08/11 | Team meeting (0.8); sent em to C. Shield (Nortel) re: contracts for certain claimant (0.1); reviewed contracts re: same (1.4); compiled list of additional diligence items re: claimant, em'ing C. Shields (Nortel) re: same (1.0). | 3.30 | 1,303.50 | 27574033 |
| Philbrick, J.E. | 02/08/11 | weekly meeting (partial) (.7); emails with C. Shields regarding contract requests (.1); conversation with A. Lau and A. Randazzo regarding claim contract (.1); editing cross-border memo (.1); call and email to R. Bariahtaris (.1); calls with S. Bianca and emails regarding allocation memo (.2); discussing edits to memo with S. Bianca (.3) | 1.60 | 752.00 | 27597654 |
| Sherrett, J.D.H | 02/08/11 | Revising stips (0.2); emails to opposing counsel re: same (0.4); updating tracker (0.1); attn to emails (0.1); reviewing vendor analysis and email to K. Roberts re: same (0.5); reviewing vendor analysis for additional defendant and email to K. Roberts re: same and call w/ C. Brown (Huron) re: same (1.2); call w/ K. Roberts re: issue with stip markup (0.2); call w/ opposing counsel (0.1); email to K. Roberts re: updated Huron analysis for | 5.40 | 2,133.00 | 27572140 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | defendant (0.1); call w/ D. Buell re: stipulation issue (0.2); call w/ K. Roberts re: same (0.3); review revised stip and email to opposing counsel re: same (0.1); calls w/ C. Brown re: various litigation issues (0.7); email to D. Culver re: stip for filing (0.1); updating tracker (0.2); resolving exhibit issue for stip to extend defendant and email to A. Gazze re: same (0.3); call log (0.1); email to opposing counsel re: settlement demand (0.3); reviewing Huron's analysis for multiple defendants (0.2). | | | |
| Sidhu, K. | 02/08/11 | Meeting with senior associates on the team to discuss settlement and next steps in certain claims issue cases. | 1.50 | 592.50 | 27575990 |
| Sidhu, K. | 02/08/11 | Case admin: updating various claims issue case trackers. | .60 | 237.00 | 27575992 |
| Sidhu, K. | 02/08/11 | Finalizing further time extension stipulation for claims issue action defendant. Filed today. | .40 | 158.00 | 27575995 |
| Sidhu, K. | 02/08/11 | Work on response to interrogatory and document requests by claims issue action defendant. | 3.30 | 1,303.50 | 27575998 |
| Sidhu, K. | 02/08/11 | Managing responses to claims issue action demand letters. | .70 | 276.50 | 27576001 |
| Sidhu, K. | 02/08/11 | Reviewed defendant's answer to claims issue action complaint. | .10 | 39.50 | 27576006 |
| Sidhu, K. | 02/08/11 | Analyzed ordinary course data for action defendant to aid settlement discussion. | .30 | 118.50 | 27576010 |
| Wu, A. | 02/08/11 | Claims team meeting (.8). Call from custodian about state claim issues (.2). E-mails to and from custodian about state claim issues (.2). E-mails to and from M. Kagan about state claim issues (.3). E-mails to bankruptcy team about state claim issues (.3). Planning re: state claim issue, and drafting response (1.0). Researching payment of post-petition claims (.4). Review of Nortel claims binder (.5). | 3.70 | 1,461.50 | 27576094 |
| Kim, J. | 02/08/11 | LNB relevant correspondence. | 1.50 | 330.00 | 27605935 |
| Kim, J. | 02/08/11 | Update objections per T. Britt. | .70 | 154.00 | 27605942 |
| Kim, J. | 02/08/11 | Scan, add to LNB and send litigation issue letters per N. Abularach. | .70 | 154.00 | 27605948 |
| Kim, J. | 02/08/11 | FedEx letter to defendant per N. Abularach. | .50 | 110.00 | 27605954 |
| Whatley, C. | 02/08/11 | Docketed papers received. | .50 | 70.00 | 27583387 |
| Brown, J. | 02/08/11 | Sent dockets to attorneys. | 6.30 | 882.00 | 27577219 |
| Renda, E. | 02/08/11 | Fed Ex plaintiff's requests. | .30 | 42.00 | 27583329 |
| Aronov, E. | 02/08/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27577273 |
| Buell, D. M. | 02/09/11 | Work on revisions to cross-border claims methodology memo (4.2); conference w/ Jennifer Philbrick regarding same (0.5); conference w/ Jennifer Philbrick and Salvatore Bianca regarding same (0.5). | 5.20 | 5,408.00 | 27611038 |
| Buell, D. M. | 02/09/11 | Meeting w/ Howard Zelbo etc. regarding intercompany | .50 | 520.00 | 27611045 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim. | | | |
| Buell, D. M. | 02/09/11 | Review letter (0.1); follow-up on same (0.3). | .40 | 416.00 | 27611051 |
| Buell, D. M. | 02/09/11 | Work on claims issue defendant issue. | .40 | 416.00 | 27611056 |
| Buell, D. M. | 02/09/11 | Review draft settlement agreement for claims issue defendant. | .40 | 416.00 | 27611071 |
| Buell, D. M. | 02/09/11 | Review draft settlement agreement for claims issue defendant. | .30 | 312.00 | 27611079 |
| Buell, D. M. | 02/09/11 | Review draft 26(a)1 letter for claims issue defendant (0.3). | .30 | 312.00 | 27611106 |
| Drake, J.A. | 02/09/11 | Email regarding San Ramon (.10); review general email (.20); email A. Cerceo regarding aggregation of claims (.20); email D. Riley model 9019s (.30); draft Settlement Notices (1.0); email with N. Forrest regarding same (.10); email with MNAT regarding same (.10); prepare for and telephone call with A. Cerceo regarding real estate stipulations (.30); prepare for and telephone call with L. Mandell and D. Riley regarding stipulation (partial) (.50); telephone call and related email with A. Randazzo (.30); telephone call with A. Wu regarding late claims liabilities (.10); email regarding same (.10). | 3.30 | 2,244.00 | 27582535 |
| Roberts, K. | 02/09/11 | Hearing preparation. | .90 | 612.00 | 27626190 |
| Roberts, K. | 02/09/11 | E-mails to J. Galvin re: next steps. | .10 | 68.00 | 27626191 |
| Roberts, K. | 02/09/11 | E-mails to J. Sherrett re: next steps. | .30 | 204.00 | 27626193 |
| Roberts, K. | 02/09/11 | Review client e-mails re: employee. | .20 | 136.00 | 27626195 |
| Roberts, K. | 02/09/11 | Pre-trial hearing. | 1.50 | 1,020.00 | 27626196 |
| Roberts, K. | 02/09/11 | Speak with L. Schweitzer and J. Kim re: case background. | .80 | 544.00 | 27626198 |
| Roberts, K. | 02/09/11 | Call with J. Sherrett re: cases. | .90 | 612.00 | 27626200 |
| Roberts, K. | 02/09/11 | Call with M. Vanek and K. Sidhu re: employee issue. | .20 | 136.00 | 27626203 |
| Roberts, K. | 02/09/11 | Review team e-mails re: same. | .20 | 136.00 | 27626206 |
| Roberts, K. | 02/09/11 | E-mails with D. Buell re: same. | .10 | 68.00 | 27626209 |
| Roberts, K. | 02/09/11 | Draft e-mail to client re: same. | .80 | 544.00 | 27626212 |
| Roberts, K. | 02/09/11 | Circulate response. | .10 | 68.00 | 27626215 |
| Roberts, K. | 02/09/11 | Review docket updates and request documents. | .20 | 136.00 | 27626216 |
| Roberts, K. | 02/09/11 | Instruct associates on call prep. | .20 | 136.00 | 27626220 |
| Forrest, N. | 02/09/11 | work on papers and t/c counsel re: terms of stipulation (2.30); review final issue re: stipulation (1.0); review and revise litigation claims summary prepared by J Palmer (1.0). | 4.30 | 3,461.50 | 27585294 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 02/09/11 | Various emails re: various issues in various cases (1.50). | 1.50 | 1,207.50 | 27585314 |
| Baik, R. | 02/09/11 | Meeting with K. O'Neill, K. Currie and C. Fisher regarding disclosure statement update process and issues. | 1.00 | 595.00 | 27582281 |
| O'Neill, K.M. | 02/09/11 | Reviewed disclosure statement (0.7); meeting with Kate Currie, Robin Baik and Craig Fischer to discuss dislocure statement updates (1.0); reviewed request for updates on tasks (0.7); reviewed claims resolution authorizations (0.7); reviewed memo re: inventory allocation (0.3); prepared for meeting with Anthony to discuss recent claims reviewed (0.5); meeting with Anthony (1.0); final review of certain claims resolutions and sent to Nortel for its review (0.7) | 5.60 | 3,528.00 | 27586835 |
| O'Neill, K.M. | 02/09/11 | Phone call with the Canadian monitor to discuss notices of disallowance and time line for resolving open items. | .40 | 252.00 | 27586857 |
| Vanek, M.J. | 02/09/11 | Reviewing relevant documents re: claims. (Drafting responses to litigant document requests.) | 2.80 | 1,666.00 | 27604159 |
| Vanek, M.J. | 02/09/11 | Tel. conference with W. Larson re: litigation issue. | .10 | 59.50 | 27604163 |
| Vanek, M.J. | 02/09/11 | Tel. conference with K. Roberts re: claims. | .20 | 119.00 | 27604185 |
| Vanek, M.J. | 02/09/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 27604187 |
| Vanek, M.J. | 02/09/11 | Tel. conference with K. Sidhu re: claims. | .10 | 59.50 | 27604208 |
| Vanek, M.J. | 02/09/11 | Reviewing relevant documents re: claims. (Updating case-status chart.) | .50 | 297.50 | 27604226 |
| Vanek, M.J. | 02/09/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 27604228 |
| Vanek, M.J. | 02/09/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 27604232 |
| Lacks, J. | 02/09/11 | Listened to pretrial conference by phone (0.5); sent case updates to J. Kim (0.3); calls/emails w/counterparty re: invoice/payment docs (0.4); called counterparty counsel (0.1); reviewed counterparty offer letter, emailed various team members re: same and reviewed/analyzed letter (1.9). | 3.20 | 1,728.00 | 27605156 |
| Lipner, L. | 02/09/11 | Email exchange w/J. Palmer, D. Powers (Nortel) and L. Schweitzer re: claims (.6). | .60 | 324.00 | 27700343 |
| Randazzo, A. | 02/09/11 | Research claim information and respond to inquiries (.3); Discuss claim issues w/ J. Philbrick (.1); Review claim allocation memo (.2) and discuss w/ S. Bianca (.1); Respond to Nortel inquiries re: claim settlements (.2); Respond to claimant's objection response (.2); Discuss claim issues w/ J. Sherrett (.2); K. O'Neill (1) and C. Fischer (.1); Follow up re: outstanding claim diligence (.3); Coordinate settlements with team (.2); Review report of newly-filed claims (.2). | 3.10 | 1,674.00 | 27596813 |
| Mossel, K. | 02/09/11 | Edit claims issue tracker charts (2); read and respond to multiple team emails regarding claims issue claims (2); edit agenda for Thursday claims issue claim meeting (2). | 6.00 | 2,040.00 | 27582628 |
| Gibbon, B.H. | 02/09/11 | Participating in conference. | .40 | 264.00 | 27586855 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 02/09/11 | Call w/ G. Rougeaux re: claims issue. | .40 | 264.00 | 27586873 |
| Gibbon, B.H. | 02/09/11 | Meeting w/ J Galvin re: claims issue motion. | .30 | 198.00 | 27586876 |
| Gibbon, B.H. | 02/09/11 | Rev of claims filed. | .20 | 132.00 | 27586877 |
| Gibbon, B.H. | 02/09/11 | Rev of cases from J Galvin. | .30 | 198.00 | 27586879 |
| Gibbon, B.H. | 02/09/11 | Rev of case from J. Galvin. | .20 | 132.00 | 27586888 |
| Gibbon, B.H. | 02/09/11 | Meeting w/ H. Zelbo, Buell, I. Rozenberg, N. Forrest re: claims (partial). | .70 | 462.00 | 27586898 |
| Gibbon, B.H. | 02/09/11 | Meeting w/ D. Buell & N. Forrest re: claims issue. | .20 | 132.00 | 27586900 |
| Gibbon, B.H. | 02/09/11 | Meeting w/ N. Forrest re: claims issue. | .20 | 132.00 | 27586903 |
| Gibbon, B.H. | 02/09/11 | Rev of K. Sidhu em/em back. | .20 | 132.00 | 27586909 |
| Gibbon, B.H. | 02/09/11 | Work on motion for claims issue vendor. | 4.50 | 2,970.00 | 27586928 |
| Gibbon, B.H. | 02/09/11 | Work on motion for claims issue vendor. | 2.00 | 1,320.00 | 27586930 |
| Bianca, S.F. | 02/09/11 | Meeting with M. Alcock, L. LaPorte and L. Bagarella re: employee claims (1.0); review materials re: same (.8); draft summary re: employee claims issues (.7). | 2.50 | 1,700.00 | 27598140 |
| Bianca, S.F. | 02/09/11 | Conference call with D. Buell and J. Philbrick re: cross-border claims issues (.2); office conference with D. Buell and J. Philbrick re: cross-border claims issues (.5); confer with J. Philbrick re: same (.3); review materials re: same (1.3); review and provide comments to memoranda re: same (.6); confer with A. Randazzo re: same (.2); correspondence re: claims resolution issues (.3); conference call with claimant counsel (.3); | 3.70 | 2,516.00 | 27598143 |
| Bagarella, L. | 02/09/11 | Meeting with S. Bianco, M. Alcock and L. LaPorte regarding employee issues. | 1.00 | 470.00 | 27605196 |
| Shnitser, N. | 02/09/11 | Review disclosure update request from K. O'Neill (.1); correspondence with team re: same (.1). | .20 | 94.00 | 27603008 |
| Palmer, J.M. | 02/09/11 | Drafting litigation claims timeline, related email with N Forrest (2.1); email with L Lipner, call with M Haut re: claim, updating records re: same (.5); call, email with B Damlos, M Supko re: claim and underlying documents (.3); call with R Thorne re: litigation (.1); call re: claim (.1) | 3.10 | 1,953.00 | 27578387 |
| Belyavsky, V.S. | 02/09/11 | reviewed claims | .30 | 118.50 | 27581483 |
| Faubus, B.G. | 02/09/11 | Called D. Saldhana at the Monitor and resolved an issue re: a claim, forwarded email confirming same w/ write-up to S. Bianca, A. Randazzo, S. Lo and R. Baik. | .30 | 118.50 | 27581001 |
| Fischer, C.M. | 02/09/11 | Review of contracts regarding inventory. | 2.30 | 908.50 | 27595952 |
| Fischer, C.M. | 02/09/11 | Research regarding claims issue action(1.1); Research regarding claim filed by a claimant (1.1). | 2.20 | 869.00 | 27595954 |
| Galvin, J.R. | 02/09/11 | Research re: litigation issue (.3); draft litigation document (1.8) review litigation document (.3); draft update to B. Gibbon (.1); communications re: update | 4.10 | 1,619.50 | 27703379 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); communications w J. Kim re: logistics (.3); edit draft litigation document (.5); call w counsel re: litigation issue (.2); follow-up w B. Gibbon re: next steps (.3). | | | |
| Galvin, J.R. | 02/09/11 | Draft email to opposing counsel re: litigation issue (.5); email to D. Buell re: litigation document (.1); communications w A. Gazze (MNAT) re: litigation issue (.2); further communications w D. Culver and A. Gazze (MNAT) re: same (.2); draft email to client re: litigation issue (.2); edit litigation document w comments from B. Gibbon (.4); review cases re: litigation issue (.6); edit litigation document (.8). | 3.00 | 1,185.00 | 27703405 |
| Lau, P.A | 02/09/11 | Replied to J. Philbrick em explaining inventory management in claimant's contract (0.8); replied to J. Philbrick em asking further questions re: same (0.7). | 1.50 | 592.50 | 27618029 |
| Philbrick, J.E. | 02/09/11 | work on cross-border memo and distribution to D. Buell (1.2); call with R. Bariahtaris to discuss issues (.4); prep on cross border issues (1.2); meetings with D. Buell on cross border issues (1); additional diligence on inventory issues (5.7); call with R. Bariahtaris to discuss inventory claims (.5) | 10.00 | 4,700.00 | 27604538 |
| Sherrett, J.D.H | 02/09/11 | Email to K. Roberts re: various litigation issues (0.1); email to K. Roberts re: Huron's anlaysis of vendor (0.1); call w/ C. Brown (Huron) re: POs for defendant (0.2); email to D. Culver (MNAT) re: filing stip to extend defendant (0.1); call w/ entity search firm re: defendant in default (0.1); call long re: same and update to tracker (0.1); reviewing POs and contracts for defendant (0.3); reviewing Huron's anlaysis for defendant (0.2); call w/ T. Rothwell re: defendant (0.1); researching defendant (0.1); review analysis sent by defendant and email to K. Roberts (0.4); call w/ K. Roberts re: various litigation issues (0.9); call w/ C. Brown re: defense anlysis for vendor (0.1); email to opposing counsel re: settlement call (0.1); call w/ A. Randazzo re: various litigation issues (0.2); calling defendants in default and call logs re: same (0.1); call w/ C. Brown re: analysis for defendant (0.2); review Huron's analisis of defendant and email to K. Roberts re: settlement proposal for same (0.4); drafting stip to extend defendant and email to K. Roberts re: same (0.6); email to K. Roberts re: settlement proposal (0.4); updating tracker (0.1); email to J. Kim re: weekly team tracker (0.2). | 5.10 | 2,014.50 | 27578565 |
| Sidhu, K. | 02/09/11 | Correspondence with opposing counsel about further extension of time to answer. | .10 | 39.50 | 27580707 |
| Sidhu, K. | 02/09/11 | Case admin: updating of various claims issue action trackers. | .30 | 118.50 | 27580710 |
| Sidhu, K. | 02/09/11 | Drafted up certificates of service and notice of service for previously served claims issue requests against claims issue defendant. These were sent to be filed with the Court. | .20 | 79.00 | 27580713 |
| Sidhu, K. | 02/09/11 | Prepared presentation for team meeting about case against a claims issue defendant and analyzing our | 2.00 | 790.00 | 27580719 |

92

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation plan in that case. | | | |
| Sidhu, K. | 02/09/11 | Correspondence with trustee of former claims issue defendant which is itself now in bankruptcy. Checking on their view of our filed proof of claim based on the claims issue. | .10 | 39.50 | 27580726 |
| Sidhu, K. | 02/09/11 | Analyzed the data for a claims issue defendant to aid settlement. | .10 | 39.50 | 27580736 |
| Wu, A. | 02/09/11 | Discussion with S. Bianca about state claim issue (.1). E-mail traffic with S. Bianca, R. Baik, and M. Kagan about state claim issue (.3). Discussion with M. Kagan about state claim issue (.5). Draft responses to client request for letter about claims process (.4). Call with J. Drake about state claim issue (.2). | 1.50 | 592.50 | 27595679 |
| Kim, J. | 02/09/11 | Update tracker with team's updates per B. Gibbon. | .70 | 154.00 | 27605987 |
| Cheung, S. | 02/09/11 | Circulated monitored docket online. | 1.00 | 140.00 | 27596685 |
| Brown, J. | 02/09/11 | Sent dockets to attorneys. | 7.00 | 980.00 | 27592538 |
| Aronov, E. | 02/09/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27595722 |
| Buell, D. M. | 02/10/11 | Work on proof for claims issue cases generally (1.0); meet w/ Matthew Vanek, Kamal Sidhu, Neil Forrest regarding case issues for claims issue defendant litigant (0.5); review e-mail from Matthew Vanek regarding same (0.1). | 1.60 | 1,664.00 | 27611131 |
| Drake, J.A. | 02/10/11 | Telephone call with A. Randazzo (.30); revise stipulation (.30); telephone call with J. Sherrett regarding claims issue stipulation (.40); email and telephone call with R. Eckenrod regarding supplier settlement (.20); review general email (.10). | 1.30 | 884.00 | 27594762 |
| Schweitzer, L.M | 02/10/11 | E/ms D Buell, K O'Neill, etc. re: cross border claims (0.2). | .20 | 198.00 | 27603119 |
| Kim, J. | 02/10/11 | T/C w/ K. Roberts re: claim (.1), review correspondence re: claim (.4), t/c w/ C. Fischer re: claim (.2), t/c w/ L. Lipner re: employees/employee issues (.2). | .90 | 612.00 | 27712771 |
| Roberts, K. | 02/10/11 | Updates to agenda. | .10 | 68.00 | 27723747 |
| Roberts, K. | 02/10/11 | Internal e-mails re: staffing. | .10 | 68.00 | 27723775 |
| Roberts, K. | 02/10/11 | Team e-mails re: employee. | .30 | 204.00 | 27723808 |
| Roberts, K. | 02/10/11 | Revise e-mail re: same and send. | .20 | 136.00 | 27723847 |
| Roberts, K. | 02/10/11 | Team e-mails re: prima facie case. | .30 | 204.00 | 27723866 |
| Roberts, K. | 02/10/11 | Team e-mails re: case coverage. | .10 | 68.00 | 27723879 |
| Roberts, K. | 02/10/11 | E-mail team re: scheduling order. | .10 | 68.00 | 27723888 |
| Roberts, K. | 02/10/11 | Revise client e-mail. | .30 | 204.00 | 27723902 |
| Roberts, K. | 02/10/11 | E-mail J. Sherrett re: case update. | .10 | 68.00 | 27725837 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 02/10/11 | E-mail J. Sherrett re: release. | .10 | 68.00 | 27725848 |
| Roberts, K. | 02/10/11 | Call with defendant and follow-up with J. Sherrett and N. Abularach (partial). | 1.10 | 748.00 | 27725866 |
| Roberts, K. | 02/10/11 | Prepare for call. | .10 | 68.00 | 27725874 |
| Roberts, K. | 02/10/11 | Meeting with M. Vanek and K. Sidhu re: cases. | .50 | 340.00 | 27725888 |
| Roberts, K. | 02/10/11 | Team e-mails. | .10 | 68.00 | 27725893 |
| Roberts, K. | 02/10/11 | Prepare for case analysis. | .10 | 68.00 | 27725901 |
| Roberts, K. | 02/10/11 | Team meeting. | 2.00 | 1,360.00 | 27725912 |
| Roberts, K. | 02/10/11 | Post meeting follow-up with associates. | .20 | 136.00 | 27725920 |
| Roberts, K. | 02/10/11 | Speak with M. Vanek re: e-mail prep. | .10 | 68.00 | 27725932 |
| Forrest, N. | 02/10/11 | Team meeting (2.0); work on motion for leave to amend and amended complaint (3.0); emails re: various issues and other issues in various cases (1.50) | 6.50 | 5,232.50 | 27597603 |
| Forrest, N. | 02/10/11 | Cont. work on stipulation (1.0); cont. revisions on litigation claim summary and timeline (.70) | 1.70 | 1,368.50 | 27597607 |
| Abularach, N. | 02/10/11 | Revise emails/letters to opposing counsel re: settlement offers (.40); (Global IP) (.50) | .90 | 594.00 | 27621444 |
| Abularach, N. | 02/10/11 | Draft letter to opposing counsel re: demand and emails to N. Forrest and R. Boris re: same | .80 | 528.00 | 27621451 |
| Abularach, N. | 02/10/11 | Prepare for call with opposing counsel re: settlement. | .30 | 198.00 | 27621456 |
| Abularach, N. | 02/10/11 | T/C w/KSidhu and MVanek to opposing counsel re: Settlement (.20); followup with K. Sidhu and M. Vanek (.20). | .40 | 264.00 | 27621473 |
| Abularach, N. | 02/10/11 | Review defense analysis for purposes of counteroffer. | .50 | 330.00 | 27621497 |
| Abularach, N. | 02/10/11 | Review payment details for settlement. | .90 | 594.00 | 27621505 |
| Abularach, N. | 02/10/11 | T/C with opposing counsel and K. Roberts and J. Sherret re: settlement (partial). | .70 | 462.00 | 27621527 |
| Abularach, N. | 02/10/11 | Review payment details, correspondence with opposing counsel for settlement purposes. | .20 | 132.00 | 27621546 |
| Abularach, N. | 02/10/11 | Team Mtg re: claims issues | 2.00 | 1,320.00 | 27621552 |
| Abularach, N. | 02/10/11 | Review payment history for all defendants to confirm no wrong defendant issues | 1.90 | 1,254.00 | 27621561 |
| O'Neill, K.M. | 02/10/11 | Email to team re: discussion with Canadian monitor (0.3); email exchange re: claims to be negotiated (1.0); cross-border protocol discussion (0.2); follow up to cross-border protocol discussion with Sal Bianca and Anthony Randazzo (0.3) | 1.80 | 1,134.00 | 27586899 |
| Vanek, M.J. | 02/10/11 | Reviewing relevant documents re: claims. (Researching and drafting settlement counteroffer. | .90 | 535.50 | 27604375 |

94

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 02/10/11 | Reviewing relevant documents re: claims. (Researching and drafting settlement counteroffer. | 1.90 | 1,130.50 | 27604379 |
| Vanek, M.J. | 02/10/11 | Reviewing relevant documents re: claims. (Reviewing payment-history data.) | .20 | 119.00 | 27604381 |
| Vanek, M.J. | 02/10/11 | Reviewing relevant documents re: claims. (Correspondence re: litigant declarant issue, use of confidential information.) | .20 | 119.00 | 27604386 |
| Vanek, M.J. | 02/10/11 | Tel. conference with Don Powers (client) re: claims. (litigant declarant issue, use of confidential information.) | .10 | 59.50 | 27604390 |
| Vanek, M.J. | 02/10/11 | Office conference with K. Sidhu re: claims. (litigant case review.) | .40 | 238.00 | 27604394 |
| Vanek, M.J. | 02/10/11 | Office conference with D. Buell, N. Forrest re: claims. (litigant case review.) | .30 | 178.50 | 27604397 |
| Vanek, M.J. | 02/10/11 | Office conference with N. Abularach re: claims. | .40 | 238.00 | 27604398 |
| Vanek, M.J. | 02/10/11 | Tel. conference with opposing counsel re: litigation issue. | .20 | 119.00 | 27604401 |
| Vanek, M.J. | 02/10/11 | Reviewing relevant documents re: claims. (Drafting memo to file re: settlement conference.) | .20 | 119.00 | 27604405 |
| Vanek, M.J. | 02/10/11 | Reviewing relevant documents re: claims. (Drafting memo to Huron re: elements of litigant case.) | .20 | 119.00 | 27604407 |
| Vanek, M.J. | 02/10/11 | Reviewing relevant documents re: claims. (Drafting e-mail to counsel re: settlement.) | .40 | 238.00 | 27604419 |
| Vanek, M.J. | 02/10/11 | Reviewing relevant documents re: claims. (Reviewing Nortel AP docs. | .90 | 535.50 | 27604421 |
| Vanek, M.J. | 02/10/11 | Office conference with K. Roberts re: claims. (Update on progress in claims issue cases.) | .50 | 297.50 | 27604427 |
| Vanek, M.J. | 02/10/11 | Office conference with N. Forrest. (Weekly claims issue team meeting.) | 1.90 | 1,130.50 | 27604430 |
| Vanek, M.J. | 02/10/11 | Reviewing relevant documents re: claims. (Reviewing draft responses to litigant interrogatories.) | .90 | 535.50 | 27604434 |
| Vanek, M.J. | 02/10/11 | Tel. conference with outside consultant re: claims. (Huron, re: payment-data workbooks.) | .20 | 119.00 | 27604436 |
| Vanek, M.J. | 02/10/11 | Reviewing relevant documents re: claims. (Drafting response to claims issue. | .50 | 297.50 | 27604446 |
| Lacks, J. | 02/10/11 | Call w/counterparty counsel and reviewed offer letter (0.2); emailed R. Baik re: claims issue action/POC (0.2); emailed K. Roberts, B. Gibbon re: meeting re: case status (0.1); calls w/counterparty counsel (0.2); drafted answer extension stipulation and sent to counterparty (0.4); attended weekly team meeting (2.0); emailed w/bankruptcy team re: potential claims issue action (0.1); reviewed claims issue position letter and emailed Huron re: same (0.7); call w/counterparty re: settlement and emails w/N. Forrest re: same (0.5). | 4.40 | 2,376.00 | 27605208 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/10/11 | Email exchange w/A. Randazzo re: claim settlement (.2). | .20 | 108.00 | 27700562 |
| Randazzo, A. | 02/10/11 | Research claim status and respond to claimant inquiry (.2); Discuss claim settlements w/ J. Drake (.3); Prepare claim for settlement (.3); Respond to claimant's objection response (.2); Discuss claim issue w/ R. Eckenrod (.1); Draft claim settlement stipulation (.6); Prepare claims resolution timeline for plan team (1); Discuss cross-border claim issues w/ S. Bianca, K. O'Neill, and Monitor (.3); Team meeting re: claims issues (2); Discuss claim resolutions w/ K. O'Neill (.5); Review inventory claim information (.3); Follow up re: claim issues (.2). | 6.00 | 3,240.00 | 27596842 |
| Mossel, K. | 02/10/11 | Edit claims issue tracker charts (2); read and respond to multiple team emails regarding claims issue claims (1.5); edit agenda for claims issue claim meeting (1); attend claims issue claim meeting (1.5). | 6.00 | 2,040.00 | 27598141 |
| Gibbon, B.H. | 02/10/11 | Work on MTN for claims issue vendor. | 2.80 | 1,848.00 | 27616670 |
| Gibbon, B.H. | 02/10/11 | Work on MTN for claims issue vendor. | 2.20 | 1,452.00 | 27616686 |
| Gibbon, B.H. | 02/10/11 | Ems re: docs w/ M. Vanek & Kamal Sidhu. | .30 | 198.00 | 27616693 |
| Gibbon, B.H. | 02/10/11 | Work on MTN for claims issue vendor. | 1.50 | 990.00 | 27616696 |
| Gibbon, B.H. | 02/10/11 | Team meeting re: claims issue. | 2.00 | 1,320.00 | 27616697 |
| Gibbon, B.H. | 02/10/11 | Work on MTN for claims issue vendor. | 2.70 | 1,782.00 | 27616702 |
| Gibbon, B.H. | 02/10/11 | Work on MTN for claims issue vendor. | 1.00 | 660.00 | 27616706 |
| Gibbon, B.H. | 02/10/11 | Em to N. re: motion. | .30 | 198.00 | 27616711 |
| Bianca, S.F. | 02/10/11 | Revise summary re: cross-border claims issues (.5); correspondence re: same (.5); confer with K. O'Neil and A. Randazzo re: cross-border claims (.3); correspondence re: claims liability issues issues (.7); correspondence re: claims reconciliation issues (.6); conference call with claimant counsel re: post-petition claims (.3); correspondence with Nortel re: same (.2); review claims materials (1.1); review materials re: employee claims issues (.3); correspondence re: same (.1). | 4.60 | 3,128.00 | 27606124 |
| Palmer, J.M. | 02/10/11 | revising litigation claims timeline, related email with N Forrest, M Supko (.8); reviewing settlement language, related email with R Thorne, call with C Goodman (.9); email with D Powers re: settlement progress/status (.3) | 2.00 | 1,260.00 | 27585636 |
| Belyavsky, V.S. | 02/10/11 | call with A. Wu and nortel tax (.2), reviewed claims (1.2) | 1.40 | 553.00 | 27587222 |
| Faubus, B.G. | 02/10/11 | Email w/ Monitor to set up call re: certain claimant. | .10 | 39.50 | 27596821 |
| Fischer, C.M. | 02/10/11 | Email to S. Bianca regarding trade claim (0.5); Email to J. Kim regarding trade claim (0.2); Research and review of claim submitted by a trade claimant (1.8) | 2.50 | 987.50 | 27595962 |
| Fischer, C.M. | 02/10/11 | Review of contract terms related to inventory | 4.80 | 1,896.00 | 27595964 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | provisions. | | | |
| Galvin, J.R. | 02/10/11 | Update email re: scheduling to K. Mossel and MAO (.1); run redline and circulate (.1); edit litigation document per N. Forrest's comments (.2); draft litigation document (1.3); work on litigation document (4.6); communications w B. Gibbon re: same (.3). | 6.60 | 2,607.00 | 27703424 |
| Galvin, J.R. | 02/10/11 | Email to N. Abularach re: litigation issue (.1); prepare for team meeting (.3); team meeting re: claims issues (.7) (partial); update litigation document w B. Gibbons comments (1.2); edit litigation document (1.5). | 3.80 | 1,501.00 | 27703425 |
| Lau, P.A | 02/10/11 | Reviewed inventory contracts re: claimant (0.5); replied to J. Philbrick em re: summary of inventory contracts for D. Buell (0.1). | .60 | 237.00 | 27618038 |
| Philbrick, J.E. | 02/10/11 | additional diligence on claims (1.8); call with R. Bariahtaris (.3); additional diligence on claims (2.1); work on inventory claims memo (1.8); emails with K. O'Neill regarding claim resolution and follow-up (.6); email with K. O'Neill on inventory issues (.1) | 6.70 | 3,149.00 | 27604550 |
| Sherrett, J.D.H | 02/10/11 | Call w/ J. Drake re: settlement stips (0.4); call to defendant in default (0.1); reviewing analysis for defendant and email to K. Roberts re: same (0.4); call w/ defednat in default (0.2); call w/ additional defendant in default (0.2); call logs re: same (0.1); email to defendant in default (0.1); prep for weekly team meeting (0.1); prep for call w/ opposing counsel (0.2); call w/ opposing counsel and follow up mtg w/ K. Roberts and N. Abularach (partial) (1.1); revising stip for defendant and email re: same (0.2); team meeting re: claims issues (1.9); email to defendant re: stip to extend (0.1); call w/ C. Brown (Huron) re: analysis for defendant (0.3); email to K. Roberts re: settlement analysis of defendant (0.8); email to K. Roberts re: issues raised by defendant (0.5); updating tracker (0.2); attn to emails (0.2). | 7.10 | 2,804.50 | 27587181 |
| Sidhu, K. | 02/10/11 | Correspondence with defendant re: proof that they are judgment proof and about possible settlement. | .20 | 79.00 | 27590369 |
| Sidhu, K. | 02/10/11 | Case admin: updating of various claims issue case trackers. | .30 | 118.50 | 27591243 |
| Sidhu, K. | 02/10/11 | Drafted up and finalized written summary of case and evidentiary proofs in a particular claims issue action to present and discuss at weekly team meeting. | .80 | 316.00 | 27591516 |
| Sidhu, K. | 02/10/11 | Meeting D. Buell re: case and evidence we would use to establish it in a particular claims issue case. | .20 | 79.00 | 27591525 |
| Sidhu, K. | 02/10/11 | Meeting with senior associate to discuss settlement in a claims issue case. | .20 | 79.00 | 27591541 |
| Sidhu, K. | 02/10/11 | Phone call to opposing counsel in claims issue action to offer settlemetn proposal. | .20 | 79.00 | 27591547 |
| Sidhu, K. | 02/10/11 | Handling responses to claims issue action letters. | .30 | 118.50 | 27591552 |
| Sidhu, K. | 02/10/11 | Legal research on claims issue. | 1.50 | 592.50 | 27591559 |

97

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 02/10/11 | Reviewing document production in a claims issue case to see if supplemental production will be required. | .20 | 79.00 | 27591564 |
| Sidhu, K. | 02/10/11 | Weekly team meeting re: claims issue actions. | 2.00 | 790.00 | 27591568 |
| Wu, A. | 02/10/11 | Meeting with V. Belyavsky about claims (.2). Call with custodian, B. Short and V. Belyavsky to discuss state claims (.2). Summarized state claim for report (.5). E-mail traffic (.4). E-mails to custodian about state claim issues (.2). E-mail to M. Kagan to update about call (.1). | 1.60 | 632.00 | 27595695 |
| Kim, J. | 02/10/11 | Prepare tracker updates and review and sum up settlement updates for chart per B. Gibbon. | .40 | 88.00 | 27606000 |
| Kim, J. | 02/10/11 | Cite check cases in motion per J. Galvin and B. Gibbon. | 2.30 | 506.00 | 27606005 |
| Kim, J. | 02/10/11 | Pull and produce cases for J. Galvin and B. Gibbon. | 1.70 | 374.00 | 27606010 |
| Kim, J. | 02/10/11 | Portion of team meeting. | 1.70 | 374.00 | 27606011 |
| Kim, J. | 02/10/11 | Add relevant correspondence to the LNB. | .60 | 132.00 | 27606029 |
| Cheung, S. | 02/10/11 | Circulated monitored docket online. | 1.00 | 140.00 | 27643073 |
| Brown, J. | 02/10/11 | Sent dockets to attorneys. | 3.70 | 518.00 | 27592549 |
| Buell, D. M. | 02/11/11 | Work on draft Motion to amend claims issue complaint (0.9); conference call w/ Brendan Gibbon, Neil Forrest, Jamie Galvin regarding same (0.4). | 1.30 | 1,352.00 | 27611164 |
| Buell, D. M. | 02/11/11 | Work on claims summary (2.1); t/c w/ Salvatore Bianca regarding same (0.3). | 2.40 | 2,496.00 | 27611170 |
| Drake, J.A. | 02/11/11 | Review and respond to A. Randazzo email regarding Symon (.30); file maintenance (.10); telephone call with A. Cerceo regarding real estate claim (.10); follow up email (.20); general email review (.10). | .80 | 544.00 | 27600863 |
| Kim, J. | 02/11/11 | Mtg w/ L. LaPorte & L. Lipner re: claim objection (.6). | .60 | 408.00 | 27711040 |
| Roberts, K. | 02/11/11 | Meeting with J. Sherrett re: cases. | 1.20 | 816.00 | 27726207 |
| Roberts, K. | 02/11/11 | Internal e-mails re: mediator list. | .20 | 136.00 | 27726218 |
| Roberts, K. | 02/11/11 | Review and revise e-mails re: employee issues. | .70 | 476.00 | 27726225 |
| Roberts, K. | 02/11/11 | E-mail J. Sherrett re: agreements. | .10 | 68.00 | 27726232 |
| Roberts, K. | 02/11/11 | Call with J. Sherrett re: case and agreement. | .20 | 136.00 | 27726236 |
| Roberts, K. | 02/11/11 | Call with J. Galvin and claims issue defendant. | .10 | 68.00 | 27726244 |
| Roberts, K. | 02/11/11 | Meetings with J. Galvin re: same. | .10 | 68.00 | 27726257 |
| Roberts, K. | 02/11/11 | E-mails with J. Galvin re: same. | .10 | 68.00 | 27726266 |
| Roberts, K. | 02/11/11 | E-mails with J. Galvin re: agreement. | .20 | 136.00 | 27726287 |
| Roberts, K. | 02/11/11 | Review party e-mails re: agreement. | .10 | 68.00 | 27726294 |
| Roberts, K. | 02/11/11 | Meet with M. Vanek and K. Sidhu re: claims issue analysis. | .30 | 204.00 | 27726304 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 02/11/11 | Schedule meetings with team. | .10 | 68.00 | 27726313 |
| Roberts, K. | 02/11/11 | E-mails with J. Sherrett re: cases. | .20 | 136.00 | 27726326 |
| Roberts, K. | 02/11/11 | Review call notes for claims issue defendant. | .10 | 68.00 | 27726341 |
| Forrest, N. | 02/11/11 | work on finalizing motion to amend and various emails and t/cs re: same (2.50); review and revise settlement stipulation (1.0); various emails and t/cs re: various issues in various cases (1.0); emails re: evidentiary issues (.80); review list of potential mediators (.50). | 5.80 | 4,669.00 | 27604345 |
| Forrest, N. | 02/11/11 | Email exchange Akin re: language for stipulation and review and revise based on MNAT suggested language (1.30); review status of settlement papers (.50). | 1.80 | 1,449.00 | 27604352 |
| Baik, R. | 02/11/11 | Office conference with K. O'Neill and J. Philbrick regarding certain issues relating to claim resolution process. | .50 | 297.50 | 27601099 |
| O'Neill, K.M. | 02/11/11 | prepared for meeting on claim with crossborder implications (0.2); meeting with Robin Baik and Jen Philbrick on claim resolution (0.5); phone call with Debbie Buell re: cross-border protocol side letters (0.5); call with Sal on cross-border protocol side letters (0.5) | 1.70 | 1,071.00 | 27598505 |
| Vanek, M.J. | 02/11/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 27604452 |
| Vanek, M.J. | 02/11/11 | Reviewing relevant documents re: claims. (Drafting responses in litigant claims issue case.) | 2.30 | 1,368.50 | 27604454 |
| Vanek, M.J. | 02/11/11 | Office conference with K. Roberts re: claims. (Claims issue case settlement.) | .20 | 119.00 | 27604477 |
| Vanek, M.J. | 02/11/11 | Office conference with K. Sidhu re: claims. (Litigant requests discussion.) | .20 | 119.00 | 27604481 |
| Vanek, M.J. | 02/11/11 | Reviewing relevant documents re: claims. (Arranging settlement call with counsel.) | .10 | 59.50 | 27604483 |
| Vanek, M.J. | 02/11/11 | Reviewing relevant documents re: claims. (Doc. review and corresp. re: litigant declarant issue.) | 1.20 | 714.00 | 27604489 |
| Vanek, M.J. | 02/11/11 | Reviewing relevant documents re: claims. (Review of accounts-payable records.) | .20 | 119.00 | 27604522 |
| Lacks, J. | 02/11/11 | Emailed w/J. Kim re: pulling claims issue cases (0.2); drafted email to client re: claims issue action and emailed w/N. Forrest, K. Roberts re: same (1.1); reviewed email from counterparty re: defenses and replied re: same (0.6); calls w/counterparty re: answer extension, settlement offer and emails re: same (0.2); analyzed claims issue settlement letter and emailed N. Forrest re: same (1.6); reviewed/organized claims issue documents (0.5). | 4.20 | 2,268.00 | 27605601 |
| Randazzo, A. | 02/11/11 | Update claim stipulation (.1); Prepare and send settlement summary to claimant (.4); Review claim question and discuss w/ C. Fischer (.2); Prepare report of claim progress for plan team (1); Discuss claim issues w/ S. Bianca (.3); Substantive claims review (.6); Prepare report of cross-border claim issues (1.2); Respond to claimant settlement questions (.2); Update | 4.40 | 2,376.00 | 27621147 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim resolution authorization forms (.2); Discuss claim issues w/ S. Bianca (.1) and K. O'Neill (.1). | | | |
| Mossel, K. | 02/11/11 | Edit claims issue tracker charts (2); read and respond to multiple team emails regarding claims issue claims (1). | 3.00 | 1,020.00 | 27601904 |
| Gibbon, B.H. | 02/11/11 | Work on claims issue vendor motion. | 1.70 | 1,122.00 | 27616731 |
| Gibbon, B.H. | 02/11/11 | Call w/ Buell & Forrest re: motion. | .40 | 264.00 | 27616746 |
| Gibbon, B.H. | 02/11/11 | Work on MTN for claims issue vendor. | 1.60 | 1,056.00 | 27616748 |
| Gibbon, B.H. | 02/11/11 | Work on MTN for claims issue vendor. | 3.00 | 1,980.00 | 27616751 |
| Gibbon, B.H. | 02/11/11 | Rev of claims issue vendor & em to J Ray. | .50 | 330.00 | 27616765 |
| Gibbon, B.H. | 02/11/11 | Em to Zelbo, Buell & Forrest re: research. | .20 | 132.00 | 27616768 |
| Bianca, S.F. | 02/11/11 | Review materials re: employee claims (.7); meeting with John Ray re: employee claims (.5); preparation re: same (.6); conference call with D. Buell re: cross-border claims issues (.3); review materials re: same (.4); review and revise memorandum re: same (1.4); confer with A Randazzo re: same (.3); conference call with K. O'Neil re: cross-border claim issues (.2); correspondence re: claims reconciliation and settlement issues (.7); review materials re: same (.3); correspondence re: real estate claims (.4). | 5.80 | 3,944.00 | 27611274 |
| Bussigel, E.A. | 02/11/11 | Ems J.Philbrick re: claim | .40 | 188.00 | 27730531 |
| Bussigel, E.A. | 02/11/11 | Ems C.Fischer re: counsel | .10 | 47.00 | 27730539 |
| Palmer, J.M. | 02/11/11 | email with Ogilvy, N Forrest re: conf call re: settlement liability (.3) | .30 | 189.00 | 27595978 |
| Belyavsky, V.S. | 02/11/11 | reviewed claims | .10 | 39.50 | 27598212 |
| Faubus, B.G. | 02/11/11 | Discussed claim w/ K. Kadeer at the Monitor. | .20 | 79.00 | 27621493 |
| Faubus, B.G. | 02/11/11 | Put together documents for call w/ regulator; EMS w/ R. May re: same. | 1.30 | 513.50 | 27621518 |
| Fischer, C.M. | 02/11/11 | Reviewed trade claims contracts regarding inventory provisions (0.7); Call with B. Bariahtaris regarding trade claimant contracts (0.3); Drafted claims review authorization form for trade claimant (2.1) | 3.10 | 1,224.50 | 27616543 |
| Galvin, J.R. | 02/11/11 | Communications w B. Gibbon re: litigation document (.6); communications w D. Culver and A. Gazze (both MNAT) re: litigation document (.8); edit litigation document and update w comments (3); communications w J. Kim re: same (.4). | 4.80 | 1,896.00 | 27598524 |
| Galvin, J.R. | 02/11/11 | Call w D. Buell re: litigation document (.2); communications w B. Gibbon re: same (.1); work on litigation document re: same (.6). | .90 | 355.50 | 27598525 |
| Galvin, J.R. | 02/11/11 | Prepare for call re: litigation documents (.4); call w D. Buell and K. Sidhu re: litigation documents (.3); update documents re: same (.3); followup communications w K. Sidhu re: same (.3). | 1.30 | 513.50 | 27598526 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philbrick, J.E. | 02/11/11 | continued diligence on inventory issues including conversation with C. Fischer (.8); call and email with D. Buell (.2); prep for meeting on claim resolution (.5); meeting with K. O'Neill and R. Baik on claim resolution (.5); conversation with E. Bussigel regarding claim (.2); additional diligence on claim (1.2); call with C. Fisher regarding claim diligence (.2); emails to C. Sheilds, R. Boris on claim (.3) | 3.90 | 1,833.00 | 27604582 |
| Sherrett, J.D.H | 02/11/11 | Email to D. Buell re: various issues for defendant (0.1); finalizing stipulation and email to D. Buell and N. Forrest re: settlement w/ defendant (0.6); calls w/ N. Forrest and B. Gibbon re: settlement stips (0.1); call w/ K. Roberts re: various litigation issues (0.1); email to R. Boris re: settlements (0.1); email to D. Buell re: issue (0.1); email to K. Hailey re: Nortel personnel (0.1); call w/ C. Brown (Huron) re: issues with exhibit for defendant and email re: same (0.1); email to D. Buell re: signatory issue for stips (0.1); email to K. Roberts re: stip to extend defendant (0.1); further revision to settlement stip and email to D. Buell and N. Forrest re: same (0.1); updating model stip and circulating it to team (0.1); call w/ N. Forrest re: motions (0.1); call w/ J. Galvin re: same (0.1); updating and reformatting tracker (0.5); call w/ B. Gibbon re: foreign service issue (0.1); email to foreign process server re: issue with foreign defendant (0.2); email to defendant and MNAT re: stip to extend (0.1); prep for mtg w/ K. Roberts (0.2); Mtg w/ K. Roberts re: various litigation issues (1.2); call w/ C. Brown (Huron) re: various litigation issues (0.4); call w/ opposing counsel re: settlement issues (0.1); emails w/ K. Roberts re: defendant (0.1); updating tracker per mtg w/ K. Roberts (0.3); email to K. Roberts re: Huron's anlaysis of defendant (0.3); call w/ opposing counsel re: service issue (0.1); call logs (0.1); emails to opposing counsel re: initial disclosures (0.3); email to J. Ray re: settlement proposal (0.1); email to team re: payment issue for defendant (0.1); emails to K. Mossel re: scheduling issues (0.1); attn to emails (0.2); updating tracker (0.2). | 6.60 | 2,607.00 | 27598255 |
| Sidhu, K. | 02/11/11 | Meeting with K. Roberts on team to discuss settlement for a particular claims issue action defendant (settlement phone call set for middle of next week). | .30 | 118.50 | 27600452 |
| Sidhu, K. | 02/11/11 | Review and revisions of settlement agreements from claims issue action letter recipients. | .80 | 316.00 | 27600456 |
| Sidhu, K. | 02/11/11 | Check of claims issue action defendant invoices and payment support to ensure that complaint has named the correct legal entity as defendant. | .80 | 316.00 | 27600460 |
| Wu, A. | 02/11/11 | Call to state claimant (.1). Preparation for call (.1). | .20 | 79.00 | 27602523 |
| Kim, J. | 02/11/11 | Add relevant pleadings and correspondence per J. Lacks. | .70 | 154.00 | 27606042 |
| Kim, J. | 02/11/11 | Pull cases from defendants' letters per J. Lacks. | .80 | 176.00 | 27606050 |
| Kim, J. | 02/11/11 | Bluebook motion and bluebook revisions. Complete TOC and TOA revisions. | 6.00 | 1,320.00 | 27606051 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/11/11 | LNB relevant correspondence and pleadings. | 1.30 | 286.00 | 27606054 |
| Schofer, M. | 02/11/11 | Assisted J. Kim edit TOA in brief for filing | 1.50 | 330.00 | 27610316 |
| Cheung, S. | 02/11/11 | Circulated monitored docket online. | .20 | 28.00 | 27643225 |
| Brown, J. | 02/11/11 | Sent dockets to attorneys. | 1.50 | 210.00 | 27612072 |
| O'Neill, K.M. | 02/12/11 | (1.0): drafted email to ucc and bondholders; (0.5): reviewed email to Andrew Coombs re: timelines for claim resolution for Monday's deadline. | 1.50 | 945.00 | 27598499 |
| Drake, J.A. | 02/13/11 | Email regarding real estate claim (.10); file maintenance (.20); review stipultation (.30); review stipulation (.20). | .80 | 544.00 | 27600905 |
| Lacks, J. | 02/13/11 | Drafted emails to counterparties re: waivers (0.6); reviewed claims issue issues and responses to counterparty correspondence (2.4). | 3.00 | 1,620.00 | 27605609 |
| Galvin, J.R. | 02/13/11 | Review information on litigation issue (.6); email summary to K. Roberts re: same (.4). | 1.00 | 395.00 | 27603444 |
| Sherrett, J.D.H | 02/13/11 | Email to J. Galvin re: defense research (0.1); updating tracker (0.2). | .30 | 118.50 | 27598632 |
| Buell, D. M. | 02/14/11 | Work on Committee report on cross-border claims (0.9); conferences w/ Kathleen O'Neill regarding same (0.5). | 1.40 | 1,456.00 | 27643907 |
| Buell, D. M. | 02/14/11 | Review John Ray e-mail regarding settlement language (0.2); t/c w/ Arthur Kohn and Jennifer Palmer regarding same (0.3); e-mails w/ John Ray regarding same (0.2). | .70 | 728.00 | 27643935 |
| Buell, D. M. | 02/14/11 | T/c w/ Jennifer Philbrick regarding non-invoice claim analyses (0.4); review memo documents regarding same (0.9). | 1.30 | 1,352.00 | 27643950 |
| Buell, D. M. | 02/14/11 | Conference w/ Salvatore Bianca regarding excess inventory claim and invoice claim analysis (0.5); revise same (0.5). | 1.00 | 1,040.00 | 27643999 |
| Buell, D. M. | 02/14/11 | Work on release issue with claims issue defendant asset sale. | .40 | 416.00 | 27644023 |
| Buell, D. M. | 02/14/11 | Work on claims issue defendant discovery issue. | .50 | 520.00 | 27644036 |
| Buell, D. M. | 02/14/11 | Work on defendant stipulation. | .10 | 104.00 | 27644045 |
| Drake, J.A. | 02/14/11 | Email regarding real estate stipulations (.20); review model notices (.20); revise model notices (.30); follow up email regarding same (.10); review stipulation (.20); email regarding claim liability (.10); general email review (.10). | 1.20 | 816.00 | 27608016 |
| Roberts, K. | 02/14/11 | Solicit views from team on claims issue counsel. | .20 | 136.00 | 27721271 |
| Roberts, K. | 02/14/11 | E-mail J. Galvin re: stip. | .10 | 68.00 | 27721284 |
| Roberts, K. | 02/14/11 | Review e-mail request from claims issue defendant. | .10 | 68.00 | 27721305 |
| Roberts, K. | 02/14/11 | E-mail J. Galvin re: claims issue settlement. | .20 | 136.00 | 27721324 |
| Roberts, K. | 02/14/11 | Review J. Galvin e-mail re: same. | .10 | 68.00 | 27721350 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 02/14/11 | E-mail team re: party names. | .20 | 136.00 | 27721371 |
| Roberts, K. | 02/14/11 | E-mail MNAT re: mediator. | .10 | 68.00 | 27721385 |
| Roberts, K. | 02/14/11 | Call MNAT re: mediator. | .10 | 68.00 | 27721400 |
| Roberts, K. | 02/14/11 | E-mail J. Sherrett re: information request from claims issue defendant. | .10 | 68.00 | 27721423 |
| Roberts, K. | 02/14/11 | E-mail M. Vanek and K. Sidhu re: case. | .30 | 204.00 | 27721443 |
| Roberts, K. | 02/14/11 | Review confi stip revisions. | .40 | 272.00 | 27721461 |
| Roberts, K. | 02/14/11 | Team e-mails re: employee issue. | .30 | 204.00 | 27721489 |
| Roberts, K. | 02/14/11 | E-mail counsel re: same. | .10 | 68.00 | 27721500 |
| Roberts, K. | 02/14/11 | E-mail client re: same. | .20 | 136.00 | 27721516 |
| Roberts, K. | 02/14/11 | E-mail J. Galvin re: 26(a)(1)s. | .10 | 68.00 | 27721793 |
| Forrest, N. | 02/14/11 | T/c Ogilvie and Goodmans re: case (.50); conf J Palmer re: status of open litigation claims (.40); review proposed revisions to proposed order on motion to approve settlement and gave comments on same (.40); emails re: status of supplier stipulation (.30). | 1.60 | 1,288.00 | 27610527 |
| Forrest, N. | 02/14/11 | Emails and conf M Vanek re: evidentiary issues (1.30); read and revised negotiation letters in various cases (1.30); various emails re: various issues in various cases (1.0) | 3.60 | 2,898.00 | 27610532 |
| Abularach, N. | 02/14/11 | Review payment details to confirm no wrong defendant issues | 1.20 | 792.00 | 27621606 |
| Abularach, N. | 02/14/11 | Email to B. Gibbon re: wrong defendant issues | .40 | 264.00 | 27621617 |
| Abularach, N. | 02/14/11 | Prep for settlement call with opposing counsel. | .50 | 330.00 | 27621624 |
| Abularach, N. | 02/14/11 | Draft demand letter. | .80 | 528.00 | 27621634 |
| Abularach, N. | 02/14/11 | Emails to opposing counsel re: 26(a)(1) waiver/extension | .70 | 462.00 | 27621644 |
| Abularach, N. | 02/14/11 | Draft settlement counteroffer letter. | 2.10 | 1,386.00 | 27621653 |
| Abularach, N. | 02/14/11 | T/C with opposing counsel re: settlement offer | .10 | 66.00 | 27621663 |
| Abularach, N. | 02/14/11 | Review Taiwanese letters rogatory | .10 | 66.00 | 27621678 |
| O'Neill, K.M. | 02/14/11 | prepared agenda for claims meeting (0.7); meeting with Anthony Randazzo to discuss claims (1.4); meetings with Debbie Buell to discuss response to unsecured creditors and ad hoc bondholders under side letters (0.3) and (0.3); preparation and revision of response under side letters (4.7) | 7.40 | 4,662.00 | 27616447 |
| Vanek, M.J. | 02/14/11 | Reviewing relevant documents re: claims. (Drafting litigant responses) | 2.60 | 1,547.00 | 27719823 |
| Vanek, M.J. | 02/14/11 | Reviewing relevant documents re: claims. (Proposal for settlement in claims issue case.) | .30 | 178.50 | 27720058 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 02/14/11 | Reviewing relevant documents re: claims. (Evidentiary fdn. Issue in litigant claims issue case (payment records).) | .20 | 119.00 | 27720074 |
| Vanek, M.J. | 02/14/11 | Coordinate with D. Buell re: claims. (litigant declarant issue, e-mail to counsel.) | .60 | 357.00 | 27720087 |
| Vanek, M.J. | 02/14/11 | Office conference with N. Forrest re: claims. (Evidentiary fdn. Issue, litigant claims issue case.) | .70 | 416.50 | 27720105 |
| Vanek, M.J. | 02/14/11 | Reviewing relevant documents re: claims. (Determining location of proposed litigant declarant for subpoena purposes.) | .10 | 59.50 | 27720121 |
| Vanek, M.J. | 02/14/11 | Tel. conference with T. Britt re: claims. (Collection of e-mails in possible response to litigant request.) | .10 | 59.50 | 27720137 |
| Vanek, M.J. | 02/14/11 | Reviewing relevant documents re: claims. (Evaluating settlement counter in claims issue case.) | .10 | 59.50 | 27720152 |
| Vanek, M.J. | 02/14/11 | Reviewing relevant documents re: claims. (Client correspondence re: functioning of accounts-payable system, to document claims issue). | .20 | 119.00 | 27720171 |
| Vanek, M.J. | 02/14/11 | Reviewing relevant documents re: claims. (Corresp. Re: waiverof 26(a)(1) disclosures in claims issue cases.) | .70 | 416.50 | 27720231 |
| Davison, C. | 02/14/11 | Coordinating call regarding inventory in EMEA. | .50 | 270.00 | 27718536 |
| Lacks, J. | 02/14/11 | Emailed counterparties re: waivers (0.5); revised letter to counterparty and emails w/N. Forrest, client re: same (1.1); emails w/team, Huron re: claims issue issues (0.3); reviewed cases for issues and emailed B. Gibbon re: same (1.0); emails w/counterparties re: status (0.4); drafted settlement letter to counterparty (1.3). | 4.60 | 2,484.00 | 27623523 |
| Randazzo, A. | 02/14/11 | Prepare report of claims progress for plan (.9); Discuss claim stipulation w/ M. Fleming (.1); Respond to claim inquiries (.2); Update memo re: cross border claim issues (.3); Revise and prepare claim stipulation for Nortel approval (.4); Revise claim stipulation (.5); Discuss claim issues w/ K. O'Neill (1.4), S. Bianca (1.4), and C. Fischer (.1); Review claimant response to settlement and discuss w/ Nortel (.4); Prepare summary of cross border claim issues for K. O'Neill (.8); Follow up with Monitor re: claim reconciliation (.2). | 6.70 | 3,618.00 | 27621182 |
| Mossel, K. | 02/14/11 | Edit claims issue claim tracker charts (4); read and respond to multiple team emails regarding claims issue claims (2). | 6.00 | 2,040.00 | 27617896 |
| Gibbon, B.H. | 02/14/11 | Call w/ Iain Kennedy @ Kaye Schoeler. | .10 | 66.00 | 27616817 |
| Gibbon, B.H. | 02/14/11 | Meeting w/ J. Galvin. | .20 | 132.00 | 27616819 |
| Gibbon, B.H. | 02/14/11 | Ems w/ assocs re: claims issue defs. | .30 | 198.00 | 27617107 |
| Gibbon, B.H. | 02/14/11 | Em to N. Abularach re: claims issue vendor. | .20 | 132.00 | 27617109 |
| Gibbon, B.H. | 02/14/11 | Work on K. Sidhu memo. | 1.00 | 660.00 | 27617127 |
| Gibbon, B.H. | 02/14/11 | Rev of J. Galvin letter. | .30 | 198.00 | 27617140 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 02/14/11 | Rev of K. Sidhu memo. | 1.00 | 660.00 | 27617157 |
| Gibbon, B.H. | 02/14/11 | Rev of K. Sidhu memo. | .20 | 132.00 | 27617566 |
| Bianca, S.F. | 02/14/11 | Meetings with D. Buell re: claims issues (.5); meeting with A. Randazzo re: claims issues (.5); revise memo re: cross-border claims issues (1.7); review materials re: same (.4); review materials re: post-petition agreement claims (.6); call with creditor counsel re: same (.5); correspondence re: same (.3); correspondence re: claims liability (.2); correspondence re: inventory claims (.3); research and review materials re: same (.5); correspondence re: real estate claims (.2). | 5.70 | 3,876.00 | 27623396 |
| Krutonogaya, A. | 02/14/11 | Work re: claim. | .70 | 329.00 | 27721066 |
| Palmer, J.M. | 02/14/11 | Conf call with N Forrest, Ogilvy, monitor re: settlement liability apportionment, related mtg with N Forrest (1); call with D Powers re: same (.2); updating litigation claim charts (.2); reviewing disclosure statement, related emails with team members re: required updates (1.7); email with A Coombs re: litigation claims timeline (.1); conf call with D Buell, A Kohn re: settlement language, follow up email re: same and 9019 (.5); research on claims issue (1.2); call/email with T Britt re: claims issues (.3); email with R Baik re: motion to compel payment of admin claim (.1) | 5.30 | 3,339.00 | 27605655 |
| Belyavsky, V.S. | 02/14/11 | reviewed claims | .30 | 118.50 | 27605932 |
| Faubus, B.G. | 02/14/11 | Ems and t/c w/ A. Randazzo and L. Lipner re: certain claimant (.4); reading through contract on which claim is based (.2); research and Ems to K. O'Neill re: several claims (1.1). | 1.70 | 671.50 | 27628047 |
| Galvin, J.R. | 02/14/11 | Call w opposing counsel re: litigation issue (.2); communications w B. Gibbon re: next steps (.2). | .40 | 158.00 | 27603454 |
| Galvin, J.R. | 02/14/11 | Summary email re: iltigation issue to B. Galvin (.5); redraft summary per comments from B. Gibbon (.5); draft another summary (.4); further communications w B. Gibbon (.3). | 1.70 | 671.50 | 27609697 |
| Galvin, J.R. | 02/14/11 | Emails to M. Stefanick re: document (.2); call w opposing counsel re: litigation issue (.2); distribute litigation documents to team and MAO (.1); communications w D. Culver re: litigation issue (.3); work on litigation document (.5); communications w D. Buell, B. Gibbon and N. Forrest re: litigation document (.4); work on litigation document (.8). | 2.50 | 987.50 | 27703430 |
| Galvin, J.R. | 02/14/11 | Communications w K. Sidhu re: litigation document (.2); prepare for call w D. Buell re: litigation document (.3); call w D. Buell re: same (.2); follow-up re: documents (.3). | 1.00 | 395.00 | 27703433 |
| Galvin, J.R. | 02/14/11 | Coordinate w B. Gibbon and J. Kim re: litigation document (.3); email w opposing counsel re: litigation document (.2); emails to B. Gibbon re: service documents (.2); check docket (.2). | .90 | 355.50 | 27703453 |
| Lau, P.A | 02/14/11 | Commented on revised CRA for claimant sent by K. O'Neill (0.8); replied to K. O'Neill em re: summaries | 1.00 | 395.00 | 27618077 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for bond committee (0.2). | | | |
| Philbrick, J.E. | 02/14/11 | preparing for call with D. Buell on inventory contracts (.5); preparing for call with R. Boris (Nortel) on claim diligence (.3); call with D. Buell and follow-up email to team (.5); call with R. Boris (Nortel) and follow-up email to team (.5) | 1.80 | 846.00 | 27617745 |
| Sherrett, J.D.H | 02/14/11 | Working on revisions to model settlement stip and drafting motion (1.3); email to D. Culver re: same (0.1); call w/ N. Forrest re: same (0.1); email to D. Buell re: settlement procedures order (0.1); attn to emails (0.2); call w/ M. Stefanek re: settlement stip (0.1). | 1.90 | 750.50 | 27607640 |
| Sidhu, K. | 02/14/11 | Checked invoices and payment support for particular claims issue defendant to make sure we named the right entity in complaint. | .20 | 79.00 | 27607551 |
| Sidhu, K. | 02/14/11 | Revised interrogatory responses for claims issue case. | 1.20 | 474.00 | 27607557 |
| Sidhu, K. | 02/14/11 | Managing responses to claims issue action letters. | .40 | 158.00 | 27607558 |
| Wu, A. | 02/14/11 | Review Disclosure Statement (2.0). Call from claimant counsel (.1). E-mail traffic (.2). | 2.30 | 908.50 | 27630400 |
| Kim, J. | 02/14/11 | Fedex litigation issue letters per N. Abularach. | .70 | 154.00 | 27696634 |
| Kim, J. | 02/14/11 | Add pleadings to the litigators notebook. | 2.00 | 440.00 | 27696645 |
| Whatley, C. | 02/14/11 | Docketed papers received. | 1.30 | 182.00 | 27616156 |
| Cummings-Gordon | 02/14/11 | Processing and uploading documents to the database for review. | 1.00 | 225.00 | 27660170 |
| Cheung, S. | 02/14/11 | Circulated monitored docket online. | .30 | 42.00 | 27643290 |
| Renda, E. | 02/14/11 | Circulated updated dockets to attorneys. | 2.00 | 280.00 | 27614386 |
| Buell, D. M. | 02/15/11 | Meet w/ Katherine Roberts, Neil Forrest, Matthew Vanek, Kamal Sidhu regarding claims issue defendant issues (litigant) (0.5); review claims issue defendant settlement agreement asset sale (0.2); work on document production issues (0.6). | 1.30 | 1,352.00 | 27644269 |
| Buell, D. M. | 02/15/11 | T/c w/ John Ray, Arthur Kohn, Jennifer Palmer regarding ERISA issues (0.3); follow-up on same (0.8). | 1.10 | 1,144.00 | 27644282 |
| Buell, D. M. | 02/15/11 | Review claims issues for next Omnibus objection. | .40 | 416.00 | 27644291 |
| Drake, J.A. | 02/15/11 | Email A. Cerceo (.20); review and comment on stipulation (.30); file maintenance (.30); general email review (.10). | .90 | 612.00 | 27628188 |
| Sugerman, D. L. | 02/15/11 | Meeting of CGSH claims team re: claims issues, including Canadian cross-border issues. | .70 | 728.00 | 27617112 |
| Roberts, K. | 02/15/11 | Calls with J. Sherrett re: cases (including call to defense counsel). | 1.50 | 1,020.00 | 27614965 |
| Roberts, K. | 02/15/11 | Review follow-up emails from J. Sherrett. | .30 | 204.00 | 27614987 |
| Roberts, K. | 02/15/11 | Team emails re: case coverage. | .20 | 136.00 | 27615002 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 02/15/11 | Team meeting re: employee issue. | .70 | 476.00 | 27615008 |
| Roberts, K. | 02/15/11 | Follow-up call and emails with M. Vanek. | .10 | 68.00 | 27615016 |
| Roberts, K. | 02/15/11 | Set up call with employee. | .20 | 136.00 | 27615025 |
| Roberts, K. | 02/15/11 | Email M. Vanek re: 26(a)(1)s and stipulations. | .20 | 136.00 | 27615041 |
| Roberts, K. | 02/15/11 | Email N. Forrest re: mediators. | .10 | 68.00 | 27615051 |
| Roberts, K. | 02/15/11 | Team emails re: mediators. | .10 | 68.00 | 27615060 |
| Roberts, K. | 02/15/11 | Research mediator. | .10 | 68.00 | 27615066 |
| Roberts, K. | 02/15/11 | Emails with J. Galvin re: case updates. | .30 | 204.00 | 27615072 |
| Forrest, N. | 02/15/11 | review and revise stip language and various emails re: same ( 2.0 ); | 2.00 | 1,610.00 | 27618131 |
| Forrest, N. | 02/15/11 | Conf D Buell, M Vanek re: evidentiary issues (.50); various emails re: various issues in various cases including review and revise letters to opposing counsel re: various issues in various cases (2.00); emails MNAT re: mediators (.50). | 3.00 | 2,415.00 | 27618141 |
| Abularach, N. | 02/15/11 | Review/revise Letters Rogatory | 2.30 | 1,518.00 | 27712269 |
| Abularach, N. | 02/15/11 | Review screen shots (.20); email to M. Cook (Nortel) re: screen shots (.10) | .30 | 198.00 | 27712299 |
| Abularach, N. | 02/15/11 | Review Huron vendor response analysis and prepare for call with opposing counsel re: settlement (.9); email to Richard Boris re: settlement proposal approval (.2) | 1.10 | 726.00 | 27712333 |
| Abularach, N. | 02/15/11 | Review defense position letter and email to Huron re: same | .60 | 396.00 | 27712362 |
| Abularach, N. | 02/15/11 | t/c/w Huron re: vendor response analysis. | .10 | 66.00 | 27712388 |
| Abularach, N. | 02/15/11 | Mtg with M. Vanek and K. Sidhu re: prep for settlement call with opposing counsel (.6); follow-up regarding same (.1). | .70 | 462.00 | 27712419 |
| Abularach, N. | 02/15/11 | Mtg with B. Gibbon and J. Lacks re: case (.5); emails re: same (.2). | .70 | 462.00 | 27712464 |
| Abularach, N. | 02/15/11 | Review claims issue defense analysis. | .10 | 66.00 | 27712502 |
| Baik, R. | 02/15/11 | Claims team meeting. | .70 | 416.50 | 27614766 |
| Baik, R. | 02/15/11 | Telephone conference with J. Lacks regarding certain claims and issues regarding resolution of the same (.9); and related communication (including review of related documents) (.9). | 1.80 | 1,071.00 | 27614862 |
| O'Neill, K.M. | 02/15/11 | Prepared for claims team meeting (0.5); claims team meeting (.7); weekly Nortel call with Richard Boris, Carolyn Shields and Huron (0.5). | 1.70 | 1,071.00 | 27616397 |
| O'Neill, K.M. | 02/15/11 | prepared chart of claims discussions under the cross-border protocol for unsecured creditors committee and ad hoc bondholders group (under side letter agreements) | 5.70 | 3,591.00 | 27616407 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 02/15/11 | Communication with E&Y in Canada re: notices of disallowance of claims in Canadian proceedings. | .10 | 63.00 | 27616411 |
| O'Neill, K.M. | 02/15/11 | Review of claim that we are preparing to negotiate. | .30 | 189.00 | 27616414 |
| O'Neill, K.M. | 02/15/11 | Responded to claimant's counsel to initiate discussions of claims resolution. | .20 | 126.00 | 27616460 |
| Vanek, M.J. | 02/15/11 | Reviewing relevant documents re: claims. (Drafting correspondence with opposing counsel re: extensions or waivers of 26(a)(1) disclosures.) | 2.40 | 1,428.00 | 27720261 |
| Vanek, M.J. | 02/15/11 | Reviewing relevant documents re: claims. (Stipulation for withdrawal of claims issue case.) | .20 | 119.00 | 27720280 |
| Vanek, M.J. | 02/15/11 | Reviewing relevant documents re: claims. (Reviewing litigant claims issue case in anticipation of s-j motion.) | 1.00 | 595.00 | 27720334 |
| Vanek, M.J. | 02/15/11 | Office conference with D. Buell, N. Forrest re: claims. (Prep. for call with possible litigant declarant, discussion of expected s-j motion.) | .50 | 297.50 | 27720389 |
| Vanek, M.J. | 02/15/11 | Tel. conference with K. Roberts re: claims. (litigant issues.) | .10 | 59.50 | 27720399 |
| Vanek, M.J. | 02/15/11 | Reviewing relevant documents re: claims. (Reviewing settlement materials.) | .50 | 297.50 | 27720407 |
| Vanek, M.J. | 02/15/11 | Tel. conference with opposing counsel re: claims. ( re: date to answer.) | .10 | 59.50 | 27720425 |
| Vanek, M.J. | 02/15/11 | Office conference with N. Abularach and K. Sidhu re: claims. (settlement talks prep.) (partial participant) | .50 | 297.50 | 27720441 |
| Vanek, M.J. | 02/15/11 | Reviewing relevant documents re: claims. (Reviewing settlement offer.) | .50 | 297.50 | 27720452 |
| Vanek, M.J. | 02/15/11 | Reviewing relevant documents re: claims. (Arranging logistics for settlement call.) | .10 | 59.50 | 27720472 |
| Vanek, M.J. | 02/15/11 | Reviewing relevant documents re: claims. (Corresp. with counsel re: correct entity, dismissal of earlier-filed case.) | .20 | 119.00 | 27720485 |
| Lacks, J. | 02/15/11 | Emailed w/MNAT re: answer extension (0.2); drafted letter to counterparty and emailed w/N. Forrest, client re: same (1.6); emails w/team re: meeting on status of cases (.5), prep for and met w/B. Gibbon, N. Abularach (.5); call w/Huron re: case issues and call w/counterparty re: same (0.3); call w/R. Baik re: claims issue, drafted email to D. Buell re: same (0.9); emails to counterparties re: waivers (0.2). | 4.20 | 2,268.00 | 27623547 |
| Lipner, L. | 02/15/11 | t/c w/J. Croft re: claims protocol (.1); t/c w/K. Sidhu re: settlement language (.1); t/c w/J. Croft re: intercompany claims protocol (.2); Email to B. Faubus re: claim (.5). | .90 | 486.00 | 27709856 |
| Lipner, L. | 02/15/11 | Email exchange w/K. Sidhu re: claims issue actions (.2); t/c w/K. Sidhu re: same (.1). | .30 | 162.00 | 27710030 |
| Randazzo, A. | 02/15/11 | Weekly claims team meeting (.7); and conf. call w/ Nortel & Huron (1.1); Summarize cross border claim issues for K. O'Neill (.2); Review email to claimant | 5.00 | 2,700.00 | 27621381 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | requesting information (.1); Compile claim information for claims issue team (.2); Compile outstanding claim diligence items and follow up with Nortel (.4); Coordinate claim settlement (.2); Revise claim stipulation (.2); Discuss claim issues w/ S. Bianca (.4); Discuss claim settlement w/ M. Fleming (.2); Revise summary chart of cross border claims (.2); Discuss claim issues w/ K. O'Neill (.1); Discuss cross border claim summary w/ Nortel (.7); Discuss claim settlements w/ J. Sherrett (.2); Discuss claim status w/ K. O'Neill (.1). | | | |
| Mossel, K. | 02/15/11 | Edit claims issue tracker charts (1); read and respond to multiple team emails regarding claims (1). | 2.00 | 680.00 | 27617906 |
| Gibbon, B.H. | 02/15/11 | Meet w/ K. Sidhu re: memo. | .30 | 198.00 | 27617571 |
| Gibbon, B.H. | 02/15/11 | Draft em to J Ray/ D. Buell. | .50 | 330.00 | 27617635 |
| Gibbon, B.H. | 02/15/11 | Draft em to J Ray. | .50 | 330.00 | 27617638 |
| Gibbon, B.H. | 02/15/11 | Draft em to J Ray re: claims issue vendor. | .20 | 132.00 | 27617656 |
| Gibbon, B.H. | 02/15/11 | Meeting w/ N. Abularach & J Lacks re: claims issue. | .50 | 330.00 | 27617689 |
| Gibbon, B.H. | 02/15/11 | Rev of K. Sidhu memo. | .50 | 330.00 | 27617702 |
| Bianca, S.F. | 02/15/11 | Prep for meeting (.3); attend Nortel claims team meeting (.7); revise memo and chart re: cross-border claims issues (1.2); review maerials re: same (.5); confer with A. Randazzo re: same (.4); conference call with R. Boris re: same (.3); conference call with claimant counsel re: claims resolution (.4); review materials re: same (.3); correspondence with Nortel re: same (.2); review materials re: claims reconciliations (.8). | 5.10 | 3,468.00 | 27645027 |
| Shnitser, N. | 02/15/11 | Research and respond to questions from A. Wu re: past settlements. | .30 | 141.00 | 27632490 |
| Palmer, J.M. | 02/15/11 | Email with M. Supko, E. Fako (Nortel), opposing counsel re: documents for review (.7); call with K. Spiering re: insurance (.1); research and drafting portions of disclosure statement, related team emails (2); conf call with A. Kohn, D. Buell, J. Ray (Nortel) re: settlement language (.3); research on comparable settlement language and related email with R. Thorne (1.0). | 4.10 | 2,583.00 | 27612702 |
| Carpenter, K. | 02/15/11 | Created tracker for A. Randazzo in regards to the changes made on Omni Claim 18. | 1.00 | 220.00 | 27614556 |
| Belyavsky, V.S. | 02/15/11 | reviewed claims | .10 | 39.50 | 27613151 |
| Faubus, B.G. | 02/15/11 | Claims team meeting (.7); meet w/ S. Lo re: certain claims (.2); research on certain claims for K. O'Neill (.9); ems to Monitor and K. O'Neill re: claim (.2); ems to C. Shields (Nortel) at Nortel re: two claims issues (.1). | 2.10 | 829.50 | 27628083 |
| Fischer, C.M. | 02/15/11 | Attended Nortel claims team meeting (0.7); Drafted cross-border claims summaries (0.8); Drafted email to claimant counsel (0.2); Review of claimant contract | 1.90 | 750.50 | 27631503 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding inventory provisions (0.2) | | | |
| Galvin, J.R. | 02/15/11 | Draft summary emails on litigation issues (.5); draft another summary of litigation issue (.4); review litigation document (.2); emails to K. Roberts and client re: litigation issue (.3); email to opposing counsel re: litigation issue (.1); email to M. Scanella (Huron) re: litigation issue (.1); review litigation issue (.2); draft litigation document (.2). | 2.00 | 790.00 | 27703491 |
| Galvin, J.R. | 02/15/11 | Emails to opposing counsel re: litigation issues. | .70 | 276.50 | 27703496 |
| Lau, P.A | 02/15/11 | Nortel claims team meeting (0.7); reviewed consignment/flexibility contract, em'ing results to J. Philbrick (1.0); analyzed claims for cross-border issues (2.1); meeting with T. Phillips re: same (0.3); replied to K. O'Neill email re: same (0.2). | 4.30 | 1,698.50 | 27618184 |
| Philbrick, J.E. | 02/15/11 | Following up on cross-border questions from K. O'Neill (1.3); weekly claims meeting (.7); following up with claimant regarding potential withdrawal of claim (.2); assembling notes on inventory contracts (.6); work on inventory contract memos (5.1). | 7.90 | 3,713.00 | 27631090 |
| Sherrett, J.D.H | 02/15/11 | Call w/ K. Roberts re: various litigation issues and call w/ opposing counsel (1.5); email to opposing counsel re: stip to extend (0.1); working on confi agreement per K. Roberts and email re: same (0.5); reviewing settlement stip per D. Buell and email re: same (0.4); email to opposing counsel re: initial disclosures (0.1); call w/ C. Brown re: analysis for defendant (0.2); updating tracker (0.2); reviewing contracts and answer for defendant and email to K. Roberts re: same (1.1); call w/ C. Brown re: revisions to analysis for defendant (0.1); calls w/ opposing counsel re: various litigation issues (0.5); call w/ A. Randazzo re: same (0.1); finalizing settlement stip and email to opposing counsel re: same (0.3); call w/ opposing counsel re: settlement stip revisions (0.1); working on information request to opposing counsel and email re: same (0.7); reviewing POs for foreign defendant and email to K. Roberts re: same (0.3); reviewing answer of defendant and email re: same (0.2); reviewing contracts and POs for foreign defendant and emails re: same (0.7); email to opposing counsel re: settlement talks (0.1); email to opposing counsel re: initial disclosures (0.1); email to K. Roberts re: settlement proposal (0.5); email to J. Ray re: settlement stip (0.2); reviewing invoice and payment details and preparing list of defendant list for K. Roberts (0.8); email to D. Buell re: info request from defendant (0.2); email to D. Buell re: settlement proposal for defendant (0.1); email to D. Buell re: meeting to discuss multiple settlement proposals (0.1); updating tracker (0.1); call logs (0.2); | 9.50 | 3,752.50 | 27613188 |
| Sidhu, K. | 02/15/11 | Meeting with B. Gibbon to discuss research memo. | .30 | 118.50 | 27614384 |
| Sidhu, K. | 02/15/11 | Review the payment orders associated with a particular claims issue. | .10 | 39.50 | 27614393 |
| Sidhu, K. | 02/15/11 | Revised new research memo. | 3.60 | 1,422.00 | 27614583 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 02/15/11 | Managing claims issue action letter responses. | .30 | 118.50 | 27614586 |
| Sidhu, K. | 02/15/11 | Reviewed opposing counsel's letter re: claims issue case. | .10 | 39.50 | 27614589 |
| Sidhu, K. | 02/15/11 | Prep for meeting (.1); Meeting w/ D. Buell re: litigation in a particular claims issue case (.5). | .60 | 237.00 | 27614592 |
| Sidhu, K. | 02/15/11 | Reviewed answer submitted by defendant in claims issue action case. | .10 | 39.50 | 27614596 |
| Sidhu, K. | 02/15/11 | Meeting with N. Abularch and M. Vanek on team to discuss settlement and talking points for settlement phone call in a particular claims issue case. | .60 | 237.00 | 27614602 |
| Sidhu, K. | 02/15/11 | Helped put together data for client's regulatory disclosure paragraphs discussing the claims issue actions. | .50 | 197.50 | 27614609 |
| Wu, A. | 02/15/11 | Claims team meeting (.7); E-mails to N. Shnitser and M. Kagan about revision of Disclosure Statement (.3); Review of documents for purposes of revision of Disclosure Statement (.3); Chat with M. Kagan about state claim (.1). | 1.40 | 553.00 | 27630439 |
| Kim, J. | 02/15/11 | Add pleadings to litigator's notebook. | 1.00 | 220.00 | 27697852 |
| Whatley, C. | 02/15/11 | Docketed papers received. | 1.80 | 252.00 | 27616206 |
| Cheung, S. | 02/15/11 | Circulated monitored docket online. | .30 | 42.00 | 27643340 |
| Brown, J. | 02/15/11 | Sent dockets to attorneys. | .80 | 112.00 | 27612184 |
| Aronov, E. | 02/15/11 | Revised court docket and circulated to attorneys. | .30 | 42.00 | 27614715 |
| Buell, D. M. | 02/16/11 | Work on litigation issues (0.6); conference w/ Arthur Kohn, Jennifer Palmer and Jeffrey Penn regarding same (0.3). | .90 | 936.00 | 27644400 |
| Buell, D. M. | 02/16/11 | Review claims issue settlement analysis (0.3); t/c w/ Jeremy Lacks regarding same (0.1); review claims issue defendant settlement analysis (0.3); e-mail w/ Jamie Galvin regarding same (0.1); review claims issue case issues (0.5); conference w/ Jesse Sherrett regarding same (0.2); review e-mail memo from Jesse Sherrett regarding claims issue case (0.3). | 1.80 | 1,872.00 | 27644467 |
| Buell, D. M. | 02/16/11 | Address questions raised by Kathy Schultea regarding electronic information. | 1.00 | 1,040.00 | 27644507 |
| Buell, D. M. | 02/16/11 | Work on Committee report regarding cross border issues (0.8); conference w/ Kathleen O'Neill regarding same (0.3). | 1.10 | 1,144.00 | 27644518 |
| Drake, J.A. | 02/16/11 | Email regarding stipulation (.10); review and respond to email regarding workstream (.10); review email (.10); review and revise email (.20); review Colliers regarding 365 (.20); telephone call and email with D. Riley regarding same (.10); file maintenance (.10); email with D. Riley regarding motion (.10). | 1.00 | 680.00 | 27628238 |
| Roberts, K. | 02/16/11 | Team e-mails re: depo prep. | .30 | 204.00 | 27722267 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 02/16/11 | Review interview summary for upcoming call. | .10 | 68.00 | 27722293 |
| Forrest, N. | 02/16/11 | Various emails re: mediator selection (.50); various emails re: various issues in various cases (1.0). | 1.50 | 1,207.50 | 27631171 |
| Forrest, N. | 02/16/11 | Work on finalizing stipulations and related papers with suppliers (2.50). | 2.50 | 2,012.50 | 27631176 |
| Abularach, N. | 02/16/11 | Prep for settlement call with claims issue defendant. | .50 | 330.00 | 27712614 |
| Abularach, N. | 02/16/11 | T/c/w opposing counsel w/M. Vanek and K. Sidhu. | .20 | 132.00 | 27712658 |
| Abularach, N. | 02/16/11 | Prepare weekly tracker updates | .50 | 330.00 | 27712703 |
| Baik, R. | 02/16/11 | Confer with J. Lacks (.3); and draft e-mails to client (.2). | .50 | 297.50 | 27632339 |
| O'Neill, K.M. | 02/16/11 | Revised status report under the side letter agreements to the cross-border protocol (1.4); meeting with Debbie Buell to discuss status report under the side letters (0.3); meeting with Jen Philbrick to discuss claims (0.5); revised cross-border protocol chart (3.3); meeting with Anthony Randazzo to discuss cross-border protocol discussions (0.2) | 5.70 | 3,591.00 | 27647118 |
| Vanek, M.J. | 02/16/11 | Reviewing relevant documents re: claims. (Developing settlement position.) | 1.00 | 595.00 | 27720511 |
| Vanek, M.J. | 02/16/11 | Reviewing relevant documents re: claims. (Reviewing settlement materials.) | .30 | 178.50 | 27720518 |
| Vanek, M.J. | 02/16/11 | Reviewing relevant documents re: claims. (Updating case-status tracker.) | 1.00 | 595.00 | 27720678 |
| Vanek, M.J. | 02/16/11 | Reviewing relevant documents re: claims. (Prep. for settlement call.) | .30 | 178.50 | 27720688 |
| Vanek, M.J. | 02/16/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .20 | 119.00 | 27720695 |
| Vanek, M.J. | 02/16/11 | Office conference with K. Sidhu re: claims. (Post-call discussion of settlement.) | .20 | 119.00 | 27720705 |
| Vanek, M.J. | 02/16/11 | Tel. conference with consultant re: claims. (Huron request for payment history.) | .10 | 59.50 | 27720753 |
| Vanek, M.J. | 02/16/11 | Reviewing relevant documents re: claims. (Legal research on argument raised by claimants.) | .20 | 119.00 | 27720769 |
| Vanek, M.J. | 02/16/11 | Reviewing relevant documents re: claims. (E-mail collection request for litigant responses.) | .80 | 476.00 | 27720780 |
| Vanek, M.J. | 02/16/11 | Tel. conference with client re: claims. (Michelle Cook, accts. payable, re: functioning of software system.) | .70 | 416.50 | 27720790 |
| Vanek, M.J. | 02/16/11 | Tel. conference with client (Sandi Masters) re: claims re: e-mail collection for litigant request. | .10 | 59.50 | 27720813 |
| Vanek, M.J. | 02/16/11 | Reviewing relevant documents re: claims. (Drafting stipulation extending time to answer.) | .40 | 238.00 | 27720866 |
| Vanek, M.J. | 02/16/11 | Reviewing relevant documents re: claims. (settlement materials.) | .10 | 59.50 | 27720875 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lacks, J. | 02/16/11 | Emails w/counterparties re: disclosure waivers (0.3); emails w/J. Ray re: settlement letters and revise same (0.6); call w/D. Buell re: claims issue /POC settlement approach (0.1); finalized and sent settlement letters to claims issue counterparties (0.4); call/emails w/R. Baik, client re: claims issue/POC approach (0.3); call w/counterparty re: settlement/disclosure waiver (0.1); sent updates to J. Kim (0.2). | 2.00 | 1,080.00 | 27623722 |
| Randazzo, A. | 02/16/11 | Update pending objection report for Huron (.2); Review inventory claims info (.3); Coordinate claim settlement (.2); Review Canadian Notices of Disallowance (.7); Review claim information from Nortel (.3); Proofread claim stipulation (.2); Discuss claim questions w/ C. Fischer (.1); Compile signatures and distribute executed claim stipulation (.4); Discuss claim issues w/ B. Faubus (.4); Review and research claim background and potential resolutions (1); Discuss claim issues w/ K. O'Neill (.2); Follow up with team re: cross border claim issues (.2). | 4.20 | 2,268.00 | 27649947 |
| Mossel, K. | 02/16/11 | Edit claims issue tracker charts (1); read and respond to multiple team emails regarding claims issue claims (.5); edit agenda for Thursday claims issue meeting (1.5). | 3.00 | 1,020.00 | 27628934 |
| Gibbon, B.H. | 02/16/11 | Rev of claims issue vendor em & cm to D. Buell re: same. | .20 | 132.00 | 27624612 |
| Gibbon, B.H. | 02/16/11 | Rev/revision of K. Sidhu memo. | 1.50 | 990.00 | 27624625 |
| Gibbon, B.H. | 02/16/11 | Call w/ claims issue vendor. | .50 | 330.00 | 27624632 |
| Gibbon, B.H. | 02/16/11 | Meet w/ J Galvin after call. | .20 | 132.00 | 27624635 |
| Gibbon, B.H. | 02/16/11 | Meet w/ K. Sidhu re: memo. | .20 | 132.00 | 27624639 |
| Gibbon, B.H. | 02/16/11 | Revising em from J Galvin re: claims issue vendor. | .30 | 198.00 | 27624647 |
| Gibbon, B.H. | 02/16/11 | Preparing for & calling claims issue vendor. | .20 | 132.00 | 27624654 |
| Gibbon, B.H. | 02/16/11 | Call w/ claims issue vendor. | .20 | 132.00 | 27624662 |
| Gibbon, B.H. | 02/16/11 | Call w/ J Galvin. | .10 | 66.00 | 27624670 |
| Gibbon, B.H. | 02/16/11 | Rev of J Galvin ems re: claims issue vendor. | .80 | 528.00 | 27624690 |
| Gibbon, B.H. | 02/16/11 | Call w/ J Galvin re: claims issue vendor. | .30 | 198.00 | 27624698 |
| Gibbon, B.H. | 02/16/11 | Em to M. Vanek re: claims issue vendor. | .20 | 132.00 | 27624712 |
| Bianca, S.F. | 02/16/11 | Correspondence re: claims issues (1.0); review materials re: same (.6) | 1.60 | 1,088.00 | 27647695 |
| Lo, S. | 02/16/11 | Tc B. Faubus re: claims | .10 | 47.00 | 27643110 |
| Palmer, J.M. | 02/16/11 | Research on employee litigation clam, drafting memo re: same, related email with B Knapp (4.8); call with opposing counsel re: documents underlying claim (.1); research on settlement language and plan termination issues (2.1); meeting with D Buell, A Kohn, J Penn re: settlement (.3); email with litigation counsel on matter (.1) | 7.40 | 4,662.00 | 27618873 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carpenter, K. | 02/16/11 | Created claims tracker for A. Randazzo re: Claim Amount and Amount Awarded. | 3.00 | 660.00 | 27620867 |
| Belyavsky, V.S. | 02/16/11 | reviewed claims | .10 | 39.50 | 27619359 |
| Faubus, B.G. | 02/16/11 | T/cs w/ A. Randazzo (.4); and L. Laporte re: certain claim (.2); research and draft email to K. O'Neill re: cross border claims (2.1); follow up research re: K O'Neill's questions (1.1). | 3.80 | 1,501.00 | 27628108 |
| Fischer, C.M. | 02/16/11 | Reviewed claims summary drafted by J. Philbrick (1); Drafted claims review summaries (2.6) | 3.60 | 1,422.00 | 27631826 |
| Galvin, J.R. | 02/16/11 | Emails to counsel re: litigation issue (.4); respond to counsel re: scheduling (.2); attention to email from counsel re: litigation issue (.1); review litigation issue and draft summary (.6). | 1.30 | 513.50 | 27615820 |
| Galvin, J.R. | 02/16/11 | Email to M. Scanella (Huron) re: litigation issue (.1); update summary on litigation issues (.2); prepare for call w opposing counsel (.3); call w opposing counsel (.2); communications w B. Gibbon: next steps (.1); email to counsel re: litigation issue (.1). | 1.00 | 395.00 | 27703510 |
| Galvin, J.R. | 02/16/11 | Email to M. Scanell re: litigation issue (.1); draft litigation document (.2); emails to counsel re: scheduling (.2); email to D. Buell re: next steps (.2); email to M. Vanek re: litigation issue (.1); draft update email to J. Kim, K. Mossel and B. Gibbon (.7); update summary email per B. Gibbon's comments (.3). | 1.80 | 711.00 | 27703534 |
| Lau, P.A | 02/16/11 | Reviewed J. Philbrick em re: claimant (0.7); replied to J. Philbrick em re: claimant contact info (0.2); reviewed cross-border claimants per K. O'Neill request, sending em's to K. O'Neill re: same (3.5). | 4.40 | 1,738.00 | 27658844 |
| Philbrick, J.E. | 02/16/11 | Work on inventory claimant diligence (1.1); call with R. Bariahtaris regarding claimant and inventory claims (.3) work on outline on inventory claims (2.7); meeting with K. O'Neill on inventory claims (.5); and follow-up (.6); confirming Canadian treatment of claims (.4); work on inventory claims diligence and memo for D. Buell (3.4); working on claim CRAs for settlement purposes (.9) | 9.90 | 4,653.00 | 27631124 |
| Sherrett, J.D.H | 02/16/11 | Email to V. Lehut re: entity names for foreign defendant (0.1); call w/ opposing counsel re: claims issues (0.2); email to D. Culver (MNAT) re: stip to extend defendant (0.1); call and o/c w/ D. Buell re: initial disclosure issue (0.2); email to D. Buell re: mtg on Friday (0.1); updating tracker (0.1); emails w/ K. Roberts re: scheduling calls w/ defendants (0.1); email to J. Kim re: weekly updates (0.2). | 1.10 | 434.50 | 27618892 |
| Sidhu, K. | 02/16/11 | Case admin: updating of various claims issue action trackers. | .20 | 79.00 | 27620678 |
| Sidhu, K. | 02/16/11 | Settlement phone call with opposing counsel re: claims issue action. | .20 | 79.00 | 27620682 |
| Sidhu, K. | 02/16/11 | Preparation for settlement phone call with opposing counsel re: claims issue action. | .30 | 118.50 | 27620684 |

114

**MATTER: 17650-005 CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 02/16/11 | Meeting with M. Vanek to discuss legal research memo. | .20 | 79.00 | 27620687 |
| Sidhu, K. | 02/16/11 | Assisted in putting together disclosure paragraph about claims issue actions for Nortel's 10-K. | .20 | 79.00 | 27620690 |
| Sidhu, K. | 02/16/11 | Drafted time extension stipulations for three defendants, giving them more time to answer complaints. | .70 | 276.50 | 27620695 |
| Wu, A. | 02/16/11 | E-mails to and from C. Fischer et al about Disclosure Statement update. | .30 | 118.50 | 27630486 |
| Kim, J. | 02/16/11 | Request and update trackers with team updates. | 1.50 | 330.00 | 27698554 |
| Kim, J. | 02/16/11 | Perform conflicts check on certain potential mediators by using EPIQ, LNB, tracker chart, and 2002 Service List. | 3.50 | 770.00 | 27714598 |
| Kim, J. | 02/16/11 | Update Projected Absences chart. | .20 | 44.00 | 27714629 |
| Kim, J. | 02/16/11 | Add all Litigation claims documents to the litigator's notebook. | 1.80 | 396.00 | 27714887 |
| Whatley, C. | 02/16/11 | Docketed papers received. | 2.30 | 322.00 | 27631168 |
| Brown, J. | 02/16/11 | Sent dockets to attorneys. | .30 | 42.00 | 27643745 |
| Buell, D. M. | 02/17/11 | Conference w/ Jennifer Philbrick regarding cross border claims analysis. | .50 | 520.00 | 27644546 |
| Buell, D. M. | 02/17/11 | Claims issue team meeting. | 1.40 | 1,456.00 | 27644551 |
| Buell, D. M. | 02/17/11 | Work on claims issue defendant settlement analysis (0.3); work on claims issue defendant settlement analysis (0.2); work on claims issue defendant settlement analysis (0.2). | .70 | 728.00 | 27644563 |
| Drake, J.A. | 02/17/11 | Email re: Herndon stip (.10), email re: disclosure statement (.10), general email review (.20) | .40 | 272.00 | 27629538 |
| Roberts, K. | 02/17/11 | Team meeting prep with J. Galvin re: claims issue defendant. | .10 | 68.00 | 27728776 |
| Roberts, K. | 02/17/11 | E-mails with N. Abularach and B. Gibbon re: pretrial coverage. | .20 | 136.00 | 27728788 |
| Roberts, K. | 02/17/11 | Meet with M. Vanek and K. Sidhu for claims issue case call (.4) and case f/u (.1). | .50 | 340.00 | 27728801 |
| Roberts, K. | 02/17/11 | Prep for meeting. | .10 | 68.00 | 27728802 |
| Roberts, K. | 02/17/11 | Meetings with J. Sherrett re: cases, including call with N. Abularach and claims issue defendant. | 1.40 | 952.00 | 27728812 |
| Roberts, K. | 02/17/11 | Review mediator conflicts. | .10 | 68.00 | 27728819 |
| Roberts, K. | 02/17/11 | Review case coverage calendar. | .10 | 68.00 | 27728822 |
| Roberts, K. | 02/17/11 | Instruct team on team meeting. | .10 | 68.00 | 27728824 |
| Roberts, K. | 02/17/11 | Team meeting. | 1.50 | 1,020.00 | 27728827 |
| Roberts, K. | 02/17/11 | Follow-up meeting with J. Sherrett. | .50 | 340.00 | 27728831 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 02/17/11 | Speak with A. Randazzo re: disclosure statement. | 1.00 | 680.00 | 27728832 |
| Roberts, K. | 02/17/11 | E-mail J. Galvin re: same. | .10 | 68.00 | 27728837 |
| Roberts, K. | 02/17/11 | Review e-mails re: call scheduling and 26(a)(1). | .20 | 136.00 | 27728843 |
| Roberts, K. | 02/17/11 | Huron e-mail re: coverage. | .10 | 68.00 | 27728846 |
| Roberts, K. | 02/17/11 | Review e-mails re: negotiations. | .20 | 136.00 | 27728850 |
| Roberts, K. | 02/17/11 | Speak with J. Galvin re: settlement. | .20 | 136.00 | 27728853 |
| Roberts, K. | 02/17/11 | Docket monitor. | .10 | 68.00 | 27728855 |
| Roberts, K. | 02/17/11 | Review K. Sidhu team memo. | .10 | 68.00 | 27728858 |
| Roberts, K. | 02/17/11 | Analyze settlement response. | .20 | 136.00 | 27728862 |
| Forrest, N. | 02/17/11 | Review agenda for team meeting (.40)and attend team meeting (1.40); read memo from K Sidhu on legal issue (.50); review list of possible mediators and send to D Buell for review (.50); various emails re: various issues in various matters (1.50) | 4.30 | 3,461.50 | 27631236 |
| Abularach, N. | 02/17/11 | Prepare for call with opposing counsel re: settlement including case law research on defense | 3.00 | 1,980.00 | 27721212 |
| Abularach, N. | 02/17/11 | Review memo. | .40 | 264.00 | 27721229 |
| Abularach, N. | 02/17/11 | t/c/w opposing counsel re: settlement and follow-up meetings with KRoberts and JSherret re: same | .80 | 528.00 | 27721265 |
| Abularach, N. | 02/17/11 | Review and analyze claims issue vendor response analysis. | 1.50 | 990.00 | 27721297 |
| Abularach, N. | 02/17/11 | Email to opposing counsel re: scheduling call re: settlement | .20 | 132.00 | 27721335 |
| Abularach, N. | 02/17/11 | Team mtg re: claims issues | 1.40 | 924.00 | 27721373 |
| Abularach, N. | 02/17/11 | Draft litigation requests | .60 | 396.00 | 27721396 |
| Baik, R. | 02/17/11 | Office conference with J. Lacks regarding certain claims. | .10 | 59.50 | 27632436 |
| O'Neill, K.M. | 02/17/11 | Revisions to the status report under the side letter agreements to the cross-border protocol (3.9); cross-border protocol call w/ S. Bianca and A. Randazzo (.7). | 4.60 | 2,898.00 | 27647371 |
| O'Neill, K.M. | 02/17/11 | Call w/ J. Philbrick (.4); Reviewed claims and sent to Nortel for authorization on claims plans (.6). | 1.00 | 630.00 | 27647382 |
| Vanek, M.J. | 02/17/11 | Reviewing relevant documents re: claims. (Reviewing payment history documents.) | .60 | 357.00 | 27720964 |
| Vanek, M.J. | 02/17/11 | Office conference with K. Roberts, K. Sidhu re: claims. (settlement meeting.) | .40 | 238.00 | 27720975 |
| Vanek, M.J. | 02/17/11 | Tel. conference with opposing counsel re: claims. (initial settlement call.) | .10 | 59.50 | 27720988 |
| Vanek, M.J. | 02/17/11 | Reviewing relevant documents re: claims. (Drafting | .50 | 297.50 | 27720998 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement-demand pitch.) | | | |
| Vanek, M.J. | 02/17/11 | Reviewing relevant documents re: claims. (Corresp. with counsel re: stipulation, dismissal of earlier-filed case.) | .10 | 59.50 | 27721011 |
| Vanek, M.J. | 02/17/11 | Reviewing relevant documents re: claims. (Drafting settlement counter.) | .20 | 119.00 | 27721024 |
| Vanek, M.J. | 02/17/11 | Reviewing relevant documents re: claims. (Coordinating waiver / extension of 26(a)(1) disclosures with claims issue defendants.) | .50 | 297.50 | 27721046 |
| Vanek, M.J. | 02/17/11 | Office conference with D. Buell, N. Forrest re: claims. (Weekly claims issue team meeting.) | 1.40 | 833.00 | 27721078 |
| Vanek, M.J. | 02/17/11 | Tel. conference with opposing counsel re: claims. (re: extension of 26(a)(1) deadline.) | .10 | 59.50 | 27721090 |
| Vanek, M.J. | 02/17/11 | Reviewing relevant documents re: claims. (Corresp. With Canadian counsel re: claims issue action.) | .20 | 119.00 | 27721132 |
| Vanek, M.J. | 02/17/11 | Reviewing relevant documents re: claims. (Reviewing Weston requests.) | .50 | 297.50 | 27721139 |
| Vanek, M.J. | 02/17/11 | Reviewing relevant documents re: claims. (supplier-relationship and settlement documents.) | .30 | 178.50 | 27721154 |
| Lacks, J. | 02/17/11 | Various emails w/team, counterparties re: claims issue actions (0.4); review docs. and prep for weekly team meeting (0.4); weekly team meeting (1.4); emailed w/counterparties re: waiver of disclosures and reviewed docs re: same (0.7); call counterparty re: tolling agreement (0.1). | 3.00 | 1,620.00 | 27654430 |
| Randazzo, A. | 02/17/11 | Comment on report of cross border claim issues (.2); Follow up w/ claimant re: invoices (.2); Review memo re: calculations (.3); Discuss claims w/ M. Vanek (.1); Review answers to claims issue complaints (.4); Conf call w/ Nortel & Monitor re: claims issues w/ K. O'Neill & S. Bianca (.7); Team meeting re: claims issues (1.4) and follow up discussions (.3); Follow up with team re: claim questions (.2); Review draft claim settlement stipulation (.3); Update claims tracking chart (.1). | 4.20 | 2,268.00 | 27650026 |
| Mossel, K. | 02/17/11 | Edit claims issue tracker charts (2); read and respond to multiple team emails regarding claims issue claims (.6); edit agenda for claims issue claim meeting (1); attend claims issue claim team meeting (1.4). | 5.00 | 1,700.00 | 27628958 |
| Gibbon, B.H. | 02/17/11 | Prep for claims issue vendor call. | 1.70 | 1,122.00 | 27629349 |
| Gibbon, B.H. | 02/17/11 | Claims issue vendor call. | .50 | 330.00 | 27629396 |
| Gibbon, B.H. | 02/17/11 | Meet w/ Jamie Galvin post call. | .20 | 132.00 | 27629403 |
| Gibbon, B.H. | 02/17/11 | Team meeting re: claims issues. | 1.40 | 924.00 | 27629574 |
| Gibbon, B.H. | 02/17/11 | Call w/ Billy Brewer re: claims issue. | .20 | 132.00 | 27630098 |
| Gibbon, B.H. | 02/17/11 | Meeting w/ J. Galvin re: claims issue. | .20 | 132.00 | 27630106 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 02/17/11 | Em re: pref vendor to K. Sidhu, N. Forrest. | .20 | 132.00 | 27630118 |
| Bianca, S.F. | 02/17/11 | Conference call with Nortel re: post-petition agreement claims (.8); review materials re: same (.6); conference call with Monitor re: cross-border claims issues (.5); review materials and preparation re: same (.3); confer with K. O'Neil and A. Randazzo re: same after call (.2); correspondence re: claims reconciliation issues (.6); correspondence with claimant's counsel (.2); review materials re: claim issues (.9); correspondence re: same (.2); correspondence re: claims issue action and claim settlement (.4); review claims materials (.8). | 5.50 | 3,740.00 | 27647692 |
| Shnitser, N. | 02/17/11 | Respond to questions from V. Belyavsky re: resolving certain claims liabilities. | .50 | 235.00 | 27628721 |
| Palmer, J.M. | 02/17/11 | research on employee litigation claim, related email with B Knapp (1.6); revising claim settlement language, related email with D Buell, A Kohn, J Penn (2.2); email with L Schweitzer, R Bidstrup, J Croft re: claim issues (.1); email with Y Gomez, reporting team re: updates to disclosure statement (.4) | 4.30 | 2,709.00 | 27624125 |
| Belyavsky, V.S. | 02/17/11 | reviewed claims | .70 | 276.50 | 27626609 |
| Faubus, B.G. | 02/17/11 | Attention to emails from S. Lo and K. O'Neill re: cross border issues and claimants. | .30 | 118.50 | 27643960 |
| Fischer, C.M. | 02/17/11 | Email to K. O'Neill regarding claims issue (0.3); Review notices of disallowance received from E&Y Canada regarding Canadian claims (1.8); Research regarding claim under cross-border protocol (0.7) | 2.80 | 1,106.00 | 27652134 |
| Galvin, J.R. | 02/17/11 | Team meeting re: claims issues (1.4); followup w K. Roberts and B. Gibbon (.3). | 1.70 | 671.50 | 27641815 |
| Galvin, J.R. | 02/17/11 | Review letter from counsel (.3); email to C. Brown (Huron) re: letter (.2). | .50 | 197.50 | 27643556 |
| Galvin, J.R. | 02/17/11 | Communications w K. Roberts and oposing counsel re: scheduling (.2); communications w K. Roberts re: case (.3); call w counsel re: case (.1). | .60 | 237.00 | 27643561 |
| Galvin, J.R. | 02/17/11 | Meetings w B. Gibbon to draft litigation issue summary (.4); prepare for call w opposing counsel (.4); call w opposing counsel (.2); work on email to client (.3); communications w D. Buell re: next steps (.1); email client re: next steps (.2); email A. Gazze (MNAT) re: litigation documents (.1); email K. Mossel re: agenda (.2); email to K. Roberts re: claims question (.1); email to J. Lacks re: documents (.1); research re: litigation issue (.2); email to B. Gibbon re: same (.1); email to client re: litigation issue (.1). | 2.50 | 987.50 | 27703549 |
| Lau, P.A | 02/17/11 | Call with K. O'Neill re: claimant (0.1); reviewed cross-border claimants and replied to K. O'Neill and A. Randazzo em're: same (1.0); attn to email re: inventory of claimant (0.1). | 1.20 | 474.00 | 27659078 |
| Philbrick, J.E. | 02/17/11 | prep for meeting with D. Buell (.1); meeting with D. Buell (.5); follow-up call with K. O'Neill and email to team (.4); call with R. Bariahtaris and follow-up emails | 1.60 | 752.00 | 27631156 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with K. O'Neill, A. Randazzo (.6) | | | |
| Sherrett, J.D.H | 02/17/11 | Emailing various defendants re: settlement calls (0.3); updating tracker (0.1); call w/ K. Roberts re: same (0.1); mtg w/ K. Roberts re: various litigation issues (0.4); review defendant's answer and email to K. Roberts re: same (0.2); call w/ C. Brown (Huron) re: analysis for multiple defendants (0.2); mtg w/ K. Roberts and N. Abularach and call w/ opposing counsel re: settlement (0.8); prep for team mtg (0.3); call w/ C. Brown (Huron) re: analysis for def (0.1); mtg w/ K. Roberts re: various issues (0.2); team mtg re: claims issues (1.4); follow up mtg w/ K. Roberts (0.5); emails to opposing counsel re: settlement calls (0.3); email to K.Roberts re: foreign defendant (0.1); emails to committee and trustee re: confi stip (0.2); email to K. Roberts re: settlement proposal (0.1); updating tracker (0.3); attn to emails (0.3). | 5.90 | 2,330.50 | 27626711 |
| Sidhu, K. | 02/17/11 | Revision of research memo. | 1.30 | 513.50 | 27628683 |
| Sidhu, K. | 02/17/11 | Settlement phone call with counsel for claims issue defendant. | .20 | 79.00 | 27628697 |
| Sidhu, K. | 02/17/11 | Meeting with K. Roberts and M. Vanek to discuss settlement re: claims issue suits. | .40 | 158.00 | 27628704 |
| Sidhu, K. | 02/17/11 | Handling responses to claims issue action letters. | .90 | 355.50 | 27628709 |
| Sidhu, K. | 02/17/11 | Reviewing and analyzing payment and invoice data opposing counsel in action sent. | 1.50 | 592.50 | 27628715 |
| Sidhu, K. | 02/17/11 | Drafting document requests, interrogatories and requests for admission to serve on claims issue defendant. | .70 | 276.50 | 27628722 |
| Sidhu, K. | 02/17/11 | Weekly team meeting re: claims issue claims. | 1.40 | 553.00 | 27628724 |
| Sidhu, K. | 02/17/11 | Discussion with senior associate about time extensions for various claims issue action defendants. | .20 | 79.00 | 27628730 |
| Sidhu, K. | 02/17/11 | E-mail correspondence with opposing counsel in claims issue suit about extension of time to answer. | .20 | 79.00 | 27628740 |
| Wu, A. | 02/17/11 | Review Disclosure Statement and potential revisions (.6). E-mails to and from C. Fischer about revising Disclosure Statement (.2). | .80 | 316.00 | 27630668 |
| Kim, J. | 02/17/11 | Review handful of potential mediators and updating projected absences calendar (.6) Mtg. w/ T. Britt (.2). | .80 | 176.00 | 27714122 |
| Kim, J. | 02/17/11 | Team meeting. | 1.40 | 308.00 | 27714225 |
| Cheung, S. | 02/17/11 | Circulated monitored docket online. | .50 | 70.00 | 27643564 |
| Brown, J. | 02/17/11 | Sent dockets to attorneys. | .80 | 112.00 | 27643888 |
| Buell, D. M. | 02/18/11 | Meeting regarding claims issue settlement offers w/ K. Roberts and J. Sherrett. | 1.00 | 1,040.00 | 27644574 |
| Buell, D. M. | 02/18/11 | Work on Committee report regarding cross-border claims negotiations (0.7); conference w/ Kathleen O'Neill regarding same (0.4). | 1.10 | 1,144.00 | 27644576 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 02/18/11 | Work on mediation issues for claims issue cases. | .90 | 936.00 | 27644579 |
| Buell, D. M. | 02/18/11 | Work on Omnibus objection prospects. | 1.30 | 1,352.00 | 27644580 |
| Buell, D. M. | 02/18/11 | Work on claims issue settlement analysis (re: claimant). | .30 | 312.00 | 27644586 |
| Buell, D. M. | 02/18/11 | Work on claims issue settlement analysis. | .20 | 208.00 | 27644589 |
| Buell, D. M. | 02/18/11 | Work on claims issue settlement analysis. | .20 | 208.00 | 27644590 |
| Buell, D. M. | 02/18/11 | Follow-up on settlement litigation procedure issues. | .30 | 312.00 | 27644594 |
| Drake, J.A. | 02/18/11 | Review settlement stipulation (.10); email re: Symon stipulation (.10); review disclosure statement excerpt (.10); t/c w/ C. Fisher re: same (.10); revise same (.20); review stipulation (.30); review settlement notices (.10); prepare for (.20) and call w/ N. Forrest re: status (.40); email settlement notices to D. Buell and follow up email (.30); review pleadings and general email (.40); email real estate team re: update (.10). | 2.40 | 1,632.00 | 27641915 |
| Roberts, K. | 02/18/11 | E-mail J. Galvin re: settlement. | .10 | 68.00 | 27728946 |
| Roberts, K. | 02/18/11 | E-mail J. Sherrett re: meeting prep. | .10 | 68.00 | 27728948 |
| Roberts, K. | 02/18/11 | E-mails with J. Sherrett re: next steps in two cases. | .10 | 68.00 | 27728955 |
| Roberts, K. | 02/18/11 | E-mails re: debtor defendant. | .10 | 68.00 | 27728959 |
| Roberts, K. | 02/18/11 | Review draft responses. | 1.50 | 1,020.00 | 27728960 |
| Roberts, K. | 02/18/11 | Meeting with D. Buell and J. Sherrett re: cases. | 1.00 | 680.00 | 27728965 |
| Roberts, K. | 02/18/11 | Follow-up meeting with J. Sherrett. | .90 | 612.00 | 27728967 |
| Roberts, K. | 02/18/11 | Revise draft client e-mail re: cases. | .80 | 544.00 | 27728971 |
| Roberts, K. | 02/18/11 | E-mails to M. Vanek and K. Sidhu re: scheduling. | .10 | 68.00 | 27728974 |
| Roberts, K. | 02/18/11 | Call with former employees. | .30 | 204.00 | 27728978 |
| Roberts, K. | 02/18/11 | Prepare for call. | .10 | 68.00 | 27728981 |
| Roberts, K. | 02/18/11 | Prepare for summary of call. | .40 | 272.00 | 27728984 |
| Roberts, K. | 02/18/11 | Meet with K. Sidhu and M. Vanek re: responses and counsel call. | .80 | 544.00 | 27728986 |
| Roberts, K. | 02/18/11 | Call with M. Vanek re: case follow-up on doc collection. | .10 | 68.00 | 27728990 |
| Roberts, K. | 02/18/11 | Review claims issue correspondence. | .10 | 68.00 | 27728991 |
| Roberts, K. | 02/18/11 | Analyze claims issue case. | .10 | 68.00 | 27728993 |
| Roberts, K. | 02/18/11 | Call with J. Galvin re: claims issue cases. | .20 | 136.00 | 27728995 |
| Roberts, K. | 02/18/11 | Review draft client e-mail re: same. | .10 | 68.00 | 27728999 |
| Roberts, K. | 02/18/11 | Review draft requests. | .20 | 136.00 | 27729004 |
| Roberts, K. | 02/18/11 | Review scheduling with J. Sherrett. | .10 | 68.00 | 27729009 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 02/18/11 | E-mails to M. Vanek and K. Sidhu re: rog response. | .20 | 136.00 | 27729015 |
| Roberts, K. | 02/18/11 | E-mails with K. Sidhu re: case analysis and next steps. | .20 | 136.00 | 27729022 |
| Roberts, K. | 02/18/11 | Review and discuss confi stip revisions. | .20 | 136.00 | 27729028 |
| Forrest, N. | 02/18/11 | Various emails re: various issues in various cases (.60); call w/ J. Drake (.4); email counsel re: status of stipulation staying motion to (.40). | 1.40 | 1,127.00 | 27654360 |
| O'Neill, K.M. | 02/18/11 | Revised status report under side letters to the cross-border protocol (0.7); meeting with Debbie Buell to discuss the status report (0.4); emails seeking additional information for status report to claims team and Nortel (0.5). | 1.60 | 1,008.00 | 27647390 |
| O'Neill, K.M. | 02/18/11 | Prep for meeting (.2); meeting to discuss large IP claim (with Bryan Faubus and IP team) (.5). | .70 | 441.00 | 27647397 |
| Vanek, M.J. | 02/18/11 | Reviewing relevant documents re: claims. (Reviewing payment history data, to send to ex- defendant's Ch. 7 trustee.) | .70 | 416.50 | 27674641 |
| Vanek, M.J. | 02/18/11 | Reviewing relevant documents re: claims. (Corresp. with counsel re: settlement.) | .10 | 59.50 | 27674645 |
| Vanek, M.J. | 02/18/11 | Client tel. conference re: claims. (Don McKenna, re: supplier status.) | .10 | 59.50 | 27674652 |
| Vanek, M.J. | 02/18/11 | Reviewing relevant documents re: claims. (Memo to file re: call from Don McKenna and team re: supplier relationship.) | .40 | 238.00 | 27674662 |
| Vanek, M.J. | 02/18/11 | Client tel. conference re: claims. (Kristen Hansen and Gabi, re: supplier status.) | .20 | 119.00 | 27674666 |
| Vanek, M.J. | 02/18/11 | Reviewing relevant documents re: claims. (Preparing for call with Nortel personnel re: litigant e-mail collection.) | .20 | 119.00 | 27674703 |
| Vanek, M.J. | 02/18/11 | Reviewing relevant documents re: claims. (Drafting memo to file re: screenshots.) | .50 | 297.50 | 27674715 |
| Vanek, M.J. | 02/18/11 | Tel. conference with C. Eskenazi re: claims. (Data collection for litigant requests.) | .10 | 59.50 | 27674738 |
| Vanek, M.J. | 02/18/11 | Tel. conference with R. Calhoun (client) re: claims. (litigant requests, data collection.) | .60 | 357.00 | 27674754 |
| Vanek, M.J. | 02/18/11 | Reviewing relevant documents re: claims. (Drafting memo to file re: call with Nortel employees re: litigant e-mail collection.) | .10 | 59.50 | 27674758 |
| Vanek, M.J. | 02/18/11 | Office conference with K. Roberts and K. Sidhu (partial participant) re: claims. (litigant responses.) | .50 | 297.50 | 27674763 |
| Vanek, M.J. | 02/18/11 | Reviewing relevant documents re: claims. (Drafting litigant responses.) | 2.60 | 1,547.00 | 27674769 |
| Vanek, M.J. | 02/18/11 | Reviewing relevant documents re: claims. (Corresp. With client re: e-mail collection for litigant.) | .10 | 59.50 | 27674775 |
| Vanek, M.J. | 02/18/11 | Tel. conference with S. Kane re: claims. (Document- | .20 | 119.00 | 27674790 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | collection protocol for litigant.) | | | |
| Vanek, M.J. | 02/18/11 | Tel. conference with K. Roberts re: claims. (Document-collection issues for litigant.) | .10 | 59.50 | 27674794 |
| Vanek, M.J. | 02/18/11 | Reviewing relevant documents re: claims. (Drafting memo to D. Buell re: litigant document-collection issues.) | .70 | 416.50 | 27674801 |
| Lacks, J. | 02/18/11 | Emails w/counterparties re: disclosure waivers (0.2); drafted disclosure waiver and emailed B. Gibbon, N. Abularach re: same (0.4); call w/N. Abularach re: case status (0.2); emails/calls w/counterparties re: case issues (0.8); call w/R. Baik, counterparty re: POC/claims issue issue (0.2) and emailed counsel re: same (0.2); drafted tolling agreement extension and emailed N. Abularach re: same (0.5). | 2.50 | 1,350.00 | 27654450 |
| Randazzo, A. | 02/18/11 | Review Canadian notices of disallowance (.5); Discuss claim issues w/ A. Lau (.2); Discuss claim resolution and outstanding issues w/ B. Faubus, K. O'Neill, A. Watts, others (.5); Substantive claims review (.6); Conf call w/ Nortel & B. Faubus re: claim questions and potential resolutions (.5) and follow up discuss w/ B. Faubus (.2); Review contracts related to claims (1.0); Update claim status reports (.6). | 4.10 | 2,214.00 | 27650099 |
| Mossel, K. | 02/18/11 | Edit claims issue tracker charts (1); read and respond to multiple team emails regarding claims issue claims (1). | 2.00 | 680.00 | 27643725 |
| Gibbon, B.H. | 02/18/11 | Prep for claims issue call. | .20 | 132.00 | 27719780 |
| Gibbon, B.H. | 02/18/11 | Call w/ Thorp Reed. | .20 | 132.00 | 27719812 |
| Gibbon, B.H. | 02/18/11 | Ems to K. Hansen re: employees | .20 | 132.00 | 27719839 |
| Gibbon, B.H. | 02/18/11 | Em to D. Buell re: claims issue Def. | .30 | 198.00 | 27719858 |
| Gibbon, B.H. | 02/18/11 | Em to J Ray re: claims issue def. | .10 | 66.00 | 27719867 |
| Gibbon, B.H. | 02/18/11 | Em to M. Vanek re: claims issue vendor. | .20 | 132.00 | 27719911 |
| Gibbon, B.H. | 02/18/11 | Ems w/ team & Kristen Hansen re: claims issue. | .40 | 264.00 | 27719926 |
| Gibbon, B.H. | 02/18/11 | Ems w/ K. Sidhu re: claims issue vendor. | .20 | 132.00 | 27719938 |
| Gibbon, B.H. | 02/18/11 | Ems w/ J Galvin re: claims issue vendor. | .10 | 66.00 | 27719957 |
| Gibbon, B.H. | 02/18/11 | Ems w/ J Galvin re: claims issue def. | .10 | 66.00 | 27720065 |
| Bianca, S.F. | 02/18/11 | Attend meeting with D. Ilan, K. O'Neill, A. Randazzo and A. Carew-Watts re: claim review and evaluation (.5); review materials re: same (.9); calls with claimants and claimants' counsel (.7); call with N. Forrest re: claims issue action (.2); revise disclosure statement insert re: claims issues (.6); correspondence re: same (.2); review materials re: same (.5); revise cross-border claims memorandum (.7); review materials re: claims issue action (.8); correspondence re: claim liability (.4); review materials re: same (.3); confer with C. Fischer re: claims issues (.2). | 6.00 | 4,080.00 | 27702466 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shnitser, N. | 02/18/11 | Review and respond to correspondence from V. Belyavsky re: resolving certain claims (.5); call with V. Belyavsky re: same(.1). | .60 | 282.00 | 27671250 |
| Palmer, J.M. | 02/18/11 | email with D Buell, A Kohn re: next steps on settlement language (.2) | .20 | 126.00 | 27631812 |
| Belyavsky, V.S. | 02/18/11 | reviewed claims | 1.30 | 513.50 | 27633199 |
| Faubus, B.G. | 02/18/11 | Prepared for meeting re: certain claimant with IP issues (1.1) met re: claimant w/ IP issues w/ J. Rozenblit, K. O'Neill, A. Carew-Watts, A. Randazzo, S. Bianca, and D. Ilan (.5); conf. call w/ Nortel and A. Randazzo re: certain claimant (.5); follow-up w/ A. Randazzo (.2); prep re: same call (.2); research for J. Rozenblit re: claimant w/ IP issues (.8); Em to Epiq re: removal of claims (.2). | 3.50 | 1,382.50 | 27644157 |
| Galvin, J.R. | 02/18/11 | Call w opposing counsel (.2); communications w B. Gibbon re: next steps (.2); work on litigation documents (.7); communications w B. Gibbon and client to get information for litigation documents (.3); call w K. Shreefer (legal language) re: litigation issue (.2). | 1.60 | 632.00 | 27703576 |
| Galvin, J.R. | 02/18/11 | Call w opposing counsel re: scheduling (.2); follow-up re: same (.3). | .50 | 197.50 | 27703599 |
| Galvin, J.R. | 02/18/11 | Email to D. Buell re: litigation issue (.2); communications w C. Fischer re: claims issue (.2); review information from client for litigation document (.3); update litigation documents (.6). | 1.30 | 513.50 | 27703607 |
| Lau, P.A | 02/18/11 | T/c w/ A. Randazzo re: cross-border claims (.2), reviewing same and sending em re: same to A. Randazzo and K. O'Neill (2.9). | 3.10 | 1,224.50 | 27659096 |
| Philbrick, J.E. | 02/18/11 | work on inventory claim memo and distribution to K. O'Neill, S. Bianca, A. Randazzo (6.1); call with R. Bariahtaris (.3) | 6.40 | 3,008.00 | 27649820 |
| Kallstrom-Schre | 02/18/11 | Research re: claims issue | 2.60 | 1,027.00 | 27632613 |
| Sherrett, J.D.H | 02/18/11 | Prep for mtg w/ K. Roberts and D. Buell (1.3); Mtg w/ K. Roberts and D. Buell (1.0); follow up mtg w/ K. Roberts (0.9); emails to opposing counsel re: various litigation issues (0.2); updating tracker (0.1); updating tracker re: initial disclosures status (0.1); drafting email to J. Ray re: settlement proposals per K. Roberts (0.8); call w/ K. Roberts re: same (0.1); call w/ S. Lo re: claims issue (0.1); call w/ K. Roberts re: settlement proposals (0.1); working on 9019 motion (0.4); updating tracker (0.2). | 5.30 | 2,093.50 | 27633179 |
| Sidhu, K. | 02/18/11 | Read answer filed by defendant in claims issue action. | .10 | 39.50 | 27641471 |
| Sidhu, K. | 02/18/11 | Case admin: updating of various case trackers. | .20 | 79.00 | 27641475 |
| Sidhu, K. | 02/18/11 | Compiled list of essential names for claims issue cases ( employees working at Nortel). | .20 | 79.00 | 27641479 |
| Sidhu, K. | 02/18/11 | Handling responses to claims issue action letters. | .50 | 197.50 | 27641482 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 02/18/11 | Analyzing data given by counsel for claims issue defendant. | .10 | 39.50 | 27641485 |
| Sidhu, K. | 02/18/11 | Correspondence with international process servier about serving a foreign defendant. | .10 | 39.50 | 27641500 |
| Sidhu, K. | 02/18/11 | Revised drafts of responses in claims issue action. | 1.00 | 395.00 | 27641505 |
| Sidhu, K. | 02/18/11 | Meeting with K. Roberts and M. Vanek to discuss responses in claims issue case. | .80 | 316.00 | 27641518 |
| Wu, A. | 02/18/11 | Draft disclosure language. E-mail to C. Fischer. | .50 | 197.50 | 27646257 |
| Whatley, C. | 02/18/11 | Docketed papers received. | 1.00 | 140.00 | 27654833 |
| Cheung, S. | 02/18/11 | Circulated monitored docket online. | .50 | 70.00 | 27670393 |
| Gazzola, C. | 02/18/11 | Pacer research. Updates. | 1.00 | 140.00 | 27672085 |
| Palmer, J.M. | 02/19/11 | email with T Durgan re: potential litigation claim settlement | .20 | 126.00 | 27641744 |
| Sherrett, J.D.H | 02/19/11 | Finalizing motion and stip and email to N. Forrest re: same. | 1.40 | 553.00 | 27633303 |
| Sherrett, J.D.H | 02/20/11 | Email to K. Roberts re: call schedule for 2/21. | .10 | 39.50 | 27641655 |
| Drake, J.A. | 02/21/11 | Review pleadings (.10); email w/ C. Fisher re: disclosure statement (.10); review and comment on motion (.40). | .60 | 408.00 | 27642009 |
| Roberts, K. | 02/21/11 | Review call log with J. Sherrett. | .10 | 68.00 | 27722665 |
| Roberts, K. | 02/21/11 | Set up call with claims issue counsel. | .10 | 68.00 | 27722763 |
| Forrest, N. | 02/21/11 | Various emails re: various issues in various cases. | .60 | 483.00 | 27646145 |
| O'Neill, K.M. | 02/21/11 | Reviewed inventory memo and sent comments to Jen Philbrick (0.8); revised and distributed claims team meeting agenda (0.2). | 1.00 | 630.00 | 27647109 |
| Vanek, M.J. | 02/21/11 | Reviewing relevant documents re: claims. (Drafting litigant request responses.) | 1.00 | 595.00 | 27721267 |
| Lacks, J. | 02/21/11 | Sent email to N. Abularach re: claims issue action. | .10 | 54.00 | 27654457 |
| Faubus, B.G. | 02/21/11 | Emails to epiq and A. Randazzo, S. Lo, and R. Eckenrod re: withdrawal of certain claim. | .40 | 158.00 | 27644317 |
| Galvin, J.R. | 02/21/11 | Draft summary and next steps email to B. Gibbon re: litigation issue (.5); finish summary document re: litigation issue (1.2); email to J. Sherrett re: litigation question (.2); draft litigation document (.4); review litgiation documents from N. Abularach (.3). | 2.60 | 1,027.00 | 27638596 |
| Galvin, J.R. | 02/21/11 | Review litigation documents from oposing counsel (.3); draft litigation documents (.9); email drafts and questions to B. Gibbon (.3). | 1.50 | 592.50 | 27641538 |
| Philbrick, J.E. | 02/21/11 | email to K. O'Neill and A. Randazzo on claim (.2); inputing K. O'Neill's comments into memo draft (.4) | .60 | 282.00 | 27649867 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 02/22/11 | Meeting w/ Brendan Gibbon, Matthew Vanek and Tamara Britt regarding document production issues in claims issue action (litigant). | .40 | 416.00 | 27677726 |
| Buell, D. M. | 02/22/11 | Revise tolling agreement. | .30 | 312.00 | 27677729 |
| Buell, D. M. | 02/22/11 | Revise extension stipulation. | .10 | 104.00 | 27677731 |
| Buell, D. M. | 02/22/11 | Work on creditor stipulation. | .20 | 208.00 | 27677734 |
| Buell, D. M. | 02/22/11 | Work claims issue defendant confidential stipulation and extension stipulation. | .30 | 312.00 | 27677737 |
| Buell, D. M. | 02/22/11 | Review draft 26(a)1 response. | .20 | 208.00 | 27677740 |
| Buell, D. M. | 02/22/11 | T/c w/ defense counsel for demand wave. | .10 | 104.00 | 27677743 |
| Buell, D. M. | 02/22/11 | Communications w/ Matthew Vanek regarding claims issue defendant (litigant). | .30 | 312.00 | 27677746 |
| Byam, J. | 02/22/11 | Review materials sent by Derek Tang regarding renewal of policies, pricing considerations and potential discount. | .30 | 312.00 | 27721079 |
| Byam, J. | 02/22/11 | Emails K. Spiering. | .20 | 208.00 | 27721094 |
| Drake, J.A. | 02/22/11 | Review docket (.30); email re: routing of stipulations (.30); file maintenance (.20); t/c w/ J. Sherrett re: settlement notices (.20); t/c w/ J. Palmer re: same (.10); update settlement notices (.10); review general email (.20); revise stipulation and email re: same (.20); t/c w/ J. Sherrett re: claims issue releases (.10); gather contact info for negative notices (.20); o/c w/ N. Forrest re: status (.30); review pleadings (.10). | 2.30 | 1,564.00 | 27651490 |
| Sugerman, D. L. | 02/22/11 | Meeting of CGSH claims team re: claims resolution issues. | .50 | 520.00 | 27649262 |
| Kim, J. | 02/22/11 | E-mail to N. Abularach re: tolling (.1). | .10 | 68.00 | 27713328 |
| Roberts, K. | 02/22/11 | Call with J. Sherrett (including call with defense counsel, call prep and follow-up). | .50 | 340.00 | 27722862 |
| Roberts, K. | 02/22/11 | Review settlement offer with N. Abularach. | .20 | 136.00 | 27722882 |
| Roberts, K. | 02/22/11 | E-mail M. Vanek re: defense call prep. | .10 | 68.00 | 27722893 |
| Roberts, K. | 02/22/11 | Follow up e-mails on call. | .10 | 68.00 | 27722907 |
| Roberts, K. | 02/22/11 | E-mail J. Sherrett re: answer filing. | .10 | 68.00 | 27722915 |
| Roberts, K. | 02/22/11 | E-mail client re: employee follow-up. | .20 | 136.00 | 27722945 |
| Roberts, K. | 02/22/11 | Meet with J. Galvin re: call with defense counsel. | .20 | 136.00 | 27722955 |
| Roberts, K. | 02/22/11 | Review draft litigation document; instruct on same. | .30 | 204.00 | 27722972 |
| Roberts, K. | 02/22/11 | Instruct J. Galvin on settlement call. | .10 | 68.00 | 27722980 |
| Roberts, K. | 02/22/11 | Set up case review meeting. | .10 | 68.00 | 27723008 |
| Roberts, K. | 02/22/11 | Meeting with J. Sherrett re: case calls, claims meeting, | 3.00 | 2,040.00 | 27723022 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and case review. | | | |
| Roberts, K. | 02/22/11 | Review proposed stip. | .10 | 68.00 | 27723034 |
| Roberts, K. | 02/22/11 | Follow-up call with J. Sherret. | .10 | 68.00 | 27723049 |
| Roberts, K. | 02/22/11 | Schedule calls. | .10 | 68.00 | 27723062 |
| Roberts, K. | 02/22/11 | Review J. Sherrett e-mails re: stips. | .20 | 136.00 | 27729400 |
| Roberts, K. | 02/22/11 | E-mail J. Sherrett re: follow-up call from counsel. | .10 | 68.00 | 27729403 |
| Roberts, K. | 02/22/11 | E-mail K. Sidhu re: case review. | .20 | 136.00 | 27729406 |
| Forrest, N. | 02/22/11 | Review and revise draft model and stipulation and releases for settlements (1.0); conf J Drake re: same (.30); various emails re: various issues in various cases (.80). | 2.10 | 1,690.50 | 27654414 |
| Forrest, N. | 02/22/11 | T/c and email J Palmer re: proposed terms of settlement offer in litigation matter and status of apportionment discussions | .50 | 402.50 | 27654418 |
| Abularach, N. | 02/22/11 | Draft/revise tolling agreement extension | 1.60 | 1,056.00 | 27722488 |
| Abularach, N. | 02/22/11 | Revise 26(a)(1) initial disclosures | .40 | 264.00 | 27722507 |
| Abularach, N. | 02/22/11 | Review and analyze defense position letter | .30 | 198.00 | 27722516 |
| Abularach, N. | 02/22/11 | T/C with opposing counsel re: settlement | .10 | 66.00 | 27722542 |
| Abularach, N. | 02/22/11 | Draft settlement letter | .20 | 132.00 | 27722554 |
| Abularach, N. | 02/22/11 | Weekly tracker updates | .10 | 66.00 | 27722606 |
| Baik, R. | 02/22/11 | Prep. for mtg (.2); weekly claims team meeting (0.5); telephone conference with K. Sidhu regarding certain claims (0.1). | .80 | 476.00 | 27711140 |
| O'Neill, K.M. | 02/22/11 | Preparation for claims meeting (0.2); claims meeting (0.5); follow up to meeting (0.5); call with Nortel & A. Randazzo re: claims (0.4); revisions to side letter status report to creditors and bondholders (2.1); reviewed claims materials (0.7); meeting w/ S. Bianca & J. Philbrick to discuss claims to be negotiated in the short-term (1.0); revised notices of disallowance from Canadian proceedings (1.0) | 6.40 | 4,032.00 | 27669795 |
| O'Neill, K.M. | 02/22/11 | Call with counsel for claimants to discuss potential negotiation of claims. | .30 | 189.00 | 27669825 |
| O'Neill, K.M. | 02/22/11 | Reviewed Craig's draft update of the disclosure statement. | .30 | 189.00 | 27669846 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Drafting stipulation to extend time) | .10 | 59.50 | 27721296 |
| Vanek, M.J. | 02/22/11 | Tel. conference with opposing counsel re: claims. (re: scheduling order and jurisdictional question.) | .40 | 238.00 | 27721422 |
| Vanek, M.J. | 02/22/11 | Tel. conference with opposing counsel re: claims. (re: extension of time to answer and 26(a)(1) discl.) | .10 | 59.50 | 27721438 |

126

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Memo to file re: call with counsel.) | .50 | 297.50 | 27721458 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Preparation for call with counsel for re: settlement demand.) | .10 | 59.50 | 27721480 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Document request to Huron re: contract.) | .10 | 59.50 | 27721497 |
| Vanek, M.J. | 02/22/11 | Tel. conference with opposing counsel re: claims. (Settlement demand to counsel.) | .10 | 59.50 | 27721512 |
| Vanek, M.J. | 02/22/11 | Tel. conference with N. Abularach re: claims. | .10 | 59.50 | 27721522 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Document request to Huron re: payment history.) | .10 | 59.50 | 27721537 |
| Vanek, M.J. | 02/22/11 | Tl. conference with opposing counsel re: claims. (re: answer, next steps.) | .10 | 59.50 | 27721660 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Memo to file re: call with counsel.) | .10 | 59.50 | 27721671 |
| Vanek, M.J. | 02/22/11 | Client tel. conference re: claims. (Kristen Hansen, Nortel, re: claims issue suit and purported accession-agreement rescission.) | .20 | 119.00 | 27721790 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Memo to file re: call with Kristen Hansen re: claims issue suit.) | .10 | 59.50 | 27721798 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Prep. For meeting with D. Buell re: litigant requests, e-mail collection.) | .10 | 59.50 | 27721808 |
| Vanek, M.J. | 02/22/11 | Office conference with D. Buell, B. Gibbon & T. Britt re: claims. (E-mail collection in response to litigant requests.) | .30 | 178.50 | 27721815 |
| Vanek, M.J. | 02/22/11 | Tel. conference with K. Roberts re: claims. | .10 | 59.50 | 27721828 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Memo to client re: document collection for litigant claims issue case.) | .60 | 357.00 | 27721846 |
| Vanek, M.J. | 02/22/11 | Tel. conference with opposing counsel re: claims. (Settlement offer.) | .10 | 59.50 | 27721856 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Relaying executed stipulation extending time in case to Delaware counsel.) | .10 | 59.50 | 27721862 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Memo to file re: settlement offer.) | .50 | 297.50 | 27721869 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Prep. For conference call with counsel for settlement.) | .10 | 59.50 | 27721875 |
| Vanek, M.J. | 02/22/11 | Tel. conference with opposing counsel re: clains. (Settlement call.) | .10 | 59.50 | 27721888 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Memo to file re: settlement in principle.) | .20 | 119.00 | 27721951 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 02/22/11 | Tel. conference with outside consultant re: claims. (Huron). | .20 | 119.00 | 27721970 |
| Vanek, M.J. | 02/22/11 | Tel. conference with J. Galvin re: claims. (Carothers law firm issue.) | .10 | 59.50 | 27721982 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Corresp. with Huron re: settlement offer.) | .60 | 357.00 | 27721996 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (Corresp. With D. Buell re: litigant document collection issue.) | .30 | 178.50 | 27722006 |
| Vanek, M.J. | 02/22/11 | Reviewing relevant documents re: claims. (payment history.) | 1.50 | 892.50 | 27722017 |
| Lacks, J. | 02/22/11 | Reviewed emails from N. Abularach re: claims issue issues and emails re: same. | .20 | 108.00 | 27654470 |
| Randazzo, A. | 02/22/11 | Weekly claims team meeting (.5); Respond to claimant settlement question (.1); Review cross border claims data (.3); Conf call w/ Nortel & K. O'Neill re: claims progress (.4); Discuss claim settlement w/ B. Faubus (.1); Prepare population of claims for objection (2); Discuss claims timelines w/ A. Coombs (.1); Review & comment on UCC claims report (.5); Revise claim stipulation and send to claimant (.7); Review memo re: claim negotiation issues (.6); Discuss claim issues w/ J. Philbrick, K. O'Neill, S. Bianca (.5, partial participant); Discuss claim stipulation w/ D. Buell (.1); Discuss cross border claim issues w/ S. Bianca & Nortel (1.0); Respond to claim questions from team (.3); Follow up w/ claimant re: settlement (.1); Discuss claim issues w/ K. O'Neill (.2); Revise chart of cross border claims (.4); Coordinate claimant objection response (.1). | 8.00 | 4,320.00 | 27650266 |
| Mossel, K. | 02/22/11 | Edit claims issue tracker charts (2); read and respond to multiple team emails regarding claims issue claims (1). | 3.00 | 1,020.00 | 27665621 |
| Gibbon, B.H. | 02/22/11 | Ems & calls team re: disclosures. | 1.00 | 660.00 | 27720176 |
| Gibbon, B.H. | 02/22/11 | Em to D. Buell re: disclosures & call re: same. | .60 | 396.00 | 27720282 |
| Gibbon, B.H. | 02/22/11 | Rev of disclosures & ems re: same. | 1.00 | 660.00 | 27720303 |
| Gibbon, B.H. | 02/22/11 | Meeting w/ D. Buell, M. Vanek & T. Britt re: claims issue. | .30 | 198.00 | 27720438 |
| Gibbon, B.H. | 02/22/11 | Ems w/ Nortel (K. Hansen) re: disclosures. | .40 | 264.00 | 27720465 |
| Gibbon, B.H. | 02/22/11 | Em to J. Galvin re: claims issue vendors. | .20 | 132.00 | 27720478 |
| Gibbon, B.H. | 02/22/11 | Ems to A. Coombs re: schedule. | .20 | 132.00 | 27720752 |
| Gibbon, B.H. | 02/22/11 | Ems w/ J. Galvin re: claims issue vendor. | .20 | 132.00 | 27720770 |
| Bianca, S.F. | 02/22/11 | Meeting with K. O'Neill, A. Randazzo (partial) and J. Philbrick re: claims resolution issues (1.0); review materials re: same (.4); conference call with Nortel and A. Randazzo re: cross-border claims issues (1.0); review materials re: same (.4); correspondence re: claims resolution/ reconciliations (.8); correspondence re: claims issue issue (.3); correspondence with claimant's counsel (.2); correspondence re: inventory claims (.5); | 5.70 | 3,876.00 | 27702652 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review materials re: same (.7); review revised claim stipulation (.2); correspondence re: unclaimed property claim (.2). | | | |
| Bussigel, E.A. | 02/22/11 | Email L. Hammonds (Sills Cummis) re: setoff. | .10 | 47.00 | 27695882 |
| Lo, S. | 02/22/11 | Meeting w/ J. Sherett and K. Roberts re: claim (partial payment). | .30 | 141.00 | 27654995 |
| Shnitser, N. | 02/22/11 | Review email and questions from A. Wu and V. Belyavsky re: prior settlements and stipulations. | .30 | 141.00 | 27675448 |
| Palmer, J.M. | 02/22/11 | Communications with B Knapp, N Forrest re: potential litigation claim settlement and counteroffer (1.3); drafting settlement agreement re: same and related research (2); drafting notice to notice parties re: same (1); communications with J Drake re: litigation claim settlement notice, reviewing settlement notice (.5); email with A Stout, opposing counsel re: payment of administrative claim (.3); call with A John, R Thorne re: claim settlement language, email with D Buell, L Schweitzer, D Powers re: same (.3) | 5.40 | 3,402.00 | 27644804 |
| Belyavsky, V.S. | 02/22/11 | reviewed claims | 1.10 | 434.50 | 27647603 |
| Faubus, B.G. | 02/22/11 | Diligence on claim to complete resolution form, sent to K. O'Neill (.3); draft email to R. Boris asking for contact re: certain claimant (.3); t/c w/ J. Rozenblit re: certain claim (.2), identify and send docs to J. Rozenblit re: IP component of claim (.2); diligence re: claim w/ IP issue (2.4). | 3.40 | 1,343.00 | 27689753 |
| Galvin, J.R. | 02/22/11 | Communications w K. Roberts and opposing counsel re: scheduling (.1); preparation for call w opposing counsel (.2); call w opposing counsel (.2); email to C. Brown re: litigation issue (.1); work on litigation issue summary (.4); email to opposing counsel re: scheduling (.1); email to B. Gibbon re: next steps (.2); coordinate with J. Sherrett and K. Sidhu re: documents for signature (.2); email to J. Ray re: documents (.2); coordinate logistics for sending documents to J. Ray (.3); organize cases re: litigation issue (.2); email to opposing counsel re: litigation issue (.1); review litigation document and email summary to B. Gibbon (.3); edit litigation document per B. Gibbon's comment (.3); email re: same to B. Gibbon (.1); Email to D. Buell re: litigation document (.1); email to C. Brown re: litigation issue (.2); email to A. Randazzo re: claims question (.1); research litigation issue (.3); communications w M. Vanek re: same (.2); draft summary re: same (.1); update email to K. Mossel and MAO (.2). | 4.20 | 1,659.00 | 27717721 |
| Galvin, J.R. | 02/22/11 | Research litigation issue (.3); email to D. Culver re: same (.1); email to B. Gibbon re: same (.1); email to B. Gibbon re: related issue (.1); work on summary of litigation issue (.3). | .90 | 355.50 | 27717778 |
| Lau, P.A | 02/22/11 | Team meeting (0.5). | .50 | 197.50 | 27659156 |
| Philbrick, J.E. | 02/22/11 | Weekly meeting (.5) and follow-up (.2); work on inventory claim memo (2.3); call with R. Bariahtaris and follow-up edits to memo (.4); prep for meeting with K | 5.80 | 2,726.00 | 27673934 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | O'Neill, A. Randazzo, S. Bianca on inventory and other claim issues (.4); review of Canadian disallowance notices (.3); meeting with K O'Neill A. Randazzo and S. Bianca on claim (1); meeting follow-up including email to R. Boris and editing memo (.6); emails with A. Cordo and A. Randazzo regarding omni 18 claimant (.1) | | | |
| Sherrett, J.D.H | 02/22/11 | Calls w/ K. Roberts and call w/ opposing counsel re: settlement (0.5); updating tracker (0.2); email to C. Brown re: various litigation issues (0.2); call w/ opposing counsel re: answer deadline (0.2); email to K. Roberts re: same (0.2); email to opposing counsel re: answer deadline (0.1); call logs (0.2); revising confi agreement and email to D. Buell re: same (0.6); call w/ J. Drake re: notice of settlements (0.2); call w/ K. Sidhu re: same (0.1); gathering mere conduit cases and email to J. Galvin re: same(0.4); email to N. Forrest re: settlement stips and call w/ J. Drake re: same (0.2); review response ltr and email to C. Brown re: same (0.2); updating tracker (0.2); call w/ J. Galving and drafting stip to extend defendant (0.2); prep for mtg and calls w/ K. Roberts (0.4); mtg w/ K. Roberts and S. Lo (partial) and calls w/ opposing counsel (3.0); call w/ K. Roberts re: stip to extend defendant (0.1); call w/ opposing counsel re: same (0.1); email to opposing counsel re: settlement call (0.1); email to D. Buell re: stip to extend defendant (0.1); scanning stip (0.1); email to opposing counsel re: same (0.1); setting up settlement call w/ opposing counsel (0.1); drafting stip to extend defendant and email to K. Roberts re: same (0.4); email to Committe re: confi stip (0.1); email to Bondholders re: same (0.1); email to J. Ray re: same (0.2); updating tracker (0.2); email to D. Buell re: issues w/ defendant (0.3); email to K. Roberts re: settlement proposal (0.3); setting up settlement call w/ opposing counsel (0.1); email to opposing counsel re: settlement proposal (0.2); attn to emails (0.2); review N. Forrest's markup of stips and motion (0.2). | 10.10 | 3,989.50 | 27647103 |
| Sidhu, K. | 02/22/11 | Final edits to drafts of responses in claims issue action. | 1.00 | 395.00 | 27649217 |
| Sidhu, K. | 02/22/11 | Phone call with opposing counsel for vendor which received an demand letter re: settlement agreement wording. | .10 | 39.50 | 27649220 |
| Sidhu, K. | 02/22/11 | Managing responses to claims issue action letters. | .20 | 79.00 | 27649224 |
| Wu, A. | 02/22/11 | Team meeting (.5). Review of stipulations relating to liability claims, with e-mails to M. Kagan, N. Shnitser and V. Belyavsky (2.1). Follow-up with M. Kagan about state claims (.1). | 2.70 | 1,066.50 | 27655722 |
| Kim, J. | 02/22/11 | Prepare schedule chart for Word Processing to transfer into editable document. | 2.50 | 550.00 | 27713725 |
| Whatley, C. | 02/22/11 | Docketed papers received. | 1.50 | 210.00 | 27655249 |
| Cheung, S. | 02/22/11 | Circulated monitored docket online. | .20 | 28.00 | 27670632 |
| Gazzola, C. | 02/22/11 | Pacer research. Distribution of updates. | 1.00 | 140.00 | 27673898 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gazzola, C. | 02/22/11 | Docketing. | .30 | 42.00 | 27674339 |
| Buell, D. M. | 02/23/11 | Claims issue defendant stipulation. | .20 | 208.00 | 27677756 |
| Buell, D. M. | 02/23/11 | Work on claims issue defendant stipulation. | .10 | 104.00 | 27677759 |
| Buell, D. M. | 02/23/11 | Work on claims issue defendant stipulation. | .10 | 104.00 | 27677763 |
| Buell, D. M. | 02/23/11 | Work on claims issue responses (litigant). | 1.40 | 1,456.00 | 27677769 |
| Buell, D. M. | 02/23/11 | Work on claim resolution. | .70 | 728.00 | 27677772 |
| Buell, D. M. | 02/23/11 | Claims issue case analysis. | .20 | 208.00 | 27677773 |
| Buell, D. M. | 02/23/11 | Claims issue settlement analysis. | .20 | 208.00 | 27677776 |
| Buell, D. M. | 02/23/11 | Work on employee issues. | 2.10 | 2,184.00 | 27677777 |
| Byam, J. | 02/23/11 | Prepare for and call with K. Spiering regarding insurance issues. | .60 | 624.00 | 27721299 |
| Byam, J. | 02/23/11 | Preparation for call with J. Ray and brokers to discuss insurance matters. | .60 | 624.00 | 27721327 |
| Byam, J. | 02/23/11 | Review materials sent by K. Spiering. | .30 | 312.00 | 27721346 |
| Byam, J. | 02/23/11 | Follow-up regarding final budget with respect to insurance coverage issues. | .20 | 208.00 | 27721367 |
| Byam, J. | 02/23/11 | Review materials from Aug meeting with J. Ray. | .30 | 312.00 | 27721386 |
| Drake, J.A. | 02/23/11 | Telephone call with D. Riley regarding real estate stipulations (.20); telephone call with C. Fisher regarding disclosure statement (.10); follow up email (.10); review and revise motion (.50); email regarding same (.20); review claims liability stipulations for settlement notice (.30); email with D. Riley regarding motion (.10); telephone call with L. Mandell regarding status (.10); file maintenance (.20); review 9019 (.20); review and comment on email (.20); general email review (.20). | 2.40 | 1,632.00 | 27659084 |
| Roberts, K. | 02/23/11 | Schedule call with defense counsel. | .10 | 68.00 | 27729840 |
| Roberts, K. | 02/23/11 | Review draft stip. | .20 | 136.00 | 27729844 |
| Roberts, K. | 02/23/11 | E-mail J. Galvin re: funding instructions. | .10 | 68.00 | 27729873 |
| Roberts, K. | 02/23/11 | E-mail M. Vanek re: next steps and scheduling. | .20 | 136.00 | 27730077 |
| Roberts, K. | 02/23/11 | E-mail team re: responses. | .10 | 68.00 | 27730082 |
| Roberts, K. | 02/23/11 | Review J. Sherrett update on claims liability call. | .10 | 68.00 | 27730084 |
| Roberts, K. | 02/23/11 | E-mails with J. Sherrett re: foreign service in claims liability cases. | .40 | 272.00 | 27730086 |
| Roberts, K. | 02/23/11 | Call with J. Sherrett re: cases. | .20 | 136.00 | 27730087 |
| Forrest, N. | 02/23/11 | Review and revise model settlement papers (1.30); review and commented on drafts of discovery responses in litigant case (1.0); various emails re: various issues in | 3.00 | 2,415.00 | 27661837 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various cases (.70) | | | |
| Abularach, N. | 02/23/11 | Prepare weekly tracker updates | .30 | 198.00 | 27723029 |
| Abularach, N. | 02/23/11 | Review draft litigation requests | .70 | 462.00 | 27723040 |
| Abularach, N. | 02/23/11 | Email to NForrest re: claims issue counteroffer plan. | .60 | 396.00 | 27723068 |
| Baik, R. | 02/23/11 | Review and revise CRA for certain claims and related communication. | 3.50 | 2,082.50 | 27711296 |
| O'Neill, K.M. | 02/23/11 | met with Debbie to discuss status report under side letters to the cross-border protocol (0.3); revised report and sent email with report to Richard Boris and John Ray (both Nortel) (0.4). | .70 | 441.00 | 27669906 |
| Vanek, M.J. | 02/23/11 | Reviewing relevant documents re: claims. (Revising draft stipulation extending time in case.) | .20 | 119.00 | 27722128 |
| Vanek, M.J. | 02/23/11 | Client teleconference re: claims. (Call with Kristen Hansen re: supplier relationship.) | .10 | 59.50 | 27722138 |
| Vanek, M.J. | 02/23/11 | Reviewing relevant documents re: claims. (Memo to file re: client call regarding vendor relationship.) | .20 | 119.00 | 27722149 |
| Vanek, M.J. | 02/23/11 | Reviewing relevant documents re: claims. (Memo to D. Buell re: vendor relationship and claims issue action.) | 2.00 | 1,190.00 | 27722161 |
| Vanek, M.J. | 02/23/11 | Reviewing relevant documents re: claims. (Corresp. with counsel for extension of time.) | .20 | 119.00 | 27722174 |
| Vanek, M.J. | 02/23/11 | Reviewing relevant documents re: claims. (Drafting updates of claims issue-case status.) | .40 | 238.00 | 27722182 |
| Vanek, M.J. | 02/23/11 | Tel. conference with opposing counsel re: claims. (seeking further extension.) | .10 | 59.50 | 27722245 |
| Vanek, M.J. | 02/23/11 | Client teleconference re: claims. (Call with Don McKenna re: supplier relationship.) | .30 | 178.50 | 27722250 |
| Vanek, M.J. | 02/23/11 | Reviewing relevant documents re: claims. (expanded payment history.) | .60 | 357.00 | 27722258 |
| Vanek, M.J. | 02/23/11 | Reviewing relevant documents re: claims. (Memo to N. Forrest, N. Abularach re: further extension of time.) | .10 | 59.50 | 27722317 |
| Vanek, M.J. | 02/23/11 | Reviewing relevant documents re: claims. (Reviewing proposed litigant responses.) | 1.80 | 1,071.00 | 27722324 |
| Lacks, J. | 02/23/11 | Emailed w/E. Bussigel, N. Abularach re: potential claims issue tolling agreement. | .20 | 108.00 | 27695738 |
| Randazzo, A. | 02/23/11 | Review inventory claims information (.4); Prepare claims populations for objection (2.3); Discuss objection response w/ claimant & C. Fischer (.2); Review documentation re: objection response (.3); Review and comment on report of potential setoffs (.7); Respond to claim inquiries (.2); Substantive claims review (1.1). | 5.20 | 2,808.00 | 27701827 |
| Mossel, K. | 02/23/11 | Edit claims issue claim tracker charts (2); read and respond to multiple team emails regarding claims issue claims (1); edit claims issue team agenda and charts for | 5.00 | 1,700.00 | 27665623 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Thursday meeting (2). | | | |
| Gibbon, B.H. | 02/23/11 | Call w/ J. Galvin re: outstanding items. | .10 | 66.00 | 27720857 |
| Gibbon, B.H. | 02/23/11 | Ems to J. Ray & J. Galvin & D. Buell. | .20 | 132.00 | 27720863 |
| Gibbon, B.H. | 02/23/11 | Em to J. Kim re: pulling contacts. | .20 | 132.00 | 27720876 |
| Gibbon, B.H. | 02/23/11 | Em to D. Buell re: claims issue. | .50 | 330.00 | 27720956 |
| Gibbon, B.H. | 02/23/11 | Ems w/ J. Kim re: claims issue. | .20 | 132.00 | 27720972 |
| Bianca, S.F. | 02/23/11 | Review and revise memoranda re: claims issues (1.3); correspondence re: same (.2); review claims materials (.5); correspondence with claimant's counsel (.3); review materials re: response to omnibus objection (.2); correspondence re: same (.4); review materials re: claims issue action (.3); correspondence re: same (.2). | 3.40 | 2,312.00 | 27702665 |
| Lo, S. | 02/23/11 | Work regarding objection response (.4), tc A. Coombs re: claims data (.1). | .50 | 235.00 | 27692108 |
| Palmer, J.M. | 02/23/11 | email with C Moring re: indemnification claim (.2) | .20 | 126.00 | 27649472 |
| Palmer, J.M. | 02/23/11 | calls, email with R Thorne, D Buell, A Kohn, J Penn, J Kim re: plan termination issues and settlement language, related research (2.3); email with counsel re: admin payment (.1); email with claims team re: settlement protocols (.1) | 2.50 | 1,575.00 | 27656042 |
| Belyavsky, V.S. | 02/23/11 | reviewed claims | 1.50 | 592.50 | 27656080 |
| Faubus, B.G. | 02/23/11 | Attention to objection to claim, including drafting ems to R. Boris and C. Shields at Nortel and S. Lo and A. Randazzo (.7); emails to Nortel re: additional diligence needed (.5); Diligence on claim, including reading through proof of claim and Nortel correspondence and drafting summary (4.4). | 5.60 | 2,212.00 | 27689837 |
| Galvin, J.R. | 02/23/11 | Communications w B. Gibbon re: scheduling (.1) and planning (.2); follow-up on payment to vendor (.2); research re: litigation issue (.9)'; emails to C. Brown re: litigation issue (.3) | 1.70 | 671.50 | 27652232 |
| Galvin, J.R. | 02/23/11 | Email to opposing counsel re: scheduling (.1); email to opposing counse re: scheduling (.1); email to opposing counse re: scheduling (.1); email to B. Gibbon re: litigation issue (.1); email to opposing counsel re: litigation issue (.1); edit and update summary of litigation issue and email to B. Gibbon (.8). | 1.30 | 513.50 | 27655756 |
| Galvin, J.R. | 02/23/11 | Draft case summary with next steps (1.6); email B. Gibbon re: same (.1); email J. Kim and K. Mossel re: same (.1). | 1.80 | 711.00 | 27660577 |
| Galvin, J.R. | 02/23/11 | Update tracker with key dates and developments (.9); review team updates and track litigation issue (.6). | 1.50 | 592.50 | 27660579 |
| Lau, P.A | 02/23/11 | Attn to em's from J. Philbrick and A. Randazzo in order to prepare future review of claims (0.4). | .40 | 158.00 | 27659217 |
| Kallstrom-Schre | 02/23/11 | Updated objection chart | .30 | 118.50 | 27656120 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 02/23/11 | Email to D. Buell re: stip to extend wave 3 defendant (0.2); revising motion and stips per N. Forrest and email re: same (1.5); email to opposing counsel re: confi agreement (0.2); revising confi stip per D. Buell and email re: same (0.2); call w/ foreign defendant, email re: same and call log re: same (0.2); updating tracker (0.2); call logs (0.3); call w/ opposing counsel re: settlement and default (0.1); email to D. Buell re: issue w/ foreign defendant (0.5); email to opposing counsel re: stip to extend (0.1); updating tracker (0.2); calls w/ opposing counsel re: various settlement issues (0.4); call log re: same (0.1); call w/ C. Brown (Huron) re: same (0.4); email to K. Roberts re: same (0.1); call w/ J. Galvin re: foreign service issue (0.1); email to C. Brown re: info needed for multiple defendants (0.1); email to K. Roberts re: foreign defendant (0.1); working on notice of settlements and email to J. Drake re: same (0.7); call w/ N. Forrest re: settlement stips (0.2); researching amending complaint issue and reviewing POS (0.4); call w/ J. Galvin re: service issue (0.1); email to K. Roberts re: same (0.1); emails w/ K. Roberts re: various litigation issues (0.5); email to J. Kim re: weekly update (0.2); attn to emails (0.3). | 7.50 | 2,962.50 | 27656201 |
| Sidhu, K. | 02/23/11 | Researching state law. | .10 | 39.50 | 27659373 |
| Sidhu, K. | 02/23/11 | Drafted requests for claims issue case. | .70 | 276.50 | 27659379 |
| Sidhu, K. | 02/23/11 | Managing responses to claims issue action letters. | 1.00 | 395.00 | 27659381 |
| Sidhu, K. | 02/23/11 | Case admin: created table showing all claims issue settlements in claims issue actions and from claims issue demand letters to date. | .30 | 118.50 | 27659385 |
| Sidhu, K. | 02/23/11 | Data analysis of payment and invoice data opposing counsel sent in claims issuecase. | .20 | 79.00 | 27659395 |
| Wu, A. | 02/23/11 | Phone call with M. Kagan about state claim (.2). Organization of materials (.1). | .30 | 118.50 | 27662136 |
| Kim, J. | 02/23/11 | Review Schedule chart per K. Sidhu. | 3.00 | 660.00 | 27702549 |
| Kim, J. | 02/23/11 | Pull UK employee contacts from Nortel Charts per B. Gibbon. | .70 | 154.00 | 27702550 |
| Kim, J. | 02/23/11 | Add pleadings to the litigator's notebook. | 2.50 | 550.00 | 27702553 |
| Kim, J. | 02/23/11 | Update team tracker. | .60 | 132.00 | 27702555 |
| Kim, J. | 02/23/11 | Prepare and record fedexslips from litigation issue letters sent. | .20 | 44.00 | 27702566 |
| Kim, J. | 02/23/11 | Pull fee applications from docket per J. Sherrett. | .30 | 66.00 | 27702568 |
| Whatley, C. | 02/23/11 | Docketed papers received. | .30 | 42.00 | 27671842 |
| Cheung, S. | 02/23/11 | Circulated monitored docket online. | .70 | 98.00 | 27670679 |
| Vanella, N. | 02/23/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27692021 |
| Buell, D. M. | 02/24/11 | Team meeting regarding claims issue claims. | .90 | 936.00 | 27677785 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 02/24/11 | Meeting w/ Matthew Vanek regarding claims issue (litigant) (0.5); meeting w/ Neil Forrest, Matthew Vanek and Kamal Sidhu regarding claims issue (litigant) (0.7). | 1.20 | 1,248.00 | 27677787 |
| Buell, D. M. | 02/24/11 | Review draft Motion. | .50 | 520.00 | 27677790 |
| Buell, D. M. | 02/24/11 | Work on claim resolution question (0.3); review proposed creditor claim allowance stipulation (0.2). | .50 | 520.00 | 27677796 |
| Buell, D. M. | 02/24/11 | Review draft e-mail regarding claims issue claim analysis. | .10 | 104.00 | 27677798 |
| Drake, J.A. | 02/24/11 | Review notices of settlement (.20); telephone call with J. Sherrett regarding same (.20); telephone calls with K. O'Neill regarding same (.20); review real estate email (.10); email regarding escrow (.20); email regarding notices of settlement (.30); telephone call with L. Mandell regarding claimant (.10); review general email (.10); email and telephone call with A. Wu regarding stipulation (.10); email regarding real estate (.10); file maintenance (.20). | 1.80 | 1,224.00 | 27669730 |
| Sugerman, D. L. | 02/24/11 | T/c Philbrick re: outstanding inventory claims | .30 | 312.00 | 27710059 |
| Roberts, K. | 02/24/11 | Revise draft e-mail to client re: case. | .20 | 136.00 | 27730124 |
| Roberts, K. | 02/24/11 | E-mails with J. Galvin re: finalized settlements. | .10 | 68.00 | 27730127 |
| Roberts, K. | 02/24/11 | Review e-mails re: supporting documents. | .10 | 68.00 | 27730128 |
| Roberts, K. | 02/24/11 | Calls with J. Sherrett re: team meeting prep and case analyses. | .30 | 204.00 | 27730129 |
| Roberts, K. | 02/24/11 | Revise client e-mail re: proposal. | .20 | 136.00 | 27730131 |
| Roberts, K. | 02/24/11 | E-mail team re: mediators. | .20 | 136.00 | 27730141 |
| Roberts, K. | 02/24/11 | Review J. Sherrett update on letter follow-up. | .10 | 68.00 | 27730145 |
| Forrest, N. | 02/24/11 | Team meeting (.90); meetings Vanek, Buell, Sidhu re: responding to litigant (.80) and review of possible changes to draft responses (1.20); email exchanges MNAT re: mediator list (.40); various emails and t/cs re: various issues in various cases (1.0). Finalized changes to draft model settlement papers and t/c J Sherrett re: same (.50); email exchanges re: extending existing tolling agreements that were scheduled to expire (.40) | 5.20 | 4,186.00 | 27670362 |
| Forrest, N. | 02/24/11 | Email exchanges re: claims and current issues re: same (.50). Review and revise notice of withdrawal of motion and review amended POC's (.70). | 1.20 | 966.00 | 27670398 |
| Abularach, N. | 02/24/11 | Draft extension stip | .10 | 66.00 | 27723177 |
| Abularach, N. | 02/24/11 | Revise litigation requests | .10 | 66.00 | 27723196 |
| Abularach, N. | 02/24/11 | Prepare for claims issue defendant call | .30 | 198.00 | 27723226 |
| Abularach, N. | 02/24/11 | review NNI counter-designation of record re: appeal | .40 | 264.00 | 27723246 |
| Abularach, N. | 02/24/11 | review defense materials sent from opposing counsel re: counteroffer and email to NForrest re: same | .80 | 528.00 | 27723265 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 02/24/11 | Team Mtg re: claims issues | .90 | 594.00 | 27723293 |
| Abularach, N. | 02/24/11 | Review litigation requests | .40 | 264.00 | 27723307 |
| Baik, R. | 02/24/11 | Cross-border claims protocol call with Monitor (with K. O'Neill and A. Randazzo) (0.70). | .70 | 416.50 | 27711515 |
| O'Neill, K.M. | 02/24/11 | Reviewed inventory memo (0.5); meeting with Bryan re: large claim with inventory component (0.5); reviewed materials related to large claim with inventory component (1.2); meeting with Anthony Randazzo to discuss open questions on claims timing (0.4); reviewed materials for claim with claims issue action coming to a close (0.5); preparation for cross-border protocol call (1.0); cross-border protocol call (0.5); follow up to cross-border protocol call (0.3); met with Craig Fischer to discuss disclosure statement revisions (0.2) | 5.10 | 3,213.00 | 27669940 |
| O'Neill, K.M. | 02/24/11 | Emails with Kamal Sidhu, Anthony Randazzo and Robin Baik re: plan for claims issue and claim negotiation. | .40 | 252.00 | 27669961 |
| Vanek, M.J. | 02/24/11 | Office conference with D. Buell re: claims. (litigant responses.) | .50 | 297.50 | 27722489 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Revising litigant answers.) | 2.10 | 1,249.50 | 27722495 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Reviewing settlement communication, drafting client memo seeking approval.) | .40 | 238.00 | 27722500 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Reviewing litigant responses.) | .60 | 357.00 | 27722505 |
| Vanek, M.J. | 02/24/11 | Office conference with D. Buell, N. Forrest, K. Sidhu re: claims. (litigant responses.) | .90 | 535.50 | 27722513 |
| Vanek, M.J. | 02/24/11 | Tel. conference with client re: claims. (R. Izzard, re: litigant.) | .10 | 59.50 | 27722519 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Corresp. re: vendor issue.) | .20 | 119.00 | 27722527 |
| Vanek, M.J. | 02/24/11 | Tel. conference with B. Gibbon. (vendor issue.) | .10 | 59.50 | 27722535 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Memo to D. Buelle re: client call.) | .30 | 178.50 | 27722545 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Memo to D. Buell re: settlement proposal.) | .10 | 59.50 | 27722551 |
| Vanek, M.J. | 02/24/11 | Tel. conference with L. Lipner re: claims | .30 | 178.50 | 27722559 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Memo to B. Gibbon.) | .10 | 59.50 | 27722570 |
| Vanek, M.J. | 02/24/11 | Office conference with D. Buell, N. Forrest re: claims. (Weekly claims issue team meeting.) | .90 | 535.50 | 27722582 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Reviewing answer in claims issue suit.) | .10 | 59.50 | 27722591 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Revising litigant document-request responses.) | 2.20 | 1,309.00 | 27722597 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Memo to L. Lipner.) | .20 | 119.00 | 27722615 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Memo to N. Abularach re: settlement.) | .10 | 59.50 | 27722623 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Memo to file re: client calls about relationship.) | .40 | 238.00 | 27722759 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Drafting settlement corresp. to counsel.) | .80 | 476.00 | 27722772 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Prep. for settlement call with counsel.) | .20 | 119.00 | 27722783 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Reviewing memo on new-value defense.) | .30 | 178.50 | 27722794 |
| Vanek, M.J. | 02/24/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .50 | 297.50 | 27722807 |
| Vanek, M.J. | 02/24/11 | Tel. conference with K. Sidhu re: claims. (settlement proposal.) | .10 | 59.50 | 27722818 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Prep. for settlement call with counsel.) | .40 | 238.00 | 27722828 |
| Vanek, M.J. | 02/24/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .10 | 59.50 | 27722837 |
| Vanek, M.J. | 02/24/11 | Office conference with B. Gibbon, L. Lipner re: claims. (supplier issue.) | .70 | 416.50 | 27722848 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Reviewing documents re: supplier issue (sale agreement).) | .50 | 297.50 | 27722856 |
| Vanek, M.J. | 02/24/11 | Tel. conference with outside consultant re: claims. | .20 | 119.00 | 27722864 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Reviewing corresp. With opposing counsel re: scheduling order.) | .10 | 59.50 | 27722879 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Revising litigant document-request responses.) | .90 | 535.50 | 27722889 |
| Vanek, M.J. | 02/24/11 | Reviewing relevant documents re: claims. (Reviewing settlement communication.) | .20 | 119.00 | 27722899 |
| Lacks, J. | 02/24/11 | Emailed w/K. Sidhu re: claims issue questions (0.2); emailed N. Abularach re: claims issue case (0.1). | .30 | 162.00 | 27695997 |
| Randazzo, A. | 02/24/11 | Review claim diligence updates from Nortel (.6); Discuss claim issues w/ K. O'Neill (.5); Respond to claim questions (.2); Discuss claim objection response w/ S. Lo (.3) and review related documentation from claimant & Nortel (.4); Review and revise settlement stipulations and documentation (1.1); Substantive claims review and coorindation with Canadian Monitor (.5); Discuss claim settlement questions w/ J. Galvin & J. Philbrick (.3) and followup discussion w/ J. Galvin (.1); Coordinate settlement approvals (.2); Call re: cross | 6.10 | 3,294.00 | 27701857 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | border claim issues w/ K. O'Neill, R. Baik, Monitor (in part) (.5); Team meeting re: claim issues (.9) and followup discussions w/ team members (.2); Correspond w/ team re: inventory claim issues (.3). | | | |
| Mossel, K. | 02/24/11 | Edit claims issue claim tracker charts (1.1); read and respond to multiple team emails regarding claims issue claims (1); edit agenda and charts for claims issue team meeting (2); attend claims issue team meeting regarding claims issues (.9). | 5.00 | 1,700.00 | 27665626 |
| Gibbon, B.H. | 02/24/11 | Em to M. Luskin re: claims issue actions. | .30 | 198.00 | 27721830 |
| Gibbon, B.H. | 02/24/11 | Revising M. Vanek em re: claims issue vendor. | .50 | 330.00 | 27722011 |
| Gibbon, B.H. | 02/24/11 | Rev of ems w/ M. Vanek & L. Lipner re: claims issue vendor. | .20 | 132.00 | 27722041 |
| Gibbon, B.H. | 02/24/11 | Rev of actions in prep for meeting. | 1.20 | 792.00 | 27722316 |
| Gibbon, B.H. | 02/24/11 | Team meeting re: claims issues. | .90 | 594.00 | 27722325 |
| Gibbon, B.H. | 02/24/11 | Em to J. Galvin re: claims issue vendor. | .10 | 66.00 | 27722335 |
| Gibbon, B.H. | 02/24/11 | Em to D. Buell et al re: claims issue vendor. | .30 | 198.00 | 27722359 |
| Gibbon, B.H. | 02/24/11 | Em to L. Schweitzer et al w/ claims docs. | .20 | 132.00 | 27722374 |
| Lo, S. | 02/24/11 | Review of claims (.5), tc A. Randazzo re: claim (.2), claim review w/r/t response (.6). | 1.30 | 611.00 | 27692020 |
| Shnitser, N. | 02/24/11 | Correspondence with V. Belyavsky re: claims resolution. | .20 | 94.00 | 27677774 |
| Palmer, J.M. | 02/24/11 | email with E Fako (Nortel) Crowell & Moring re: patent indemnity claim issues (.3); email with J Penn re: litigation issues (.1); research on facts underlying litigation claim (.2) | .60 | 378.00 | 27664488 |
| Belyavsky, V.S. | 02/24/11 | biweekly call with M. Kagan, A. Wu and Nortel tax. | .70 | 276.50 | 27665789 |
| Belyavsky, V.S. | 02/24/11 | reviewed claims | .30 | 118.50 | 27665790 |
| Faubus, B.G. | 02/24/11 | T/c w/ J. Philbrick re: inventory questions in my claim (.2); ems w/ J. Philbrick regarding her question re: inventory components in my claims (.3); t/c w/ J. Rozenblit re: documents for diligence on certain claim (.2); diligence on claim in prep for meeting w/ K. O'Neill (1.1); meeting w/ K. O'Neill re: certain claim (.4); diligence on claim in prep for draft of summary to D. Buell (.5). | 2.70 | 1,066.50 | 27719995 |
| Fischer, C.M. | 02/24/11 | Meeting with K. O'Neill regarding claims team disclosure response (0.2); Review materials related to response to omni 18 (0.2); Review proofs of claim regarding any inventory related claims (1.3) | 1.70 | 671.50 | 27672091 |
| Galvin, J.R. | 02/24/11 | Research litgiation issue (.2); Summary email to A. Randazzo and J. Phillibrick re: same (.3); further communictaions with A. Randazzo and J. Phillibrick re: same (.4); communications w B. Gibbon re: same (.2); draft summary of issue (.2). | 1.30 | 513.50 | 27660558 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 02/24/11 | Communications w M. Vanek re: litgiation document (.2); work on litigation document (.2). | .40 | 158.00 | 27660562 |
| Galvin, J.R. | 02/24/11 | Prepare for call w oposing counsel re: litgiation issue (.3); call w counsel (.2); communictaions w B. Gibbon re: next steps (.1). | .60 | 237.00 | 27660564 |
| Galvin, J.R. | 02/24/11 | Review signature pages (.1); distribute signature pages internally (.1); email to opposing counsel re: same (.1); email to another opposing counsel re: same (.1). | .40 | 158.00 | 27660569 |
| Galvin, J.R. | 02/24/11 | Team meeting re: claims issues (.9); follow-up with B. Gibbon and A. Randazzo (.2). | 1.10 | 434.50 | 27665320 |
| Galvin, J.R. | 02/24/11 | Update tracker for team meeting (.5); prepare for team meeting (.3). | .80 | 316.00 | 27665325 |
| Galvin, J.R. | 02/24/11 | Research litigation issue (.3); email to B. Gibbon re: same (.1); follow-up on litigation issue (.2); work on summary of litigation issue (2). | 2.60 | 1,027.00 | 27679262 |
| Lau, P.A | 02/24/11 | Sent em to A. Randazzo re: Livelink access (0.2); responded to audit letter inquiry and attn to K. O'Neill em re: same (0.2); requested recon workbook for claimant from A. Randazzo (0.1); reviewed claimant's updated recon workbook (0.2); reviewed claims for inventory component per J. Philbrick em, sending em to S. Mesaglio (Ernst & Young) re: one of the claims (1.9). | 2.60 | 1,027.00 | 27669306 |
| Philbrick, J.E. | 02/24/11 | conversation with B. Faubus regarding inventory claim (.2); conversation with J. Galvin and A. Randazzo regarding claims issue claim settlement (.4); call with R. Bariahtaris and follow-up email to A. Randazzo, K O'Neill, S. Bianca (.5); emails to D. Buell and A. Randazzo, K O'Neill, S. Bianca (.2); emails with L. Schweitzer, various others on inventory claims and call on issue to D. Sugerman and D. Buell (.9); diligence on inventory claims (.5); responding to emails from C. Fischer, A. Lau, B. Faubus (.3) | 3.00 | 1,410.00 | 27674351 |
| Sherrett, J.D.H | 02/24/11 | Call w/ D. Culver re: settlement procedures (0.1); call w/ K. Roberts re: various litigation issues (0.2); call w/ J. Galvin re: settlements (0.1); call w/ J. Drake re: same (0.2); finalizing notice of settlement and email to D. Buell re: notice of settlement (0.4); call w/ opposing counsel re: settlement (0.2); call log re: same (0.1); email to K. Roberts re: same (0.1); email to D. Culver re: stip to extend defendant (0.1); email to D. Buell following up on settlement proposal for defendant (0.2); email to J. Ray re: settlement proposal (0.2); updating tracker (0.1); revising settlement stips and motion per N. Forrest and email re: same (0.6); prep for team mtg (0.3); o/c w/ B. Gibbon re: issue w/ foreign defendant (0.3); call w/ N. Forrest re: motion (0.1); call w/ J. Galvin re: various litigation issues (0.2); reviewing cases for amending complaint issue (0.3); call w/ K. Roberts re: various litigation issues (0.1); call w/ J. Galvin re: mere conduit defense (0.2); email to opposing counsel re: settlement stipulation (0.1); team meeting re: claims issues (0.9); email to A. Gazze re: notices of settlement (0.1); email to J. Drake re: same (0.1); reviewing defendant's answer and email to K. Roberts re: same | 6.10 | 2,409.50 | 27665704 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3); comm w/ J. Kim re: notice of settlement exhibit (0.1); email to D. Buell re: same (0.1); updating notice of settlement per D. Buell and email re: same (0.2); updating tracker (0.1). | | | |
| Sidhu, K. | 02/24/11 | Case admin: responding to emails re: claims issue action requests. | .20 | 79.00 | 27668413 |
| Sidhu, K. | 02/24/11 | Phone call with client about requests in claims issue case. | .20 | 79.00 | 27668419 |
| Sidhu, K. | 02/24/11 | Meeting with D. Buell re: claims issue case responses due on March 2. | 1.00 | 395.00 | 27668423 |
| Sidhu, K. | 02/24/11 | Second draft of responses in claims issue adversary proceeding. | 4.20 | 1,659.00 | 27668429 |
| Sidhu, K. | 02/24/11 | Reviewed answer filed by claims issue action defendant. | .10 | 39.50 | 27668432 |
| Sidhu, K. | 02/24/11 | Managing responses to claims issue action demand letters. | .80 | 316.00 | 27668435 |
| Sidhu, K. | 02/24/11 | Weekly team meeting re: claims issue actions. | .90 | 355.50 | 27668439 |
| Sidhu, K. | 02/24/11 | Revising drafts of requests for two claims issue adversary proceedings. | .60 | 237.00 | 27668446 |
| Wu, A. | 02/24/11 | Preparation for call and meeting with other team members (.3). Call with B. Short (Nortel) and other team memebers (.3). Call with J. Drake about meeting (.1). | .70 | 276.50 | 27675260 |
| Kim, J. | 02/24/11 | Update and prepare tracker per B. Gibbon. | .60 | 132.00 | 27702380 |
| Kim, J. | 02/24/11 | Team meeting re: claims. | .60 | 132.00 | 27702391 |
| Kim, J. | 02/24/11 | Prepare absences calendar for team meeting. | .20 | 44.00 | 27702397 |
| Polan, R. | 02/24/11 | Assist J. Kim (Paralegal) with uploading documents and sending to email | .50 | 110.00 | 27692448 |
| Whatley, C. | 02/24/11 | Docketed papers received. | .50 | 70.00 | 27671869 |
| Cheung, S. | 02/24/11 | Circulated monitored docket online. | .50 | 70.00 | 27671060 |
| Renda, E. | 02/24/11 | Circulated docket updates to attorneys. | 1.50 | 210.00 | 27671719 |
| Lipner, L. | 02/24/11 | T/c w/M. Vanek re preference issue (.4);  Email exchange w/M . Vanek re same (.2).` | .60 | 324.00 | 27789225 |
| Lipner, L. | 02/24/11 | Email exchange w/A. Randazzo re claim (.2). | .20 | 108.00 | 27789231 |
| Buell, D. M. | 02/25/11 | Work on claims issue settlement notice filing. | .40 | 416.00 | 27716864 |
| Buell, D. M. | 02/25/11 | Revise draft cross border claims memo regarding unpurchased inventory. | 1.50 | 1,560.00 | 27716881 |
| Buell, D. M. | 02/25/11 | Revise request to be served on claims issue defendants. | .80 | 832.00 | 27716930 |
| Buell, D. M. | 02/25/11 | Revise responses to claims issue demands (litigant). | .90 | 936.00 | 27716971 |
| Drake, J.A. | 02/25/11 | Review motion timeline (.10); email regarding same (.10); telephone call with J. Kallstrom-Schreckengobst regarding same (.10); telephone call with L. Mandell | 2.20 | 1,496.00 | 27693254 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (.10); email regarding settlement notices (.20); telephone calls with J. Sherrett regarding same (.20); review Crowell & Moring stipulation and email regarding same (.20); telephone call with M. Kagan and A. Wu regarding state claim (.20); follow up email (.10); general email review (.10); review and comment on real estate letter (.20); review and comment on revised settlement notice (.20); telephone calls with S. Bianca (.20); file maintenance (.20). | | | |
| Kim, J. | 02/25/11 | T/C w/ L. Lipner re: claim (.1), t/c w/ R. Baik, L. Lipner re: claim (.3). | .40 | 272.00 | 27717129 |
| Roberts, K. | 02/25/11 | E-mail team re: responses. | .10 | 68.00 | 27730181 |
| Roberts, K. | 02/25/11 | Review settlement offer. | .10 | 68.00 | 27730182 |
| Roberts, K. | 02/25/11 | Team e-mails re: requests timing. | .10 | 68.00 | 27730187 |
| Roberts, K. | 02/25/11 | Client and team e-mails re: settlement response. | .10 | 68.00 | 27730189 |
| Roberts, K. | 02/25/11 | E-mail from defense counsel re: wired funds. | .10 | 68.00 | 27730192 |
| Forrest, N. | 02/25/11 | Emails client and review of mediator list for selection of mediators for first mediations (1.0); email exchanges re: supplier (.50); and various emails re: various issues in various matters (.50). | 2.00 | 1,610.00 | 27696638 |
| Baik, R. | 02/25/11 | Telephone conference with J. Kim and L. Lipner regarding background of certain claims (0.60); review background materials (5.70). | 6.30 | 3,748.50 | 27711580 |
| O'Neill, K.M. | 02/25/11 | Reviewed claim with claims issue issue (0.5); accessed reconciliations of invoices on livelinks (0.2); reviewed claims (1.5); met with S. Bianca and J. Phillbrick to discuss non-invoiced inventory (0.5) | 2.70 | 1,701.00 | 27700719 |
| O'Neill, K.M. | 02/25/11 | Called counsel for claimant to begin settlement negotiation. | .20 | 126.00 | 27700726 |
| Vanek, M.J. | 02/25/11 | Reviewing relevant documents re: claims. (Revising Litigant responses.) | 1.40 | 833.00 | 27722679 |
| Vanek, M.J. | 02/25/11 | Reviewing relevant documents re: claims. (E-mail to client accounts-payable personnel re: document collection for Litigant.) | .10 | 59.50 | 27722696 |
| Vanek, M.J. | 02/25/11 | Reviewing relevant documents re: claims. (Settlement corresp. with counsel.) | .10 | 59.50 | 27722704 |
| Vanek, M.J. | 02/25/11 | Reviewing relevant documents re: claims. (Client corresp. re: settlement offer.) | .10 | 59.50 | 27722716 |
| Vanek, M.J. | 02/25/11 | Client teleconference re: claims. (Debbie Rutledge re: vendor relationship, claims issue suit.) | .20 | 119.00 | 27722726 |
| Vanek, M.J. | 02/25/11 | Client teleconference re: claims. (Debbie Rutledge re: vendor relationship, claims issue suit.) | .40 | 238.00 | 27722733 |
| Vanek, M.J. | 02/25/11 | Client teleconference re: claims. (Michelle Cook re: accounting records for litigant request.) | .10 | 59.50 | 27722740 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lacks, J. | 02/25/11 | Various emails w/team, Huron re: claims issue issues (0.3); reviewed emails from counterparties re: claims issue cases and responded to same (0.5). | .80 | 432.00 | 27696037 |
| Randazzo, A. | 02/25/11 | Respond to Nortel questions re: claim objections (.2); Coordinate data room access for team (.2); Review and devise claim resolution strategies (.3); Revise summary report of cross border claim issues (1); Discuss claim objections w/ Nortel (.2); Discuss claim issues w/ B. Faubus (.1) and S. Bianca (.3); Plan objection response w/ S. Lo (.1); Discuss objection response w/ S. Lo, B. Faubus, and claimant (.4), and prepare related documents and summary response to claimant (.5); Discuss claim questions w/ A. Lau (.2); Prepare claim objection exhibits (1.1). | 4.60 | 2,484.00 | 27701877 |
| Mossel, K. | 02/25/11 | Edit claims issue tracker charts (3); read and respond to multiple team emails regarding claims issue claims (2). | 5.00 | 1,700.00 | 27671427 |
| Gibbon, B.H. | 02/25/11 | Em to J. Ray. | .20 | 132.00 | 27722469 |
| Gibbon, B.H. | 02/25/11 | Meet w/ M. Vanek & L. Lipner re: claims. | .80 | 528.00 | 27722572 |
| Bianca, S.F. | 02/25/11 | Review and provide comments to claims memoranda (1.9); review materials re: same (.4); meetings with K. O'Neil and J. Philbrick re: same (.6); confer with A. Randazzo re: same (.4); correspondence re: same (.7); confer with A. Randazzo re: claimant response to omnibus objection (.2); draft letter agreement extending tolling period of claims issue action (.8); correspondence and conference call with creditor counsel re: same (.3). | 5.30 | 3,604.00 | 27702968 |
| Lo, S. | 02/25/11 | Tc claimant counsel, A. Randazzo, B. Faubus re: claim (.2), tc A. Randazzo, B. Faubus re: same (.2). | .40 | 188.00 | 27692278 |
| Shnitser, N. | 02/25/11 | Correspondence with V. Belyavsky re: withdrawal of certain claims (.2); review past omnibus objections to determine which claims have been expunged (.1). | .30 | 141.00 | 27718359 |
| Palmer, J.M. | 02/25/11 | Email with patent counsel re: documents underlying litigation claim, call with M Fleming re: same (.8); email with C Shields re: access to claims database (.1); email with claims registry, finance dep't re: payment of admin claim (.3); calls with D Buell, J Penn, K Schultea, A Kohn re: settlement language and plan termination issues (2.5); revising settlement language (1.2); calls with N Forrest, B Knapp re: settlement proposal (.6) | 5.50 | 3,465.00 | 27677590 |
| Belyavsky, V.S. | 02/25/11 | reviewed claims | 1.20 | 474.00 | 27687115 |
| Faubus, B.G. | 02/25/11 | Worked on claims resolution form for certain claimant (.3); ems and t/c w/ J. Philbrick re: inventory issues on my claim (.2); Em to R. Baik re: court docs (.2); call w/ opposing counsel for claimant re: claims issues, internal discussion afterwards (.5); Ems w/ A. Randazzo and J. Palmer re: issues relating to a claimant (.4); gather and send relevant documents re: certain claimant to J. Rozenblit (.2). | 1.80 | 711.00 | 27720370 |
| Fischer, C.M. | 02/25/11 | Cross-border call with S. Mesaglio (E&Y Canada) regarding trade claim. | .30 | 118.50 | 27699475 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 02/25/11 | Read cases re: litigation issue (2.1); work on summary re: same (1.5); email to B. Gibbon re: same (.1). | 3.70 | 1,461.50 | 27679264 |
| Galvin, J.R. | 02/25/11 | Review letter from opposing counsel (.3); communications w B. Gibbon re: same (.2); communications w M. Vanek re: litigation documents (.3); edit litigation documents (.3); update email to B. Gibbon (.2); logistics with resolution of a claim (.3); update email to J. Sherrett re: same (.1); coordinate w Legal Language, B. Gibbon and D. Culver (MNAT) re: litigation issue (.7); email to C. Brown (Huron) re: litigation issue (.1); attention to emails re: litigation issue (.1). | 2.60 | 1,027.00 | 27679278 |
| Galvin, J.R. | 02/25/11 | Work on tracking litigation issues. | 1.70 | 671.50 | 27679283 |
| Lau, P.A | 02/25/11 | Discussed claimant with J. Philbrick re: inventory, em'ing J. Philbrick re: same (0.3); t/c w/ S. Mesaglio (Ernst & Young) re: claimant's inventory portion in Canada, em'ing J. Philbrick re: same re: application to claimant's US claim (0.7); file maintenance (0.4); reviewed claimant's updated recon workbook, em'ing K. O'Neill and A. Randazzo re: same (2.6). | 4.00 | 1,580.00 | 27686340 |
| Philbrick, J.E. | 02/25/11 | Work on inventory memo (2.0); call with R. Bariahtaris and follow-up call to A. Lau (.7); meetings with S. Bianca and K. O'Neill on inventory claim memo and inputting changes into draft for distribution to D. Buell (2.4); meeting scheduling with D. Buell (.1) | 5.20 | 2,444.00 | 27694004 |
| Kallstrom-Schre | 02/25/11 | Ems re: coordinating mtg re: claim objection | .20 | 79.00 | 27696339 |
| Sherrett, J.D.H | 02/25/11 | Email to D. Buell re: settlement counter-offer (0.3); call w/ K. Sidhu re: settlements (0.1); comms w/ J. Galvin re: same (0.1); email to N. Abularach re: same (0.1); call w/ J. Drake re: notices of settlement (0.1); call w/ D. Buell and email re: same (0.2); researching 502(h) claim issue per D. Buell (0.1); call w/ J. Drake re: notice of settlement (0.1); email to D. Buell re: same (0.3); call w/ J. Galvin re: defense issue (0.1); call w/ opposing counsel re: settlement (0.4); call w/ J. Galvin re: issue (0.3); call w/ J. Drake re: mtg w/ D. Buell re: settlement notices (0.1); call w/ C. Brown re: analysis for defendant (0.2); email to A. Randazzo re: assumed contract issue (0.1); call w/ opposing counsel re: settlement status (0.1); call logs (0.2); updating tracker (0.3); call and email w/ C. Brown (Huron) re: analysis for various defendants (0.1). | 3.30 | 1,303.50 | 27677245 |
| Sidhu, K. | 02/25/11 | Revising drafts of requests to be served in claims issue action on two separate defendants. | .50 | 197.50 | 27686711 |
| Sidhu, K. | 02/25/11 | Analysis of payment and invoice data to inform settlement talks in claims issue action. | 1.30 | 513.50 | 27686717 |
| Sidhu, K. | 02/25/11 | Correspondence with client about settlement proposal related to a claims issue demand letter. | .20 | 79.00 | 27686726 |
| Wu, A. | 02/25/11 | Call with J. Drake and M. Kagan about state claim (.3). Setting-up meeting (.1). | .40 | 158.00 | 27715568 |
| Kim, J. | 02/25/11 | Complete check per N. Forrest. | 2.00 | 440.00 | 27702322 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 02/25/11 | Circulated monitored docket online. | .50 | 70.00 | 27690290 |
| Lipner, L. | 02/25/11 | O/c w/M. Vanek and B. Gibbon re preference action (.7); Emails re same (.5); Email exchange w/P. Marquardt and others re same (.4).` | 1.60 | 864.00 | 27789460 |
| Lipner, L. | 02/25/11 | Email exchange w/K. Sidhu re bonds. | .20 | 108.00 | 27789508 |
| Drake, J.A. | 02/26/11 | Review pleadings (.10); file maintenance (.30); email regarding real estate cover letter (.10). | .50 | 340.00 | 27693319 |
| Schweitzer, L.M | 02/26/11 | Review claims settlement motion, e/m D. Riley re: same (0.3). | .30 | 297.00 | 27700588 |
| Roberts, K. | 02/26/11 | Team e-mails re: pretrial coverage. | .10 | 68.00 | 27730208 |
| Roberts, K. | 02/26/11 | E-mail team re: scheduling order comments. | .10 | 68.00 | 27730211 |
| Vanek, M.J. | 02/26/11 | Reviewing relevant documents re: claims. (Reviewing settlement materials.) | .70 | 416.50 | 27722956 |
| Vanek, M.J. | 02/26/11 | Reviewing relevant documents re: claims. (Drafting settlement corresp. ) | .30 | 178.50 | 27722967 |
| Vanek, M.J. | 02/26/11 | Reviewing relevant documents re: claims. (Drafting settlement corresp.) | .20 | 119.00 | 27722975 |
| Drake, J.A. | 02/27/11 | Email regarding motion (.10); email regarding negative notice (.40). | .50 | 340.00 | 27693357 |
| Abularach, N. | 02/27/11 | Review Huron vendor response analyses and formulate settlement strategies for defendants | 7.70 | 5,082.00 | 27723344 |
| Vanek, M.J. | 02/27/11 | Reviewing relevant documents re: claims. (Drafting settlement corresp. ) | 1.90 | 1,130.50 | 27722985 |
| Vanek, M.J. | 02/27/11 | Reviewing relevant documents re: claims. (Reviewing material related to jurisdictional basis for complaint.) | .10 | 59.50 | 27722994 |
| Vanek, M.J. | 02/27/11 | Reviewing relevant documents re: claims. (Drafting proposed stipulation to dismiss action.) | 1.10 | 654.50 | 27722999 |
| Vanek, M.J. | 02/27/11 | Reviewing relevant documents re: claims. (Drafting proposed stipulation extending time.) | .40 | 238.00 | 27723006 |
| Vanek, M.J. | 02/27/11 | Reviewing relevant documents re: claims. (Settlement correspondence with counsel.) | .10 | 59.50 | 27723012 |
| Vanek, M.J. | 02/27/11 | Reviewing relevant documents re: claims. (Memo to file re: settlement call with counsel.) | .10 | 59.50 | 27723020 |
| Lacks, J. | 02/27/11 | Reviewed emails re: claims issue cases. | .20 | 108.00 | 27696094 |
| Galvin, J.R. | 02/27/11 | Update summary spreadsheet (.3); work on litigation summary (.7); review documents re: litigation issue and draft summary (1.4); email C. Brown re: litigation issue (.3). | 2.70 | 1,066.50 | 27679287 |
| Galvin, J.R. | 02/27/11 | International call re: litigation issue (.3); draft summary re: same (.2). | .50 | 197.50 | 27679290 |
| Galvin, J.R. | 02/27/11 | Draft call summary (.1); email to C. Brown re: litigation | .20 | 79.00 | 27679895 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.1); | | | |
| Philbrick, J.E. | 02/27/11 | Comm. with D. Buell and follow-up emails to A. Randazzo, K O'Neill, S. Bianca (1.1); email from N. Albularach with respect claimant and claims issue settlement (.4) | 1.50 | 705.00 | 27694036 |
| Buell, D. M. | 02/28/11 | Review responses (litigant). | .40 | 416.00 | 27717149 |
| Buell, D. M. | 02/28/11 | Revise demands to be served on claims issue defendants. | .50 | 520.00 | 27717167 |
| Buell, D. M. | 02/28/11 | Conference w/ Kathleen O'Neill and Jennifer Philbrick regarding cross border issues. | .50 | 520.00 | 27717184 |
| Buell, D. M. | 02/28/11 | Conference w/ Nora Abularach and Neil Forrest regarding claims issue cases. | 1.00 | 1,040.00 | 27717224 |
| Buell, D. M. | 02/28/11 | Conference Nora Abularach and Kamal Sidhu regarding requests. | .30 | 312.00 | 27717247 |
| Buell, D. M. | 02/28/11 | T/c w/ Juliet Drake and Jesse Sherrett regarding claims stipulations (0.2); conference w/ Jesse Sherrett regarding same (0.2). | .40 | 416.00 | 27717380 |
| Buell, D. M. | 02/28/11 | Comment on claims issue case analysis. | .20 | 208.00 | 27717466 |
| Drake, J.A. | 02/28/11 | Review agenda (.10); email regarding April 12 hearing (.10); telephone call with D. Buell and J. Sherrett regarding settlement notices (.20); telephone calls with J. Sherrett regarding same (.10); conform same (.10); review workstream update (.10); calculate filing date for motion (.20); research regarding claim (.40); telephone call with N. Forrest regarding same (.10); general email review (.10); review and comment on filing version of notices (.10); follow up email regarding same (.10); file maintenance (.20). | 1.90 | 1,292.00 | 27728439 |
| Sugerman, D. L. | 02/28/11 | E-mails K. O'Neil and D. Webb re: claims review | .40 | 416.00 | 27717699 |
| Roberts, K. | 02/28/11 | E-mails with J. Galvin re: settlement. | .20 | 136.00 | 27730264 |
| Roberts, K. | 02/28/11 | Set up meeting on pretrial prep. | .10 | 68.00 | 27730265 |
| Roberts, K. | 02/28/11 | Set up case review meeting. | .10 | 68.00 | 27730267 |
| Roberts, K. | 02/28/11 | Circulate settlement correspondence. | .10 | 68.00 | 27730269 |
| Roberts, K. | 02/28/11 | E-mail J. Sherrett re: case updates. | .10 | 68.00 | 27730271 |
| Roberts, K. | 02/28/11 | Instruct team on pretrial prep and related e-mails. | .30 | 204.00 | 27730273 |
| Roberts, K. | 02/28/11 | E-mail M. Vanek and K. Sidhu on case updates. | .20 | 136.00 | 27730275 |
| Roberts, K. | 02/28/11 | Gather materials for reconsideration. | .10 | 68.00 | 27730277 |
| Roberts, K. | 02/28/11 | Review materials and e-mail team. | 2.10 | 1,428.00 | 27730278 |
| Roberts, K. | 02/28/11 | E-mail team re: dismissals. | .10 | 68.00 | 27730280 |
| Roberts, K. | 02/28/11 | Review settlement offer. | .20 | 136.00 | 27730281 |
| Roberts, K. | 02/28/11 | M. Vanek e-mail re: expense. | .10 | 68.00 | 27730282 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 02/28/11 | Review schedule with J. Sherrett. | .10 | 68.00 | 27730283 |
| Forrest, N. | 02/28/11 | Prep for mtg (.40); Conf D Buell and N. Abularach re: certain cases (1.10); email exchange J Lacks certain cases (.70); various emails re: various issues in various cases (1.0). | 3.20 | 2,576.00 | 27712087 |
| Abularach, N. | 02/28/11 | Prepare for meeting with D. Buell and N. Forrest re: claims issue case. | 1.60 | 1,056.00 | 27728768 |
| Abularach, N. | 02/28/11 | Mtg with D. Buell and N. Forrest re: claims issues | 1.10 | 726.00 | 27728773 |
| Abularach, N. | 02/28/11 | Mtg with D. Buell and K. Sidhu re: requests. | .30 | 198.00 | 27728778 |
| Abularach, N. | 02/28/11 | Review claims issue correspondence | .90 | 594.00 | 27728784 |
| Abularach, N. | 02/28/11 | Review revised requests. | .50 | 330.00 | 27728790 |
| Abularach, N. | 02/28/11 | Revise/edit letters rogatory applications | .80 | 528.00 | 27728796 |
| Baik, R. | 02/28/11 | Review background materials regarding certain claims and conduct follow-up research. | 8.70 | 5,176.50 | 27729093 |
| O'Neill, K.M. | 02/28/11 | Reviewed emails re: inventory memo (0.3); updated Nortel agenda for claims team meeting (0.5); met with J. Philbrick and D. Buell to discuss claim for excess inventory (0.8); prepared for meeting with D. Buell (0.2); email to Canadian monitor for Canadian claim information for a claimant with overlapping claims (0.2); meeting w/ S. Bianca, J. Philbrick and A. Randazzo to discuss phone call with inventory claimant (0.7); follow up to meeting re: inventory claimant (0.8); meeting with A. Randazzo and A. Lau to discuss dividing A. Lau's claims work (0.5). | 4.00 | 2,520.00 | 27701181 |
| O'Neill, K.M. | 02/28/11 | meeting with Jen Philbrick to talk about inventory calculations (0.5); prepared for call with John Ray and Richard Boris (both Nortel) re: uninvoiced inventory claims allocation (1.0) | 1.50 | 945.00 | 27702160 |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Client corresp. re: document collection for litigant.) | .10 | 59.50 | 27723140 |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Client corresp. Re: threat to rescind accession letter.) | .10 | 59.50 | 27723149 |
| Vanek, M.J. | 02/28/11 | Tel. conference with opposing counsel re: claims. (re: extension of time.) | .10 | 59.50 | 27723159 |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Drafting settlement proposal.) | .80 | 476.00 | 27723175 |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Formulating settlement position.) | .10 | 59.50 | 27723189 |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Client corresp. re: licenses.) | .10 | 59.50 | 27723195 |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Update on case for D. Buell.) | .80 | 476.00 | 27723200 |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Handling | .10 | 59.50 | 27723213 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | stipulation to extend time in suit.) | | | |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Reviewing settlement offer.) | .30 | 178.50 | 27723218 |
| Vanek, M.J. | 02/28/11 | Tel. conference with K. Sidhu re: claims. (logistics for claims.) | .10 | 59.50 | 27723224 |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Reviewing logistics for claims.) | .20 | 119.00 | 27723230 |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Drafting settlement proposal.) | 1.40 | 833.00 | 27723236 |
| Vanek, M.J. | 02/28/11 | Tel. conference with D. Buell re: claims (settlement proposal.) | .10 | 59.50 | 27723245 |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Investigating issue with due date for litigant responses.) | .10 | 59.50 | 27723254 |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Reviewing work order for litigant document collection.) | .10 | 59.50 | 27723260 |
| Vanek, M.J. | 02/28/11 | Reviewing relevant documents re: claims. (Evaluating settlement materials.) | 1.00 | 595.00 | 27723267 |
| Lacks, J. | 02/28/11 | Reviewed case statuses, claims issue issues and corr. w/N. Abularach, N. Forrest, Huron re: same (2.8); reviewed claims issue pretrial agenda and emailed correction to team (0.2). | 3.00 | 1,620.00 | 27709600 |
| Randazzo, A. | 02/28/11 | Discuss claim question w/ K. Sidhu (.1); Comment on team meeting agenda (.1); Discuss claim issues w/ K. O'Neill, S. Bianca, J. Philbrick (.7); Respond to claim inquiries (.2); Review memos and data re: inventory claims (1.0); Discuss claim issues w/ K. O'Neill and A. Lau (.5); Review claims issue action answers (.4); Discuss claim resolutions w/ A. Lau (.1) and J. Palmer (.1) and M. Vanek (.1); Prepare claims and exhibits for objection (1.1). | 4.40 | 2,376.00 | 27725722 |
| Gibbon, B.H. | 02/28/11 | Rev of M. Vanek claims issue vendor em. | .60 | 396.00 | 27725952 |
| Gibbon, B.H. | 02/28/11 | Rev of emails from M. Vanek & L. Lipner re: claims issue vendor. | .20 | 132.00 | 27725966 |
| Gibbon, B.H. | 02/28/11 | Rev of J. Galvin letter to claims issue vendor. | .30 | 198.00 | 27725978 |
| Gibbon, B.H. | 02/28/11 | Rev of J. Galvin email re: claims issue vendor. | .10 | 66.00 | 27725988 |
| Bianca, S.F. | 02/28/11 | Correspondence re: claims resolution issues (.8); review materials re: cross-border claims (1.2); office conference with K. O'Neil, A. Randazzo and J. Philbrick re: same (.7); correspondence with claimant counsel (.3). | 3.00 | 2,040.00 | 27726188 |
| Britt, T.J. | 02/28/11 | Comm. w/Jesse Sherrett and Kamal Sidhu re: claim issue. | .10 | 47.00 | 27746190 |
| Lo, S. | 02/28/11 | Tc B. Faubus re: claim (.1), mtg B. Faubus re: claim (.2), | .30 | 141.00 | 27702498 |
| Palmer, J.M. | 02/28/11 | Reviewing Nortel litigaiton claim settlement agreements (.3); reviewing insurance policy; related email with K | 1.20 | 756.00 | 27701949 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Spiering (.4); email with claims registry, claims team, opposing counsel re: withdrawal of satisfied claim (.5) | | | |
| Belyavsky, V.S. | 02/28/11 | reviewed claims | .20 | 79.00 | 27708603 |
| Faubus, B.G. | 02/28/11 | T/c w/ K. O'Neill re: claimant (.2); draft email to Nortel re: outstanding diligence for claimant (.4); diligence for claimant and drafting summary of issues which was sent to K. O'Neill for review (6.5). | 7.10 | 2,804.50 | 27721392 |
| Galvin, J.R. | 02/28/11 | Draft litigation document re: default (.5); email to Legal Language re: litigation issue (.2). | .70 | 276.50 | 27683531 |
| Galvin, J.R. | 02/28/11 | Review information from Huron (.3); draft summary email re: litigation issue (.6). | .90 | 355.50 | 27683580 |
| Galvin, J.R. | 02/28/11 | Work on drafting summary of litigaiton issue (3.2); call to opposing counsel (.1); communications with K. Roberts re: litigation issue (.2); communications w J. Sherrett re: same (.1); email to opposing counsel re: same (.1). | 3.70 | 1,461.50 | 27701613 |
| Galvin, J.R. | 02/28/11 | Draft summary of litigation issue and email to B. Gibbon (.3); draft summary email of different litigation issue to B. Gibbon (.4); communications w M. Vanek re: litigation issue (.1); review document and email K. Sidhu re: litigation issue (.2); communications w J. Kim re: litigation issue (.2). | 1.20 | 474.00 | 27702933 |
| Galvin, J.R. | 02/28/11 | Edit litigation document and send to B. Gibbon (.2); edit same with B. Gibbon's comments (.2); email to D. Sidhu re: same (.3). | .70 | 276.50 | 27702937 |
| Galvin, J.R. | 02/28/11 | Review litigation document (.1); email to B. Gibbon re: same (.1). | .20 | 79.00 | 27702955 |
| Lau, P.A | 02/28/11 | Replied to N. Abularach em re: claimant (0.4), researched third party beneficiary treatises and case law re: claimant on research tool (2.2); t/c w/ A. Randazzo and K. O'Neill re: transfer of work (0.5). | 3.10 | 1,224.50 | 27702472 |
| Philbrick, J.E. | 02/28/11 | Call w/ D. Buell and K. O'Neill on claim memo (.8); follow-up on call from D. Buell (.2); meeting with A. Randazzo S Bianca K O'Neill on claim memo (.7); follow-up to meeting (1.4); returning call of A. Cordo (.1); meeting with K. O'Neill to prep for call with J. Ray (.5); conversation with E. Bussigel (.1); follow-up diligence based on conversation with E. Bussigel (.9 | 4.70 | 2,209.00 | 27717358 |
| Kallstrom-Schre | 02/28/11 | Coordinated mtg re: claim objection | .20 | 79.00 | 27699697 |
| Sherrett, J.D.H | 02/28/11 | Email to A. Cordo re: filing notices of settlement (0.1); reviewing POs and invoices for various defendants and email to K. Roberts re: same (1.2); prep for mtg w/ D. Buell and J. Drake (0.3); mtg w/ D. Buell and J. Drake (partial via phone) re: notices of settlement and settlement stips (0.4); follow up call w/ J. Drake (0.1); revising notices of settlement and email to J. Drake re: same (0.3); email to A. Cordo (MNAT) re: same (0.1); updating tracker (0.1); further revisions to settlment notices and email re: same (0.3); call w/ opposing counsel re: confi agreement and other settlement issues (0.6); follow up email re: same (0.1); call log re: same | 6.40 | 2,528.00 | 27702654 |

148

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2); email to K. Roberts re: various litigation issues (0.1); call to C. Brown (Huron) re: exhibit issue (0.1); call w/ J. Galvin re: various litigation issues (0.2); email to A. Cordo (MNAT) re: notices of settlement (0.1); call w/ J. Galvin re: mere conduit defense (0.1); working on settlement stip revisions per D. Buell (2.0). | | | |
| Sidhu, K. | 02/28/11 | Revising drafts of interrogatories and document requests to be served on two claims issue defendants. | 1.10 | 434.50 | 27706990 |
| Sidhu, K. | 02/28/11 | Final edits and changes to responses to be served on claims issue defendant. | .50 | 197.50 | 27707014 |
| Sidhu, K. | 02/28/11 | Completed audit inquiry (disclosure requirement). | .10 | 39.50 | 27707021 |
| Sidhu, K. | 02/28/11 | Managing responses to claims issue demand letters. | .10 | 39.50 | 27707027 |
| Sidhu, K. | 02/28/11 | Meeting with D. Buell and N. Abularach re: discovery requests and responses in claims issue actions. | .30 | 118.50 | 27707035 |
| Wu, A. | 02/28/11 | Review of claim. | .30 | 118.50 | 27718070 |
| Kim, J. | 02/28/11 | Complete check of potential mediators per N. Forrest. | 2.90 | 638.00 | 27713302 |
| Kim, J. | 02/28/11 | Pull Motion and order from EPIQ re: settlement per J. Sherrett. | .10 | 22.00 | 27713321 |
| Kim, J. | 02/28/11 | Add correspondence to litigator's notebook per N. Abularach. | .50 | 110.00 | 27713366 |
| Kim, J. | 02/28/11 | Add pleadings to litigator's notebook. | 1.00 | 220.00 | 27713376 |
| Kim, J. | 02/28/11 | Scan and send to MNAT, proofs of service for filing per J. Galvin. | .40 | 88.00 | 27713440 |
| Cheung, S. | 02/28/11 | Circulated monitored docket online. | .30 | 42.00 | 27700715 |
| Brown, J. | 02/28/11 | Sent dockets to attorneys. | 1.70 | 238.00 | 27701264 |
| Lipner, L. | 02/28/11 | Email exchange w/B. Gibbon and M. Vanek re preference issue (.2). | .20 | 108.00 | 27789569 |
| Lipner, L. | 02/28/11 | Email exchange re claims issue w/D. Powers  (Nortel) (.2). | .20 | 108.00 | 27789577 |
| | | **MATTER TOTALS:** | **1,798.90** | **966,892.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

MATTER: 17650-008 M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cambouris, A. | 01/31/11 | Meeting with J. Bromley and L. Lipner re: ASSA Amendment No. 2 (.8). Drafted email re: foreign private claims (1). | 1.80 | 972.00 | 27536200 |
| Marquardt, P.D. | 02/01/11 | Review U.S. closing documents and send comments to van Noland. | .90 | 909.00 | 27549899 |
| Marquardt, P.D. | 02/01/11 | Closing call on possible asset sale. | .50 | 505.00 | 27549918 |
| Modrall, J.R. | 02/01/11 | Possible asset sale; e-mails regarding negotiating history. | .30 | 312.00 | 27539719 |
| Deege, A.D. | 02/01/11 | Possible asset sale: Various calls with joint administrators and client to discuss EU clearance process and possible purchaser commitment. | 1.70 | 1,037.00 | 27580101 |
| Bromley, J. L. | 02/01/11 | Supplier issues call with LL and EB (.80); ems on same and review materials re: same (.40); ems on asset sale amendment with AC and LL (.30); ems HS on supplier issues (.20). | 1.70 | 1,768.00 | 27749070 |
| Wilhelm, T.E. | 02/01/11 | Review comments to the draft asset sale agreement and changes to the schedules (0.5). Discussion of progress and steps forward (0.4). Respond to potential bidder's inquiry regarding the bidding process (0.1). | 1.00 | 595.00 | 27528351 |
| Cambouris, A. | 02/01/11 | Email with C. Armstrong re: foreign Private claims in connection with ASSA Amendment No. 2 (.3). Email with A. Carew-Watts re: ASSA amendment No. 2 (.1). | .40 | 216.00 | 27536247 |
| Kalish, J. | 02/01/11 | Correspondence with Nortel re: CM Agreement. | 1.00 | 540.00 | 27555813 |
| Meyers, A. J. | 02/01/11 | Exchanged emails with T. Ross re: finalization of Incumbency Certificate (0.3); revised and circulated certificate for execution (0.2). | .50 | 270.00 | 27618887 |
| Meyers, A. J. | 02/01/11 | Reviewed partially-executed incumbency certificate (0.1); emailed J. Ray incumbency certificate (0.2). | .30 | 162.00 | 27618905 |
| Seery, J. | 02/01/11 | Prepared for and led weekly possible asset sale status call. | .40 | 216.00 | 27535545 |
| Seery, J. | 02/01/11 | Discussed update with A. Carew-Watts and requested update from A. Deege. | .20 | 108.00 | 27535547 |
| Seery, J. | 02/01/11 | Discussed correspondence with L. Lipner, forwarded on to Ogilvy. | .50 | 270.00 | 27535554 |
| Seery, J. | 02/01/11 | Reviewed Distribution Agreement markup and revised Funds Flow memo, made changes, ran new blackline and circulated to both HS and Ogilvy (1.4), circulated distribution agreement to Akin Gump and Milbank (.2). | 1.60 | 864.00 | 27535557 |
| Skinner, H.A. | 02/01/11 | .1 emails with Candian counsel re: Bidder open issues, .8 distribution of employee information schedules. | .90 | 486.00 | 27723015 |
| Leitch, E.J. | 02/01/11 | TSA Escrow Agreement drafting. | .40 | 188.00 | 27537592 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Talsma, A. J. | 02/01/11 | Research and compose update email on status of asset classes to client and group. | .60 | 282.00 | 27533043 |
| Talsma, A. J. | 02/01/11 | Emails with client and corporate team to establish status and order of assets sold in transaction with bidder, with review of charts relating to same. | 1.10 | 517.00 | 27533064 |
| Talsma, A. J. | 02/01/11 | Emails with corporate team re: status of markup and proposed actions to settle issues. | .20 | 94.00 | 27533168 |
| Van Nuland, L.R | 02/01/11 | Weekly Closing Call. | .30 | 118.50 | 27543809 |
| Van Nuland, L.R | 02/01/11 | Revising Draft Distribution Escrow Agreement, including checking of cross-references. | 4.80 | 1,896.00 | 27543816 |
| Van Nuland, L.R | 02/01/11 | Revising Flow of Funds Memo. | .40 | 158.00 | 27543831 |
| McGill Jr., J. | 02/01/11 | Emails with Cleary team regarding ASA. | .40 | 322.00 | 27535657 |
| Lee, J. | 02/01/11 | Review S. Brown comments on ASA and revise (0.5); review A. Talsma comments and revise ASA (0.3). | .80 | 476.00 | 27562319 |
| Marquardt, P.D. | 02/02/11 | Funds flow. | .30 | 303.00 | 27550235 |
| Modrall, J.R. | 02/02/11 | Conference call on contract extension; e-mails. | .50 | 520.00 | 27560282 |
| Deege, A.D. | 02/02/11 | Possible asset sale: Various calls with joint administrators and client to discuss EU clearance process and possible purchaser commitment. | 1.00 | 610.00 | 27580169 |
| Bromley, J. L. | 02/02/11 | Ems on issues with J. Lanzkron and L. Lipner (.40). | .40 | 416.00 | 27749160 |
| Croft, J. | 02/02/11 | QMI | .80 | 476.00 | 27563944 |
| Wilhelm, T.E. | 02/02/11 | Review additional comments to the draft asset sale agreement and respond to questions regarding suggested language (0.7). Attention to further discussion of asset sale agreement comments (0.2). | .90 | 535.50 | 27536885 |
| Seery, J. | 02/02/11 | Answered questions from D. Glass and H. D'Almeida at Nortel regarding breakup fee and expense reimbursement. | .40 | 216.00 | 27537246 |
| Seery, J. | 02/02/11 | Made changes to Assumed Liabilities Agreement and Bill of Sale for possible asset sale, sent to Paul Weiss for review. | .40 | 216.00 | 27543376 |
| Seery, J. | 02/02/11 | Followed up with H. Skinner for requested schedule from Paul Weiss. | .10 | 54.00 | 27543383 |
| Seery, J. | 02/02/11 | Discussions with A. Tsai at Epiq regarding contract assignment letters. | .20 | 108.00 | 27543428 |
| Seery, J. | 02/02/11 | Discussed closing status and updates with J. Lanzkron. | .20 | 108.00 | 27543434 |
| Skinner, H.A. | 02/02/11 | Provide historical employee information schedule to opposing counsel. | .10 | 54.00 | 27723232 |
| Leitch, E.J. | 02/02/11 | E-mails re: TSA to H. Truong. | .40 | 188.00 | 27555800 |
| Talsma, A. J. | 02/02/11 | Internal emails re: sale agreement issues. | 1.10 | 517.00 | 27545519 |

MATTER: 17650-008 M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Talsma, A. J. | 02/02/11 | Review revised draft sale agreement incorporating L. Schweitzer's comments. | .40 | 188.00 | 27700492 |
| Van Nuland, L.R | 02/02/11 | Review Closing documents and compile Closing Binder. | 5.50 | 2,172.50 | 27542859 |
| Van Nuland, L.R | 02/02/11 | Research on definition in EMFA ASA. | .30 | 118.50 | 27542914 |
| McGill Jr., J. | 02/02/11 | Review L. Schweitzer comments (0.50); review revised ASA and comment on same (0.50); conference with J. Lee (0.30). | 1.30 | 1,046.50 | 27590339 |
| Lee, J. | 02/02/11 | Revise draft Asset Sale Agreement per L. Schweitzer comments (0.9); email oustanding questions from L. Schweitzer comments to rest of team for input (0.1); call M. Sercombe regarding bankruptcy comment (0.1); revise ASA per team comments (0.6); email L. Schweitzer team responses to ASA questions (0.4); update bid comparison chart (0.7); create condensed bid comparison chart (0.6). | 3.40 | 2,023.00 | 27562354 |
| Modrall, J.R. | 02/03/11 | Possible asset sale; review correspondence; e-mails A. Deege, S&M, R. Fishman, L. Egan, J. Luszczek. | 1.00 | 1,040.00 | 27560449 |
| Deege, A.D. | 02/03/11 | Possible asset sale: EU clearance process; discussions with joint administrators and Slaughter & May; update of client. | 1.80 | 1,098.00 | 27580175 |
| Bromley, J. L. | 02/03/11 | Ems LaPorte re: possible asset sale (.20). | .20 | 208.00 | 27749251 |
| Wilhelm, T.E. | 02/03/11 | Review and discuss additional comments to the asset sale agreement, including as relates to consents and bid conditions (0.6). Review and respond to questions from the bidder regarding the markup of the sale agreement (0.2). | .80 | 476.00 | 27545202 |
| Meyers, A. J. | 02/03/11 | Reviewed thread from H. DeAlmeida re: customer issues (0.4); emailed J. McGill re: same (0.1). | .50 | 270.00 | 27677639 |
| Meyers, A. J. | 02/03/11 | Collected customer documents (0.2) and emailed H. Viana (0.1) re: customer issues. | .30 | 162.00 | 27677647 |
| Seery, J. | 02/03/11 | Responded to emails from K. McPhee at Ogilvy. | .20 | 108.00 | 27549663 |
| Seery, J. | 02/03/11 | Reviewed comments to Escrow Agreement from Paul Weiss, discussed with L. Van Nuland, responded to Paul Weiss re: same. | .30 | 162.00 | 27549670 |
| Talsma, A. J. | 02/03/11 | Review sale agreement with changes, internal emails with group re: final cleanup, call w/ T. Wilhelm to discuss. | .90 | 423.00 | 27545520 |
| Talsma, A. J. | 02/03/11 | Internal emails re: response to bidder inquiry, compose and propose draft email w/ input from T. Wilhelm. | .80 | 376.00 | 27545528 |
| Van Nuland, L.R | 02/03/11 | Discussion with paralegal re: Scan assignment. | .20 | 79.00 | 27564417 |
| Van Nuland, L.R | 02/03/11 | Reading emails. | .40 | 158.00 | 27564423 |
| Van Nuland, L.R | 02/03/11 | Drafting emails. | .30 | 118.50 | 27564424 |
| Van Nuland, L.R | 02/03/11 | Reviewing Paul Weiss comments on Escrow Agreement. | .60 | 237.00 | 27564427 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McGill Jr., J. | 02/03/11 | Emails with Cleary team (0.40); telephone conference with J. Van Leanner (0.10). | .50 | 402.50 | 27546487 |
| Lee, J. | 02/03/11 | Revise ASA per L. Schweitzer and team comments (0.4); blackline ASA and email copy to bidder (0.2). | .60 | 357.00 | 27562463 |
| Marquardt, P.D. | 02/04/11 | Review comments on closing documents. | .20 | 202.00 | 27561785 |
| Modrall, J.R. | 02/04/11 | Possible asset sale; e-mail regarding negotiating history. | .50 | 520.00 | 27560940 |
| Deege, A.D. | 02/04/11 | Possible asset sale: EU clearance process; various calls and updates regarding possible commitment. | 1.70 | 1,037.00 | 27580183 |
| Bromley, J. L. | 02/04/11 | Meeting with L. Lipner and E. Bussigel on supplier draft agreement (.30). | .30 | 312.00 | 27749376 |
| Wilhelm, T.E. | 02/04/11 | Review and discuss changes to the sale order (0.6). | .60 | 357.00 | 27550627 |
| Davison, C. | 02/04/11 | Attention to e-mails regarding customer issues agreement and side letters. | .80 | 432.00 | 27608801 |
| Kalish, J. | 02/04/11 | Possible asset sale Back-to-Back agreement. | 1.00 | 540.00 | 27555792 |
| Meyers, A. J. | 02/04/11 | Exchanged emails with R. Eckenrod re: side letters in Project asset sale (0.3); reviewed asset sale closing binder and letter agreements therein (0.4); emailed G. Renard re: side letters in Project asset sale (.1). | .80 | 432.00 | 27677659 |
| Meyers, A. J. | 02/04/11 | Collected documents and exchanged emails with H. Viana re: customer issues. | .50 | 270.00 | 27677661 |
| Seery, J. | 02/04/11 | Discussed several questions with J. Grubic, sent supplier issues materials to J. Grubic. | .20 | 108.00 | 27549743 |
| Seery, J. | 02/04/11 | Discussed back to back supplier arrangements with J. Kalish. | .20 | 108.00 | 27555740 |
| Seery, J. | 02/04/11 | Revised Funds Flow memo, sent draft to Paul Weiss for review and comment. | .30 | 162.00 | 27555743 |
| Seery, J. | 02/04/11 | Discussed supplier arrangements with J. Kalish and J. Grubic, followed up with L. Van Nuland. | .30 | 162.00 | 27555745 |
| Seery, J. | 02/04/11 | Sent Escrow Agreement for review, answered follow up questions. | .30 | 162.00 | 27555749 |
| Seery, J. | 02/04/11 | Reviewed possible asset sale ASA for provisions regarding supplier costs. | .30 | 162.00 | 27555752 |
| Skinner, H.A. | 02/04/11 | .4 prepare for conference call with client & K. Emberger re: bidder ASA draft; .5 call with client and K. Emberger re: same, .3 follow up emails with K. Emberger and Canadian counsel re: same. | 1.20 | 648.00 | 27723404 |
| Schweitzer, L.M | 02/05/11 | Revise draft sale order for potential transaction (0.4). Brown e/m re: invoice (0.1). | .50 | 495.00 | 27571455 |
| Van Nuland, L.R | 02/05/11 | Reviewing precedents and drafting possible asset sale Back-to-Back Agreement. | 5.50 | 2,172.50 | 27571574 |
| Bromley, J. L. | 02/06/11 | Ems with Marquadt on possible asset sale issues (.30). | .30 | 312.00 | 27749505 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 02/07/11 | Emails Leitch and Seery regarding escrow agreements. | .40 | 404.00 | 27569128 |
| Marquardt, P.D. | 02/07/11 | Potential asset sale closing issues. | .90 | 909.00 | 27569132 |
| Marquardt, P.D. | 02/07/11 | Emails Brussels regarding bidder. | .30 | 303.00 | 27569324 |
| Modrall, J.R. | 02/07/11 | Possible asset sale; prepare for and participate in call with case team; follow-up. | 2.00 | 2,080.00 | 27568454 |
| Deege, A.D. | 02/07/11 | Possible asset sale: Participated in call with Commission and updated client. | 2.30 | 1,403.00 | 27599214 |
| Deege, A.D. | 02/07/11 | IP Project: Call with Bidder Counsel; collected data from client; emails to corporate + antitrust team. | 2.30 | 1,403.00 | 27599220 |
| Cambouris, A. | 02/07/11 | Meeting with L. Lipner re: asset sale ASSA Amendment (.4) T/c with R. Feurstein re: same (.2). | .60 | 324.00 | 27571700 |
| Davison, C. | 02/07/11 | Question regarding customer issues contracts per Lewis Lipner. | .30 | 162.00 | 27609907 |
| Meyers, A. J. | 02/07/11 | Exchanged emails with H. Viana re: customer issues. | .20 | 108.00 | 27677797 |
| Meyers, A. J. | 02/07/11 | Coordinated with L. Lipner re: customer issues documents required by H. Viana. | 1.00 | 540.00 | 27677801 |
| Seery, J. | 02/07/11 | Read email correspondence regarding european approval process for possible asset sale. | .40 | 216.00 | 27564141 |
| Seery, J. | 02/07/11 | Answered questions from E. Leitch regarding escrow procedures. | .10 | 54.00 | 27564144 |
| Seery, J. | 02/07/11 | Revised closing checklist, ran blackline and circulated to weekly status call group. | .30 | 162.00 | 27564151 |
| Seery, J. | 02/07/11 | Reviewed comments to escrow agreement, discussed with P. Marquardt, responded re: same. | .20 | 108.00 | 27564163 |
| Seery, J. | 02/07/11 | Discussed supplier agreements with L. Van Nuland. | .10 | 54.00 | 27564169 |
| Seery, J. | 02/07/11 | Responded to B. Gibbon regarding supply question. | .30 | 162.00 | 27567172 |
| Seery, J. | 02/07/11 | Followed up on supplier issues contract with Nortel. | .10 | 54.00 | 27567516 |
| Seery, J. | 02/07/11 | Discussed comments to distribution escrow agreement with J. Lanzkron. | .20 | 108.00 | 27567519 |
| Seery, J. | 02/07/11 | Reviewed emails regarding contract assignment. | .10 | 54.00 | 27570282 |
| Leitch, E.J. | 02/07/11 | Drafting TSA Escrow Agreement and related e-mails and calls (internal and external). | 2.60 | 1,222.00 | 27567725 |
| Talsma, A. J. | 02/07/11 | Receive invoices from broker, check against agreements, email team. | .50 | 235.00 | 27562330 |
| Talsma, A. J. | 02/07/11 | Review correspondence from registry, draft email to group re: disclosure schedules. | .70 | 329.00 | 27567618 |
| Van Nuland, L.R | 02/07/11 | Drafting possible asset sale Back-to-Back Agreement. | 8.00 | 3,160.00 | 27571564 |
| Van Nuland, L.R | 02/07/11 | Reading emails. | .90 | 355.50 | 27571565 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lee, J. | 02/07/11 | Correspondence with team regarding Seller Disclosure Schedule (0.2). | .20 | 119.00 | 27608611 |
| Marquardt, P.D. | 02/08/11 | Call regarding EU clearance. | .30 | 303.00 | 27577304 |
| Marquardt, P.D. | 02/08/11 | Call regarding contract update. | .40 | 404.00 | 27577306 |
| Marquardt, P.D. | 02/08/11 | Closing checklist and call. | .60 | 606.00 | 27577307 |
| Marquardt, P.D. | 02/08/11 | Telephone conference Lipner regarding supplier issues. | .60 | 606.00 | 27577310 |
| Marquardt, P.D. | 02/08/11 | Review supplier issues contract provisions. | 1.10 | 1,111.00 | 27577313 |
| Marquardt, P.D. | 02/08/11 | Emails Seery regarding closing timing and schedules. | .40 | 404.00 | 27577314 |
| Modrall, J.R. | 02/08/11 | Possible asset sale; Review correspondence; e-mails / teleconferences regarding negotiations, commitment. | 1.00 | 1,040.00 | 27572915 |
| Deege, A.D. | 02/08/11 | Possible asset sale: Various calls and updates of client with respect to planned commitment by purchaser. | 2.30 | 1,403.00 | 27599226 |
| Deege, A.D. | 02/08/11 | IP Project: Collected revenues data from client; analysed data received and forwarded to Bidder Counsel. | 1.30 | 793.00 | 27599229 |
| Bromley, J. L. | 02/08/11 | Meeting with L. Lipner and J. Lanzkron on MSS Side Agmt and motion (.50). | .50 | 520.00 | 27750174 |
| Wilhelm, T.E. | 02/08/11 | Review, discuss, and revise language for the schedules for the asset sale agreement and circulate to the corporate team (0.4). Review and discuss approach to other bidders (0.2). Review and discuss changes to the sale order (0.1). Review and discuss payment of (0.1). | .80 | 476.00 | 27571980 |
| Kalish, J. | 02/08/11 | Review and comments to the Back-to-Back agreement for possible asset sale. | 1.00 | 540.00 | 27619017 |
| Meyers, A. J. | 02/08/11 | Emailed J. Seery re: escrow arrangements. | .20 | 108.00 | 27701956 |
| Seery, J. | 02/08/11 | Antitrust update call with A. Deege, P. Marquardt and R. Fishman, L. Egan, and M. Ho from Nortel. | .30 | 162.00 | 27569955 |
| Seery, J. | 02/08/11 | Weekly possible asset sale status update call. | .40 | 216.00 | 27570048 |
| Seery, J. | 02/08/11 | Organized (.1), prepared for (.1), and attended (.3)conference call with C. Radewych, J. Dalal at PW, J. Weisenberg at Nortel and P. Marquardt at CGSH regarding contract scheduel finalization. | .50 | 270.00 | 27571128 |
| Seery, J. | 02/08/11 | Discussed supplier issues and questions with L. Lipner. | .30 | 162.00 | 27571132 |
| Seery, J. | 02/08/11 | Sent email regarding supplier issues update call. | .10 | 54.00 | 27571134 |
| Seery, J. | 02/08/11 | Reviewed ASA provisions regarding schedule updates. | .20 | 108.00 | 27571157 |
| Seery, J. | 02/08/11 | Further discussions with L. Lipner regarding other sellers. | .20 | 108.00 | 27571483 |
| Seery, J. | 02/08/11 | Composed and sent email to J. Patchett and R. Fishman at Nortel as well as CGSH bankruptcy team regarding designated purchaser requirements. | .20 | 108.00 | 27571489 |
| Seery, J. | 02/08/11 | Discussed closing date with J. Lanzkron. | .10 | 54.00 | 27571537 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 02/08/11 | Reviewed SAP information request from purchaser, responded, forwarded on to Herbert Smith for input. | .30 | 162.00 | 27571543 |
| Seery, J. | 02/08/11 | Discussed comments to possible asset sale distribution escrow agreement with J. Harris at Milbank, followed up with G. Bell at Akin as to whether there were any other comments to agreement. | .20 | 108.00 | 27571665 |
| Seery, J. | 02/08/11 | Retrieved copy of ASA and sent to J. Kalish for reference. | .10 | 54.00 | 27571668 |
| Seery, J. | 02/08/11 | Reviewed emails, discussed with A. Speyer, sent pared down emails to L. Egan. | .40 | 216.00 | 27576497 |
| Seery, J. | 02/08/11 | Arranged call to discuss supplier issues. | .30 | 162.00 | 27576501 |
| Seery, J. | 02/08/11 | Followed up on requests from Paul Weiss and purchaser for potential asset sale closing. | .20 | 108.00 | 27576532 |
| Seery, J. | 02/08/11 | Followed up on question regarding designated purchaser timeline for possible asset sale transaction. | .20 | 108.00 | 27576771 |
| Seery, J. | 02/08/11 | Followed up on letter translation question from Epiq. | .10 | 54.00 | 27576790 |
| Seery, J. | 02/08/11 | Read emails from foreign affiliate issues regarding foreign assets. | .20 | 108.00 | 27576809 |
| Talsma, A. J. | 02/08/11 | Internal calls, email and instant messaging to keep workflows moving and respond to questions on disclosure schedules, agreement, and status. | .90 | 423.00 | 27600833 |
| Lee, J. | 02/08/11 | Email bidder regarding status of Seller Disclosure Schedule and sale Order (0.1); correspondence with team about status of documents and soliciting comments (0.2); review comments on documents from team (0.2); revise Seller Disclosure Schedule per team comments and per genral proofreading (0.6). | 1.10 | 654.50 | 27642555 |
| Marquardt, P.D. | 02/09/11 | MSS contract approval. | .30 | 303.00 | 27590122 |
| Marquardt, P.D. | 02/09/11 | Review Paul Weiss comments to bill of sale and assignment agreement. | .40 | 404.00 | 27590128 |
| Marquardt, P.D. | 02/09/11 | Supplier issues call. | .60 | 606.00 | 27590129 |
| Modrall, J.R. | 02/09/11 | Possible asset sale; Review correspondence; e-mails / teleconferences A. Deege regarding sales forecasts and EC submission. | .50 | 520.00 | 27579107 |
| Deege, A.D. | 02/09/11 | Possible asset sale: Various calls with joint administrators (Herbert Smith) and S&M regarding proposed commitments (.30); gathered data from client regarding update of forecasts for email to Commission, and drafted email to Commission (1.30). | 1.60 | 976.00 | 27599236 |
| Deege, A.D. | 02/09/11 | IP Project: Reviewed information memorandum and various calls with joint administrators (Herbert Smith) regarding antitrust analysis. | 1.70 | 1,037.00 | 27599239 |
| Bromley, J. L. | 02/09/11 | Meeting with E. Bussigel and L. Lipner on supplier issues (.20); ems on MSS (.40). | .60 | 624.00 | 27750270 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Davison, C. | 02/09/11 | Call w/ Nortel team regarding products in EMEA; follow-up w/ CGSH team on implications of same. | 1.20 | 648.00 | 27609988 |
| Kalish, J. | 02/09/11 | Preparation of back-to-back for possible asset issues. | 1.00 | 540.00 | 27613157 |
| Meyers, A. J. | 02/09/11 | Emailed J. Seery re: authorized signatories for escrow agreeements. | .10 | 54.00 | 27702157 |
| Seery, J. | 02/09/11 | Prepared for (.2) and attended (.6) conference call with R. Fishman, L. Lipner, P. Marquardt, Ogilvy, Tom Ayres and B. Bariartas and S. Rattray at NBS regarding supplier issues going forward. | .80 | 432.00 | 27577067 |
| Seery, J. | 02/09/11 | Followed up with Nortel regarding escrow agent questions. | .20 | 108.00 | 27577072 |
| Seery, J. | 02/09/11 | Forwarded email addresses to Paul Weiss as requested. | .10 | 54.00 | 27577073 |
| Seery, J. | 02/09/11 | Discussed translation with Epiq, followed up with Nortel re: same. | .20 | 108.00 | 27577075 |
| Seery, J. | 02/09/11 | Resolved designated purchaser notice question with Nortel, repoted same to Paul Weiss. | .40 | 216.00 | 27581943 |
| Seery, J. | 02/09/11 | Reviewed Bill of Sale and Assumed Liabilities Agreement, discussed same with P. Marquardt, relayed comments on to Paul Weiss. | .30 | 162.00 | 27581952 |
| Seery, J. | 02/09/11 | Answered questions from K. Hailey regarding new customer contract for MSS business. | .70 | 378.00 | 27581962 |
| Seery, J. | 02/09/11 | Revised distribution agreement, read through new signatory materials forwarded by A. Meyers. | .30 | 162.00 | 27581970 |
| Seery, J. | 02/09/11 | Followed up with J. Hea at purchaser regarding supplier issues contract. | .20 | 108.00 | 27581983 |
| Seery, J. | 02/09/11 | Reviewed contract assignment emails re: Epiq efforts and progress. | .20 | 108.00 | 27582022 |
| Seery, J. | 02/09/11 | Reviewed emails regarding foreign asset list, responded to questions re: same from E. Mendoza Bravo at Nortel. | .20 | 108.00 | 27582031 |
| Seery, J. | 02/09/11 | Discussed foreign affiliate issues deed of release with L. Van Nuland. | .10 | 54.00 | 27582037 |
| Van Nuland, L.R | 02/09/11 | Review of draft of B&B draft/revision re: Comments of J. Kalish. | 1.80 | 711.00 | 27618889 |
| Van Nuland, L.R | 02/09/11 | Drafting cover email to J. Grubic. | .20 | 79.00 | 27618891 |
| Van Nuland, L.R | 02/09/11 | Reading emails. | .40 | 158.00 | 27618894 |
| Marquardt, P.D. | 02/10/11 | Telephone conference L. Lipner regarding supplier issues status. | .30 | 303.00 | 27590169 |
| Marquardt, P.D. | 02/10/11 | Possible asset sale antitrust issues. | .30 | 303.00 | 27590180 |
| Marquardt, P.D. | 02/10/11 | Call with purchaser regarding supplier issues. | .30 | 303.00 | 27590184 |
| Marquardt, P.D. | 02/10/11 | Purchaser comments on closing documents. | .50 | 505.00 | 27590185 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Modrall, J.R. | 02/10/11 | Possible asset sale; Review correspondence; e-mails / teleconference regarding purchaser commitment. | .80 | 832.00 | 27587401 |
| Deege, A.D. | 02/10/11 | Possible asset sale: Reviewed and commented on proposed commitments; liaised with S&M regarding commitments. | 2.30 | 1,403.00 | 27599254 |
| Bromley, J. L. | 02/10/11 | Call on supplier issues with J.Seery, E. Bussigel and L. Lipner (.50); ems re: same (.20). | .70 | 728.00 | 27750316 |
| Davison, C. | 02/10/11 | attn to emails regarding equipment in EMEA. | .30 | 162.00 | 27719472 |
| Kalish, J. | 02/10/11 | T/c with B.Bariahtaris re: cm inventory. | .50 | 270.00 | 27613126 |
| Meyers, A. J. | 02/10/11 | Exchanged emails with L. Lipner re: customer issues. | .10 | 54.00 | 27702413 |
| Seery, J. | 02/10/11 | Preparation for (.2) and attendance at (.3) conference call with Ji Lu and M. Elliott at Paul Weiss and P. Marquardt, J. Bromley, L. Lipner and E. Bussigel at Cleary regarding supplier issues. | .50 | 270.00 | 27592081 |
| Seery, J. | 02/10/11 | Initial review of notice of designated purchasers for possible asset sale, circulated draft to P. Marquardt and R. Fishman. | .30 | 162.00 | 27592103 |
| Seery, J. | 02/10/11 | Followed up on questions regarding foreign LSA. | .20 | 108.00 | 27592110 |
| Seery, J. | 02/10/11 | Followed up with Huron regarding several outstanding customer letters, relayed findings to M. Ho at Nortel. | .30 | 162.00 | 27592127 |
| Seery, J. | 02/10/11 | Sent draft distribution agreement to J. Lanzkron, reviewed same. | .20 | 108.00 | 27592134 |
| Seery, J. | 02/10/11 | Followed up with A. Deege for status update re: EU clearance, read correspondence re: same. | .10 | 54.00 | 27592140 |
| Seery, J. | 02/10/11 | Reviewed comments from Paul Weiss regarding Assumed Liabilities Agreement, looked at previous deal precedent, composed email to P. Marquardt re: same and read further correspondence. | .40 | 216.00 | 27592199 |
| Berrett, T.F. | 02/10/11 | Reviewing NDA status. | 1.50 | 705.00 | 27700738 |
| Lee, J. | 02/10/11 | Correspondence with team regarding seller disclosure schedule (0.1); email Nortel draft seller disclosure schedule (0.1). | .20 | 119.00 | 27642807 |
| Marquardt, P.D. | 02/11/11 | Possible asset sale closing issues. | .80 | 808.00 | 27603894 |
| Bromley, J. L. | 02/11/11 | Ems on MSS with Marquadt (.30); ems on IP addresses with LS, Stam, Tay (.30). | .60 | 624.00 | 27750471 |
| Wilhelm, T.E. | 02/11/11 | Review, discuss, and revise draft letter regarding sale of surplus inventory (0.6). | .60 | 357.00 | 27597797 |
| Cambouris, A. | 02/11/11 | Email re: asset sale ASSA Amendment (.2). | .20 | 108.00 | 27655822 |
| Davison, C. | 02/11/11 | Call w/ Nortel team regarding products sale. | .50 | 270.00 | 27610002 |
| Meyers, A. J. | 02/11/11 | Exchanged emails with L. Lipner (0.1) and L.-F. Guerra Sanz (0.1) re: customer issues. | .20 | 108.00 | 27702477 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 02/11/11 | Call with L. Lipner, P. Marquardt at Cleary, M. Elliott at Paul Weiss, C. Grant and others at purchaser, S. Rattray and B. Bariatas at Nortel regarding supplier issues. | .30 | 162.00 | 27598107 |
| Seery, J. | 02/11/11 | Call with B. Lee at Nortel regarding PLA agreement. | .30 | 162.00 | 27598109 |
| Seery, J. | 02/11/11 | Follow up discussion with K. Hailey and P. Marquardt regarding PLA. | .20 | 108.00 | 27598110 |
| Seery, J. | 02/11/11 | Reviewed designated purchaser draft (.3), discussed same with J. Dallal at Paul Weiss (.3), followed up on question (.2), sent answers to J. Dalal (.1), discussed issues with P. Marquardt and forwarded on to R. Fishman at Nortel (.4). | 1.30 | 702.00 | 27598113 |
| Skinner, H.A. | 02/11/11 | Inquiry regarding entity employing foreign employee for purposes of designated purchaser notice. | .20 | 108.00 | 27601691 |
| Berrett, T.F. | 02/11/11 | Organizing NDAs and emails to attain signatures. | 2.20 | 1,034.00 | 27700750 |
| Talsma, A. J. | 02/11/11 | Calls with L. Schweitzer re: status and ways forward and email to group. | .30 | 141.00 | 27600600 |
| Levington, M. | 02/11/11 | Discuss TSA issues with P. Marquardt and post the Cleary team on current status. | .60 | 282.00 | 27609012 |
| Bromley, J. L. | 02/12/11 | Ems LL, Akin, EB on supplier issues. | .30 | 312.00 | 27750473 |
| Wilhelm, T.E. | 02/12/11 | Review additional information regarding the IPA sale (0.2). | .20 | 119.00 | 27598345 |
| Seery, J. | 02/12/11 | Reviewed correspondence regarding contract assignment and foreign affiliate issues assets. | .30 | 162.00 | 27602908 |
| Marquardt, P.D. | 02/14/11 | Internal call with supplier issues team. | .30 | 303.00 | 27607684 |
| Marquardt, P.D. | 02/14/11 | Supplier issues conference call. | 1.60 | 1,616.00 | 27607685 |
| Marquardt, P.D. | 02/14/11 | Supplier issues designated purchase and closing issues. | .50 | 505.00 | 27607727 |
| Deege, A.D. | 02/14/11 | IP Project: Prepared call with client; attended call with client and updated corporate and antitrust team. | 1.20 | 732.00 | 27613576 |
| Wilhelm, T.E. | 02/14/11 | Phone conference with winning bidder of the IPA sale to discuss recent activity. | .50 | 297.50 | 27606195 |
| Seery, J. | 02/14/11 | Discussed foreign jurisdictions with L. Van Nuland (.1), reviewed documents and correspondence (.3), reviewed other sellers updated list (.2) corresponded with L. Van Nuland re: same (.1). | .70 | 378.00 | 27604073 |
| Seery, J. | 02/14/11 | Discussed foreign jurisdictions with J. Lanzkron. | .20 | 108.00 | 27604080 |
| Seery, J. | 02/14/11 | Reviewed emails regarding foreign affiliate issues assets, responded to Paul Weiss with Nortel views regarding same. | .40 | 216.00 | 27604091 |
| Seery, J. | 02/14/11 | Reviewed checklist, made updates, checked on various items, revised and ran blackline, circulated to group for status call. | .50 | 270.00 | 27610575 |
| Seery, J. | 02/14/11 | Correspondence with T. Ungerman at Ogilvy regarding | .20 | 108.00 | 27610586 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | closing checklist and antitrust update. | | | |
| Seery, J. | 02/14/11 | Reviewed checklist for call. | .20 | 108.00 | 27610588 |
| Seery, J. | 02/14/11 | Reviewed correspondence regarding jurisdictions and assets therein, reviewed correspondence regarding contract assignment. | .30 | 162.00 | 27610594 |
| Talsma, A. J. | 02/14/11 | prep for and have call w/ J. McGill, T. Wilhelm and bidder re: methods to consummate the transaction and other issues. | .80 | 376.00 | 27604484 |
| Van Nuland, L.R | 02/14/11 | Reading emails. | .80 | 316.00 | 27618871 |
| Van Nuland, L.R | 02/14/11 | Drafting documentation for foreign affiliate issues and sending cover email to local counsel. | 2.60 | 1,027.00 | 27618872 |
| Van Nuland, L.R | 02/14/11 | Revising Schedules. | .60 | 237.00 | 27618875 |
| Van Nuland, L.R | 02/14/11 | Revising Escrow Agreement. | 2.20 | 869.00 | 27618877 |
| Marquardt, P.D. | 02/15/11 | Possible asset sale closing issues. | 1.60 | 1,616.00 | 27649174 |
| Marquardt, P.D. | 02/15/11 | Update call for possible asset sale. | .60 | 606.00 | 27649175 |
| Marquardt, P.D. | 02/15/11 | Work on supplier issues dispute - revised draft. | 1.90 | 1,919.00 | 27649178 |
| Deege, A.D. | 02/15/11 | IP Project: Liaising with Bidder Counsel regarding antitrust analysis and reporting to NY CGSH team and Joint Administrators. | 1.00 | 610.00 | 27637198 |
| Deege, A.D. | 02/15/11 | Possible asset sale: Calls with S&M and update to client. | .30 | 183.00 | 27637470 |
| Wilhelm, T.E. | 02/15/11 | Review and discuss recent activity and related informational postings (0.3). Discuss ongoing negotiations and status of discussions with the chosen bidder (0.4). | .70 | 416.50 | 27614794 |
| Seery, J. | 02/15/11 | Weekly possible asset sale closing call. | .60 | 324.00 | 27612858 |
| Seery, J. | 02/15/11 | Prepared for weekly possible asset sale call. | .10 | 54.00 | 27612861 |
| Seery, J. | 02/15/11 | Answered questions from M. Ho regarding contracts and assignment process. | .20 | 108.00 | 27614697 |
| Seery, J. | 02/15/11 | Reviewed and revised distribution agreement, ran blackline and circulated to all parties. | .30 | 162.00 | 27614704 |
| Seery, J. | 02/15/11 | Discussed tasks and assets with L. Van Nuland. | .20 | 108.00 | 27614711 |
| Seery, J. | 02/15/11 | Discussed TSA and related documents with E. Leitch. | .20 | 108.00 | 27614725 |
| Seery, J. | 02/15/11 | Reviewed OEM assignment letter markup (.2), discussed with A. Carew-Watts (.2), reported to P. Marquardt re: same (.1), and relayed thoughts on to Paul Weiss (.1). | .60 | 324.00 | 27614739 |
| Seery, J. | 02/15/11 | Reviewed closing documents list, began work on list of signature pages needed for closing. | .40 | 216.00 | 27614748 |
| Seery, J. | 02/15/11 | Discussed IPLA, TLA and related signature pages needed for closing with A. Carew-Watts. | .20 | 108.00 | 27614750 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 02/15/11 | Correspondence with L. Lipner regarding supplier issues questions. | .10 | 54.00 | 27614755 |
| Seery, J. | 02/15/11 | Responded to questions from C. O'Keefe regarding intellectual property. | .20 | 108.00 | 27614873 |
| Seery, J. | 02/15/11 | Correspondence with D. Glass, R. Fishman and J. Weisenberg at Nortel regarding contracts and foreign assets (.2), followed up with P. Marquardt regarding schedule responsibility at Nortel and Jim Weisenberg's role (.1). | .30 | 162.00 | 27614916 |
| Skinner, H.A. | 02/15/11 | Follow up with opposing counsel and client re: status of foreign side letter. | .40 | 216.00 | 27725707 |
| Leitch, E.J. | 02/15/11 | Edited TSA Escrow Agreement and distributed to various stakeholders (1.8); TSA signatories discussion and e-mails (.5) | 2.30 | 1,081.00 | 27619361 |
| Carpenter, K. | 02/15/11 | Scanning of possible asset sale foreign signing documents for L. Nuland | 1.50 | 330.00 | 27614551 |
| Van Nuland, L.R | 02/15/11 | Reviewing Assets list and retrieving information (including drafting emails) re: foreign affiliate issues. | .80 | 316.00 | 27618801 |
| Van Nuland, L.R | 02/15/11 | Weekly Closing Call. | .60 | 237.00 | 27618805 |
| Van Nuland, L.R | 02/15/11 | Revsion of Distribution Agreement. | 3.20 | 1,264.00 | 27618806 |
| Van Nuland, L.R | 02/15/11 | Discussion with J. Seery (.2); follow-up communications (.2). | .40 | 158.00 | 27618809 |
| Marquardt, P.D. | 02/16/11 | Revise shipping response. | 1.00 | 1,010.00 | 27649317 |
| Marquardt, P.D. | 02/16/11 | Telephone conference J. McGill regarding IP address sale. | .30 | 303.00 | 27649325 |
| Marquardt, P.D. | 02/16/11 | Internal communications with L. Lipner and team regarding supplier issues negotiations. | 1.40 | 1,414.00 | 27649331 |
| Bromley, J. L. | 02/16/11 | Call on purchaser issues with Marquadt and others (1.00); review purchaser letter re: same (.40); ems ACW on draft response (.30); review and revise same (1.00); meeting with L. Lipner, J. Lanzkron on side letter (1.00); ems and revisions re: same (.40); meetings on supplier issues with L. Lipner, R. Ryan (.50); ems re: same with L. Lipner, R. Ryan, P. Marquardt, Akin (.40). | 5.00 | 5,200.00 | 27756337 |
| Croft, J. | 02/16/11 | QMI | .50 | 297.50 | 27623832 |
| Wilhelm, T.E. | 02/16/11 | Review dataroom contents and prior emails for disclosure schedules (0.3). Review discussion of bids and steps forward (0.2). Review materials from depository regarding talks (0.1). Discuss bid materials and disclosure schedules (0.2). | .80 | 476.00 | 27618740 |
| Meyers, A. J. | 02/16/11 | Exchanged emails with E. Bussigel (0.2); collected documents re: JPMorgan escrow arrangements for E. Bussigel (0.2). | .40 | 216.00 | 27619076 |
| Seery, J. | 02/16/11 | Discussed Milbank acknowledgement with L. Van Nuland (.2), discussed further with J. Lanzkron (.1), reviewed agreement and answered questions from L. | 1.00 | 540.00 | 27621418 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Van Nuland re: same (.3), gave comments to L. Van Nuland (.2), reviewed revised version (.2). | | | |
| Seery, J. | 02/16/11 | Discussed signature pages task with L. Van Nuland, compiled and sent L. Van Nuland list of needed signature pages for possible asset sale Closing. | .40 | 216.00 | 27621427 |
| Seery, J. | 02/16/11 | Discussed possible asset sale closing date with B. Khentov. | .10 | 54.00 | 27621430 |
| Seery, J. | 02/16/11 | Responded to questions from R. Fishman regarding possible asset sale assets by jurisdiction (.2) discussed same with D. Glass at Nortel (.2), relayed findings on to L. Van Nuland (.2). | .60 | 324.00 | 27621433 |
| Seery, J. | 02/16/11 | Reviewed accession emails, discussed with L. Van Nuland. | .10 | 54.00 | 27621437 |
| Seery, J. | 02/16/11 | Discussed EU clearance process with J. Lanzkron. | .10 | 54.00 | 27621445 |
| Seery, J. | 02/16/11 | Reviewed emails from L. Lipner regarding supplier issues. | .20 | 108.00 | 27621468 |
| Seery, J. | 02/16/11 | Reviewed comments from Milbank and Akin to possible asset sale distribution agreement. | .20 | 108.00 | 27621492 |
| Seery, J. | 02/16/11 | Reviewed emails from A. Carew-Watts and M. Hearn at Nortel regarding server question from C. O'Keefe. | .20 | 108.00 | 27621513 |
| Leitch, E.J. | 02/16/11 | E-mails re: TSA escrow. | .40 | 188.00 | 27619313 |
| Talsma, A. J. | 02/16/11 | Shepherd disclosure schedule disclosures and assess relevance of documents. Emails internal and external. | .40 | 188.00 | 27617369 |
| Talsma, A. J. | 02/16/11 | Exchange voicemails with J. Mcgill, review emails from registry re: assets for disclosure schedules. | .70 | 329.00 | 27619162 |
| Carpenter, K. | 02/16/11 | Organized NN Foreign closing documents for L. Nuland on the KDL re: possible asset sale Closing. | 1.50 | 330.00 | 27620868 |
| Van Nuland, L.R | 02/16/11 | Follow up on Draft B2B Agreement. | .60 | 237.00 | 27629003 |
| Van Nuland, L.R | 02/16/11 | Follow up on foreign affiliate issues documents. | .80 | 316.00 | 27629006 |
| Van Nuland, L.R | 02/16/11 | Review of bidder Confirmation Agreement re: Distribution Agreement. | 1.20 | 474.00 | 27629008 |
| Van Nuland, L.R | 02/16/11 | Drafting of Confirmation of Agreement and verifying cross-references and precedents. | 4.00 | 1,580.00 | 27629012 |
| McGill Jr., J. | 02/16/11 | Email S. Brown (0.10); telephone conference with P. Marquardt (0.30); review TSA emails and disclosure schedule (0.40). | .80 | 644.00 | 27628531 |
| Levington, M. | 02/16/11 | Communications with NBS staff and Cleary attorneys regarding end dates for TSA services. | .40 | 188.00 | 27643830 |
| Marquardt, P.D. | 02/17/11 | Emails regarding escrow issues. | .20 | 202.00 | 27649461 |
| Marquardt, P.D. | 02/17/11 | Emails regarding EU clearance. | .20 | 202.00 | 27649465 |
| Marquardt, P.D. | 02/17/11 | Work on supplier issues resolution. | .30 | 303.00 | 27649468 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 02/17/11 | Supplier issues conference call. | 1.00 | 1,010.00 | 27649470 |
| Modrall, J.R. | 02/17/11 | Possible asset sale; E-mail regarding EU development. | .50 | 520.00 | 27627252 |
| Deege, A.D. | 02/17/11 | Call with S&M and update of client. | .30 | 183.00 | 27637508 |
| Deege, A.D. | 02/17/11 | IP Project: Liaising with Bidder Counsel and updating Joint Administrators regarding merger filing analysis. | .30 | 183.00 | 27637509 |
| Davison, C. | 02/17/11 | Reviewing 10-K language. | .30 | 162.00 | 27718307 |
| Kalish, J. | 02/17/11 | Correspondence re: supplier issues Agreement (0.2). Correspondence re: supplier issues (0.3). | .50 | 270.00 | 27632859 |
| Lim, S-Y. | 02/17/11 | Respond to emails from O. Luker and J. Grubic regarding invoicing for retention amounts to purchaser work orders. | 1.80 | 972.00 | 27665054 |
| Meyers, A. J. | 02/17/11 | Reviewed revised 10-K language (0.2); emailed G. Renard re: same (0.1); emails Herbert Smith re: same (0.1). | .40 | 216.00 | 27647398 |
| Meyers, A. J. | 02/17/11 | Emailed J. Ray re: Incumbency Certificate. | .10 | 54.00 | 27647402 |
| Seery, J. | 02/17/11 | Reviewed comments to distribution agreement from Ogilvy (.2), discussed with K. McPhee from Ogilvy (.1). | .30 | 162.00 | 27621403 |
| Seery, J. | 02/17/11 | Attended conference call regarding supplier issues with Ogilvy, HS and Nortel. | .70 | 378.00 | 27621977 |
| Seery, J. | 02/17/11 | Reviewed possible asset sale disclosure in draft 10-K, corresponded with A. Krutonogaya re: same. | .20 | 108.00 | 27624313 |
| Seery, J. | 02/17/11 | Discussed contract manufacturer question with L. Lipner, reviewed ASA re: same. | .20 | 108.00 | 27625830 |
| Berrett, T.F. | 02/17/11 | Organizing NDAs with FL signatures. | .70 | 329.00 | 27624069 |
| Leitch, E.J. | 02/17/11 | E-mails re: TSA, Escrows. | .30 | 141.00 | 27702460 |
| Talsma, A. J. | 02/17/11 | Review emails from registry and client (.40), internal emails and calls w/ J. McGill (.30) email to bidder re: disclosure schedule (.30). | 1.00 | 470.00 | 27626589 |
| Van Nuland, L.R | 02/17/11 | Reading emails. | .40 | 158.00 | 27629322 |
| McGill Jr., J. | 02/17/11 | Emails with Cleary IP address team (0.30); emails with counsel (0.20); telephone conferences with A. Talsma (0.30); telephone conference with S. Campbell regarding TSAs (0.30); telephone conference with K. Cunningham regarding escrow agreements (0.40). | 1.50 | 1,207.50 | 27629434 |
| Marquardt, P.D. | 02/18/11 | Work on supplier issues settlement agreement (1.1); call w/ E. Bussigel and R. Bariahtaris (Nortel) (.5); call w/ J. Bromley and E. Bussigel (.7). | 2.30 | 2,323.00 | 27649612 |
| Marquardt, P.D. | 02/18/11 | Closing discussions. | .20 | 202.00 | 27649616 |
| Deege, A.D. | 02/18/11 | IP Project: Reviewing Bidder agreement. | .20 | 122.00 | 27637529 |
| Bromley, J. L. | 02/18/11 | Calls on supplier issues with Morfe, Shimshak, Marquadt, others (1.50). | 1.50 | 1,560.00 | 27762744 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kalish, J. | 02/18/11 | Correspondence with L.Van Nuland. | .30 | 162.00 | 27632841 |
| Meyers, A. J. | 02/18/11 | Emailed P. Bozzello re: bidder Master Purchase Agreement. | .20 | 108.00 | 27647119 |
| Meyers, A. J. | 02/18/11 | Reviewed Incumbency Certificates (0.2); emailed representative re: notarization (0.1). | .30 | 162.00 | 27647346 |
| Meyers, A. J. | 02/18/11 | Reviewed update from Herbert Smith re: finalization of purchase price in asset sale (0.1); emailed A. Krutonogaya re: Form 10-K (0.1). | .20 | 108.00 | 27647349 |
| Meyers, A. J. | 02/18/11 | Phone calls and emails with K. Cunningham re: escrow arrangements (0.2); emailed escrow agent contract information to K. Cunningham (0.1). | .30 | 162.00 | 27647351 |
| Seery, J. | 02/18/11 | Responded to email from J. Grubic at Nortel regarding progress on customer assignment. | .10 | 54.00 | 27627834 |
| Seery, J. | 02/18/11 | Reviewed emails regarding customer information, relayed information on to Paul Weiss. | .20 | 108.00 | 27627965 |
| Seery, J. | 02/18/11 | Discussed escrow agents with K. Cunningham. | .20 | 108.00 | 27629539 |
| Seery, J. | 02/18/11 | Discussed questions re: schedules with J. Dallal at PW (.2), followed up with Nortel re: answers to same (.3), relayed answers on to J. Dallal at Paul Weiss (.1). | .60 | 324.00 | 27632639 |
| Seery, J. | 02/18/11 | Reviewed and revised possible asset sale closing checklist, ran blackline and emailed to weekly call group. | .30 | 162.00 | 27632701 |
| Seery, J. | 02/18/11 | Emailed JPM re: escrow fees (.2), discussed same with S. Lunetta at JPM (.2), ran blackline of distribution agreement and sent to JPM (.2), discussed with E. Leitch (.2). | .80 | 432.00 | 27632712 |
| Leitch, E.J. | 02/18/11 | TSA Escrow Agreement: drafting, e-mails and calls (1.9); TSA Schedules: analyzed necessary schedules and e-mail to H. Truong re: same (.5). | 2.40 | 1,128.00 | 27633015 |
| Talsma, A. J. | 02/18/11 | Call w/ J. Jenkins re: timing of asset sales. | .10 | 47.00 | 27630342 |
| Van Nuland, L.R | 02/18/11 | Reading emails. | .40 | 158.00 | 27643532 |
| Van Nuland, L.R | 02/18/11 | Review of Distribution Agreement. | 2.50 | 987.50 | 27643539 |
| Van Nuland, L.R | 02/18/11 | Drafting emails re: B2B Agreement. | .40 | 158.00 | 27643563 |
| McGill Jr., J. | 02/18/11 | Telephone conference with J. Lea (.10); conference call with bidder counsel (.50). | .60 | 483.00 | 27671583 |
| Leitch, E.J. | 02/19/11 | E-mails re: TSA. | .20 | 94.00 | 27716956 |
| Marquardt, P.D. | 02/20/11 | Fax regarding designated purchasing for possible asset sale. | .20 | 202.00 | 27649837 |
| Marquardt, P.D. | 02/20/11 | Emails J. Bromley regarding supplier issues. | .30 | 303.00 | 27649840 |
| Seery, J. | 02/20/11 | Reviewed formal designated purchaser notice and correspondence re: same. | .10 | 54.00 | 27642554 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 02/21/11 | Reviewed emails regarding closing questions, followed up on contract schedules. | .10 | 54.00 | 27642460 |
| Leitch, E.J. | 02/21/11 | Reviewed and commented on TSA Schedules. | .80 | 376.00 | 27716989 |
| Marquardt, P.D. | 02/22/11 | Possible asset sale - press release. | .20 | 202.00 | 27649954 |
| Marquardt, P.D. | 02/22/11 | Possible asset sale - affiliate email. | .10 | 101.00 | 27649962 |
| Marquardt, P.D. | 02/22/11 | Supplier issues follow-up. | .20 | 202.00 | 27649969 |
| Marquardt, P.D. | 02/22/11 | Assignment letter. | .20 | 202.00 | 27649974 |
| Bromley, J. L. | 02/22/11 | Ems and calls on supplier issues with Akin, JL and LL (.80). | .80 | 832.00 | 27762824 |
| Cambouris, A. | 02/22/11 | T/c with L. Lipner re: purchaser ASSA Amendment no. 2 (.1); follow-up re: same (.2). T/c with T. Feuerstein re: same (.3). T/c with A. Carew Watts re: same (.3). | .90 | 486.00 | 27696166 |
| Lim, S-Y. | 02/22/11 | Respond to O. Luker's email regarding work orders. | .30 | 162.00 | 27660845 |
| Seery, J. | 02/22/11 | Prepared for (.1) and led (.3) weekly closing call for possible asset sale. | .40 | 216.00 | 27642213 |
| Seery, J. | 02/22/11 | Reviewed emails regarding jurisdictions and closing matters, sent draft funds flow to HS. | .20 | 108.00 | 27642429 |
| Seery, J. | 02/22/11 | Created another weekly invitation for possible asset sale status calls, circulated to group. | .10 | 54.00 | 27642491 |
| Seery, J. | 02/22/11 | Discussed closing items with A. Carew Watts. | .20 | 108.00 | 27647468 |
| Seery, J. | 02/22/11 | Discussed closing matters with L. Van Nuland, correspondence with L. Van Nuland regarding jurisdictions. | .20 | 108.00 | 27647469 |
| Seery, J. | 02/22/11 | Sent Escrow Agreement markup to HS, followed up on press release. | .20 | 108.00 | 27647471 |
| Seery, J. | 02/22/11 | Circulated notice of designated purchasers to Ogilvy. | .10 | 54.00 | 27647473 |
| Seery, J. | 02/22/11 | Followed up on status of foreign affiliate issues LSA, responded to questions from L. Guerra re: same. | .30 | 162.00 | 27647474 |
| Seery, J. | 02/22/11 | Correspondence with E. Chisholm regarding contract schedules. | .10 | 54.00 | 27647475 |
| Seery, J. | 02/22/11 | Reviewed Paul Weiss markup of Agreement, followed up with P. Marquardt re: same. | .20 | 108.00 | 27647477 |
| Seery, J. | 02/22/11 | Followed up with P. Marquardt regarding possibility of physical closing. | .10 | 54.00 | 27647479 |
| Seery, J. | 02/22/11 | Reviewed correspondence from M. Hogan at Nortel and A. Tsai at Epiq regarding contract assignment. | .10 | 54.00 | 27647501 |
| Seery, J. | 02/22/11 | Reviewed funds flow questions received from J. Dallal at Paul Weiss, discussed with E. Leitch, responded to J. Dallal re: same. | .30 | 162.00 | 27647506 |
| Seery, J. | 02/22/11 | Reviewed changes to distribution agreement which were | .10 | 54.00 | 27647507 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | received from Herbert Smith. | | | |
| Seery, J. | 02/22/11 | Correspondence with R. Culina at Nortel regarding tax liens on possible asset sale schedules. | .10 | 54.00 | 27649598 |
| Skinner, H.A. | 02/22/11 | Emails with client regarding status of opposing counsel's comments on foreign affiliate issues side letter. | .20 | 108.00 | 27649147 |
| Leitch, E.J. | 02/22/11 | Research re: funds flow for closing and e-mails re: same. | .70 | 329.00 | 27702339 |
| Van Nuland, L.R | 02/22/11 | Weekly Closing Call. | .30 | 118.50 | 27649968 |
| Van Nuland, L.R | 02/22/11 | Preparation of Weekly Closing Call. | .50 | 197.50 | 27649973 |
| Van Nuland, L.R | 02/22/11 | Call with A. Carew-Watts. | .10 | 39.50 | 27650154 |
| Van Nuland, L.R | 02/22/11 | Revision of B2B Agreement and drafting of email to John Williams. | 3.00 | 1,185.00 | 27650263 |
| Van Nuland, L.R | 02/22/11 | Drafting emails. | .40 | 158.00 | 27654889 |
| Van Nuland, L.R | 02/22/11 | Drafting email and revision of foreign affiliate issues document. | .50 | 197.50 | 27654901 |
| Marquardt, P.D. | 02/23/11 | Assignments emails with J. Seery. | .20 | 202.00 | 27657753 |
| Marquardt, P.D. | 02/23/11 | Foreign affiliate issues with Xie. | .20 | 202.00 | 27657756 |
| Croft, J. | 02/23/11 | QMI and follow up re: same with P. Marquardt. | .80 | 476.00 | 27659631 |
| Wilhelm, T.E. | 02/23/11 | Discuss outstanding issues with the asset sale agreement and buyer concerns over the TSA (0.3). | .30 | 178.50 | 27658765 |
| Cambouris, A. | 02/23/11 | Communication with T. Feuerstein re: asset sale ASSA Amendment No. 2 (1.0). Comm. with L. Lipner re: same (.2). | 1.20 | 648.00 | 27693577 |
| Kalish, J. | 02/23/11 | Correspondence with L.Van Nuland re: B2B. | .80 | 432.00 | 27656063 |
| Seery, J. | 02/23/11 | Reviewed correspondnece regarding assignment letter (.2), drafted same (.5) ran blackline and sent to P. Marquardt for review (.1). | .80 | 432.00 | 27665984 |
| Seery, J. | 02/23/11 | Followed up on NDA for Peggy O'Keefe. | .40 | 216.00 | 27665985 |
| Seery, J. | 02/23/11 | Discussed distribution agreement with K. McPhee at Ogilvy (.2), followed up re: same with JPM (.1), reviewed changes and made revisions (.3), followed up re: missing information (.2). | .80 | 432.00 | 27665986 |
| Seery, J. | 02/23/11 | Correspondence regarding funds flow memo, closing checklist, seller list, and other items. | .60 | 324.00 | 27665988 |
| Seery, J. | 02/23/11 | Reviewed outstanding items (.3) and discussed with L. Van Nuland (.4). | .70 | 378.00 | 27665989 |
| Leitch, E.J. | 02/23/11 | Researched length of TSA terms and e-mails to D. Ilan. | 2.10 | 987.00 | 27702259 |
| Van Nuland, L.R | 02/23/11 | Discussion re: foreign affiliate issues documents. | .40 | 158.00 | 27659066 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Van Nuland, L.R | 02/23/11 | Review of precedents for Bill of Sale, Assumed Liabilities, Notice of Designated Purchasers. | 2.00 | 790.00 | 27659077 |
| Van Nuland, L.R | 02/23/11 | Meeting with J. Seery re: outstanding issues. | .40 | 158.00 | 27659091 |
| Van Nuland, L.R | 02/23/11 | Review of B2B Agreement, comments received from Ogilvy and discussion with J. Kalish. | 1.80 | 711.00 | 27659126 |
| McGill Jr., J. | 02/23/11 | E-mails regarding TSAs (.30). | .30 | 241.50 | 27675618 |
| Lee, J. | 02/23/11 | Correspondence with team regarding TSAs (0.1). | .10 | 59.50 | 27659548 |
| Levington, M. | 02/23/11 | Review and comment on R. Eckenrod summary of debtor obligations and payout expectations relating to asset sale. | .70 | 329.00 | 27687132 |
| Marquardt, P.D. | 02/24/11 | Emails and telephone conferences with J. Seery regarding closing matters. | 1.40 | 1,414.00 | 27668577 |
| Marquardt, P.D. | 02/24/11 | Review assignment and telephone conference with J. Seery. | .30 | 303.00 | 27668689 |
| Marquardt, P.D. | 02/24/11 | Review IFSA confirmation for possible asset sale. | .30 | 303.00 | 27668760 |
| Deege, A.D. | 02/24/11 | IP Project: Merger filing analysis (contact with Bidder Counsel) and Herbert Smith. | .50 | 305.00 | 27685327 |
| Cambouris, A. | 02/24/11 | T/c with T. Feuerstein re: asset sale ASSA Amendment no. 2 (0.2). T/c with L. Lipner re: same (.2). T/c with A. Carew-Watts re: same (.1). T/c with E. Moll re: same (.2). | .70 | 378.00 | 27672103 |
| Seery, J. | 02/24/11 | Correspondence with A. Bifield and A. Grant at Nortel regarding possible stranded Indian contracts. | .30 | 162.00 | 27689654 |
| Seery, J. | 02/24/11 | Revised Development Agreement assignment letter, discussed with P. Marquardt, confirmed points with M. Ho at Nortel. | .40 | 216.00 | 27689683 |
| Seery, J. | 02/24/11 | Discussed tax disclosure schedules with R. Culina at Nortel and with P. Marquardt, followed up with J. Dalal at PW re: same. | .40 | 216.00 | 27689697 |
| Seery, J. | 02/24/11 | Revised distribution escrow agreement for possible asset sale, circulated to all parties for further review and comment. | .40 | 216.00 | 27689706 |
| Seery, J. | 02/24/11 | Followed up on banking information from JPM requested by Herbert Smith. Forwarded same on to Herbert Smith. | .10 | 54.00 | 27689724 |
| Seery, J. | 02/24/11 | Reviewed state letter, correspondence with T. Gigliotti at Nortel re: same. | .20 | 108.00 | 27689743 |
| Skinner, H.A. | 02/24/11 | Respond to client inquiry re: foreign affiliate issues side letter. | .30 | 162.00 | 27725809 |
| Leitch, E.J. | 02/24/11 | Edited Distribution Agreement TSA references (.4); Edited and commented on TSA Schedules (1.5). | 1.90 | 893.00 | 27702232 |
| Van Nuland, L.R | 02/24/11 | Review of Schedules / List of Other Sellers. | 1.80 | 711.00 | 27675301 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Van Nuland, L.R | 02/24/11 | Drafting emails to J. Grubic and S. Milanovic re: B2B Agreement. | .80 | 316.00 | 27675305 |
| Van Nuland, L.R | 02/24/11 | Revision of B2B Agreement. | 1.00 | 395.00 | 27675309 |
| Van Nuland, L.R | 02/24/11 | Revision of B2B Agreement. | 2.00 | 790.00 | 27675315 |
| Van Nuland, L.R | 02/24/11 | Review of requirements for foreign affiliate issues and drafting email to counsel. | 1.20 | 474.00 | 27675320 |
| Van Nuland, L.R | 02/24/11 | Drafting documents for subsidiary issues and review of Closing Schedules. | 2.00 | 790.00 | 27675327 |
| Van Nuland, L.R | 02/24/11 | Drafting emails. | .60 | 237.00 | 27675328 |
| Van Nuland, L.R | 02/24/11 | Re-drafting Payment Sections of B2B Agreement. | 1.80 | 711.00 | 27675332 |
| Levington, M. | 02/24/11 | Review disclosure statement and consider possible TSA related updates. | 2.10 | 987.00 | 27689921 |
| Bromley, J. L. | 02/24/11 | Review supplier agreement and related issues (.30); ems and call with EB and LL re same (.20); ems with PM and ACW on inventory issue (.20). | .70 | 728.00 | 27818372 |
| Marquardt, P.D. | 02/25/11 | Assignment issue. | .60 | 606.00 | 27686679 |
| Marquardt, P.D. | 02/25/11 | Foreign affiliate issues stranded contract issues. | 1.40 | 1,414.00 | 27686689 |
| Marquardt, P.D. | 02/25/11 | Work on possible asset sale issues and acknowledgment letter with Grube. | 1.30 | 1,313.00 | 27686701 |
| Marquardt, P.D. | 02/25/11 | Possible asset issues closing issues. | .70 | 707.00 | 27686705 |
| Cambouris, A. | 02/25/11 | Reviewed and revised asset sale ASSA Amendment no. 2 (1.). Email re: same (2.). T/c with S. Delahaye re: same (.2). T/c with K. Carpenter re: same (.2). T/c with A. Carew-Watts re: same (.2). | 3.60 | 1,944.00 | 27696253 |
| Kalish, J. | 02/25/11 | Review of possible asset sale B2B agreement. Correspondence with L.Van Nuland.l (1.5) | 1.50 | 810.00 | 27729281 |
| Seery, J. | 02/25/11 | Correspondence and discussions with P. Marquardt and D. Glass at Nortel regarding foreign contracts. | .50 | 270.00 | 27690780 |
| Seery, J. | 02/25/11 | Correspondence with Ogilvy regarding ASA Amendment progress. | .10 | 54.00 | 27690840 |
| Seery, J. | 02/25/11 | Correspondence with J. Dallal at Paul Weiss regarding potential asset sale checklist call. | .20 | 108.00 | 27690852 |
| Seery, J. | 02/25/11 | Correspondence with J. Kalish regarding back to back agreements. | .20 | 108.00 | 27690865 |
| Seery, J. | 02/25/11 | Discussions with J. Grubic at Nortel regarding foreign contracts questions, reviewed correspondence re: same. | .30 | 162.00 | 27690877 |
| Seery, J. | 02/25/11 | Revised distribution agreement, ran blackline, sent to JPM for review and comment. | .40 | 216.00 | 27690889 |
| Seery, J. | 02/25/11 | Reviewed letter markup, discussed with P. Marquardt, made changes, sent to Nortel and Epiq for circulation. | .50 | 270.00 | 27690909 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 02/25/11 | Reviewed correspondence regarding contract assignment progress. | .20 | 108.00 | 27690918 |
| Seery, J. | 02/25/11 | Reviewed correspondence regarding accession agreements for possible asset sale. | .20 | 108.00 | 27690927 |
| Seery, J. | 02/25/11 | Reviewed LSA correspondence. | .10 | 54.00 | 27690937 |
| Talsma, A. J. | 02/25/11 | Review relevant policy discussions on registry mailing lists. | 1.70 | 799.00 | 27700290 |
| Carpenter, K. | 02/25/11 | Created signature packets for A. Cambouris re; asset sale | .50 | 110.00 | 27675166 |
| Van Nuland, L.R | 02/25/11 | Responding to queries from foreign counsel. | .80 | 316.00 | 27694248 |
| Van Nuland, L.R | 02/25/11 | Drafting email to C. Ricaurte. | .60 | 237.00 | 27694251 |
| Van Nuland, L.R | 02/25/11 | Discussion with J. Kalish on B2B draft. | .50 | 197.50 | 27694272 |
| Van Nuland, L.R | 02/25/11 | Revision of B2B and drafting emails with issues for follow-up. | 3.00 | 1,185.00 | 27694288 |
| Van Nuland, L.R | 02/25/11 | Review of list of docs needed for closing. | .50 | 197.50 | 27694291 |
| McGill Jr., J. | 02/25/11 | Emails with Cleary IPv4 team regarding TSA reps (0.40). | .40 | 322.00 | 27685809 |
| Schweitzer, L.M | 02/27/11 | E/m Riechert (0.1). | .10 | 99.00 | 27701180 |
| Seery, J. | 02/27/11 | Reviewed emails regarding foreign affiliate issues contracts. | .10 | 54.00 | 27691087 |
| Marquardt, P.D. | 02/28/11 | Foreign affiliate issues issues. | .20 | 202.00 | 27713473 |
| Marquardt, P.D. | 02/28/11 | Letters. | .20 | 202.00 | 27713482 |
| Marquardt, P.D. | 02/28/11 | Ancillary agreements and checklists for possible asset sale closing. | 1.10 | 1,111.00 | 27713506 |
| Cambouris, A. | 02/28/11 | Email re: ASSA Amendment no. 2. | .80 | 432.00 | 27720426 |
| Kalish, J. | 02/28/11 | Correspondence with L.Van Nuland and Paul Weiss re: need for possible asset sale B2B. | .50 | 270.00 | 27729304 |
| Lim, S-Y. | 02/28/11 | Review revised work order language. | .30 | 162.00 | 27726192 |
| Seery, J. | 02/28/11 | Coordinated letters with Nortel and purchaser. | .40 | 216.00 | 27696749 |
| Seery, J. | 02/28/11 | Pulled previous asset lists and sent to F. Xie in Beijing office for use in foreign affiliate issues LSA. | .20 | 108.00 | 27696761 |
| Seery, J. | 02/28/11 | Followed up on status of foreign affiliate issues LSA. | .20 | 108.00 | 27696809 |
| Seery, J. | 02/28/11 | Updated CGSH team on status of closing. | .10 | 54.00 | 27696814 |
| Seery, J. | 02/28/11 | Correspondence with P. Hayes regarding O'Keefe NDA. | .20 | 108.00 | 27696838 |
| Seery, J. | 02/28/11 | Forwarded ASA Amendment markup, reviewed and edited same, circulated to group for comment. | .80 | 432.00 | 27696904 |
| Seery, J. | 02/28/11 | Correspondence with K. McPhee at Ogilvy regarding | .20 | 108.00 | 27696916 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Distribution Escrow agreement, sent copy of same. | | | |
| Seery, J. | 02/28/11 | Reviewed correspondence from S. Milanovic re: callback contact for escrow agreement, reviewed other agreements re: same point, responded to group with analysis. | .20 | 108.00 | 27697622 |
| Seery, J. | 02/28/11 | Reviewed and revised closing checklist, ran blackline, circulated to all parties for weekly call. | .60 | 324.00 | 27700297 |
| Seery, J. | 02/28/11 | Compiled final versions of all closing documents so far and sent to Paul Weiss in preparation for call. | .80 | 432.00 | 27701403 |
| Seery, J. | 02/28/11 | Discussed Bills of Sale and Assumption & Assignment Agreements with L. Van Nuland. | .40 | 216.00 | 27707463 |
| Seery, J. | 02/28/11 | Reviewed changes re: possible asset sale escrow agreement. | .10 | 54.00 | 27707595 |
| Skinner, H.A. | 02/28/11 | Coordinate provision of sellers disclosure schedules & email client & opposing counsel regarding same. | .60 | 324.00 | 27707549 |
| Leitch, E.J. | 02/28/11 | Edited work order disclaimer (1); e-mails and calls re: TSA and escrow (.4). | 1.40 | 658.00 | 27717253 |
| Talsma, A. J. | 02/28/11 | Review relevant policy discussion on registry mailing list. | 1.20 | 564.00 | 27700384 |
| Van Nuland, L.R | 02/28/11 | Preparation of call with J. Grubic. | .50 | 197.50 | 27720609 |
| Van Nuland, L.R | 02/28/11 | Reviewing documents received from foreign counsel and drafting email with responses. | 1.00 | 395.00 | 27720621 |
| Van Nuland, L.R | 02/28/11 | Revision of B2B Agreement and drafting cover email to Paul Weiss. | 2.00 | 790.00 | 27720636 |
| Van Nuland, L.R | 02/28/11 | Call with M. Elliott from Paul Weiss. | .20 | 79.00 | 27720644 |
| Van Nuland, L.R | 02/28/11 | Review of documents and signatures required for Closing. | 2.00 | 790.00 | 27720661 |
| Van Nuland, L.R | 02/28/11 | Discussion with J. Seery (.4); drafting of Assumed Liabilities and Bills of Sale (3.1). | 3.50 | 1,382.50 | 27720703 |
| Van Nuland, L.R | 02/28/11 | Drafting emails re: B2B Agreement. | .90 | 355.50 | 27720709 |
| | | **MATTER TOTALS:** | **310.00** | **181,160.50** | |

**MATTER: 17650-008 M&A ADVICE**

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kohn, A. | 02/01/11 | Met w/J. Penn re: employee issues (.30); met w/team (.30) | .60 | 624.00 | 27553545 |
| Raymond, R.J. | 02/01/11 | Meeting with Cleary Team. | .70 | 707.00 | 27645921 |
| Raymond, R.J. | 02/01/11 | T/c with Linklaters. | .50 | 505.00 | 27645922 |
| Raymond, R.J. | 02/01/11 | Reviewed and responded to e-mails re: disclosure. | .30 | 303.00 | 27645941 |
| Raymond, R.J. | 02/01/11 | Conferred with Jim Bromley re: employee issue. | .60 | 606.00 | 27646225 |
| Raymond, R.J. | 02/01/11 | Reviewed and responded to e-mails. | .50 | 505.00 | 27646328 |
| Alcock, M.E. | 02/01/11 | Conf call re: disclosure . | .40 | 348.00 | 27712238 |
| Kim, J. | 02/01/11 | T/C w/ R. Horne re: objections (.3), t/c w/ L. Beckerman re: objections (.3), employee claims mtg (.5), t/c w/ D. Ray and team re: employee motion (.5), t/c w/ T. Britt re: motion materials (.1), t/c w/ K. Spiering & M. Kostov re: reply (.2), t/c w/ K. Spiering re: employee issue (.1), draft reply (4.3). | 6.30 | 4,284.00 | 27543514 |
| Spiering, K. | 02/01/11 | Participated in call with Daniel Ray, J Kim, M Kostov and T Britt. | 1.00 | 670.00 | 27726073 |
| Penn, J. | 02/01/11 | Employee Matters | .40 | 238.00 | 27569675 |
| LaPorte, L. | 02/01/11 | EE meeting with T. Britt, J. Kim, L. Bagarella, L. Schweitzer, K. Spiering (0.5); e-mails re: EE issues (0.5). | 1.00 | 540.00 | 27661854 |
| Bagarella, L. | 02/01/11 | Meeting with employee claims team (.50); research regarding employee issues (.50). | 1.00 | 470.00 | 27605034 |
| Britt, T.J. | 02/01/11 | Employee Claims Team Meeting (.50); conference w/ Daniel Ray(1.0). | 1.50 | 705.00 | 27597791 |
| Britt, T.J. | 02/01/11 | Comm. w/Ian Qua re: employee issue. | .30 | 141.00 | 27642029 |
| Britt, T.J. | 02/01/11 | Comm. w/Jeff Penn re: employee issue (.20). Comm. w/Coley Brown re: employee issue (.10). | .30 | 141.00 | 27642037 |
| Britt, T.J. | 02/01/11 | Conf. w/Joan Kim and Follow-up comm. re: employee motion and hearing. | .80 | 376.00 | 27642068 |
| Britt, T.J. | 02/01/11 | Comm. w/Jane Kim re: employee issue (.20). Comm. w/Martin Kostov re: same (.20). Comm. w/Robert Ryan re: same (.10). Comm. w/Alissa Gazze and Daniel Ray re: hearing (.20). Comm. w/K. Spiering re: motion practice (.20). Summary of employee issues (.90). | 1.80 | 846.00 | 27642079 |
| Kostov, M.N. | 02/01/11 | Employee Claims Team Meeting (.5); Call with Daniel Ray (1.0); meeting re:employee issue after Daniel Ray call (.3); final revision of timeline (.3); prepared summary of employee issues (.9); compile simple list of employee issues (.2); e-mail to Kimberly Spiering re: Daniel Ray call (.3); Call with Kimberly Spiering and | 3.80 | 1,501.00 | 27561519 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Jane Kim (.2); call with Laura Bagarella (.1); | | | |
| Alcock, M.E. | 02/02/11 | Emails re: employee claims (.20); prep for employee claims call (.30); conf call re: employee claims (1.00); prep for call re: employee claims (.20); conf call re: employee claims (.70). | 2.40 | 2,088.00 | 27712747 |
| Kim, J. | 02/02/11 | T/C w/ K. Spiering re: employee issue (.2), t/c w/ Huron, MNAT, Cleary re: employee claims (1.0), t/c w/ S. Bianca re: follow-up from call with Huron (.4), Review employee issue and related materials (4.6), correspondence w/ J. Penn re: meeting (.2), various e-mails re: employee issue (.2), various e-mails re: meetings (.3). | 6.90 | 4,692.00 | 27543580 |
| Penn, J. | 02/02/11 | Employee Matters | 2.30 | 1,368.50 | 27570117 |
| LaPorte, L. | 02/02/11 | Team call re: EE issues (1.2); t/c with M. Alcock and Nortel re: EE issues (0.6); confer with S. Bianca and L. Bagarella re: EE issues (0.5). | 2.30 | 1,242.00 | 27661905 |
| Bianca, S.F. | 02/02/11 | Review materials re: employee issues (.4). | .40 | 272.00 | 27550584 |
| Bagarella, L. | 02/02/11 | Telephone conversation with employee claims team, C. Brown (Huron), R. Boris (Nortel) (1.00); telephone conversation with S. Bianca and L. LaPorte (.50). | 1.50 | 705.00 | 27610173 |
| Britt, T.J. | 02/02/11 | Pre-Call comm. w/Claims Team, Coley Brown, A. Cordo (.10). Employee issues - partial attendance at meeting w/C Brown (Huron), A. Cordo (MNAT), Claims Team (.80). Follow-up comm. w/Sal Bianca (.10). | 1.00 | 470.00 | 27597837 |
| Britt, T.J. | 02/02/11 | Comm. w/ Ian Qua (.10) , A. Gazze (.20) and Joan Kim (.40) re: employee issues. Review of employee issues list and index (.60). | 1.30 | 611.00 | 27691572 |
| Britt, T.J. | 02/02/11 | Comm. w/ Jeff Penn re: employee issues (.20). | .20 | 94.00 | 27691638 |
| Kostov, M.N. | 02/02/11 | Employee Claims meeting (1); e-mails to Jeff Penn, Salvatore Bianca (.3); Began drafting filing (1.40) | 2.70 | 1,066.50 | 27561865 |
| Alcock, M.E. | 02/03/11 | Review materials re: employee claims. | .50 | 435.00 | 27713464 |
| Kim, J. | 02/03/11 | T/C w/ T. Britt re: employee issue (.1), review comments (.2), revise document and reply (6.4), Mtg w/ K. Spiering, T. Britt, M. Kostov re: EE issue (1.3). | 8.00 | 5,440.00 | 27610043 |
| Spiering, K. | 02/03/11 | Attended employee claims meeting with J Kim, T Britt and M Kostov. | 1.40 | 938.00 | 27545553 |
| Penn, J. | 02/03/11 | Employee Matters | .60 | 357.00 | 27570790 |
| LaPorte, L. | 02/03/11 | Review objections to motion re: EE issues (0.6); e-mails re: employee issues (0.8); e-mails re: EE issues (0.7). | 2.10 | 1,134.00 | 27662032 |
| Bianca, S.F. | 02/03/11 | Draft materials re: employee issues (.7); research re: same (.2); draft materials re: employee claims (1.5); research re: same (.7). | 3.10 | 2,108.00 | 27567436 |
| Britt, T.J. | 02/03/11 | Comm. w/ Jane Kim and Employee Claims Team re: claims. | .30 | 141.00 | 27713792 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 02/03/11 | Comm. w/Joan Kim re: binder update. | .30 | 141.00 | 27713823 |
| Britt, T.J. | 02/03/11 | Comm. w/ Jeff Penn re: employee issue. | .20 | 94.00 | 27713912 |
| Britt, T.J. | 02/03/11 | Comm. w/ Jane Kim re: employee issue (.20). Drafting of document (.50). Diligence re: employee issue (1.50). | 2.20 | 1,034.00 | 27713946 |
| Britt, T.J. | 02/03/11 | Comm. w/ Daniel Ray (.30) and Ruth Hillis (.10) re: employee issue. | .40 | 188.00 | 27713973 |
| Britt, T.J. | 02/03/11 | Comm. w/ Kimberly Spiering re: employee issue. | .20 | 94.00 | 27714551 |
| Britt, T.J. | 02/03/11 | Comm. w/ Martin Kostov re: employee issue (.10). | .10 | 47.00 | 27714584 |
| Britt, T.J. | 02/03/11 | Conf. call w/ Daniel Ray and Kimberly Spiering (partial) (.50). Meeting re: employee claims w/ Kimberly Spiering, Jane Kim, Martin Kostov (1.4) | 1.90 | 893.00 | 27714618 |
| Britt, T.J. | 02/03/11 | Employee Issues: Conf. w/ Ian Qua (.30) and comm. w/ Ian Qua re: employee issue and hearing prep (.40). | .70 | 329.00 | 27714701 |
| Klein, K.T. | 02/03/11 | Review of email from L. Schweitzer re: employee issue | .10 | 47.00 | 27572300 |
| Kostov, M.N. | 02/03/11 | Composed document re: EE issue (2.8); Meeting w/ J. Kim, K. Spiering and T. Britt for EE issue document (1); revised EE issue document (2.3) | 6.10 | 2,409.50 | 27561991 |
| Kohn, A. | 02/04/11 | Re: EE issue; Conf. call re: EE issue. | 1.30 | 1,352.00 | 27563747 |
| Alcock, M.E. | 02/04/11 | Conf re: EE claims (.30); conf re: employee issues (.50). | .80 | 696.00 | 27713533 |
| Kim, J. | 02/04/11 | Work on reply (3.1), T/C w/ R. Horne re: hearing (.2), Mtg w/ L. Schweitzer re: reply (.8), t/c w/ J. Penn re: slide (.1), e-mail to Milbank re: meeting (.1), e-mail to S. Bianca re: slide (.1), e-mail to L. Schweitzer re: reply (.1), e-mails re: reply (.6), e-mails re: slide (.3). | 5.40 | 3,672.00 | 27709222 |
| Spiering, K. | 02/04/11 | Conferred with A Kohn, J Kim, T Britt, M Kostov and B Hunt re: reply . | 1.70 | 1,139.00 | 27726222 |
| Penn, J. | 02/04/11 | Employee Matters- call w/ team. | 1.60 | 952.00 | 27570795 |
| Penn, J. | 02/04/11 | Employee Matters. | .60 | 357.00 | 27707878 |
| Kolkin, Z. | 02/04/11 | Email to L. Egan re: disclosure. | .10 | 54.00 | 27577696 |
| LaPorte, L. | 02/04/11 | Work on EE issues (1.5); meeting with M. Alcock and L. Bagarella re: same (1.0); e-mails re: EE issues (1.1); work on EE issues (1.5). | 5.10 | 2,754.00 | 27662059 |
| Bianca, S.F. | 02/04/11 | Prepare materials re: employee issues (.5); correspondence re: same (.3). | .80 | 544.00 | 27571432 |
| Britt, T.J. | 02/04/11 | Comm. w/Kimberly Spiering re: employee issue (.40). Comm. w/Ian Qua re: employee issue (.50). Comm. w/Jane Kim re: employee issue(.10). | 1.00 | 470.00 | 27546866 |
| Britt, T.J. | 02/04/11 | Conf. call w/Daniel Ray (Nortel) re: employee issue (.60). Conf. call w/Daniel Ray and others re: employee issue (.90). Comm. w/Arthur Kohn (.30). Conf. call w/Arthur Kohn, Daniel Ray and others (.40). Comms. w/Denise Carr (Mullin) (.50). Conf. call w/Denise Carr, Kimberly Spiering (partial), Jane Kim (partial) re: | 3.40 | 1,598.00 | 27551091 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issue (.70). | | | |
| Kostov, M.N. | 02/04/11 | Revisions to pdocuments re: EE issue (2.6); coordinating travel (.4); revision of documents re: EE issue (.2) | 3.20 | 1,264.00 | 27562079 |
| Britt, T.J. | 02/05/11 | Comm. w/Ian Qua (.20), Martin Kostov (.30), Jane Kim (.20), K. Spiering (.10). Updating analysis and charts (1.20). | 2.00 | 940.00 | 27556056 |
| Kostov, M.N. | 02/05/11 | Sent communications document | .70 | 276.50 | 27562225 |
| Kohn, A. | 02/06/11 | Review EE issue language. | .50 | 520.00 | 27563817 |
| Kim, J. | 02/06/11 | Work on outline re: EE issue (3.6). | 3.60 | 2,448.00 | 27709359 |
| LaPorte, L. | 02/06/11 | Work on EE issues summary (2.5); investigate EE issue (2.1). | 4.60 | 2,484.00 | 27668591 |
| Britt, T.J. | 02/06/11 | Comm. w/Brian Hunt (.20), L..Beckerman, S. Scultz, B.Kahn (Akin)(.10). Diligence re: employee issue (3.70). | 4.00 | 1,880.00 | 27556057 |
| Kostov, M.N. | 02/06/11 | Summarized cases for Lisa Schweitzer (.4). | .40 | 158.00 | 27562252 |
| Kohn, A. | 02/07/11 | T/C re: EE issue (.30); review slides (.30). | .60 | 624.00 | 27571348 |
| Alcock, M.E. | 02/07/11 | Emails re: EE claims. | .30 | 261.00 | 27715580 |
| Kim, J. | 02/07/11 | Work on EE issues (2.9), T/C w/ L. Schweitzer, T. Britt, K. Spiering, M. Kostov re: hearing (1.0), T/c w/ L. Beckerman re: hearing (.2), review presentation (.3). | 4.40 | 2,992.00 | 27709567 |
| Forrest, N. | 02/07/11 | Conf. D Buell J Bromley B Gibbon re: employee issue and various emails re: same. | 1.50 | 1,207.50 | 27571202 |
| Spiering, K. | 02/07/11 | Participated in call with L Schweitzer, J Kim, and T Britt to prepare for hearing. | 1.00 | 670.00 | 27726316 |
| Penn, J. | 02/07/11 | Employee Matters | .70 | 416.50 | 27575613 |
| Penn, J. | 02/07/11 | Employee Matters. | .20 | 119.00 | 27713766 |
| Kolkin, Z. | 02/07/11 | Emails with M. Alcock and L. Egan re: disclosure. | 1.00 | 540.00 | 27577774 |
| LaPorte, L. | 02/07/11 | Review of claims (0.6); e-mails re: EE issues (0.5); work on EE issues (0.9). | 2.00 | 1,080.00 | 27668619 |
| Gibbon, B.H. | 02/07/11 | Rev of documents re: employee issue & email to N. Forrest re: same. | .60 | 396.00 | 27586429 |
| Gibbon, B.H. | 02/07/11 | Meeting w/ N. Forrest, D. Buell & J. Bromley re: employee issue. | .90 | 594.00 | 27586570 |
| Britt, T.J. | 02/07/11 | EE issues team meeting. | 1.00 | 470.00 | 27597875 |
| Britt, T.J. | 02/07/11 | EE issues: Comm . w/Daniel Ray, Ruth Hillis Jenkins (Nortel)(.30). Comm. w/Daniel Starobin (Mullin)(.50), Martin Kostov (.20), Lisa Schweitzer (.30), Jane Kim (.30). Meeting w/L.. Schweitzer, J. Kim, M. Kostov, K. Spiering re: hearing (1.50). Diligence and prep (7.10). | 10.20 | 4,794.00 | 27619308 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 02/07/11 | Summarized Caselaw (.3); looked through Nortel disclosure (.5); Meeting with Arthur Kohn (.3); Reused document re: EE issues (1.1); Meeting re: EE issues (1); checked old disclosure (.2); Summarized case law and e-mailed team (.5) | 3.90 | 1,540.50 | 27562269 |
| Kohn, A. | 02/08/11 | Re: EE issue. | .40 | 416.00 | 27585300 |
| Alcock, M.E. | 02/08/11 | Conf L. Laporte and L. Bagarella re: employee claims review (partial) (1.00); conf call Huron re: same (1.00); t/c S. Bianca re: same (.30); conf call re: disclosure (.50). | 2.80 | 2,436.00 | 27715781 |
| Kim, J. | 02/08/11 | Prepare for hearing (10.5), T/C w/ K. Spiering re: hearing (.1), t/c w/ T. Britt re: hearing (.1). | 10.70 | 7,276.00 | 27709710 |
| Spiering, K. | 02/08/11 | Working travel with L Schweitzer, J Kim and T Britt to Wilmington, DE for hearing. | 1.50 | 1,005.00 | 27726611 |
| Penn, J. | 02/08/11 | Employee Matters. | .30 | 178.50 | 27643473 |
| Kolkin, Z. | 02/08/11 | Call with M. Alcock to L. Egan and others at Nortel redisclosure (partial). | .40 | 216.00 | 27660904 |
| LaPorte, L. | 02/08/11 | Work on EE claims issues (0.3); meeting w/M. Alcock and L. Bagarella re: EE claims issues (1.2); revise summary of EE issues (0.3); t/c with M. Alcock, L. Bagarella, Nortel and Huron re: EE issues (partial) (0.5); work on same (1.1). | 3.40 | 1,836.00 | 27668690 |
| Lipner, L. | 02/08/11 | Researched employee issues. | .20 | 108.00 | 27700229 |
| Britt, T.J. | 02/08/11 | Working travel to Wilmington, DE for hearing. | 3.00 | 1,410.00 | 27597879 |
| Britt, T.J. | 02/08/11 | Comm. w/D. Ray (Nortel) (.40), B. Hunt (Epiq)(.20), Celeste Gannon (Nortel) (.20), W. Grammer (.20), D. Starobin (Mullin)(.30) re: employee issue. Conf. call w/K. Spiering, Starobin, D. Ray, D. Carr re: employee issue (.90). Comm. w/A. Gazze (.10) and A. Cordo (.10), M. DeCarli (MNAT)(.10) re: employee issue. | 2.50 | 1,175.00 | 27739541 |
| Klein, K.T. | 02/08/11 | Communications with M. Fleming-Delacruz and A. Cordo re: employee issue | .10 | 47.00 | 27572260 |
| Kostov, M.N. | 02/08/11 | Call with Kimberly Spiering re: EE documents (.2); Added new language to documents (.3); answered Emily Bussigel question re: EE issue (.2) | .70 | 276.50 | 27596161 |
| Alcock, M.E. | 02/09/11 | Email re: disclosure (.10); conf re: employee claims (1.00). | 1.10 | 957.00 | 27716830 |
| Kim, J. | 02/09/11 | Prepare for hearing (.8), Attend hearing (1.0), Follow-up work re: EE issue (1.9), T/C w/ T. Matz re: meeting w/ Mercer (.2), e-mail to J. Penn re: meeting (.1), t/c w/ M. Fleming re: Mercer meeting (.2), draft response re: (.2), review EE issue memo (.3). | 4.70 | 3,196.00 | 27712563 |
| Spiering, K. | 02/09/11 | Attended hearing. | 4.00 | 2,680.00 | 27726648 |
| Penn, J. | 02/09/11 | Employee Matters. | .30 | 178.50 | 27643814 |
| Penn, J. | 02/09/11 | Employee Matters. | .30 | 178.50 | 27702893 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 02/09/11 | Employee Matters. | .20 | 119.00 | 27702982 |
| Kolkin, Z. | 02/09/11 | Emails with L. Egan (NT) re: disclosure. | .20 | 108.00 | 27662007 |
| LaPorte, L. | 02/09/11 | Meeting w/S. Bianca, L. Bagarella, M. Alcock re: EE issues (1.0); work on EE issues (1.4). | 2.40 | 1,296.00 | 27668741 |
| Bianca, S.F. | 02/09/11 | Research re: employee issues (.6); review materials re: same (.4). | 1.00 | 680.00 | 27598144 |
| Britt, T.J. | 02/09/11 | Motion, Hearing, Objections: Comm. w/Ian Qua (.20), Comm. w/B. Hunt (.10). Comm. w/L. Laporte (.20), Barbara Houston (.30). Comm. w/Daniel Ray (.40), Sharon Embry (Nortel)(.10). Comm. w/Jane Kim (.20). Prep for hearing (.90). Follow-up diligence from hearing (1.0). | 3.40 | 1,598.00 | 27619315 |
| Kostov, M.N. | 02/09/11 | Made changes to summaries | 1.80 | 711.00 | 27596201 |
| Kohn, A. | 02/10/11 | Met re: EE issue. | .40 | 416.00 | 27708970 |
| Schweitzer, L.M | 02/10/11 | Mtg Mercer, J Ray, J Kim, M Fleming Delacruz, etc. re: employee issues (1.5). | 1.50 | 1,485.00 | 27602981 |
| Alcock, M.E. | 02/10/11 | T/c Z. Kolkin re: disclosure. | .20 | 174.00 | 27717507 |
| Kim, J. | 02/10/11 | T/C w/ T. Britt re: EE issue (.1), T/C w/ T. Matz re: follow-up (.1), t/c w/ M. Kostov re: follow-up (.1), t/c w/ M. Fleming re: research (.1), t/c w/ M. Fleming re: Mercer (.1), t/c w/ L. LaPorte re: meeting (.2), mtg w/ J. Ray, Mercer, others (1.0), Prep re: meeting (.2), Mtg w/ J. Ray, Mercer, Committees (1.0), Follow-up mtg w/ J. Ray, Mercer, K. Schultea (.5), E-mail to S. Bianca re: EE issue (.1), e-mail to E. Bovarnick re: EE issues (.1), prep for t/c (.1), t/c w/ D. Ray, R. Hillis and follow-up mtg w/ K. Spiering, T. Britt, M. Kostov (.8). | 4.50 | 3,060.00 | 27712805 |
| Spiering, K. | 02/10/11 | Participated in discovery meeting. | .80 | 536.00 | 27726680 |
| Penn, J. | 02/10/11 | Employee Matters | 2.00 | 1,190.00 | 27644733 |
| Penn, J. | 02/10/11 | Employee Matters. | 1.20 | 714.00 | 27709658 |
| Penn, J. | 02/10/11 | Employee Matters. | .80 | 476.00 | 27709750 |
| Penn, J. | 02/10/11 | Employee Matters. | .60 | 357.00 | 27710913 |
| Kolkin, Z. | 02/10/11 | Review disclosure. | 1.70 | 918.00 | 27662072 |
| Kolkin, Z. | 02/10/11 | Talk with M. Alcock re: disclosure. | .30 | 162.00 | 27662091 |
| LaPorte, L. | 02/10/11 | Confer w/T. Britt re: EE claims issues (0.2); confer w/J. Kim re: same (0.2); review memo re: EE claims (0.5); work on employee issues (1.0); work on EE issues for meeting (1.2). | 3.10 | 1,674.00 | 27668770 |
| Lipner, L. | 02/10/11 | Email exchange re: employee issues w/L. Laporte (.2); t/c w/J. Kim re: employee issues (.2); t/c w/I. Qua re: binder (.3). | .70 | 378.00 | 27700629 |
| Bianca, S.F. | 02/10/11 | Attend meeting with Nortel and Mercer re: employee issues (.5); review materials and preparation re: same (.9); meeting with Nortel, Mercer and committees re: | 2.60 | 1,768.00 | 27606120 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (.9); correspondence re: same (.1); confer with J. Penn re: same (.2). | | | |
| Britt, T.J. | 02/10/11 | Employee Issues: Comm. w/Jane Kim (.30), Drafting of lists (.50). Comm. w/Daniel Ray (Nortel) (.40), Comm. w/Daniel Starobin and Denise Carr (Mullin) (.40), Comm. w/Cathy Verga (.10), Comm. w/Leah LaPorte (.20), Comm. w/Martin Kostov (.10). Comm. w/Jeff Penn (.20), Comm. w/Kimberly Spiering (.30). Comm. w/Ruth Hillis-Jenkins (Nortel) (.20). | 2.70 | 1,269.00 | 27619319 |
| Britt, T.J. | 02/10/11 | Conf. call w/Daniel Ray, Ruth Hillis, Kimberly Spiering, Jane Kim, Martin Kostov re: employee issue (.8) | .80 | 376.00 | 27619320 |
| Kostov, M.N. | 02/10/11 | Finished update (1); Call with Ruth and Daniel Ray (.8); Meeting after call with Ruth and Daniel (.3); EE issues meeting (1); call with Jane regarding upcoming research (.1) | 3.20 | 1,264.00 | 27596225 |
| Kallstrom-Schre | 02/10/11 | Call w/ M. Fleming-Delacruz re: research re: employee issues | .40 | 158.00 | 27587115 |
| Kallstrom-Schre | 02/10/11 | Research re: employee issue | 3.80 | 1,501.00 | 27587117 |
| Alcock, M.E. | 02/11/11 | Conf re: employee claims (partial). | .30 | 261.00 | 27717835 |
| Kim, J. | 02/11/11 | Mtg w/ J. Ray re: employee claims (.5), T/C w/ D. Ray, T. Britt, M. Kostov, K. Spiering re: EE issue (1.0), employee claims mtg (.8). | 2.30 | 1,564.00 | 27711077 |
| Spiering, K. | 02/11/11 | Participated in call w R Hilis-J, D Ray, W Grammer, J Kim, T Britt and M Kostov. | 1.00 | 670.00 | 27726720 |
| LaPorte, L. | 02/11/11 | Meeting w/John Ray, L. Schweitzer, J. Kim, S. Bianca, L. Bagarella re: EE issues (0.5); preparation for same (1.1); meeting with T. Britt, L. Schweitzer, M. Alcock, L. Bagarella and other re: EE issues (1.0); work on EE issues (1.5); meet with L. Lipner and J. Kim re: employee issues (0.6) | 4.70 | 2,538.00 | 27671122 |
| Lipner, L. | 02/11/11 | O/c re: employee issues w/J. Kim and L. Laporte (.6); Preparation re: same (.5). | 1.10 | 594.00 | 27700712 |
| Bagarella, L. | 02/11/11 | Meeting with J. Ray, L. LaPorte, S. Bianca, J. Kim, L. Schweitzer regarding employee issues (.50); meeting with employee claims team (1.00); review of work product from C. Brown (.50). | 2.00 | 940.00 | 27605604 |
| Britt, T.J. | 02/11/11 | EE issue call w/Cleary Team and Nortel Team. | 1.00 | 470.00 | 27597939 |
| Britt, T.J. | 02/11/11 | Employee claims team meeting. | 1.00 | 470.00 | 27597942 |
| Britt, T.J. | 02/11/11 | Comm. w/Daniel Ray and Ruth Hillis (Nortel) re: employee issue. | .20 | 94.00 | 27619356 |
| Britt, T.J. | 02/11/11 | Comm. w/D. Starobin, D. Carr (TPA) re: employee issue. | .20 | 94.00 | 27748966 |
| Britt, T.J. | 02/11/11 | Comm. w/Coley Brown (Huron) re: employee issue and review of related correspondence (.30). Comm. w/Jane Kim re: employee issue (.10). Comm. w/Art Gilbert (TPA) re: same (.10). Comm. w/Kimberly Spiering re: | 1.30 | 611.00 | 27749499 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issue (.10). Comm. w/Jeff Penn re: employee issue (.10). Comm. w/Ian Qua re: employee issue follow-up (.10). Comm. w/Da. Ray re: employee issue and diligence (.40). Comm. w/Bill Knapp re: litigation issue (.10) | | | |
| Kostov, M.N. | 02/11/11 | Call with Daniel Ray and Nortel (1); Employee claims team meeting (.8); | 1.80 | 711.00 | 27619204 |
| Kolkin, Z. | 02/12/11 | Review and provide comments on disclosure. | .50 | 270.00 | 27664998 |
| Penn, J. | 02/13/11 | Employee Matters. | .30 | 178.50 | 27723545 |
| Kohn, A. | 02/14/11 | T/C w/Buell and Jennifer Palmer re: EE issue. | .50 | 520.00 | 27611244 |
| Spiering, K. | 02/14/11 | Participated in call with T Britt, D Ray and Mullin re: employee issues. | 1.00 | 670.00 | 27726750 |
| Penn, J. | 02/14/11 | Employee Matters | .80 | 476.00 | 27644770 |
| Penn, J. | 02/14/11 | Employee Matters | .40 | 238.00 | 27644772 |
| LaPorte, L. | 02/14/11 | Review data re: EE issues (0.6); work on employee issues (1.0); work on EE issues agenda and related (1.2). | 2.80 | 1,512.00 | 27671430 |
| Lipner, L. | 02/14/11 | Emails to I. Qua and L. Laporte re: binder. | .70 | 378.00 | 27709641 |
| Bagarella, L. | 02/14/11 | Research regarding employee claims. | 1.00 | 470.00 | 27720596 |
| Britt, T.J. | 02/14/11 | Post-hearing meeting and next steps (D. Starobin, D. Ray, D. Carr, K. Spiering). | 1.00 | 470.00 | 27672316 |
| Britt, T.J. | 02/14/11 | Employee Claims Issues: Comm. w/Martin Kostov re: employee claims (.20). Comm. w/Jeff Penn (.20). Comm. w/Leah LaPorte Malone (.20). Comm. w/Kimberly Spiering (.20) | .80 | 376.00 | 27728703 |
| Klein, K.T. | 02/14/11 | Edited document re: employee issue for J. Palmer. | .50 | 235.00 | 27660718 |
| Kostov, M.N. | 02/14/11 | Prepared preliminary agenda for EE claims team meeting and circulated (1.2) | 1.20 | 474.00 | 27632523 |
| Kallstrom-Schre | 02/14/11 | Research re: employee issue | .10 | 39.50 | 27606018 |
| Kim, J. | 02/14/11 | Created chart re: EE issue. | 1.00 | 220.00 | 27696603 |
| Kohn, A. | 02/15/11 | T/C w/John Ray and Buell. | .30 | 312.00 | 27618466 |
| Alcock, M.E. | 02/15/11 | Conf call re: employee claims (partial participant). | .30 | 261.00 | 27720351 |
| Forrest, N. | 02/15/11 | Review and revise document re: employee issue (1.30); | 1.30 | 1,046.50 | 27618168 |
| Penn, J. | 02/15/11 | Employee matters | .20 | 119.00 | 27615114 |
| Kolkin, Z. | 02/15/11 | Call with L. Egan and others re: disclosure. | .50 | 270.00 | 27665307 |
| LaPorte, L. | 02/15/11 | T/c with M. Alcock, L. Bagarella, Huron and nortel re: EE issues (0.5); work on EE issues (1.3); meeting with L. Bagarella, T. Britt and others re: issues (0.5). | 2.30 | 1,242.00 | 27671500 |
| Lipner, L. | 02/15/11 | Email exchange w/I. Qua re: employee issues (.3); Email to J. Kim re: same (.1). | .40 | 216.00 | 27710005 |

178

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 02/15/11 | Conference call with L. LaPorte, T. Britt, M. Alcock, C. Brown regarding employee issues (.50); meeting with L. LaPorte and T. Britt regarding employee issues (.50). | 1.00 | 470.00 | 27660107 |
| Britt, T.J. | 02/15/11 | Conference call re: employee claims (C. Brown, L. Bagarella, L. Laporte - Malone) (9.50); meeting w/ L. Bagarella and L. LaPorte (.50). | 1.00 | 470.00 | 27672342 |
| Britt, T.J. | 02/15/11 | Comm. w/Ian Qua re: employee issue (.30). Conf. w/Ian Qua re: employee issue (.40). Conf. and Comm. w/Rachel Polan (.30). Review of employee chart (.20). Comm. w/D. Carr/D. Starobin (Mullin) re: employee issue (.10). Comm. w/C. Brown re: EE issue (.10). Comm. w/K. Spiering re: employee issues (.10). | 1.50 | 705.00 | 27736248 |
| Klein, K.T. | 02/15/11 | Review of document re: employee issue. | .20 | 94.00 | 27660730 |
| Kallstrom-Schre | 02/15/11 | Research re: employee issue | 3.80 | 1,501.00 | 27613105 |
| Kohn, A. | 02/16/11 | Re: EE issues (.30); met w/D. Buell, J. Palmer and J. Penn (.30); and t/c w/Ruth Hillis (.70). | 1.30 | 1,352.00 | 27625787 |
| Kim, J. | 02/16/11 | Mtg w/ L. Schweitzer, K. Spiering, M. Kostov, T. Britt re: EE issue (1.0), e-mails to L. Schweitzer, J. Penn, K. Schultea re: meeting (.2), review requests and e-mail re: same (.6), review materials re: EE issue (1.3). | 3.10 | 2,108.00 | 27711597 |
| Spiering, K. | 02/16/11 | Met with L Schweitzer, J Kim, T Britt and M Kostov re: employee issues. | 1.00 | 670.00 | 27726771 |
| Penn, J. | 02/16/11 | Meeting w/ A. Kohn, D. Buell and J. Palmer (.3). re: EE issue. | .30 | 178.50 | 27697893 |
| Penn, J. | 02/16/11 | Employee Matters. | .40 | 238.00 | 27697933 |
| Kolkin, Z. | 02/16/11 | Emails with E. Adonoyi re: disclosure. | .10 | 54.00 | 27665358 |
| LaPorte, L. | 02/16/11 | Confer w/B. Faubus re: EE issues (0.5); review docs re: same (0.5). | 1.00 | 540.00 | 27671586 |
| Britt, T.J. | 02/16/11 | Meeting re: EE issue J. Kim, K. Spiering, L. Schweitzer, M. Kostov). | 1.00 | 470.00 | 27672358 |
| Britt, T.J. | 02/16/11 | Meeting w/Rachel Pollan re: employee issue (.30). Comm. w/ Kimberly Spiering re: employee issue (.50). Comm. w/ Daniel Ray (Nortel)(.20). Comm. w/ Jeff Penn re: employee issues (.30). | 1.30 | 611.00 | 27735955 |
| Britt, T.J. | 02/16/11 | Comm. w/L. Schweitzer, S. Bomhoff (Torys) re: Canadian employee issue (.20). Follow-up comm. w/M. Kostov and Kimberly Spiering re: same (.10). | .30 | 141.00 | 27736012 |
| Kostov, M.N. | 02/16/11 | Coordinated EE issue meeting (.1); EE issue meeting (1.0); work on employee team agenda (.4); research on outstanding EE issues (4.6). | 6.10 | 2,409.50 | 27648791 |
| Kohn, A. | 02/17/11 | Employee Claims meeting (.5 partial)and follow-up meeting w/ M. Kostov and L. Laporte (.5); t/c D. Buell (.30). | 1.30 | 1,352.00 | 27629315 |
| Alcock, M.E. | 02/17/11 | Meeting re: employee claims issues (partial). | .50 | 435.00 | 27724458 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Spiering, K. | 02/17/11 | Reviewed document requests and conferred with J Kim and T Britt re: same (.7) Meeting w/L. Schweitzer and T. Britt (.5). | 1.20 | 804.00 | 27726840 |
| Penn, J. | 02/17/11 | Employee claims team meeting (partial). | .30 | 178.50 | 27644827 |
| Penn, J. | 02/17/11 | Research into EE issue precedents. | 1.30 | 773.50 | 27644845 |
| O'Keefe, P. | 02/17/11 | Reviewed bankruptcy docket an regarding employee issues as per J. Penn. | 1.50 | 367.50 | 27675583 |
| Kolkin, Z. | 02/17/11 | Review and provide comments on disclosure. | .40 | 216.00 | 27665376 |
| LaPorte, L. | 02/17/11 | Meeting re: EE issues with A. Kohn, J. Penn, L. Schweitzer, M. Alcock and others (1.0); meeting with A. Kohn and M. Kostov re: EE issues (0.5); work on EE issues (0.8). | 2.30 | 1,242.00 | 27671843 |
| Bianca, S.F. | 02/17/11 | Attend meeting re: employee issues (.4, partial attendance); review materials re: same (.5). | .90 | 612.00 | 27647689 |
| Bagarella, L. | 02/17/11 | Employee claims meeting (partial); email to L. Malone. | .70 | 329.00 | 27660210 |
| Britt, T.J. | 02/17/11 | Employee claims meeting. | 1.00 | 470.00 | 27672369 |
| Britt, T.J. | 02/17/11 | Conference call re: Canadian employee issue (S. Bomhoff, J. Stam and others). | 1.00 | 470.00 | 27672376 |
| Britt, T.J. | 02/17/11 | Comm. w/ J. Penn re: employee issue. | .40 | 188.00 | 27672404 |
| Britt, T.J. | 02/17/11 | Diligence re: employee issue (4.00). Meeting w/Lisa Schweitzer, Kimberly Spiering (.50). Conf. w/Daniel Starobin (Mullin) (.20). Meeting (.20) and follow-up communications w/Joan Kim re: diligence and employee issue (.40). | 5.30 | 2,491.00 | 27678020 |
| Kostov, M.N. | 02/17/11 | Employee claims team meeting (.6, partial); Conversation with A. Kohn, L. LaPorte re: research tasks (.5). | 1.10 | 434.50 | 27648880 |
| Kallstrom-Schre | 02/17/11 | Em to M. Fleming-Delacruz re: employee issue | .10 | 39.50 | 27626430 |
| Kohn, A. | 02/18/11 | Met w/K. Spiering. | .30 | 312.00 | 27646260 |
| Spiering, K. | 02/18/11 | Conferred with Martin Kostov, D Ray, W Grammer and others re: employee issues (1.0), conferred with J Kim, J Penn and T Britt re: EE issue (1.0); met w/ A. Kohn (.3); Conferred with R Hillis-J re: employee issues (0.5). | 2.80 | 1,876.00 | 27630631 |
| Penn, J. | 02/18/11 | Employee Matters | .50 | 297.50 | 27653281 |
| Penn, J. | 02/18/11 | Employee Matters | .40 | 238.00 | 27653302 |
| Penn, J. | 02/18/11 | Employee Matters | .30 | 178.50 | 27653314 |
| O'Keefe, P. | 02/18/11 | Reviewed docket regarding employee issues as per J. Penn (2.00) E-mail to J. Penn regarding same (.30) | 2.30 | 563.50 | 27675216 |
| LaPorte, L. | 02/18/11 | Work on EE issues (1.2); review disclosure (2.2); work on employee issues (0.4). | 3.80 | 2,052.00 | 27672017 |
| Kostov, M.N. | 02/18/11 | Call with Nortel re: EE issue (1); read e-mails re: EE | 1.40 | 553.00 | 27648915 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.3); call with Kimberly Spiering re: EE issue (.1). | | | |
| Kim, J. | 02/18/11 | Prepare documents ; retrieve documents from office of T. Britt, and combine. | 3.20 | 704.00 | 27715179 |
| Kostov, M.N. | 02/19/11 | E-mail to Megan re: EE issue (.2); e-mail to Jane re: EE issue deadline (.2) | .40 | 158.00 | 27648991 |
| Kolkin, Z. | 02/20/11 | Review and provide comments on disclosure. | .50 | 270.00 | 27692324 |
| Spiering, K. | 02/21/11 | Conferred with M Kostov, T Britt and W Grammer re: EE issue data. | 1.10 | 737.00 | 27726901 |
| Kolkin, Z. | 02/21/11 | Emails with A. Krutonogaya re: disclosure. | .10 | 54.00 | 27692393 |
| Britt, T.J. | 02/21/11 | Comm. w/Thuy Lightfoot (.20), Celeste Gannon (.20) and Wanda Grammer (Nortel) re: employee issue (.40). Email comm. from K. Spiering (.20) and Martin Kostov (.10) re: employee issues. | 1.10 | 517.00 | 27678009 |
| Kostov, M.N. | 02/21/11 | Research on EE issues (2.5); research on EE issues (2.8); e-mails to Kimberly Spiering and Leah Malone re: EE issues (.5); Review of EE issues documents and e-mail to Kimberly Spiering (1.1); Revise employee team meeting agenda (.2) | 7.10 | 2,804.50 | 27649003 |
| Schweitzer, L.M | 02/22/11 | Conf L Lipner re: EE issue (0.5). F/u conf L Lipner re: same (0.3). | .80 | 792.00 | 27660930 |
| Spiering, K. | 02/22/11 | Reviewed documents, coordinated and corresponded with R Hillis-Jenkins, D Ray, T Britt, J Penn and J Kim re: EE issue. | 4.70 | 3,149.00 | 27647505 |
| Penn, J. | 02/22/11 | Employee Matters | .80 | 476.00 | 27651156 |
| Penn, J. | 02/22/11 | Employee Matters | .50 | 297.50 | 27651199 |
| Penn, J. | 02/22/11 | Employee Matters | 2.00 | 1,190.00 | 27651204 |
| Penn, J. | 02/22/11 | Employee Matters | 2.80 | 1,666.00 | 27651459 |
| Kolkin, Z. | 02/22/11 | Call with L. Egan and others re: disclosure. | .10 | 54.00 | 27693853 |
| LaPorte, L. | 02/22/11 | Work on employee and employee matters (1.6). | 1.60 | 864.00 | 27668833 |
| Lipner, L. | 02/22/11 | Emails re: employee issues w/L. Laporte, B. Raymond, J. Kim. | .50 | 270.00 | 27711460 |
| Britt, T.J. | 02/22/11 | Comm. w/D. Starobin (Mullin) (.30), C. Gannon (.30), A. Cordo (MNAT)(.10). Kimberly Spiering (.20) re: employee issue. | .90 | 423.00 | 27703328 |
| Britt, T.J. | 02/22/11 | Comm. w/L. Schweitzer re: employee claims (.10). Comm. w/claims team re: the same (.10). | .20 | 94.00 | 27703330 |
| Kostov, M.N. | 02/22/11 | Reviewed revised EE documents | .40 | 158.00 | 27678541 |
| Kim, J. | 02/22/11 | Prepare documents for shipping. | 1.70 | 374.00 | 27713778 |
| Schweitzer, L.M | 02/23/11 | Conf JAK re: employee issues (0.7). | .70 | 693.00 | 27661981 |
| Kim, J. | 02/23/11 | Voicemail to T. Matz re: employee issue (.1), e-mail to R. Keach re: meet and confer (.1), review slides re: | 6.70 | 4,556.00 | 27713437 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issue (.3), mtg w/ J. Penn & K. Spiering re: employee claims issue (.5), t/c w/ K. Schultea, Mercer re: employee claims meeting (.6), mtg w/ L. Schweitzer re: employee claims issues (.7), e-mail to M. Chronister re: employee claims (.3), work re: objections (4.1). | | | |
| Kim, J. | 02/23/11 | Mtg. w/K. Spiering re: EE issue (.3); mtg w/M. Kostov re: EE issue (.1). | .40 | 272.00 | 27736342 |
| Fleming-Delacru | 02/23/11 | Reviewed EE issue. | .60 | 357.00 | 27669281 |
| Fleming-Delacru | 02/23/11 | Office conference with M. Kostov re: EE issue. | .50 | 297.50 | 27669492 |
| Penn, J. | 02/23/11 | Employee Matters; Meeting w/ J. Kim and K. Spiering. | .50 | 297.50 | 27691910 |
| Penn, J. | 02/23/11 | Employee Matters | .80 | 476.00 | 27691924 |
| Kolkin, Z. | 02/23/11 | Emails with A. Krutonogaya and L. Egan (NT) re: disclosure. | .20 | 108.00 | 27693928 |
| Lipner, L. | 02/23/11 | O/c w/J. Kim re: employee issues (.1); Background reading re: employee issues (1.8); Emails re: same w/L. Laporte and J. Kim (.2). | 2.10 | 1,134.00 | 27711738 |
| Britt, T.J. | 02/23/11 | Comm. w/Jeff Penn re: employee issue (.20). Comm. w/Kimberly Spiering (.30). Comm. w/Denise Carr (.20). Comm. and follow-up w/Joan Kim re: employee issue (.70) | 1.40 | 658.00 | 27678030 |
| Kostov, M.N. | 02/23/11 | Meeting with M. Fleming-Delacruz re: EE issue (.6); Call with J. Kim re: EE research (.1); Prepared and sent package to J. Kim re: EE issue research (.3); call with Tamara re: EE issue (.1) | 1.10 | 434.50 | 27678563 |
| Kim, J. | 02/23/11 | Revise chart for EE issue documents. | .30 | 66.00 | 27702554 |
| Kim, J. | 02/23/11 | Work re: EE issues. | .90 | 198.00 | 27702575 |
| Kohn, A. | 02/24/11 | Conf. call re: EE issue. | .50 | 520.00 | 27670019 |
| Alcock, M.E. | 02/24/11 | Conf re: employee claims (.50); discussion re: EE claims (.30) | .80 | 696.00 | 27726868 |
| Kim, J. | 02/24/11 | Mtg w/ professional organization, Mercer, K. Schultea re: employee claims issues (1.0), mtg w/ K. Schultea, D. Smith re: employee claims issues (1.5), Work re: objections (4.2). | 6.70 | 4,556.00 | 27714063 |
| Spiering, K. | 02/24/11 | T/c with Z Kolkin re: EE issue. | .20 | 134.00 | 27661028 |
| Spiering, K. | 02/24/11 | T/c with D Ray re: EE issues. | 1.00 | 670.00 | 27664881 |
| Penn, J. | 02/24/11 | Employee Matters. | 1.60 | 952.00 | 27702701 |
| Penn, J. | 02/24/11 | Employee Matters. | 1.00 | 595.00 | 27702704 |
| Kolkin, Z. | 02/24/11 | Talk with K. Spiering re: EE issue. | .30 | 162.00 | 27693975 |
| Kolkin, Z. | 02/24/11 | Talk with L. Bagarella re: EE issue. | .20 | 108.00 | 27693980 |
| LaPorte, L. | 02/24/11 | Meeting re: EE claims with M. Alcock, L. Bagarella, L. Schweitzer, T. Britt, M. Kostov (0.6); follow-up with M. Kostov (0.4); work on EE issues (1.0); meeting with L. | 3.10 | 1,674.00 | 27672345 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lipner, L. Schweitzer and J. Bromley re: employee issues (0.5); discuss EE issues with M. Alcock and L. Bagarella (0.6). | | | |
| Bagarella, L. | 02/24/11 | Review of data regarding employees (3.00); telephone conversation with L. LaPorte, M. Alcock regarding employee issues (.30); employee claims team meeting (.10). | 3.40 | 1,598.00 | 27710358 |
| Britt, T.J. | 02/24/11 | Employee claims meeting. | 1.00 | 470.00 | 27672819 |
| Britt, T.J. | 02/24/11 | Diligence re: employee issue (2.30). Comm. w/D. Starobin and D. Carr (Mullin) (.30). Comm. w/Joan Kim (.40). Comm. w/Wanda Grammer (Nortel)(.10). Comm. w/Martin Kostov (.10). Comm. w/Celeste Gannon (.10). Comm. w/Daniel Ray (.20). Comm. w/Ruth Hillis-Jenkins (.10)(Nortel) | 3.60 | 1,692.00 | 27678026 |
| Klein, K.T. | 02/24/11 | Review of document re: employee issue. | .10 | 47.00 | 27670830 |
| Kostov, M.N. | 02/24/11 | Preparation for Nortel employee team meeting (update and print out agenda, go over research tasks from previous meeting) (1.2); Nortel employee team meeting (.5); Meeting with L. LaPorte Malone after team meeting re EE issue (.3); Drafted letter for EE issue (3.2); reviewed documents (.3) | 5.50 | 2,172.50 | 27678577 |
| Kim, J. | 02/24/11 | Complete log of EE claims materials. | 1.70 | 374.00 | 27702383 |
| Kim, J. | 02/24/11 | Analysis of employee chart per T. Britt. | 1.50 | 330.00 | 27702389 |
| Kim, J. | 02/24/11 | Gather documents, rearrange and prepare with practice support and prepare for shipping. | 3.00 | 660.00 | 27702401 |
| Cummings-Gordon | 02/24/11 | Bates stamping documents | .30 | 67.50 | 27686551 |
| Bromley, J. L. | 02/24/11 | Meeting with team on pension issues (1.00). | 1.00 | 1,040.00 | 27818360 |
| Lipner, L. | 02/24/11 | O/c w/J. Bromley, L. Schweitzer and L. Laporte re pension issues (.7); Preparation re same (2). | 2.70 | 1,458.00 | 27789246 |
| Buell, D. M. | 02/25/11 | Work on EE issues (1.0); conference call w/ Kathy Schultea, Arthur Kohn, Jeffrey Penn and Jennifer Palmer regarding same (1.0). | 2.00 | 2,080.00 | 27716850 |
| Buell, D. M. | 02/25/11 | Work on employee issues. | .70 | 728.00 | 27716986 |
| Kohn, A. | 02/25/11 | Conf. call w/Schulte, D. Buell, J. Renn and J. Palmer; e-mail w/Thorne. | 1.20 | 1,248.00 | 27693799 |
| Alcock, M.E. | 02/25/11 | Conf call re: EE claims | .50 | 435.00 | 27726601 |
| Kim, J. | 02/25/11 | E-mail to team re: responses (.3), revise responses and related documents (1.2). | 1.50 | 1,020.00 | 27717155 |
| Penn, J. | 02/25/11 | Employee Matters-call with D. Buell, A. Kohn, J. Palmer, K. Shutter. | .90 | 535.50 | 27712727 |
| Penn, J. | 02/25/11 | Employee Matters | .70 | 416.50 | 27712959 |
| Kolkin, Z. | 02/25/11 | Emails with E. Adonyi (Nortel) re: disclosure. | .50 | 270.00 | 27694005 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 02/25/11 | Telephone conversation with Mercer, L. LaPorte, M. Alcock, R. Boris and E. Smith regarding employee issues (1.00); analysis and review of employee issues (2.50). | 3.50 | 1,645.00 | 27709739 |
| Kim, J. | 02/25/11 | Analysis of Employee chart. | .50 | 110.00 | 27702347 |
| Kim, J. | 02/25/11 | Start log of all EE materials. | .50 | 110.00 | 27702352 |
| Lipner, L. | 02/25/11 | T/c w/J. Kim (partial) and R. Baik re pension issues (.5); Emails to J. Kim re pension issues (.3). | .80 | 432.00 | 27789441 |
| Schweitzer, L.M | 02/27/11 | Review draft responses. E/m JAK re: same (0.7). | .70 | 693.00 | 27701174 |
| Britt, T.J. | 02/27/11 | Comm. w/Employee Claims team re: response. | .20 | 94.00 | 27750605 |
| Kostov, M.N. | 02/27/11 | Worked on new version of EE issue document | 2.60 | 1,027.00 | 27725768 |
| Alcock, M.E. | 02/28/11 | Conf call re: disclosure | .70 | 609.00 | 27726678 |
| Kim, J. | 02/28/11 | Meet and confer w/ EES (1.6), e-mails re: same (.3), t/c w/ L. Schweitzer, K. Spiering, T. Britt, M. Kostov re: same (.6) (partial participant). | 2.50 | 1,700.00 | 27714124 |
| Spiering, K. | 02/28/11 | Prep for meet and confer (.1); Participated in t/c with opposing counsel, L Schweitzer J Kim, T Britt and M Kostov (1.7). | 1.80 | 1,206.00 | 27691566 |
| Spiering, K. | 02/28/11 | Attended meeting with L Schweitzer, J Kim, T Britt, M Kostov. | .80 | 536.00 | 27725701 |
| Kolkin, Z. | 02/28/11 | Call re: disclosure. | 2.00 | 1,080.00 | 27709922 |
| Britt, T.J. | 02/28/11 | Meet and Confer w/Kimberly Spiering, Martin Kostov, Jane Kim, L. Schweitzer (partial) and Robert Keach and associates. | 1.70 | 799.00 | 27672879 |
| Britt, T.J. | 02/28/11 | Meeting re: K. Spiering (partial), D. Carr (Mullin), D. Ray and Ruth Jenkins (Nortel). | .60 | 282.00 | 27702865 |
| Britt, T.J. | 02/28/11 | Comm. w/D. Starobin (TPA) | .10 | 47.00 | 27746174 |
| Britt, T.J. | 02/28/11 | Summary and follow-up re: meeting w/Nortel re: employee issues (.20). Comm. w/Kimberly Spiering re: same (.10) | .30 | 141.00 | 27746177 |
| Britt, T.J. | 02/28/11 | Employee Issue: Comm. w/D. Ray, R. Hillis (Nortel)(.10), Kimberly Spiering (.10), M. Kostov (.10), Joan Kim (.20), Jane Kim (.20). Revisions to meet and confer summary (.20) | .90 | 423.00 | 27746187 |
| Britt, T.J. | 02/28/11 | Follow-up meeting re: employee issue w/M. Kostov, K. Spiering, J. Kim, L. Schweitzer (partial participant). | .40 | 188.00 | 27746193 |
| Kostov, M.N. | 02/28/11 | Meet and confer (1.7); summarized meet and confer call and circulated (1.4); meeting with L. Schweitzer and team regarding the meet and confer (.8); pulled documents from dockets and circulated (.7); Finalized new draft and sent to M. Fleming-Delacruz (.7) | 5.30 | 2,093.50 | 27725672 |
| Kim, J. | 02/28/11 | Work on EE issues chart per T. Britt. | 1.00 | 220.00 | 27713251 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | MATTER TOTALS: | 426.90 | 239,409.00 | |

**MATTER: 17650-009 EMPLOYEE MATTERS**

**MATTER: 17650-010 CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/03/11 | Emails re: customer billing issue (.2). | .20 | 108.00 | 27691759 |
| Lipner, L. | 02/04/11 | T/c w/J. Croft re: customer issue (.1); Emails re: same w/C. Davison (.1). | .20 | 108.00 | 27691885 |
| Croft, J. | 02/09/11 | Communication with opposing counsel and J. Ray re: proposed settlement | .50 | 297.50 | 27584233 |
| Croft, J. | 02/10/11 | Call with opposing counsel re: Nortel customer issue; research re: same; emails to John Ray re: same | 1.50 | 892.50 | 27592514 |
| Lipner, L. | 02/10/11 | Email exchange w/counsel to customer and J. Bromley re: customer agreement (.2). | .20 | 108.00 | 27700646 |
| Croft, J. | 02/11/11 | Reviewing materials re: Nortel customer bankruptcy (1); calls and emails with opposing counsel re: same (.3); emails with L. Schweitzer and John Ray re: same (.3) | 1.60 | 952.00 | 27602583 |
| Lipner, L. | 02/11/11 | Email exchange w/counsel to customer re: agreement (.2); t/c w/counsel to customer re: same (.3); Preparation re: same (.2); Summarized call in email to J. Bromley (.2). | .90 | 486.00 | 27701196 |
| Lipner, L. | 02/17/11 | Email exchange w/B. Looney re: customer agreement. | .20 | 108.00 | 27710651 |
| Lipner, L. | 02/24/11 | Email exchange w/L. Guerra (.2); Reviewed customer agreement (.2).` | .40 | 216.00 | 27789267 |
| | | **MATTER TOTALS:** | **5.70** | **3,276.00** | |

**MATTER: 17650-010 CUSTOMER ISSUES**

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 02/01/11 | Call with D. McKenna and B. Bariahtaris re: Nortel supplier issues | .50 | 297.50 | 27540578 |
| Lipner, L. | 02/01/11 | Revised supplier agreement issues list and email to J. Bromley re: same(.2); t/c w/E. Bussigel re: same (.1); t/c w/E. Bussigel and J. Bromley re: same (.7); Emails w/E. Bussigel, JA's, Monitor and counsel to purchaser re: same (.5); Follow-up o/c w/E. Bussigel re: same (.3); Email exchanges w/S. Bianca and L. Schweitzer re: supplier issue (.4). | 2.20 | 1,188.00 | 27691071 |
| Bussigel, E.A. | 02/01/11 | T/c L.Lipner re: supplier agreement (supplier issues) (.2); reviewing issues list for supplier agreement (supplier issues) (.5); t/c J.Bromley, L.Lipner re: supplier agreement (supplier issues) (.7); mtg L.Lipner re: same (.1); ems re: scheduling (.1); em M.Taylor re: supplier contract and ems A.Randazzo re: same (.2); drafting email re: supplier agreement (.4); em Nortel re: supplier agreement (supplier issues) (.2) | 2.40 | 1,128.00 | 27523487 |
| Bussigel, E.A. | 02/01/11 | Ems R.Ryan, J.Ray, R.Bidstrup re: supplier agreement | .50 | 235.00 | 27534044 |
| Ryan, R.J. | 02/01/11 | Comm w/ E. Bussigel and A. Randazzo re: supplier issues (.50); Comm w/ R. Bidstrup re: same (.30); comm w/ company re: same (.40); reviewed revised supplier agreement (.90); revised and analyzed court documents re: same (2.1). | 4.20 | 1,659.00 | 27531242 |
| Lipner, L. | 02/02/11 | Reviewed emea comments to agreement and supplier agreement re: same (.5); T/c w/E. Bussigel and R. Bariahtaris and discussion w/E. Bussigel re: same (.4); t/c w/E. Bussigel re: same (.3); t/c w/S. Lim re: same (.1); Revised supplier agreement (1.5). | 2.80 | 1,512.00 | 27691423 |
| Bussigel, E.A. | 02/02/11 | Em exchange R.Moore (HS), L.Lipner re: agreement (.2); t/c R.Bariahtaris (Nortel), L.Lipner re: agreement (.3); mtg L.Lipner re: same (.2); editing agreement (2.3); t/c L.Lipner re: agreement (.3) ; distributing agreement (.3) | 3.60 | 1,692.00 | 27537666 |
| Lipner, L. | 02/03/11 | Email exchange w/E. Bussigel re: supplier agreement (.1); t/c w/E. Bussigel re: same (.2); t/c w/C. Armstrong (Goodmans) and T. Ayres (EY) re: same and follow-up t/c w/E. Bussigel re: same (.5). | .80 | 432.00 | 27691547 |
| Bussigel, E.A. | 02/03/11 | Ems re: supplier agreement (.2); t/c C.Armstrong (Goodmans), T/Ayres (EY), L.Lipner re: supplier agreement (.3) | .50 | 235.00 | 27545276 |
| Bussigel, E.A. | 02/03/11 | Em J. Croft re: issues. | .30 | 141.00 | 27545425 |
| Bussigel, E.A. | 02/03/11 | Em R.Bariahtaris (Nortel), S.Rattray (Nortel) re: supplier agreement | .10 | 47.00 | 27713705 |
| Bussigel, E.A. | 02/03/11 | Em R.Moore (HS) re: supplier agreement | .10 | 47.00 | 27714459 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/03/11 | Scheduling meeting re: supplier agreement | .10 | 47.00 | 27714470 |
| Bussigel, E.A. | 02/03/11 | Em J. Croft re: items. | .20 | 94.00 | 27714534 |
| Croft, J. | 02/04/11 | Prep for call; call with L. Lipner re: contract issues; call with B. Bariahtaris re: same | 1.00 | 595.00 | 27564022 |
| Lipner, L. | 02/04/11 | O/c w/J. Bromley and E. Bussigel re: supplier agreement (.4); Follow-up o/c w/E. Bussigel re: same (.3); t/c w/E. Bussigel re: same (.1); Emails w/E. Bussigel, counsel to purchaser and counsel to supplier re: same (.8); t/c w/J. Croft re: supplier issue (.1); Reviewed background documents re: same (.7); Email exchange w/I. Armstrong (Nortel) re: same (.3); Email exchange w/E. Bussigel re: supplier issue (.3). | 3.00 | 1,620.00 | 27691934 |
| Bussigel, E.A. | 02/04/11 | Supplier call. | .50 | 235.00 | 27546655 |
| Bussigel, E.A. | 02/04/11 | Em T. Britt re: supplier item. | .10 | 47.00 | 27714620 |
| Bussigel, E.A. | 02/04/11 | Em L. Lipner re: supplier agreement. | .10 | 47.00 | 27714634 |
| Bussigel, E.A. | 02/04/11 | Em L. Lipner re: supplier agreement distribution. | .40 | 188.00 | 27714741 |
| Bussigel, E.A. | 02/04/11 | Ems re: mutual termination agreement. | .20 | 94.00 | 27714796 |
| Bussigel, E.A. | 02/04/11 | Ems J. Croft re: supplier items. | .20 | 94.00 | 27714909 |
| Schweitzer, L.M | 02/05/11 | Review, revise draft supplier contract. E/m Emily Bussigel re: same (0.4). | .40 | 396.00 | 27571453 |
| Bussigel, E.A. | 02/05/11 | Ems T.Britt re: supplier issue | .20 | 94.00 | 27598852 |
| Lipner, L. | 02/07/11 | Research re: supplier issue (.4); Email to I. Armstrong (Nortel) and reviewed agreement and amendments re: same (1.4); o/c w/R. Ryan and E. Bussigel (partial) re: supplier agreement and motion (1.3); Email correspondence re: same (.2). | 3.30 | 1,782.00 | 27699817 |
| Bussigel, E.A. | 02/07/11 | Mtg. R. Moore (Herbert Smith) re: agreement. | .10 | 47.00 | 27571172 |
| Bussigel, E.A. | 02/07/11 | Mtg. Louis Lipner, Rob Ryan re: supplier contract. | .60 | 282.00 | 27571195 |
| Bussigel, E.A. | 02/07/11 | Em R. Dipper (Nortel) re: POs. | .20 | 94.00 | 27571238 |
| Bussigel, E.A. | 02/07/11 | Ems Louis Lipner, J. Lanzkron re: supplier agreement. | .20 | 94.00 | 27571263 |
| Ryan, R.J. | 02/07/11 | Prepped for meeting w/ L. Lipner and E. Bussigel re: supplier issue (.30); met with L. Lipner and E/ Bussigel re: motion for supplier issue (.80). | 1.10 | 434.50 | 27578794 |
| Lipner, L. | 02/08/11 | T/c w/E. Bussigel re: supplier issue (.2); T/c w/counsel to purchaser re: same (.2); t/c w/R. Eckenrod re: supply issue (.2); t/c w/P. Marquardt re: same (.6); t/c w/J. Kalish re: supply issue (.3); t/c w/R. Bariahtaris re: same (.2); t/c w/E. Bussigel re: same (.1); Reviewed agreements re: same and internal correspondence and correspondence w/Nortel re: same (1.7). | 3.50 | 1,890.00 | 27700176 |
| Bussigel, E.A. | 02/08/11 | T/c Louis Lipner re: supplier contract. | .20 | 94.00 | 27577224 |
| Bussigel, E.A. | 02/08/11 | T/c Randal Izzard (Nortel) re: supplier issue. | .20 | 94.00 | 27577252 |

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/09/11 | Office conference with L. Lipner (supplier issues). | .50 | 297.50 | 27602684 |
| Lipner, L. | 02/09/11 | T/c w/I. Armstrong (Nortel) and A. Rampal (Nortel) re: supplier issue (.5); o/c w/M. Fleming re: same (.5); Correspondence w/I. Armstrong and A. Rampal re: same (.5); t/c w/internal team and Nortel re: supplier issue (1); Follow-up o/c w/J. Bromley re: same (.2); Email exchanges w/E. Bussigel re: same (.2); Email exchange w/Nortel and P. Marquardt re: same (.7); o/c w/R. Baik re: research project (.2); Email exchange re: same (.2). o/c w/J. Lanzkron and J. Bromley (partial) re: intercompany agreement (.7); Reviewed motion to approve agreement and correspondence w/R. Ryan re: same (1). | 5.70 | 3,078.00 | 27700306 |
| Bussigel, E.A. | 02/09/11 | Mtg. Louis Lipner re: supplier contract. | .20 | 94.00 | 27584142 |
| Bussigel, E.A. | 02/09/11 | Conf/call Nortel re: supplier contract. | 1.00 | 470.00 | 27584149 |
| Bussigel, E.A. | 02/09/11 | Email c. Fischer re: supplier. | .10 | 47.00 | 27585220 |
| Bussigel, E.A. | 02/09/11 | Meeting Louis Lipner re: supplier issue. | .10 | 47.00 | 27585233 |
| Ryan, R.J. | 02/09/11 | Drafted motions re: supplier issue (4.60); comm w/ L. Lipner and E. Bussigel re: same (.40). | 5.00 | 1,975.00 | 27601137 |
| Croft, J. | 02/10/11 | Call with R. Izzard re: supplier issues; reviewing supplier materials | .50 | 297.50 | 27592524 |
| Lipner, L. | 02/10/11 | T/c w/counsel to purchaser, P. Marquardt, E. Bussigel and J. Bromley re: supplier issue (.3); Internal correspondence re: call scheduling and correspondence w/Nortel and counsel to purchaser re: supplier agreement (1.6); t/c w/Nortel re: same (.7); Reviewed motions and motions to shorten re: supplier agreement (1.7); Correspondence w/R. Ryan re: same (.2); Email exchange w/E. Bussigel re: same (.4); t/c w/A. Cordo (MNAT) re: same (.2); Email exchange w/J. Lacks re: supplier tolling agreement (.2); Email exchange w/R. Baik re: supplier research (.2). | 5.50 | 2,970.00 | 27700514 |
| Bussigel, E.A. | 02/10/11 | Conf call Paul Weiss, Louis Lipner, Jim Bromley re: supplier contract. | .30 | 141.00 | 27659436 |
| Bussigel, E.A. | 02/10/11 | Meeting Louis Lipner re: same. | .10 | 47.00 | 27659443 |
| Bussigel, E.A. | 02/10/11 | T/c R.Ryan re: contract issue. | .10 | 47.00 | 27659466 |
| Bussigel, E.A. | 02/10/11 | Reviewing supplier contract. | .30 | 141.00 | 27659515 |
| Bussigel, E.A. | 02/10/11 | Reviewing motion. | .40 | 188.00 | 27659519 |
| Bussigel, E.A. | 02/10/11 | Email re: purchase orders. | .10 | 47.00 | 27659524 |
| Bussigel, E.A. | 02/10/11 | Reviewing purchase order. | .20 | 94.00 | 27659538 |
| Bussigel, E.A. | 02/10/11 | Emails Louis Lipner re: motions. | .20 | 94.00 | 27659546 |
| Croft, J. | 02/11/11 | Supplier issues and prep for same | .60 | 357.00 | 27602342 |
| Fleming-Delacru | 02/11/11 | Reviewed files re: supplier issue. | .20 | 119.00 | 27700504 |

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/11/11 | Email correspondence w/counsel to purchaser and counsel to supplier re: supplier agreement (1); t/c w/E. Bussigel re: same (.2); Email exchange w/I. Armstrong (Nortel) re: supplier issue (.6); t/c w/R. Baik re: same (.2); o/c w/R. Ryan re: motions to approve supplier agreement (.3); Email exchange re: same (.2). | 2.50 | 1,350.00 | 27700742 |
| Bussigel, E.A. | 02/11/11 | Em, t/c T.Rothwell re: suppliers | .10 | 47.00 | 27730536 |
| Bussigel, E.A. | 02/11/11 | T/c R.Bariahtaris (Nortel) re: supplier | .20 | 94.00 | 27730540 |
| Bussigel, E.A. | 02/11/11 | Em K.Schultea, T.Britt re: call | .10 | 47.00 | 27730541 |
| Bussigel, E.A. | 02/11/11 | Mtg J.Kim re: admin order | .10 | 47.00 | 27730543 |
| Bussigel, E.A. | 02/11/11 | Drafting report | .50 | 235.00 | 27730545 |
| Ryan, R.J. | 02/11/11 | Revised motions per L. Lipner and E. Bussigel (.80); comm. w. L. Lipner and E. Bussigel (.30). | 1.10 | 434.50 | 27601635 |
| Lipner, L. | 02/12/11 | Email exchanges re: supply contract w/E. Bussigel (.2). | .20 | 108.00 | 27701260 |
| Bussigel, E.A. | 02/12/11 | Ems Akin/Milbank re: supplier agreement | .40 | 188.00 | 27659365 |
| Bussigel, E.A. | 02/12/11 | Em exchange R.Bariahtaris (Nortel) re: supplier agreement | .30 | 141.00 | 27659376 |
| Croft, J. | 02/14/11 | Reviewing supplier items (.7); follow up email to Randal re: same (.3) | 1.00 | 595.00 | 27609990 |
| Lipner, L. | 02/14/11 | Conference call with supplier, Nortel, counsel to supplier and purchaser re: supply agreement (1.9); Preparation re: same (.2); t/c w/E. Bussigel, R. Bariahtaris (Nortel) and S. Rattray (Nortel) re: same (.2); Follow-up o/c w/E. Bussigel re: same (.2); t/c w/R. Bariahtaris (Nortel) and E. Bussigel (partial) re: same(.4); t/c w/E. Bussigel re: same (.1); t/c w/E. Bussigel re: same (.1); t/c w/P. Marquardt re: same (.2); Correspondence w/P. Marquardt, E. Bussigel, R. Ryan, T. Ungerman (OR) and counsel to supplier re: same (1.5); t//c w/J. Seery re: same (.1); Revised supply agreement (3.0); T/c and emails w/D. Whitney (Nortel) re: supplier issue (.3); Reviewed agreements re: same (.3); Revised motions to shorten for supply agreement approval (.8). | 9.30 | 5,022.00 | 27708949 |
| Bussigel, E.A. | 02/14/11 | T/c Louis Lipner, Bob Bariahtaris re: supplier contract. | .20 | 94.00 | 27659874 |
| Bussigel, E.A. | 02/14/11 | Conference call purchaser, supplier re: supplier contract. | 1.90 | 893.00 | 27659936 |
| Bussigel, E.A. | 02/14/11 | T/c T. Rothwell (Nortel) re: supplier contract. | .40 | 188.00 | 27659941 |
| Bussigel, E.A. | 02/14/11 | T/c T. Britt re: supplier contract. | .10 | 47.00 | 27659970 |
| Bussigel, E.A. | 02/14/11 | Meeting Louis Lipner re: supplier contract. | .20 | 94.00 | 27659976 |
| Bussigel, E.A. | 02/14/11 | Email M. Taylor (Nortel) re: contract. | .10 | 47.00 | 27660006 |
| Bussigel, E.A. | 02/14/11 | Emails Louis Lipner re: supplier contract. | .80 | 376.00 | 27660018 |
| Bussigel, E.A. | 02/14/11 | Email R. Bidstrup re: contract. | .60 | 282.00 | 27660029 |

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/14/11 | Email T. Rothwell (Nortel) re: contract. | .30 | 141.00 | 27660036 |
| Bussigel, E.A. | 02/14/11 | Emails Louis Lipner, R. Ryan re: motions. | .20 | 94.00 | 27660039 |
| Bussigel, E.A. | 02/14/11 | Email Akin re: supplier contract. | .30 | 141.00 | 27660076 |
| Bussigel, E.A. | 02/14/11 | Email Milbank re: supplier contract. | .10 | 47.00 | 27660082 |
| Bussigel, E.A. | 02/14/11 | Email J. Ray re: supplier contract. | .90 | 423.00 | 27660083 |
| Bussigel, E.A. | 02/14/11 | Email J. Croft re: supplier issues. | .30 | 141.00 | 27660093 |
| Bussigel, E.A. | 02/14/11 | Updating agreement. | 3.20 | 1,504.00 | 27660108 |
| Bussigel, E.A. | 02/14/11 | Distributing agreement. | .20 | 94.00 | 27660111 |
| Ryan, R.J. | 02/14/11 | Comm w/ L. Lipner and E. Bussigel (1.10); drafted and edited litigation documents (6.50); ran blacklines and circulated documents to team (.50). | 8.10 | 3,199.50 | 27625967 |
| Croft, J. | 02/15/11 | Supplier issues (.7); prep for same (.3); follow up re: same, including mtg. (.2); and emails with E. Bussigel (.3). | 1.50 | 892.50 | 27617862 |
| Lipner, L. | 02/15/11 | Conference call w/HS, OR, Goodmans, EY, purchaser, E. Bussigel re: supply contract (1.0); o/c w/E. Bussigel re: supplier contract (1.0); t/c w/Nortel, E. Bussigel re: supplier contract (.5); Emails w/E. Bussigel, R. Ryan, P. Marquardt, J. Seery, A. Randazzo and Nortel, purchaser and supplier re: same (1.7); Reviewed motions to shorten (.8); Revised supplier contract (1.5); Reviewed sale agreement re: assets to transfer at closing (.2); t/c w/J. Seery re: same (.2); Email exchange w/D. Powers (Nortel) and J. Lanzkron re: supplier issue (.2). | 7.10 | 3,834.00 | 27709807 |
| Bussigel, E.A. | 02/15/11 | Draft email J.Ray re: supplier issues. | 1.10 | 517.00 | 27660337 |
| Bussigel, E.A. | 02/15/11 | Conference call Herbert Smith, Ogilvie Renault, Goodmans, EY, Paul Weiss, L.Lipner re: supplier contract. | 1.00 | 470.00 | 27660746 |
| Bussigel, E.A. | 02/15/11 | Mtg L. Lipner re: supplier contract. | 1.00 | 470.00 | 27660751 |
| Bussigel, E.A. | 02/15/11 | T/c Nortel, L. Lipner re: supplier contract. | .50 | 235.00 | 27660774 |
| Bussigel, E.A. | 02/15/11 | T/c M. Taylor (Nortel) re: supplier contract. | .20 | 94.00 | 27660781 |
| Bussigel, E.A. | 02/15/11 | CMC call. | .70 | 329.00 | 27660788 |
| Bussigel, E.A. | 02/15/11 | Mtg J. Croft re: supplier issues call. | .20 | 94.00 | 27660800 |
| Bussigel, E.A. | 02/15/11 | Email T.Rothwell (Nortel) re: supplier contracts. | .20 | 94.00 | 27660881 |
| Bussigel, E.A. | 02/15/11 | Email Lisa Schweitzer re: supplier contract. | .60 | 282.00 | 27660906 |
| Bussigel, E.A. | 02/15/11 | Email J. Ray re: supplier contract. | .50 | 235.00 | 27660908 |
| Bussigel, E.A. | 02/15/11 | Emails Akin, Milbank re: supplier contract. | .30 | 141.00 | 27660921 |
| Bussigel, E.A. | 02/15/11 | Email C. Ricaurte re: supplier contract. | .20 | 94.00 | 27660925 |
| Bussigel, E.A. | 02/15/11 | Email J. Penn, T. Britt re: amendment. | .40 | 188.00 | 27660931 |

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/15/11 | Email R. Bariahtaris re: contract. | .10 | 47.00 | 27660934 |
| Bussigel, E.A. | 02/15/11 | Email exchange J. Croft, J. Ray, Lisa Schweitzer re: supplier issues. | .30 | 141.00 | 27660942 |
| Ryan, R.J. | 02/15/11 | Comm w/ L. Lipner and E. Bussigel (1.40); revised drafts of motions per L. Lipner and E. Bussigel comments (6.4). | 7.80 | 3,081.00 | 27626167 |
| Croft, J. | 02/16/11 | Supplier issues - reviewing emails re: supplier issues and communications with E. Bussigel. | .80 | 476.00 | 27623822 |
| Lipner, L. | 02/16/11 | o/c w/E. Bussigel re: supply contract (.1); t/c w/E. Bussigel and R. Moore (HS) re: same (.2); t/c's w/E. Bussigel re: same (.7); t/c w/E. Bussigel, counsel to purchaser re: same (.5); Email correspondence re: same w/Akin, HS, Monitor, Nortel, R. Ryan, E. Bussigel, P. Marquardt, counsel to supplier, counsel to purchaser (5.2); t/c w/counsel to supplier re: same (.5); t/c w/R. Bariahtaris (Nortel) re: same (.2); t/c w/C. Armstrong (Goodmans) re: same (.3); Partial attendance at o/c w/J. Bromley and R. Ryan re: supplier agreement motions (.8); Revised letter of direction for escrow release and email to E. Bussigel re: same (.3); Reviewed motions to approve, shorten and seal (1.2); Email exchange w/D. Whitney (Nortel) re: supplier issue (.2). | 10.20 | 5,508.00 | 27710288 |
| Bussigel, E.A. | 02/16/11 | Meeting Louis Lipner re: supplier contract. | .10 | 47.00 | 27622140 |
| Bussigel, E.A. | 02/16/11 | T/c Louis Lipner, R. Moore (Herbert Smith) re: supplier contract. | .20 | 94.00 | 27622500 |
| Bussigel, E.A. | 02/16/11 | T/cs Louis Lipner re: supplier contract. | .70 | 329.00 | 27622980 |
| Bussigel, E.A. | 02/16/11 | T/c Louis Lipner, M. Elliot (Paul Weiss) re: supplier contract. | .50 | 235.00 | 27623035 |
| Bussigel, E.A. | 02/16/11 | Emails re: supplier contract. | .20 | 94.00 | 27623039 |
| Bussigel, E.A. | 02/16/11 | Reviewing letter of direction. | .70 | 329.00 | 27623050 |
| Bussigel, E.A. | 02/16/11 | Email A. Meyers re: escrow. | .30 | 141.00 | 27625161 |
| Bussigel, E.A. | 02/16/11 | Email L. Schweitzer re: supply contract. | .20 | 94.00 | 27625166 |
| Bussigel, E.A. | 02/16/11 | Email J. Ray re: supplier issues. | .30 | 141.00 | 27625171 |
| Bussigel, E.A. | 02/16/11 | T/c J. Croft re: supplier issues. | .10 | 47.00 | 27625176 |
| Bussigel, E.A. | 02/16/11 | Email JPM re: escrow. | .30 | 141.00 | 27625191 |
| Bussigel, E.A. | 02/16/11 | Email C. Armstrong (Goodmans) re: contract. | .10 | 47.00 | 27625211 |
| Bussigel, E.A. | 02/16/11 | Email M. Taylor (Nortel) re: supply contract. | .10 | 47.00 | 27625215 |
| Bussigel, E.A. | 02/16/11 | Email T. Baldwin (Nortel) re: supply amendment. | .40 | 188.00 | 27625242 |
| Bussigel, E.A. | 02/16/11 | Reviewing service list. | .20 | 94.00 | 27625250 |
| Bussigel, E.A. | 02/16/11 | Email Russell Eckenrod re: supply contract. | .20 | 94.00 | 27625271 |
| Bussigel, E.A. | 02/16/11 | Email Randal Izzard re: supplier issues. | .10 | 47.00 | 27625295 |

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/16/11 | Email J. Croft re: supplier issues. | .40 | 188.00 | 27625299 |
| Ryan, R.J. | 02/16/11 | Prepared for meeting with J. Bromley (1.10); meeting w/ J. Bromley and L. Lipner re: supplier issues (1.0); revised documents per J. Bromley and L. Lipner (3.4); comm w/ L. Lipner and E. Bussigel (.40). | 5.90 | 2,330.50 | 27626568 |
| Croft, J. | 02/17/11 | Reviewing supplier issues materials and discussing same with E. Bussigel | .50 | 297.50 | 27630115 |
| Lipner, L. | 02/17/11 | O/c w/E. Bussigel and J. Bromley re: supply contract (.7); t/c and emails w/E. Bussigel re: supplier agreement (.5); o/c w/E. Bussigel re: supplier agreement (.4); o/c w/J. Bromley and P. Marquardt (partial) re: same (.8); communications w/P. Marquardt re: supply agreement (.3); t/c w/R. Moore (HS) re: counsel to supplier (.9); Emails re: same w/R. Bariahtaris, counsel to supplier, E. Bussigel, counsel to JA's, counsel to purchaser, P. Marquardt and J. Bromley (2.5); v (1.0); t/c w/D. Whitney (Nortel) re: supply agreement (.4); Emails w/D. Whitney (Nortel) re: same (.3); Email exchange w/R. Baik re: supply contract dispute (.2). | 8.00 | 4,320.00 | 27710547 |
| Bussigel, E.A. | 02/17/11 | Meeting Louis Lipner, Jim Bromley re: supplier contract. | .70 | 329.00 | 27688983 |
| Bussigel, E.A. | 02/17/11 | Updating motions. | 1.10 | 517.00 | 27688990 |
| Bussigel, E.A. | 02/17/11 | Emails J. Croft, Randal Izzard re: supplier issues. | .10 | 47.00 | 27689040 |
| Bussigel, E.A. | 02/17/11 | Email exchange R. Anderson (H&K) re: escrow. | .40 | 188.00 | 27689573 |
| Bussigel, E.A. | 02/17/11 | Email A. Jacknick (JPM) re: escrow. | .10 | 47.00 | 27689587 |
| Bussigel, E.A. | 02/17/11 | Email R. Moore (HS) re: escrow. | .20 | 94.00 | 27689598 |
| Bussigel, E.A. | 02/17/11 | Reviewing supplier issues items. | .30 | 141.00 | 27689777 |
| Bussigel, E.A. | 02/17/11 | T/c emails L. Lipner re: supplier agreement. | .50 | 235.00 | 27689897 |
| Bussigel, E.A. | 02/17/11 | Reviewing supplier agreement. | 1.10 | 517.00 | 27689914 |
| Bussigel, E.A. | 02/17/11 | Meeting L. Lipner re: supplier agreement. | .40 | 188.00 | 27689932 |
| Ryan, R.J. | 02/17/11 | Comm w/ E. Bussigel and L. Lipner re: supplier issues. | .90 | 355.50 | 27690887 |
| Croft, J. | 02/18/11 | Supplier issues (.5); subsequent call with R. Izzard (.2); emails re: retainer with same (.2); supplier issues follow up with E. Bussigel (.1). | 1.00 | 595.00 | 27644003 |
| Lipner, L. | 02/18/11 | t/c w/Nortel re: supply issues (.3); Email exchanges w/E. Bussigel re: same (.7); t/c w/R. Baik re: supply contract dispute (.2); Email exchange re: same w/R. Baik and J. Kim (.3); Email exchange w/I. Armstrong (Nortel) re: supply contract dispute (.2). | 1.70 | 918.00 | 27710998 |
| Bussigel, E.A. | 02/18/11 | T/c R.Bariahtaris (Nortel), P.Marquardt re: supplier contract | .50 | 235.00 | 27665638 |
| Bussigel, E.A. | 02/18/11 | Supplier issues call. | .40 | 188.00 | 27665639 |
| Bussigel, E.A. | 02/18/11 | T/c R.Bariahtaris (Nortel) re: agreement | .30 | 141.00 | 27665648 |

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/18/11 | T/c R.Anderson (H&K) re: contract | .20 | 94.00 | 27665649 |
| Bussigel, E.A. | 02/18/11 | T/c P.Marquardt, J.Bromley re: contract, ems re: same | .70 | 329.00 | 27665651 |
| Bussigel, E.A. | 02/18/11 | Em R.Izzard (Nortel) re: purchase orders | .30 | 141.00 | 27665656 |
| Bussigel, E.A. | 02/18/11 | Ems re: supplier contract | .70 | 329.00 | 27665660 |
| Bussigel, E.A. | 02/18/11 | Supplier issues follow-up | .40 | 188.00 | 27665662 |
| Bussigel, E.A. | 02/18/11 | T/c R.Fishman (Nortel) re: agreement | .20 | 94.00 | 27665666 |
| Bussigel, E.A. | 02/18/11 | Reviewing, updating supplier agreement, emails re: same (.6); team meeting re: document review (1.0). | 1.60 | 752.00 | 27665703 |
| Lipner, L. | 02/19/11 | Reviewed cases cited by counsel to supplier in contract dispute and email exchange w/R. Baik re: same. | .80 | 432.00 | 27711050 |
| Lipner, L. | 02/21/11 | Email exchanges w/I. Armstrong (Nortel) and L. Schweitzer re: supply dispute (.7); Email exchange w/D. Whitney (Nortel) re: supplier issue (.1); Email exchanges w/E. Bussigel re: supplier agreement (.5). | 1.30 | 702.00 | 27711182 |
| Bussigel, E.A. | 02/21/11 | Revising motions (.5); ems re: agreement (.3) | .80 | 376.00 | 27638329 |
| Bussigel, E.A. | 02/21/11 | Em exchange L.Lipner, J.Bromley re: supplier contract | .80 | 376.00 | 27638842 |
| Croft, J. | 02/22/11 | Supplier issues (.5); follow up communications R. Izzard, D. McKenna and E. bussigel (.5) | 1.00 | 595.00 | 27652261 |
| Lipner, L. | 02/22/11 | T/c w/I. Armstrong (Nortel) and A. Rampal (Nortel) re: supplier issue (.7); Preparation re: same (.2); Email exchanges re: same w/I. Armstrong (Nortel) and A. Rampal (Nortel) (.5); o/c w/L. Schweitzer re: same (0.8); Correspondence re: supplier agreement and motions w/E. Bussigel, J. Bromley, R. Moore (HS), (.5); Reviewed motions to approve and seal side agreement and motions to shorten for filing (.3); t/c w/counsel to supplier re: contract dispute (.3); Case law research and preparation re: same (4.4); Email exchange w/counsel to supplier re: same (.2); Email exchange re: same to D. Whitney (Nortel) (.2). | 8.10 | 4,374.00 | 27711387 |
| Bussigel, E.A. | 02/22/11 | T/c L. Lipner re: supplier contract. | .10 | 47.00 | 27695283 |
| Bussigel, E.A. | 02/22/11 | Emails J. Ray re: supplier issues items. | .90 | 423.00 | 27695343 |
| Bussigel, E.A. | 02/22/11 | Emails R. Izzard (Nortel) re: supplier issues items. | .20 | 94.00 | 27695401 |
| Bussigel, E.A. | 02/22/11 | Email exchange J. Bromley, L. Lipner re: supplier agreement. | .20 | 94.00 | 27695752 |
| Bussigel, E.A. | 02/22/11 | Supplier issues call. | .50 | 235.00 | 27695763 |
| Bussigel, E.A. | 02/22/11 | Email L. Guerra (Nortel) re: supplier issues. | .10 | 47.00 | 27695776 |
| Bussigel, E.A. | 02/22/11 | Updating motions and distributing. | .40 | 188.00 | 27695785 |
| Bussigel, E.A. | 02/22/11 | Emails re: signature pages. | .40 | 188.00 | 27695851 |
| Bussigel, E.A. | 02/22/11 | Email exchange David Herrington, D. Powers (Nortel), D. McKenna (Nortel), L. Rowan (Nortel) re: royalties. | .30 | 141.00 | 27695873 |

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 02/23/11 | Emails with J. Kim re: supplier issue (.2); emails and calls with E. Bussigel re: supplier issues (.3) | .50 | 297.50 | 27659649 |
| Lipner, L. | 02/23/11 | T/c's w/Nortel re: supplier issues (.7); Preparation re: same (.2); Emails w/L. Schweitzer re: same (.2); Correspondence re: supplier agreement w/E. Bussigel and R. Ryan (.3); Revised final versions of motions for filing (.4). | 1.80 | 972.00 | 27711631 |
| Ryan, R.J. | 02/23/11 | Comm w/ E. Bussigel and L. Lipner re: filing supplier settlement agreement and motion (.90); finalized documents for filing (1.70); comm w/ local counsel re: filing documents and follow re: same (1.1); send out communications to team and client re: same (1.1). | 4.80 | 1,896.00 | 27725678 |
| Kallstrom-Schre | 02/23/11 | Review supplier issues meeting info | .10 | 39.50 | 27656122 |
| Kallstrom-Schre | 02/23/11 | Review materials for upcoming supplier issues calls | 1.30 | 513.50 | 27656123 |
| Kallstrom-Schre | 02/23/11 | Drafted em to E. Bussigel and J. Croft re: summary of supplier issues presentations | .70 | 276.50 | 27656124 |
| Croft, J. | 02/24/11 | Emails with J. Kim and B. Bariahtaris re: supplier (.3); reviewing supplier issues slides (.3); emails with R. Izzard re: J. Ray asks and follow up re: supplier issues item (.5); emails with J. Ray, Luis G., E. Bussigel and Jessica Kallstrom-Schreckengost re: supplier issues process (.4). | 1.50 | 892.50 | 27674397 |
| Bussigel, E.A. | 02/24/11 | Mtg J. Bromley, Louis Lipner re: tolling. | .10 | 47.00 | 27696857 |
| Bussigel, E.A. | 02/24/11 | Emails L. Lipner, J. Bromley, N. Forrest, J. Seery re: closing, tolling. | .40 | 188.00 | 27696969 |
| Bussigel, E.A. | 02/24/11 | Email J.Schreckengost re: supplier issues items. | .20 | 94.00 | 27697613 |
| Bussigel, E.A. | 02/24/11 | Email R. Anderson (H&K) re: closing. | .30 | 141.00 | 27697625 |
| Bussigel, E.A. | 02/24/11 | Drafting tolling letter. | .50 | 235.00 | 27697633 |
| Bussigel, E.A. | 02/24/11 | Email re: tolling letters. | .10 | 47.00 | 27697641 |
| Bussigel, E.A. | 02/24/11 | Email M. Taylor (Nortel) re: amended contract. | .60 | 282.00 | 27697741 |
| Bussigel, E.A. | 02/24/11 | Email T. Ungerman (OR) re: signature pages. | .10 | 47.00 | 27697848 |
| Kallstrom-Schre | 02/24/11 | Attn to ems re: supplier issues | .20 | 79.00 | 27665543 |
| Kallstrom-Schre | 02/24/11 | Reviewed presentations for supplier issues call | .20 | 79.00 | 27665606 |
| Lipner, L. | 02/24/11 | Email exchange w/E. Bussigel re supplier issue (.4); Revised tolling extension agreement for supplier (.2); Email exchange w/I. Armstrong (Nortel) re supplier issue (.3).` | .90 | 486.00 | 27789290 |
| Croft, J. | 02/25/11 | Emails with J. Kim, J. Bromley, L. Schweitzer and B. Bariahtaris re: supplier issue (.8); office conference and review of emails re: supplier issues (.5) | 1.30 | 773.50 | 27717971 |
| Bussigel, E.A. | 02/25/11 | Supplier issues prep. | .20 | 94.00 | 27696344 |
| Bussigel, E.A. | 02/25/11 | Supplier issues call. | .70 | 329.00 | 27696357 |

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/25/11 | Emails J. Bromley, Louis Lipner, N. Forrest re: tolling extension. | .30 | 141.00 | 27696450 |
| Bussigel, E.A. | 02/25/11 | Email R. Izzard (Nortel) re: supplier issues. | .10 | 47.00 | 27696552 |
| Bussigel, E.A. | 02/25/11 | Emails N. Forrest re: tolling agreement. | .20 | 94.00 | 27696568 |
| Bussigel, E.A. | 02/25/11 | Mtg J. Croft re: supplier issues. | .10 | 47.00 | 27696581 |
| Kallstrom-Schre | 02/25/11 | CMC call | 1.10 | 434.50 | 27673389 |
| Lipner, L. | 02/25/11 | Email exchange w/D. Whitney (Nortel) re supplier issue (.2); Email exchange w/I. Armstrong (Nortel) and L. Schweitzer re same (.3).` | .50 | 270.00 | 27789496 |
| Bussigel, E.A. | 02/28/11 | T/c T.Weeks (Nortel) re: supplier issues. | .10 | 47.00 | 27719605 |
| Lipner, L. | 02/28/11 | Email exchange w/T. Ungerman (OR) re supplier agreement. | .20 | 108.00 | 27789584 |
| | | **MATTER TOTALS:** | **191.60** | **94,180.50** | |

**MATTER: 17650-011 SUPPLIER ISSUES**

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, M. | 02/01/11 | Call with R. Baik to discuss next updating steps and changes to the disclosure statement. | .20 | 94.00 | 27536335 |
| Kim, M. | 02/01/11 | Email with J. Loatman regarding reviewing revised list of items to update to disclosure statement. | .10 | 47.00 | 27536378 |
| Bussigel, E.A. | 02/02/11 | Em K.Hailey re: plan language | .10 | 47.00 | 27537727 |
| Kim, M. | 02/02/11 | Call with J. Loatman regarding disclosure statement updating process. | .10 | 47.00 | 27567123 |
| Kim, M. | 02/02/11 | Email to C. Brod regarding disclosure statement updating process and status. | .10 | 47.00 | 27567130 |
| Brod, C. B. | 02/03/11 | E-mails Loatman, Kim (.30). | .30 | 312.00 | 27692114 |
| Bianca, S.F. | 02/03/11 | Review materials re: updates to disclosure statement (.3). | .30 | 204.00 | 27567439 |
| Kostov, M.N. | 02/03/11 | Went through materials to determine document appropriateness (.6) | .60 | 237.00 | 27561970 |
| Kim, M. | 02/03/11 | discuss with J. Loatman regarding email requesting updates to the disclosure statement. | .10 | 47.00 | 27567366 |
| Kim, M. | 02/03/11 | Email to the broader Cleary team requesting updates to the disclosure statement. | .10 | 47.00 | 27567370 |
| Byam, J. | 02/04/11 | Review matrix. | .20 | 208.00 | 27719841 |
| Byam, J. | 02/04/11 | Research for updating intercompany claims sections. | .50 | 520.00 | 27719861 |
| Byam, J. | 02/04/11 | Emails P. Bozello. | .10 | 104.00 | 27719872 |
| Byam, J. | 02/04/11 | Review regarding claim. | .30 | 312.00 | 27719891 |
| Currie, K. | 02/04/11 | Call with A. Randazzo to discuss updates to the Disclosure Statement. | .40 | 188.00 | 27555798 |
| Kostov, M.N. | 02/04/11 | Discussion of binder mailing | .30 | 118.50 | 27562091 |
| Kostov, M.N. | 02/05/11 | Went through bonds binder (1.90) | 1.90 | 750.50 | 27562213 |
| Kostov, M.N. | 02/07/11 | Mailed bond documents to counsel (.3) | .30 | 118.50 | 27596111 |
| Kim, M. | 02/07/11 | Update CGSH teams review chart for disclosure statement update. | .10 | 47.00 | 27576179 |
| Kim, M. | 02/07/11 | Read emails regarding execution of side letter. | .20 | 94.00 | 27576185 |
| Kallstrom-Schre | 02/08/11 | Reviewed disclosure statement for updating | .60 | 237.00 | 27572108 |
| Kallstrom-Schre | 02/08/11 | Updated disclosure statement | .50 | 197.50 | 27572109 |
| Currie, K. | 02/09/11 | Meeting with C. Fischer, K. O'Neill and R. Baik to discuss Claims Team review of Disclosure Statement. | 1.00 | 470.00 | 27578694 |

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 02/09/11 | Attended meeting with R. Baik, K. O'Neill, and K. Currie regarding amendments to the disclosure statement (partial). | .90 | 355.50 | 27595946 |
| Kallstrom-Schre | 02/09/11 | Edited disclosure statement | 2.70 | 1,066.50 | 27578337 |
| Bussigel, E.A. | 02/10/11 | Email A. Coombs re: timeline. | .40 | 188.00 | 27659474 |
| Kallstrom-Schre | 02/10/11 | Ems re: disclosure statement updates | .50 | 197.50 | 27587107 |
| Kim, M. | 02/10/11 | Emails with J. Kallstrom-S. regarding disclosure statement update. | .10 | 47.00 | 27611003 |
| Kim, M. | 02/10/11 | Email to A. Coombs regarding updating task chart. | .10 | 47.00 | 27611005 |
| Fischer, C.M. | 02/11/11 | Reviewed claims team section of the disclosure statement | 1.70 | 671.50 | 27616547 |
| Kostov, M.N. | 02/11/11 | Call with Kara re: additional research | .10 | 39.50 | 27619208 |
| Kostov, M.N. | 02/12/11 | Additional research on claims. | 1.20 | 474.00 | 27619229 |
| Kostov, M.N. | 02/13/11 | Research re: claims. | 2.50 | 987.50 | 27619242 |
| Fischer, C.M. | 02/14/11 | Drafted summary of cross-border protocol for disclosure statement | 2.50 | 987.50 | 27616647 |
| Kostov, M.N. | 02/14/11 | Finished additional research and sent to Kara | 4.80 | 1,896.00 | 27632531 |
| Currie, K. | 02/15/11 | Meeting with C. Fisher to discuss Disclosure Statement. | .40 | 188.00 | 27619409 |
| Sercombe, M.M. | 02/15/11 | Research recent plan confirmation issues (.8). | .80 | 504.00 | 27628262 |
| Fischer, C.M. | 02/15/11 | Meeting with K. Currie regarding disclosure statement (0.4); drafted emails to various nortel teams regarding significant settlements (0.3) | .70 | 276.50 | 27631510 |
| Kim, M. | 02/15/11 | Emails with J. Palmer regarding updating disclosure statement. | .20 | 94.00 | 27617779 |
| Kim, M. | 02/15/11 | Edit Amended Disclosure Statement for update on retained professionals. | .20 | 94.00 | 27617794 |
| Kim, M. | 02/15/11 | Update disclosure statement team review chart. | .10 | 47.00 | 27617806 |
| Kim, M. | 02/16/11 | Emails with J. Kim regarding workstream chart update. | .10 | 47.00 | 27652804 |
| Byam, J. | 02/17/11 | Review status of insurance renewal. | .60 | 624.00 | 27720634 |
| Byam, J. | 02/17/11 | Emails K. Spiering regarding insurance renewals. | .20 | 208.00 | 27720650 |
| Byam, J. | 02/17/11 | Work regarding TSAs for coverage requirements. | .60 | 624.00 | 27720665 |
| Bidstrup, W. R. | 02/17/11 | Review draft 10-K received from Nortel. | .50 | 435.00 | 27685472 |
| Lipner, L. | 02/17/11 | T/c w/M. Kostov re: plan timeline. | .20 | 108.00 | 27710710 |
| Sercombe, M.M. | 02/17/11 | Review and update disclosure statement and related plan motions (1.3). | 1.30 | 819.00 | 27675179 |
| Fischer, C.M. | 02/17/11 | Revise claims portion of the disclosure statement (1.5); Draft summary of de minimis settlement procedures for | 3.10 | 1,224.50 | 27652142 |

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | disclosure statement (1.6) | | | |
| Sercombe, M.M. | 02/18/11 | Review and update plan related motions (0.8); conf. call w/ K. Hailey, A. Dhokia, L. Guerra and J. Ray re: winddown and review of materials (1.3). | 2.10 | 1,323.00 | 27675191 |
| Bidstrup, W. R. | 02/22/11 | Corr A Krutonogaya re: draft 10-K and follow up. | .20 | 174.00 | 27685468 |
| Bussigel, E.A. | 02/22/11 | T/c A. Coombs re: plan timeline. | .20 | 94.00 | 27695264 |
| Bussigel, E.A. | 02/22/11 | Emails A. Coombs re: timeline. | .30 | 141.00 | 27695831 |
| Bussigel, E.A. | 02/24/11 | Mtg M. Kostov re: timeline. | .40 | 188.00 | 27696846 |
| Bussigel, E.A. | 02/24/11 | T/c M. Fleming re: disclosure statement. | .10 | 47.00 | 27697771 |
| Sercombe, M.M. | 02/24/11 | Research recent case law (2.4). | 2.40 | 1,512.00 | 27723125 |
| Fischer, C.M. | 02/25/11 | Revised and updated claims section of disclosure statement | 1.00 | 395.00 | 27699533 |
| Kostov, M.N. | 02/25/11 | Went over research in preparation for meeting with K. Hailey (.4); Meeting with K. Hailey re: issue (.3) | .70 | 276.50 | 27678598 |
| Kim, M. | 02/25/11 | Read emails from T. Geiger, M. Delacruz, and C. Ficsher with updates to the disclosure statement. | .20 | 94.00 | 27719887 |
| | | **MATTER TOTALS:** | **42.50** | **20,989.00** | |

**MATTER:  17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 02/01/11 | Ems on disclosure with W. McRae and C. Goodman (.30); review and revise same and review issues (.50). | .80 | 832.00 | 27749090 |
| Factor, J. | 02/01/11 | C/c re: IP with J. Modrall, L. Schweitzer etc. | .90 | 891.00 | 27553612 |
| McRae, W. | 02/01/11 | Emails about claim (0.1); read new version of letter about claim (0.4); read and considered new disclosure request requesting follow up to memo (1.00); emails (0.3). | 1.80 | 1,782.00 | 27535167 |
| Goodman, C.M. | 02/01/11 | Tc w/ v. belyavsky re: disclosure; reviewing disclosure and summary for W. Mcrae. | .60 | 357.00 | 27534233 |
| Belyavsky, V.S. | 02/01/11 | Spoke with C. Goodman regarding document request | .40 | 158.00 | 27533916 |
| Bromley, J. L. | 02/02/11 | Call about claimant issues (.70) with W. McRae, C. Goodman and V. Belyavsky; call with J. Ray and W. McRae on same (.50); call with Cleary tax team and professionals re: same (1.00). | 2.20 | 2,288.00 | 27749153 |
| McRae, W. | 02/02/11 | Emails (0.4); call with J. Bromley and team to discuss terms of review (0.5); call with J. Bromley, professionals and custodian (1.00); call with J. Ray and J. Bromley (0.6); calls to custodian and D. Abbott (0.2); more emails (0.3); phone call with custodian about models and procedure for potential claim (0.2); discussed liability issues with D. Abbott (1.5); review of materials related to the large note.(0.5); follow up calls with J. Bromley (0.3); B. Raymond (0.2); and another call with D. Abbott (0.3); emails about claims letter (0.2). | 6.20 | 6,138.00 | 27539862 |
| Goodman, C.M. | 02/02/11 | Tc w/ custodian, professionals, W. Mcrae, V. Belyavsky, J. Bromley re: liability issues. draft responses to disclosure request. Research on form. | 3.20 | 1,904.00 | 27537947 |
| Belyavsky, V.S. | 02/02/11 | Meeting with B. Mcrae, J. Bromley, and C. Goodman regarding liability issues (.5); call with B. Mcrae, J. Bromley, C. Goodman, E&Y and Nortel tax regarding liability issue (1), call with C. Goodman and B. Mcrae regarding response to claimant (.5), drafted response to claimant (3.8). | 5.80 | 2,291.00 | 27537941 |
| Bromley, J. L. | 02/03/11 | Meeting with E. Bussigel on code research (.50); review same on liability issues (.70). | 1.20 | 1,248.00 | 27749198 |
| McRae, W. | 02/03/11 | Call on claimant letter (0.6); work on claimant request (1.5). | 2.10 | 2,079.00 | 27546649 |
| Goodman, C.M. | 02/03/11 | Revisions to V. Belyavsky response to claimant. | .50 | 297.50 | 27537946 |
| Kagan, M. | 02/03/11 | Reviewing prior disclosures (.3); call w/M. O'Rourke, W. McRae and L. Schweitzer re: claim (.6). | .90 | 486.00 | 27691413 |
| Bussigel, E.A. | 02/03/11 | Mtg J.Bromley re: liability issue (.3); research on liability issue (1.6) | 1.90 | 893.00 | 27544478 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khentov, B. | 02/03/11 | Working on Bidder mark-up for auction. | 2.00 | 940.00 | 27546590 |
| Belyavsky, V.S. | 02/03/11 | Finished claimant response to send to B. Mcrae, correspondence regarding response | 1.30 | 513.50 | 27545447 |
| McRae, W. | 02/04/11 | Work on response to claimant request (2.6); call to update K. Rowe (0.4); went over comments with V. Belyavsky (0.3); review of I. Rozenberg's draft response to comment and drafted email about same (0.4); discussed issues related to fund and information reporting with J. Palmer (0.3); discussed drafting points with V. Belyavsky (0.4); follow up emails about drafting responses to claimant request (0.3). | 4.70 | 4,653.00 | 27569025 |
| Kagan, M. | 02/04/11 | Reviewing mark-up to disclosure (.8). | .80 | 432.00 | 27615640 |
| Khentov, B. | 02/04/11 | Prep for call, call with Ogilvy, discussing changes with J. Factor. | 1.30 | 611.00 | 27566905 |
| Belyavsky, V.S. | 02/04/11 | Spoke with B. Mcrae and edited claimant response | 2.30 | 908.50 | 27555863 |
| Bussigel, E.A. | 02/05/11 | Research re: liability issue | 2.40 | 1,128.00 | 27598853 |
| McRae, W. | 02/06/11 | Review of V. Belyavsky changes to response to question and revisions thereto (0.6); email to the group explaining changes and raising questions (0.4). | 1.00 | 990.00 | 27569371 |
| Belyavsky, V.S. | 02/06/11 | Edited and formatted claimant response | .60 | 237.00 | 27560884 |
| Bromley, J. L. | 02/07/11 | Tc McRae on liability issues (.40). | .40 | 416.00 | 27750115 |
| McRae, W. | 02/07/11 | Review of I. Rozeberg's comments to draft response to claimant request and discussion of same with V. Belyavsky (0.3). | .30 | 297.00 | 27569440 |
| Bussigel, E.A. | 02/07/11 | Research on liability issue. | 10.90 | 5,123.00 | 27571205 |
| Belyavsky, V.S. | 02/07/11 | Reviewed comments on claimant response, sent draft response to team | .40 | 158.00 | 27567705 |
| Bromley, J. L. | 02/08/11 | Meeting with E. Bussigel on claims issue (.30); meeting with C. Goodman, W. McRae, E. Bussigel on same and on related issues (.50). | .80 | 832.00 | 27750180 |
| McRae, W. | 02/08/11 | Emails (0.3); call with K. Rowe with news from Canada (0.2); met with J. Bromley and E. Bussigel to discuss (0.5); email from custodian about claim development (0.3); review again of response to claimant (0.4); more discussion re claims (0.5). | 2.20 | 2,178.00 | 27641643 |
| Goodman, C.M. | 02/08/11 | Meeting w/ J. Bromley, W. Mcrae, E. Bussigel re: potential claim; responding to request of R. Eckenrod re: letters; review of bullets re: motion by E. Bussigel. | 2.80 | 1,666.00 | 27572152 |
| Kagan, M. | 02/08/11 | Corresponding w/claimant over adjournment and status (.2). | .20 | 108.00 | 27691905 |
| Bussigel, E.A. | 02/08/11 | Mtg. J. Bromley re: liability issue. | .30 | 141.00 | 27577209 |
| Bussigel, E.A. | 02/08/11 | Mtg. J. Bromley, W. McRae, C. Goodman re: claims issue. | .50 | 235.00 | 27577215 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/08/11 | Editing bullet points. | 2.50 | 1,175.00 | 27577300 |
| Bussigel, E.A. | 02/08/11 | Memo re: liability issue. | 1.90 | 893.00 | 27577303 |
| Bussigel, E.A. | 02/08/11 | Reviewing claimant requests. | .30 | 141.00 | 27577333 |
| Khentov, B. | 02/08/11 | Some emails to bankruptcy and to corporate colleagues, looking over issues list. | .50 | 235.00 | 27575903 |
| Bromley, J. L. | 02/09/11 | Meeting with J. Ray, W. McRae, C. Goodman on claimant issues (1.10). | 1.10 | 1,144.00 | 27750236 |
| McRae, W. | 02/09/11 | Calls with custodian (0.4); meeting with J. Ray and Chillmark to discuss liability issues (1.00); follow up discussions (0.3). | 1.70 | 1,683.00 | 27641812 |
| Goodman, C.M. | 02/09/11 | Meeting w/ J. Ray, J. Bromley, W. Mcrae, H. Zelbo re: liability issues. review of claimant request; review of rules relating to liability claim. | 2.40 | 1,428.00 | 27581416 |
| Kagan, M. | 02/09/11 | Responding to claimant (.7). | .70 | 378.00 | 27617443 |
| Bussigel, E.A. | 02/09/11 | Meeting J. Bromley, J. Ray, C. Goodman, B. McRae re: liability issues. | 1.00 | 470.00 | 27584185 |
| Bussigel, E.A. | 02/09/11 | Email J. Bromley re: bullet points. | .30 | 141.00 | 27602854 |
| Khentov, B. | 02/09/11 | Review some of the latest comments for Bidder on auction and emails to Herbert Smith. | .80 | 376.00 | 27596740 |
| Bromley, J. L. | 02/10/11 | Call with claimant, W. McRae, C. Goodman, custodian on liability issues. | 1.00 | 1,040.00 | 27750444 |
| McRae, W. | 02/10/11 | Call with claimant (1.5); follow up call on liability issues (0.8); follow up discussions (0.5); more emails (0.3). | 3.10 | 3,069.00 | 27641999 |
| Goodman, C.M. | 02/10/11 | Tc w/ claimant, W. Mcrae, H. Zelbo, J. Bromley, V. Belyavsky, custodian (1.5); tc w J. Palmer re: Fund rules. email to r. lydecker re: contacts (1.5). | 3.00 | 1,785.00 | 27587134 |
| Khentov, B. | 02/10/11 | Coordinated comments for internal draft of Bidder Agreement. Put together markup. | 2.80 | 1,316.00 | 27596898 |
| Belyavsky, V.S. | 02/10/11 | Claimant call with B. Mcrae, J. Bromley, C. Goodman, H. Zelbo, Nortel and claimant (1.5), weekly update call with b.mcrae, c.goodman, professionals, and Nortel (1), research on liability issue (3.1) | 5.60 | 2,212.00 | 27587221 |
| Goodman, C.M. | 02/11/11 | Research on liability issues; meeting w/ H. Zelbo re: same. | 3.50 | 2,082.50 | 27598189 |
| Khentov, B. | 02/11/11 | Dealing with various issues for turn of Agreement. Call with Herbert Smith. Reviewing their comments. Incorporating their comments into mark-up. Analysis of Agreement mechanics. Emails with J. Factor. Emails to corporate. Emails to Herbert Smith explaining concerns with Agreement provisions. | 5.00 | 2,350.00 | 27602893 |
| Belyavsky, V.S. | 02/11/11 | Researched liability issues | 1.80 | 711.00 | 27596264 |
| Belyavsky, V.S. | 02/11/11 | Liability issues research | .60 | 237.00 | 27598205 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 02/11/11 | Met with H. Zelbo and C. Goodman (.2), met with C. Goodman (.5), liability claims research (1.4) | 2.10 | 829.50 | 27598292 |
| Goodman, C.M. | 02/14/11 | Review of Nortel claim documentation. | 3.60 | 2,142.00 | 27607595 |
| Belyavsky, V.S. | 02/14/11 | Continued research on liability issue | 1.20 | 474.00 | 27605941 |
| Xie, F. | 02/15/11 | Contact opposing counsel regarding the progress of agreement. | .20 | 128.00 | 27627021 |
| Goodman, C.M. | 02/15/11 | Tc w/ E. Coats re: liability issue. tc w/ J. Kim re: same. reviewing research of V. Belyavsky on payments; reviewing agreement documents. | 2.80 | 1,666.00 | 27612948 |
| Belyavsky, V.S. | 02/15/11 | Continued research on liability issues | 5.80 | 2,291.00 | 27613150 |
| Goodman, C.M. | 02/16/11 | Call to i. rozenberg; tc w/ e. coats re: statements of work, status update. weekly call scheduling. | 1.00 | 595.00 | 27618966 |
| Bussigel, E.A. | 02/16/11 | Reviewing letter. | .20 | 94.00 | 27625196 |
| Belyavsky, V.S. | 02/16/11 | Coordinated future call with claimant | .10 | 39.50 | 27619360 |
| Goodman, C.M. | 02/17/11 | 10-K review. | .40 | 238.00 | 27625887 |
| Goodman, C.M. | 02/17/11 | 10-K review. | .90 | 535.50 | 27626373 |
| Kagan, M. | 02/17/11 | Call w/E. Bussigel to discuss liability claim (.2). | .20 | 108.00 | 27646093 |
| Bussigel, E.A. | 02/17/11 | Email L. Schweitzer re: letter. | .10 | 47.00 | 27689867 |
| Bussigel, E.A. | 02/17/11 | Email M. Kagan re: letter. | .10 | 47.00 | 27689882 |
| Khentov, B. | 02/17/11 | Call with Kevin, brief review of issues list. | .30 | 141.00 | 27631092 |
| Belyavsky, V.S. | 02/17/11 | Continued research on liability issue | .80 | 316.00 | 27626608 |
| Goodman, C.M. | 02/18/11 | Review of 10-K . | 1.50 | 892.50 | 27641798 |
| Khentov, B. | 02/19/11 | Reviewed latest agreement draft, summarized comments. | 1.00 | 470.00 | 27653180 |
| Kagan, M. | 02/21/11 | Revising disclosure letter. | .80 | 432.00 | 27658444 |
| Goodman, C.M. | 02/22/11 | Tc w/ W. Mcrae re: audit, comments on 10-K. tc w/ S. Delahaye re: 10-K issue. | .60 | 357.00 | 27647583 |
| Kagan, M. | 02/22/11 | Call w/M. O'Rourke re: liability claims (.3). | .30 | 162.00 | 27658671 |
| Xie, F. | 02/23/11 | Answer a call and an e-mail from opposing counsel re: the closing conditions(0.30). Report to NY Office and discuss with partner re: opposing counsel suggestion.(0.10) | .40 | 256.00 | 27683830 |
| Goodman, C.M. | 02/23/11 | Tc w/ W. Mcrae + E. Coates re: claimant proposal | .40 | 238.00 | 27656142 |
| Kagan, M. | 02/23/11 | Call w/A. Wu to discuss claim stipulation (.2). | .20 | 108.00 | 27658496 |
| Belyavsky, V.S. | 02/23/11 | Continued research on liability issues | 1.40 | 553.00 | 27656070 |
| Bromley, J. L. | 02/23/11 | Ems and tcs with McRae and Goodman on tax issues (.30). | .30 | 312.00 | 27818320 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. | 02/24/11 | Call with client and team (0.3); discussion with R. Lydecker about upcoming issues (0.3); weekly call (0.4); discussed liability issue with V. Belyavsky and began review of her research (0.4). | 1.40 | 1,386.00 | 27717860 |
| Goodman, C.M. | 02/24/11 | Review of V. Belyavsky research. tc w/ professionals and custodian re: claim status update. Arranging call w/ claimant. review of disclosure statements. | 1.80 | 1,071.00 | 27665766 |
| Kagan, M. | 02/24/11 | Weekly claims call with client and team (.5). | .50 | 270.00 | 27691601 |
| Belyavsky, V.S. | 02/24/11 | Weekly call with C. Goodman, B. McRae, professionals and Nortel | .70 | 276.50 | 27665787 |
| Belyavsky, V.S. | 02/24/11 | Continued liability issues research | 3.20 | 1,264.00 | 27665788 |
| McRae, W. | 02/25/11 | Emails (0.3); brief discussion with H. Zelbo about proposed settlement (0.2); discussed claim issues with V. Belyavsky (0.3). | .80 | 792.00 | 27718087 |
| Kagan, M. | 02/25/11 | Reviewing research on liability issues. | .50 | 270.00 | 27692302 |
| Kagan, M. | 02/25/11 | Call w. J. Drake to discuss liability claim (.2) | .20 | 108.00 | 27701311 |
| Belyavsky, V.S. | 02/25/11 | Preparation for next weeks' meetings | .20 | 79.00 | 27687111 |
| McRae, W. | 02/27/11 | Reviewed research on liability issue from V. Belyavsky (1.00). | 1.00 | 990.00 | 27718280 |
| Xie, F. | 02/28/11 | Contact Ms. Zhao Li to check the status of customs clearance; contact Mr. Lynne Luo re: confirmation of assuming liabilities; contact Mr. Jenny Chen re: the assets list(0.50). Review customs clearance certificate and invoice(0.20). Calls and emails with opposing counsel re: the customs clearance and open items(0.30). Update NY Office of the developement(0.20). Review the draft assets list and raise questions to Ms. Zhao Li(0.30). | 1.50 | 960.00 | 27702628 |
| McRae, W. | 02/28/11 | Call with K. Rowe to update him (0.3); emails (0.2) and discussions w/team in preparation for call with claimant (0.3); call with claimant (0.5); follow up discussion of call with claimant (0.2); discussed liability issues (0.2); email and discussion about disclosure (0.3). | 2.00 | 1,980.00 | 27718314 |
| Goodman, C.M. | 02/28/11 | Meeting w/ B. McRae and team (.3); tc w/ client + claimant re: liability issues (.5); follow-up discussion w/ team (.2); preparation in advance of meetings and call (.7). | 1.70 | 1,011.50 | 27702802 |
| Belyavsky, V.S. | 02/28/11 | Meeting with B.Mcrae, C.Goodman and J.Bromley (.3); call with claimant and B. Mcrae, C.Goodman, J.Bromley, Nortel and professionals (.5), meeting wtih B. Mcrae, c.goodman (.2) | 1.00 | 395.00 | 27700520 |
| Belyavsky, V.S. | 02/28/11 | Prepared for call today (.3), research on guarantee (1) | 1.30 | 513.50 | 27708596 |
| Bromley, J. L. | 02/28/11 | Call with IRS, McRae, others (.70); meeting with McRae, Goodman, Bussigel after (.30). | 1.00 | 1,040.00 | 27818662 |
| | | **MATTER TOTALS:** | **148.80** | **91,956.50** | |

**MATTER: 17650-013 TAX**

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 01/28/11 | Analysis of issues re: license; pc M Mendolaro re: same, em D Ilan re: same; pc J Croft and em L Schweitzer; ems J Croft, L Schweitzer re: notification to UCC | 1.50 | 705.00 | 27550870 |
| Nelson, M.W. | 02/01/11 | Telephone call with bankruptcy team regarding antitrust issues. | 1.00 | 1,020.00 | 27537056 |
| Modrall, J.R. | 02/01/11 | E-mails regarding competition issues. | .30 | 312.00 | 27539711 |
| Shim, P. J. | 02/01/11 | Conference call regarding antitrust issues. | 1.00 | 1,040.00 | 27585150 |
| Bromley, J. L. | 02/01/11 | Weekly IP Call with NLT (1.00); call on A-T issues with CG team or OR team (1.00); ems on IP Project issues (.30). | 2.30 | 2,392.00 | 27749037 |
| Croft, J. | 02/01/11 | Weekly update call (.2); call with M. Nelson and other AT attrorneys, as well as L. Schweitzer, J. Bromley, P. Shim, K. Cunningham, J. Jenkins, D. Herrington re: AT (.9); editing motion, BPO and SO (4.4) | 5.50 | 3,272.50 | 27540624 |
| Cunningham, K. | 02/01/11 | Leadership team conference call. | .30 | 178.50 | 27600422 |
| Mendolaro, M. | 02/01/11 | draft IP defintion for potential asset sale, discuss same with A. Carew-Watts | 2.50 | 1,575.00 | 27544155 |
| Jenkins, J.A. | 02/01/11 | Call on competition law issues with M. Nelson, L. Schweitzer, J. Bromley, P. Shim, S. Barthelmess | 1.00 | 540.00 | 27528342 |
| Jenkins, J.A. | 02/01/11 | Call with D. Berten, C. Cianciolo, MJ Jang on seller disclosure schedule issues | .30 | 162.00 | 27528383 |
| Jenkins, J.A. | 02/01/11 | Drafted summary of issues for D. Ilan. | .80 | 432.00 | 27678511 |
| Jenkins, J.A. | 02/01/11 | Work on schedules of licenses for Sellers Disclosure Schedule. | 1.50 | 810.00 | 27678513 |
| Jenkins, J.A. | 02/01/11 | Attention to agreement termination issue (work with E. Bussigel). | 1.50 | 810.00 | 27678514 |
| Jenkins, J.A. | 02/01/11 | Review of new information for residual contract schedules. | .60 | 324.00 | 27678515 |
| Jenkins, J.A. | 02/01/11 | Review of schedules of jointly owned patents | 1.00 | 540.00 | 27678516 |
| Jenkins, J.A. | 02/01/11 | Attention to issues in license agreements. | .60 | 324.00 | 27678517 |
| Jenkins, J.A. | 02/01/11 | Attention to search for certain licenses. | 1.30 | 702.00 | 27678519 |
| Zhou, J. | 02/01/11 | Work on ASA issue list. | 2.80 | 1,512.00 | 27605183 |
| Bussigel, E.A. | 02/01/11 | Reviewing license issue and em L.Schweitzer, D.Ilan re: same | 1.10 | 517.00 | 27534048 |
| Carew-Watts, A. | 02/01/11 | Status call re: upcoming asset sale closing, follow up call J Seery | .40 | 188.00 | 27537146 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 02/01/11 | Review definition language for potential sale of additional software; pc M Mendolaro re: same, update language, em to M Hearn, C Cianciolo re: same | .50 | 235.00 | 27537159 |
| Carew-Watts, A. | 02/01/11 | Review follow up ems (commission meeting summary from A Deege) re: upcoming asset sale closing and supply agreement issues; em A Cambouris re: amendment to prior asset sale agreement and follow up em M Mendolaro | .20 | 94.00 | 27537171 |
| Carew-Watts, A. | 02/01/11 | Revise chart for software. | 5.00 | 2,350.00 | 27537180 |
| Carew-Watts, A. | 02/01/11 | Em D Ilan re: potential sale of software. | .10 | 47.00 | 27537184 |
| Carew-Watts, A. | 02/01/11 | Pc C Cianciolo, J Kim (failed attempt, rescheduled call, follow up em J Kim) re: licensor claim | .80 | 376.00 | 27537219 |
| Carew-Watts, A. | 02/01/11 | Ems C Cianciolo re: licensor claim (Sun), Pc B Faubus re: same | .30 | 141.00 | 27537222 |
| Carew-Watts, A. | 02/01/11 | Cfc S Bianca and G Farnham, G Reichert et al (Nortel) re: information gathering for licensor claim and follow up mtg S Bianca; em S Bianca re: conversation with C Cianciolo | 1.80 | 846.00 | 27537228 |
| Jang, M-J. | 02/01/11 | Call with J. Jenkins re: various scheduling items | .30 | 141.00 | 27515934 |
| Jang, M-J. | 02/01/11 | Review of jointly owned patent list and attention to email re: the same | .20 | 94.00 | 27516141 |
| Jang, M-J. | 02/01/11 | Attention to email re: IP matter | .20 | 94.00 | 27516668 |
| Jang, M-J. | 02/01/11 | Conference Call re: antitrust issues with Cleary Nortel team and M. Hearn | .90 | 423.00 | 27519214 |
| Jang, M-J. | 02/01/11 | Conference Call with C. Cianciolo, D. Berten and J. Jenkins re: joint ownership agreements | .30 | 141.00 | 27519944 |
| Jang, M-J. | 02/01/11 | Review of retained contracts exhibit and email re: the same | .20 | 94.00 | 27522270 |
| Jang, M-J. | 02/01/11 | Review of settlement and license agreement | .10 | 47.00 | 27524465 |
| Jang, M-J. | 02/01/11 | Attention to email re: patent assignment form and call with m. mendolaro re: the same | .20 | 94.00 | 27524544 |
| Jang, M-J. | 02/01/11 | Review of D. Berten's jointly owned patent list and call with J. jenkins re: the same | .20 | 94.00 | 27525037 |
| Jang, M-J. | 02/01/11 | Attention to and call with j. jenkins re: the same | .30 | 141.00 | 27526049 |
| Jang, M-J. | 02/01/11 | Attention to email re: disclosures | .20 | 94.00 | 27532187 |
| Jang, M-J. | 02/01/11 | Review of agreements | .10 | 47.00 | 27534131 |
| Jang, M-J. | 02/01/11 | Review of agreements | .20 | 94.00 | 27534142 |
| Rozenblit, J.M. | 02/01/11 | Update list of retained contracts and related spreadsheet (.9); email communication with C. Lee (Nortel) regarding missing information (.2). | 1.10 | 434.50 | 27537037 |
| Bromley, J. L. | 02/02/11 | Tc D. Herrington and E. Bussigel on purchaser. | .30 | 312.00 | 27749178 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 02/02/11 | Drafting Motion and Declaration | 1.00 | 595.00 | 27563946 |
| Mendolaro, M. | 02/02/11 | Review business information terms of ASA | .50 | 315.00 | 27537967 |
| Jenkins, J.A. | 02/02/11 | Call with C. Cianciolo and MJ Jang on licenses. | .50 | 270.00 | 27540987 |
| Jenkins, J.A. | 02/02/11 | Attention to issues raised by agreement. | .50 | 270.00 | 27678540 |
| Jenkins, J.A. | 02/02/11 | Attention to search for license agreements.. | 1.30 | 702.00 | 27678544 |
| Jenkins, J.A. | 02/02/11 | Attention to bidder due diligence concerns | 1.00 | 540.00 | 27678545 |
| Jenkins, J.A. | 02/02/11 | Call with C. Cianciolo on Joint Development Agreements and license agreements from old M&A deals | .20 | 108.00 | 27678550 |
| Jenkins, J.A. | 02/02/11 | Attetion to cross-license agreements. | .80 | 432.00 | 27678555 |
| Jenkins, J.A. | 02/02/11 | Research on antitrust issues. | 1.40 | 756.00 | 27678557 |
| Jenkins, J.A. | 02/02/11 | Attention to joint development agreements | .80 | 432.00 | 27678558 |
| Jenkins, J.A. | 02/02/11 | Attention to issue of possible additional license agreements from old M&A deals | .70 | 378.00 | 27678560 |
| Bussigel, E.A. | 02/02/11 | Em exchange D.Ilan, L.Schweitzer, J.Jenkins, M. Jang re: license repudiation | .30 | 141.00 | 27537732 |
| Carew-Watts, A. | 02/02/11 | Set up cfc, participate cfc, follow up ems cfc A. Jeffries, O. Dunn, S Widdowson; related em to M. Mendoloro | .90 | 423.00 | 27545128 |
| Carew-Watts, A. | 02/02/11 | Analysis of issues related to software license agreement (per C Hunter/ J Patchett ems), ems C Hunter, J Patchett, pc C Hunter re: same; revise agreement and redistribute; addtl ems | 1.70 | 799.00 | 27545187 |
| Carew-Watts, A. | 02/02/11 | Draft email re: directories to Jacqueline Hea and send to O Dunn, S Widdowson, A Jeffries, C Cianciolo | 1.60 | 752.00 | 27545218 |
| Jang, M-J. | 02/02/11 | Attention to settlement and license agreement | .20 | 94.00 | 27535496 |
| Jang, M-J. | 02/02/11 | Attention to disclosures and call with j. jenkins re: the same | .40 | 188.00 | 27535543 |
| Jang, M-J. | 02/02/11 | Review of retained contracts exhibit and attention to email re: the same | .20 | 94.00 | 27535563 |
| Jang, M-J. | 02/02/11 | Attention to antitrust issues and obligations | .20 | 94.00 | 27535644 |
| Jang, M-J. | 02/02/11 | Review of agreements and attention to email re: the same | .40 | 188.00 | 27535718 |
| Jang, M-J. | 02/02/11 | Call with J. Jenkins and C. Cianciolo re: agreements | .50 | 235.00 | 27536036 |
| Jang, M-J. | 02/02/11 | Call with J. Jenkins re: agreements | .10 | 47.00 | 27536041 |
| Jang, M-J. | 02/02/11 | Meeting with J. Jenkins and J. Rozenblit re: agreements | .30 | 141.00 | 27536292 |
| Jang, M-J. | 02/02/11 | Attention to due diligence responses and call with j. jenkins re: the same | .30 | 141.00 | 27536354 |
| Jang, M-J. | 02/02/11 | Review of list of disclosures and attention to email re: | .10 | 47.00 | 27536404 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the same | | | |
| Jang, M-J. | 02/02/11 | Call with j. rozenblit re: retained contracts and attention to email re: the same | .10 | 47.00 | 27536657 |
| Jang, M-J. | 02/02/11 | Attention to seller disclosure schedule | .10 | 47.00 | 27536675 |
| Jang, M-J. | 02/02/11 | Call with J. Jenkins re: license agreements | .10 | 47.00 | 27536701 |
| Jang, M-J. | 02/02/11 | Review of disclosure schedules in prior deals for disclosure | .30 | 141.00 | 27536882 |
| Jang, M-J. | 02/02/11 | Review of patent license agreements and attention to email re: the same | .40 | 188.00 | 27537359 |
| Jang, M-J. | 02/02/11 | Review of joint ownership agreements | 1.50 | 705.00 | 27537558 |
| Jang, M-J. | 02/02/11 | Responding to j. rozenblit's questions re: agreements | .30 | 141.00 | 27537681 |
| Ilan, D. | 02/02/11 | Revise email for bidder re: diligence | 1.20 | 900.00 | 27573837 |
| Ilan, D. | 02/02/11 | Corres re: non patent IP | 1.00 | 750.00 | 27573851 |
| Rozenblit, J.M. | 02/02/11 | Update spreadsheet containing affiliate retained contracts (.6); attention to listing of seller disclosure schedules of outbound licenses (.2). | .80 | 316.00 | 27543612 |
| Rozenblit, J.M. | 02/02/11 | Internal meeting regarding sellers disclosure schedule (.3); attention to Sellers disclosure schedule (3.7). | 4.00 | 1,580.00 | 27543654 |
| Rozenblit, J.M. | 02/02/11 | Create schedule of listed inventions for sellers disclosure schedule (.5). | .50 | 197.50 | 27543686 |
| Thompson, C. | 02/02/11 | Monitored court docket. | .20 | 28.00 | 27571742 |
| Shim, P. J. | 02/03/11 | Review and correspondence regarding Bidder comments on ASA. | 1.00 | 1,040.00 | 27585067 |
| Bromley, J. L. | 02/03/11 | Ems Mindlin on IP Project (.30) | .30 | 312.00 | 27749257 |
| Croft, J. | 02/03/11 | Reviewing and commenting on Bidder (2 hours) and Bidder ASA's (2 hours) and Bidder Bidding Procedures (.5), issues list re: all of same (1.7), call with R. Ryan re: IP Project (.3), various calls and emails with K. Cunningham re: same (1 hour) | 7.50 | 4,462.50 | 27564008 |
| Cunningham, K. | 02/03/11 | Review markup of potential purchaser ASA and compile issues list. | 2.50 | 1,487.50 | 27600490 |
| Cunningham, K. | 02/03/11 | Review Bidder ASA and compile issues list. | 6.30 | 3,748.50 | 27600508 |
| Mendolaro, M. | 02/03/11 | Discussion with A. Carew-watts regarding IP issues in potential asset sale | .40 | 252.00 | 27543956 |
| Mendolaro, M. | 02/03/11 | Call wtih client to discuss IP defintion and revision of proposed IP defintion. | 1.50 | 945.00 | 27545271 |
| Jenkins, J.A. | 02/03/11 | Attention to license agreements. | .80 | 432.00 | 27678587 |
| Jenkins, J.A. | 02/03/11 | Attention to Joint Ownership Agreements covering certain jointly owned patents | .50 | 270.00 | 27678589 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 02/03/11 | Work on disclosure schedules | .70 | 378.00 | 27678590 |
| Jenkins, J.A. | 02/03/11 | Review of Bidded ASA markup | 2.00 | 1,080.00 | 27678591 |
| Jenkins, J.A. | 02/03/11 | Drafing IP issues list for Bidder ASA markup | 2.00 | 1,080.00 | 27678593 |
| Jenkins, J.A. | 02/03/11 | Review of Bidder ASA markup | 1.80 | 972.00 | 27678594 |
| Jenkins, J.A. | 02/03/11 | Drafting IP issues list for Bidder ASA markup | 3.50 | 1,890.00 | 27678595 |
| Skinner, H.A. | 02/03/11 | Review Bidder revised ASA, prepare issues list and update clients re: same. | 1.60 | 864.00 | 27723301 |
| Zhou, J. | 02/03/11 | Reviewing ASA draft and bidding procedures. | 2.30 | 1,242.00 | 27605628 |
| Carew-Watts, A. | 02/03/11 | Em M Hearn re: updating schedules for asset sale closing | .30 | 141.00 | 27569150 |
| Carew-Watts, A. | 02/03/11 | Analysis of issues re: software license; pc M Mendolaro re: same, em D Ilan re: same; pc J Croft and em L Schweitzer; ems J Croft, L Schweitzer re: notification to UCC | 1.50 | 705.00 | 27569163 |
| Carew-Watts, A. | 02/03/11 | Review materials & ems re: potential license of software tools; pc re: same MHearn, M Mendolaro | 1.60 | 752.00 | 27569171 |
| Carew-Watts, A. | 02/03/11 | Revise and send em to client (O Dunn, C Cianciolo, A Jeffries, S Widdowson, D Ilan, re: directory access | .70 | 329.00 | 27569383 |
| Jang, M-J. | 02/03/11 | Attention to email re: sds | .20 | 94.00 | 27540561 |
| Jang, M-J. | 02/03/11 | Review of joint ownership agreements | .50 | 235.00 | 27543601 |
| Jang, M-J. | 02/03/11 | Review of bidder's comments to ASA | .90 | 423.00 | 27543853 |
| Jang, M-J. | 02/03/11 | Review of list of agts and attention to email re: the same | .10 | 47.00 | 27544658 |
| Jang, M-J. | 02/03/11 | Review of sds | .30 | 141.00 | 27545133 |
| Jang, M-J. | 02/03/11 | Review of potential purchaser's markup of asa | 1.20 | 564.00 | 27545377 |
| Jang, M-J. | 02/03/11 | Call with J. Jenkins re: asa markup | .10 | 47.00 | 27545413 |
| Jang, M-J. | 02/03/11 | Review of potential purchaser's markup of asa and drafting issues list | 3.10 | 1,457.00 | 27545620 |
| Jang, M-J. | 02/03/11 | Review of bidder's markup of ASA and commenting on issues list | 1.00 | 470.00 | 27545665 |
| Jang, M-J. | 02/03/11 | Review of revised issues list on bidder's ASA and attention to email re: the same | .70 | 329.00 | 27545673 |
| Rozenblit, J.M. | 02/03/11 | Create list of agreements to be listed on sellers disclosure schedule (4.0); revise and finalize list (1.2). | 5.20 | 2,054.00 | 27567442 |
| Rozenblit, J.M. | 02/03/11 | Update sellers disclosure schedule list of outbound licenses (.1). | .10 | 39.50 | 27567445 |
| Rozenblit, J.M. | 02/03/11 | Review Bidder's mark up of Asset Sale Agreement and Bidding Procedures (.6). | .60 | 237.00 | 27567456 |
| Ryan, R.J. | 02/03/11 | Comm w/ J. Croft re: possible asset sale (.50); reviewed | 8.00 | 3,160.00 | 27545214 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and analysed markups re: same (7.50). | | | |
| Shim, P. J. | 02/04/11 | Review and comment on ASA draft and issues lists and conference calls regarding same. | 4.50 | 4,680.00 | 27584252 |
| Bromley, J. L. | 02/04/11 | Review documentation and call with interested party re: same (2.00) | 2.00 | 2,080.00 | 27749374 |
| Factor, J. | 02/04/11 | T/c Ogilvy (with B. Khentov) | .50 | 495.00 | 27581397 |
| Herrington, D.H | 02/04/11 | Review of Bidder mark-up and issues list and and emails re: same and participation in conference call re: same (3.50). (Asset sales 0.60 Work on draft of form letter for delivery of software to buyers of business lines) | 4.10 | 3,567.00 | 27722432 |
| Croft, J. | 02/04/11 | Reviewing Bidder Agreement (2 hours); various calls and emails with P. Shim, K. Cunningham, R. Ryan and L. Schweitzer re: same (1 hour); call with G. Reidel, Atulan, K. Cunningham, L. Schweitzer, P. Shim, J. Jenkins, J. Zhou re: same (.5); follow up re: same; subsequent call with all of same and Ogilvy, Monitor, Herbert Smith, Hughes Hubbard re: same; follow up re: same (.5); drafting issues list re: Agreement (3 hours) | 7.00 | 4,165.00 | 27564051 |
| Cunningham, K. | 02/04/11 | Draft issues list for Bidder ASA and review agreement in connection therewith. | 3.50 | 2,082.50 | 27689008 |
| Cunningham, K. | 02/04/11 | Small group call re: Bidder ASA and IP Project process. | 1.30 | 773.50 | 27689017 |
| Cunningham, K. | 02/04/11 | Large group conference call and internal group meeting regarding Bidder and process issues. | 1.50 | 892.50 | 27689023 |
| Cunningham, K. | 02/04/11 | Work on high-level issues list and e-ails to Cleary team. | 1.50 | 892.50 | 27689028 |
| Mendolaro, M. | 02/04/11 | Revise proposed IP definition for potential asset sale | .80 | 504.00 | 27549656 |
| Mendolaro, M. | 02/04/11 | Review of amendment to ASA agreement, correspondense with client | .80 | 504.00 | 27555804 |
| Jenkins, J.A. | 02/04/11 | Call with P. Shim, C. Hunter, D. Berten, C. Cianciolo, J. Cade, S. Hamilton, et al. on Bidder ASA markup | 1.70 | 918.00 | 27678631 |
| Jenkins, J.A. | 02/04/11 | Revisions to ASA issues list | 2.50 | 1,350.00 | 27678632 |
| Jenkins, J.A. | 02/04/11 | Drafted issues/meeting summary for D. Ilan. | .50 | 270.00 | 27678635 |
| Jenkins, J.A. | 02/04/11 | Attention to internal and client comments on ASA issues list. | 1.00 | 540.00 | 27678637 |
| Zhou, J. | 02/04/11 | Meeting to discuss Bidder ASA issues; conference call to discuss ASA; drafting ASA issues list. | 9.00 | 4,860.00 | 27605006 |
| Carew-Watts, A. | 02/04/11 | Ems J Croft (.1); ems S Kuhn, F Hodera (Akin Gump - UCC counsel) re: software license to prior purchaser (.8); ems L Egan re: licensor claim (.2). | 1.10 | 517.00 | 27578089 |
| Carew-Watts, A. | 02/04/11 | Revise delivery letter template (1.2); send to C Cianciolo (.2); em J Patchett (.1) re: same | 1.50 | 705.00 | 27578091 |
| Carew-Watts, A. | 02/04/11 | Em to J Hea re: access to directories for prior asset purchaser | .20 | 94.00 | 27578101 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 02/04/11 | Review of issues list for bidder's asa | .50 | 235.00 | 27546769 |
| Jang, M-J. | 02/04/11 | Review of sds | .10 | 47.00 | 27547463 |
| Jang, M-J. | 02/04/11 | Call with Nortel, P. Shim, K. Cunningham, J. Croft, J. Zhou and J. Jenkins re: bidders asa | .60 | 282.00 | 27550762 |
| Jang, M-J. | 02/04/11 | Review of C. Cianicolo's comments on ASA | .20 | 94.00 | 27550875 |
| Jang, M-J. | 02/04/11 | Review of bidder's markup of asa | .40 | 188.00 | 27551355 |
| Jang, M-J. | 02/04/11 | Call with Cleary Nortel team, OR, HS re: bidder's asa markup | .50 | 235.00 | 27554542 |
| Jang, M-J. | 02/04/11 | Internal meeting with P. Shim, J. Croft, K. cunningham and J. jenkins re: bidder asa and process | .90 | 423.00 | 27554546 |
| Jang, M-J. | 02/04/11 | Attention to email re: short form assignment forms | .10 | 47.00 | 27554577 |
| Jang, M-J. | 02/04/11 | Drafting detailed issues list for bidder's asa | 3.80 | 1,786.00 | 27556044 |
| Jang, M-J. | 02/04/11 | Attention to email re: outstanding diligence items | .10 | 47.00 | 27556048 |
| Rozenblit, J.M. | 02/04/11 | Attention to mark up of Asset Sale Agreement from Bidder (.5). | .50 | 197.50 | 27567473 |
| Ryan, R.J. | 02/04/11 | Comm w/ team (.80); reviewed sale materials in anticipation of meeting with potential bidder (2.80). | 3.60 | 1,422.00 | 27578791 |
| Thompson, C. | 02/04/11 | Monitored court docket. | .30 | 42.00 | 27595777 |
| Shim, P. J. | 02/05/11 | Further detailed review of revised draft of ASA. | 3.00 | 3,120.00 | 27584189 |
| Schweitzer, L.M | 02/05/11 | Revise summary chart re: potential transaction (0.5). | .50 | 495.00 | 27571463 |
| Cunningham, K. | 02/05/11 | Work on Bidder ASA issues list. | 1.00 | 595.00 | 27600593 |
| Jenkins, J.A. | 02/05/11 | Drafting response to Bidder diligence concerns | .70 | 378.00 | 27678640 |
| Jenkins, J.A. | 02/05/11 | Drafting detailed IP issues list for Bidder ASA markup. | 5.50 | 2,970.00 | 27678641 |
| Zhou, J. | 02/05/11 | Drafting ASA Bidder issues list. | 4.80 | 2,592.00 | 27604920 |
| Jang, M-J. | 02/05/11 | Review and comments to detailed issues list for bidder's asa | .90 | 423.00 | 27556043 |
| Ilan, D. | 02/05/11 | Corres re: bidder transaction (1); corres re: purchaser closing (1); corres re: issues (1) | 3.00 | 2,250.00 | 27561207 |
| Cunningham, K. | 02/06/11 | Work on Bidder ASA detailed issues list. | 6.50 | 3,867.50 | 27600603 |
| Jenkins, J.A. | 02/06/11 | Revisions to detailed IP issues list in response to comments from D. Herrington and D. Ilan. | 3.80 | 2,052.00 | 27678647 |
| Jenkins, J.A. | 02/06/11 | Communication with C. Hunter on IP issues | .20 | 108.00 | 27678649 |
| Jenkins, J.A. | 02/06/11 | Coordination with corporate team on issues lists | .50 | 270.00 | 27678650 |
| Skinner, H.A. | 02/06/11 | 1.3 prepare detailed issues list relating to Bidder's draft ASA, 1.1 emails with K. Emberger & D. Bannon re: indemnity. | 2.40 | 1,296.00 | 27723809 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zhou, J. | 02/06/11 | Updating Bidder ASA issues list. | 2.00 | 1,080.00 | 27604811 |
| Jang, M-J. | 02/06/11 | Review of detailed issues of bidder's asa and attention to email re: the same | 1.80 | 846.00 | 27556080 |
| Jang, M-J. | 02/06/11 | Review of c. hunter's comments to patent assignment and attention to email re:the same | .40 | 188.00 | 27556082 |
| Jang, M-J. | 02/06/11 | Attention to email re: retained contracts | .40 | 188.00 | 27556288 |
| Ilan, D. | 02/06/11 | Revise diligence email (1); corres Johnathan Jenkins re: IP Project (2); review bidder comments and revise initial issues list and detailed issues list (5) | 8.00 | 6,000.00 | 27561223 |
| Nelson, M.W. | 02/07/11 | Review IP Project Bidder feedback and correspondence regarding substantive issues. | .70 | 714.00 | 27570643 |
| Shim, P. J. | 02/07/11 | All day internal meetings to prepare for Bidder negotiations. | 9.50 | 9,880.00 | 27583772 |
| Bromley, J. L. | 02/07/11 | Review issues list; attend meeting re: same (.80). | .80 | 832.00 | 27750109 |
| Herrington, D.H | 02/07/11 | Review of Bidder mark-up and issue list (1.20) and meeting with J. Jenkins, MJ Jang and C. Hunter to discuss (1.40); long meeting to discuss Bidder's issues and mark-up (5.50). | 8.10 | 7,047.00 | 27569022 |
| Cunningham, K. | 02/07/11 | Revise detailed issues list. | 5.30 | 3,153.50 | 27600613 |
| Cunningham, K. | 02/07/11 | In-person meetings to discuss ASA issues. | 6.50 | 3,867.50 | 27600618 |
| Cunningham, K. | 02/07/11 | Work on open antitrust issues. | 1.00 | 595.00 | 27600629 |
| Cunningham, K. | 02/07/11 | Work on open employment issues. | .50 | 297.50 | 27600633 |
| Mendolaro, M. | 02/07/11 | Review of prior transactions, revision of IP defition re: potential asset sale | 1.00 | 630.00 | 27587140 |
| Wilhelm, T.E. | 02/07/11 | Review and discuss correspondence relating to the seller disclosure schedules and content relating to TSA's and emails (0.6). | .60 | 357.00 | 27568988 |
| Jenkins, J.A. | 02/07/11 | Meeting with team et al on Nortel position with respect to Bidder ASA markup | 7.50 | 4,050.00 | 27577335 |
| Jenkins, J.A. | 02/07/11 | Preparation for meeting on Bidder ASA issues | 1.50 | 810.00 | 27577339 |
| Jenkins, J.A. | 02/07/11 | Work on IP issues lists for Bidder ASA | 2.70 | 1,458.00 | 27577341 |
| Skinner, H.A. | 02/07/11 | Draft indemnity language, .2 emails/calls with Canadian counsel re: same, .3 meeting with clients to discuss employment issues, .2 follow up meeting with K. Emberger re: same, 1.2 follow up emails to L. Lockhart, A. Navarratnam & employee team re: response to Bidder proposal. | 1.90 | 1,026.00 | 27723903 |
| Zhou, J. | 02/07/11 | Meeting to discuss Bidder proposals; updating issues list. | 10.00 | 5,400.00 | 27604531 |
| Carew-Watts, A. | 02/07/11 | Ems Kuhn (Akin Gump), C. Ricaurte, J. Patchett re: software tools license | .30 | 141.00 | 27578312 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 02/07/11 | Review of detailed issues of bidder's asa and attention to email re: the same | .90 | 423.00 | 27560795 |
| Jang, M-J. | 02/07/11 | Meeting with team re: detailed issues list for bidder's ASA in preparation for negotiations | 7.90 | 3,713.00 | 27567547 |
| Jang, M-J. | 02/07/11 | Review and update IP issues list for bidder ASA | 1.90 | 893.00 | 27567788 |
| Jang, M-J. | 02/07/11 | Review and update of seller disclosure schedule | .50 | 235.00 | 27567794 |
| Jang, M-J. | 02/07/11 | Review of updated asset list and attention to email re: the same | .20 | 94.00 | 27567802 |
| Ilan, D. | 02/07/11 | Review and comment on issues list for meeting (2); corres re: diligence (0.6) | 2.60 | 1,950.00 | 27573861 |
| Ilan, D. | 02/07/11 | Address claim issue (1); corres re: non patent sale (0.7) | 1.70 | 1,275.00 | 27573868 |
| Rozenblit, J.M. | 02/07/11 | Revise Seller disclosure schedule (.8). | .80 | 316.00 | 27573762 |
| Rozenblit, J.M. | 02/07/11 | Work on outbound agreements. | .70 | 276.50 | 27573769 |
| Ryan, R.J. | 02/07/11 | IP Project con calls with team including L. Schweitzer, J. Bromley, D. Herrington, K. Cunningham, and others. | 4.00 | 1,580.00 | 27567841 |
| Nelson, M.W. | 02/08/11 | Telephone call with I. Gotts regarding antirust issues and correspondence with Cleary and Ogilvy teams regarding same; conference with K. Colitti regarding same. | 1.80 | 1,836.00 | 27576462 |
| Shim, P. J. | 02/08/11 | All day negotiations with Bidder. | 12.00 | 12,480.00 | 27583768 |
| Bromley, J. L. | 02/08/11 | Attend meetings with team and interested party and review materials re: same (4.20). | 4.20 | 4,368.00 | 27750162 |
| Herrington, D.H | 02/08/11 | IP Project (8.50) Review of Bidder mark-up and issuer list and long meeting with Nortel team and Bidder team regarding same; Transfer issues (0.80) -- call and several emails regarding issue of letters concerning transfers. | 9.30 | 8,091.00 | 27581443 |
| Croft, J. | 02/08/11 | All hands meeting, including (on our side) P. Shim, J. Bromley, L. Schweitzer, R. Ryan, J. Jenkins, Mee-Jung Jang, D. Herrington, J. Stam, J. Cade, G. Reidel, Bidder and its counsel (9 hours); prep for same (1 hour); research re: 365(n) and 365 (c)(1) (3 hours); communication with R. Ryan re: same (.5). | 13.50 | 8,032.50 | 27577329 |
| Cunningham, K. | 02/08/11 | Meetings with Bidder. | 11.30 | 6,723.50 | 27600683 |
| Cunningham, K. | 02/08/11 | Work on ASA and open IP Project issues. | 1.50 | 892.50 | 27600687 |
| Mendolaro, M. | 02/08/11 | Call with client | 1.00 | 630.00 | 27587147 |
| Mendolaro, M. | 02/08/11 | Review and revision of transaction agreements and discussions wtih D. ILan and A. Carew-Watts regarding IP issues | 1.00 | 630.00 | 27587148 |
| Reinstein, J. | 02/08/11 | Searched recent public filings for examples of disclosure summarizing the terms and conditions of employment between a target company and an acquirer for H. Skinner. | 2.00 | 490.00 | 27578267 |
| Jenkins, J.A. | 02/08/11 | Meetings at CGSH with Bidder counsel (5.5), D. Berten, C. Cianciolo, J. Cade, P. Shim, S. Hamilton, G. Riedel, | 11.00 | 5,940.00 | 27678659 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | R. Moore et al (5.5) to negotiate ASA. | | | |
| Jenkins, J.A. | 02/08/11 | Drafting meeting summary for D. Ilan | .70 | 378.00 | 27678663 |
| Jenkins, J.A. | 02/08/11 | Attention to IP issues raised in ASA negotiations (0.8) and research on assignment issues (1.4) | 2.20 | 1,188.00 | 27678666 |
| Skinner, H.A. | 02/08/11 | .4 meeting with K. Emberger & clients to discuss employment issues and response to Bidder draft, .1 emails with L. Lockhart re: Canadian service recognition, .8 review NDA and discuss with K. Emberger and email corporate re: same, 1.2 review public filings on Bidder and email clients re: same. | 2.50 | 1,350.00 | 27724507 |
| Zhou, J. | 02/08/11 | Meeting with Bidder to discuss ASA; drafting ASA | 12.00 | 6,480.00 | 27604360 |
| Fitzgerald, W. | 02/8/11 | Corr. w/ K. Cunningham and J. Zhou re: assignment (.5); remained on call (6.5) | 7.00 | 1,715.00 | 27698742 |
| Carew-Watts, A. | 02/8/11 | Status call w/r/t closing asset purchase | .30 | 141.00 | 27578315 |
| Carew-Watts, A. | 02/8/11 | Ems L. Egan, B. Faubus re: licensor claim | .10 | 47.00 | 27578319 |
| Carew-Watts, A. | 02/8/11 | Cfe H. Almeida, M. Mendolaro, M. Hearn regarding potential software tools; follow up discussion M. Mendolaro | 1.00 | 470.00 | 27578328 |
| Carew-Watts, A. | 02/8/11 | Respond to query and research per D Ilan re: claim and bankruptcy stay issue | .70 | 329.00 | 27578333 |
| Carew-Watts, A. | 02/8/11 | Cfe M. Carbullido (PW) re: updates to disclosure schedules, revise TLA and send to same | .40 | 188.00 | 27578348 |
| Carew-Watts, A. | 02/8/11 | Draft delivery letters | .90 | 423.00 | 27578354 |
| Carew-Watts, A. | 02/8/11 | Ems C Cianciolo, M. McColgan, M. Lee (.3); calls/ ems D. Ilan D Herrington (.2), prepare and cfe G. Reichert, J Patchett, O Luker re: explanation for delivery letters (.5); follow up ems D. Ilan, D. Herrington and G. McColgan, M. Lee, C. Cianciolo re: same (1.6) | 2.60 | 1,222.00 | 27578361 |
| Carew-Watts, A. | 02/8/11 | Revise, blacklines, send delivery letters to D Herrington | .70 | 329.00 | 27578365 |
| Jang, M-J. | 02/8/11 | Attention to email re: sds | .40 | 188.00 | 27568698 |
| Jang, M-J. | 02/8/11 | Review of high level and detailed issues list on asa in preparation for meeting with bidder | .90 | 423.00 | 27568872 |
| Jang, M-J. | 02/8/11 | All day negotiations and meetings with bidder, bidder counsel and Cleary Nortel team | 10.80 | 5,076.00 | 27572353 |
| Jang, M-J. | 02/8/11 | Attention to email re: jointly owned patents | .20 | 94.00 | 27572354 |
| Ilan, D. | 02/8/11 | Various corres re: IP Project issues and instruct team re: issues; further comments on issues list | 3.50 | 2,625.00 | 27573886 |
| Ilan, D. | 02/8/11 | Cfe Mario Mendolaro re: VSE (0.6); review VSE emails and opine (1); corres re: bankruptcy stay (0.5); corres re: arrangement with bidder (1.5); corres re: IPA payment (1) | 4.60 | 3,450.00 | 27573893 |
| Rozenblit, J.M. | 02/8/11 | Update Seller Disclosure Schedule (.4). | .40 | 158.00 | 27573842 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 02/08/11 | Update retained contracts Excel spreadsheet. | .60 | 237.00 | 27573860 |
| Rozenblit, J.M. | 02/08/11 | Attention to Nortel Joint Ownership Patents in EDR; compare with current list of jointly owned patents (1.8); draft and distribute chart of missing jointly owned patents in EDR to D. Berten (Global IP Law) (.5). | 2.30 | 908.50 | 27573987 |
| Rozenblit, J.M. | 02/08/11 | Consolidate redacted and unredacted IPLAs. | 1.10 | 434.50 | 27574021 |
| Rozenblit, J.M. | 02/08/11 | Extract and distribute listed inventions schedule for distribution to Bidder (.3). | .30 | 118.50 | 27575378 |
| Ryan, R.J. | 02/08/11 | Meeting with Cleary team and potential bidder (4.20); research on bankruptcy issues (6.0); comm w/ J. Croft (.80). | 11.00 | 4,345.00 | 27600991 |
| Shim, P. J. | 02/09/11 | Negotiations with Bidder and revise ASA. | 6.50 | 6,760.00 | 27583715 |
| Bromley, J. L. | 02/09/11 | Various ems on meetings with interested party. | .40 | 416.00 | 27750239 |
| Herrington, D.H | 02/09/11 | Emails and Internal meetings regarding Bidder issues and negotiation meeting with Bidder (3.70); emails regarding letters for delivery of software to buyers of business lines (0.50). | 4.20 | 3,654.00 | 27722725 |
| Croft, J. | 02/09/11 | Meetings with Bidder and prep for same and follow up re: same (5) - attendees at the meeting included J. Bromley, P. Shim, K. Cunningham, J. Zhou, D. Herrington, Mee-Jung Jang, Ogilvy, S. Hamilton, Herbert Smith, Bidder; drafting rider to Sale order (1 hour); discussing agreement with K. Cunningham (.5); commentong on draft agreement (3 hours) | 9.50 | 5,652.50 | 27584214 |
| Cunningham, K. | 02/09/11 | In person meetings w/Bidder. | 4.80 | 2,856.00 | 27600728 |
| Cunningham, K. | 02/09/11 | Work on ASA. | 6.00 | 3,570.00 | 27600733 |
| Mendolaro, M. | 02/09/11 | Review of transaction agreements, discussion with A Carew-Watts regarding IP issues in proposed asset sale | 1.50 | 945.00 | 27587173 |
| Jenkins, J.A. | 02/09/11 | Further research on IP issues | 2.00 | 1,080.00 | 27678680 |
| Jenkins, J.A. | 02/09/11 | Meetings at CGSH with Bidder counsel (1.5), D. Barten, C. Cianciolo, J. Cade, P. Shim, G. Riedel, R. Moore at al (2) to negotiate ASA | 3.50 | 1,890.00 | 27719172 |
| Jenkins, J.A. | 02/09/11 | Attention to issue of license agreements with certain counterparties | .80 | 432.00 | 27719209 |
| Jenkins, J.A. | 02/09/11 | Collection and distribution of materials relating to disclosure schedules | 1.50 | 810.00 | 27719222 |
| Jenkins, J.A. | 02/09/11 | Attention to corporate name change issues with respect to patent title | .80 | 432.00 | 27719250 |
| Jenkins, J.A. | 02/09/11 | Attention to ASA disclosure schedules | 1.00 | 540.00 | 27719258 |
| Jenkins, J.A. | 02/09/11 | Revisions to IP sections of ASA following meetings with Bidder | 4.30 | 2,322.00 | 27719267 |
| Skinner, H.A. | 02/09/11 | Summarize bidder's employee-related covenants in past deals & emails with client regarding same. | .40 | 216.00 | 27583326 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zhou, J. | 02/09/11 | Meeting with Bidder to discuss ASA; incorporating comments to ASA | 10.50 | 5,670.00 | 27604298 |
| Fitzgerald, W. | 02/09/11 | Performed cross-ref (5); remained on call (3); corr. w/ K. Cunningham and J. Zhou re: same (1) | 9.00 | 2,205.00 | 27698771 |
| Carew-Watts, A. | 02/09/11 | Pc Casey Davison re: purchaser request for EMEA inventory | .20 | 94.00 | 27642949 |
| Carew-Watts, A. | 02/09/11 | Prepare and mtg Julia Rozenblit re: potential sales of proprietary software - chart. | .60 | 282.00 | 27642967 |
| Carew-Watts, A. | 02/09/11 | Em M Mendolaro; respond to query M. Hearn re: possible sale of retained software | .50 | 235.00 | 27643005 |
| Carew-Watts, A. | 02/09/11 | Respond to query (research) D. Herrington, E. Bussigel re: royalty; send delivery letters to C. Cianciolo | .70 | 329.00 | 27643035 |
| Carew-Watts, A. | 02/09/11 | Research and respond to query C Davison, D. Pearce re: sale of inventory; rd additional ems | 1.50 | 705.00 | 27643050 |
| Carew-Watts, A. | 02/09/11 | Revise software tools licenses analysis chart | 1.00 | 470.00 | 27643095 |
| Carew-Watts, A. | 02/09/11 | Pc M. Mendolaro and review potential s/w tools sales. | 1.20 | 564.00 | 27643116 |
| Carew-Watts, A. | 02/09/11 | Pc M. Carbullido re: schedules for asset sale closing. | .20 | 94.00 | 27643138 |
| Jang, M-J. | 02/09/11 | Various meetings with OR, HS, Cleary Nortel Team and bidder and its counsel | 4.60 | 2,162.00 | 27576891 |
| Jang, M-J. | 02/09/11 | Updating sds and emails re: the same | 2.20 | 1,034.00 | 27577299 |
| Jang, M-J. | 02/09/11 | Attention to email re: exhibits | .70 | 329.00 | 27577346 |
| Jang, M-J. | 02/09/11 | Review of jointly owned patent list, call with j. rozenblit re: the same | .70 | 329.00 | 27578002 |
| Jang, M-J. | 02/09/11 | Review of bidder's asa | .20 | 94.00 | 27578721 |
| Rozenblit, J.M. | 02/09/11 | Updating disclosure schedules (.4). | .40 | 158.00 | 27586706 |
| Rozenblit, J.M. | 02/09/11 | Email communication with B. Junkin (Nortel) and J. Chandra (Global IP Law) regarding jointly owned patents list in EDR (.6); internal call regarding jointly owned patents (.2). | .80 | 316.00 | 27586713 |
| Rozenblit, J.M. | 02/09/11 | Research on IP issues (1.6); email communication summarizing results of search (.4). | 2.00 | 790.00 | 27586720 |
| Ryan, R.J. | 02/09/11 | Research on asset sale issues and drafted summaries of findings (5.20); comm w/ J. Croft (.30). | 5.50 | 2,172.50 | 27601077 |
| Thompson, C. | 02/09/11 | Monitored court docket. | .30 | 42.00 | 27623804 |
| Shim, P. J. | 02/10/11 | All day meetings and work on ASA and orders. | 11.50 | 11,960.00 | 27602869 |
| Bromley, J. L. | 02/10/11 | Ems on interested party issues; review draft documentation and provide comments to Croft and L. Schweitzer. | .60 | 624.00 | 27750431 |
| Schweitzer, L.M | 02/10/11 | Conf. J Bromley, J Croft, etc., re: potential transaction (1.0). Review drafts (0.3). | 1.30 | 1,287.00 | 27603065 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D.H | 02/10/11 | Work on IP comments to draft ASA agreement, including emails and meeting with team regarding same (5.20) | 5.20 | 4,524.00 | 27728070 |
| Croft, J. | 02/10/11 | Meeting with L. Schweitzer, J. Bromley, P. Shim, J. Zhou and R. Ryan re: Agreement, Sale Order and Bidding Procedures (1); drafting and editing same; subsequent calls and emails with K. Cunningham and J. Jenkins re: agreement; subsequent meeting with P. Shim, K. Cunningham and J. Zhou re: Agreement | 6.00 | 3,570.00 | 27592505 |
| Jenkins, J.A. | 02/10/11 | Revisions to IP sections of ASA following meetings with Bidder | 1.50 | 810.00 | 27719281 |
| Jenkins, J.A. | 02/10/11 | Work with C. Cianciolo, D. Ilan, D. Herrington, L. Schweitzer, J. Croft and MJ Jang on ASA issues: covenants to compel Affiliates to take actions (2.8); IP reps and covenants (2); the nature of a possible repository of technical information (1.7). | 6.50 | 3,510.00 | 27719316 |
| Jenkins, J.A. | 02/10/11 | Attention to IPLA issues | 1.80 | 972.00 | 27719330 |
| Zhou, J. | 02/10/11 | Conference call to discuss ASA; drafting ASA | 9.20 | 4,968.00 | 27604249 |
| Fitzgerald, W. | 02/10/11 | Remained on call | 1.50 | 367.50 | 27698806 |
| Carew-Watts, A. | 02/10/11 | Cfc B Dalal, L Ramani, A Wang, M Hearn re: finalizing schedules for asset sale closing. | 1.50 | 705.00 | 27643992 |
| Carew-Watts, A. | 02/10/11 | Filing/reading email chains re: various projects. | 1.30 | 611.00 | 27644011 |
| Carew-Watts, A. | 02/10/11 | Prepare, mtg w/ E. Bussigel, follow up call re: licensee claim; follow up call M. Mendolaro, em E. Bussigel | 1.10 | 517.00 | 27644039 |
| Carew-Watts, A. | 02/10/11 | Prepare and meeting M. Prunella - brief her on chart for licensee claim (per E. Bussigel) | .60 | 282.00 | 27644048 |
| Carew-Watts, A. | 02/10/11 | Em B. Junkin re: request from M. Carbullido (PW) re: additional information for asset sale schedules | .60 | 282.00 | 27644055 |
| Carew-Watts, A. | 02/10/11 | Review final affiliate LTA per D. Pearce | .20 | 94.00 | 27644067 |
| Jang, M-J. | 02/10/11 | Review of IP comments to ASA and revising disclosure schedules | 2.20 | 1,034.00 | 27583635 |
| Jang, M-J. | 02/10/11 | Attention to email re: exhibits and disclosure schedules | .40 | 188.00 | 27583770 |
| Jang, M-J. | 02/10/11 | Review of IP comments to ASA | 1.70 | 799.00 | 27584486 |
| Jang, M-J. | 02/10/11 | Meetings with Johnathan jenkins and David Herrington re: IP changes to bidder's asa | 3.30 | 1,551.00 | 27586755 |
| Prunella, M | 02/10/11 | Met with Antonia Carew-Watts to discuss research project on litigation issues. | .50 | 197.50 | 27614880 |
| Rozenblit, J.M. | 02/10/11 | Email communication with J. Chandra regarding follow up to jointly-owned patents spreadsheet for Sellers Disclosure Schedule (.1). | .10 | 39.50 | 27592120 |
| Rozenblit, J.M. | 02/10/11 | Attention to licenses granted for software (1.3). | 1.30 | 513.50 | 27592139 |
| Ryan, R.J. | 02/10/11 | Reviewed rider for ASA re: potential issue with potential bidder (.80); admin tasks re: team meeting | 4.40 | 1,738.00 | 27601282 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.40); prepped for team meeting (.90); meeting w/ P. Shim, L. Schweitzer, J. Bromley, and J. Croft (1.0); work re: bidding procedures and bidding procedures order (1.3). | | | |
| Thompson, C. | 02/10/11 | Monitored court docket. | .30 | 42.00 | 27624035 |
| Nelson, M.W. | 02/11/11 | Correspondence with R. Cahill et al regarding competition issues with Bidder. | .70 | 714.00 | 27602615 |
| Shim, P. J. | 02/11/11 | All day meetings and work on ASA and orders. | 9.80 | 10,192.00 | 27602899 |
| Bromley, J. L. | 02/11/11 | Ems on license issues with Shim, LS, Croft (.50). | .50 | 520.00 | 27750469 |
| Factor, J. | 02/11/11 | Email B. Khentov re: provision | .30 | 297.00 | 27623840 |
| Herrington, D.H | 02/11/11 | Emails regarding comments on ASA and issue of UK patents and call with client regarding comments (3.20). | 3.20 | 2,784.00 | 27728124 |
| Croft, J. | 02/11/11 | All hands call re: draft, including P. Shim, K. cunningham, D. Ilan, D. Herrington, J. Zhou, J. Jenkins, Mee-Jung Jang, R. Ryan, Ogilvy, Goodmans, Nortel, Lazard, Global IP (4); additional call with Ogilvy, the Monitor and goodmans re: Sale Order (.5); reviewing and editing agreement, BPO (.5); Bidding Procedures (1); Sale Order (1); Rider to Sale Order (1); communication with L. Schweitzer, R. Ryan, K. Cunningham and J. Zhou re: same (1) | 9.00 | 5,355.00 | 27602519 |
| Cunningham, K. | 02/11/11 | T/C re: SPV/sale order issues. | .80 | 476.00 | 27601280 |
| Cunningham, K. | 02/11/11 | T/C re: Bidder ASA. | 4.00 | 2,380.00 | 27601287 |
| Cunningham, K. | 02/11/11 | Work on providing IPLA review. | .50 | 297.50 | 27601291 |
| Cunningham, K. | 02/11/11 | Review and revise Bidder ASA. | 6.00 | 3,570.00 | 27601296 |
| Mendolaro, M. | 02/11/11 | Review and revision of purchase agreement defintions | 1.00 | 630.00 | 27710591 |
| Jenkins, J.A. | 02/11/11 | Teleconference on ASA markup with D. Ilan, D. Herrington, P. Shim, L. Schweitzer, K. Cunningham, J. Croft, R. Ryan and M. J. Jang | 3.70 | 1,998.00 | 27638576 |
| Jenkins, J.A. | 02/11/11 | Meeting with R. Bertin and A. Mehta to go over redacted terms of license agreements and other confidentiality issues. | 1.50 | 810.00 | 27638577 |
| Jenkins, J.A. | 02/11/11 | Review of provisions relating to license agreements. | .80 | 432.00 | 27638579 |
| Jenkins, J.A. | 02/11/11 | Work on ASA. | 3.20 | 1,728.00 | 27638580 |
| Jenkins, J.A. | 02/11/11 | Revisions to IP sections of ASA following internal meeting. | 2.30 | 1,242.00 | 27638582 |
| Jenkins, J.A. | 02/11/11 | Preparations for visit of R. Bertin to Cleary offices for due diligence. | .70 | 378.00 | 27638584 |
| Zhou, J. | 02/11/11 | Conference call to discuss draft sale order; conference call to discuss ASA draft; drafting ASA. | 13.80 | 7,452.00 | 27603984 |
| Fitzgerald, W. | 02/11/11 | Remained on call | 6.50 | 1,592.50 | 27722552 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 02/11/11 | Prepare and cfc P. Marquardt, L. Powell, D. Pearce C. Davison re: sale of products by affiliate | .50 | 235.00 | 27644209 |
| Carew-Watts, A. | 02/11/11 | Discussion of sale of software tools to prior purchasers w/ M. Mendolaro | .20 | 94.00 | 27644220 |
| Carew-Watts, A. | 02/11/11 | Rd materials; draft letter to prior purchaser re: sale of products by affiliate, per P. Marquardt | 1.70 | 799.00 | 27644231 |
| Carew-Watts, A. | 02/11/11 | Cont'd: Draft letter to prior purchaser re: sale of products by affiliate, per P. Marquardt, ems/ pc T. Wilhelm re: same | 3.50 | 1,645.00 | 27644242 |
| Jang, M-J. | 02/11/11 | Review of IP comments to ASA | 1.10 | 517.00 | 27591862 |
| Jang, M-J. | 02/11/11 | Call with D. Herrington and J. Jenkins re: IP changes to ASA (partial). | .40 | 188.00 | 27592631 |
| Jang, M-J. | 02/11/11 | Review of exclusive licenses | .30 | 141.00 | 27595162 |
| Jang, M-J. | 02/11/11 | Attention to email re: comments to asa and sds | .40 | 188.00 | 27595767 |
| Jang, M-J. | 02/11/11 | Internal call with OR, HS, Nortel, and Cleary Nortel team re: changes to bidder ASA | 4.00 | 1,880.00 | 27597828 |
| Jang, M-J. | 02/11/11 | Review of IP comments to ASA and updates to SDS as necessary and calls with J. Jenkins re: the same | 2.40 | 1,128.00 | 27598202 |
| Ilan, D. | 02/11/11 | Review and revise IP Project ASA (4); cfc team re: same (1); review and revise SDS IP Project (1.6); corres re: IP Project negotiations (1.1) | 7.70 | 5,775.00 | 27596519 |
| Prunella, M | 02/11/11 | Gathered relevant documents and started to do research on Purchaser issues. | .50 | 197.50 | 27614890 |
| Rozenblit, J.M. | 02/11/11 | Attention to licenses granted for software (1.8). | 1.80 | 711.00 | 27604019 |
| Rozenblit, J.M. | 02/11/11 | Consolidate redacted purchaser IPLAs (.4). | .40 | 158.00 | 27604023 |
| Rozenblit, J.M. | 02/11/11 | Review jointly owned patents schedule delivered by Nortel to ensure compliance with disclosure requirements under current draft of ASA (.6); update Seller Disclosure Schedules (1.8). | 2.40 | 948.00 | 27604026 |
| Thompson, C. | 02/11/11 | Monitored court docket. | .30 | 42.00 | 27628694 |
| Modrall, J.R. | 02/12/11 | IP Project; Brief review e-mails and transaction documents; e-mails. | .80 | 832.00 | 27601148 |
| Shim, P. J. | 02/12/11 | Multiple conferences and correspondence regarding comments on ASA and IP standard issues. | 1.50 | 1,560.00 | 27602907 |
| Bromley, J. L. | 02/12/11 | Ems Riedel, L. Schweitzer, others on various issues. (.50). | .50 | 520.00 | 27750472 |
| Factor, J. | 02/12/11 | Email re: tax issues. | .20 | 198.00 | 27623933 |
| Herrington, D.H | 02/12/11 | IP Project: review and comment on revisions to ASA, and several emails regarding same. | 3.20 | 2,784.00 | 27601358 |
| Croft, J. | 02/12/11 | Reviewing and commenting on agreement (3); reviewing and editing Sale Order (1); Bidding Procedures (1); communication with L. Schweitzer, R. | 5.70 | 3,391.50 | 27603203 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ryan and K. Cunningham re: same (0.7) | | | |
| Cunningham, K. | 02/12/11 | Revise Bidder ASA. | 4.30 | 2,558.50 | 27601584 |
| Jenkins, J.A. | 02/12/11 | Work with P. Shim, D. Ilan, K. Cunningham, D. Herrington on revisions to ASA for distribution to Bidder | 3.60 | 1,944.00 | 27719358 |
| Jenkins, J.A. | 02/12/11 | Call with P. Shim, K. Cunningham, D. Herrington on IP issues in ASA | .20 | 108.00 | 27719372 |
| Zhou, J. | 02/12/11 | Reviewing and drafting ASA | 2.50 | 1,350.00 | 27603989 |
| Jang, M-J. | 02/12/11 | Review of changes to ASA and attention to email: re: the same | 2.00 | 940.00 | 27598497 |
| Ilan, D. | 02/12/11 | Corres re: standards in IP Project (1); cfc re: IP Project ASA (3); revise ASA and corres re: same (3) | 7.00 | 5,250.00 | 27600996 |
| Ryan, R.J. | 02/12/11 | Comm w/ C. Croft and L. Schweitzer (.70); researched court documents re: potential issues in potential asset sale and drafted summary (2.10). | 2.80 | 1,106.00 | 27601764 |
| Herrington, D.H | 02/13/11 | Emails regarding issue of standards declarations. | .40 | 348.00 | 27601379 |
| Croft, J. | 02/13/11 | Reviewing Bidding Procedures and Sale Order and emails re: same | .50 | 297.50 | 27603205 |
| Jenkins, J.A. | 02/13/11 | Work on Sellers Disclosure Schedules with MJ Jang | .80 | 432.00 | 27719387 |
| Jang, M-J. | 02/13/11 | Review of changes to ASA and attention to email: re: the same and revising sellers disclosure schedules accordingly | 1.10 | 517.00 | 27598508 |
| Jang, M-J. | 02/13/11 | Review and Revising seller disclosure schedules and attention to email re: the same | 3.40 | 1,598.00 | 27598653 |
| Ilan, D. | 02/13/11 | Review standards (1); corres re: IP (0.3); review sale order (1.7) | 3.00 | 2,250.00 | 27601004 |
| Prunella, M | 02/13/11 | Compiled relevant ASA language for litigation team. | 2.50 | 987.50 | 27614915 |
| Rozenblit, J.M. | 02/13/11 | Attention to software. | .40 | 158.00 | 27604128 |
| Nelson, M.W. | 02/14/11 | Correspondence with K. Cunningham regarding Bidder comments on APA. | .40 | 408.00 | 27644078 |
| Modrall, J.R. | 02/14/11 | Review correspondence; teleconference A. Deege. | .30 | 312.00 | 27608473 |
| Shim, P. J. | 02/14/11 | Correspondence ASA; conference P. Mindlin regarding status; correspondence regarding same. | 1.20 | 1,248.00 | 27614562 |
| Herrington, D.H | 02/14/11 | Several emails regarding standards declarations and provisions concerning standards declarations for ASA. | .80 | 696.00 | 27720125 |
| Croft, J. | 02/14/11 | Call and emails with M J Jang re: Disclosure Schedules (.2); follow up re: same (.5); emails with C. Davison re: same (.2). | .90 | 535.50 | 27609964 |
| Cunningham, K. | 02/14/11 | Review disclosure schedules. | .80 | 476.00 | 27690225 |
| Mendolaro, M. | 02/14/11 | Common interest agreement review | .30 | 189.00 | 27617411 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 02/14/11 | Call with C. Cianciolo, D.Ilan, MJ Jang, D. Berten on disclosure schedules | 1.40 | 756.00 | 27617889 |
| Jenkins, J.A. | 02/14/11 | Call with C. Hunter, D. Berten, C. Cianciolo on patent-management software | .50 | 270.00 | 27617898 |
| Jenkins, J.A. | 02/14/11 | Call with C. Cianciolo, D. Ilan, MJ Jang, D. Berten on disclosure schedules | .80 | 432.00 | 27617904 |
| Jenkins, J.A. | 02/14/11 | Meeting with D. Ilan and MJ Jang on disclosure schedules | .70 | 378.00 | 27617910 |
| Jenkins, J.A. | 02/14/11 | Attention to Sellers Disclosure Schedules (schedules of outbound and cross-license agreements) | 2.70 | 1,458.00 | 27719407 |
| Jenkins, J.A. | 02/14/11 | Attention to asset lists | 2.00 | 1,080.00 | 27719450 |
| Jenkins, J.A. | 02/14/11 | Work in implications of standards declarations on ASA and disclosure schedules | 2.30 | 1,242.00 | 27719473 |
| Zhou, J. | 02/14/11 | Distributing ASA markups. | .30 | 162.00 | 27638478 |
| Carew-Watts, A. | 02/14/11 | Review sale documents chart for licensee claim (prepared by M. Prunella); Pcs/ems M. Prunella re: same and finalize chart. Em E. Bussigel re: same | 2.40 | 1,128.00 | 27644327 |
| Carew-Watts, A. | 02/14/11 | Pc M. Mendolaro and analysis re: licensee claim issues; em E. Bussigel re: same; em D. Ilan re: same | .60 | 282.00 | 27644336 |
| Carew-Watts, A. | 02/14/11 | Review asset sale docs; ems J. Seery, M. Carbullido (PW) re: same | .30 | 141.00 | 27644342 |
| Carew-Watts, A. | 02/14/11 | Respond to E. Fako request for infor re: prior asset sale | .30 | 141.00 | 27644356 |
| Carew-Watts, A. | 02/14/11 | Revise letter re: sale of inventory per P. Marquardt; addtnl ems | 1.80 | 846.00 | 27644392 |
| Jang, M-J. | 02/14/11 | Review of issues list in preparation for call | .60 | 282.00 | 27600150 |
| Jang, M-J. | 02/14/11 | Call with Chris Cianciolo, GIP, J. Jenkins and D. Ilan re: seller disclosure schedules | 1.30 | 611.00 | 27600694 |
| Jang, M-J. | 02/14/11 | Reviewing and revising seller disclosures schedules and attention to email re: the same | 5.10 | 2,397.00 | 27603014 |
| Jang, M-J. | 02/14/11 | Call with Chris Cianciolo, J. Rozenblit and J. Jenkins re: disclosure schedules | .50 | 235.00 | 27604324 |
| Jang, M-J. | 02/14/11 | Meeting with J. Jenkins and J. Rozenblit re: licenses and disclosure schedules | .30 | 141.00 | 27604326 |
| Jang, M-J. | 02/14/11 | Call with GIP, Chris Cianciolo, bidder and bidder's counsel, D. Ilan, J. Jenkins re: outstanding due diligence items | .70 | 329.00 | 27605045 |
| Jang, M-J. | 02/14/11 | Follow up call with GIP, Chris Cianciolo, D. Ilan, J. Jenkins re: disclosure schedules | .80 | 376.00 | 27605903 |
| Jang, M-J. | 02/14/11 | Meeting with D. Ilan and J. Jenkins re: disclosure schedules | .70 | 329.00 | 27605905 |
| Jang, M-J. | 02/14/11 | Review of exclusive licenses | .30 | 141.00 | 27606331 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 02/14/11 | Cf Mario Mendolaro re: nonpatent IP sale (0.3); corres Lisa Schweitzer and Jim Bromley re: same (0.8); cf Mario Mendolaro re: common interest issues (0.3); | 1.40 | 1,050.00 | 27617932 |
| Ilan, D. | 02/14/11 | Cfc re: schedules (2); review revisions to schedules (0.7); cf team (0.5); additional call re: schedules and follow up instructions to team (1.3); review corres re: diligence (1); cfc bidder (1). | 6.50 | 4,875.00 | 27617945 |
| Prunella, M | 02/14/11 | Compiled relevant ASA language for litigation team. | 3.10 | 1,224.50 | 27614940 |
| Rozenblit, J.M. | 02/14/11 | List IP agreements required for review (.4); email communication with C. Cianciolo regarding IP agreements required for review (.2). | .60 | 237.00 | 27608642 |
| Rozenblit, J.M. | 02/14/11 | Attention to Nortel software licensing (.5). | .50 | 197.50 | 27608648 |
| Rozenblit, J.M. | 02/14/11 | Telephone call with J. Jenkins, MJ Jang and C. Cianciolo (Nortel) regarding follow up issues on Disclosure Schedules (.7). | .70 | 276.50 | 27608787 |
| Rozenblit, J.M. | 02/14/11 | Internal meeting regarding follow up on Disclosure Schedules (.1). | .10 | 39.50 | 27608798 |
| Rozenblit, J.M. | 02/14/11 | Update Sellers Disclosure Schedule to include additional cross-license agreements (.2). | .20 | 79.00 | 27608809 |
| Rozenblit, J.M. | 02/14/11 | Review E. Koehn's (Global IP Law) comments to ensure incorporation into Sellers Disclosure Schedule (.3). | .30 | 118.50 | 27608843 |
| Nelson, M.W. | 02/15/11 | Correspondence with R. Cahill and Cleary team regarding antitrust issues with Bidder. | .50 | 510.00 | 27644186 |
| Shim, P. J. | 02/15/11 | NLT call; correspondence regarding status of discussions; correspondence regarding IP standards commitments. | 2.50 | 2,600.00 | 27614798 |
| Herrington, D.H | 02/15/11 | Emails (.2); and telephone conference with D. Ilan regarding provisions in ASA concerning standards declarations (.6). | .80 | 696.00 | 27719991 |
| Cunningham, K. | 02/15/11 | E-mail to A. Deege re: open issues. | .50 | 297.50 | 27690413 |
| Cunningham, K. | 02/15/11 | Review and send out disclosure schedules. | .50 | 297.50 | 27690447 |
| Jenkins, J.A. | 02/15/11 | Call with C. Cianciolo, D. Ilan, MJ Jang on disclosure schedules | 1.00 | 540.00 | 27617916 |
| Jenkins, J.A. | 02/15/11 | Review of license agreements for possible inclusion in disclosure schedules (1.5); call w/ C. Cianciolo, D. Ilan, MJ Jang and GIP (.3). | 1.80 | 972.00 | 27617923 |
| Jenkins, J.A. | 02/15/11 | Attention to IP issue | 1.50 | 810.00 | 27723738 |
| Jenkins, J.A. | 02/15/11 | Work on Sellers Disclosure Schedules | 1.50 | 810.00 | 27724309 |
| Zhou, J. | 02/15/11 | IP Project update call. | .30 | 162.00 | 27638466 |
| Carew-Watts, A. | 02/15/11 | Closing status call re: asset sale | .30 | 141.00 | 27644901 |
| Carew-Watts, A. | 02/15/11 | Schedule updates to B. Junkin, A. Brkich re: asset sale | .80 | 376.00 | 27644909 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | closing | | | |
| Carew-Watts, A. | 02/15/11 | Scheduling cfc to discuss asset sale inventory letter. | .30 | 141.00 | 27644919 |
| Carew-Watts, A. | 02/15/11 | Pc J. Seery, review OEM agreement and discuss response to purchaser proposed revisions. | .30 | 141.00 | 27644923 |
| Carew-Watts, A. | 02/15/11 | Revise schedules and IP assignment agreements, ems B. Junkin re: same | 1.70 | 799.00 | 27644939 |
| Carew-Watts, A. | 02/15/11 | Revise purchaser ASSA Amendment per prior emails, em J. Gordon (R&G) re: same | 1.30 | 611.00 | 27644952 |
| Carew-Watts, A. | 02/15/11 | Prepare (.9); and briefing mtg w/ D. Ilan re: various issues (upcoming closing, claims, purchaser IP requests) (1.1). | 2.00 | 940.00 | 27644957 |
| Carew-Watts, A. | 02/15/11 | Follow up em A. Brkich re: TM schedule for asset sale closing | .50 | 235.00 | 27644974 |
| Carew-Watts, A. | 02/15/11 | Addtl em re: asset sale signatories (C Hunter), request from C. O'Keefe, ems B. Junkin, D. Pearce re: asset sale schedules | .80 | 376.00 | 27644986 |
| Jang, M-J. | 02/15/11 | Call with C. Cianicolo, D. Ilan and J. Jenkins re: disclosure schedules | 1.00 | 470.00 | 27610094 |
| Jang, M-J. | 02/15/11 | Revising and updating seller disclosure schedules | 2.90 | 1,363.00 | 27610100 |
| Jang, M-J. | 02/15/11 | Call with J. Rozenblit re: retained contracts | .10 | 47.00 | 27610984 |
| Jang, M-J. | 02/15/11 | Call with C. Cianciolo, GIP, D. Ilan and J. Jenkins re: finalizing disclosure schedules | .30 | 141.00 | 27611121 |
| Jang, M-J. | 02/15/11 | Review of joint development agreements | 1.60 | 752.00 | 27612808 |
| Jang, M-J. | 02/15/11 | Attention to email re: seller disclosure schedules | .40 | 188.00 | 27612867 |
| Ilan, D. | 02/15/11 | Cfc re: IP Project (0.5); review changes to schedules (1.0); review corres re: diligence issues (1.0); cfc re: schedules with Chris Cianciolo. (1.2); cfc re: schedules with GIP and team (0.3); cf D. Herrington (0.6); corres re: IP Project diligence (.3); and cf Johnathan Jenkins, C. Cianicolo and M.J. Jang (1.0). | 5.90 | 4,425.00 | 27617963 |
| Ilan, D. | 02/15/11 | Cf Mario Menolaro (0.4); meet Antonia Carew-Watts re: possible asset sale (1.1). | 1.50 | 1,125.00 | 27617979 |
| Rozenblit, J.M. | 02/15/11 | Organize Nortel IPLAs and compare to redacted versions for Bidder. | 1.00 | 395.00 | 27617637 |
| Rozenblit, J.M. | 02/15/11 | Attention to Nortel retained contracts (.1). | .10 | 39.50 | 27617681 |
| Rozenblit, J.M. | 02/15/11 | Email communication with J. Jimenez and C. Lee (Nortel) regarding retained contracts (.2). | .20 | 79.00 | 27617690 |
| Rozenblit, J.M. | 02/15/11 | Review license agreements (1.1). | 1.10 | 434.50 | 27617703 |
| Rozenblit, J.M. | 02/15/11 | Review claim background materials (.8). | .80 | 316.00 | 27617755 |
| Thompson, C. | 02/15/11 | Monitored court docket. | .30 | 42.00 | 27629393 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shim, P. J. | 02/16/11 | Prep for (.30) and participate in conference call regarding ASA (2.0); post-conference discussions (.20). | 2.50 | 2,600.00 | 27620769 |
| Bromley, J. L. | 02/16/11 | Tc CG team on various issues (.40); call with CG, OR, EY, HS teams on various issues re: interested party (1.50); various ems re: same (.50). | 2.40 | 2,496.00 | 27756324 |
| Bromley, J. L. | 02/16/11 | Ems and call on non-IP Project IP issues with Hunter, Riedel, EY, Lisa Schweitzer (.40). | .40 | 416.00 | 27756347 |
| Herrington, D.H | 02/16/11 | Emails re: standards notifications (0.60), emails re: maintaining LiveLink (0.60). | 1.20 | 1,044.00 | 27719733 |
| Croft, J. | 02/16/11 | Call with Purchaser, including P. Shim, K. Cunningham, L. Schweitzer, D. Ilan and J. Jenkins (each partial) (2); follow up re: same with same (.2); earlier call with same group (.3); emails with R. Ryan, Global IP, Nortel and Lazard re: service lists (.5) | 3.00 | 1,785.00 | 27623866 |
| Mendolaro, M. | 02/16/11 | Discussion with D. Ilan re: IP issues in potential asset sale | .40 | 252.00 | 27618568 |
| Mendolaro, M. | 02/16/11 | Call with OR to discuss IP issues | .50 | 315.00 | 27619123 |
| Jenkins, J.A. | 02/16/11 | Call with P. Shim, D. Ilan, P. Mindlin, L. Schweitzer, J. Croft, K. Cunningham on ASA revisions (partial). | 1.50 | 810.00 | 27623886 |
| Jenkins, J.A. | 02/16/11 | Meeting with D. Ilan on ASA/disclosure schedules | .70 | 378.00 | 27623888 |
| Jenkins, J.A. | 02/16/11 | Attention to issues of license assignability | 2.30 | 1,242.00 | 27724573 |
| Jenkins, J.A. | 02/16/11 | Preparation for due diligence visit from Bidder counsel. | .80 | 432.00 | 27725608 |
| Jenkins, J.A. | 02/16/11 | Attention to issues with respect to prior deal IPLAs | .80 | 432.00 | 27725621 |
| Carew-Watts, A. | 02/16/11 | Revise IP schedules for asset sale | 3.60 | 1,692.00 | 27645203 |
| Carew-Watts, A. | 02/16/11 | Revise letter to opposing counsel per J Bromley (.1); cfc affiliate/affiliate counsel re: letter to opposing counsel (.5) Redraft letter to opposing counsel re: sale of surplus inventory (2) | 2.60 | 1,222.00 | 27645208 |
| Carew-Watts, A. | 02/16/11 | Revise letter to opposing counsel re: sale of surplus inventory; Review license termination agreement related to same | 2.50 | 1,175.00 | 27645214 |
| Jang, M-J. | 02/16/11 | Attention to email re: exhibits | .10 | 47.00 | 27617201 |
| Jang, M-J. | 02/16/11 | Review of software contracts | .80 | 376.00 | 27617493 |
| Jang, M-J. | 02/16/11 | research on assignment issues | .50 | 235.00 | 27617497 |
| Jang, M-J. | 02/16/11 | Call with J. Jenkins re: disclosure schedules | .10 | 47.00 | 27617894 |
| Jang, M-J. | 02/16/11 | Research on assignment issues and summarizing the same | .70 | 329.00 | 27617901 |
| Jang, M-J. | 02/16/11 | Review of licenses and attention to email re: the same | .70 | 329.00 | 27618245 |
| Ilan, D. | 02/16/11 | Review joint ownership agreements (1.0); instruct MJ Jang re: software tools (0.5); cfc C. Cianciolo re: IP Project (0.5); internal call re: bidder (0.5); cfc with bidder (1.5, partial); and follow up with Julia Rozenblit | 5.30 | 3,975.00 | 27623574 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and Johnathan Jenkins to instruct re: next steps (.7); corres re: data (0.6). | | | |
| Ilan, D. | 02/16/11 | Various cfs Mario Mendolaro re: non patent IP and common interest issues (.40); corres re: data retention (1.2). | 1.60 | 1,200.00 | 27623578 |
| Rozenblit, J.M. | 02/16/11 | Review licensing claim documents in preparation for internal meeting (1.1); internal email communication regarding comments on claim documents (.5). | 1.60 | 632.00 | 27624665 |
| Rozenblit, J.M. | 02/16/11 | Review highlighted IPLA redactions to ensure compliance with redacted versions (.7); finalize and distribute IPLA binders (.4). | 1.10 | 434.50 | 27624697 |
| Rozenblit, J.M. | 02/16/11 | Review license agreements (.5); attention to license agreements (.2). | .70 | 276.50 | 27624762 |
| Rozenblit, J.M. | 02/16/11 | Attention to license agreements with attention to relevant assignment provisions (1.0). | 1.00 | 395.00 | 27624807 |
| Rozenblit, J.M. | 02/16/11 | Attention to covenants under licenses (3.2). | 3.20 | 1,264.00 | 27624832 |
| Rozenblit, J.M. | 02/16/11 | Internal meeting regarding outstanding issues (.7). | .70 | 276.50 | 27624839 |
| Rozenblit, J.M. | 02/16/11 | Attention to intercompany license agreements (.2). | .20 | 79.00 | 27624853 |
| Thompson, C. | 02/16/11 | Monitored court docket. | .30 | 42.00 | 27629432 |
| Shim, P. J. | 02/17/11 | Conferences and correspondence regarding IP diligence and data transmission. | 1.50 | 1,560.00 | 27641626 |
| Bromley, J. L. | 02/17/11 | Ems with Stam on IP Project issues (.30). | .30 | 312.00 | 27762714 |
| Factor, J. | 02/17/11 | T/c K. Rowe @ Akin Gump re: tax issues. | .20 | 198.00 | 27651941 |
| Croft, J. | 02/17/11 | Reviewing OR scheduling proposal (.6); various emails with L. Schweitzer and J. Bromley re: same (.3); call and email with E. Bussigel re: defined term (.1). | 1.00 | 595.00 | 27630136 |
| Wilhelm, T.E. | 02/17/11 | Review email correspondence to send to the bidder (0.3). Discuss asset sale agreement and sale order markup in preparation for the discussion with the bidder tomorrow (0.5). | .80 | 476.00 | 27626652 |
| Jenkins, J.A. | 02/17/11 | Preparations for Bidder diligence in Cleary offices. | .60 | 324.00 | 27638486 |
| Jenkins, J.A. | 02/17/11 | Work relating to Bidder due diligence on license agreements and patent ownership (1.4) Call w/ MJ Jang (.3). | 1.70 | 918.00 | 27638488 |
| Jenkins, J.A. | 02/17/11 | Revisions to language of Annex I of the ASA | 1.00 | 540.00 | 27638492 |
| Jenkins, J.A. | 02/17/11 | Revisions to Article V of the ASA (Sellers' covenants). | .80 | 432.00 | 27638494 |
| Jenkins, J.A. | 02/17/11 | Work on IP timeline at request of M. Kostov | .20 | 108.00 | 27638496 |
| Jenkins, J.A. | 02/17/11 | Work on identifying covenants Purchaser must assume as assignee of the residual patents with J. Rozenblit. | 2.50 | 1,350.00 | 27638505 |
| Jenkins, J.A. | 02/17/11 | Response to due diligence issues raised by C. Hunter. | .70 | 378.00 | 27638507 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 02/17/11 | Revise license schedule for asset sale | 3.50 | 1,645.00 | 27645276 |
| Carew-Watts, A. | 02/17/11 | Revise license schedule for asset sale and em to M Hearn re: same | 3.80 | 1,786.00 | 27645280 |
| Carew-Watts, A. | 02/17/11 | Revise letter re: sale of inventory (J. Bromley, P. Marquardt) | 3.00 | 1,410.00 | 27645284 |
| Carew-Watts, A. | 02/17/11 | Read materials re: licensee claim in regards to software license | 2.50 | 1,175.00 | 27645291 |
| Jang, M-J. | 02/17/11 | Review of software agreements and joint ownership agreements | .40 | 188.00 | 27623230 |
| Jang, M-J. | 02/17/11 | Meeting with D. Ilan re: outstanding issues | .80 | 376.00 | 27623233 |
| Jang, M-J. | 02/17/11 | Call with J. Jenkins re: issues on ASA | .30 | 141.00 | 27623558 |
| Jang, M-J. | 02/17/11 | Review of patent assignment form and email to OR re: the same | .30 | 141.00 | 27623708 |
| Jang, M-J. | 02/17/11 | Review of joint ownership agreements and email to C. Cianicolo re: the same | 1.40 | 658.00 | 27624036 |
| Jang, M-J. | 02/17/11 | Review of obligations under standard body organizations | 1.40 | 658.00 | 27625084 |
| Jang, M-J. | 02/17/11 | Call with C. Cianciolo re: joint ownership agreements, updating disclosure schedule and attention to email re: the same | .90 | 423.00 | 27625775 |
| Jang, M-J. | 02/17/11 | Call with C. Cianciolo and attention to email | .20 | 94.00 | 27626165 |
| Jang, M-J. | 02/17/11 | Checking list of standard declarations | .80 | 376.00 | 27626440 |
| Jang, M-J. | 02/17/11 | Revising patent assignment form | .10 | 47.00 | 27626637 |
| Jang, M-J. | 02/17/11 | Attention to email re: exhibits | .10 | 47.00 | 27626639 |
| Ilan, D. | 02/17/11 | Meeting with bidder in our office (1.5); collect info per bidder request on IPLAs (1); revise ASA language re: license and discuss with team (1.4); meet MJ Jang re: standards and join ownership issues (.8); cfc re: data retention (0.5); | 5.20 | 3,900.00 | 27628710 |
| Ilan, D. | 02/17/11 | Meet Alex Zalsma and Tom Wilhelm (.3) re: IPA and review changes to IPA ASA (.9); corres re: possible asset sale (0.4); corres re: data retention (0.4); review info re: claim against estate (1.6) | 3.60 | 2,700.00 | 27628732 |
| Rozenblit, J.M. | 02/17/11 | Attention to covenants Bidder would be required to assume under licenses (1.2); attention to covenants (1.6). | 2.80 | 1,106.00 | 27630518 |
| Rozenblit, J.M. | 02/17/11 | Review Nortel intercompany agreements (4.0); attention to assignment, sublicensing and change of control issues for intercompany agreements 2.3). | 6.30 | 2,488.50 | 27630629 |
| Rozenblit, J.M. | 02/17/11 | Review license agreements (.3); attention to license agreements (.2). | .50 | 197.50 | 27630666 |
| Modrall, J.R. | 02/18/11 | E-mails regarding ASA; review draft. | 1.00 | 1,040.00 | 27735061 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shim, P. J. | 02/18/11 | Conferences G. Reidel and correspondence J. Croft regarding open issues; review French court order; conferences regarding IP issues. | 2.50 | 2,600.00 | 27715149 |
| Bromley, J. L. | 02/18/11 | Call with L. Schweitzerr on IP Project issues; ems on same. | .90 | 936.00 | 27762747 |
| Croft, J. | 02/18/11 | Emails re: Auction process timing with P. Shim, K. Cunningham, J. Bromley, L. Schweitzer, J. Jenkins, OR (.5); meeting with L. Schweitzer re: same (.5); prep for same meeting (.3); graph re: Auction Dates (.4) | 1.70 | 1,011.50 | 27644040 |
| Cunningham, K. | 02/18/11 | Review precedent escrow agreements; T/Cs and e-mails re: same. | 2.30 | 1,368.50 | 27674430 |
| Mendolaro, M. | 02/18/11 | Discussion regarding amendment to ASSA | .40 | 252.00 | 27632771 |
| Jenkins, J.A. | 02/18/11 | Gathering IP timeline information for N. Kostov. | .20 | 108.00 | 27638511 |
| Jenkins, J.A. | 02/18/11 | Revisions to disclosure schedule of cross-license agreement covenants to be undertaken by Purchaser. | 2.20 | 1,188.00 | 27638546 |
| Jenkins, J.A. | 02/18/11 | Work on schedule of license agreements with MJ Jang. | .50 | 270.00 | 27638550 |
| Jenkins, J.A. | 02/18/11 | Review of example leave-behind contracts. | .40 | 216.00 | 27638555 |
| Jenkins, J.A. | 02/18/11 | Attention to issues relating to the transfer of Patent Related Documentation (.5); conference w/ D. Ilan (.3). | .80 | 432.00 | 27638560 |
| Jenkins, J.A. | 02/18/11 | Created summary of Akin, Gump IP teleconferences for D. Ilan. | .30 | 162.00 | 27638561 |
| Jenkins, J.A. | 02/18/11 | Discussion of assumed covenants from cross-licenses with D. Ilan. | .20 | 108.00 | 27638565 |
| Jenkins, J.A. | 02/18/11 | Further revisions to list of assumed covenants from cross-licenses. | .30 | 162.00 | 27638568 |
| Jenkins, J.A. | 02/18/11 | Research on standards declarations issues. | 1.80 | 972.00 | 27638571 |
| Carew-Watts, A. | 02/18/11 | Prepare for mtg re: software licensor claim: B. Faubus, J. Rozenblit, D. Ilan, S Bianca, K. O'Neill(1); mtg re: same (.5). | 1.50 | 705.00 | 27645331 |
| Carew-Watts, A. | 02/18/11 | Review escrow | .50 | 235.00 | 27645336 |
| Carew-Watts, A. | 02/18/11 | Partial revise prior asset sale amendment #2 (1.8) | 1.80 | 846.00 | 27645341 |
| Carew-Watts, A. | 02/18/11 | Mtg D. Ilan re: asset sale closing/amendment to prior closing including cfc D. Ilan, J. Gordon (R & W) (.5, partial); ems re: asset sale closing A. Brkich, M. Hearn, D. Ilan (.3) | .80 | 376.00 | 27645351 |
| Carew-Watts, A. | 02/18/11 | Cfc update J Seery re: schedules for closing (.1); updates re: prior asset sale amendment (.2). | .30 | 141.00 | 27645357 |
| Jang, M-J. | 02/18/11 | Attention to email re: disclosure schedules | .10 | 47.00 | 27628821 |
| Jang, M-J. | 02/18/11 | Call with D. Ilan re: assignment forms and attention to email re: the same | .10 | 47.00 | 27629316 |
| Jang, M-J. | 02/18/11 | Review of applicable law on patent issues and | 1.20 | 564.00 | 27630351 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summarizing the same | | | |
| Jang, M-J. | 02/18/11 | Call with D. Ilan and J. Jenkins re: schedules | .10 | 47.00 | 27631320 |
| Jang, M-J. | 02/18/11 | Review of license agreements and attention to email re: the same | .30 | 141.00 | 27631321 |
| Jang, M-J. | 02/18/11 | Call with J. Rozenblit re: contracts and attention to email re: the same | .20 | 94.00 | 27631392 |
| Jang, M-J. | 02/18/11 | Attention to email re: standard declarations | .60 | 282.00 | 27632228 |
| Ilan, D. | 02/18/11 | Corres re: standards & IP Project (1); revise covenants list for assumption (1.1); cf Johnathan Jenkins re: same (0.3); communications w/ MJ Jang re: standards (0.4); cfc Akin re: IP Project (0.8); review interestate summary og agts and corres Julia Rozenblit (0.6); corres re: stranded contracts (0.4) | 4.60 | 3,450.00 | 27641511 |
| Ilan, D. | 02/18/11 | Team meeting re: claim (0.5) and review info for same (0.5); cfc Ropes & Grey re: purchaser assignments and amendment (0.5); cf re: same with Antonia Carew-Watts (0.7); revise assignments and corres Ogilvy re: same (0.7); corres re: possible asset sale close (0.7); prepare for IPA call and cfc re: same with bidder (1). | 4.60 | 3,450.00 | 27642032 |
| Rozenblit, J.M. | 02/18/11 | Attention to royalty claim documents in preparation for internal meeting (1.0). | 1.00 | 395.00 | 27644932 |
| Rozenblit, J.M. | 02/18/11 | Attention to Nortel livelink site and review of retained documents (.8). | .80 | 316.00 | 27644950 |
| Rozenblit, J.M. | 02/18/11 | Internal meeting regarding royalty claim (.5). | .50 | 197.50 | 27645009 |
| Rozenblit, J.M. | 02/18/11 | Attention to general public use licenses (.5). | .50 | 197.50 | 27645019 |
| Rozenblit, J.M. | 02/18/11 | Attention to intercompany agreements (.2); email communication regarding same (.2). | .40 | 158.00 | 27645087 |
| Rozenblit, J.M. | 02/18/11 | Attention to retained contracts (1.2). | 1.20 | 474.00 | 27645098 |
| Brown, J. | 02/18/11 | Sent dockets to attorneys. | .30 | 42.00 | 27674724 |
| Shim, P. J. | 02/19/11 | Review revised ASA and bidding procedures from WLRK; conference G. Reidel regarding Bidder issues. | 2.50 | 2,600.00 | 27717157 |
| Schweitzer, L.M | 02/19/11 | Review draft transaction docs (0.8). | .80 | 792.00 | 27643660 |
| Jenkins, J.A. | 02/19/11 | Review of Bidder ASA draft | 2.50 | 1,350.00 | 27645228 |
| Zhou, J. | 02/19/11 | Review of Bidder ASA markup. | 3.00 | 1,620.00 | 27638427 |
| Carew-Watts, A. | 02/19/11 | Revise letter re: sale of inventory, em J Bromley, P Marquardt re: same | 1.10 | 517.00 | 27654173 |
| Jang, M-J. | 02/19/11 | Review of bidder's markup of ASA and attention to email re: the same | 2.30 | 1,081.00 | 27633305 |
| Ilan, D. | 02/19/11 | review markup from bidder (2.4); inquire with Chris Cianciolo re: factual issues arising in markup (1); respond to IPLA issues raised by P. Shim (0.8); corres Cleary IP team re: issues in markup (1) | 5.20 | 3,900.00 | 27642152 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 02/19/11 | Review general public license 6 (.4). | .40 | 158.00 | 27645330 |
| Nelson, M.W. | 02/20/11 | Review and comment on antitrust issues in APA and correspondence regarding same. | 1.80 | 1,836.00 | 27642844 |
| Modrall, J.R. | 02/20/11 | Brief review APA; review comments on antitrust sections; e-mails. | .80 | 832.00 | 27683773 |
| Shim, P. J. | 02/20/11 | Further review of ASA revisions (2.0) and conferences regarding same (3.5). | 5.50 | 5,720.00 | 27716675 |
| Schweitzer, L.M | 02/20/11 | Review drafts re: potential transaction (0.5). Team t/c (P. Shim, J. Croft, etc.) re: same (3.5). | 4.00 | 3,960.00 | 27643681 |
| Croft, J. | 02/20/11 | Reviewing revised ASA and Bidding Procedures prior to call with team (2.5); call with P. Shim, L. Schweitzer, K. Cunningham, D. Ilan, J. Zhou, J. Jenkins, MJ Jang re: same (3.5); creating issues lists re: revised ASA and Bidding Procedures (4); communication with K. Cunningham re: same (.3); email to H. Zelbo re: procedures in ASA (.3). | 10.60 | 6,307.00 | 27644073 |
| Cunningham, K. | 02/20/11 | Review draft ASA and prepare issues list (7.5); T/C re: same (3.5). | 11.00 | 6,545.00 | 27674479 |
| Jenkins, J.A. | 02/20/11 | Call with P. Shim, D. Ilan, K. Cunningham, MJ Jang, J. Croft, L. Schweitzer on Bidder ASA draft | 3.50 | 1,890.00 | 27645237 |
| Jenkins, J.A. | 02/20/11 | Preparation of IP issues list based on Bidder ASA draft | 2.20 | 1,188.00 | 27645241 |
| Jenkins, J.A. | 02/20/11 | Work on Bidder ASA high-level issues list | .80 | 432.00 | 27645246 |
| Skinner, H.A. | 02/20/11 | .1 call with K. Cunninham re: Bidder revised ASA, .8 emails with K. Emberger, K. Cunningham and client re: Bidder revised ASA, .4 review Bidder revised ASA. | 1.30 | 702.00 | 27633381 |
| Zhou, J. | 02/20/11 | Internal Cleary call to discuss Bidder markup (3.5); drafting detailed issues list and key issues list (8.0). | 11.50 | 6,210.00 | 27638426 |
| Carew-Watts, A. | 02/20/11 | Revise letter re: sale of inventory, ems J. Bromley, P. Marquardt re: same, em affiliate/affiliate counsel re: same | 2.50 | 1,175.00 | 27654199 |
| Jang, M-J. | 02/20/11 | Call with Cleary Nortel team re: bidder's markup of asa | 3.50 | 1,645.00 | 27633455 |
| Jang, M-J. | 02/20/11 | Attention to email re: bidder's asa | .30 | 141.00 | 27633459 |
| Jang, M-J. | 02/20/11 | Review of chain of title issues and email D. Ilan re: the same. | 1.40 | 658.00 | 27633460 |
| Jang, M-J. | 02/20/11 | Review of issues list for bidder's asa | 1.70 | 799.00 | 27633623 |
| Ilan, D. | 02/20/11 | Corres Chris Cianciolo re: bidder (0.7); corres GIP and Nortel re: bidder issues (1.2); internal call re: bidder markup + preparation (3.1) (partial attendance); review and revise key issues list (1) | 6.00 | 4,500.00 | 27642162 |
| Rozenblit, J.M. | 02/20/11 | Attention to general public use license agreement terms. | 1.70 | 671.50 | 27645353 |
| Rozenblit, J.M. | 02/20/11 | Research IP issue (1.1). | 1.10 | 434.50 | 27645372 |
| Rozenblit, J.M. | 02/20/11 | Review Master Terms Agreement (.2). | .20 | 79.00 | 27645375 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nelson, M.W. | 02/21/11 | Prepare for and attend telephone conference regarding open issues with Bidder on APA. | 1.90 | 1,938.00 | 27643288 |
| Shim, P. J. | 02/21/11 | All day conference calls regarding revised ASA draft. | 6.00 | 6,240.00 | 27716716 |
| Schweitzer, L.M | 02/21/11 | All hands t/c re potential transaction (1.6). | 1.60 | 1,584.00 | 27643710 |
| Croft, J. | 02/21/11 | All hands call re: draft ASA, including with P. Shim, K. Cunningham, J. Zhou, L. Schweitzer, D. Ilan, J. Jenkins, MJ Jang | 1.50 | 892.50 | 27644086 |
| Cunningham, K. | 02/21/11 | E-mail on open issues (employment, antitrust) on Bidder ASA. | 1.00 | 595.00 | 27674495 |
| Cunningham, K. | 02/21/11 | Conference call on Bidder ASA. | 1.50 | 892.50 | 27674571 |
| Cunningham, K. | 02/21/11 | Revise key issues list. | 3.80 | 2,261.00 | 27674675 |
| Jenkins, J.A. | 02/21/11 | Preparation for ASA status call | .70 | 378.00 | 27645257 |
| Jenkins, J.A. | 02/21/11 | Call with P. Shim, D. Ilan, K. Cunningham, J. Croft, J. Cade, D. Berten, C. Cianciolo, G. Riedel, et al on ASA | 1.60 | 864.00 | 27645265 |
| Jenkins, J.A. | 02/21/11 | Created follow up notes from ASA teleconference | .50 | 270.00 | 27645270 |
| Skinner, H.A. | 02/21/11 | 1.5 all hands call to discuss open issues on ASA, .9 emails with K. Cunningham, K. Emberger, opposing counsel and client regarding Bidder's revisions to ASA and next steps, .4 prepare for all hands call, .3 follow up emails to K. Emberger and K. Cunningham re: approach to employment open issues. | 3.10 | 1,674.00 | 27638397 |
| Zhou, J. | 02/21/11 | Review of issues list (.5); conference call to discuss Bidder draft ASA (1.5). | 2.00 | 1,080.00 | 27638422 |
| Carew-Watts, A. | 02/21/11 | Re view HS revisions of letter re: sale of inventory; ems I. Armstrong, A. Meskey, J. Bromley, P. Marquardt re: same | .70 | 329.00 | 27654205 |
| Carew-Watts, A. | 02/21/11 | Send asset sale IPLA to D. Ilan | .10 | 47.00 | 27654219 |
| Jang, M-J. | 02/21/11 | Call with HS, OR, Nortel and Cleary Nortel team re: issues on bidder's markup of asa | 1.50 | 705.00 | 27638376 |
| Jang, M-J. | 02/21/11 | Review of patent assignment form and attention to email re: the same | .20 | 94.00 | 27638420 |
| Jang, M-J. | 02/21/11 | Review of issues list for bidder's asa and attention to email re: the same | 1.40 | 658.00 | 27638431 |
| Ilan, D. | 02/21/11 | Further review of key issues list from bidder draft (0.6); cfc large group re: draft (1.6); corres re: standards and internal agreements (1.6) | 3.80 | 2,850.00 | 27645408 |
| Shim, P. J. | 02/22/11 | Review and revise summary issues list on ASA; conferences GR, OR regarding same. | 2.00 | 2,080.00 | 27716876 |
| Schweitzer, L.M | 02/22/11 | D. Ilan, P. Shim, K. Emberger e/ms re: potential transaction (0.5). Weekly client call (0.4). | .90 | 891.00 | 27660968 |
| Mendolaro, M. | 02/22/11 | Review of tools license agreement, discussion with D. ILan regarding field of use, review of TSA schedules. | 1.00 | 630.00 | 27647451 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 02/22/11 | Revisions to list of covenants from license agreements to be undertaken by Purchaser | .40 | 216.00 | 27652314 |
| Jenkins, J.A. | 02/22/11 | Review of Nortel organization chart to identify affiliates | .20 | 108.00 | 27652324 |
| Jenkins, J.A. | 02/22/11 | Attention to due diligence issues | 1.50 | 810.00 | 27659809 |
| Jenkins, J.A. | 02/22/11 | Attention to potential revisions to ASA in anticipation of receipt of Bidder draft | 1.80 | 972.00 | 27659811 |
| Skinner, H.A. | 02/22/11 | Emails/calls with J. Zhou, P. Shim, K. Emberger, P. Shim, L. Schweitzer, Canadian counsel and monitor, and K. Cunningham regarding employment provisions in ASA. | 3.30 | 1,782.00 | 27649162 |
| Carew-Watts, A. | 02/22/11 | Pc/ems J. Seery, L. Van Nuland, J. Lanzkron re: schedules for asset closing | .30 | 141.00 | 27654261 |
| Carew-Watts, A. | 02/22/11 | Review/revise IPLA for upcoming asset sale closing | 5.10 | 2,397.00 | 27654269 |
| Carew-Watts, A. | 02/22/11 | Pc A. Cambouris re: amendment of prior asset sale ASA, em re: same (.3); addtl pcs M. Mendolaro, D. Ilan, A. Cambouris re: same (.7). | 1.00 | 470.00 | 27654277 |
| Carew-Watts, A. | 02/22/11 | Constructing joint OR/CGSH letterhead/sigs, em I Armstrong re: sale of inventory letter | .30 | 141.00 | 27654285 |
| Carew-Watts, A. | 02/22/11 | Update schedules for asset sale closing and em B. Junkin, A. Brkich re: same | 3.00 | 1,410.00 | 27654293 |
| Jang, M-J. | 02/22/11 | Attention to email re: exhibits | .30 | 141.00 | 27642398 |
| Jang, M-J. | 02/22/11 | Call with D. Ilan re: chain of title issues | .10 | 47.00 | 27642823 |
| Jang, M-J. | 02/22/11 | Review of GIP comments to chain of title issues and attention to email re: the same | 1.10 | 517.00 | 27642826 |
| Jang, M-J. | 02/22/11 | Call with GIP re: chain of title issues | .20 | 94.00 | 27643240 |
| Jang, M-J. | 02/22/11 | Review of disclosure schedules and attention to email re: the same | 1.00 | 470.00 | 27643803 |
| Jang, M-J. | 02/22/11 | Review of stranded contracts | .20 | 94.00 | 27644154 |
| Jang, M-J. | 02/22/11 | Call with E. Koehn re: chain of title issues and attention to email re: the same | .20 | 94.00 | 27644661 |
| Jang, M-J. | 02/22/11 | Communications w/ James Croft and J. Jenkins re: australian entity and attention to email re; the same. | .50 | 235.00 | 27644764 |
| Jang, M-J. | 02/22/11 | Review of B. Junkin's comments to title issues and attention to email re: the same | 1.20 | 564.00 | 27645066 |
| Jang, M-J. | 02/22/11 | Review of issues list re: bidder's markup of asa | .30 | 141.00 | 27645349 |
| Jang, M-J. | 02/22/11 | Review of license summaries prepared by J. Rozenblit | .30 | 141.00 | 27645424 |
| Jang, M-J. | 02/22/11 | Call with D. Ilan re: title issues | .10 | 47.00 | 27646658 |
| Jang, M-J. | 02/22/11 | Review of GIP comments to title issues | .80 | 376.00 | 27647513 |
| Ilan, D. | 02/22/11 | Cfc re: status (0.4); cfc re: redactions in preparation of later call with bidder (0.5); cfc re: assumption of | 6.70 | 5,025.00 | 27652204 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | standards provisions (1.7); review and revise key issues list (1); prepare for bidder call and cfc bidder (0.9); corres team re: bidder call (0.4); cfc C. Cianciolo re: bidder patent issues (0.5); various cf and corres MJang re: patent title issues (1.1); cf Johnathan Jenkins re: next steps (0.2). | | | |
| Ilan, D. | 02/22/11 | Team Meeting re: data retention (0.4); corres team re: data retention (1.0); Cf Mario Mendolaro re: bidder issues and cfc OR re: same (1.2); corres Robert Fishman re: bidder issues (1.1) | 3.70 | 2,775.00 | 27652215 |
| Rozenblit, J.M. | 02/22/11 | Attention to Nortel intercompany agreements (.2). | .20 | 79.00 | 27655945 |
| Rozenblit, J.M. | 02/22/11 | Summarize terms of licenses (.8). | .80 | 316.00 | 27655951 |
| Rozenblit, J.M. | 02/22/11 | Review of outbound licenses (.2). | .20 | 79.00 | 27655971 |
| Thompson, C. | 02/22/11 | Monitored court docket. | .30 | 42.00 | 27669475 |
| Schweitzer, L.M | 02/23/11 | T/c D Ilan re: IP issues (0.2). Review e/ms re: same (0.1). Team e/ms re: contracts (0.3). T/c P Shim re: status (0.3). | .90 | 891.00 | 27661003 |
| Mendolaro, M. | 02/23/11 | Call with client and Cleary Team to discuss delivery of business info | .80 | 504.00 | 27656016 |
| Mendolaro, M. | 02/23/11 | Review of TSA, review of IPLA and tools license. | 2.00 | 1,260.00 | 27656027 |
| Jenkins, J.A. | 02/23/11 | Revisions to ASA | 2.80 | 1,512.00 | 27709971 |
| Skinner, H.A. | 02/23/11 | Arrange conference call regarding approach to Bidder employment task (.2). Conference call with K. Emberger, client, co-counsel and Canadian monitor regarding same (.5). Follow up meeting with K. Emberger regarding same (.2). | .90 | 486.00 | 27658659 |
| Carew-Watts, A. | 02/23/11 | Ems pcs J Seery, M Mendolaro, D Ilan re: issues related to software license, development agreement with purchaser customer | .30 | 141.00 | 27726092 |
| Carew-Watts, A. | 02/23/11 | Revise side letter in connection with IP related to ASSA of prior asset sale; pc D Ilan re: same, em A Cambouris re: same | 3.80 | 1,786.00 | 27726101 |
| Carew-Watts, A. | 02/23/11 | Cfc re: lab books related to prior asset sale M Lee, M Mendolaro, O Dunn, C Hunter; ems D Ilan/ M Carbullido re: IPLA for asset sale closing | .90 | 423.00 | 27726110 |
| Carew-Watts, A. | 02/23/11 | Cfc S Bianca, G Farnham, S Kenkel, S Watson, R Boris re: affidavit related to licensor claim | .90 | 423.00 | 27726118 |
| Carew-Watts, A. | 02/23/11 | Ems/pc C Hunter (OR) re: letter regarding sale of affiliate inventory | .20 | 94.00 | 27726127 |
| Carew-Watts, A. | 02/23/11 | Cfc D Ilan re: revision of IPLA for asset sale closing; revise IPLA per call | .80 | 376.00 | 27726133 |
| Carew-Watts, A. | 02/23/11 | Review customer development agreement (J Seery query) and cfc J Seery re: same | .30 | 141.00 | 27726141 |
| Carew-Watts, A. | 02/23/11 | Run comparisons, check and send IP documents to HS, | 1.60 | 752.00 | 27726149 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | OR for asset sale closing | | | |
| Jang, M-J. | 02/23/11 | Review of GIP comments to title issues | .50 | 235.00 | 27650501 |
| Jang, M-J. | 02/23/11 | Meeting with D. Ilan re: title issues | .30 | 141.00 | 27655744 |
| Jang, M-J. | 02/23/11 | Call with D. Ilan, Chris Cianicolo, B. Junkin, T. Anderson and E. Koehn re: title issues | 1.00 | 470.00 | 27655747 |
| Jang, M-J. | 02/23/11 | Attention to email re: standard setting bodies | .90 | 423.00 | 27658035 |
| Ilan, D. | 02/23/11 | Team meeting re: data retention (1.5); cf Lisa Schweitzer re: same (0.4); review possible asset sale IPLA changes and cf Antonia Carrew-Watts (1.2); cf Paul Weiss re: possible asset sale (0.6); corres re: bidder license and cf Mario Mendolaro re: same (1.1); cf Mario Mendolaro re: IPA (0.6); assess IPA question from bidder and cf Sandra Brown and Evan Leitch re: same (2.1) | 7.50 | 5,625.00 | 27659978 |
| Ilan, D. | 02/23/11 | Cfc re: title issues (1); pre-meeting call with Mee-Jung Jang re: title issues (0.3); corres re: patents issues with OR (0.5); | 1.80 | 1,350.00 | 27659981 |
| Rozenblit, J.M. | 02/23/11 | Research on software issues (1.3); attention to comparisons in license terms (1.2). | 2.50 | 987.50 | 27661008 |
| Thompson, C. | 02/23/11 | Monitored court docket. | .30 | 42.00 | 27669647 |
| Bromley, J. L. | 02/23/11 | Ems and calls with DH on subpoena issues (.20). | .20 | 208.00 | 27818326 |
| Shim, P. J. | 02/24/11 | Conference call regarding escrow of conception documents; telephone call GR regarding discussions with Bidder. | 1.50 | 1,560.00 | 27717381 |
| Croft, J. | 02/24/11 | Reviewing Commerce One Bidding materials (1); emails with R. Ryan re: same (.2); emails with J. Stam re: Auction schedule (.1) | 1.30 | 773.50 | 27674438 |
| Mendolaro, M. | 02/24/11 | Review of ASSA amendment | .50 | 315.00 | 27726338 |
| Jenkins, J.A. | 02/24/11 | Revisions to ASA | 3.50 | 1,890.00 | 27710010 |
| Carew-Watts, A. | 02/24/11 | Revise IPLA for asset sale closing, attention to issues related to asset sale closing, pc A. Cambouris, B. Junkin re: same; update schedules for asset sale closing | 2.40 | 1,128.00 | 27724496 |
| Carew-Watts, A. | 02/24/11 | Ems/pcs C Hunter re: sale of affiliate inventory; revise letter; review other affiliate letters, and ems J Bromley, P Marquardt | 2.40 | 1,128.00 | 27724518 |
| Carew-Watts, A. | 02/24/11 | Update schedules for asset sale; em M Hearn re: same | 2.30 | 1,081.00 | 27724529 |
| Carew-Watts, A. | 02/24/11 | Review amendment to prior asset sale ASA per A. Cambouris, em D. Ilan re: same | .70 | 329.00 | 27724558 |
| Jang, M-J. | 02/24/11 | Attention to email re: standard setting bodies | .90 | 423.00 | 27658679 |
| Jang, M-J. | 02/24/11 | Updating Seller Disclosure Schedules and attention to email re: the same | .90 | 423.00 | 27659325 |
| Jang, M-J. | 02/24/11 | Meeting with D. Ilan re: standard declarations | .80 | 376.00 | 27660008 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 02/24/11 | Review of issues list for chain of title | .70 | 329.00 | 27660712 |
| Jang, M-J. | 02/24/11 | Call with D. Ilan and C. Hunter re: chain of title issues | .70 | 329.00 | 27665723 |
| Ilan, D. | 02/24/11 | Cfc w/ team re: purchaser patents (0.5); various cf Mee-Jung Jang re: standards issues and patent title issues (1.9); address issues of employee and inventor assignments (1); cfc Ogilvy re: patent issues (0.7) | 4.10 | 3,075.00 | 27668871 |
| Ilan, D. | 02/24/11 | Cfc IPA bidder re: services issues (0.6); corres re: purchaser issues (0.2); note to team re: TSAs (0.5); cfc re: data retention (0.8); discussions re: purchaser amendment (0.6) | 2.70 | 2,025.00 | 27668891 |
| Rozenblit, J.M. | 02/24/11 | Summarize differences in licenses (.8). | .80 | 316.00 | 27692445 |
| Rozenblit, J.M. | 02/24/11 | Internal telephone call regarding licenses (.2). | .20 | 79.00 | 27693276 |
| Rozenblit, J.M. | 02/24/11 | Internal call regarding licenses (.2). | .20 | 79.00 | 27693460 |
| Ryan, R.J. | 02/24/11 | Comm w/ J. Croft re: potential asset sale (.40); Researched issue related to potential asset sale (1.70). | 2.10 | 829.50 | 27730720 |
| Thompson, C. | 02/24/11 | Monitored court docket. | .30 | 42.00 | 27699856 |
| Bromley, J. L. | 02/24/11 | Ems on IP issues with Croft, LS (.40). | .40 | 416.00 | 27818380 |
| Bromley, J. L. | 02/24/11 | Ems on subpoena with DH and DB (.30). | .30 | 312.00 | 27818385 |
| Shim, P. J. | 02/25/11 | Conference call regarding Bidder discussions; related correspondence. | 1.00 | 1,040.00 | 27717448 |
| Croft, J. | 02/25/11 | Call with P. Shim, L. Schweitzer, D. Ilan, K. Cunningham, Nortel, Ogilvy and Lazard re: transaction (1); follow up call with K. Cunningham (.1). | 1.10 | 654.50 | 27717878 |
| Cunningham, K. | 02/25/11 | Conference call on open issues. | 1.00 | 595.00 | 27687310 |
| Cunningham, K. | 02/25/11 | Revise indemification provisions. | 2.00 | 1,190.00 | 27687315 |
| Cunningham, K. | 02/25/11 | T/C w/J. Croft re: open escrow issues; e-mail on same. | .30 | 178.50 | 27687813 |
| Cunningham, K. | 02/25/11 | Review issues list delivered by Bidder. | .80 | 476.00 | 27688336 |
| Mendolaro, M. | 02/25/11 | Review of bid documents, correspondence with D. Ilan and client regarding IP issues. | 1.00 | 630.00 | 27678034 |
| Jenkins, J.A. | 02/25/11 | Review of ASA issues sent by Bidder. | .80 | 432.00 | 27725674 |
| Jenkins, J.A. | 02/25/11 | Work on revisions to IP sections of ASA for D. Ilan. | 2.50 | 1,350.00 | 27725692 |
| Jenkins, J.A. | 02/25/11 | Attention to issues surrounding royalty-bearing licenses. | .80 | 432.00 | 27725882 |
| Carew-Watts, A. | 02/25/11 | Ems G Saliby, C Hunter, J Bromley, P Marquardt re: sale of affiliate inventory | .40 | 188.00 | 27725850 |
| Carew-Watts, A. | 02/25/11 | Pc A Cambouris, em J. Gordon re: amendment to prior asset sale agreement. | .30 | 141.00 | 27725883 |
| Carew-Watts, A. | 02/25/11 | Prepare, analysis and mtg D. Ilan re: schedules for asset sale closing | 1.30 | 611.00 | 27725907 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 02/25/11 | Revise letter re: sale of affiliate inventory; Letter to G Saliby, others re: sale of affiliate inventory | .60 | 282.00 | 27725922 |
| Carew-Watts, A. | 02/25/11 | Revise asset sale closing documents and em M. Carbullido (PW) re: same | 4.00 | 1,880.00 | 27725960 |
| Carew-Watts, A. | 02/25/11 | Em A Wang, M. Hearn re: schedules for asset sale closing | .30 | 141.00 | 27725974 |
| Carew-Watts, A. | 02/25/11 | Ems C. Hunter, M. Jang re: documents related to asset sale closing | .30 | 141.00 | 27725985 |
| Carew-Watts, A. | 02/25/11 | Em C. Cianciolo re: technology transfers | .30 | 141.00 | 27725995 |
| Jang, M-J. | 02/25/11 | Attention to email re: patent assignment | .10 | 47.00 | 27668977 |
| Jang, M-J. | 02/25/11 | Review of licenses and calls and email to D. Ilan re: the same | .60 | 282.00 | 27669344 |
| Jang, M-J. | 02/25/11 | Research on IP issues. | 5.40 | 2,538.00 | 27670856 |
| Jang, M-J. | 02/25/11 | Meeting with D. Ilan re: schedules | .30 | 141.00 | 27672811 |
| Jang, M-J. | 02/25/11 | Review of schedules and attention to email re: the same | .40 | 188.00 | 27673672 |
| Jang, M-J. | 02/25/11 | Call with D. Ilan re: research IP issues. | .20 | 94.00 | 27677198 |
| Jang, M-J. | 02/25/11 | Attention to email re: chain of title issues | .20 | 94.00 | 27677792 |
| Ilan, D. | 02/25/11 | Corres re: IPA bid (0.5); cf Lisa Schweitzer re: same (0.3); revise language for ASA re: bidder (1); meet Antonia Carew-Watts re: possible asset sale closing (0.8); cfc and corres Sandra Brown re: bid language (1.2) | 3.80 | 2,850.00 | 27687871 |
| Ilan, D. | 02/25/11 | Cfc re: data issues (0.8); cfc Dave Berten re: bidder (0.4); cfc Chris Cianciolo re: bidder (0.3); meet M. Jang re: IP issues (0.6); corres and various cfs MJ re: same (1); corres Chris Cianciolo re: licenses out (0.5); cfc re: bidder (1) | 4.60 | 3,450.00 | 27688937 |
| Rozenblit, J.M. | 02/25/11 | Review intercompany agreements (3.0); attention to sublicensing, assignment, change in control and term of provisions of intercompany agreements (3.7). | 6.70 | 2,646.50 | 27693735 |
| Rozenblit, J.M. | 02/25/11 | Internal call regarding IP research (.2). | .20 | 79.00 | 27693756 |
| Ryan, R.J. | 02/25/11 | Comm w/ J. Croft re: possible asset sale issue (.30); researched same (3.30); Comm w/ MAO re: pulling litigation documents (.50). | 4.10 | 1,619.50 | 27739325 |
| Thompson, C. | 02/25/11 | Monitored court docket. | .30 | 42.00 | 27700160 |
| Bromley, J. L. | 02/25/11 | Call with Descoteaux (.70); call with counsel to interested party (.50); various ems on  IP matters with team (.50). | 1.70 | 1,768.00 | 27818413 |
| Bromley, J. L. | 02/25/11 | Ems DH, others on subpoena (.20); ems  on potential issues with Ilan (.20). | .40 | 416.00 | 27818549 |
| Shim, P. J. | 02/26/11 | Conference call P. Mindlin regarding contract issues. | .50 | 520.00 | 27717529 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M | 02/26/11 | Communications with J Bromley, P Shim re: potential transaction (0.8). Further communications with P Shim, J Bromley, etc. re: potential transaction (0.5). Review revised drafts (0.5). | 1.80 | 1,782.00 | 27700576 |
| Croft, J. | 02/26/11 | Reviewing draft Sale Order (1.5); email to L. Schweitzer re: same (.5) | 2.00 | 1,190.00 | 27710506 |
| Jang, M-J. | 02/26/11 | Research on IP issues. | 7.90 | 3,713.00 | 27678068 |
| Ilan, D. | 02/26/11 | Advice re: assignability of contracts in IP Project and corres MJ Jang and team re: same | 3.20 | 2,400.00 | 27688965 |
| Bromley, J. L. | 02/26/11 | Call with Shim and LS on IP structure issues (1.00); call with interested party, PS and LS re same (.50); various ems on same (.40). | 1.90 | 1,976.00 | 27818561 |
| Shim, P. J. | 02/27/11 | Conference calls NT team regarding WLRK position. | 1.00 | 1,040.00 | 27717590 |
| Schweitzer, L.M | 02/27/11 | T/c Riedel, Dave D, P. Shim, Dave B re: potential transaction (1.0). F/up call with P Shim (0.5). E/ms P. Shim, J. Bromley, J. Stam, Cunningham, D. Ilan, Hodara re: same (0.8). | 2.30 | 2,277.00 | 27700781 |
| Cunningham, K. | 02/27/11 | E-mails re: new documents delivered by Bidder. | .30 | 178.50 | 27688973 |
| Cunningham, K. | 02/27/11 | Review of sale order markup. | .50 | 297.50 | 27688979 |
| Mendolaro, M. | 02/27/11 | Research on IP issues reading purchase agreement | 2.00 | 1,260.00 | 27711021 |
| Jenkins, J.A. | 02/27/11 | Attention to IP issues raised by D. Berten. | .80 | 432.00 | 27725903 |
| Skinner, H.A. | 02/27/11 | Review emails from K. Cunningham regarding business resolution of employment issues and email T. Christener, B. Knapp and L. Lockhart regarding same. | .40 | 216.00 | 27690817 |
| Carew-Watts, A. | 02/27/11 | IPLA for asset sale closing - Revise/ resend to PW per D Pearce (HS) changes | .50 | 235.00 | 27699670 |
| Jang, M-J. | 02/27/11 | Review of ASA comments and issues from bidder | .80 | 376.00 | 27678992 |
| Jang, M-J. | 02/27/11 | Updating disclosure schedules and attention to email re: the same | .20 | 94.00 | 27679006 |
| Jang, M-J. | 02/27/11 | Review of chain of title issues and attention to email re: the same | .40 | 188.00 | 27679061 |
| Ilan, D. | 02/27/11 | Review summary of intercompany agreements (1); review markup from bidder for data provision (2.5) | 3.50 | 2,625.00 | 27688980 |
| Rozenblit, J.M. | 02/27/11 | Research regarding licenses (.3). | .30 | 118.50 | 27694013 |
| Bromley, J. L. | 02/27/11 | Ems on IP issues with LS, PS, others on team and with counsel for interested party (.70). | .70 | 728.00 | 27818576 |
| Shim, P. J. | 02/28/11 | Telephone call Mindlin; conference calls NT team; conference calls OR - all regarding contract issues, sale order and access to conception documents. | 4.00 | 4,160.00 | 27717626 |
| Croft, J. | 02/28/11 | Emails with J. Kim, J. Bromley, L. Schweitzer and E. Bussigel re: various Nortel Supplier issues | .50 | 297.50 | 27712549 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 02/28/11 | Meeting with L. Schweitzer and R. Ryan re: Sale Order and outstanding issues (.5); meeting with P. Shim, D. Ilan, L. Schweitzer, K. Cunningham, J. Jenkins, MJ Jang, J. Zhou, Rob Ryan, Ogilvy and Goodmans re: IP Project issues (1); follow up with same Cleary people (1); subsequent call with J. Bromley, R. Ryan and OR and Goodmans re: escrow (1); follow up with J. Bromley and R. Ryan re; same (.3) | 3.80 | 2,261.00 | 27712688 |
| Mendolaro, M. | 02/28/11 | Call with OR to discuss IP issues in purchase agreement | .50 | 315.00 | 27711346 |
| Mendolaro, M. | 02/28/11 | Research on IP issues in purchase agreement and related correspondence | .70 | 441.00 | 27711525 |
| Jenkins, J.A. | 02/28/11 | Attn to Bidder's proposal. | 1.00 | 540.00 | 27710143 |
| Jenkins, J.A. | 02/28/11 | Call to discuss ASA PR issues with P. Shim, D. Ilan, K. Cunningham, D. Berten, C. Cianciolo (partial participant). | .80 | 432.00 | 27710171 |
| Jenkins, J.A. | 02/28/11 | Call with D. Berten on license agreements | .10 | 54.00 | 27710193 |
| Jenkins, J.A. | 02/28/11 | Meeting with P. Shim, L. Schweitzer, D. Ilan on ASA issues (partial participant). | .80 | 432.00 | 27710220 |
| Jenkins, J.A. | 02/28/11 | Preparation for calls w/counsel from other estates | .30 | 162.00 | 27710281 |
| Jenkins, J.A. | 02/28/11 | Call with R. Moore, D. Ilan on Bidder issues list for ASA | .20 | 108.00 | 27710316 |
| Jenkins, J.A. | 02/28/11 | Revisions to Nortel Disclosure Statement | .90 | 486.00 | 27719497 |
| Jenkins, J.A. | 02/28/11 | Call with C. Hunter, D. Ilan on ASA drafting issues and technical data repository | .30 | 162.00 | 27719525 |
| Jenkins, J.A. | 02/28/11 | Work on ASA (.6); and license agreements (.7) | 1.30 | 702.00 | 27719538 |
| Jenkins, J.A. | 02/28/11 | Work on ASA issues. | 1.20 | 648.00 | 27719630 |
| Skinner, H.A. | 02/28/11 | Calls with K. Cunningham and emails with L. Lockhart, T. Christener, WH-Knapp, K. Emberger and Canadian counsel regarding Bidder issues list on ASA and resolution, call with B. Knapp regarding same. | 1.40 | 756.00 | 27707450 |
| Carew-Watts, A. | 02/28/11 | Ems C. Hunter, I. Armstrong, L. Powell, others re: sale of affiliate inventory; revise letter re: same | .50 | 235.00 | 27723564 |
| Carew-Watts, A. | 02/28/11 | Ems A. Wang, M. Hearn re: schedules for asset sale closing | .30 | 141.00 | 27723588 |
| Carew-Watts, A. | 02/28/11 | Review revisions to asset sale documents per D. Pearce (HS) and ems re: same. | 1.10 | 517.00 | 27723623 |
| Carew-Watts, A. | 02/28/11 | Em M. Hearn, B. Dalal, A. Wang re: schedules for asset sale closing | .30 | 141.00 | 27723648 |
| Carew-Watts, A. | 02/28/11 | Respond to query M. Jang | .20 | 94.00 | 27723686 |
| Carew-Watts, A. | 02/28/11 | Em J. Seery, L. Van Nuland re: documents for asset sale closing, addtl ems J. Seery, L. Van Nuland re: same | .40 | 188.00 | 27723714 |
| Carew-Watts, A. | 02/28/11 | Mtg D. Ilan re: schedules for asset sale closing and em | .80 | 376.00 | 27723732 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same | | | |
| Jang, M-J. | 02/28/11 | Review of bidder language for asa | .40 | 188.00 | 27690474 |
| Jang, M-J. | 02/28/11 | Review of standards declarations and attention to email re: the same | .50 | 235.00 | 27691297 |
| Jang, M-J. | 02/28/11 | Attention to email re: disclosure schedules | .40 | 188.00 | 27691682 |
| Jang, M-J. | 02/28/11 | Updating annex to disclosure schedules | .40 | 188.00 | 27693526 |
| Jang, M-J. | 02/28/11 | Prep for mtg and call (.2) meeting with Cleary Nortel Team (1.0) and call on OR and HS re: outstanding issues on ASA issues (1.0). | 2.20 | 1,034.00 | 27697847 |
| Jang, M-J. | 02/28/11 | Review of chain of title issues and attention to email re: the same | .40 | 188.00 | 27699710 |
| Jang, M-J. | 02/28/11 | Call with D. Ilan re: confidentiality issues | .10 | 47.00 | 27702267 |
| Jang, M-J. | 02/28/11 | Review of confidentiality provisions and updating chart re: the same | 1.30 | 611.00 | 27702621 |
| Ilan, D. | 02/28/11 | Cfe re: issues in IP Project (1.2); meet w/ A. Carew-Watts (0.8); cfc Ogilvy re: licenses (0.5); cfc Herbert Smith re: outstanding issues (0.3); meet Julia Rozenbilt to address intercompany licenses (0.4); calls w/ Johnathan Jenkins re: ASA (0.5); prepare for data retention call (1); address confidentiality issues (1.1) | 5.80 | 4,350.00 | 27707922 |
| Ilan, D. | 02/28/11 | Cfe Ogilvy re: non patent IP (0.4); corres team re: Non patent IP (0.5); corres re: IPAs and review use of permitted encumbrances in agreement (0.6); communications Mario Madolaro re: non patent IP (0.5); additional corres team re: non patent IP (0.4) | 2.40 | 1,800.00 | 27707947 |
| Rozenblit, J.M. | 02/28/11 | Internal meeting w/ D. Ilan regarding Nortel intercompany agreements. | .40 | 158.00 | 27710383 |
| Rozenblit, J.M. | 02/28/11 | Email communication with L. Deacon (Herbert Smith) and J. Chandra (Global IP Law) regarding Nortel intercompany agreements (.3). | .30 | 118.50 | 27710457 |
| Rozenblit, J.M. | 02/28/11 | Review schedule of license agreements in ASA to determine existence of US debtors as counterparties. | 1.60 | 632.00 | 27710765 |
| Rozenblit, J.M. | 02/28/11 | Research regarding licenses (.5). | .50 | 197.50 | 27710792 |
| Ryan, R.J. | 02/28/11 | Research issue re: potential asset sale (1.80); meeting w/ L/ Schweitzer and J. Croft re: potential asset sale (.50); call w/ team, including L. Schweitzer, K. Cunningham and J. Croft re: same (2.0); call w/ J. Croft and J. Bromley re: same (1.00); meeting w/ J. Croft and J. Bromley re: same (.30); meeting w/ J. Croft to discuss drafting documents (.10); drafted document re: potential asset sale and circulated for review (2.9). | 8.60 | 3,397.00 | 27750390 |
| Thompson, C. | 02/28/11 | Monitored court docket. | .30 | 42.00 | 27700505 |
| Bromley, J. L. | 02/28/11 | Tcs LS, Shim on interested party issues  (.80); call with Descoteaux, Riedel and team (1.00); call on escrow issues with Goodman  and Cleary (.50); discuss | 2.60 | 2,704.00 | 27818614 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| | | internally after (.30). | | | |
| | | **MATTER TOTALS:** | **1,302.70** | **783,776.50** | |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Flow, S. | 01/24/11 | E/ms A.Ventresca re: 10-K. | .30 | 303.00 | 27865278 |
| Krutonogaya, A. | 01/27/11 | Tc with S. Delahaye (.2); review regulations (.5); email to S. Flow re same (.1). | .80 | 376.00 | 27678449 |
| Krutonogaya, A. | 01/28/11 | Communications re question and review of related documentation. | .40 | 188.00 | 27678483 |
| Flow, S. | 01/28/11 | E/ms re: 10-K. | .20 | 202.00 | 27869316 |
| Krutonogaya, A. | 01/30/11 | Communications re question and related research. | .50 | 235.00 | 27678532 |
| Flow, S. | 01/30/11 | E/ms A.Krutonogaya re: 10-K. | .20 | 202.00 | 27865315 |
| Bidstrup, W. R. | 02/01/11 | Review revised contract; corr R Ryan. | .60 | 522.00 | 27701421 |
| Flow, S. | 02/01/11 | E/ms re: call with A.Ventresca. | .10 | 101.00 | 27871162 |
| Bussigel, E.A. | 02/01/11 | Updating letter and ems L.Schweitzer, W.McRae re same | 2.30 | 1,081.00 | 27534056 |
| Krutonogaya, A. | 02/01/11 | Communications re update calls. | .20 | 94.00 | 27678543 |
| Bussigel, E.A. | 02/02/11 | Em M.O'Rourke (R&Q) re letter | .30 | 141.00 | 27536204 |
| Bidstrup, W. R. | 02/03/11 | Review and confs prospective local counsel. | 1.50 | 1,305.00 | 27685548 |
| Lipner, L. | 02/03/11 | T/c w/A. Krutonogaya re reporting issue (.2). | .20 | 108.00 | 27691745 |
| Bussigel, E.A. | 02/03/11 | T/c L.Schweitzer, W.McRae, M.Kagan re letter | .70 | 329.00 | 27545131 |
| Bussigel, E.A. | 02/03/11 | Reviewing background re letter | .30 | 141.00 | 27713676 |
| Bussigel, E.A. | 02/03/11 | Reviewing background re letter and ems L.Schweitezer, M.Kagan, W.McCrae re same | 1.20 | 564.00 | 27714485 |
| Krutonogaya, A. | 02/03/11 | Work re 10-K (5.8); oc with S. Flow re same (.2). | 6.00 | 2,820.00 | 27702557 |
| Flow, S. | 02/03/11 | Planning for Form 10-K review (.2); consider 10-K question (.3); o/cs A.Krutonogaya re: same and 10-K (.4); e/ms A.Ventresca re: call and schedule (.1); review and comment on draft email (.2) | 1.20 | 1,212.00 | 27871373 |
| Bidstrup, W. R. | 02/04/11 | Conf FL counsel. | .50 | 435.00 | 27690594 |
| Bussigel, E.A. | 02/04/11 | Reviewing letter, em L.Schweitzer re same | .70 | 329.00 | 27714816 |
| Bussigel, E.A. | 02/04/11 | Em M.O'Rourke (Rode & Qualey) re comments | .10 | 47.00 | 27714918 |
| Krutonogaya, A. | 02/04/11 | Oc with S. Flow re 10-K (.3); work re same (1.8). | 2.10 | 987.00 | 27703380 |
| Flow, S. | 02/04/11 | Review and comment on 10-K (1.0); o/c A.Krutonogaya re: same (.3). | 1.30 | 1,313.00 | 27871416 |
| Bussigel, E.A. | 02/05/11 | Reviewing letter (.4), em L.Schweitzer re letter (.2), distributing letter (.1) | .70 | 329.00 | 27598851 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/06/11 | Research re case issue | 3.40 | 1,598.00 | 27598856 |
| Bussigel, E.A. | 02/07/11 | Ems L. Schweitzer, M. O'Rourke (Rode & Qualey). re: letter. | .20 | 94.00 | 27571288 |
| Bidstrup, W. R. | 02/09/11 | Conf call with FL counsel, R Dipper, T McKenna. | .80 | 696.00 | 27690562 |
| Krutonogaya, A. | 02/11/11 | Research and communications re 10-K related question. | .50 | 235.00 | 27719978 |
| Brod, C. B. | 02/14/11 | Conference Delahaye (.40) follow-up Fiege (.40). | .80 | 832.00 | 27702023 |
| Bidstrup, W. R. | 02/14/11 | Review and corr E Bussigel re proposed contract revisions. | 1.00 | 870.00 | 27685908 |
| Delahaye, S. | 02/14/11 | Reviewed 10-K (1.90); reviewed 10-K section (1.40); discussions w/ C. Brod and S. Flow re: same (.60) | 3.90 | 2,106.00 | 27703525 |
| Delahaye, S. | 02/15/11 | Reviewed 10-K sections (1.90); drafted disclosure (1.30). | 3.20 | 1,728.00 | 27703543 |
| Carew-Watts, A. | 02/15/11 | em E Bussigel re claim | .30 | 141.00 | 27645005 |
| Delahaye, S. | 02/16/11 | Meeting w/ S. Flow and A. Krutonogaya re: 10-K review (.60); call w/ L. Egan re: 10-K (.40); reviewed legal proceedings language (1.20); emails w/ C. Brod, S. Flow, D. Herrington and N. Forrest re: same (1.10) | 3.30 | 1,782.00 | 27703550 |
| Bidstrup, W. R. | 02/17/11 | Follow up with FL regulatory counsel. | .20 | 174.00 | 27690636 |
| Bidstrup, W. R. | 02/17/11 | Review summary prepared by T McKenna. | .40 | 348.00 | 27691431 |
| Delahaye, S. | 02/17/11 | Reviewed draft 10-K (3.30); call w/ A. Ventresca, L. Egan, S. Flow and A. Krutonogaya re: draft 10-K (.70); reviewed audit letter and discussed w/ C. Brod (.90) | 4.90 | 2,646.00 | 27703584 |
| Lipner, L. | 02/17/11 | Email to A. Krutonogaya re disclosure. | .20 | 108.00 | 27710726 |
| Bussigel, E.A. | 02/17/11 | Reviewing letter. | .50 | 235.00 | 27689633 |
| Bussigel, E.A. | 02/17/11 | T/c J. Ray re letter. | .50 | 235.00 | 27689659 |
| Bidstrup, W. R. | 02/18/11 | Corr J Ray; transition arrangements for alternate FL local counsel. | .50 | 435.00 | 27696743 |
| Delahaye, S. | 02/18/11 | Worked on audit letter (1.30); researched question (.50); email w/ S. Flow re: same (.30); call w/ J. Phelps re: same (.30). | 2.40 | 1,296.00 | 27703603 |
| Bussigel, E.A. | 02/18/11 | T/c M.O'Rourke (R&Q) re letter | 3.00 | 1,410.00 | 27665665 |
| Brod, C. B. | 02/19/11 | E-mails re: 10-K (.30). | .30 | 312.00 | 27702438 |
| Delahaye, S. | 02/19/11 | Reviewed 10-K | 4.30 | 2,322.00 | 27703509 |
| Brod, C. B. | 02/20/11 | E-mails Krutonogaya, Delahaye re: 10-K (.80). | .80 | 832.00 | 27702451 |
| Delahaye, S. | 02/20/11 | Reviewed 10-K with reporting team | 9.80 | 5,292.00 | 27703506 |
| Lipner, L. | 02/20/11 | Email exchange w/A. Krutonogaya re disclosure. | .10 | 54.00 | 27711112 |
| Brod, C. B. | 02/21/11 | E-mails Krutonogaya, Delahaye, Ray, all regarding 10-K review (1.00). | 1.00 | 1,040.00 | 27709689 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Delahaye, S. | 02/21/11 | Reviewed 10-K with reporting team (4.10);  email w/ T. Gao re: disclosure statement  review (.40) | 4.50 | 2,430.00 | 27703499 |
| Brod, C. B. | 02/22/11 | Conference Delahaye (.20); e-mails  Krutonogaya on 10-K and audit letter (.20). | .40 | 416.00 | 27710199 |
| Bidstrup, W. R. | 02/22/11 | Confs/corr re change in plans to J Ray's  choice of FL counsel . | .50 | 435.00 | 27690681 |
| Delahaye, S. | 02/22/11 | Email w/ L. Egan re: disclosure (.30); reviewed T. Gao's disclosure statement revisions (.80) | 1.10 | 594.00 | 27703487 |
| Bussigel, E.A. | 02/22/11 | T/c M. O'Rourke (R&Q) re letter. | .50 | 235.00 | 27695292 |
| Bussigel, E.A. | 02/22/11 | Reviewing letter. | 1.20 | 564.00 | 27695332 |
| Krutonogaya, A. | 02/22/11 | Work re 10-K (1.3); tc's with S. Delahaye re  same (.2) | 1.50 | 705.00 | 27720641 |
| Delahaye, S. | 02/23/11 | Drafted audit letter (1.30); reviewed revised  10-K with team  (1.80) | 3.10 | 1,674.00 | 27703471 |
| Krutonogaya, A. | 02/23/11 | Work re 10-K. | .50 | 235.00 | 27703477 |
| Delahaye, S. | 02/24/11 | Call w/ L. Egan re: 10-K comments (.30);  email w/ L. Egan re: same (.30); email w/ C.  Brod and L. Schweitzer re: audit letter (.20) | .80 | 432.00 | 27703468 |
| Delahaye, S. | 02/25/11 | Email w/ C. Brod and R. Eckenrod re: audit  letter (.50); email w/ A. Krutonogaya re:  materials (.20) | .70 | 378.00 | 27703458 |
| Delahaye, S. | 02/26/11 | Drafted audit letter and sent to C. Brod | 6.40 | 3,456.00 | 27703449 |
| Brod, C. B. | 02/27/11 | Audit letter revisions (1.20). | 1.20 | 1,248.00 | 27713023 |
| Delahaye, S. | 02/28/11 | Drafted audit response letter (3.80); email  w/ T. Gao re: disclosure statement (.60) | 4.40 | 2,376.00 | 27703427 |
| Britt, T.J. | 02/28/11 | Response to audit inquiry. | .20 | 94.00 | 27746192 |
| Palmer, J.M. | 02/28/11 | email with N Forrest, S Delahaye re  issues;  related research | .80 | 504.00 | 27701955 |
|  |  | **MATTER TOTALS:** | **96.50** | **55,961.00** |  |

**MATTER: 17650-015  REGULATORY**

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 02/01/11 | E-mail YCST (sealing order) (.20); review  Recognition order as entered (.20). | .40 | 268.00 | 27551476 |
| Fleming-Delacru | 02/01/11 | T/c with L. Barefoot. | .10 | 59.50 | 27535773 |
| Qua, I | 02/01/11 | Correspondence Nortel Chapter 15 documents  loaded to electronic database with T.  Cummings-Gordon and JKS | .20 | 49.00 | 27638518 |
| Kallstrom-Schre | 02/01/11 | Research re: Ch 15 issues | 4.00 | 1,580.00 | 27533778 |
| Kallstrom-Schre | 02/01/11 | Attn to em re: chapter 15 research | .10 | 39.50 | 27535389 |
| Cummings-Gordon | 02/01/11 | Process and upload documents to the database  for review | 1.00 | 225.00 | 27573543 |
| Barefoot, L. | 02/02/11 | Review/revise sealing order (.80); e-mails w/Committee/Canadians (sealing order) (.30); discussion w/Schweitzer/Fleming (sealing order) (.30). | 1.40 | 938.00 | 27551502 |
| Fleming-Delacru | 02/02/11 | T/c with L. Barefoot re: order. | .10 | 59.50 | 27544498 |
| Fleming-Delacru | 02/02/11 | Reviewed draft order and email to L. Barefoot. | .30 | 178.50 | 27544532 |
| Fleming-Delacru | 02/02/11 | Office conference with L. Schweitzer and L.  Barefoot. | .40 | 238.00 | 27544551 |
| Kallstrom-Schre | 02/02/11 | Research re: chapter 15 issue | 6.00 | 2,370.00 | 27537841 |
| Barefoot, L. | 02/03/11 | E-mail Committee/Canadians (form of order) (.30); e-mail EMEA Admin. (form of order)  (.30); t/c's w/ Schreckengost (discovery)  (.30); review transcripts (.20); e-mail Fleming (FMEA transcript) (.10). | 1.20 | 804.00 | 27570522 |
| Qua, I | 02/03/11 | Prepared Nortel Chapter 15 UK documents on electronic production database and correspondence re same with J. Kerr and JKS | .30 | 73.50 | 27638578 |
| Barefoot, L. | 02/04/11 | E-mails w/EMEA administrators (sealing order)  (.30); t/c Fleming (.10). | .40 | 268.00 | 27570758 |
| Fleming-Delacru | 02/04/11 | Office conference with L. Barefoot. | .10 | 59.50 | 27584504 |
| Kallstrom-Schre | 02/04/11 | Drafted docket sweep email | .20 | 79.00 | 27550622 |
| Barefoot, L. | 02/07/11 | E-mail w/Ray (re:  sealing order) (.30);  review sealing order (.20); review Dec. 22  transcript re:  sealing (.40); correspondence w/MNAT/Fleming (.60);  review/revise draft sealing order (.40);  e-mails w/Kallstrom (sealing order) (.20). | 2.10 | 1,407.00 | 27596806 |
| Fleming-Delacru | 02/07/11 | T/c with L. Barefoot. | .10 | 59.50 | 27584616 |
| Fleming-Delacru | 02/07/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 27584626 |
| Fleming-Delacru | 02/07/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 27585888 |
| Fleming-Delacru | 02/07/11 | Email to L. Barefoot. | .10 | 59.50 | 27585972 |

**MATTER:  17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 02/07/11 | Edited certificate of counsel. | .60 | 357.00 | 27586527 |
| Fleming-Delacru | 02/07/11 | Office conference with J. Kallstrom-Schreckengost. | .10 | 59.50 | 27586597 |
| Fleming-Delacru | 02/07/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 27720601 |
| Fleming-Delacru | 02/07/11 | T/c with L. Barefoot. | .10 | 59.50 | 27720612 |
| Fleming-Delacru | 02/07/11 | T/c with L. Barefoot. | .10 | 59.50 | 27720620 |
| Kallstrom-Schre | 02/07/11 | Drafted cert of counsel and order re: sealing | 4.90 | 1,935.50 | 27568981 |
| Barefoot, L. | 02/08/11 | E-mails w/Committee, Canadians, EMEA (cert. of counsel) (.50); e-mails w/Kallstrom, Fleming, Schweitzer (cert. of counsel) (.30). | .80 | 536.00 | 27597284 |
| Fleming-Delacru | 02/08/11 | Emails with L. Barefoot. | .10 | 59.50 | 27592359 |
| Kallstrom-Schre | 02/08/11 | Em ex re: draft certification of counsel | .10 | 39.50 | 27572099 |
| Kallstrom-Schre | 02/08/11 | Edited certification of counsel | .50 | 197.50 | 27572101 |
| Barefoot, L. | 02/09/11 | E-mails w/Committee, MNAT (sealing). | .20 | 134.00 | 27597550 |
| Kallstrom-Schre | 02/10/11 | Drafted docket sweep email | .30 | 118.50 | 27587112 |
| Kallstrom-Schre | 02/17/11 | Drafted Ch 15 docket sweep email | .10 | 39.50 | 27626427 |
| Kallstrom-Schre | 02/18/11 | Updated Ch 15 docket sweep em | .10 | 39.50 | 27632609 |
| Kallstrom-Schre | 02/25/11 | Docket sweep email | .50 | 197.50 | 27673392 |
| | | **MATTER TOTALS:** | **27.30** | **12,826.00** | |

**MATTER: 17650-016  CHAPTER 15**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 02/01/11 | E-mails with T. Britt and E. Cohen regarding fee application process | .30 | 73.50 | 27551509 |
| Britt, T.J. | 02/01/11 | Diary Review (2.90). Comm. w/ Emma Cohen re diary review (.10). Comm. w/Craig Brod re diary review (.10). Comm. w/Kimberly Spiering re diary review (.10). Comm. w/Peter O'Keefe and Emma Cohen re request (.30). Comm. w/Jamie Galvin (.20) | 3.70 | 1,739.00 | 27641965 |
| Britt, T.J. | 02/01/11 | Comm. w/Jesse Sherrett re diary review. | .20 | 94.00 | 27642085 |
| Galvin, J.R. | 02/01/11 | Work on fee app per comments from T. Britt (1); work on disbursements (.3); email to E. Cohen re same (.2); email to C. Brod re same (.3); update disbursements (.2); update fee app re same (.4). | 2.40 | 948.00 | 27638599 |
| Sherrett, J.D.H | 02/01/11 | Diary review for December fee app (0.7); email to R. Ryan re fee app motion (0.1). | .80 | 316.00 | 27533054 |
| O'Keefe, P. | 02/02/11 | Communications with T. Britt and E. Cohen (Billing Dept.) | .30 | 73.50 | 27553122 |
| Britt, T.J. | 02/02/11 | Diary review and reconciliation (3.90). Comm. w/Emma Cohen (.40), Jesse Sherrett (.20), Jamie Galvin (.10), Craig Brod (.10). Comm. w/Jane Kim re diaries (.10). | 4.80 | 2,256.00 | 27691519 |
| Galvin, J.R. | 02/02/11 | Work on fee application (.2); send to C. Brod for review (.3). | .50 | 197.50 | 27638607 |
| Ryan, R.J. | 02/02/11 | Comm. w. J. Sherrett (.10); reviewed docket re: drafting court document (.30); drafted court document (.70). | 1.10 | 434.50 | 27545154 |
| Sherrett, J.D.H | 02/02/11 | Working on motion for December fee app and email to J. Gavlin re same (0.7); email to T. Britt re same (0.1). | .80 | 316.00 | 27537678 |
| Britt, T.J. | 02/03/11 | Comm. w/ Emma Cohen (.30), Comm. w/ M. Jang (.10). Diary review (2.80). | 3.20 | 1,504.00 | 27714044 |
| Sherrett, J.D.H | 02/03/11 | Call w/ T. Brit re fee app motion issue. | .10 | 39.50 | 27545325 |
| Brod, C. B. | 02/04/11 | Telephone calls Britt (.20). | .20 | 208.00 | 27693404 |
| Britt, T.J. | 02/04/11 | Comm. w/Emma Cohen (.30), Craig Brod (.10), Jamie Galvin (.10), Jeese Sherrett (.10). and Peter O'Keefe (.10) re fee application. Attention to fee app process (.30). | 1.00 | 470.00 | 27547188 |
| Sherrett, J.D.H | 02/04/11 | Working on motion for December fee app per T. Britt (1.2); comms w/ T. Britt re same (0.1). | 1.30 | 513.50 | 27555851 |
| Brod, C. B. | 02/05/11 | Review December fee application (3.00). | 3.00 | 3,120.00 | 27693859 |
| Brod, C. B. | 02/06/11 | Review fee application and diaries (2.60); e-mails Marette, Britt (.40). | 3.00 | 3,120.00 | 27694110 |

MATTER: 17650-019   FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 02/06/11 | December and January Fee Applications: Comm. w/Craig Brod (.20), Emails from C. Brod, P. Marette (.20), Comm. w/Emma Cohen (.10), J. Sherrett (.10). Diary review (.20) | .80 | 376.00 | 27556081 |
| Lacks, J. | 02/07/11 | Emailed J. Galvin re: disbursement question. | .10 | 54.00 | 27576780 |
| Britt, T.J. | 02/07/11 | Fee Application: Diary review (2.50) .Comm. w/Emma Cohen (.40). Comm. w/P. Marette (.10). Emails - J. Sherrett re diaries (.20) | 3.20 | 1,504.00 | 27619309 |
| Galvin, J.R. | 02/07/11 | Review comments from C. Brod re disbursements (.2); email to J. Lacks re same (.1); edit disbursements (.2). | .50 | 197.50 | 27703290 |
| Sherrett, J.D.H | 02/07/11 | Conacting billers re Nortel quarterly fee app per T. Britt. | .30 | 118.50 | 27567675 |
| Fleming-Delacru | 02/07/11 | T/c with A. Cordo re: fee application. | .10 | 59.50 | 27585946 |
| Brod, C. B. | 02/08/11 | Telephone calls Britt (.30). | .30 | 312.00 | 27696844 |
| O'Keefe, P. | 02/08/11 | E-mail communications with T. Britt regarding January fee application review | .20 | 49.00 | 27584383 |
| Britt, T.J. | 02/08/11 | Fee Application: Comm. w/Emma Cohen (.50). Comm. w/P. Marette (.10). Emails - J. Sherrett re diaries (.20) | .80 | 376.00 | 27619314 |
| Britt, T.J. | 02/08/11 | Comm. w/Peter O'Keefe (.10) and C. Brod (.10) re fee application. | .20 | 94.00 | 27739536 |
| Sherrett, J.D.H | 02/08/11 | Call w/ E. Cohen re November fee app. | .10 | 39.50 | 27572142 |
| Brod, C. B. | 02/09/11 | Conference Cohen (.10); telephone call Cohen (.10). | .20 | 208.00 | 27700627 |
| Britt, T.J. | 02/09/11 | Comm. w/Jamie Galvin re expenses (.20). Comm. w/Emma Cohen re fee application (.30). Comm. w/Craig Brod (.10).Diary Review (2.30). Drafting and editing of fee application (1.60). | 4.50 | 2,115.00 | 27619317 |
| Galvin, J.R. | 02/09/11 | Work on fee app expenses; communications w T. Britt re same (.2). | .50 | 197.50 | 27703401 |
| Brod, C. B. | 02/10/11 | Telephone calls Britt (.20). | .20 | 208.00 | 27700677 |
| O'Keefe, P. | 02/10/11 | Communications with T. Britt and E. Cohen (.20) Prepared diaries and began review of January time details (.50). | .70 | 171.50 | 27602522 |
| Britt, T.J. | 02/10/11 | Filing of December fee application: Comm. w/Jim Bromley, A. Cordo, C. Brod, A. Gazze, E. Cohen. | .50 | 235.00 | 27619326 |
| Galvin, J.R. | 02/10/11 | Finalize Dec. disbursements. | .30 | 118.50 | 27703411 |
| O'Keefe, P. | 02/11/11 | Review January time details as per T. Britt (2.50) Communications with T. Britt (.20) Communications with E. Cohen (Billing Dept.) (.20) Communications with N. Segovia regarding fee app review (.20) E-mails to J. Croft and V. Belyavsky regarding billing procedures (.50) E-mail to M. Rodriguez regarding weekend work (.10) Pprocess new WIPS in order to assign diaries for weekend work (1.50) Prepared word version of latest diaries for review and assigned to team | 5.70 | 1,396.50 | 27602802 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50) | | | |
| Britt, T.J. | 02/11/11 | Team meeting re January fee application. | .50 | 235.00 | 27597925 |
| Britt, T.J. | 02/11/11 | January Fee Application: Conf. w/Jesse Sherrett (.30) | .30 | 141.00 | 27619357 |
| Britt, T.J. | 02/11/11 | Fee Application: Comm. w/Craig Brod (.10). Comm. w/Fee App team re timeline (.10). Comm. w/Emma Cohen re diaries and fee app (.40). Comm. w/Peter O'Keefe re ree application (.20). Comm. w/Jason Collins (Billing/Acct.) re fee application (.20). Comm. w/Jamie Galvin (.10). | 1.10 | 517.00 | 27749312 |
| Segovia, N. | 02/11/11 | Assisted P. O'Keefe with Nortel Fee Application time addition per J. Lacks. | 2.80 | 686.00 | 27602950 |
| Sherrett, J.D.H | 02/11/11 | Mtg w/ T. Britt, E. Cohen and J. Galvin (partial) re seduling issues for quarterly fee app (0.5); mtg w/ T. Britt re Jan fee app (0.3). | .80 | 316.00 | 27598256 |
| O'Keefe, P. | 02/12/11 | Reviewed January time details for fee application as per T. Britt | 3.80 | 931.00 | 27603228 |
| Britt, T.J. | 02/12/11 | Comm. w/Craig Brod re fee application. | .20 | 94.00 | 27746215 |
| Galvin, J.R. | 02/12/11 | Work on Jan. Disbursements (2.8); Work on Jan. diary review (3). | 5.80 | 2,291.00 | 27598522 |
| O'Keefe, P. | 02/13/11 | Reviewed January time details for fee application as per T. Britt | 1.00 | 245.00 | 27603230 |
| Galvin, J.R. | 02/13/11 | Update Jan Disbursements (.6); email to E. Cohen re same (.3). | .90 | 355.50 | 27598527 |
| Sherrett, J.D.H | 02/13/11 | Diary review for January fee app (2.9); revising fee app internal memo and email to team re diary revew per T. Britt (0.3) | 3.20 | 1,264.00 | 27598625 |
| O'Keefe, P. | 02/14/11 | Communications with T. Britt, E. Cohen (Billing Dept.) and fee app team regarding January time detail review | .30 | 73.50 | 27621435 |
| Britt, T.J. | 02/14/11 | January Fee Application: Diary Review (1.20). Comm. w/Peter O'Keefe (.20), Comm. w/Jamie Galvin (.20), Comm. w/Emma Cohen (.50). Comm. w/Jessica Kallstrom-Shrekengost (.10). | 2.20 | 1,034.00 | 27728687 |
| Britt, T.J. | 02/14/11 | Comm. w/Jesse Sherrett (.20) re fee applications. | .20 | 94.00 | 27728731 |
| Kallstrom-Schre | 02/14/11 | Ems re: January diary review | .20 | 79.00 | 27606022 |
| Sherrett, J.D.H | 02/14/11 | Email to team re diary review for January fee app. | .20 | 79.00 | 27607648 |
| Bagarella, L. | 02/15/11 | January diary review. | 2.00 | 940.00 | 27660079 |
| Britt, T.J. | 02/15/11 | January Fee Application: Comm. w/Jesse Sherrett (.30). Comm. w/Emma Cohen (.40). Diary review (2.10). Comm. w/J. Kallstrom-Schreckengost (.20). Comm. w/Alexander Wu (.10). | 3.10 | 1,457.00 | 27736251 |
| Galvin, J.R. | 02/15/11 | Work on Jan diary review. | 2.50 | 987.50 | 27615796 |
| Lau, P.A | 02/15/11 | Janaury diary review. | 2.90 | 1,145.50 | 27618198 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 02/15/11 | January Diary Review | 2.00 | 790.00 | 27613103 |
| Sherrett, J.D.H | 02/15/11 | Preparing documents and logistics for diary review for January fee app (0.8); call w/ T. Britt re same (0.1); emails w/ A. Wu re diary review for Jan fee app (0.1). | 1.00 | 395.00 | 27613189 |
| Wu, A. | 02/15/11 | January diary review. | 2.50 | 987.50 | 27630444 |
| Lacks, J. | 02/16/11 | Emailed J. Galvin re: disbursement question. | .10 | 54.00 | 27623757 |
| Britt, T.J. | 02/16/11 | Nortel diary review:  January Fee Application: Diary review (4.80). Comm.  w/Emma Cohen (.40). Comm. w/Jesse Sherrett (.50). Comm. w/Jamie Galvin (.20). Comm.  w/Kerring Klein (.10). Comm. w/MJ Jang (.10). Comm. w/Jessica Kallstrom-Schrekengost (.20). Comm. w/Annie  Cordo re filing (.10). Comm. w/K. Wilson-Milne re diary review  (.10) | 6.50 | 3,055.00 | 27672354 |
| Coombs, A.G. | 02/16/11 | January diary review. | .50 | 235.00 | 27647786 |
| Jang, M-J. | 02/16/11 | January diary review | 1.70 | 799.00 | 27615767 |
| Klein, K.T. | 02/16/11 | January diary review and related communications. | 1.60 | 752.00 | 27660736 |
| Galvin, J.R. | 02/16/11 | Work on Jan. fee application (1.4);  communications w E. Cohen re disbursements  (.2). | 1.60 | 632.00 | 27703511 |
| Lau, P.A | 02/16/11 | January diary review (0.6). | .60 | 237.00 | 27658859 |
| Kallstrom-Schre | 02/16/11 | January Diary Review | 1.20 | 474.00 | 27619232 |
| Sherrett, J.D.H | 02/16/11 | Diary review for January fee app. | 3.60 | 1,422.00 | 27618893 |
| Wu, A. | 02/16/11 | January diary review. | .80 | 316.00 | 27630481 |
| Delahaye, S. | 02/17/11 | January diary review | .70 | 378.00 | 27703587 |
| Britt, T.J. | 02/17/11 | January Fee Application: Comm. w/Emma Cohen  (.30). Comm. w/Jesse Sherrett (.30). | .60 | 282.00 | 27678021 |
| Sherrett, J.D.H | 02/17/11 | Call w/ T. Britt re logistics for Jan fee app  (0.2); call w/ E. Cohen re diary review  (0.1); emails w/ T. Britt (0.2). | .50 | 197.50 | 27626714 |
| Galvin, J.R. | 02/18/11 | Work on fee app motion. | .30 | 118.50 | 27703610 |
| Sherrett, J.D.H | 02/18/11 | Call w/ WP, emails w/ T. Britt and call w/ C.  Brod re Jan fee app (0.3); call w/ T. Britt  re same (0.1); call and o/c w/ J. Galvin re  same (0.1); reviewing fee app motion (0.4);  preparing docs to send to C. Brod (0.6); reviewing diary doc for Jan fee app (0.5). | 2.00 | 790.00 | 27633178 |
| Brod, C. B. | 02/19/11 | Review fee application diaries (4.00). | 4.00 | 4,160.00 | 27702398 |
| Brod, C. B. | 02/20/11 | Review diaries and Motion (4.00). | 4.00 | 4,160.00 | 27702454 |
| Sherrett, J.D.H | 02/20/11 | Diary review for Jan fee app and email to T.  Britt re same. | .70 | 276.50 | 27638002 |
| Brod, C. B. | 02/21/11 | E-mail Britt (.10). | .10 | 104.00 | 27709706 |
| Britt, T.J. | 02/21/11 | Jan. Fee App.: Comm. w/Craig Brod (.20).  Comm. w/Jesse Sherrett (.10). Diary review  (.40). | .70 | 329.00 | 27678010 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 02/22/11 | Matters re:  January fee application (.10). | .10 | 104.00 | 27710430 |
| Britt, T.J. | 02/22/11 | Comm. w/Emma Cohen (.10). and Jesse Sherrett re fee application (.10). | .20 | 94.00 | 27703339 |
| Sherrett, J.D.H | 02/22/11 | Calls w/ T. Britt re Jan fee app (0.2); email to K. Klein re diary review (0.1); revising January fee app motion (0.5). | .80 | 316.00 | 27647685 |
| O'Keefe, P. | 02/23/11 | Edited exhibits to January fee application as per T. Britt and J. Sherrett (5.80) Communications with T. Britt and J. Sherrett regarding same (.20) | 6.00 | 1,470.00 | 27674342 |
| Britt, T.J. | 02/23/11 | January Fee App: Comm. w/Emma Cohen (.60). Comm. w/Jesse Sherreett (.50). Comm. w/Craig Brod (.30). Comm. w/Peter O'Keefe (.20). Comm. w/Jamie Galvin (.30). Comm. w/Annie  Cordo (.20). Diary Review (4.70) Fee Application Motion Drafting and review (.50). | 7.30 | 3,431.00 | 27656299 |
| Klein, K.T. | 02/23/11 | January diary review | 1.00 | 470.00 | 27660624 |
| Galvin, J.R. | 02/23/11 | Communications w J. Sherrett re Jan. fee app (.1); review comments re disbursements (.1); email to E. Cohen re same (.1); update  disbursements accordingly (.2);  communications w J. Sherrett and T. Britt re  Jan fee app and quarterly app (.3); work on  quarterly fee app (.6); finalize Jan.  disbursements (.4). | 1.80 | 711.00 | 27652320 |
| Sherrett, J.D.H | 02/23/11 | Call w/ T. Britt re Jan fee app (0.2); calls  w/ J. Galvin re same (0.1); diary review for  Jan fee app and email to E. Cohen re same  (0.2); call w/ T. Brit re same (0.1); call w/ E. Cohen re same (0.1); drafting motion  for quarterly fee app and comms re same  (0.7); calls w/ E. Cohen re Jan fee app  (0.1); call w/ T. Britt and E.Cohen re same (0.1); working on Jan fee app motion (0.4). | 2.00 | 790.00 | 27656200 |
| Brod, C. B. | 02/24/11 | Review fee application (.70); telephone calls  and e-mails Britt (.30). | 1.00 | 1,040.00 | 27711324 |
| Britt, T.J. | 02/24/11 | January Fee Application: Diary review and  finalizing fee application (1.0). Comm.  w/Jesse Sherrett (.30), Emma Cohen (.40). Craig Brod (.20). | 1.90 | 893.00 | 27678027 |
| Sherrett, J.D.H | 02/24/11 | Working on fee app motion for January (0.6);  call w/ T. Britt re same (0.1); call w/  midtown office re motion and email  re same (0.1); working on quarterly fee app  motion (0.2); call w/ E. Cohen re Jan fee  app and emails w/ T. Britt re same (0.1);  call w/ T. Britt and E. Cohen re same (0.3);  calls w/ T. Britt re fee app motion (0.3);  o/c w/ J. Bromley re same (0.1). | 1.80 | 711.00 | 27665706 |
| Brod, C. B. | 02/25/11 | Review fee application (.80); e-mails Britt,  Jesse (.20). | 1.00 | 1,040.00 | 27711589 |
| O'Keefe, P. | 02/25/11 | Edited exhibits to Nortel January fee  application as per J. Sherrett (2.90)  Communications with J. Sherrett regarding  same (.10) | 3.00 | 735.00 | 27673256 |
| Klein, K.T. | 02/25/11 | Monthly and quarterly fee application review. | .40 | 188.00 | 27719103 |
| Sherrett, J.D.H | 02/25/11 | Emails w/ T. Britt re January fee app motion (0.1); emails w/ P. O'Keefe re same (0.1);  call w/ E. Cohen re same (0.1); call w/ M.  Fleming re expenses (0.1); diary | 3.70 | 1,461.50 | 27677241 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review for Jan fee app and call w/ E. Cohen re same (0.7); working on diaries for Jan fee app and finalizing fee app motion (1.0); working on Jan fee app motion and email to C. Brod re same (0.2); fee app logistics (0.9); call w/ T. Britt re same (0.1); working on quarterly fee app (0.2); emails w/ T. Britt and E. Cohen re same (0.2). | | | |
| Britt, T.J. | 02/26/11 | Comm. w/Craig Brod and Jim Bromley re fee application. | .10 | 47.00 | 27750580 |
| Sherrett, J.D.H | 02/27/11 | Working on quarterly fee app motion. | 2.80 | 1,106.00 | 27678704 |
| Brod, C. B. | 02/28/11 | Review quarterly fee app (.50); conference Britt (.20). | .70 | 728.00 | 27722358 |
| Britt, T.J. | 02/28/11 | Comm. w/Craig Brod re fee application (.20). Preparing and filing of quarterly fee application (1.00). Comm. w/Jim Bromley re quarterly fee app (.20). Comm. w/Jesse Sherrett (.20). Comm. w/A. Cordo (MNAT)(.20). Comm. w/Anson Lau re fee app process (.10). | 1.80 | 846.00 | 27746176 |
| Klein, K.T. | 02/28/11 | Monthly and quarterly fee application review. | .70 | 329.00 | 27718901 |
| Sherrett, J.D.H | 02/28/11 | Working on quarterly fee app motion (1.0); communications w/ T. Britt, J. Bromley and revising quarterly fee app motion per C. Brod (0.7). | 1.70 | 671.50 | 27702655 |
| Bromley, J. L. | 02/28/11 | Review and sign fee app (.30). | .30 | 312.00 | 27818664 |
| | | **MATTER TOTALS:** | **157.30** | **74,656.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livshiz, D. | 09/17/10 | Work on complaint. | 2.50 | 1,575.00 | 27709368 |
| Ramsey, D.C. | 01/27/11 | Weekly status meeting - introduction to case | 2.00 | 610.00 | 27536684 |
| Ramsey, D.C. | 01/28/11 | Research and compose memo for E. Buggisel. | 4.50 | 1,372.50 | 27536685 |
| Paralegal, T. | 02/01/11 | Z. Furnald: Assisted I. Qua by creating Production binder. | 6.80 | 1,666.00 | 27611104 |
| Herrington, D.H | 02/01/11 | Telephone conference and emails regarding emails (0.40); review of resumes for potential experts and telephone conference regarding same and emails among team regarding same (1.20); emails regarding litigant's payment after Nortel's sale of business lines (0.40); emails with  team and with NNL's counsel (0.80); review and comment on search terms for subpoena response (0.40);  emails to and from client about January 31 conference (0.40); review of answer  and affirmative defenses (0.40); emails regarding plan for electronic document  review (0.60) | 4.60 | 4,002.00 | 27721216 |
| Herrington, D.H | 02/01/11 | Telephone conference  with litigant's counsel regarding next steps (0.40); review of litigant's notice of appeal and emails regarding same (0.60). | 1.00 | 870.00 | 27721263 |
| Bepko, A. | 02/01/11 | Reviewed bios of experts; t/conf. w/N. Crew re: same. | 2.50 | 1,675.00 | 27551407 |
| Livshiz, D. | 02/01/11 | Team meeting re: issues (.5); confer w/Katherine Wilson-Milne  re: document requests/search terms (.4); call re: expert witnesses w/David Herrington, Arminda Bepko and AG,  and prepare for same (1.6). | 2.50 | 1,650.00 | 27535069 |
| Qua, I | 02/01/11 | Correspondence with Z. Furnald and J.  Erickson re Incoming Production | .20 | 49.00 | 27638506 |
| Britt, T.J. | 02/01/11 | Comm. w/Jeff Penn re litigation. | .40 | 188.00 | 27642012 |
| Bussigel, E.A. | 02/01/11 | Reviewing answer (.3); ems exchange re  scheduling (.2); ems re employee (.5); ems  re case issues (.3) ; team meeting (1.0); emails to employees (.2) | 2.50 | 1,175.00 | 27527192 |
| Erickson, J. | 02/01/11 | Weekly Team Status Meeting. | 1.00 | 340.00 | 27556095 |
| Erickson, J. | 02/01/11 | Meetings/communications with A. Ungberg  regarding incoming database tags and  contract attorney materials | 1.00 | 340.00 | 27556097 |
| Erickson, J. | 02/01/11 | Draft and compile contract attorney materials | 1.50 | 510.00 | 27556099 |
| Erickson, J. | 02/01/11 | Updates to assignment list for weekly status  meeting | .60 | 204.00 | 27556101 |
| Erickson, J. | 02/01/11 | Project administration - contract attorney  staffing (0.2), duplicating request for D. Livshiz (.2), calendar updates (.1), upload  and processing of documents (.2) | .70 | 238.00 | 27556105 |

**MATTER:  17650-021   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 02/01/11 | Comm w/ team re: litigation issue (1.10); comm and distributed information to other estates (.70); research re: same (1.10). | 2.90 | 1,145.50 | 27545208 |
| Ungberg, A.J. | 02/01/11 | Review over-night Nortel email, schedule meetings with Team for weekly status update and document review platform session. | .80 | 316.00 | 27535303 |
| Ungberg, A.J. | 02/01/11 | Continued draft of interview memo. | 2.30 | 908.50 | 27535329 |
| Ungberg, A.J. | 02/01/11 | Call with D. Jett, of Merrill, re: document processing. | .10 | 39.50 | 27535336 |
| Ungberg, A.J. | 02/01/11 | Review, draft email to D. Jett, of Merrill, re: document directory review. | .10 | 39.50 | 27535353 |
| Ungberg, A.J. | 02/01/11 | Weekly status meeting with Nortel-litigation Team. | 1.00 | 395.00 | 27535357 |
| Ungberg, A.J. | 02/01/11 | Meeting with J. Erikson re: Contract Atty materials and key summaries. | .70 | 276.50 | 27535362 |
| Ungberg, A.J. | 02/01/11 | Email with D. Herrington, L. Hall, of A&O. | .20 | 79.00 | 27535372 |
| Ungberg, A.J. | 02/01/11 | Draft custodian collection list. | .40 | 158.00 | 27535384 |
| Ungberg, A.J. | 02/01/11 | Draft key document tag explanations. | .80 | 316.00 | 27535387 |
| Wilson-Milne, K | 02/01/11 | review emails re document collection and review from A Ungberg and D Herrington | .20 | 94.00 | 27550750 |
| Wilson-Milne, K | 02/01/11 | meeting with D Livshiz re interview of custodian, search terms and interrogatories | .70 | 329.00 | 27550754 |
| Wilson-Milne, K | 02/01/11 | review prior memo and interview outline in prep for interview (.3); meeting with L Hall and J Abromowitz re same (.2) | .50 | 235.00 | 27551151 |
| Wilson-Milne, K | 02/01/11 | emails with B Reynolds, L Hall and D Livshiz about rescheduling witness interview | .30 | 141.00 | 27551153 |
| Wilson-Milne, K | 02/01/11 | prepare list of search terms for subpoena requests (.4); emails with D Herrington and L Hall re same (.3); email opposing counsel re same (.1) | .80 | 376.00 | 27551154 |
| Wilson-Milne, K | 02/01/11 | draft and circulate new interrogatories and doc requests | 1.80 | 846.00 | 27551163 |
| Wilson-Milne, K | 02/01/11 | meeting with Jonah Abromowitz re sealing order | .30 | 141.00 | 27551170 |
| Wilson-Milne, K | 02/01/11 | review litigation responses to doc requests | .50 | 235.00 | 27551171 |
| Wilson-Milne, K | 02/01/11 | interview with witness | 1.70 | 799.00 | 27551172 |
| Wilson-Milne, K | 02/01/11 | Cleary team meeting. | 1.10 | 517.00 | 27551174 |
| Wilson-Milne, K | 02/01/11 | review interview memos circulated by Emily Bussigel | .70 | 329.00 | 27551177 |
| Wilson-Milne, K | 02/01/11 | emails with Lynn Rowan re call to discuss litigation issue. | .10 | 47.00 | 27551178 |
| Wilson-Milne, K | 02/01/11 | emails with D Herrington, E Bussigel and D Livshiz re list of tasks for this week and discovery review meeting | .20 | 94.00 | 27551181 |
| Abramowitz, J. | 02/01/11 | Preparation for research and document review. | 2.50 | 800.00 | 27545064 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abramowitz, J. | 02/01/11 | Conducting research re: litigation issue. | 1.00 | 320.00 | 27545073 |
| Abramowitz, J. | 02/01/11 | Attended follow up interview of witness | 1.60 | 512.00 | 27545077 |
| Abramowitz, J. | 02/01/11 | Attempting to initiate follow-up interivew  call with witness | .30 | 96.00 | 27545080 |
| Abramowitz, J. | 02/01/11 | Attended weekly Nortel litigation team meeting | 1.20 | 384.00 | 27545083 |
| Kim, Y. | 02/01/11 | Revised subpoenas to incorporate local civil  rules from each relevant district court. | 3.00 | 960.00 | 27587030 |
| Ramsey, D.C. | 02/01/11 | Status meeting with D. Livshiz and E.  Bussigel re litigation | .80 | 244.00 | 27536671 |
| Ramsey, D.C. | 02/01/11 | Review complaint for background on case | .20 | 61.00 | 27536673 |
| Herrington, D.H | 02/02/11 | Review of materials related to electronic  document processing and review platform and  team meeting regarding same and discovery  issues (1.60); work on letter regarding production of documents (0.30); review of damages analysis spreadsheet and  call with Lynn Rowan regarding same (1.90). | 3.80 | 3,306.00 | 27539868 |
| Herrington, D.H | 02/02/11 | Internal calls and emails  regarding next steps and call with litigant's counsel regarding same and  report to client regarding same (1.20) | 1.20 | 1,044.00 | 27539877 |
| Bepko, A. | 02/02/11 | Meeting re: ediscovery, document  collection and review. | 1.00 | 670.00 | 27561738 |
| Livshiz, D. | 02/02/11 | Call w/Lynn. Rowan (1.1); meeting re: doc review (1.8); emails re: discovery (.5); emails  w/Laura Hall (A&O) (.3). | 3.70 | 2,442.00 | 27560432 |
| Qua, I | 02/02/11 | Meeting with Rachel Polan re electronic  storage database and prepared pleadings, correspondence and other misc. case  materials on electronic database | 3.30 | 808.50 | 27638567 |
| Britt, T.J. | 02/02/11 | Comm. w/ Jennifer Palmer re: litigation/issue (.10). | .10 | 47.00 | 27691589 |
| Bussigel, E.A. | 02/02/11 | Team meeting (2.0); em allocation team re  documents (.2); t/c D.Buell re meeting (.1); scheduling same (.2); t/c A.Ungberg re  employee docs (.1); em exchange team re  former employee and subpoena (.3) | 2.90 | 1,363.00 | 27536201 |
| Erickson, J. | 02/02/11 | Meeting with team regarding document review platform selection. | 1.00 | 340.00 | 27556118 |
| Erickson, J. | 02/02/11 | Meeting with team regarding document collection. | 1.00 | 340.00 | 27556119 |
| Erickson, J. | 02/02/11 | Communications with paralegal  regarding binder for D. Livshiz | .20 | 68.00 | 27556120 |
| Erickson, J. | 02/02/11 | Preparation for contract attorney training  presentation | .70 | 238.00 | 27556122 |
| Erickson, J. | 02/02/11 | Communications with Call Jensen regarding documents | .20 | 68.00 | 27556123 |
| Erickson, J. | 02/02/11 | Draft and compile contract attorney training  materials | 2.20 | 748.00 | 27556124 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 02/02/11 | Conducted research in library and using research tools re: litigation issue (3.20); reviewed and analyzed cases re: same (2.30); drafted and edited memo re: same (1.80); T/c w/ D. Herrington and opposition counsel (L&W) (.50); Comm w/ D. Herrington (.30); drafted summary of comm for team (.40). | 8.50 | 3,357.50 | 27545170 |
| Ungberg, A.J. | 02/02/11 | Prepare materials for Litigation Team meeting; review and make notes in advance of meeting. | .50 | 197.50 | 27569244 |
| Ungberg, A.J. | 02/02/11 | Meeting with Litigation team re: document review platforms. | 2.00 | 790.00 | 27569248 |
| Ungberg, A.J. | 02/02/11 | Draft emails to L. Hall, of A&O, and D. Jett, of Merrill. | .20 | 79.00 | 27569253 |
| Ungberg, A.J. | 02/02/11 | Draft omnibus custodian chart. | 3.30 | 1,303.50 | 27569256 |
| Ungberg, A.J. | 02/02/11 | Telephone call with R. Schaffer, of A&O; email to D. Powers, of Nortel. | .70 | 276.50 | 27569260 |
| Ungberg, A.J. | 02/02/11 | Call with J. Erickson re: contract attorney training. | .20 | 79.00 | 27569265 |
| Ungberg, A.J. | 02/02/11 | Email w/ D. Jett, of Merrill, re: setup meeting for project processing. | .30 | 118.50 | 27569427 |
| Wilson-Milne, K | 02/02/11 | emails with K Maxim and D Livshiz, Mariam Yosuf re storage | .40 | 188.00 | 27551183 |
| Wilson-Milne, K | 02/02/11 | emails with D Lishiz and I Qua re Litigator's Notebook organization (.1); forward emails to I Qua related to same (.2) | .30 | 141.00 | 27551184 |
| Wilson-Milne, K | 02/02/11 | draft letter re litigant's responses to doc requests (.5); phone call and email with D Livshiz re same (.2) | .70 | 329.00 | 27551185 |
| Wilson-Milne, K | 02/02/11 | Meeting with team re review platforms, document review and sealing order. | 2.00 | 940.00 | 27553148 |
| Wilson-Milne, K | 02/02/11 | draft letter re unsealing (.6); prepare and mail letter (.3); phone call and email with J Abromowitz re same (.3); emails and phone calls to D Livshiz re same (.6); post to Litigation Forum re same (.2); phone call with Shawn Hynes re post (.1) | 2.10 | 987.00 | 27553151 |
| Wilson-Milne, K | 02/02/11 | review Interview Memo circulated by A Ungberg | .40 | 188.00 | 27553155 |
| Wilson-Milne, K | 02/02/11 | review background of discovery mediator appointed (.2); post to Litigation Forum re same (.1) | .30 | 141.00 | 27553243 |
| Wilson-Milne, K | 02/02/11 | emails with D Herrington and D Livshiz re call wtih Lynn Rowan (.1); review emails from L Rowan in prep for call (.5); call with D Herrington, D Livshiz and L Rowan (1.3) | 1.90 | 893.00 | 27553251 |
| Wilson-Milne, K | 02/02/11 | meeting with D Livshiz re doc requests and interrogatories (.2); edits to same (.1) | .30 | 141.00 | 27553256 |
| Wilson-Milne, K | 02/02/11 | call with supplier general counsel (.2); emails with D Livshiz and D Herrington re same (.2) | .40 | 188.00 | 27553263 |
| Wilson-Milne, K | 02/02/11 | arrange meeting with Lynn Rowan | .20 | 94.00 | 27553272 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 02/02/11 | review subpoena drafts | .50 | 235.00 | 27553276 |
| Abramowitz, J. | 02/02/11 | Research re: procedures in federal district court | 1.20 | 384.00 | 27544676 |
| Abramowitz, J. | 02/02/11 | Drafting Feb 1, 2011 Interview Memo | 3.60 | 1,152.00 | 27544684 |
| Herrington, D.H | 02/03/11 | Emails re Merrill's processing of emails and associated costs (0.40); tc with references for damages expert (J. Kinrich) (0.30); emails and call with NNL's counsel (0.70). | 1.40 | 1,218.00 | 27721564 |
| Livshiz, D. | 02/03/11 | Review draft doc requests; interogatories (.5); confer w/Katherine Wilson-Milne (.3); call w/L. Hall re: documents issues (.3); meeting re: NNUK doc (.8). | 1.90 | 1,254.00 | 27560481 |
| Bussigel, E.A. | 02/03/11 | T/c L.Rowan (Nortel), K.Wilson-Milne re documents (.2); meeting D.Herrington, D.Buell, I.Rozenberg, A.Ungberg, D.Livshiz re documents (.7); ems T.Lightfoot (Nortel), team re former employees (.2) | 1.10 | 517.00 | 27544002 |
| Bussigel, E.A. | 02/03/11 | Em K.Hansen (Nortel) re employees | .10 | 47.00 | 27713648 |
| Bussigel, E.A. | 02/03/11 | Em D.Ramsey re research issue | .20 | 94.00 | 27713715 |
| Erickson, J. | 02/03/11 | Contract attorney orientation | 1.00 | 340.00 | 27556133 |
| Erickson, J. | 02/03/11 | Coordinate and oversee contract attorneys - background questions, set-up, and review of incoming productions | .80 | 272.00 | 27556134 |
| Erickson, J. | 02/03/11 | Preparation and planning for contract attorney presentation with A. Ungberg | .50 | 170.00 | 27556135 |
| Erickson, J. | 02/03/11 | Finalize contract attorney materials and administrative set-up | .50 | 170.00 | 27556136 |
| Erickson, J. | 02/03/11 | Follow up with Call Jensen regarding third party materials | .20 | 68.00 | 27556137 |
| Erickson, J. | 02/03/11 | Create tags and assignments in incoming productions database | .50 | 170.00 | 27556138 |
| Ungberg, A.J. | 02/03/11 | Draft talking points for contract attorney session. | 1.20 | 474.00 | 27569450 |
| Ungberg, A.J. | 02/03/11 | Email w/ D. Livshiz and E. Bussigel re: witness employment status. | .20 | 79.00 | 27569460 |
| Ungberg, A.J. | 02/03/11 | Meeting with J. Erickson re: contract attorneys. | .50 | 197.50 | 27569465 |
| Ungberg, A.J. | 02/03/11 | Meeting with D. Livshiz re: agenda for call with A&O, updates on custodian collection status. | .30 | 118.50 | 27569470 |
| Ungberg, A.J. | 02/03/11 | Meeting with team re: document issues. | .70 | 276.50 | 27569478 |
| Ungberg, A.J. | 02/03/11 | Call with D. Livshiz, L. Hall, of A&O, re: document collection. | .30 | 118.50 | 27569502 |
| Ungberg, A.J. | 02/03/11 | Updates to omnibus custodian chart; email to A&O for their review. | .30 | 118.50 | 27569509 |
| Ungberg, A.J. | 02/03/11 | Meeting with J. Erickson, and contract attorneys re case. | .70 | 276.50 | 27569577 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 02/03/11 | Call with D. Jett, of Merrill, and V. Lashay re: document processing specs. | 1.00 | 395.00 | 27569600 |
| Ungberg, A.J. | 02/03/11 | Summary of updated info for D. Herrington via email. | .20 | 79.00 | 27569604 |
| Ungberg, A.J. | 02/03/11 | Email to D. Powers, of Nortel, re: custodian collection. | .10 | 39.50 | 27569607 |
| Ungberg, A.J. | 02/03/11 | Discussion with E. Bussigel, email to D. Jett, of Merrill, regarding date limits for data processing. | .20 | 79.00 | 27569610 |
| Ungberg, A.J. | 02/03/11 | Email to K. Schultea re: hard copy documents. | .20 | 79.00 | 27569631 |
| Ungberg, A.J. | 02/03/11 | Call with J. Erickson re: search terms. | .10 | 39.50 | 27569634 |
| Ungberg, A.J. | 02/03/11 | Email to L. Rowan re: hard copy documents. | .10 | 39.50 | 27569644 |
| Ungberg, A.J. | 02/03/11 | Review, revise IP witness interview outline; email to D. Livshiz. | .20 | 79.00 | 27569648 |
| Ungberg, A.J. | 02/03/11 | Meeting with J. Erickson re: contract attorney digest formatting. | .20 | 79.00 | 27569650 |
| Ungberg, A.J. | 02/03/11 | Draft document collection memo. | .80 | 316.00 | 27569657 |
| Wilson-Milne, K | 02/03/11 | revise discovery letter to litigant (.1); email to D Livshiz re same (.1) | .20 | 94.00 | 27553282 |
| Wilson-Milne, K | 02/03/11 | phone meeting w Lynn Rowan re caluculations and data analysis | 1.50 | 705.00 | 27553286 |
| Wilson-Milne, K | 02/03/11 | draft supplier subpoena (.7); backround investigation of company for service (1.1); meeting with D Livshiz re same (.2) | 2.00 | 940.00 | 27553289 |
| Wilson-Milne, K | 02/03/11 | review interview memo from J Abromowitz and revise memo after reviewing own notes from interview (2); emails and phone calls with J Abromowitz re same (.2) | 2.20 | 1,034.00 | 27553306 |
| Brown, M.A. | 02/03/11 | Electronic Document Review of incoming production. | 1.00 | 180.00 | 27606001 |
| Brown, M.A. | 02/03/11 | Orientation and review on case background materials. | 4.50 | 810.00 | 27606003 |
| Abramowitz, J. | 02/03/11 | Research re: procedure for federal district court. Drafting order for submission to Court. | 3.20 | 1,024.00 | 27544681 |
| Dernovsky, Y. | 02/03/11 | Orientation and review of case background materials. | 6.50 | 1,170.00 | 27606009 |
| Ramsey, D.C. | 02/03/11 | Researched and composed memo to E. Bussigel re litigation issues. | 4.30 | 1,311.50 | 27569075 |
| Gazzola, C. | 02/03/11 | Docketing. | .30 | 42.00 | 27561133 |
| Herrington, D.H | 02/04/11 | Email to client re status of suit (0.30); emails re calls with litigant's counsel re subpoena (0.40); emails to and from NNL's counsel re custodian data (0.60); review of interview memos (1.60); emails re call to supplier general counsel (0.30); work on draft proposed order re production of sealed documents (0.40) | 3.60 | 3,132.00 | 27722386 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livshiz, D. | 02/04/11 | Call re: damages (.7); call with litigant's counsel (.5); emails re: discovery, including custodian issues (.8); emails re: supplier (.5); review/revise third party order and emails w/David Herrington re: same (.9); meeting with A. Ungberg and J. Erickson (0.6). | 4.00 | 2,640.00 | 27686140 |
| Qua, I | 02/04/11 | Correspondence with Katherine Wilson-Milne and R. Polan re registered mail receipt | .20 | 49.00 | 27638636 |
| Britt, T.J. | 02/04/11 | Conf. call w/J. Penn and J. Palmer re litigation issue. | .20 | 94.00 | 27549831 |
| Britt, T.J. | 02/04/11 | Litigation team meeting. | 1.00 | 470.00 | 27597853 |
| Bussigel, E.A. | 02/04/11 | Mtgs K.Wilson-Milne, D.Herrington, D.Livshiz, L.Rowan (Nortel) re litigation issue | 1.30 | 611.00 | 27553129 |
| Bussigel, E.A. | 02/04/11 | Em team re litigation research | .20 | 94.00 | 27714630 |
| Bussigel, E.A. | 02/04/11 | T/c J.Erickson re chart, em re same | .20 | 94.00 | 27714870 |
| Bussigel, E.A. | 02/04/11 | Em team re transcript | .10 | 47.00 | 27714880 |
| Bussigel, E.A. | 02/04/11 | Em team re glossary | .10 | 47.00 | 27714926 |
| Erickson, J. | 02/04/11 | Litigation issue call with L. Rowan at Nortel - D. Herrington and team. | .30 | 102.00 | 27556149 |
| Erickson, J. | 02/04/11 | Database architecture and data processing call with Merrill, with A. Ungberg. | .70 | 238.00 | 27556151 |
| Erickson, J. | 02/04/11 | Preparation for database architecture call with Merrill | .20 | 68.00 | 27556152 |
| Erickson, J. | 02/04/11 | Coordinate and oversee contract attorney review of incoming productions | 1.50 | 510.00 | 27556153 |
| Erickson, J. | 02/04/11 | Meeting with A. Ungberg and D. Livshiz regarding document review tags and workstreams | .80 | 272.00 | 27556154 |
| Erickson, J. | 02/04/11 | Follow up with Call Jensen IT department regarding third party documents | .50 | 170.00 | 27556155 |
| Erickson, J. | 02/04/11 | Meeting with A. Ungberg and contract attorneys regarding case background and review questions | 1.00 | 340.00 | 27556157 |
| Erickson, J. | 02/04/11 | Revisions to contract attorney materials | .50 | 170.00 | 27556159 |
| Ryan, R.J. | 02/04/11 | Comm w/ D. Herrington re: litigation issue (.20); researched litigation issue (2.30). | 2.50 | 987.50 | 27578788 |
| Ungberg, A.J. | 02/04/11 | Review of litigation research. | .30 | 118.50 | 27569669 |
| Ungberg, A.J. | 02/04/11 | Review document chart, send comments to E. Bussigel. | .20 | 79.00 | 27569691 |
| Ungberg, A.J. | 02/04/11 | Meeting with D. Livshiz, J. Erickson re: document review workflows. | .80 | 316.00 | 27569697 |
| Ungberg, A.J. | 02/04/11 | Call with L. Rowan, of Nortel, and Nortel-team re: litigation issue. | .20 | 79.00 | 27569702 |
| Ungberg, A.J. | 02/04/11 | Discussion with J. Erickson in advance of conference call with Merrill re: database setup. | .30 | 118.50 | 27569711 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 02/04/11 | Call with D. Jett, of Merrill, and J. Erickson re: database design. | .80 | 316.00 | 27569721 |
| Ungberg, A.J. | 02/04/11 | Review litigant's second request for document production. | .50 | 197.50 | 27569730 |
| Ungberg, A.J. | 02/04/11 | Meeting with J. Erickson, contract attorneys re: document review questions. | 1.00 | 395.00 | 27569755 |
| Wilson-Milne, K | 02/04/11 | phone conf w D Livshiz and third party counsel re subpoena productions (.4); meeting with D Livshiz re new requests and supplier subpoena (.3) | .70 | 329.00 | 27566985 |
| Wilson-Milne, K | 02/04/11 | email D Herrington, D Livshiz, A Ungberg, E Bussigel, I Qua summary of call with third party counsel re third party subpoena | .30 | 141.00 | 27567007 |
| Wilson-Milne, K | 02/04/11 | phone call with R Conza re serving subpoena on registered agent for foreign corp (.1); email to D Livshiz re same (.1) | .20 | 94.00 | 27571457 |
| Wilson-Milne, K | 02/04/11 | finish revising Reynolds interview memo and circulate to Cleary team (1.5); emails with D Herrington and E Bussigel re same (.2) | 1.70 | 799.00 | 27571476 |
| Wilson-Milne, K | 02/04/11 | call with Lynn Rowan, D Herrington, D Livshiz and E Bussigel re litigation issues. | 1.30 | 611.00 | 27571486 |
| Wilson-Milne, K | 02/04/11 | draft proposed unsealing order and email to D Livshiz (.5); meeting with D Livshiz re same (.3); revise draft (.3) | 1.10 | 517.00 | 27571487 |
| Wilson-Milne, K | 02/04/11 | review litigant's second set of doc requests (.3); phone call with A Ungberg re same (.1) | .40 | 188.00 | 27571491 |
| Brown, M.A. | 02/04/11 | Electronic Document Review of incoming production. | 9.30 | 1,674.00 | 27606004 |
| Brown, M.A. | 02/04/11 | Meeting with associate. | .70 | 126.00 | 27606006 |
| Dernovsky, Y. | 02/04/11 | Electronic Document Review of incoming production. | 3.50 | 630.00 | 27606012 |
| Dernovsky, Y. | 02/04/11 | Orientation and review of case background materials. | 8.00 | 1,440.00 | 27606013 |
| Erickson, J. | 02/05/11 | Creation of interview summaries binder for D. Livshiz | .70 | 238.00 | 27556167 |
| Erickson, J. | 02/05/11 | Coordinate weekly status update meeting | .30 | 102.00 | 27556168 |
| Erickson, J. | 02/05/11 | Draft search terms for hit field in Lextranet database | .50 | 170.00 | 27556169 |
| Erickson, J. | 02/05/11 | Database architecture for Merrill - Lextranet users (.5), folder structure (.4), coding screens (1), sweep mechanics (.3) | 2.20 | 748.00 | 27556170 |
| Livshiz, D. | 02/06/11 | Review correspondence to Skadden (.6); review supboena (.3); review 3d set of roggs (.3). | 1.20 | 792.00 | 27563050 |
| Erickson, J. | 02/06/11 | Database maintenance - review and tag migration in incoming documents database | .50 | 170.00 | 27556186 |
| Erickson, J. | 02/06/11 | Revise tag palette and draft tag guidance for incoming documents | 1.50 | 510.00 | 27556187 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/06/11 | Review interview summaries and background materials | .30 | 102.00 | 27556189 |
| Ungberg, A.J. | 02/06/11 | Review of search term report generated by Merrill. | .90 | 355.50 | 27569795 |
| Herrington, D.H | 02/07/11 | Work on discovery requests (0.40); emails regarding resolution of hard drive issue (0.30); telephone conference with D. Livshiz regarding litigation issues and processing of hard drives (0.40) | 1.10 | 957.00 | 27569024 |
| Livshiz, D. | 02/07/11 | Confer w/KWM (.5); emails re: custodians and search terms and confer with A. Ungberg re: same (.6); D. Herrington re: subpoena (.4); review third party production and issues (.3). | 1.80 | 1,188.00 | 27569180 |
| Qua, I | 02/07/11 | Prepared and sent case calendar to E. Bussigel | .20 | 49.00 | 27638648 |
| Bussigel, E.A. | 02/07/11 | Calendar. | .30 | 141.00 | 27571181 |
| Bussigel, E.A. | 02/07/11 | Ems J. Erickson re: case issues. | .20 | 94.00 | 27571248 |
| Erickson, J. | 02/07/11 | Coordinate and oversee contract attorney review of incoming production | 1.50 | 510.00 | 27567830 |
| Erickson, J. | 02/07/11 | Update assignment list and coordinate weekly status meeting | .70 | 238.00 | 27567831 |
| Erickson, J. | 02/07/11 | Project administration: coordination of document upload and processing (.2), schedule calls with Merrill (.2), database maintenance (.2) database access and binders for law clerks (.3), call with A. Ungberg re staffing (.1) | 1.00 | 340.00 | 27567832 |
| Erickson, J. | 02/07/11 | Coordinate document collection from Call Jensen | .50 | 170.00 | 27567833 |
| Erickson, J. | 02/07/11 | Draft Key Document Digest template and protocol | .80 | 272.00 | 27567834 |
| Erickson, J. | 02/07/11 | Revise and update contract attorney training materials and presentation | .70 | 238.00 | 27567835 |
| Erickson, J. | 02/07/11 | Revise and update glossary | 1.30 | 442.00 | 27567836 |
| Erickson, J. | 02/07/11 | Review interview summaries | .70 | 238.00 | 27567837 |
| Ryan, R.J. | 02/07/11 | Research re: litigation issue in library and using litigation tools (5.0). | 5.00 | 1,975.00 | 27587038 |
| Ungberg, A.J. | 02/07/11 | Review, revise Nortel assignment log for Tuesday meeting. | .20 | 79.00 | 27569828 |
| Ungberg, A.J. | 02/07/11 | Call with D. Jett, of Merrill, re: search terms. | .50 | 197.50 | 27569829 |
| Ungberg, A.J. | 02/07/11 | Respond to email from D. Powers, of Nortel, regarding collections from former employees; update email on same to D. Herrington and D. Livshiz. | .20 | 79.00 | 27569839 |
| Ungberg, A.J. | 02/07/11 | Call with D. Livshiz re: custodians and search progression. | .10 | 39.50 | 27569850 |
| Ungberg, A.J. | 02/07/11 | Call with D. Powers, of Nortel, regarding document collections. | .10 | 39.50 | 27569854 |
| Ungberg, A.J. | 02/07/11 | Email to B. Reynolds re: document collection. | .20 | 79.00 | 27569859 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 02/07/11 | Draft email to D. Livshz re: document collection. | .30 | 118.50 | 27569862 |
| Ungberg, A.J. | 02/07/11 | Call with D. Livshiz re: search term results. | .20 | 79.00 | 27569912 |
| Ungberg, A.J. | 02/07/11 | Email to D. Jett, of Merrill, re: search term results. | .20 | 79.00 | 27569926 |
| Wilson-Milne, K | 02/07/11 | meeting w D Livshiz re revisions to supplier subpoena, interrogatories and discovery letter to litigant (.4); phone call w D Livshiz re letter to Mickey Lynn and LN (.1) | .50 | 235.00 | 27571515 |
| Wilson-Milne, K | 02/07/11 | revise and circulate letter to litigant re our second set of document requests to D Herrington and D Livshiz (.7); finalize letter and send to litigant (.3) | 1.00 | 470.00 | 27571524 |
| Wilson-Milne, K | 02/07/11 | revise draft set of requests and new interrogatories (.3); email to D Herrington re same (.1); finalize interrogatories and serve on litigant (.3) | .70 | 329.00 | 27571528 |
| Wilson-Milne, K | 02/07/11 | review and revise Cleary assignment list and email J Erickson re same | .20 | 94.00 | 27571530 |
| Wilson-Milne, K | 02/07/11 | review spreadsheets re margin loss calculation circulated by Lynn Rowan and email to Lynn Rowan re same | .30 | 141.00 | 27571533 |
| Wilson-Milne, K | 02/07/11 | emails with third party counsel and review documents produced from third party responsive to subpoena (.2); email to D Livshiz re same (.1) | .30 | 141.00 | 27571541 |
| Wilson-Milne, K | 02/07/11 | review first production | .30 | 141.00 | 27571547 |
| Brown, M.A. | 02/07/11 | Electronic Document Review of incoming production. | 10.00 | 1,800.00 | 27646190 |
| Abramowitz, J. | 02/07/11 | Review of witness interview memos | 1.30 | 416.00 | 27566909 |
| Dernovsky, Y. | 02/07/11 | Y. Dernovsky: Electronic Document Review of litigant's Incoming Production. | 12.00 | 2,160.00 | 27646264 |
| Cummings-Gordon | 02/07/11 | Processing and uploading documents to the database for review. | 2.00 | 450.00 | 27658630 |
| Kerr, J. | 02/07/11 | Process electronic documents received from client. | 1.00 | 225.00 | 27578700 |
| Herrington, D.H | 02/08/11 | Work on discovery issues, including form of order for third party materials and review of discovery responses (0.80); review of litigation issues (0.70). | 1.50 | 1,305.00 | 27581448 |
| Livshiz, D. | 02/08/11 | Status meeting (.8); review subpoena and give comments (1.2); email w/DHH (.3); revise Cleary order (.4); call with Hall (.5). | 3.20 | 2,112.00 | 27581956 |
| Qua, I | 02/08/11 | Correspondence with R. Polan re LNB | .20 | 49.00 | 27638661 |
| Qua, I | 02/08/11 | Prepared case materials on electronic database | 4.00 | 980.00 | 27638673 |
| Qua, I | 02/08/11 | Updated case Calendar as per J. Erickson | .50 | 122.50 | 27638675 |
| Bussigel, E.A. | 02/08/11 | Mtg. J. Erickson re charts. | .50 | 235.00 | 27577259 |
| Bussigel, E.A. | 02/08/11 | Team meeting (partial). | .50 | 235.00 | 27577286 |
| Bussigel, E.A. | 02/08/11 | Ems re scheduling interview. | .20 | 94.00 | 27577311 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/08/11 | Reviewing calendar. | .30 | 141.00 | 27577317 |
| Bussigel, E.A. | 02/08/11 | Ems re employees. | .20 | 94.00 | 27577321 |
| Erickson, J. | 02/08/11 | Weekly status meeting with D. Livshiz, E. Bussigel, K. Wilson-Milne, A. Ungberg, J. Abramowitz, and D. Ramsey (partial). | .80 | 272.00 | 27573865 |
| Erickson, J. | 02/08/11 | Merrill teleconference with A. Ungberg regarding database architecture and preview | .40 | 136.00 | 27573885 |
| Erickson, J. | 02/08/11 | Update team calendar. | .40 | 136.00 | 27573897 |
| Erickson, J. | 02/08/11 | Update team assignment list. | .30 | 102.00 | 27573899 |
| Erickson, J. | 02/08/11 | Coordinate and oversee contract attorney document review of incoming production. | 1.70 | 578.00 | 27573904 |
| Erickson, J. | 02/08/11 | Draft additional training materials and presentation slides. | 1.20 | 408.00 | 27573918 |
| Erickson, J. | 02/08/11 | Document searches for witness interview prep. | .30 | 102.00 | 27573933 |
| Erickson, J. | 02/08/11 | Concordance set-up and training for D. Ramsey. | .70 | 238.00 | 27573936 |
| Erickson, J. | 02/08/11 | Meeting with E. Bussigel regarding presentation slides. | .50 | 170.00 | 27573954 |
| Erickson, J. | 02/08/11 | Database searches for background materials and review of recent upload. | .40 | 136.00 | 27573971 |
| Ryan, R.J. | 02/08/11 | Drafted research memo re: litigation issue (1.0); comm w/ D. Herrington (.30). | 1.30 | 513.50 | 27601029 |
| Ungberg, A.J. | 02/08/11 | Update omnibus custodian collection chart. | .80 | 316.00 | 27577160 |
| Ungberg, A.J. | 02/08/11 | Team Litigation meeting. | .70 | 276.50 | 27577174 |
| Ungberg, A.J. | 02/08/11 | Call with D. Livshiz, L. Hall, of A&O, re: custodians and search terms. | .50 | 197.50 | 27577178 |
| Ungberg, A.J. | 02/08/11 | Call with Merrill and J. Erikson re: Demo of lextranet. | .30 | 118.50 | 27577184 |
| Ungberg, A.J. | 02/08/11 | Draft email to investigations. | .20 | 79.00 | 27577193 |
| Ungberg, A.J. | 02/08/11 | Draft email to D. Powers, of Nortel, re: document collection. | .30 | 118.50 | 27577196 |
| Ungberg, A.J. | 02/08/11 | Call with R. Schaffer, of A&O, re: document collections; follow-up email with D. Powers, of Nortel, re: document collections. | .50 | 197.50 | 27577202 |
| Ungberg, A.J. | 02/08/11 | Call with D. Jett, of Merrill re: search terms and custodians. | .40 | 158.00 | 27577206 |
| Ungberg, A.J. | 02/08/11 | Summarize call with D Jett, of Merrill, re: document custodians for D. Livshiz, D. Herrington. | .30 | 118.50 | 27577210 |
| Ungberg, A.J. | 02/08/11 | Call with R. Schaffer, of A&O, re: document custodians. | .10 | 39.50 | 27577214 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 02/08/11 | review litigant's supplemental interrogatory responses and all past correspondence from parties related to same (1); review 1.31.11 transcript (.2); emails to and from D Livshiz and A Ungberg re same (.4); draft letter to litigant's counsel re same (1.5) | 3.10 | 1,457.00 | 27577593 |
| Wilson-Milne, K | 02/08/11 | review first document production | .50 | 235.00 | 27577597 |
| Wilson-Milne, K | 02/08/11 | Weekly Cleary meeting with D Livshiz, A Ungberg, E Bussingel, J Abromowitz and J Erickson | .90 | 423.00 | 27577603 |
| Wilson-Milne, K | 02/08/11 | email Call & Jensen re TN local counsel (.1); email w R Conza re draft unsealing motion and order (.1) | .20 | 94.00 | 27577607 |
| Wilson-Milne, K | 02/08/11 | review and revise proposed order from litigant re custodian documents (.3); emails to D Livshiz re same (.2) | .50 | 235.00 | 27577612 |
| Wilson-Milne, K | 02/08/11 | review reports on and third party circulated by J Erickson | .70 | 329.00 | 27577618 |
| Wilson-Milne, K | 02/08/11 | search for precedents on unsealing docs in closed litigation | .30 | 141.00 | 27577623 |
| Brown, M.A. | 02/08/11 | Electronic Document Review of incoming production. | 10.80 | 1,944.00 | 27646198 |
| Abramowitz, J. | 02/08/11 | Attended weekly team meeting | 1.90 | 608.00 | 27570456 |
| Dernovsky, Y. | 02/08/11 | Electronic Document Review of Incoming Production. | 12.00 | 2,160.00 | 27646271 |
| Ramsey, D.C. | 02/08/11 | Lit team meeting | 1.00 | 305.00 | 27576781 |
| Ramsey, D.C. | 02/08/11 | Cocordance database access and tutorial with J. Erickson | .50 | 152.50 | 27576785 |
| Ramsey, D.C. | 02/08/11 | Doc review and email to A. Ungberg re position | 1.00 | 305.00 | 27576795 |
| Ramsey, D.C. | 02/08/11 | Interview outline edits based on doc review | .50 | 152.50 | 27576800 |
| Kerr, J. | 02/08/11 | Load documents to Concordance and iPro for attorney review. | .50 | 112.50 | 27677972 |
| Herrington, D.H | 02/09/11 | Work on damages figures (0.90); preparation of outline of case milestones and meeting with client regarding same (1.90); emails regarding cases handled by Potter Anderson, discovery mediator's firm (0.40); work on revisions to litigant's proposed order regarding third party production (0.40). | 3.60 | 3,132.00 | 27722736 |
| Livshiz, D. | 02/09/11 | Review roggs letter (.3); review doc requests (.3); confer w/KWM (.5); call w/A. Ungberg re: search terms (.2); questions (.2). | 1.50 | 990.00 | 27582027 |
| Qua, I | 02/09/11 | Prepared case materials on electronic database | 1.80 | 441.00 | 27638744 |
| Bussigel, E.A. | 02/09/11 | Emails David Herrington, team re royalties. | .50 | 235.00 | 27584206 |
| Bussigel, E.A. | 02/09/11 | Emails A. Watts re royalties. | .30 | 141.00 | 27584210 |
| Bussigel, E.A. | 02/09/11 | T/c David Herrington re case issues. | .20 | 94.00 | 27584218 |
| Bussigel, E.A. | 02/09/11 | Emails David Herrington, team re remarketing. | .30 | 141.00 | 27584276 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/09/11 | Emails re interview. | .10 | 47.00 | 27584325 |
| Bussigel, E.A. | 02/09/11 | Emails A. Ungberg re documents. | .30 | 141.00 | 27584333 |
| Erickson, J. | 02/09/11 | Update team assignment list. | .30 | 102.00 | 27591880 |
| Erickson, J. | 02/09/11 | Database searches regarding royalties. | .40 | 136.00 | 27591887 |
| Erickson, J. | 02/09/11 | Communications with Merrill regarding database architecture and user list. | .30 | 102.00 | 27591903 |
| Erickson, J. | 02/09/11 | key documents review / digest. | 3.50 | 1,190.00 | 27591915 |
| Erickson, J. | 02/09/11 | Coordination and oversight of contract attorney document review of incoming production. | 2.20 | 748.00 | 27591934 |
| Erickson, J. | 02/09/11 | Coordination of key documents binder protocol with paralegals. | .30 | 102.00 | 27591938 |
| Erickson, J. | 02/09/11 | Draft and compile additional training materials. | .80 | 272.00 | 27591954 |
| Ryan, R.J. | 02/09/11 | Comm w/ D. Herrington and team re: research for litigation issue and follow-up research re: litigation issue. | .70 | 276.50 | 27601119 |
| Ungberg, A.J. | 02/09/11 | Phone call w. D. Livshiz re: investigation of custodians. | .10 | 39.50 | 27591788 |
| Ungberg, A.J. | 02/09/11 | Call with telecom re: availability of phone records for incoming calls. | .10 | 39.50 | 27591802 |
| Ungberg, A.J. | 02/09/11 | Review revised search term results, and A&O custodian reports from Merrill. | 1.00 | 395.00 | 27591806 |
| Ungberg, A.J. | 02/09/11 | Call with A. Free re: production and next steps. | .30 | 118.50 | 27591809 |
| Ungberg, A.J. | 02/09/11 | Draft email to R. Baker, of Nortel, re: collection of documents. | .30 | 118.50 | 27591823 |
| Ungberg, A.J. | 02/09/11 | Draft emails to L. Rowan, of Nortel; K. Schultea, of Nortel, E. Bussigel re: follow up on document collections. | .20 | 79.00 | 27591828 |
| Ungberg, A.J. | 02/09/11 | Draft email to D. Ramses, re: outline of notes for memorandum and assignment. | .70 | 276.50 | 27591831 |
| Ungberg, A.J. | 02/09/11 | Review email from K. Schultea, of Nortel, re: hard copy documents. Email D. Livshiz re: same. | .30 | 118.50 | 27591837 |
| Ungberg, A.J. | 02/09/11 | Call with J. Erickson re: contract attorney digest; review of weekly digest of key documents. | .30 | 118.50 | 27591844 |
| Wilson-Milne, K | 02/09/11 | emails and phone call with D Herrington re damages calculations (.5); emails with L Rowan re same (.2) | .70 | 329.00 | 27586281 |
| Wilson-Milne, K | 02/09/11 | emails with D Livshiz and D Herrington re draft order (.3); redraft order (.2) | .50 | 235.00 | 27586283 |
| Wilson-Milne, K | 02/09/11 | review objections and responses to NNI and NNL interrogatories | 1.20 | 564.00 | 27586287 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 02/09/11 | emails with D Livshiz, D Herrington, J Erickson and E Bussigel re royalty figures (.3); review documents for royalty figures (.4) | .70 | 329.00 | 27586288 |
| Wilson-Milne, K | 02/09/11 | meetings with D Livshiz re subpoenas, letter to litigant and next set of doc requests (1.2); revised document requests (1.2); revise letter to litigant (.5) | 2.90 | 1,363.00 | 27586292 |
| Wilson-Milne, K | 02/09/11 | mail M Lynn notice letter from 2/2/2011 at newly located address (.4); revise and prepare new subpoenas and notice for third party (1.2); email to local counsel re service (.1) | 1.70 | 799.00 | 27586301 |
| Wilson-Milne, K | 02/09/11 | review unsealing orders and motions (.4); email R Conza re same (.1) | .50 | 235.00 | 27586303 |
| Brown, M.A. | 02/09/11 | Electronic Document Review of incoming production. | 10.30 | 1,854.00 | 27646203 |
| Dernovsky, Y. | 02/09/11 | Electronic Document Review of Incoming Production. | 12.00 | 2,160.00 | 27646359 |
| Ramsey, D.C. | 02/09/11 | Review control memo requirements with A. Ungsberg. | .50 | 152.50 | 27603345 |
| Polan, R. | 02/09/11 | Review adding documents from the court docket with I. Qua; add documents to the LNB | 1.50 | 330.00 | 27596745 |
| Herrington, D.H | 02/10/11 | Emails regarding issues with Nortel custodians and hard drives (0.30); emails regarding counterclaims (0.70); emails regarding service of subpoena on third party and third party (0.30); call with Mickey Lynn and emails regarding same (1.0); emails regarding work with damages expert (0.30). | 2.60 | 2,262.00 | 27728077 |
| Herrington, D.H | 02/10/11 | Bidder: review of research and caselaw, and emails regarding same (1.10); emails regarding bidder's statement of issues regarding appeal (0.30) | 1.40 | 1,218.00 | 27728103 |
| Bepko, A. | 02/10/11 | Email with team to set up call with potential expert Jeff Kinrich. | .20 | 134.00 | 27603143 |
| Bepko, A. | 02/10/11 | Email w/facilities to set up call w/Jeff Kinrich. | .20 | 134.00 | 27603152 |
| Livshiz, D. | 02/10/11 | Call w/A&O re: search terms (.5); call w/Skadden re: search terms (.7); emails re: third party (.3); call w/KWM re: Mickey Lynn (.3); discovery issues (1.2). | 3.00 | 1,980.00 | 27708307 |
| Qua, I | 02/10/11 | Meeting with R. Polan re case materials electronic organization and correspondence with R. Polan regarding same | .70 | 171.50 | 27638747 |
| Qua, I | 02/10/11 | Prepared case materials in electronic case organization database | .20 | 49.00 | 27638753 |
| Qua, I | 02/10/11 | Prepared case materials on electronic database | 2.00 | 490.00 | 27638759 |
| Qua, I | 02/10/11 | Prepared electronic and hard-copy copies of original pleadings and sent to MAO | .30 | 73.50 | 27638760 |
| Bussigel, E.A. | 02/10/11 | Reviewing documents. | .30 | 141.00 | 27659450 |
| Bussigel, E.A. | 02/10/11 | Email team re documents. | .10 | 47.00 | 27659455 |
| Bussigel, E.A. | 02/10/11 | Meeting A. Watts re license issue. | .50 | 235.00 | 27659458 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/10/11 | Email re vendor. | .10 | 47.00 | 27659529 |
| Bussigel, E.A. | 02/10/11 | Email A. Ungberg, J. Erickson re review. | .60 | 282.00 | 27659542 |
| Erickson, J. | 02/10/11 | Coordinate and oversee contract attorney document review of incoming production. | 2.00 | 680.00 | 27597866 |
| Erickson, J. | 02/10/11 | Communications with E. Bussigel and A. Ungberg regarding key documents, document summaries regarding same. | .50 | 170.00 | 27597871 |
| Erickson, J. | 02/10/11 | Edit key documents daily and weekly digests. | .80 | 272.00 | 27597878 |
| Erickson, J. | 02/10/11 | Review management planning - training materials and weekly logs/workstreams. | .80 | 272.00 | 27597885 |
| Erickson, J. | 02/10/11 | Key Review of incoming production. | 1.30 | 442.00 | 27597893 |
| Erickson, J. | 02/10/11 | Key Review - comparison of incoming production with audit data. | .80 | 272.00 | 27597900 |
| Erickson, J. | 02/10/11 | Coordinate creation of key documents digest binder with I. Qua and R. Polan. | .50 | 170.00 | 27597905 |
| Ryan, R.J. | 02/10/11 | Follow-up research re: litigation issue per: D. Herrington (2.80); drafted memo re: same (1.8). | 4.60 | 1,817.00 | 27601351 |
| Ungberg, A.J. | 02/10/11 | Review response to NNL request for admissions. | 2.60 | 1,027.00 | 27591878 |
| Ungberg, A.J. | 02/10/11 | Phone call with D. Livshiz, L. Hall of A&O, re: search terms and document collection. | .90 | 355.50 | 27591879 |
| Ungberg, A.J. | 02/10/11 | Draft email for D. Livshiz re: proposed search term limitations. | .20 | 79.00 | 27591885 |
| Ungberg, A.J. | 02/10/11 | Draft email to D. Herrington re: Data from A&O. | .40 | 158.00 | 27591888 |
| Ungberg, A.J. | 02/10/11 | Update omnibus custodian chart. | .10 | 39.50 | 27591892 |
| Ungberg, A.J. | 02/10/11 | Meet with Paralegals to bring new para up to speed on case facts. | .80 | 316.00 | 27591896 |
| Ungberg, A.J. | 02/10/11 | Draft email to D. Goux, of Nortel, re: document collection. | .40 | 158.00 | 27591901 |
| Ungberg, A.J. | 02/10/11 | Prep materials for 4pm call with Skadden. | .10 | 39.50 | 27591905 |
| Ungberg, A.J. | 02/10/11 | Meet with D. Livshiz, before call with opposing counsel re: search terms (.2); call with L. Hall, of Allen & Overy, and J. Liberi, of Skadden, re: search terms (.7). | .90 | 355.50 | 27591913 |
| Ungberg, A.J. | 02/10/11 | Draft memo of call with A&O and Skadden re: search terms. | .40 | 158.00 | 27591917 |
| Ungberg, A.J. | 02/10/11 | Draft correspondence to Y. Ibrahimi, of Skadden, re: Subpoenas. | .40 | 158.00 | 27591923 |
| Wilson-Milne, K | 02/10/11 | review email from Tony Clark re objections to document requests (.2); review responses to NNI's 3d set of Interrogatories (.1) | .30 | 141.00 | 27604617 |
| Wilson-Milne, K | 02/10/11 | emails w Young Kim re help with unsealing motion | .20 | 94.00 | 27604621 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 02/10/11 | update initial disclosures based on new data compilations circulated by L Rowan (.7); email to D Livshiz re same (.1) | .80 | 376.00 | 27604639 |
| Wilson-Milne, K | 02/10/11 | review email from E Bussigel re Nortel  business relationship as represented to new  clients | .30 | 141.00 | 27604648 |
| Wilson-Milne, K | 02/10/11 | email with A Ungberg, D Livshiz and D  Herrington re locating witness (.1);  contact FedEx re same (.2); serve notice of subpoena (.2) | .50 | 235.00 | 27604660 |
| Wilson-Milne, K | 02/10/11 | locate third party litigation documents in prep for drafting unsealing motion (.2); meeting with  Young Kim re drafting motion and order (.3) | .50 | 235.00 | 27604668 |
| Wilson-Milne, K | 02/10/11 | phone call with party and D Herrington  re subpoenas and third party documents (.5); compose  and send memo to file re same (.4); phone call with D Herrington re same (.1); phone  call with D Livshiz re same (.2); call to  local TN counsel re third party documents (.1) | 1.30 | 611.00 | 27604669 |
| Brown, M.A. | 02/10/11 | Electronic Document Review of incoming production. | 10.30 | 1,854.00 | 27646211 |
| Kim, Y. | 02/10/11 | Drafting motion for litigation | 1.50 | 480.00 | 27587041 |
| Dernovsky, Y. | 02/10/11 | Electronic Document Review of Incoming  Production. | 12.00 | 2,160.00 | 27646374 |
| Polan, R. | 02/10/11 | Continue adding docket pleadings to the LNB | 2.50 | 550.00 | 27596784 |
| Herrington, D.H | 02/11/11 | Emails regarding next steps for dispute (0.40);  review of appeal papers in Canada (0.50); emails regarding D. Delaware's mandatory mediations and review of rules regarding same (0.80) | 1.70 | 1,479.00 | 27728120 |
| Herrington, D.H | 02/11/11 | Work on supplemental disclosures and  additional document requests (0.90); review  of litigant's revision of order and preparation of email to litigant regarding same  (0.90); emails regarding Nortel's right after sale of businesses  (0.20) | 2.00 | 1,740.00 | 27728126 |
| Bepko, A. | 02/11/11 | Reviewed disclosures. | .60 | 402.00 | 27625845 |
| Bepko, A. | 02/11/11 | Worked on setting up conference call w/ J.  Kinrich, re litigation issue. | .40 | 268.00 | 27625848 |
| Livshiz, D. | 02/11/11 | Confer w/David Herrington (.6); lengthy emails to opposing counsel  re: discovery (1.6); review revised draft of  initial disclosures (.5); document review (1.0). | 3.70 | 2,442.00 | 27708532 |
| Qua, I | 02/11/11 | Prepared background materials binder as  per A. Bepko and correspondence regarding  same | 3.00 | 735.00 | 27638762 |
| Qua, I | 02/11/11 | Prepared case materials on electronic  database | 1.50 | 367.50 | 27638764 |
| Qua, I | 02/11/11 | Prepared key docs from 1-29-11  production binder as per D. Livhshiz and  correspondence with J. Erickson and R. Polan  re same | 1.50 | 367.50 | 27638769 |
| Bussigel, E.A. | 02/11/11 | Em A.Watts re royalties | .20 | 94.00 | 27730532 |
| Bussigel, E.A. | 02/11/11 | Em I.Qua re document | .10 | 47.00 | 27730534 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/11/11 | Em D.Herrington re royalties | .10 | 47.00 | 27730542 |
| Erickson, J. | 02/11/11 | Coordinate and oversee contract attorney  document review of incoming production | 3.00 | 1,020.00 | 27601572 |
| Erickson, J. | 02/11/11 | Coordinate creation of key documents digest  binder with I. Qua and R. Polan, circulate electronic version to team | .50 | 170.00 | 27601583 |
| Erickson, J. | 02/11/11 | Edit key documents daily and weekly digests | 1.00 | 340.00 | 27601586 |
| Ryan, R.J. | 02/11/11 | Prepped for meeting re: potential asset sale (1.30); call w/ other estates and team re: sale(.50); call with other estates and team re: same (4.0);  analyzed objections re: potential issue with  asset sale (1.30). | 7.10 | 2,804.50 | 27601536 |
| Ryan, R.J. | 02/11/11 | Comm w/ D. Herrington (.30); researched  litigation issue per D. Herrington (1.10);  drafted memo re: same (.40); comm w/ client  and other estates re: same (.20). | 2.00 | 790.00 | 27601594 |
| Ungberg, A.J. | 02/11/11 | Review request for document production;  draft response. | 1.90 | 750.50 | 27601755 |
| Ungberg, A.J. | 02/11/11 | Update custodian log re: current status of  individuals named on supplemental  interrogatory. | .20 | 79.00 | 27601762 |
| Ungberg, A.J. | 02/11/11 | Review search term list to send to opposing  counsel with proposed modifications and limitations of terms. | .10 | 39.50 | 27601812 |
| Ungberg, A.J. | 02/11/11 | Phone Call with J. Erickson re: question of  contract attorneys. | .20 | 79.00 | 27601817 |
| Wilson-Milne, K | 02/11/11 | phone call with D Livshiz re emails to  Skadden and third party counsel (.2); email to  Skadden re third party (.1); email to third party counsel (.1); review draft email to Skadden re  Cleary order from D Livshiz (.1) | .50 | 235.00 | 27612531 |
| Wilson-Milne, K | 02/11/11 | e-mails with D Livshiz and I Qua re search  terms and filings (.1); review e-mail and  summary of litigant's admissions circulated by A Ungberg (.5) | .60 | 282.00 | 27612539 |
| Wilson-Milne, K | 02/11/11 | meeting with D Livshiz and D Herrington re outstanding orders and correspondence and  revisions to damages calculations and doc requests (.8); revise updated initial  disclosures (.3); revise doc requests (.2); email both to D Herrington (.1); email with  D Livshiz re corr w/Skadden (.2) | 1.60 | 752.00 | 27616319 |
| Wilson-Milne, K | 02/11/11 | call Nortel TN local counsel re third party documents | .10 | 47.00 | 27616364 |
| Wilson-Milne, K | 02/11/11 | review responses to third set of  interrogatories (.2); review notable  document review digest circulated by J Erickson (.2) | .40 | 188.00 | 27616395 |
| Brown, M.A. | 02/11/11 | Electronic Document Review of incoming production. | 10.50 | 1,890.00 | 27646252 |
| Dernovsky, Y. | 02/11/11 | Electronic Document Review of Incoming  Production. | 12.00 | 2,160.00 | 27646382 |
| Polan, R. | 02/11/11 | Corres. with I. Qua about Nortell Weekly Binder Creation | 1.30 | 286.00 | 27605695 |
| Polan, R. | 02/11/11 | Speak with J. Erikson about numbers | .70 | 154.00 | 27605773 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Polan, R. | 02/11/11 | Help create binder with I. Qua- print documents to PDF from concordance; Order all documents; Correspond with Document services regarding production of binder | 2.00 | 440.00 | 27605936 |
| Herrington, D.H | 02/12/11 | Review comments on proposed orders regarding third party sealing order and several emails regarding same. | 1.00 | 870.00 | 27601362 |
| Livshiz, D. | 02/12/11 | Multiple lengthy emails re discovery and follow up. | 2.70 | 1,782.00 | 27601598 |
| Herrington, D.H | 02/13/11 | Emails regarding discovery issues and the discovery mediator. | .30 | 261.00 | 27601374 |
| Livshiz, D. | 02/13/11 | Review emails re custodians; organize chart re same. | 1.40 | 924.00 | 27601625 |
| Bussigel, E.A. | 02/13/11 | Reviewing ems from Skadden re discovery | .30 | 141.00 | 27598842 |
| Bussigel, E.A. | 02/13/11 | Em exchange team re discovery | .20 | 94.00 | 27598845 |
| Herrington, D.H | 02/14/11 | Litigant subpoena: review of subpoena and telephone conference with Don Powers and Chris Cianciolo regarding same (1.10); emails regarding how to handle subpoena and telephone conference with D. Buell regarding same (0.50) | 1.60 | 1,392.00 | 27720117 |
| Herrington, D.H | 02/14/11 | Review of emails about proposed orders and third party discovery and preparation of detailed email in response (1.90); work on analysis and long call with potential expert (Jeff Kinrich) 2.30. | 4.20 | 3,654.00 | 27720131 |
| Bepko, A. | 02/14/11 | Teleconference w/potential expert. | 1.50 | 1,005.00 | 27622693 |
| Livshiz, D. | 02/14/11 | Video conference with expert (1.5); call w/ third party counsel and follow up (.5) emails re: order (.2); review discovery correspondence and comment on same (1.1); emails re: mediator (.3); email w/Skadden re: search terms (.6); review Skadden's opposition to MTD and discuss w/KWM (.8). | 5.00 | 3,300.00 | 27686234 |
| Qua, I | 02/14/11 | Prepared Nortel discovery velobind as per D. Livshiz | 2.50 | 612.50 | 27638775 |
| Qua, I | 02/14/11 | Prepared case materials on electronic database | 1.00 | 245.00 | 27638778 |
| Qua, I | 02/14/11 | Prepared electronic record of 2/10/11 dvd production. | .50 | 122.50 | 27638780 |
| Qua, I | 02/14/11 | Correspondence with E. Bussigel re Calendar | .20 | 49.00 | 27638781 |
| Qua, I | 02/14/11 | Meeting with KWM and R. Polan re case material organization on electronic database and correspondence with R. Polan re same | 1.00 | 245.00 | 27638786 |
| Britt, T.J. | 02/14/11 | Litigation: Comm. w/J. Palmer (.10) re settlement issue. Comm. w/J. Palmer and K. Spiering re potential litigation issue (.20). | .30 | 141.00 | 27728707 |
| Bussigel, E.A. | 02/14/11 | Emails team re discovery. | .30 | 141.00 | 27660002 |
| Bussigel, E.A. | 02/14/11 | Email exchange A. Watts, David Herrington re ASAs. | .40 | 188.00 | 27660066 |
| Bussigel, E.A. | 02/14/11 | Reviewing reply. | .50 | 235.00 | 27660087 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Outling, J.N. | 02/14/11 | Participated in call with Herrington and client discussing subpoena, location of documents and lifting the automatic stay; talked to Herrington about the case; reviewed subpoena | 1.30 | 702.00 | 27711628 |
| Erickson, J. | 02/14/11 | Coordinate and oversee contract attorney document review of incoming production. | 2.10 | 714.00 | 27610104 |
| Erickson, J. | 02/14/11 | Coordinate weekly status meeting and update team project list. | .50 | 170.00 | 27610113 |
| Erickson, J. | 02/14/11 | Coordinate processing and upload of documents. | .40 | 136.00 | 27610130 |
| Erickson, J. | 02/14/11 | Communications with Call Jensen to confirm contents of third party production. | .30 | 102.00 | 27610140 |
| Erickson, J. | 02/14/11 | Draft review presentation and charts for contract attorney orientation. | 1.00 | 340.00 | 27610152 |
| Erickson, J. | 02/14/11 | Draft third party review protocol and compile background materials. | .50 | 170.00 | 27610159 |
| Erickson, J. | 02/14/11 | Coordinate document searches for custodian background. | .40 | 136.00 | 27610166 |
| Erickson, J. | 02/14/11 | Call with A. Ungberg regarding assignment list updates and document review status. | .30 | 102.00 | 27610196 |
| Ungberg, A.J. | 02/14/11 | Continued drafting of response to second set of document requests. | 1.50 | 592.50 | 27621604 |
| Ungberg, A.J. | 02/14/11 | Draft email to opposing counsel re: follow up on search terms. | .20 | 79.00 | 27621611 |
| Ungberg, A.J. | 02/14/11 | Emails with D. Jett, of Merrill, re: document custodians | .50 | 197.50 | 27621616 |
| Ungberg, A.J. | 02/14/11 | Email to B. Reynolds, of Nortel, re: document collection. | .10 | 39.50 | 27621622 |
| Ungberg, A.J. | 02/14/11 | Review and comment on opposing counsel's proposed search terms. | .40 | 158.00 | 27621647 |
| Ungberg, A.J. | 02/14/11 | Call with D. Livshiz and L. Hall, of Nortel, re: search terms; draft email to David Jett, of Nortel, re: search terms. | .30 | 118.50 | 27621654 |
| Ungberg, A.J. | 02/14/11 | Call with J. Erickson re: team meeting agenda. | .30 | 118.50 | 27621658 |
| Wilson-Milne, K | 02/14/11 | emails and phone call with J Erickson re document collection and updated assignment list | .50 | 235.00 | 27616521 |
| Wilson-Milne, K | 02/14/11 | call local counsel re third party docs | .40 | 188.00 | 27616524 |
| Wilson-Milne, K | 02/14/11 | review emails from Laura Hall D Herrington and D Livshiz re responses to discovery objections (.9); email D Herrington and Livshiz re same (.2) | 1.10 | 517.00 | 27617179 |
| Wilson-Milne, K | 02/14/11 | meeting with D Livshiz re subpoena, document collection and litigators notebook. | 1.00 | 470.00 | 27617640 |
| Wilson-Milne, K | 02/14/11 | emails and meeting wtih Ian Qua and Rachel Polan re LNB | 1.00 | 470.00 | 27617645 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 02/14/11 | review opposition brief (.4); meeting with D Livshiz re same (.6) | 1.00 | 470.00 | 27617651 |
| Brown, M.A. | 02/14/11 | Electronic Document Review of Incoming Production. | 10.30 | 1,854.00 | 27675430 |
| Dernovsky, Y. | 02/14/11 | Electronic Document Review of Incoming Production. | 12.00 | 2,160.00 | 27675404 |
| Polan, R. | 02/14/11 | Meet with K. Wilson - Milne and I. Qua regarding re-organization of LNB | 1.00 | 220.00 | 27623639 |
| Whatley, C. | 02/14/11 | Docketed papers received. | 1.50 | 210.00 | 27616151 |
| Cummings-Gordon | 02/14/11 | processing and uploading documents to the review database. | 1.00 | 225.00 | 27660305 |
| Herrington, D.H | 02/15/11 | Review of email to Judge Gross concerning third party and other orders and preparation of email in response (2.0), review of mtd opp and and preparation of notes regarding reply (.90); meeting with D. Livshiz and K. Wilson-Milne (.80); and team meeting regarding same (.80), work on supp initial disclosure regarding damages calculation (0.70), review of interview memos and meeting with team regarding same (1.10), emails regarding litigation issues (0.40); emails regarding retention of expert (0.40); emails regarding additional agreements between litigant and Nortel (0.20). | 7.30 | 6,351.00 | 27719980 |
| Herrington, D.H | 02/15/11 | Ongoing Litigation (0.90) review of court orders and guidelines regarding mandatory mediation and preparation of email regarding same; 3rd party subpoena (0.40) emails regarding how to handle 3rd party subpoena. | 1.30 | 1,131.00 | 27720001 |
| Livshiz, D. | 02/15/11 | Work on email to Judge Gross (1.4); team meeting (.8); meeting with DHH, K. Wilson-Milne (.8); and follow up (.6); call w/AU re search term (.2). | 3.80 | 2,508.00 | 27616604 |
| Qua, I | 02/15/11 | Prepared Nortel calendar and correspondence re same with J. Erickson and E. Bussigel | .30 | 73.50 | 27638792 |
| Qua, I | 02/15/11 | Correspondence with DH re answer and counterclaim and MTD counterclaim | .30 | 73.50 | 27638797 |
| Qua, I | 02/15/11 | Correspondence with D. Ramsey re NNI Response to First set of doc requests | .20 | 49.00 | 27638798 |
| Bussigel, E.A. | 02/15/11 | T/c A.Ungberg re interview. | .10 | 47.00 | 27660329 |
| Bussigel, E.A. | 02/15/11 | Mtg D. Herrington, David Livshiz, Katherine Wilson-Milne, A.Ungberg re reply. | .80 | 376.00 | 27660768 |
| Bussigel, E.A. | 02/15/11 | Updating calendar. | .40 | 188.00 | 27660828 |
| Bussigel, E.A. | 02/15/11 | Email team re reply. | .40 | 188.00 | 27660851 |
| Bussigel, E.A. | 02/15/11 | Email David Herrington re ASAs. | .20 | 94.00 | 27660894 |
| Bussigel, E.A. | 02/15/11 | Emails A. Cordo re retention. | .20 | 94.00 | 27660927 |
| Outling, J.N. | 02/15/11 | Reviewed subpoena; read protective order; etc. | 2.00 | 1,080.00 | 27715902 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/15/11 | Coordinate and oversee contract attorney document review of incoming production. | 2.30 | 782.00 | 27617643 |
| Erickson, J. | 02/15/11 | Update and compile weekly status meeting materials. | .30 | 102.00 | 27617662 |
| Erickson, J. | 02/15/11 | Weekly status meeting. | 1.00 | 340.00 | 27617675 |
| Erickson, J. | 02/15/11 | Coordinate processing and upload of documents from Call Jensen. | .30 | 102.00 | 27617684 |
| Erickson, J. | 02/15/11 | Coordinate review management documents workstream. | .70 | 238.00 | 27617692 |
| Erickson, J. | 02/15/11 | Edit and update Q&A log. | .80 | 272.00 | 27617697 |
| Erickson, J. | 02/15/11 | Document search. | 1.00 | 340.00 | 27617704 |
| Erickson, J. | 02/15/11 | Document search for custodian background. | .80 | 272.00 | 27617715 |
| Erickson, J. | 02/15/11 | Review and edit daily digests. | .40 | 136.00 | 27617752 |
| Erickson, J. | 02/15/11 | Coordinate key documents meeting. | .30 | 102.00 | 27617760 |
| Erickson, J. | 02/15/11 | Document search for org charts. | .40 | 136.00 | 27617773 |
| Ryan, R.J. | 02/15/11 | Comm w/ L. Schweitzer and D. Herrington re: litigation issue (.60). | .60 | 237.00 | 27626177 |
| Ungberg, A.J. | 02/15/11 | Draft email to D. Goux, of Nortel, re: file transfers of document custodians. | .50 | 197.50 | 27621672 |
| Ungberg, A.J. | 02/15/11 | Continued drafting of response to Defendant's second request for the production of documents. | 1.90 | 750.50 | 27621676 |
| Ungberg, A.J. | 02/15/11 | Call with Nancy Skulth, of Merrill, re: deposition hosting. | .60 | 237.00 | 27621684 |
| Ungberg, A.J. | 02/15/11 | Conference call with Nortel Litigation team re: reply to defendant's motion to dismiss (.8); follow-up re: same (.2). | 1.00 | 395.00 | 27621690 |
| Ungberg, A.J. | 02/15/11 | Call with D. Jett, of Merrill, re: search terms. | .20 | 79.00 | 27621691 |
| Wilson-Milne, K | 02/15/11 | emails from T Clark to Crt re discovery and emails from D Herrington re response to same (.4); review and comment on D Livshiz draft email response to Crt and litigant (.2) | .60 | 282.00 | 27617659 |
| Wilson-Milne, K | 02/15/11 | emails with Cleary team re opposition brief and ideas for reply (.4); review brief and counterclaims (.5) | .90 | 423.00 | 27617669 |
| Wilson-Milne, K | 02/15/11 | Team meeting re discovery progress, next steps and reply brief. | 1.00 | 470.00 | 27617676 |
| Wilson-Milne, K | 02/15/11 | review responses to 2d set of doc requests | .30 | 141.00 | 27617683 |
| Wilson-Milne, K | 02/15/11 | review briefs and contracts and begin drafting reply brief | 1.30 | 611.00 | 27617694 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 02/15/11 | Meeting with D Livshiz, D Herrington, E Bussigel and A Ungberg re Reply brief and interviews taken (.8); meeting w/ D. Livshiz and D. Herrington (.8); follow up emails re same (.2) | 1.80 | 846.00 | 27617695 |
| Brown, M.A. | 02/15/11 | Electronic Document Review of Incoming Production. | 10.00 | 1,800.00 | 27675433 |
| Dernovsky, Y. | 02/15/11 | Electronic Document Review of Incoming Production. | 12.00 | 2,160.00 | 27675408 |
| Ramsey, D.C. | 02/15/11 | team meeting | 1.00 | 305.00 | 27643653 |
| Ramsey, D.C. | 02/15/11 | Research, compose, and edit memo for AWP. | 4.00 | 1,220.00 | 27643663 |
| Polan, R. | 02/15/11 | Notebook reorganization conference with I. Qua to discuss responsibilties (.5); correspondence w/ I. Qua (.5). | 1.00 | 220.00 | 27623729 |
| Whatley, C. | 02/15/11 | Docketed papers received. | 1.00 | 140.00 | 27616205 |
| Cummings-Gordon | 02/15/11 | processing and uploading documents to the database for review | 3.00 | 675.00 | 27660453 |
| Herrington, D.H | 02/16/11 | Litigant subpoena (0.60); several emails re how to handle subpoena; review of the rules and timetable for bkrptcy appeal and tc with A. Merskey re timetable for US and Canada appeal (.80); meeting with E. Bussigel and Nortel (.50). | 1.90 | 1,653.00 | 27719698 |
| Herrington, D.H | 02/16/11 | Telephone conference and emails regarding retention of damages expert (0.70), work on motion to dismiss (1.00), emails regarding discovery issues (0.70), review of documents (0.50); emails regarding follow-up call concerning third party litigation (0.40). | 3.30 | 2,871.00 | 27719722 |
| Bepko, A. | 02/16/11 | T/conf. w/E. Bussigel re: Jeff Kinrich as potential expert. | .20 | 134.00 | 27623682 |
| Bepko, A. | 02/16/11 | Worked on engagement letter for J. Kinrich and sent to team for comments. | 2.00 | 1,340.00 | 27623796 |
| Bepko, A. | 02/16/11 | Reviewed confidentiality agreement and undertaking and sent same to J. Kinrich. | .60 | 402.00 | 27623807 |
| Britt, T.J. | 02/16/11 | Emails re subpoena (Ilan, Herrington, Bussigel, Buell, Schultea) (.30). Comm. w/Rob Ryan re appeal (.40). | .70 | 329.00 | 27735996 |
| Bussigel, E.A. | 02/16/11 | T/c David Herrington re case issues. | .10 | 47.00 | 27622127 |
| Bussigel, E.A. | 02/16/11 | T/c A. Bepko re retention. | .20 | 94.00 | 27622130 |
| Bussigel, E.A. | 02/16/11 | T/cs Antonia Carew-Watts re reply. | .20 | 94.00 | 27623009 |
| Bussigel, E.A. | 02/16/11 | T/c L. Rowan (Nortel) re litigation issue. | .20 | 94.00 | 27623015 |
| Bussigel, E.A. | 02/16/11 | Mtg. David Herrington, D. Powers (Nortel), M. Hearn (Nortel) re litgation issue. | .50 | 235.00 | 27623030 |
| Bussigel, E.A. | 02/16/11 | Email A. Watts re litigation issue. | .10 | 47.00 | 27625181 |
| Bussigel, E.A. | 02/16/11 | Emails team re documents. | .40 | 188.00 | 27625183 |
| Bussigel, E.A. | 02/16/11 | Emails team re discovery. | .50 | 235.00 | 27625199 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/16/11 | Emails re interview. | .40 | 188.00 | 27625247 |
| Bussigel, E.A. | 02/16/11 | Reviewing contracts. | 1.00 | 470.00 | 27625281 |
| Bussigel, E.A. | 02/16/11 | Reviewing reply. | .50 | 235.00 | 27625305 |
| Erickson, J. | 02/16/11 | Coordinate and oversee contract attorney  document review of incoming production. | 1.00 | 340.00 | 27624657 |
| Erickson, J. | 02/16/11 | Coordinate and oversee contract attorney  document review of documents. | 1.50 | 510.00 | 27624680 |
| Erickson, J. | 02/16/11 | Draft exhibits for litigation. | 1.00 | 340.00 | 27624691 |
| Erickson, J. | 02/16/11 | Review and edit key document digests. | .50 | 170.00 | 27624711 |
| Erickson, J. | 02/16/11 | Create key document weekly digest binder  index and project for R. Polan. | .50 | 170.00 | 27624721 |
| Erickson, J. | 02/16/11 | Create key review assignments and protocol. | .50 | 170.00 | 27624744 |
| Erickson, J. | 02/16/11 | Document searches for background on possible  witness. | 1.20 | 408.00 | 27624780 |
| Erickson, J. | 02/16/11 | Communications with Merrill regarding user  logins. | .20 | 68.00 | 27624838 |
| Erickson, J. | 02/16/11 | Document searches for business address -  3rd party litigation. | .80 | 272.00 | 27624893 |
| Erickson, J. | 02/16/11 | Summary of codes cited in counterclaims. | .50 | 170.00 | 27624945 |
| Erickson, J. | 02/16/11 | Document search for third party memo. | .30 | 102.00 | 27625207 |
| Erickson, J. | 02/16/11 | Additional searches for custodian  background. | .30 | 102.00 | 27625216 |
| Ryan, R.J. | 02/16/11 | Comm w/ D. Herrington re: litigation issue  (.30); Comm w/ MNAT re: same (.20); research re: same (1.6). | 2.10 | 829.50 | 27626573 |
| Ungberg, A.J. | 02/16/11 | Review, revise, draft MTD reply brief. | 2.60 | 1,027.00 | 27623731 |
| Ungberg, A.J. | 02/16/11 | Update omnibus custodian chart. | .30 | 118.50 | 27623733 |
| Ungberg, A.J. | 02/16/11 | Call with D. Ramses re: document production  memo. | .10 | 39.50 | 27623801 |
| Wilson-Milne, K | 02/16/11 | Review emails from J Erickson re documents (.6); communications with J  Erickson and D Herrington re spreadsheet data (.7). | 1.30 | 611.00 | 27624943 |
| Wilson-Milne, K | 02/16/11 | draft reply brief for motion to dismiss  counterclaims (1.6); phone call with D  Herrington re same (.1); email to D Livshiz  re same (.1) | 1.80 | 846.00 | 27625479 |
| Wilson-Milne, K | 02/16/11 | corr with A Ungberg re reply brief and  interview contact info (.4); email paralegal  re reply brief schedule (.1); email D McLaughlin re setting up interview (.1); email to L Rowan re McLaughlin contact info  (.1) | .70 | 329.00 | 27625485 |
| Wilson-Milne, K | 02/16/11 | call w D Sugden and Maraim Yusef re contacts and interviews (.4); call with  TN local counsel re same (.3); email memo to  Cleary team re same (.2) | .90 | 423.00 | 27625495 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 02/16/11 | emails w D Herrington re Mass damages award and finding articles on same | .50 | 235.00 | 27625569 |
| Wilson-Milne, K | 02/16/11 | corr with J Erickson re review or key docs | .20 | 94.00 | 27625570 |
| Wilson-Milne, K | 02/16/11 | meeting with D Livshiz re reply brief (.2); edits to brief (.8); email to D Herrington re same (.1) | 1.10 | 517.00 | 27625574 |
| Wilson-Milne, K | 02/16/11 | review and comment on draft responses to doc requests circulated by A Ungberg (.3); review letter from NNL re litigant's objections to interrogatories (.2) | .50 | 235.00 | 27625698 |
| Brown, M.A. | 02/16/11 | Electronic Document Review of Incoming Production. | 10.00 | 1,800.00 | 27675437 |
| Dernovsky, Y. | 02/16/11 | Electronic Document Review of third party Incoming Production. | 12.00 | 2,160.00 | 27675410 |
| Ramsey, D.C. | 02/16/11 | Research from article. | 2.00 | 610.00 | 27643678 |
| Ramsey, D.C. | 02/16/11 | Discuss document collection memo project w/ A. Ungberg (.1); communications re: same (.2). | .30 | 91.50 | 27643686 |
| Polan, R. | 02/16/11 | Add new correspondance and documents to the LNB; email team members about Motion to Dismiss filing in the future | 1.00 | 220.00 | 27623777 |
| Herrington, D.H | 02/17/11 | Work on MTD reply (3.80), emails regarding discovery mediator (0.50), emails and telephone conferences regarding engagement letter (0.70), reviewing and organizing case documents. | 5.00 | 4,350.00 | 27711782 |
| Herrington, D.H | 02/17/11 | 3rd party subpoena (0.90) telephone conferences and emails regarding subpoena; ongoing litigation (0.50) review of Judge Gross opinion for purpose of designating record on appeal and work on designation of record. | 1.40 | 1,218.00 | 27711814 |
| Bepko, A. | 02/17/11 | Worked on engagement letter for expert; communications w/team re: same. | 2.00 | 1,340.00 | 27630719 |
| Abularach, N. | 02/17/11 | Draft NNI objections to 3rd party subpoena | .50 | 330.00 | 27721429 |
| Livshiz, D. | 02/17/11 | Review key docs (2.0); review responses/objections to document review and communicationswith A. Ungberg re: same (.7); emails re: discovery (.3); confer w/Katherine Wilson-Milne /E. Bussigel re: subpoenas (.6). | 3.60 | 2,376.00 | 27628600 |
| Britt, T.J. | 02/17/11 | Litigation: Comm. w/Jennifer Palmer and Jeff Penn. | .30 | 141.00 | 27678022 |
| Bussigel, E.A. | 02/17/11 | Meeting Katherine Wilson-Milne, David Livshiz re subpoenas. | .60 | 282.00 | 27689010 |
| Bussigel, E.A. | 02/17/11 | Reviewing litigation memo. | .10 | 47.00 | 27689648 |
| Bussigel, E.A. | 02/17/11 | Research re third party subpoenas. | 1.50 | 705.00 | 27689789 |
| Bussigel, E.A. | 02/17/11 | Email D. Buell, David Herrington re third party subpoenas. | .30 | 141.00 | 27689808 |
| Bussigel, E.A. | 02/17/11 | T/c David Herrington re subpoena. | .10 | 47.00 | 27689824 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 02/17/11 | Email team re amendment. | .10 | 47.00 | 27689841 |
| Erickson, J. | 02/17/11 | Coordinate and oversee contract attorney  document review of case documents. | 1.80 | 612.00 | 27643405 |
| Erickson, J. | 02/17/11 | Revise exhibits. | 1.80 | 612.00 | 27643424 |
| Erickson, J. | 02/17/11 | Review and edit key document digests. | 1.70 | 578.00 | 27643450 |
| Erickson, J. | 02/17/11 | Communicate with R. Polan regarding key  documents digest binder and circulate  electronic version to team. | .50 | 170.00 | 27643469 |
| Erickson, J. | 02/17/11 | Communicate with Merrill regarding user  logins. | .20 | 68.00 | 27643481 |
| Erickson, J. | 02/17/11 | Coordinate team Lextranet installations with  IT department. | .30 | 102.00 | 27643491 |
| Erickson, J. | 02/17/11 | Create third party document review  protocol and batches. | .50 | 170.00 | 27643499 |
| Erickson, J. | 02/17/11 | Coordinate associate key review of incoming  production. | .40 | 136.00 | 27643509 |
| Erickson, J. | 02/17/11 | Document searches for counterclaim response. | .30 | 102.00 | 27643521 |
| Erickson, J. | 02/17/11 | Document searches in third party documents. | .30 | 102.00 | 27643534 |
| Ryan, R.J. | 02/17/11 | Comm w/ D. Herrington and L. Schweitzer re:  appellate litigation issues (.90); research re: same (4.10); drafted findings re: same  (1.10) | 6.10 | 2,409.50 | 27702357 |
| Ungberg, A.J. | 02/17/11 | Arrange conference room and invitations for  telephone interview. | .30 | 118.50 | 27628000 |
| Ungberg, A.J. | 02/17/11 | Review comments to draft reply to opposition to MTD. | .20 | 79.00 | 27628004 |
| Ungberg, A.J. | 02/17/11 | Review of comments to draft Responses and  Objections to 2nd request for production of documents. | .10 | 39.50 | 27628018 |
| Ungberg, A.J. | 02/17/11 | Review interview memos; draft interview outline. | 1.90 | 750.50 | 27628022 |
| Ungberg, A.J. | 02/17/11 | Review of key documents produced by litigant. | .70 | 276.50 | 27628034 |
| Ungberg, A.J. | 02/17/11 | Review and revise objections to second  request for the production of documents with comments of D. Livshiz. | 1.40 | 553.00 | 27628038 |
| Wilson-Milne, K | 02/17/11 | emails from J Erickson re litigant and contacts. | .40 | 188.00 | 27650577 |
| Wilson-Milne, K | 02/17/11 | review NNL surreply and email to D Livshiz re  same | .20 | 94.00 | 27650579 |
| Wilson-Milne, K | 02/17/11 | Prep for meeting (.4); meeting with D Livshiz and E Bussigel re 3d  party subpoena requests and outstanding discovery issues (.6). | 1.00 | 470.00 | 27650592 |
| Wilson-Milne, K | 02/17/11 | review documents in concorrdence from production | 3.50 | 1,645.00 | 27650597 |
| Wilson-Milne, K | 02/17/11 | corr with J Erickson, D Livshiz and D  Herrington re amended initial disclosure and  related data (.5); email client and NNL with  proposed data for disclosure (.2) | .70 | 329.00 | 27650604 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 02/17/11 | phone calls and emails with D Herrington re  Reply Brief (.3); review agreements and  draft re Herrington comments (.7) | 1.00 | 470.00 | 27650610 |
| Brown, M.A. | 02/17/11 | Electronic Document Review of Incoming   Production. | 10.30 | 1,854.00 | 27675441 |
| Dernovsky, Y. | 02/17/11 | Electronic Document Review of third party and third party  Productions. | 12.00 | 2,160.00 | 27675414 |
| Ramsey, D.C. | 02/17/11 | Compose and edit memo. | 2.00 | 610.00 | 27643714 |
| Ramsey, D.C. | 02/17/11 | Attorney work product memo edits | .50 | 152.50 | 27643721 |
| Polan, R. | 02/17/11 | Create Weekly binder for J. Erikson: print  docs to PDF from Concordance files, reformat excel documents to fit in binder, order and  name all document according to J. Erikson spreadsheet | 2.50 | 550.00 | 27642103 |
| Polan, R. | 02/17/11 | Telephone call wtih K. Wilson-Milne re: new organization of binder (.2), compile and separate case memos v. research memos, edit internal vs. external correspondence (2.8). | 3.00 | 660.00 | 27642236 |
| Polan, R. | 02/17/11 | Review binders before completion in Document services (1.3); Deliver binders to J. Erikson and D. Livshiz (.2). | 1.50 | 330.00 | 27642274 |
| Herrington, D.H | 02/18/11 | Work on reply brief in support of motion to dismiss litigant's counterclaims (4.80); work on calculation of damages and emails regarding same (0.90); work on letter to litigant regarding supplemental interrogatory responses and other issues (0.90); work on disclosure regarding suit (0.40); work on third set of discovery requests (0.50);  t/c with discovery mediator (.80) and preparation in advance (.30) | 8.60 | 7,482.00 | 27711681 |
| Herrington, D.H | 02/18/11 | Litigant subpoena (0.70) several emails  regarding subpoena; bidder dispute (0.30)  call to bidder's counsel. | 1.00 | 870.00 | 27711719 |
| Bepko, A. | 02/18/11 | Worked on draft engagement letter. | .50 | 335.00 | 27644575 |
| Livshiz, D. | 02/18/11 | Interview (1.3); call with Mediator/A&O (1.0); call w/ third party's counsel (.4); confer wtih Bepko/Ramsey re: research (.6); team meeting re: key docs (1.0); work on letter to litigant re: roggs (.7); meeting w/ K. Wilson-Milne re documents and discovery (.8); emails re: objection to  document requests (.2); emails re: expert retention (.4); third set of document  requests (.6); emails re: third party review  (.2). | 7.20 | 4,752.00 | 27686274 |
| Bussigel, E.A. | 02/18/11 | T/c re interview | .30 | 141.00 | 27665640 |
| Bussigel, E.A. | 02/18/11 | Ems re interview | .30 | 141.00 | 27665642 |
| Bussigel, E.A. | 02/18/11 | Em L.Schweitzer, D.Herrington, A.Bepko re  retention | .50 | 235.00 | 27665653 |
| Outling, J.N. | 02/18/11 | Read email about the status of the case and emailed Abularach about model subpoena responses. | .30 | 162.00 | 27699868 |
| Erickson, J. | 02/18/11 | Coordinate and oversee contract attorney  document review of third party documents. | 2.00 | 680.00 | 27644690 |
| Erickson, J. | 02/18/11 | Coordinate weekly status meeting. | .30 | 102.00 | 27644693 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/18/11 | Compile materials for key documents meeting. | .50 | 170.00 | 27644696 |
| Erickson, J. | 02/18/11 | Communicate with A. Ungberg, D. Livshiz, and  M. Rodriguez regarding staffing. | .40 | 136.00 | 27644699 |
| Erickson, J. | 02/18/11 | Summarize third party production and circulate  digest | .50 | 170.00 | 27644702 |
| Erickson, J. | 02/18/11 | Coordinate Lextranet installations with IT. | .10 | 34.00 | 27644705 |
| Erickson, J. | 02/18/11 | Key Documents meeting. | 1.00 | 340.00 | 27644707 |
| Erickson, J. | 02/18/11 | Summarize notes from key documents meeting. | .40 | 136.00 | 27644710 |
| Erickson, J. | 02/18/11 | Document review management - planning and  training materials. | .50 | 170.00 | 27644716 |
| Ungberg, A.J. | 02/18/11 | Review Merrill Corp invoice. | .50 | 197.50 | 27642684 |
| Ungberg, A.J. | 02/18/11 | Review, edit response to Defendant's second  request for the production of documents. | .30 | 118.50 | 27642699 |
| Ungberg, A.J. | 02/18/11 | Review of key documents produced by litigant. | .80 | 316.00 | 27642705 |
| Ungberg, A.J. | 02/18/11 | Conference call with D. Livshiz, D.  Herrington, Discovery mediator. | 1.00 | 395.00 | 27642727 |
| Ungberg, A.J. | 02/18/11 | Conference interview, with D. Livshiz, of Nortel employee (partial participant). | 1.00 | 395.00 | 27642733 |
| Ungberg, A.J. | 02/18/11 | Phone call with R. Schafer, of Allen Overy  re: document custodians. | .20 | 79.00 | 27642741 |
| Ungberg, A.J. | 02/18/11 | Call with J. Erikson re: contract attorneys. | .10 | 39.50 | 27642747 |
| Ungberg, A.J. | 02/18/11 | Meeting with D. Livshiz, J. Erikson re: key  documents. | 1.00 | 395.00 | 27642758 |
| Wilson-Milne, K | 02/18/11 | emails and calls with D Herrington and D re  reply brief (.3); review background docs for edits to reply brief (1.5) | 1.80 | 846.00 | 27643771 |
| Wilson-Milne, K | 02/18/11 | review corr from NNL to litigant re discovery  (.2); emails with D Livshiz re same (.1) | .30 | 141.00 | 27644509 |
| Wilson-Milne, K | 02/18/11 | meetings w D Livshiz re third party documents and discovery (.8); emails with D Livshiz, D Herrington, NNL counsel and local counsel re  document requests (.3); revise document  requests and serve (.5) | 1.60 | 752.00 | 27644511 |
| Wilson-Milne, K | 02/18/11 | phone call with L Rowan re damages and  contacting witnesses (.4); follow up emails  with D Herrington re same (.3); email D McLaughlin re witness interview (.1) | .80 | 376.00 | 27644513 |
| Wilson-Milne, K | 02/18/11 | review emails and documents sent by J  Erickson | .50 | 235.00 | 27645174 |
| Wilson-Milne, K | 02/18/11 | Communications with D Livshiz and A Ungberg re witness interviews (.4); e-mails to paralegals re  same (.2) | .60 | 282.00 | 27645181 |
| Wilson-Milne, K | 02/18/11 | Document review meeting with D Livshiz, E Bussigel, A Ungberg, J Erickson and K attorneys (1.2). | 1.20 | 564.00 | 27645189 |
| Brown, M.A. | 02/18/11 | Electronic Document Review of Incoming Production. | 7.80 | 1,404.00 | 27675450 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, M.A. | 02/18/11 | Team Meeting. | 1.00 | 180.00 | 27675454 |
| Dernovsky, Y. | 02/18/11 | Electronic Document Review of Production. | 11.50 | 2,070.00 | 27675418 |
| Ramsey, D.C. | 02/18/11 | Interview w/ DYL and A. Ungberg | 1.50 | 457.50 | 27643751 |
| Ramsey, D.C. | 02/18/11 | Communications with A. Bepko to discuss memo re damages. | .50 | 152.50 | 27643762 |
| Ramsey, D.C. | 02/18/11 | Memo composition and edits | 3.00 | 915.00 | 27643769 |
| Ramsey, D.C. | 02/18/11 | Prep. documents for interview memo and send to DYL and A. Ungberg | .50 | 152.50 | 27643789 |
| Ramsey, D.C. | 02/18/11 | Meeting with team and doc attys to discuss document review | 1.00 | 305.00 | 27643796 |
| Polan, R. | 02/18/11 | Go through Litigators Notebook Emails sent to I. Qua while on vacation and upload to LNB and code in correct Issue Binder | 3.00 | 660.00 | 27664458 |
| Polan, R. | 02/18/11 | Maintain the Litigators notebook for Tuesday re-organization deadline; Finish going through I. Qua emails related to case | 1.00 | 220.00 | 27664503 |
| Bussigel, E.A. | 02/20/11 | Reviewing documents | 2.10 | 987.00 | 27638844 |
| Erickson, J. | 02/20/11 | Coordination of weekly status meeting and assignment list updates | .20 | 68.00 | 27641692 |
| Erickson, J. | 02/20/11 | Draft contract attorney orientation powerpoint presentation | 2.00 | 680.00 | 27641696 |
| Wilson-Milne, K | 02/20/11 | review emails re discovery requests from D Livshiz and D Herrington (.2); review NNL sur reply (.2) | .40 | 188.00 | 27645194 |
| Wilson-Milne, K | 02/20/11 | revise final draft of reply brief circulated by D Herrington (.5); e-mail I Qua and R Polan re same (.1) | .60 | 282.00 | 27645199 |
| Ramsey, D.C. | 02/20/11 | 3.5 - compose interview memo; 2.5 - memo re research | 6.00 | 1,830.00 | 27694233 |
| Livshiz, D. | 02/21/11 | Review Ramsey work product memo and email re: same (.6); review documents (1.0). | 1.60 | 1,056.00 | 27643918 |
| Bussigel, E.A. | 02/21/11 | Reviewing emails re royalties | .60 | 282.00 | 27638328 |
| Outling, J.N. | 02/21/11 | Reviewed subpoena; had subpoena document prepared for revision | .20 | 108.00 | 27717289 |
| Dernovsky, Y. | 02/21/11 | Electronic Document Review of Incoming production. | 12.00 | 2,160.00 | 27699598 |
| Herrington, D.H | 02/22/11 | Emails with discovery mediator (0.30), emails regarding process for retaining expert and telephone conference with John Ray regarding expert retention agreement (0.60), emails and calls regarding discovery and document production issues (0.60), work on reply brief in support of motion to dismiss (1.50), emails regarding payment of royalties post acquisition (0.40). | 3.40 | 2,958.00 | 27710621 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D.H | 02/22/11 | Litiagant Subpoena: emails regarding handling litigant subpoena, telephone conference with John Ray regarding same (1.10), meeting with N. Abularach and J. Outling regarding same; (.40) review of rules regarding procedure for appeal (.80) and telephone conference with Latham and Watkins regarding next steps (.70) and work on email regarding same (.20). | 3.20 | 2,784.00 | 27710648 |
| Bepko, A. | 02/22/11 | Communications w/team re: expert retention. | .40 | 268.00 | 27659176 |
| Bepko, A. | 02/22/11 | Reviewed revised initial disclosures. | .60 | 402.00 | 27659372 |
| Abularach, N. | 02/22/11 | Email to opposing counsel re. answer extenstion (.10); review defense analysis (.20), draft answer extension stipulation (.40); email to opposing counsel attaching draft stip (.10) . | .80 | 528.00 | 27722329 |
| Abularach, N. | 02/22/11 | T/C with Latham & Watkins with D.Herrington re. bidder appeal and mediation status | .40 | 264.00 | 27722354 |
| Abularach, N. | 02/22/11 | Mtg with D.Herrington and J.Outling re. NNI objections to subpoena in (3rd party) | .70 | 462.00 | 27722379 |
| Abularach, N. | 02/22/11 | Draft email summarizing call with Latham re. bidder dispute for team distribution. | .50 | 330.00 | 27722433 |
| Abularach, N. | 02/22/11 | Draft NNI objections to litigant subpoena | 1.40 | 924.00 | 27722453 |
| Livshiz, D. | 02/22/11 | Conf. call w/ team & K. Schultea (1.00); meet re: E-Docs (.3, partial participant); team meeting (.7); Meeting w/ M. Rodriguez, J. Erikson and A. Unberg re: document review issues (.4); review reply brief (.4); review second set of objections to document requests (.5); confer with DHH re: various (.3); review draft letter to mediator (.2); emails re: third party (.2); confer with A. Ungberg re: Merrill (.3). | 4.30 | 2,838.00 | 27649104 |
| Qua, I | 02/22/11 | Bluebooking, citechecking and preparing for filing Reply Motion to Dismiss Counterclaims as per K. Wilson-Milne and correspondence regarding Reply with KWM | 3.00 | 735.00 | 27657807 |
| Bussigel, E.A. | 02/22/11 | T/c David Herrington re case issues. | .20 | 94.00 | 27695225 |
| Bussigel, E.A. | 02/22/11 | Team meeting re case issues. | .70 | 329.00 | 27695231 |
| Bussigel, E.A. | 02/22/11 | Arranging interview. | .10 | 47.00 | 27695838 |
| Bussigel, E.A. | 02/22/11 | Email J. Erickson re agreements. | .30 | 141.00 | 27695909 |
| Bussigel, E.A. | 02/22/11 | Preparing witness interview outline. | .70 | 329.00 | 27695965 |
| Outling, J.N. | 02/22/11 | Reviewed model objections to subpoenas (0.80); talked to Abularach about the plan for responding to the subpoena (0.20); read emails about the plan for responding to the subpoena (0.20); reviewed subpoena and call notes (0.80); participated in team meeting discussing objections for each request and deposition topics (0.40); conducted research on a nonparty objecting to a subpoena in the court in which the underlying action is pending (3.60); drafted email discussing research results (0.50). | 6.50 | 3,510.00 | 27718828 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/22/11 | Coordinate and oversee contract attorney document review of documents, NNL production, and review management projects. | 1.50 | 510.00 | 27660547 |
| Erickson, J. | 02/22/11 | Prep materials for weekly status meeting. | .30 | 102.00 | 27660549 |
| Erickson, J. | 02/22/11 | Weekly status meeting. | 1.00 | 340.00 | 27660550 |
| Erickson, J. | 02/22/11 | Revise and circulate notes from key documents meeting. | .30 | 102.00 | 27660554 |
| Erickson, J. | 02/22/11 | Meeting with M. Rodriguez, D. Livshiz, and A. Ungberg regarding staffing. | .40 | 136.00 | 27660555 |
| Erickson, J. | 02/22/11 | Coordination of key review. | .30 | 102.00 | 27660560 |
| Erickson, J. | 02/22/11 | Revise and circulate third party review digest. | .30 | 102.00 | 27660563 |
| Erickson, J. | 02/22/11 | Draft contract attorney training materials: powerpoint presentation. | 1.00 | 340.00 | 27660565 |
| Erickson, J. | 02/22/11 | Compile contract attorney training materials: key document examples. | .30 | 102.00 | 27660567 |
| Erickson, J. | 02/22/11 | Update contract attorney training materials: personnel lists, attorney list, tag guidance, Q&A log. | 2.50 | 850.00 | 27660570 |
| Erickson, J. | 02/22/11 | Communications with A. Ungberg and Merrill regarding document processing and upload. | .50 | 170.00 | 27660572 |
| Erickson, J. | 02/22/11 | Search for agreements and coordination of review project. | .40 | 136.00 | 27660586 |
| Ungberg, A.J. | 02/22/11 | Final read of Reply Brief. | .70 | 276.50 | 27649960 |
| Ungberg, A.J. | 02/22/11 | Review of hard copy documents received from L. Rowan, of Nortel. | .50 | 197.50 | 27649985 |
| Ungberg, A.J. | 02/22/11 | Review of documents produced by litigant. | .30 | 118.50 | 27649989 |
| Ungberg, A.J. | 02/22/11 | Nortel-Team Status Meeting. | .60 | 237.00 | 27650006 |
| Ungberg, A.J. | 02/22/11 | Meeting with D. Livshiz, M. Rodriguez, J. Erickson re: contract attorney staffing (.4); follow-up re: same (.1). | .50 | 197.50 | 27650032 |
| Ungberg, A.J. | 02/22/11 | Call with R. Conant, of Merrill, re: document review. | .80 | 316.00 | 27650131 |
| Ungberg, A.J. | 02/22/11 | Meeting with J. Erickson re: document review. | .40 | 158.00 | 27650148 |
| Ungberg, A.J. | 02/22/11 | Draft email to D. Livshiz re: document review. | .40 | 158.00 | 27650163 |
| Ungberg, A.J. | 02/22/11 | Draft emails following up on document collection. | .20 | 79.00 | 27650250 |
| Ungberg, A.J. | 02/22/11 | Meeting with D. Livshiz re: comments to responses and objections and document review (.3); follow-up re: same (.2). | .50 | 197.50 | 27650261 |
| Ungberg, A.J. | 02/22/11 | Review correspondence re: document collection. | .10 | 39.50 | 27650267 |
| Ungberg, A.J. | 02/22/11 | Call with D. Powers, of Nortel, re: document preservation. | .20 | 79.00 | 27650275 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 02/22/11 | Call with J. Erickson re: document review protocol. | .20 | 79.00 | 27650282 |
| Ungberg, A.J. | 02/22/11 | Draft email to D. Livshiz re: document collection. | .10 | 39.50 | 27650294 |
| Ungberg, A.J. | 02/22/11 | Revise, review comments to second objections. | .20 | 79.00 | 27650305 |
| Ungberg, A.J. | 02/22/11 | Review, edit presentation for contract attys. | 2.00 | 790.00 | 27650317 |
| Wilson-Milne, K | 02/22/11 | emails with D Livshiz, E Bussigel and A Ungberg re reply brief and edits to same (.8); email NNL and local counsel current draft for review (.2); revise reply based on I Qua, E Bussigel, D Livshiz edits (.8); meeting with D Livshiz re edits (.2); Emails and phone call with D Herrington re reply brief and edits (.2); finalize reply brief and file and serve (.8); emails with local counsel and NNL re completion of briefing and oral argument (.2) | 3.20 | 1,504.00 | 27651708 |
| Wilson-Milne, K | 02/22/11 | review emails and documents from E Bussigel and J Erickson re discovery and contacts | .20 | 94.00 | 27651726 |
| Wilson-Milne, K | 02/22/11 | Meeting with D Livshiz and E Bussigel re discovery and task list for week (.4); communications & follow-up re: same (.6). | 1.00 | 470.00 | 27651747 |
| Wilson-Milne, K | 02/22/11 | draft letter to mediator re discovery disputes (1.7); email to D Livshiz re same (.1); meeting with D Lizshiz re same (.3) | 2.10 | 987.00 | 27651755 |
| Wilson-Milne, K | 02/22/11 | revise and email updated initial disclosures to D Herrington for review (.3); email with D Herrington and L Rowan re same (.2) | .50 | 235.00 | 27651765 |
| Wilson-Milne, K | 02/22/11 | emails with D Lurie and K Spiering re extension of time for filing brief (.20); litigation research (.5) | .70 | 329.00 | 27651821 |
| Wilson-Milne, K | 02/22/11 | review important docs from production (.8); emails to J Erickson and D Livshiz re same (.2) | 1.00 | 470.00 | 27651830 |
| Schofer, M. | 02/22/11 | Assisted I. Qua review reply brief as per KWN. | .50 | 110.00 | 27660040 |
| Brown, M.A. | 02/22/11 | Electronic Document Review of Incoming Production. | 10.00 | 1,800.00 | 27697907 |
| Dernovsky, Y. | 02/22/11 | Electronic Document Review of Incoming production. | 12.00 | 2,160.00 | 27699603 |
| Ramsey, D.C. | 02/22/11 | Research for A. Bepko | 3.00 | 915.00 | 27694266 |
| Polan, R. | 02/22/11 | Litigators notebook conference with I. Qua and discuss changes made while away; review new organization and review future work to be done | 1.00 | 220.00 | 27664564 |
| Polan, R. | 02/22/11 | Work on Litigators Notebook changes; Add new docket pleadings for -65 case and add all -66 docket pleadings | 5.00 | 1,100.00 | 27664576 |
| Herrington, D.H | 02/23/11 | Litigant Subpoena (1.70) (work on objections to subpoena, and review of research for procedure re objections); review and comment on disclosure re dispute and emails re same 0.30; work on designation of record (0.30) | 2.30 | 2,001.00 | 27686972 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D.H | 02/23/11 | Work on letter to discovery mediator re pending discovery issues and review of other parties' letters (2.80); emails re production of documents (0.40); work on supplemental initial disclosures (1.00) . | 4.20 | 3,654.00 | 27687141 |
| Bepko, A. | 02/23/11 | Telephone call with Lynn Rowan, D. Livshiz, D. Herrington and K. Wilson-Milne regarding litigation issue. | .60 | 402.00 | 27701383 |
| Barreto, B. | 02/23/11 | Orientation for Case Nortel. | 1.70 | 306.00 | 27696103 |
| Livshiz, D. | 02/23/11 | Prepare submission to mediator (2.3); Witness interview (1.5); meeting w/ T. Britt, L. Schweitzer, E. Brussigel and D. Buell re: documents and prepare for same, including outline of litigation issues (1.3); confer with A. Ungberg re: research (.9); conf. w/ J. Erickson re doc production (.2). | 6.20 | 4,092.00 | 27659320 |
| Khym, D. | 02/23/11 | Orientation and review of case background materials. | 2.50 | 450.00 | 27697775 |
| Todarello, V. | 02/23/11 | Orientation. | 2.00 | 360.00 | 27696022 |
| Qua, I | 02/23/11 | Prepared Exhibits to letter to mediator and correspondence with KWM and R. Polan regarding same | .50 | 122.50 | 27658383 |
| Britt, T.J. | 02/23/11 | Comm. w/Jennifer Palmer re litigation issue (.20). Comm. w/Jeff Penn re litigation issue (.20). | .40 | 188.00 | 27656303 |
| Outling, J.N. | 02/23/11 | Communicated with team members about litigation issue; conducted follow up research and drafted email on the same | .50 | 270.00 | 27718957 |
| Erickson, J. | 02/23/11 | Coordinate and oversee contract attorney review of contracts and NNL production. | 1.00 | 340.00 | 27660598 |
| Erickson, J. | 02/23/11 | Coordinate Lextranet installs for contract attorneys with O. Norlander in IT. | .30 | 102.00 | 27660599 |
| Erickson, J. | 02/23/11 | Communications with Merrill regarding database architecture, logins, document upload and processing. | 1.20 | 408.00 | 27660601 |
| Erickson, J. | 02/23/11 | Revise contract attorney training materials: powerpoint presentation. | .50 | 170.00 | 27660603 |
| Erickson, J. | 02/23/11 | Contract attorney materials: team contact list, key documents example index, key documents digest. | .50 | 170.00 | 27660605 |
| Erickson, J. | 02/23/11 | Update Lextranet user list for Merrill and IT. | .20 | 68.00 | 27660606 |
| Erickson, J. | 02/23/11 | Coordinate binder printing for training materials, key document examples, and associate copies. | .50 | 170.00 | 27660609 |
| Erickson, J. | 02/23/11 | Draft production cover letter. | .30 | 102.00 | 27660610 |
| Erickson, J. | 02/23/11 | Coordination of document production stamping with V. Lashay. | .50 | 170.00 | 27660612 |
| Erickson, J. | 02/23/11 | Production QC | .80 | 272.00 | 27660613 |
| Erickson, J. | 02/23/11 | Coordinate production delivery with R. Polan. | .30 | 102.00 | 27660614 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/23/11 | Email service of production letter. | .20 | 68.00 | 27660616 |
| Erickson, J. | 02/23/11 | Confirm circuit pack damages calculations for exhibits. | .50 | 170.00 | 27660617 |
| Erickson, J. | 02/23/11 | Database set-up. | .40 | 136.00 | 27660618 |
| Erickson, J. | 02/23/11 | Meet with D. Livshiz regarding document production and priority custodians. | .20 | 68.00 | 27660620 |
| Erickson, J. | 02/23/11 | Call with E. Bussigel and A. Ungberg regarding powerpoint presentation revisions. | .10 | 34.00 | 27660621 |
| Erickson, J. | 02/23/11 | Contract attorney orientation. | 1.50 | 510.00 | 27660623 |
| Erickson, J. | 02/23/11 | Coordinate contract attorney logistics. | 2.00 | 680.00 | 27660697 |
| Rose, S. | 02/23/11 | Case Orientation. | 3.00 | 540.00 | 27697854 |
| Ryan, R.J. | 02/23/11 | Comm w/ D. Herrington re: litigation issue. | .30 | 118.50 | 27725735 |
| Ungberg, A.J. | 02/23/11 | Draft email to V. Lashay re: document production. | .20 | 79.00 | 27668975 |
| Ungberg, A.J. | 02/23/11 | Phone call with J. Erickson re: document production and attorney orientation presentation. | .10 | 39.50 | 27668979 |
| Ungberg, A.J. | 02/23/11 | Meet with D. Livshiz re: document collection. | .60 | 237.00 | 27668990 |
| Ungberg, A.J. | 02/23/11 | Contract attorney orientation presentation. | 1.50 | 592.50 | 27668995 |
| Ungberg, A.J. | 02/23/11 | Meeting with D. Livshiz re: new research assignment. | .30 | 118.50 | 27669004 |
| Ungberg, A.J. | 02/23/11 | Legal research re: litigation issues. | 4.80 | 1,896.00 | 27669006 |
| Wilson-Milne, K | 02/23/11 | revise letter to mediator re discovery disputes (1); emails to I Qua and R Polan and D Livshiz re same (.3); read and edit finalized draft of letter from D Herrington (.2); review NNL letter to mediator (.2) | 1.70 | 799.00 | 27670815 |
| Wilson-Milne, K | 02/23/11 | emails with D Livshiz, D Herrington and A Bepko re meeting with L Rowan (.2); prepare for meeting w L Rowan (.2) | .40 | 188.00 | 27671053 |
| Wilson-Milne, K | 02/23/11 | meeting with D Herrington, D Livshiz, A Bepko and L Rowan re damages figures | .80 | 376.00 | 27671061 |
| Wilson-Milne, K | 02/23/11 | revise updated initial disclosures (.5); emails w D Herrington re same (.2); email NNL counsel and local counsel re same (.2); serve updated disclosures (.2) | 1.10 | 517.00 | 27671066 |
| Wilson-Milne, K | 02/23/11 | phone call w D Livshiz re discovery letters and contacting D Sugden re prior IP litigation | .20 | 94.00 | 27671137 |
| Wilson-Milne, K | 02/23/11 | review subpoena requests (.2); corr with D Livshiz, D Herrington re same (.2) | .40 | 188.00 | 27671179 |
| Wilson-Milne, K | 02/23/11 | prepare interview outline for witness interview (.5); review prior memo from A Ungberg (.2); email D Livshiz re same (.1) | .80 | 376.00 | 27671187 |
| Wilson-Milne, K | 02/23/11 | draft responses to third set of doc requests (.8); corr with A Ungberg re same (.1); email w D Livshiz re same (.1) | 1.00 | 470.00 | 27671197 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bloch, A. | 02/23/11 | Case orientation. | 2.50 | 450.00 | 27696545 |
| Brown, M.A. | 02/23/11 | Electronic Document Review of Incoming  Production. | 7.80 | 1,404.00 | 27697917 |
| Brown, M.A. | 02/23/11 | Orientation for new Contract Attorneys. | 1.00 | 180.00 | 27697931 |
| Dernovsky, Y. | 02/23/11 | Electronic Document Review of Incoming production. | 11.00 | 1,980.00 | 27699610 |
| Dernovsky, Y. | 02/23/11 | Training. | 1.00 | 180.00 | 27699612 |
| Ramsey, D.C. | 02/23/11 | Conf with A. Bepko re litigation memo and measurement (1.0); research re litigation issue (1.5). | 2.50 | 762.50 | 27694290 |
| Polan, R. | 02/23/11 | Continue added docket pleadings for -66 case  to Litigators Notebook | 1.00 | 220.00 | 27664882 |
| Polan, R. | 02/23/11 | Pull exhibits for letter going to the Court,  format with I. Qua, print out for K.  Wilson-Milne review; reformat according to instructions by D. Livshiz | 2.50 | 550.00 | 27664901 |
| Polan, R. | 02/23/11 | Pick up production for court from J.  Erickson, create labels and send via FedEx | 1.00 | 220.00 | 27664920 |
| Sandhoff, S | 02/23/11 | Orientation and review of materials. | 5.00 | 900.00 | 27698734 |
| Clifton, D | 02/23/11 | Orientation and review of materials. | 4.00 | 720.00 | 27698537 |
| Heindel, E | 02/23/11 | Orientation and review of materials. | 4.50 | 810.00 | 27699535 |
| During, A | 02/23/11 | Orientation and review of case background  material. | 4.30 | 774.00 | 27698624 |
| Herrington, D.H | 02/24/11 | Litigant Subpoena (2.80) (work on objections to subpoena and several emails regarding same and review of research); bidder  (0.80 review of draft designation of record  and emails regarding same) | 3.60 | 3,132.00 | 27686871 |
| Herrington, D.H | 02/24/11 | telephone conference with Paul Keller  regarding damages issues and plan for  discovery mediation and emails regarding  same (0.80); emails regarding NNI's supplemental initial disclosures (0.40);  emails regarding discovery disputes (0.20);  work on expert retention agreement and emails regarding same (0.40) | 1.80 | 1,566.00 | 27686885 |
| Bepko, A. | 02/24/11 | Telephone call with L. Hobby regarding  billing for consultants. | .40 | 268.00 | 27701433 |
| Bepko, A. | 02/24/11 | Telephone call with D. Powers regarding  expert engagement. | .40 | 268.00 | 27701440 |
| Bepko, A. | 02/24/11 | Revise engagement letter pursuant to D.  Powers' comments. | .40 | 268.00 | 27701482 |
| Bepko, A. | 02/24/11 | Sent draft engagement letter to J. Kinrich. | .40 | 268.00 | 27701507 |
| Bepko, A. | 02/24/11 | Meeting with K. Wilson-Milne regarding  research on damages. | 1.00 | 670.00 | 27701572 |
| Barreto, B. | 02/24/11 | Orientation Review. | 4.00 | 720.00 | 27696233 |
| Barreto, B. | 02/24/11 | Electronic Document Review of Mike Rogers. | 3.00 | 540.00 | 27696242 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 02/24/11 | Email to Fishman and R.Culina re bidder transfer case issue | .10 | 66.00 | 27723096 |
| Abularach, N. | 02/24/11 | Mtgw ith DHerrington and J.Outling re NNI objectiosn to litigant subpoena | .20 | 132.00 | 27723109 |
| Abularach, N. | 02/24/11 | Revise NNI subpoena objections | 1.30 | 858.00 | 27723134 |
| Livshiz, D. | 02/24/11 | Confer w/DHH (.3); Livelinks discussion and review A. Ungberg's research and confer re: same (2.6); emails re: docs (.2); Interview (1.0). | 4.10 | 2,706.00 | 27673421 |
| Khym, D. | 02/24/11 | Electronic Document Review of Mike Rogers. | 13.00 | 2,340.00 | 27697788 |
| Todarello, V. | 02/24/11 | Electronic Document Review. | 13.00 | 2,340.00 | 27696030 |
| Qua, I | 02/24/11 | Prepared service list record as per J. Erickson | .50 | 122.50 | 27677658 |
| Qua, I | 02/24/11 | Prepared caselaw as per D. Livshiz | .50 | 122.50 | 27677663 |
| Qua, I | 02/24/11 | Prepared discovery documents as per D. Livshiz | .50 | 122.50 | 27677667 |
| Qua, I | 02/24/11 | Prepared case materials on electronic database | 4.30 | 1,053.50 | 27677673 |
| Bussigel, E.A. | 02/24/11 | Mtg A. Bepko, D. Powers (Nortel-part) re retention. | .40 | 188.00 | 27696866 |
| Bussigel, E.A. | 02/24/11 | Email team re documents. | .40 | 188.00 | 27696925 |
| Bussigel, E.A. | 02/24/11 | Email Lisa Schweitzer re retention. | .10 | 47.00 | 27697858 |
| Bussigel, E.A. | 02/24/11 | Email A. Bepko re contact information. | .10 | 47.00 | 27697865 |
| Outling, J.N. | 02/24/11 | Communicated with team members about the status of the objections and preparing to submit the objections (0.30); reviewed drafts of objections (0.30); met with team members and discussed draft objections, adding additional objections and the form of the objections (0.40); revised objections (1.0); conducted litigation research (6.30); drafted email discussing research (0.70). | 9.00 | 4,860.00 | 27718742 |
| Erickson, J. | 02/24/11 | Coordinate and oversee contract attorney document review of NNI custodian. | 3.50 | 1,190.00 | 27719694 |
| Erickson, J. | 02/24/11 | Communicate with Merrill regarding database set-up and document loading/processing. | 1.00 | 340.00 | 27719723 |
| Erickson, J. | 02/24/11 | Resolve database viewer and compatibility with Merrill and IT. | .80 | 272.00 | 27719750 |
| Erickson, J. | 02/24/11 | Coordinate service list update with I. Qua. | .20 | 68.00 | 27719773 |
| Erickson, J. | 02/24/11 | Production index update. | .30 | 102.00 | 27719790 |
| Erickson, J. | 02/24/11 | Communicate with senior contract attorney team regarding review guidance and management. | .80 | 272.00 | 27719807 |
| Erickson, J. | 02/24/11 | Compile and circulate materials for key documents meeting. | .70 | 238.00 | 27719820 |
| Erickson, J. | 02/24/11 | Staffing report and estimate. | .30 | 102.00 | 27719833 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/24/11 | Database maintenance, sweep, and batching. | .90 | 306.00 | 27719847 |
| Rose, S. | 02/24/11 | Electronic Document Review of Mike Rogers. | 13.00 | 2,340.00 | 27697861 |
| Ryan, R.J. | 02/24/11 | Comm w/ team members re: preparation of litigation document (1.30); prepped and edited litigation document (4.9). | 6.20 | 2,449.00 | 27730719 |
| Ungberg, A.J. | 02/24/11 | Legal research re: litigation issue. | .50 | 197.50 | 27668888 |
| Ungberg, A.J. | 02/24/11 | Continued review and drafting of memo re: litigation issue. | 2.40 | 948.00 | 27668916 |
| Ungberg, A.J. | 02/24/11 | Meeting with D. Buell, D. Livshiz re: litigation issue. | .50 | 197.50 | 27668923 |
| Ungberg, A.J. | 02/24/11 | Conference call with D. Livshiz, E. Bussigel, D. Buell, H. Zelbo and John Ray, of Nortel, re: litigation issue. | .90 | 355.50 | 27668946 |
| Ungberg, A.J. | 02/24/11 | Meeting with J. Erickson re: document review update. | .30 | 118.50 | 27668954 |
| Wilson-Milne, K | 02/24/11 | emails w D Herrington re amended initial disclosures and emails to Skadden (.3); review D Herrington email to T Clark re same (.1) | .40 | 188.00 | 27671237 |
| Wilson-Milne, K | 02/24/11 | D McLaughlin witness interview. | 1.30 | 611.00 | 27671972 |
| Wilson-Milne, K | 02/24/11 | review letter from litigant to mediator outlining discovery disputes | .40 | 188.00 | 27671977 |
| Wilson-Milne, K | 02/24/11 | meeting with Arminda Bepko re damaged expert and research (1.2); locate and email D Ramsey prior reserach of damages (.3); emails to E Bussigel and A Ungberg re list of suppliers for damages (.1); email to L Rowan re damages info needed (.1); phone call with L Rowan re same (.3) | 2.00 | 940.00 | 27672012 |
| Wilson-Milne, K | 02/24/11 | review background binder for new attorneys from J Erickson | 1.00 | 470.00 | 27672268 |
| Wilson-Milne, K | 02/24/11 | review Nortel presentation on relationship with litigant circulated by J Erickson (detailed 90 pages) | 1.00 | 470.00 | 27672272 |
| Wilson-Milne, K | 02/24/11 | review digest of 2d production review | .20 | 94.00 | 27672277 |
| Bloch, A. | 02/24/11 | Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 27696569 |
| Brown, M.A. | 02/24/11 | Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 27698022 |
| Dernovsky, Y. | 02/24/11 | Electronic Document Review of NNI Production Custodian. | 13.00 | 2,340.00 | 27699621 |
| Ramsey, D.C. | 02/24/11 | 1.5 - Research re litigation issues; 1 – additional legal research | 2.50 | 762.50 | 27694313 |
| Polan, R. | 02/24/11 | Add production documents from yesterday to Litigator's Notebook | .50 | 110.00 | 27692248 |
| Sandhoff, S | 02/24/11 | Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 27698740 |
| Sandhoff, S | 02/24/11 | Case materials review. | 3.00 | 540.00 | 27698744 |
| Clifton, D | 02/24/11 | Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 27698551 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heindel, E | 02/24/11 | Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 27699546 |
| Heindel, E | 02/24/11 | Review materials and binder. | 1.50 | 270.00 | 27699552 |
| During, A | 02/24/11 | Review of case background materials and Electronic document review of Custodian. | 13.00 | 2,340.00 | 27698635 |
| Herrington, D.H | 02/25/11 | Work on objections to 3rd Party subpoena and emails regarding same (1.20); Emails regarding designation of record for purchaser dispute appeal (0.30). | 1.50 | 1,305.00 | 27686932 |
| Bepko, A. | 02/25/11 | Telephone conference with S. Heiniman and J. Kinrich regarding report. | 1.50 | 1,005.00 | 27701604 |
| Barreto, B. | 02/25/11 | Electronic Document Review for custodian. | 10.00 | 1,800.00 | 27696353 |
| Barreto, B. | 02/25/11 | Electronic Document Review for custodian. | 3.00 | 540.00 | 27696362 |
| Livshiz, D. | 02/25/11 | Expert call (1.0); review documents (1.0); various discovery issues (.80). | 2.80 | 1,848.00 | 27686289 |
| Khym, D. | 02/25/11 | Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 27697806 |
| Todarello, V. | 02/25/11 | Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 27696043 |
| Todarello, V. | 02/25/11 | Electronic Document Review of Custodian. | 1.50 | 270.00 | 27696050 |
| Qua, I | 02/25/11 | Prepared Objection Letter to 3rd party Subpoena and correspondence regarding same with J. Outling | 2.00 | 490.00 | 27677644 |
| Qua, I | 02/25/11 | Prepared case materials on electronic database | 3.00 | 735.00 | 27677652 |
| Bussigel, E.A. | 02/25/11 | Mtg J. Erickson, Katherine Wilson-Milne re document check. | .60 | 282.00 | 27696511 |
| Bussigel, E.A. | 02/25/11 | Reviewing documents. | .30 | 141.00 | 27696525 |
| Bussigel, E.A. | 02/25/11 | T/c D. Livshiz re case issues. | .10 | 47.00 | 27696595 |
| Outling, J.N. | 02/25/11 | Read emails about the inclusion of certain objections in the response to the subpoena (0.20); Communicated with support staff and paralegal about today's production (0.40); reviewed letter/objections (0.50); reviewed emails between CGSH and the client (0.20); communicated with colleague about scope of representation (0.20); drafted email attaching objections to parties involved (0.30); coordinated production of objections (0.20). | 2.00 | 1,080.00 | 27718068 |
| Erickson, J. | 02/25/11 | Coordinate and oversee contract attorney document review of NNI custodian. | 3.50 | 1,190.00 | 27720085 |
| Erickson, J. | 02/25/11 | Communicate with Merrill regarding database maintenance, document processing for production, and review order changes. | 2.00 | 680.00 | 27720138 |
| Erickson, J. | 02/25/11 | Continue attempts to resolve QVP viewer and other technical issues with Merrill and IT. | .50 | 170.00 | 27720177 |
| Erickson, J. | 02/25/11 | Communicate with D. Livshiz, W. Bishop, and M. Rodriguez regarding staffing. | .50 | 170.00 | 27720202 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/25/11 | Meet with D. Livshiz regarding staffing and document review logistics. | .20 | 68.00 | 27720246 |
| Erickson, J. | 02/25/11 | Prepare materials for (postponed) key documents meeting. | .60 | 204.00 | 27720263 |
| Erickson, J. | 02/25/11 | Coordinate key documents meeting reschedule. | .20 | 68.00 | 27720299 |
| Erickson, J. | 02/25/11 | Meet with senior contract attorneys for database tutorial and review management workstream discussion. | 1.00 | 340.00 | 27720325 |
| Erickson, J. | 02/25/11 | Meet with E. Bussigel and K. Wilson-Milne for Lextranet tutorial and production QC discussion with D. Livshiz via phone. | .80 | 272.00 | 27720360 |
| Erickson, J. | 02/25/11 | Draft QC protocol for senior contract attorneys. | .80 | 272.00 | 27720386 |
| Erickson, J. | 02/25/11 | Phone call with K. Wilson-Milne regarding calculations. | .30 | 102.00 | 27720414 |
| Erickson, J. | 02/25/11 | Database maintenance - QC sweep and batching of first level, 2nd level review, and QC assignments. | 1.30 | 442.00 | 27720436 |
| Erickson, J. | 02/25/11 | Coordinate meetings - key documents and status meeting. | .30 | 102.00 | 27720456 |
| Rose, S. | 02/25/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27697864 |
| Ryan, R.J. | 02/25/11 | Comm w/ D. Herrington re: litigation issue (.20); Comm w/ local counsel re: litigation issue (.30); finalized documents (2.2); worked to file documents re: litigation issue (1.10). | 3.80 | 1,501.00 | 27739320 |
| Wilson-Milne, K | 02/25/11 | review notes of interview and draft interview memo (2). email to D Livshiz re same (.1) | 2.10 | 987.00 | 27693874 |
| Wilson-Milne, K | 02/25/11 | corr with counsel re subpoena production | .20 | 94.00 | 27693885 |
| Wilson-Milne, K | 02/25/11 | meeting with A Bepko, D Livshiz and damages experts (1.2); phone call with J Erickson re data produced (.2); emails and phone calls with paralegals re folders on LNB (.4); emails with A Bepko re documents to send to experts (.2) | 2.00 | 940.00 | 27693900 |
| Wilson-Milne, K | 02/25/11 | meeting with E Bussigel and J Erickson re document review for production | .70 | 329.00 | 27693910 |
| Wilson-Milne, K | 02/25/11 | emails and phone call with counsel re subpoena production, bates stamping and interview (.5); phone call with D Livshiz re same (.2); email to D Sugden re Nortel docs from prior litigations (.1); corr with J Erickson re same (.1) | .90 | 423.00 | 27693929 |
| Bloch, A. | 02/25/11 | Electronic Document Review of Custodian. | 7.00 | 1,260.00 | 27696579 |
| Bloch, A. | 02/25/11 | Electronic Document Review of Custodian. | 6.00 | 1,080.00 | 27697650 |
| Brown, M.A. | 02/25/11 | Electronic Document Review of Custodian. | 12.80 | 2,304.00 | 27698130 |
| Dernovsky, Y. | 02/25/11 | Electronic Document Review of NNI Production Custodian. | 13.00 | 2,340.00 | 27699630 |
| Ramsey, D.C. | 02/25/11 | Legal research and memo composition | 3.50 | 1,067.50 | 27694329 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Polan, R. | 02/25/11 | Update Litigator's Notebook with New docket pleadings | 1.90 | 418.00 | 27693227 |
| Polan, R. | 02/25/11 | Create Expert tracking log; email with K. Wilson-Milne re: specifics of log; update and add to log | 1.50 | 330.00 | 27693263 |
| Polan, R. | 02/25/11 | Code all recieved email entries in Litigator's Notebook | 1.00 | 220.00 | 27693317 |
| Sandhoff, S | 02/25/11 | Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 27698751 |
| Sandhoff, S | 02/25/11 | Electronic Document review of Custodian. | 2.50 | 450.00 | 27698759 |
| Clifton, D | 02/25/11 | Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 27698558 |
| Heindel, E | 02/25/11 | Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 27699557 |
| Heindel, E | 02/25/11 | Electronic Document Review Custodian. | 3.00 | 540.00 | 27699564 |
| During, A | 02/25/11 | Electronic Document review of Custodian. | 13.00 | 2,340.00 | 27698651 |
| Aronov, E. | 02/25/11 | Fed Ex delivery. | .30 | 42.00 | 27691876 |
| Barreto, B. | 02/26/11 | Electronic Document Review for Custodian. | 2.50 | 450.00 | 27696379 |
| Barreto, B. | 02/26/11 | Electronic Document Review for Custodian. | 2.00 | 360.00 | 27696400 |
| Livshiz, D. | 02/26/11 | Confer w/Jodi Erickson (.7); email to team (.4); emails re: priv log (.2). | 1.30 | 858.00 | 27686372 |
| Khym, D. | 02/26/11 | Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 27697819 |
| Todarello, V. | 02/26/11 | Electronic Document Review of Custodian. | 5.00 | 900.00 | 27696059 |
| Erickson, J. | 02/26/11 | Coordinate and oversee contract attorney document review of NNI custodians. | 3.50 | 1,190.00 | 27720905 |
| Erickson, J. | 02/26/11 | Communicate with M. Rodriguez and W. Bishop regarding staffing and orientation. | .20 | 68.00 | 27720917 |
| Erickson, J. | 02/26/11 | Communicate with Merrill regarding user logins, database permissions, tech issues, production specs, and scheduling. | .80 | 272.00 | 27720931 |
| Erickson, J. | 02/26/11 | Highlight issues for revision in contract attorney powerpoint presentation. | .30 | 102.00 | 27720949 |
| Erickson, J. | 02/26/11 | Document searches for calculations. | 2.30 | 782.00 | 27720965 |
| Erickson, J. | 02/26/11 | Coordinate document processing: assess and estimate volume and upload incoming production to server with assistance from J. Kerr and IT. | 1.80 | 612.00 | 27720984 |
| Erickson, J. | 02/26/11 | Meeting with D. Livshiz regarding production and review process and workstreams. | .70 | 238.00 | 27721012 |
| Erickson, J. | 02/26/11 | Communicate with D. Livshiz and D. Herrington regarding incoming production. | .40 | 136.00 | 27721033 |
| Rose, S. | 02/26/11 | Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 27697887 |
| Bloch, A. | 02/26/11 | Electronic Document Review of Custodian. | 3.70 | 666.00 | 27697749 |
| Bloch, A. | 02/26/11 | Privilege Quality Control of Custodian. | 6.00 | 1,080.00 | 27697757 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, M.A. | 02/26/11 | QC of Electronic Document review of Custodian. | 9.00 | 1,620.00 | 27698141 |
| Dernovsky, Y. | 02/26/11 | Electronic Document Review of NNI Production - QC | 12.00 | 2,160.00 | 27699650 |
| Ramsey, D.C. | 02/26/11 | Real estate issues research and memo. | 6.00 | 1,830.00 | 27694333 |
| Sandhoff, S | 02/26/11 | Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 27698764 |
| Clifton, D | 02/26/11 | Electronic Document Review of Custodian. | 4.50 | 810.00 | 27698572 |
| Heindel, E | 02/26/11 | Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 27699569 |
| During, A | 02/26/11 | Electronic Document Review of Custodian. | 6.00 | 1,080.00 | 27698665 |
| During, A | 02/26/11 | Electronic Document Review of Custodian. | 4.00 | 720.00 | 27698671 |
| Barreto, B. | 02/27/11 | Electronic Document Review for Custodian. | 5.30 | 954.00 | 27696522 |
| Khym, D. | 02/27/11 | Electronic Document Review of Custodian. | 9.50 | 1,710.00 | 27697823 |
| Qua, I | 02/27/11 | Correspondence with J. Erickson re Production | .30 | 73.50 | 27678693 |
| Qua, I | 02/27/11 | Organized non party subpoena case materials on electronic case database | .20 | 49.00 | 27678697 |
| Erickson, J. | 02/27/11 | Coordinate and oversee contract attorney document review of NNI custodians. | 2.30 | 782.00 | 27721178 |
| Erickson, J. | 02/27/11 | Communicate with Merrill regarding user logins, database permissions, tech issues, production specs, and scheduling. | .60 | 204.00 | 27721197 |
| Erickson, J. | 02/27/11 | Create production profile for Merrill with consultation from practice support. | 1.20 | 408.00 | 27721222 |
| Erickson, J. | 02/27/11 | Coordinate case orientation material for D. Clarkin: permissions, duplication of background materials, server access, email list and server list access, links to LNB and server. | 1.00 | 340.00 | 27721241 |
| Erickson, J. | 02/27/11 | Research: Data summary for K. Wilson-Milne; resolve formatting issues with help desk; temporary server access solution for A. Bepko review. | 1.00 | 340.00 | 27721261 |
| Erickson, J. | 02/27/11 | Coordinate document processing: chain of custody tracking with I. Qua. | .20 | 68.00 | 27721292 |
| Erickson, J. | 02/27/11 | Communicate with J. Kerr regarding document upload; analyze and summarize issue for team. | .80 | 272.00 | 27721315 |
| Erickson, J. | 02/27/11 | Comm. with D. Livshiz regarding production and review process and workstreams. | .70 | 238.00 | 27721331 |
| Erickson, J. | 02/27/11 | Communicate with D. Livshiz and D. Herrington regarding incoming production. | .40 | 136.00 | 27721358 |
| Erickson, J. | 02/27/11 | Draft production process summary for associate team. | .50 | 170.00 | 27721379 |
| Erickson, J. | 02/27/11 | Email lists and server access for contract attorneys. | .30 | 102.00 | 27721404 |
| Erickson, J. | 02/27/11 | Draft final production QC protocol for associate team. | .50 | 170.00 | 27721433 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/27/11 | Database maintenance and batching: QC folders, preliminary production set, and final production QC batches. | .80 | 272.00 | 27721452 |
| Rose, S. | 02/27/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27697895 |
| Wilson-Milne, K | 02/27/11 | emails with J Erickson, D Livshiz re document review and production (.3); emails with J Erickson and A Bepko re files and datasets (.4) | .70 | 329.00 | 27693936 |
| Wilson-Milne, K | 02/27/11 | Legal research (1); diligence searches on research tool for (expert) (2) . | 3.00 | 1,410.00 | 27693951 |
| Bloch, A. | 02/27/11 | Privilege quality control of custodian. | 8.00 | 1,440.00 | 27697766 |
| Brown, M.A. | 02/27/11 | QC of Electronic Document Review of Custodian. | 8.00 | 1,440.00 | 27698521 |
| Dernovsky, Y. | 02/27/11 | Electronic Document Review of NNI Production  - QC Review. | 8.00 | 1,440.00 | 27699657 |
| Sandhoff, S | 02/27/11 | Electronic Document Review of Custodian. | 9.00 | 1,620.00 | 27698769 |
| Clifton, D | 02/27/11 | Electronic Document Review of Custodian. | 2.80 | 504.00 | 27698577 |
| Clifton, D | 02/27/11 | Electronic Document review of Custodian. | 6.70 | 1,206.00 | 27698587 |
| Heindel, E | 02/27/11 | Electronic Document Review of Custodian. | 2.50 | 450.00 | 27699587 |
| During, A | 02/27/11 | Electronic Document Review of Custodian. | 3.70 | 666.00 | 27698716 |
| During, A | 02/27/11 | Electronic Document Review of Custodian. | 1.80 | 324.00 | 27698721 |
| Kerr, J. | 02/27/11 | Process and load incoming production to  Concordance and iPro for attorney review. | 3.00 | 675.00 | 27702860 |
| Herrington, D.H | 02/28/11 | Emails regarding Analysis Group's comments on retention agreement and call with Jeff  Kinrich regarding same and regarding analysis (0.80); review of litigant's letter to mediator and supplemental interrogatories and preparation of emails to team and client regarding same (1.60); preparation for call with discovery mediator  and participation in call (1.40); emails  regarding doc review and plan  (0.50). | 4.30 | 3,741.00 | 27728181 |
| Bepko, A. | 02/28/11 | Communications with team regarding data. | .60 | 402.00 | 27719311 |
| Barreto, B. | 02/28/11 | Electronic Document Review for Custodian. | 9.00 | 1,620.00 | 27714773 |
| Barreto, B. | 02/28/11 | Electronic Document Review for Custodian. | 4.00 | 720.00 | 27714785 |
| DE Lemos, D. | 02/28/11 | Electronic Document Review of Custodian. | 5.00 | 900.00 | 27714836 |
| DE Lemos, D. | 02/28/11 | Orientation and review of case background  material. | 5.00 | 900.00 | 27714849 |
| Livshiz, D. | 02/28/11 | Complete document review (1.2); prepare for  mediator call (.5); review 2d supplemental rogg answers (.4); mediator call (.6); emails re: discovery (.8); call with A&O  (.3); call with Skadden re: production  issues (.2) emails re: third party (.3). | 4.30 | 2,838.00 | 27707556 |
| Khym, D. | 02/28/11 | Electronic Document Review of custodian (QC). | 6.50 | 1,170.00 | 27715094 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khym, D. | 02/28/11 | Electronic Document Review of custodian. | 6.80 | 1,224.00 | 27715186 |
| Todarello, V. | 02/28/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27714732 |
| Clarkin, D. | 02/28/11 | Meeting with Jodi Erickson and new contract attorneys for Orientation and case overview. | 1.00 | 340.00 | 27708776 |
| Clarkin, D. | 02/28/11 | Meeting with Jodi Erickson regarding production and QC schedule. | .50 | 170.00 | 27708790 |
| Clarkin, D. | 02/28/11 | Review key document binders as well as other material from the case. | 1.50 | 510.00 | 27708812 |
| Qua, I | 02/28/11 | Prepared case materials on electronic database | 3.50 | 857.50 | 27701969 |
| Qua, I | 02/28/11 | Prepared case background materials binder for new contract attorney and correspondence re same with J. Erickson | .50 | 122.50 | 27701976 |
| Qua, I | 02/28/11 | Prepared case materials regarding correspondence with mediator as per D. Livshiz and correspondence regarding the same | 1.00 | 245.00 | 27701985 |
| Bussigel, E.A. | 02/28/11 | Document review. | 5.90 | 2,773.00 | 27719562 |
| Bussigel, E.A. | 02/28/11 | T/c's J.Erickson re documents. | .20 | 94.00 | 27719584 |
| Bussigel, E.A. | 02/28/11 | Reviewing agreements, email L.Rowan re same. | .50 | 235.00 | 27719657 |
| Bussigel, E.A. | 02/28/11 | Email team re letter. | .10 | 47.00 | 27719851 |
| Bussigel, E.A. | 02/28/11 | Email A. Bepko re agreement. | .20 | 94.00 | 27719927 |
| Bussigel, E.A. | 02/28/11 | Email team re material. | .10 | 47.00 | 27719947 |
| Bussigel, E.A. | 02/28/11 | Emails J. Erickson re material. | .20 | 94.00 | 27719974 |
| Erickson, J. | 02/28/11 | Coordinate and oversee contract attorney document review of NNI custodian. | 3.00 | 1,020.00 | 27722060 |
| Erickson, J. | 02/28/11 | Communicate with Merrill regarding user logins, database permissions, tech issues, production specs, scheduling, new database functionality, production request. | 1.30 | 442.00 | 27722078 |
| Erickson, J. | 02/28/11 | Finalize production profile for Merrill with consultation from J. Kerr. | .40 | 136.00 | 27722087 |
| Erickson, J. | 02/28/11 | Contract attorney orientation with D. Clarkin. | 1.00 | 340.00 | 27722098 |
| Erickson, J. | 02/28/11 | Meeting with A. Ungberg regarding review update and orienation presentation revisions (.3); follow-up re: same (.2). | .50 | 170.00 | 27722110 |
| Erickson, J. | 02/28/11 | Call with D. Livshiz to opposing counsel regarding replacement DAT file request. | .20 | 68.00 | 27722120 |
| Erickson, J. | 02/28/11 | Communicate with opposing counsel regarding file request. | .20 | 68.00 | 27722137 |
| Erickson, J. | 02/28/11 | Coordinate associate final production spot check; Lextranet tutorials and advice regarding same. | .80 | 272.00 | 27722152 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/28/11 | Spot check production of custodians. | 3.00 | 1,020.00 | 27722177 |
| Erickson, J. | 02/28/11 | Create final production set; run exclusion searches; final QC of production. | .90 | 306.00 | 27722242 |
| Erickson, J. | 02/28/11 | Coordinate meeting rescheduling. | .30 | 102.00 | 27722260 |
| Erickson, J. | 02/28/11 | Meeting with A. Ungberg regarding review, deadlines and staffing projections (.8); follow-up regarding same (.1). | .90 | 306.00 | 27722279 |
| Erickson, J. | 02/28/11 | Meeting with D. Clarkin regarding case orientation (.5) and review workflow (.2). | .70 | 238.00 | 27722326 |
| Erickson, J. | 02/28/11 | Communicate with W. Bishop and P. Connolly regarding staffing. | .10 | 34.00 | 27722339 |
| Erickson, J. | 02/28/11 | Communicate with IT and systems regarding issue follow up for contract attorneys, Lextranet installs, and D. Clarkin setup. | .30 | 102.00 | 27722356 |
| Rose, S. | 02/28/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 27714963 |
| Rose, S. | 02/28/11 | QC of custodian. | 9.00 | 1,620.00 | 27715018 |
| Ungberg, A.J. | 02/28/11 | Meeting with J. Erickson re: document review status. | .30 | 118.50 | 27709018 |
| Ungberg, A.J. | 02/28/11 | Revise and review of presentation for attorney orientation. | .20 | 79.00 | 27709029 |
| Ungberg, A.J. | 02/28/11 | Draft emails re: document collection to D. Livshiz, D. Powers, of Nortel. | .30 | 118.50 | 27709046 |
| Ungberg, A.J. | 02/28/11 | Presentation for new contract attorneys regarding case and document review details. | 1.00 | 395.00 | 27709061 |
| Ungberg, A.J. | 02/28/11 | Review document custodian collection status (.2); draft email with custodian information to D. Livshiz (.3); email correspondence with D. Jett, of Merrill, and D. Powers, of Nortel re: custodian collection scheduling (.5). | 1.00 | 395.00 | 27709104 |
| Ungberg, A.J. | 02/28/11 | Meeting with J. Erickson re: Document review. | .80 | 316.00 | 27709124 |
| Ungberg, A.J. | 02/28/11 | Draft email to D. Herrington, D. Livshiz re: document review. | 1.00 | 395.00 | 27709149 |
| Ungberg, A.J. | 02/28/11 | Review and spot check production for defendants. | 5.50 | 2,172.50 | 27709175 |
| Wilson-Milne, K | 02/28/11 | emails re doc review and production with J Erickson, E Bussigel and D Livshiz (.5); document quality review in prep for production (4) | 4.50 | 2,115.00 | 27714187 |
| Wilson-Milne, K | 02/28/11 | emails with NNL counsel and D Livshiz and A Bepko re call with D Sugden and collecting data from client | .30 | 141.00 | 27714202 |
| Wilson-Milne, K | 02/28/11 | diligence research (3.3); phone call with A Bepko re expert reports and data from client (.2); forum post and related response emails on damages (.4) | 3.90 | 1,833.00 | 27714238 |
| Wilson-Milne, K | 02/28/11 | review supplemental interrogatory responses | .40 | 188.00 | 27714313 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bloch, A. | 02/28/11 | Electronic Document Review of Custodians (QC - Privilege review) | 6.50 | 1,170.00 | 27715062 |
| Bloch, A. | 02/28/11 | Electronic Document Review of Custodian. | 6.50 | 1,170.00 | 27715071 |
| Brown, M.A. | 02/28/11 | QC of Electronic Document Review of Custodians. | 12.00 | 2,160.00 | 27714621 |
| Dernovsky, Y. | 02/28/11 | Electronic Document Review of NNI Review; QC Review. | 13.00 | 2,340.00 | 27714636 |
| Polan, R. | 02/28/11 | Work on expert discovery log; Go through recieved mail memos and correspondence in the Litigator's notebook and code accordingly; organized hard copies with I. Qua and check to see if originals are on LNB and send copies to records | 5.00 | 1,100.00 | 27726243 |
| Sandhoff, S | 02/28/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27714647 |
| Clifton, D | 02/28/11 | Electronic Document Review of Custodian. | 11.70 | 2,106.00 | 27714493 |
| Clifton, D | 02/28/11 | Electronic Document Review of Custodian. | 1.30 | 234.00 | 27714513 |
| Heindel, E | 02/28/11 | Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 27714537 |
| During, A | 02/28/11 | Review of case background materials and Electronic Document Review of custodian. | 8.50 | 1,530.00 | 27714085 |
| During, A | 02/28/11 | Review of case background materials and Electronic Document Review of custodian. | 4.50 | 810.00 | 27714097 |
| Kerr, J. | 02/28/11 | Load nativefiles from 02/25/11 incoming production to Concordance. | .50 | 112.50 | 27702885 |
| | | **MATTER TOTALS:** | **1,839.00** | **574,819.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 01/06/11 | Tel. conf. w/ A. Cerceo re drafts of possible asset sale documents and re draft of brokerage agreement relating to client's owned property (.2); e-mail correspondence re various issues relating to asset sale document (.4); review of draft brokerage agreement and  e-mail correspondence w/ K. Blacklow, J.  Croft and A. Cerceo re related issues (1.9) | 2.50 | 1,700.00 | 27750556 |
| Marette, P. | 01/07/11 | Tel. conf. w/ A. Cerceo re issues relating to asset sale disclosure  schedules (.1); e-mail correspondence w/ A. Cerceo re various issues relating to asset sale real estate matters, review of related materials (.9); e-mail correspondence w/ J. Croft and A. Cerceo re various issues relating to draft brokerage agreement re client's possible asset sale review of related materials (.8); review,  mark-up draft of asset sale document K (.3); tel. confs. w/ J. Robertson re related issues (.1); review revised draft of same side  letter K (.1) | 2.30 | 1,564.00 | 27753601 |
| Marette, P. | 01/08/11 | E-mail correspondence re issues relating to draft brokerage agreement re client's possible asset sale and review of related materials  (.3) | .30 | 204.00 | 27753672 |
| Marette, P. | 01/10/11 | Review, mark-up revised draft, prepared by A. Cerceo, brokerage agreement relating to client's possible asset sale campus (1.1); tel. conf. w/ A. Cerceo re my comments on  same (.6); e-mail correspondence w/ J. Croft  and A. Cerceo re other issues relating to  same draft K (.3); e-mail correspondence  relating to various asset sale document and review of related  materials (.9) | 2.90 | 1,972.00 | 27758440 |
| Marette, P. | 01/17/11 | E-mail correspondence relating to asset sale document and review of  related materials (.3) | .30 | 204.00 | 27767182 |
| Marette, P. | 01/22/11 | E-mail correspondence relating to asset sale real estate closing requirements and  review of related materials (.9) | .90 | 612.00 | 27768227 |
| Marette, P. | 01/29/11 | E-mail correspondence relating to a client lease and review of related materials  (.3) | .30 | 204.00 | 27768287 |
| Marette, P. | 01/30/11 | E-mail correspondence re issues relating to  draft brokerage agreement re client's  possible asset sale and review of  related materials (.3) | .30 | 204.00 | 27768327 |
| Marette, P. | 01/31/11 | E-mail correspondence w/ J. Robertson re issues relating to draft of termination  letter re a license and review of related materials (.8); tel. conf. w/ J. Robertson re issues relating to a client's (.2); e-mail correspondence re related issues and review of related  materials, incl. comments of bidder's  counsel on draft of asset sale document (.9); e-mail correspondence w/ A. Cerceo re issues  relating to draft brokerage agreememnt re client's possible asset sale and revisions thereto proposed by opposing party (.9) | 2.80 | 1,904.00 | 27768556 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 02/01/11 | Tel. conf. w/ A. Cerceo re issues relating to draft brokerage agreement relating to client's possible asset sale and revisions thereto proposed by opposing party (.2); review of related materials and e-mail correspondence re related issues (.9); e-mail correspondence re inquiries of Morris, Nichols re subleases and review of related materials (.9); e-mail correspondence re draft asset sale document review of related materials (.8) | 2.80 | 1,904.00 | 27768888 |
| Mandell, E. | 02/01/11 | Attention to emails re: stipulations (1.00); attention to emails re: asset sale claim (1.00) | 2.00 | 1,340.00 | 27660659 |
| Croft, J. | 02/01/11 | Possible asset sale - reviewing agreement and emails re: same, including emails from A. Cerceo and opposing party | .50 | 297.50 | 27540610 |
| Cerceo, A. R. | 02/01/11 | Call with E. mandell regarding lease rejection claim | .40 | 188.00 | 27610597 |
| Cerceo, A. R. | 02/01/11 | Call with claimant counsel regarding lease rejection claim | .20 | 94.00 | 27610603 |
| Cerceo, A. R. | 02/01/11 | Review of case law and e-mails to E. mandell, D. Riley, J. Drake and S. Bianca regarding lease rejection claim | 2.80 | 1,316.00 | 27610615 |
| Cerceo, A. R. | 02/01/11 | Call with P. Marette regarding potential asset sale documentation | .20 | 94.00 | 27610619 |
| Cerceo, A. R. | 02/01/11 | Mark-up of asset sale documentation | 1.30 | 611.00 | 27610626 |
| Cerceo, A. R. | 02/01/11 | Miscellaneous e-mails | .30 | 141.00 | 27610630 |
| Cerceo, A. R. | 02/01/11 | Review of claims and stipulations | .50 | 235.00 | 27610634 |
| Robertson, J. | 02/01/11 | Status of asset sale document re: asset sale | .20 | 94.00 | 27534012 |
| Mandell, E. | 02/02/11 | T/c w/ A. Cercio and claimant re: a claim (.80); post-call follow-up (1.00); pre-call prep (.50); attention to emails re: same (1.00); attention to emails re: stipulations (.60) | 3.90 | 2,613.00 | 27660677 |
| Liu, E. | 02/02/11 | Review asset sale document per request of DE local counsel. | 1.00 | 540.00 | 27571129 |
| Riley, D.P. | 02/02/11 | Discussion with A Cerceo (0.2). | .20 | 108.00 | 27555423 |
| Cerceo, A. R. | 02/02/11 | Review of brokerage agreement and e-mail to K. Blacklow and P. Marette on same | 1.30 | 611.00 | 27611166 |
| Cerceo, A. R. | 02/02/11 | Discussion with P. Marette on mark-up of brokerage agreement | .70 | 329.00 | 27611168 |
| Cerceo, A. R. | 02/02/11 | Review of lease and e-mail on same to E. Mandell | .70 | 329.00 | 27611176 |
| Cerceo, A. R. | 02/02/11 | Follow-up with J. Drake regarding claims stipulations | .30 | 141.00 | 27611182 |
| Cerceo, A. R. | 02/02/11 | Claims administration | 1.00 | 470.00 | 27611191 |
| Robertson, J. | 02/02/11 | Revise asset sale document for asset sale | 1.00 | 470.00 | 27537692 |
| Mandell, E. | 02/03/11 | Attention to emails re: asset sale claim (1.50); attention to emails re: stipulations (.80) | 2.30 | 1,541.00 | 27660698 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 02/03/11 | Emails re: asset sale retention agreement with P. Marette, A. Cerceo and K. Blacklow | .50 | 297.50 | 27563987 |
| Liu, E. | 02/03/11 | Review proposed subsublease at client leased facility and form of consent. | 4.00 | 2,160.00 | 27571147 |
| Riley, D.P. | 02/03/11 | Discussion with E Mandell (0.1). | .10 | 54.00 | 27555480 |
| Cerceo, A. R. | 02/03/11 | Meeting with E. Mandell regarding lease rejection and claimant damages | .50 | 235.00 | 27693477 |
| Cerceo, A. R. | 02/03/11 | Call with claimant and E. mandell regarding lease rejection damages | 2.50 | 1,175.00 | 27693495 |
| Cerceo, A. R. | 02/03/11 | Discussion with K. Blacklow regarding asset sale document | .30 | 141.00 | 27693507 |
| Cerceo, A. R. | 02/03/11 | Review of provisions of client documentation in connection with preparation of asset sale document | 1.50 | 705.00 | 27693519 |
| Cerceo, A. R. | 02/03/11 | Claims administration | 1.00 | 470.00 | 27693525 |
| Cerceo, A. R. | 02/03/11 | Edits to license in connection with asset sale | 1.30 | 611.00 | 27693543 |
| Robertson, J. | 02/03/11 | Review issues re: asset sale | .70 | 329.00 | 27545473 |
| Mandell, E. | 02/04/11 | Attention to emails re: stipulations, meet with A. Cerceo and L. Schweitzer. | 2.00 | 1,340.00 | 27660706 |
| Riley, D.P. | 02/04/11 | Discussion with A Cerceo (0.2). Prep and followup re: same (0.2). | .40 | 216.00 | 27561173 |
| Cerceo, A. R. | 02/04/11 | Meeting with E. Mandell and L. Schweitzer regarding claim objection and analysis | .50 | 235.00 | 27611256 |
| Cerceo, A. R. | 02/04/11 | Follow-up with E. Mandell regarding claim analysis | .20 | 94.00 | 27611267 |
| Cerceo, A. R. | 02/04/11 | Miscellaneous e-mails | .30 | 141.00 | 27611272 |
| Cerceo, A. R. | 02/04/11 | Review of asset sale document and mark-up of same | 1.00 | 470.00 | 27611279 |
| Cerceo, A. R. | 02/04/11 | E-mails with J. Dake regarding preparation of stipulations | .20 | 94.00 | 27611285 |
| Cerceo, A. R. | 02/04/11 | Research into legal issues regarding claims. | 2.50 | 1,175.00 | 27611289 |
| Cerceo, A. R. | 02/04/11 | Discussion with Canadian counsel regarding Canadian law | .40 | 188.00 | 27611294 |
| Cerceo, A. R. | 02/04/11 | E-mail to Canadian counsel regarding agreement concerning potential asset sale | .20 | 94.00 | 27611300 |
| Cerceo, A. R. | 02/04/11 | Discussion with P. Marette regarding asset sale closing requirements | .30 | 141.00 | 27611953 |
| Mandell, E. | 02/07/11 | Attention to emails re: RE stipulations | 3.00 | 2,010.00 | 27697644 |
| Cerceo, A. R. | 02/07/11 | Meeting with E. Mandell and call with Claimant attorney regarding lease rejection damages claim | 1.00 | 470.00 | 27611359 |
| Cerceo, A. R. | 02/07/11 | Call with P. Marette regarding draft license | .30 | 141.00 | 27611366 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 02/07/11 | Edits to draft license and e-mail to client on same | 1.20 | 564.00 | 27611379 |
| Cerceo, A. R. | 02/07/11 | Prep for meeting with E. Mandell regarding lease rejection damages | .50 | 235.00 | 27611393 |
| Cerceo, A. R. | 02/07/11 | Review of stipulations | .30 | 141.00 | 27611418 |
| Cerceo, A. R. | 02/07/11 | Miscellaneous e-mails | .30 | 141.00 | 27611421 |
| Robertson, J. | 02/07/11 | Communication with bidder's counsel | .10 | 47.00 | 27568945 |
| Mandell, E. | 02/08/11 | Attention to emails re: RE stipulations | 2.70 | 1,809.00 | 27696906 |
| Riley, D.P. | 02/08/11 | Email with J Drake (0.1). Email with A Cerceo (0.1). Email with E Mandell (0.1). Prep and followup re: same (0.3). | .60 | 324.00 | 27576851 |
| Cerceo, A. R. | 02/08/11 | Call with J. Drake to discuss stipulations. | .70 | 329.00 | 27611503 |
| Cerceo, A. R. | 02/08/11 | Review of claim and situation with regard to claimant | 1.50 | 705.00 | 27611547 |
| Cerceo, A. R. | 02/08/11 | Miscellaneous e-mails regarding potential asset sale | .50 | 235.00 | 27611553 |
| Cerceo, A. R. | 02/08/11 | Stipulation edits and review | 1.00 | 470.00 | 27611571 |
| Cerceo, A. R. | 02/08/11 | Follow-up on draft brokerage agreement | .30 | 141.00 | 27611589 |
| Robertson, J. | 02/08/11 | Review asset sale document | .80 | 376.00 | 27573536 |
| Mandell, E. | 02/09/11 | T/c w/ J. Drake and D. Riley re: asset sale claim (.80); attention to emails re: RE stipulations (2.00) | 2.80 | 1,876.00 | 27696777 |
| Croft, J. | 02/09/11 | Possible asset sale - reviewing draft agreement (.7)and communication with A. Cerceo re: same (.3) | 1.00 | 595.00 | 27584220 |
| Riley, D.P. | 02/09/11 | Discussion with J Drake (0.2). Read and respond to emails (0.2). | .40 | 216.00 | 27580699 |
| Cerceo, A. R. | 02/09/11 | Discussion with J. Drake regarding stipulations | .20 | 94.00 | 27611631 |
| Cerceo, A. R. | 02/09/11 | Review of e-mails by J. Croft regarding brokerage agreement | .30 | 141.00 | 27611636 |
| Cerceo, A. R. | 02/09/11 | Review of brokerage agreement and edits on same | 1.20 | 564.00 | 27611663 |
| Cerceo, A. R. | 02/09/11 | Discussion with P. Marette regarding brokerage agreement | .70 | 329.00 | 27611674 |
| Cerceo, A. R. | 02/09/11 | Discussion with J. Connolly and P. Marette regarding brokerage agreement | .50 | 235.00 | 27611684 |
| Cerceo, A. R. | 02/09/11 | Summary e-mail of brokerage agreement to K. Blacklow | .50 | 235.00 | 27611695 |
| Robertson, J. | 02/09/11 | Communication re asset sale sublease possible asset sale. | .10 | 47.00 | 27580831 |
| Mandell, E. | 02/10/11 | Attention to emails re: RE stipulations | 2.00 | 1,340.00 | 27696717 |
| Croft, J. | 02/10/11 | Emails with J. Ray and J. Kallstrom-Schreckengost re: Retention Agreement | .50 | 297.50 | 27592518 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 02/10/11 | Stipulation edits; finalization and sending to claimants for signature | 2.00 | 940.00 | 27611826 |
| Cerceo, A. R. | 02/10/11 | Discussion with E. Mandell regarding issue concerning stipulation | .30 | 141.00 | 27611834 |
| Cerceo, A. R. | 02/10/11 | Discussion with P. Marette regarding brokerage agreement | .30 | 141.00 | 27611840 |
| Cerceo, A. R. | 02/10/11 | E-mail to Nortel regarding brokerage agreement | .40 | 188.00 | 27611847 |
| Mandell, E. | 02/11/11 | Attention to emails re: RE stipulations | 3.00 | 2,010.00 | 27696591 |
| Croft, J. | 02/11/11 | - reviewing agreement; emails with A. Cerceo and J. Ray re: same for asset sale. | .40 | 238.00 | 27602563 |
| Cerceo, A. R. | 02/11/11 | Edits to asset sale document | 1.20 | 564.00 | 27693641 |
| Cerceo, A. R. | 02/11/11 | Discussion with P. Marette on asset sale document | .20 | 94.00 | 27693657 |
| Cerceo, A. R. | 02/11/11 | Discussion with P. Marette regarding asset sale and deliverables in connection thereto | .30 | 141.00 | 27693702 |
| Cerceo, A. R. | 02/11/11 | Draft e-mail regarding stipulation and discussion with E. Mandell on same | .50 | 235.00 | 27693719 |
| Cerceo, A. R. | 02/11/11 | Call with J. Drake regarding stipulation | .20 | 94.00 | 27693732 |
| Cerceo, A. R. | 02/11/11 | Edits to stipulations and e-mails to claimants on same | .50 | 235.00 | 27693748 |
| Cerceo, A. R. | 02/11/11 | Discussion with J. Seery regarding asset sale closing | .20 | 94.00 | 27693760 |
| Robertson, J. | 02/11/11 | Review asset sale document | .20 | 94.00 | 27600872 |
| Mandell, E. | 02/12/11 | Attention to emails re: stipulations | 1.50 | 1,005.00 | 27648844 |
| Mandell, E. | 02/14/11 | Attention to emails re: stipulations | 1.40 | 938.00 | 27648824 |
| Croft, J. | 02/14/11 | - reviewing draft retention application (.7); emails and calls with Jessica Kallstrom-Schreckengost re: same (.3); reviewing UCC comments on brokerage agreement and emails with team, including J. Bromley, K. Blacklow, P.Marrette, A. Lane, J. Connolly and A. Cerceo re: same (.5) | 1.50 | 892.50 | 27609957 |
| Cerceo, A. R. | 02/14/11 | Claims administration | 2.00 | 940.00 | 27696870 |
| Cerceo, A. R. | 02/14/11 | Review of UCC comments to asset sale document and review of precedents in response thereto | 2.00 | 940.00 | 27696882 |
| Cerceo, A. R. | 02/14/11 | Discussion with P. Marette regarding asset sale document | .40 | 188.00 | 27696897 |
| Cerceo, A. R. | 02/14/11 | Emails on asset sale document | .40 | 188.00 | 27696902 |
| Cerceo, A. R. | 02/14/11 | Follow-up on divestiture transaction | .20 | 94.00 | 27696919 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 02/15/11 | Preparation in advance of tel. conf. w/ counsel to client's creditors re draft brokerage agreement relating to client's possible asset sale (.9); participate in same tel. conf. and confs. before and after same tel. conf. w/ J. Croft, J. Kallstrom-Schreckengost, K. Blacklow and A. Cerceo (.7); review of related materials distributed by A. Cerceo (.5); e-mail correspondence re related issues (.3); tel. conf. w/ A. Lane re issues relating to client's leases (.1); tel. conf. w/ D. Riley re same (.3); review of related materials (.3); tel. conf. w/ J. Robertson re issues relating to asset sale docs (.1) | 3.20 | 2,176.00 | 27655808 |
| Mandell, E. | 02/15/11 | Attention to emails re: stipulations | 1.50 | 1,005.00 | 27648805 |
| Croft, J. | 02/15/11 | Call with UCC re: broker, including with K. Blacklow, P. Marrette, A. Cerceo and Jessica Kallstrom-Schreckengost | .70 | 416.50 | 27617866 |
| Riley, D.P. | 02/15/11 | Discussion with P Marette re: divestiture issues (0.3). Drafted email to J Drake and S Bianca re: same (0.2). | .50 | 270.00 | 27614563 |
| Cerceo, A. R. | 02/15/11 | Prep for call with UCC regarding asset sale document | .50 | 235.00 | 27697592 |
| Cerceo, A. R. | 02/15/11 | Call with UCC regarding asset sale document; with P. Marette, J. Croft, K. Blacklow and J. Kallstrom (.7). | .70 | 329.00 | 27697770 |
| Cerceo, A. R. | 02/15/11 | Miscellaneous follow-up after meeting with UCC | 1.30 | 611.00 | 27697784 |
| Cerceo, A. R. | 02/15/11 | Claims administration | 1.30 | 611.00 | 27697803 |
| Marette, P. | 02/16/11 | Tel. conf. w/ A. Cerceo re asset sale document & related issues (.2); tel. conf. w/ J. Connolly re same draft brokerage agreement (.1); review of client's master lease at a certain location and a related sublease and asset purchase agreement and preparation of summary of related provisions for E. Mandell and A. Cerceo (3.7); e-mail correspondence w/ J. Robertson, D. Riley and A. Cerceo re related issues (.8); e-mail correspondence w/ J. Croft, A. Cerceo and J. Kallstrom-Schreckengost re various issues relating to draft brokerage agreement execution thereof (.6); e-mail correspondence w/ A. Cerceo re status of asset sale real estate matters and review of related materials (.4) | 5.80 | 3,944.00 | 27717571 |
| Bromley, J. L. | 02/16/11 | Ems on third party motion with J. Ray and R E. Bussigel, J. Croft, J. Kallstrom team (.30). | .30 | 312.00 | 27756344 |
| Mandell, E. | 02/16/11 | Attention to emails re: lease rejection (2.00); attention to emails re: stipulations (1.00) | 3.00 | 2,010.00 | 27641063 |
| Croft, J. | 02/16/11 | - meeting with J. Bromley and Jessica Kallstrom-Schreckengost re: possible asset sale (.4 partial attendance); various emails and calls with Jessica Kallstrom-Schreckengost re: same (.3); reviewing work re: same (.3) | 1.00 | 595.00 | 27623842 |
| Riley, D.P. | 02/16/11 | Draft motion (1.2). Discussion with J Drake (0.2). Discussion with A Cerceo (0.1). | 1.50 | 810.00 | 27623559 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 02/16/11 | .50 - emails to E. Mandell and D. Riley re: claims administration; 2.0 - review of leases and divestiture agreements; 1.30 - research on lease issues; .40 - emails to divestiture teams re: leases and provisions of various divestiture agreements; .30 - call w/ S. Mesaglio re: settlement of claims; .30 - e-mail to P. Marette re: status of asset sale; 1.20 - claims administration; .50 - emails re: asset sale agreement to J. Croft and P. Marette. | 6.50 | 3,055.00 | 27727012 |
| Robertson, J. | 02/16/11 | Communication with A Cerceo re client leased facility | .20 | 94.00 | 27620763 |
| Marette, P. | 02/17/11 | Review of asset sale real estate docs in connection w/ inquiry of A. Lane relating to proposed surrender of space by subtenant and prepare related message to A. Lane (.8); tel. conf. w/ C. Davison re same docs (.1); tel. conf. w/ J. Connolly and A. Lane re issues relating to a client lease and re negotiation of brokerage agreement relating to client's possible asset sale (.6); tel. confs. w/ J. Kallstrom-Schreckengost re issues relating to draft brokerage agreement (.2); tel. conf. w/ J. Croft re related issues (.1); e-mail correspondence re various issues relating to brokerage agreement (.8); tel. conf. w/ J. Robertson re inquiry of A. Lane relating to asset sale document (.1); tel. conf. w/ E. Bussigel re related issues (.1); tel. conf. w/ L. Lipner re related issues (.1); tel. conf. w/ E. Mandell re related issues (.2); e-mail correspondence re related issues re client's asset sale document (.8) | 3.90 | 2,652.00 | 27721070 |
| Mandell, E. | 02/17/11 | Attention to emails re: stipulations | .50 | 335.00 | 27641048 |
| Croft, J. | 02/17/11 | Call with P. Marette (.2); follow up emails with J. Connolly; various office conferences and emails with Jessica Kallstrom-Schreckengost re: retention agreement (.5). | .70 | 416.50 | 27630125 |
| Lipner, L. | 02/17/11 | t/c w/P. Marette re real estate issues (.2); Emails w/M. Fleming re same (.2). | .40 | 216.00 | 27710676 |
| Riley, D.P. | 02/17/11 | Revise motion and submit to J Drake for review (0.5). Email with client's counsel (0.1). | .60 | 324.00 | 27642268 |
| Cerceo, A. R. | 02/17/11 | miscellaneous e-mails to E. Mandell and K. O'Neill re: claims settlement and administration. | .40 | 188.00 | 27727014 |
| Robertson, J. | 02/17/11 | Review of lease rejection issues for asset sale | .50 | 235.00 | 27627699 |
| Mandell, E. | 02/18/11 | Attention to emails re: stipulations (1.00); attention to emails re: lease rejection (.70) | 1.70 | 1,139.00 | 27641038 |
| Riley, D.P. | 02/18/11 | Organize signature pages and distribute to relevant parties (0.3). | .30 | 162.00 | 27642453 |
| Robertson, J. | 02/18/11 | Review asset sale document | .50 | 235.00 | 27632975 |
| Mandell, E. | 02/22/11 | Attention to emails | 2.50 | 1,675.00 | 27685842 |
| Riley, D.P. | 02/22/11 | Read and respond to emails (0.1). | .10 | 54.00 | 27650342 |
| Cerceo, A. R. | 02/22/11 | E-mail and correspondence with P. Marette | .20 | 94.00 | 27697938 |
| Robertson, J. | 02/22/11 | Coordinate translation services for asset sale. | .10 | 47.00 | 27649475 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mandell, E. | 02/23/11 | Attention to emails re: stipulations | 2.00 | 1,340.00 | 27685717 |
| Riley, D.P. | 02/23/11 | Discussion with J Drake re: outstanding issues (0.2). Prep and followup re: same (0.2). Revise motion (0.5). Discussion with claimant's counsel (0.3). Draft email to D Buell and L Schweitzer (0.3). Discussion with E Mandell (0.2). | 1.70 | 918.00 | 27658593 |
| Robertson, J. | 02/23/11 | Translation of asset sale document. | .30 | 141.00 | 27656159 |
| Mandell, E. | 02/24/11 | Attention to emails re: stipulations | 2.00 | 1,340.00 | 27685631 |
| Riley, D.P. | 02/24/11 | Revised motion (0.2).  Emails with D Buell  and L Schweitzer (0.2).  Discussion with E Mandell re: same (0.1). | .50 | 270.00 | 27670403 |
| Cerceo, A. R. | 02/24/11 | Work on stipulations, e-mail to D. Buell on  same | 1.50 | 705.00 | 27698140 |
| Cerceo, A. R. | 02/24/11 | Discussion with E. Mandell on stipulation  resolution process | .30 | 141.00 | 27698525 |
| Cerceo, A. R. | 02/24/11 | Review of draft asset sale document,  precedents and comments to same | 4.50 | 2,115.00 | 27698544 |
| Bromley, J. L. | 02/24/11 | Ems on real estate issue with Ray and RE team.  (.30). | .30 | 312.00 | 27818388 |
| Mandell, E. | 02/25/11 | Attention to emails re: stipulations | 1.50 | 1,005.00 | 27685608 |
| Croft, J. | 02/25/11 | - call with A. Lane and J. Connolly,  third party and J. Kallstrom-Schreckengost re: potential transaction for asset sale (.5); various emails  with J. Bromley, L. Schweitzer, K. Blacklow,  A. Cerceo, P. Marette and E. Bussigel re:  same (.5); reviewing bids (.3) | 1.30 | 773.50 | 27717933 |
| Liu, E. | 02/25/11 | Review subsublease draft. | .30 | 162.00 | 27710379 |
| Riley, D.P. | 02/25/11 | Revised motion and circulated to L  Schweitzer (0.2). Discussion with E Mandell re: same (0.1).  Read and respond to  emails (0.1). | .40 | 216.00 | 27689845 |
| Cerceo, A. R. | 02/25/11 | E-mails to J. Drake | .20 | 94.00 | 27698668 |
| Cerceo, A. R. | 02/25/11 | Edits and review of asset sale document | 5.50 | 2,585.00 | 27698678 |
| Cerceo, A. R. | 02/25/11 | E-mails regarding asset sale and space  delineation | .30 | 141.00 | 27698748 |
| Robertson, J. | 02/25/11 | Prepare termination letter | .40 | 188.00 | 27677963 |
| Kallstrom-Schre | 02/25/11 | Reviewed bids | .10 | 39.50 | 27673399 |
| Bromley, J. L. | 02/25/11 | Conf call on real estate issue with JR, deal team  (1.00); ems on indications of interest with team (.30). | 1.30 | 1,352.00 | 27818553 |
| Cerceo, A. R. | 02/27/11 | Review of e-mails rgarding potential asset  sale. | .30 | 141.00 | 27708266 |
| Mandell, E. | 02/28/11 | Attention to emails re: stipulations | 1.00 | 670.00 | 27709516 |
| Croft, J. | 02/28/11 | Reviewing and commenting on draft  asset sale document (2.2); emails with A. Cerceo and P. Marette re: same (.3). | 2.50 | 1,487.50 | 27712773 |

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 02/28/11 | Edits to asset sale document and e-mails  regarding same edits to J. Croft and P.  Marette | 8.50 | 3,995.00 | 27708524 |
|  |  | **MATTER TOTALS:** | **177.80** | **101,279.50** |  |

**MATTER:  17650-025   REAL ESTATE**