**Exhibit B**

**EXPENSE SUMMARY**[2]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


February 1, 2011 through February 28, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        1,379.33 |
| Travel – Transportation | | 7,523.24 |
| Travel – Lodging | | 3,060.08 |
| Travel – Meals | | 1,272.39 |
| Mailing and Shipping Charges | | 1,068.33 |
| Scanning Charges (at $0.10/page) | | 330.70 |
| Duplicating Charges (at $0.10/page) | | 8,393.40 |
| Color Duplicating Charges (at $0.65/page) | | 311.35 |
| Facsimile Charges (at $1.00/page) | | 21.00 |
| Legal Research | Lexis | 14,321.73 |
| | Westlaw | 12,242.08 |
| | Pacer | 4,029.28 |
| Late Work – Meals | | 11,975.76 |
| Late Work – Transportation | | 11,518.87 |
| Conference Meals | | 19,395.63 |
| Other | | 8,805.66 |
| **Grand Total Expenses** | | **$        105,648.81** |

---

[2]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

14

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 10/4/2010 | 1.56 | TEL & TEL N366000001842110527 Brod Telecomunictions |
| 10/10/2010 | 0.25 | TEL & TEL N366000215162110208 Howard Blackberry calls |
| 11/2/2010 | 0.60 | TEL & TEL N366000001842110527 Brod Telecomunictions |
| 11/30/2010 | 39.20 | TEL & TEL N366000021762110300 Herrington Telephone Charge |
| 12/3/2010 | 4.60 | TEL & TEL N366000001842110527 Brod Telecomunictions |
| 12/9/2010 | 8.11 | TEL & TEL N366000021762110300 Herrington Telephone Charge |
| 12/13/2010 | 4.51 | TEL & TEL Conf. ID:  ID: Alexander Talsma |
| 12/13/2010 | 3.99 | TEL & TEL Conf. ID:  ID: Andrew Ungberg |
| 12/13/2010 | 6.13 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 12/13/2010 | 5.42 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 12/13/2010 | 29.98 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/13/2010 | 7.34 | TEL & TEL Conf. ID:  ID: Johnathan Jenkins |
| 12/13/2010 | 4.99 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 12/13/2010 | 4.99 | TEL & TEL Conf. ID:  ID: Martin Kostov |
| 12/13/2010 | 20.15 | TEL & TEL N366000120522110360 Bromley |
| 12/14/2010 | 8.27 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 12/14/2010 | 5.95 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/14/2010 | 2.02 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 12/14/2010 | 2.74 | TEL & TEL Conf. ID:  ID: Jennifer Philbrick |
| 12/14/2010 | 31.35 | TEL & TEL Conf. ID:  ID: Johnathan Jenkins |
| 12/14/2010 | 21.07 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 12/14/2010 | 12.85 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 12/14/2010 | 5.52 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 12/14/2010 | 7.14 | TEL & TEL Conf. ID:  ID: Mee-Jung Jang |
| 12/14/2010 | 7.52 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 12/14/2010 | 8.48 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/14/2010 | 6.12 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 12/14/2010 | 18.42 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 12/14/2010 | 25.59 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 12/15/2010 | 3.50 | TEL & TEL Conf. ID:  ID: Andrew Ungberg |
| 12/15/2010 | 48.79 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 12/15/2010 | 3.12 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 12/15/2010 | 0.68 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/15/2010 | 18.43 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/15/2010 | 1.16 | TEL & TEL Conf. ID:  ID: Jennifer Philbrick |
| 12/15/2010 | 3.53 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |

EXPENSE SUMMARY
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2010 | 5.07 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 12/16/2010 | 7.43 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 12/16/2010 | 4.95 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 12/17/2010 | 2.88 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/17/2010 | 2.40 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/17/2010 | 4.47 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 12/20/2010 | 3.31 | TEL & TEL Conf. ID:  ID: David Y. Livshiz |
| 12/20/2010 | 2.98 | TEL & TEL Conf. ID:  ID: Helen Skinner |
| 12/20/2010 | 11.31 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/20/2010 | 4.95 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/20/2010 | 12.02 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 12/21/2010 | 0.82 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 12/21/2010 | 14.55 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 12/21/2010 | 3.60 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 12/21/2010 | 2.40 | TEL & TEL Conf. ID:  ID: Matthew W. Howard |
| 12/21/2010 | 1.21 | TEL & TEL Conf. ID:  ID: Victoria Belyavsky |
| 12/22/2010 | 2.17 | TEL & TEL Conf. ID:  ID: Boris Khentov |
| 12/22/2010 | 6.52 | TEL & TEL Conf. ID:  ID: Brendan Gibbon |
| 12/22/2010 | 4.99 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 12/22/2010 | 25.20 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 12/23/2010 | 1.59 | TEL & TEL Conf. ID:  ID: Jesse Sherrett |
| 12/23/2010 | 2.36 | TEL & TEL Conf. ID:  ID: Jesse Sherrett |
| 12/23/2010 | 5.75 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 12/24/2010 | 31.44 | TEL & TEL N366001058832110081 Zhou Telephone Calls |
| 12/24/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0043508113233 DESTINATION:AUSTRIA DURATION:6 |
| 12/28/2010 | 0.33 | TELEPHONE (PA) TELEPHONE:0043508113233 DESTINATION:AUSTRIA DURATION:50 |
| 12/29/2010 | 6.00 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 12/29/2010 | 8.97 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 12/30/2010 | 2.16 | TEL & TEL Conf. ID:  ID: Andrew Ungberg |
| 12/30/2010 | 3.93 | TEL & TEL Conf. ID:  ID: Howard S. Zelbo |
| 12/30/2010 | 2.02 | TEL & TEL Conf. ID:  ID: Jesse Sherrett |
| 12/30/2010 | 14.34 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 1/3/2011 | 3.83 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 1/3/2011 | 7.87 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/3/2011 | 12.13 | TEL & TEL Conf. ID:  ID: Katherine Wilson-Milne |
| 1/3/2011 | 5.85 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 1/3/2011 | 8.53 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 1/4/2011 | 5.37 | TEL & TEL Conf. ID:  ID: Andrew Ungberg |
| 1/4/2011 | 28.35 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 1/4/2011 | 101.06 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 1/4/2011 | 3.41 | TEL & TEL Conf. ID:  ID: Tamara Britt |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/5/2011 | 9.06 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 1/5/2011 | 3.26 | TEL & TEL Conf. ID:  ID: David Y. Livshiz |
| 1/5/2011 | 2.88 | TEL & TEL Conf. ID:  ID: Katherine J. Roberts |
| 1/5/2011 | 18.16 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 1/5/2011 | 4.80 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 1/5/2011 | 16.61 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 1/6/2011 | 8.11 | TEL & TEL Conf. ID:  ID: Boris Khentov |
| 1/6/2011 | 0.96 | TEL & TEL Conf. ID:  ID: David Y. Livshiz |
| 1/6/2011 | 7.47 | TEL & TEL Conf. ID:  ID: David Y. Livshiz |
| 1/6/2011 | 30.78 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 1/6/2011 | 2.45 | TEL & TEL Conf. ID:  ID: Jesse Sherrett |
| 1/6/2011 | 4.25 | TEL & TEL Conf. ID:  ID: Jesse Sherrett |
| 1/6/2011 | 4.19 | TEL & TEL Conf. ID:  ID: Kathleen O'Neill |
| 1/6/2011 | 2.67 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 1/6/2011 | 6.61 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 1/7/2011 | 37.64 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 1/7/2011 | 6.91 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 1/7/2011 | 12.90 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 1/9/2011 | 4.51 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 1/9/2011 | 11.99 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 1/9/2011 | 2.58 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 1/9/2011 | 0.90 | TEL & TEL N366000029452110356 Schweitzer |
| 1/10/2011 | 5.17 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 1/10/2011 | 22.86 | TEL & TEL Conf. ID:  ID: James Croft |
| 1/10/2011 | 20.33 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/10/2011 | 1.87 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 1/11/2011 | 3.12 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 1/11/2011 | 9.25 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 1/11/2011 | 2.45 | TEL & TEL Conf. ID:  ID: Jesse Sherrett |
| 1/11/2011 | 24.78 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 1/11/2011 | 5.52 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 1/11/2011 | 24.56 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 1/11/2011 | 5.13 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 1/11/2011 | 4.99 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 1/12/2011 | 4.74 | TEL & TEL Conf. ID:  ID: Andrew Ungberg |
| 1/12/2011 | 9.98 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 1/12/2011 | 2.16 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 1/12/2011 | 15.92 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 1/26/2011 | 5.06 | TEL & TEL N366000021762110302 Herrington Telephone |
| 1/26/2011 | 19.97 | TEL & TEL N366000021762110302 Herrington Telephone |
| 2/2/2011 | 1.62 | TELEPHONE (BR) Telephone:0016137630170 Destination:ONTARIO, Duration:1608 Extension:2577 |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/2/2011 | 3.08 | WASH. T & T Ext: 1648 Time: 09:59 Phone: 9199058152 |
| 2/3/2011 | 0.07 | WASH. T & T Ext: 1625 Time: 19:19 Phone: 5037785325 |
| 2/3/2011 | 0.07 | WASH. T & T Ext: 1760 Time: 09:44 Phone: 8133185701 |
| 2/3/2011 | 0.14 | WASH. T & T Ext: 1760 Time: 09:51 Phone: 8505287455 |
| 2/4/2011 | 12.95 | TEL & TEL N366001067672110079 Jang |
| 2/4/2011 | 0.14 | WASH. T & T Ext: 1760 Time: 10:15 Phone: 8504252312 |
| 2/6/2011 | 9.95 | TEL & TEL N366001067672110080 Jang |
| 2/7/2011 | 0.76 | TELEPHONE (BR) Telephone:0012124031247 Destination:NEW YORK Duration:744 Extension:2577 |
| 2/7/2011 | 0.83 | TELEPHONE (BR) Telephone:00442074662783 Destination:UNITED K Duration:822 Extension:2577 |
| 2/7/2011 | 0.49 | WASH. T & T Ext: 1612 Time: 17:43 Phone: 9199052364 |
| 2/7/2011 | 0.49 | WASH. T & T Ext: 1612 Time: 17:43 Phone: 9199052364 |
| 2/7/2011 | 0.49 | WASH. T & T Ext: 1612 Time: 17:43 Phone: 9199052364 |
| 2/8/2011 | 17.22 | TEL & TEL - -VENDOR: Soundpath Legal Conferencing 1/14/11 |
| 2/8/2011 | 11.92 | TEL & TEL - -VENDOR: Soundpath Legal Conferencing 1/25/11 |
| 2/8/2011 | 30.07 | TEL & TEL - -VENDOR: Soundpath Legal Conferencing 1/25-26/11 |
| 2/8/2011 | 0.03 | TELEPHONE (BR) Telephone:0017199559541 Destination:COLORADO Duration:6 Extension:2577 |
| 2/8/2011 | 1.06 | TELEPHONE (BR) Telephone:0019199058152 Destination:N. CAROL Duration:1050 Extension:2577 |
| 2/8/2011 | 0.43 | TELEPHONE (BR) Telephone:0019199058152 Destination:N. CAROL Duration:414 Extension:2524 |
| 2/8/2011 | 1.03 | TELEPHONE (BR) Telephone:0019723627165 Destination:TEXAS, Duration:1020 Extension:2577 |
| 2/8/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 13:25 Phone: 8607316026 |
| 2/8/2011 | 2.80 | WASH. T & T Ext: 1622 Time: 12:10 Phone: 2124031247 |
| 2/8/2011 | 1.05 | WASH. T & T Ext: 1648 Time: 08:32 Phone: 9199058152 |
| 2/9/2011 | 0.21 | WASH. T & T Ext: 1612 Time: 14:26 Phone: 2019680001 |
| 2/9/2011 | 3.52 | WASH. T & T Ext: 1760 Time: 10:14 Phone: 6137630170 |
| 2/10/2011 | 44.16 | OUTS TEL - -VENDOR: Genesys Belgium Sa ALD CONF.CALLS 11/15-12/14 |
| 2/10/2011 | 13.34 | TEL & TEL - - Soundpath Conferencing 1/19/11 |
| 2/10/2011 | 0.96 | TEL & TEL N366000001862110355 Buell |
| 2/10/2011 | 0.07 | TELEPHONE (BR) Telephone:00442074662783 Destination:UNITED K Duration:42 Extension:2577 |
| 2/10/2011 | 0.46 | TELEPHONE (BR) Telephone:00442074662783 Destination:UNITED K Duration:438 Extension:2577 |
| 2/11/2011 | 1.45 | WASH. T & T Ext: 1648 Time: 10:02 Phone: 011442890363699 |
| 2/14/2011 | 1.14 | TELEPHONE (BR) Telephone:0019726845262 Destination:TEXAS, Duration:1128 Extension:2577 |
| 2/14/2011 | 1.26 | WASH. T & T Ext: 1625 Time: 15:05 Phone: 5037785325 |
| 2/15/2011 | 0.69 | TELEPHONE (BR) Telephone:0017199550541 Destination:COLORADO Duration:690 Extension:2577 |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9723622168    DALLAS    TX |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841    HOUSTON  TX |
| 2/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2128 7138533841    HOUSTON  TX |
| 2/16/2011 | 2.46 | NY TEL CLIENT REPORTS x2134 4162161906    TORONTO  ON |
| 2/16/2011 | 1.48 | NY TEL CLIENT REPORTS x2154 6154324289    NASHVILLE TN |
| 2/16/2011 | 0.85 | NY TEL CLIENT REPORTS x2192 6137633754    OTTAWAHULLON |
| 2/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2218 3128324557    CHICGOZN IL |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 4129181148    PITTSBURGHPA |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/16/2011 | 0.99 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO  ON |
| 2/16/2011 | 0.71 | NY TEL CLIENT REPORTS x2266 2138964544 | LOS ANGELECA |
| 2/16/2011 | 1.76 | NY TEL CLIENT REPORTS x2284 9199052312 | RSCHTRGLPKNC |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2392 6152441713 | NASHVILLE TN |
| 2/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2392 9497173000 | NEWPORTBCHCA |
| 2/16/2011 | 0.36 | NY TEL CLIENT REPORTS x2424 3128805644 | CHICGOZN  IL |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 9196053706 | RALEIGH  NC |
| 2/16/2011 | 0.56 | NY TEL CLIENT REPORTS x2424 9199053706 | RSCHTRGLPKNC |
| 2/16/2011 | 3.01 | NY TEL CLIENT REPORTS x2424 9199058152 | RSCHTRGLPKNC |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 4168496013 | TORONTO  ON |
| 2/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2536 8132276721 | TAMPA CENTFL |
| 2/16/2011 | 0.71 | NY TEL CLIENT REPORTS x2536 9546830234 | FORT LAUDEFL |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 8182435200 | GLENDALE  CA |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2553 3026513023 | WILMINGTONDE |
| 2/16/2011 | 0.64 | NY TEL CLIENT REPORTS x2553 3026513086 | WILMINGTONDE |
| 2/16/2011 | 1.55 | NY TEL CLIENT REPORTS x2602 4162164805 | TORONTO  ON |
| 2/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2629 4048738120 | ATLANTA  GA |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 5037010023 | PORTLAND  OR |
| 2/16/2011 | 1.83 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 2/16/2011 | 0.56 | NY TEL CLIENT REPORTS x2677 6154324329 | NASHVILLE TN |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2685 2149796133 | DALLAS   TX |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2685 3023519459 | WILMINGTONDE |
| 2/16/2011 | 0.29 | NY TEL CLIENT REPORTS x2734 3022992761 | WILMINGTONDE |
| 2/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2734 3023519412 | WILMINGTONDE |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 3023519459 | WILMINGTONDE |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 3023519662 | WILMINGTONDE |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4168496013 | TORONTO  ON |
| 2/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 3025943100 | WILMINGTONDE |
| 2/16/2011 | 2.04 | NY TEL CLIENT REPORTS x2920 6154324298 | NASHVILLE TN |
| 2/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2930 4162164840 | TORONTO  ON |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2930 4168460142 | TORONTO  ON |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2930 4168460142 | TORONTO  ON |
| 2/16/2011 | 0.36 | NY TEL CLIENT REPORTS x2996 3024427007 | WILMINGTONDE |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 7138242905 | HOUSTON  TX |
| 2/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 7138533841 | HOUSTON  TX |
| 2/16/2011 | 0.15 | NY TEL CLIENT REPORTS x3491 3023519319 | WILMINGTONDE |
| 2/16/2011 | 0.15 | NY TEL CLIENT REPORTS x3491 3023519319 | WILMINGTONDE |
| 2/16/2011 | 0.15 | NY TEL CLIENT REPORTS x3491 3023519412 | WILMINGTONDE |
| 2/16/2011 | 0.36 | NY TEL CLIENT REPORTS x3491 3023519412 | WILMINGTONDE |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 2/16/2011 | 1.96 | WASH. T & T Ext: 1648 Time: 09:56 Phone: 9199058152 | |
| 2/16/2011 | 0.51 | WASH. T & T Ext: 1648 Time: 13:03 Phone: 011442890363699 | |
| 2/17/2011 | 0.50 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 2/17/2011 | 4.06 | NY TEL CLIENT REPORTS x2019 3136735908 | DETROIT ZOMI |
| 2/17/2011 | 2.81 | NY TEL CLIENT REPORTS x2032 9726845262 | ADDISON  TX |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2045 3027776532 | WILMINGTONDE |
| 2/17/2011 | 1.69 | NY TEL CLIENT REPORTS x2045 3027776532 | WILMINGTONDE |
| 2/17/2011 | 0.36 | NY TEL CLIENT REPORTS x2045 4142879575 | MILWAUKEE WI |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2049 9199052436 | RSCHTRGLPKNC |
| 2/17/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 3023519405 | WILMINGTONDE |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2218 3128324557 | CHICGOZN IL |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9199052312 | RSCHTRGLPKNC |
| 2/17/2011 | 2.81 | NY TEL CLIENT REPORTS x2321 9723627124 | DALLAS   TX |
| 2/17/2011 | 0.43 | NY TEL CLIENT REPORTS x2349 4162161919 | TORONTO  ON |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2392 9723622168 | DALLAS   TX |
| 2/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 2/17/2011 | 0.50 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 2/17/2011 | 0.71 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 2/17/2011 | 0.71 | NY TEL CLIENT REPORTS x2415 3122838025 | CHICGOZN IL |
| 2/17/2011 | 0.43 | NY TEL CLIENT REPORTS x2424 3125430412 | CHICAGO ZOIL |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4042900678 | ATLANTA  GA |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4042900679 | ATLANTA  GA |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 3128991624 | CHICAGO ZOIL |
| 2/17/2011 | 2.39 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 2/17/2011 | 0.21 | NY TEL CLIENT REPORTS x2502 9199052312 | RSCHTRGLPKNC |
| 2/17/2011 | 1.06 | NY TEL CLIENT REPORTS x2536 8132276721 | TAMPA CENTFL |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9014346679 | MEMPHIS  TN |
| 2/17/2011 | 1.55 | NY TEL CLIENT REPORTS x2536 9199058152 | RSCHTRGLPKNC |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 9198212288 | RALEIGH  NC |
| 2/17/2011 | 0.64 | NY TEL CLIENT REPORTS x2538 9198213826 | RALEIGH  NC |
| 2/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2553 7708220900 | ATLANTA NEGA |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 4142871529 | MILWAUKEE WI |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 5404385302 | HARRISONBGVA |
| 2/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2685 2149796334 | DALLAS   TX |
| 2/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2685 3023519459 | WILMINGTONDE |
| 2/17/2011 | 0.29 | NY TEL CLIENT REPORTS x2685 9199059987 | RSCHTRGLPKNC |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9726847738 | ADDISON  TX |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 3023519405 | WILMINGTONDE |
| 2/17/2011 | 1.55 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/17/2011 | 0.78 | NY TEL CLIENT REPORTS x2895 3102038770    BEVERLYHLSCA |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2933 6154324289    NASHVILLE TN |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2933 6154324289    NASHVILLE TN |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298    NASHVILLE TN |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506    NASHVILLE TN |
| 2/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506    NASHVILLE TN |
| 2/17/2011 | 0.07 | WASH. T & T Ext: 1625 Time: 14:28 Phone: 2067578017 |
| 2/17/2011 | 0.21 | WASH. T & T Ext: 1625 Time: 14:43 Phone: 2068499620 |
| 2/18/2011 | 0.50 | TEL & TEL - -VENDOR: CALL FROM NY SUPREME COURT |
| 2/18/2011 | 6.23 | WASH. T & T Ext: 1648 Time: 10:01 Phone: 9199058152 |
| 2/18/2011 | 0.07 | WASH. T & T Ext: 1648 Time: 11:36 Phone: 9199058152 |
| 2/18/2011 | 0.07 | WASH. T & T Ext: 1648 Time: 11:39 Phone: 9199058152 |
| 2/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 2393314942    NAPLES    FL |
| 2/22/2011 | 0.85 | NY TEL CLIENT REPORTS x2408 9058632021    BRAMPTON ON |
| 2/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 6177205657    BOSTON   MA |
| 2/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 3023519459    WILMINGTONDE |
| 2/22/2011 | 0.91 | NY TEL CLIENT REPORTS x2468 9726845262    ADDISON   TX |
| 2/22/2011 | 0.71 | NY TEL CLIENT REPORTS x2536 9014346679    MEMPHIS   TN |
| 2/22/2011 | 1.48 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON   TX |
| 2/23/2011 | 1.12 | WASH. T & T Ext: 1648 Time: 10:19 Phone: 9199058152 |
| **TOTAL:** | **1,379.31** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 1/11/2011 | 43.90 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 1/11/2011 | 45.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 1/11/2011 | 71.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 1/11/2011 | 268.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 1/12/2011 | 27.00 | TRAVEL - TRANSPORTATION - Roberts Trip to Delaware |
| 1/12/2011 | 11.00 | TRAVEL - TRANSPORTATION - Roberts Trip to Delaware |
| 1/15/2011 | 16.39 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 1/25/2011 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Ft. Myers |
| 1/25/2011 | 1,363.40 | TRAVEL - TRANSPORTATION - Bromley Trip to Ft. Myers |
| 1/27/2011 | 35.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Ft. Myers |
| 1/27/2011 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Ft. Myers |
| 1/27/2011 | 489.70 | TRAVEL - TRANSPORTATION - Bromley Trip to Ft. Myers |
| 1/28/2011 | 221.68 | TRAVEL - TRANSPORTATION - Bromley Trip to Ft. Meyers |
| 1/28/2011 | 47.25 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware |
| 1/28/2011 | 162.75 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware |
| 1/28/2011 | 30.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Ft. Myers |
| 1/28/2011 | 45.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2011 | 45.00 | TRAVEL - TRANSPORTATION - Livshiz Trip to Delaware |
| 1/28/2011 | 268.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 1/28/2011 | 204.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 1/28/2011 | 268.00 | TRAVEL - TRANSPORTATION - Livshiz Trip to Delaware |
| 1/31/2011 | 7.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware |
| 1/31/2011 | 185.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Delaware |
| 1/31/2011 | 16.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 1/31/2011 | 7.50 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 2/2/2011 | 25.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 2/3/2011 | 47.25 | TRAVEL - TRANSPORTATION - Marquardt Trip to Delaware |
| 2/3/2011 | 249.40 | TRAVEL - TRANSPORTATION - Marquardt Trip to Delaware |
| 2/7/2011 | 45.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 2/7/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/7/2011 | 268.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 2/7/2011 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/8/2011 | 43.90 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 2/8/2011 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/9/2011 | 16.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 2/9/2011 | 16.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 2/9/2011 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/10/2011 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/10/2011 | 1,232.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/10/2011 | 58.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/11/2011 | 72.18 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/13/2011 | 20.80 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 2/14/2011 | 95.97 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/14/2011 | 114.97 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/14/2011 | 17.63 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 2/16/2011 | 67.63 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/17/2011 | 12.03 | TRAVEL - TRANSPORTATION - Marquardt Trip to Delaware |
| 2/17/2011 | 36.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to Delaware |
| 2/17/2011 | 102.16 | TRAVEL - TRANSPORTATION - Marquardt Trip to Delaware |
| 2/28/2011 | 45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 2/28/2011 | 268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 2/28/2011 | 45.00 | TRAVEL - TRANSPORTATION - Spiering Trip to Delaware |
| 2/28/2011 | 268.00 | TRAVEL - TRANSPORTATION - Spiering Trip to Delaware |
| **TOTAL:** | **7,523.24** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 1/11/2011 | 439.00 | TRAVEL - LODGING - Fleming-Delacruz Trip to Delaware |

**EXPENSE SUMMARY**  
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/15/2011 | 273.99 | TRAVEL - LODGING - Croft Trip to Toronto |
| 1/28/2011 | 1,307.80 | TRAVEL - LODGING - Bromley Trip to Ft. Meyers |
| 2/8/2011 | 482.90 | TRAVEL - LODGING - Britt Trip to Delaware |
| 2/8/2011 | 439.00 | TRAVEL - LODGING - Kim Trip to Delaware |
| 2/18/2011 | 117.39 | TRAVEL - LODGING - Marquardt Trip to Delaware |
| **TOTAL:** | **3,060.08** | |
| | | |
| | | |
| **Travel - Meals** | | |
| | | |
| 1/12/2011 | 4.00 | TRAVEL - MEALS - Roberts Trip to Delaware |
| 1/15/2011 | 53.08 | TRAVEL - MEALS - Croft Trip to Toronto |
| 1/27/2011 | 678.16 | TRAVEL - MEALS - Bromley Trip to Ft. Meyers (Bromley, Rosenberg, Ray) |
| 1/28/2011 | 17.70 | TRAVEL - MEALS - Bromley Trip to Ft. Meyers |
| 1/28/2011 | 122.64 | TRAVEL - MEALS - Bromley Trip to Ft. Meyers (multiple meals) |
| 1/31/2011 | 4.50 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 1/31/2011 | 7.00 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 1/31/2011 | 3.27 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 1/31/2011 | 4.27 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 2/8/2011 | 25.20 | TRAVEL - MEALS - Britt Trip to Delaware |
| 2/8/2011 | 23.40 | TRAVEL - MEALS - Kim Trip to Delaware |
| 2/13/2011 | 107.95 | TRAVEL - MEALS - Bromley Trip to London (Bromley, Schweitzer, Ray) |
| 2/13/2011 | 123.96 | TRAVEL - MEALS - Bromley Trip to London (Bromley, Schweitzer, Ray) |
| 2/16/2011 | 66.95 | TRAVEL - MEALS - Marquardt Trip to Delaware |
| 2/17/2011 | 30.31 | TRAVEL - MEALS - Marquardt Trip to Delaware |
| **TOTAL:** | **1,272.39** | |
| | | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 12/16/2010 | 7.01 | SHIPPING CHARGES Inv:  733482335  Track#:  920732105061 |
| 12/17/2010 | 24.37 | SHIPPING CHARGES Inv:  584929251  Track#:  796570790757 |
| 12/17/2010 | 22.50 | SHIPPING CHARGES Inv:  733482335  Track#:  415932386166 |
| 12/20/2010 | 17.90 | SHIPPING CHARGES Inv:  733630755  Track#:  415932386795 |
| 12/20/2010 | 9.58 | SHIPPING CHARGES Inv:  733630755  Track#:  415932386800 |
| 12/20/2010 | 8.73 | SHIPPING CHARGES Inv:  733778819  Track#:  415932386876 |
| 12/20/2010 | 5.91 | SHIPPING CHARGES Inv:  733778819  Track#:  415932386887 |
| 12/21/2010 | 29.65 | SHIPPING CHARGES Inv:  584929251  Track#:  920732106079 |
| 12/23/2010 | 21.29 | SHIPPING CHARGES Inv:  734285695  Track#:  415932388044 |
| 12/28/2010 | 8.04 | SHIPPING CHARGES Inv:  734512809  Track#:  415932388515 |
| 12/28/2010 | 8.04 | SHIPPING CHARGES Inv:  734668738  Track#:  415932388700 |
| 12/29/2010 | 34.10 | SHIPPING CHARGES Inv:  585201976  Track#:  415932388971 |
| 12/29/2010 | 9.58 | SHIPPING CHARGES Inv:  734668738  Track#:  415932388879 |

| Date | Amount | Narrative |
|---|---|---|
| 12/30/2010 | 24.37 | SHIPPING CHARGES Inv: 585451969 Track#: 794276983070 |
| 12/30/2010 | 29.21 | SHIPPING CHARGES Inv: 585451969 Track#: 796611786048 |
| 12/30/2010 | 24.37 | SHIPPING CHARGES Inv: 585451969 Track#: 796611923494 |
| 12/30/2010 | 24.37 | SHIPPING CHARGES Inv: 585451969 Track#: 796612003417 |
| 1/3/2011 | 25.56 | SHIPPING CHARGES Inv: 585451969 Track#: 920732106701 |
| 1/4/2011 | 41.51 | SHIPPING CHARGES Inv: 585451969 Track#: 794284718712 |
| 1/4/2011 | 9.98 | SHIPPING CHARGES Inv: 735194383 Track#: 920732107112 |
| 1/5/2011 | 12.44 | SHIPPING CHARGES Inv: 735348258 Track#: 796625826486 |
| 1/6/2011 | 30.63 | SHIPPING CHARGES Inv: 585737691 Track#: 796630980408 |
| 1/6/2011 | 30.63 | SHIPPING CHARGES Inv: 585737691 Track#: 796631178641 |
| 1/6/2011 | 41.47 | SHIPPING CHARGES Inv: 585737691 Track#: 873689136528 |
| 1/6/2011 | 8.36 | SHIPPING CHARGES Inv: 735348258 Track#: 872082356995 |
| 1/6/2011 | 9.77 | SHIPPING CHARGES Inv: 735653188 Track#: 872082355142 |
| 1/7/2011 | 7.31 | SHIPPING CHARGES Inv: 735653188 Track#: 415932389614 |
| 1/7/2011 | 12.44 | SHIPPING CHARGES Inv: 735653188 Track#: 796635929191 |
| 1/10/2011 | 10.19 | SHIPPING CHARGES Inv: 735791727 Track#: 920732108244 |
| 1/12/2011 | 30.63 | SHIPPING CHARGES Inv: 586032262 Track#: 794313255264 |
| 1/13/2011 | 14.48 | SHIPPING CHARGES Inv: 736128515 Track#: 920732108840 |
| 1/13/2011 | 8.36 | SHIPPING CHARGES Inv: 736128515 Track#: 920732108900 |
| 1/13/2011 | 8.36 | SHIPPING CHARGES Inv: 736128515 Track#: 920732108910 |
| 1/14/2011 | 9.98 | SHIPPING CHARGES Inv: 736454557 Track#: 415932391588 |
| 1/14/2011 | 9.98 | SHIPPING CHARGES Inv: 736581760 Track#: 415932391599 |
| 1/17/2011 | 31.12 | SHIPPING CHARGES Inv: 586032262 Track#: 794327271565 |
| 1/18/2011 | 9.98 | SHIPPING CHARGES Inv: 736732052 Track#: 920732109685 |
| 1/18/2011 | 9.98 | SHIPPING CHARGES Inv: 736732052 Track#: 920732109696 |
| 1/19/2011 | 8.36 | SHIPPING CHARGES Inv: 736910683 Track#: 872082355201 |
| 1/19/2011 | 17.10 | SHIPPING CHARGES Inv: 736910683 Track#: 920732110200 |
| 1/21/2011 | 19.00 | SHIPPING CHARGES Inv: 737228605 Track#: 920732110895 |
| 1/21/2011 | 60.36 | SHIPPING CHARGES Inv: 737228605 Track#: 920732111001 |
| 1/21/2011 | 60.36 | SHIPPING CHARGES Inv: 737228605 Track#: 920732111012 |
| 1/25/2011 | 43.19 | SHIPPING CHARGES Inv: 586328845 Track#: 862579958843 |
| 1/25/2011 | 41.47 | SHIPPING CHARGES Inv: 586328845 Track#: 873689136491 |
| 1/25/2011 | 12.44 | SHIPPING CHARGES Inv: 737516092 Track#: 870961355525 |
| 1/26/2011 | 12.44 | SHIPPING CHARGES Inv: 737694147 Track#: 796697048639 |
| 1/26/2011 | 8.36 | SHIPPING CHARGES Inv: 737694147 Track#: 870961355536 |
| 1/26/2011 | 8.36 | SHIPPING CHARGES Inv: 737694147 Track#: 870961355547 |
| 2/3/2011 | 14.85 | N.Y. POSTAGE |
| 2/7/2011 | 45.83 | MES SERVICE - Red Top Sedan 1/15/11 |
| 2/7/2011 | 6.66 | N.Y. POSTAGE |
| 2/10/2011 | 0.44 | N.Y. POSTAGE |
| 2/16/2011 | 0.88 | N.Y. POSTAGE |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/16/2011 | 1.05 | N.Y. POSTAGE |
| 2/22/2011 | 25.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **1,068.33** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 2/1/2011 | 0.50 | NY SCAN TO PDF |
| 2/1/2011 | 0.20 | WASH. SCAN TO PDF |
| 2/2/2011 | 0.10 | NY SCAN TO PDF |
| 2/2/2011 | 0.30 | NY SCAN TO PDF |
| 2/2/2011 | 1.90 | NY SCAN TO PDF |
| 2/2/2011 | 2.50 | NY SCAN TO PDF |
| 2/3/2011 | 0.50 | NY SCAN TO PDF |
| 2/3/2011 | 0.60 | NY SCAN TO PDF |
| 2/3/2011 | 0.50 | NY SCAN TO PDF |
| 2/3/2011 | 0.30 | NY SCAN TO PDF |
| 2/3/2011 | 0.70 | NY SCAN TO PDF |
| 2/3/2011 | 0.10 | NY SCAN TO PDF |
| 2/3/2011 | 0.10 | NY SCAN TO PDF |
| 2/3/2011 | 0.90 | NY SCAN TO PDF |
| 2/3/2011 | 2.80 | NY SCAN TO PDF |
| 2/3/2011 | 1.00 | NY SCAN TO PDF |
| 2/3/2011 | 0.30 | NY SCAN TO PDF |
| 2/4/2011 | 0.60 | NY SCAN TO PDF |
| 2/4/2011 | 0.80 | NY SCAN TO PDF |
| 2/4/2011 | 1.50 | NY SCAN TO PDF |
| 2/4/2011 | 0.10 | NY SCAN TO PDF |
| 2/4/2011 | 1.00 | NY SCAN TO PDF |
| 2/4/2011 | 0.30 | NY SCAN TO PDF |
| 2/7/2011 | 0.50 | NY SCAN TO PDF |
| 2/7/2011 | 0.20 | NY SCAN TO PDF |
| 2/7/2011 | 0.40 | NY SCAN TO PDF |
| 2/7/2011 | 0.20 | NY SCAN TO PDF |
| 2/7/2011 | 2.80 | NY SCAN TO PDF |
| 2/7/2011 | 3.00 | NY SCAN TO PDF |
| 2/7/2011 | 19.90 | NY SCAN TO PDF |
| 2/7/2011 | 20.00 | NY SCAN TO PDF |
| 2/7/2011 | 0.50 | NY SCAN TO PDF |
| 2/7/2011 | 4.50 | NY SCAN TO PDF |
| 2/7/2011 | 0.60 | NY SCAN TO PDF |
| 2/7/2011 | 0.20 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/8/2011 | 4.30 | NY SCAN TO PDF |
| 2/8/2011 | 1.20 | NY SCAN TO PDF |
| 2/8/2011 | 2.40 | NY SCAN TO PDF |
| 2/8/2011 | 17.70 | NY SCAN TO PDF |
| 2/8/2011 | 0.10 | NY SCAN TO PDF |
| 2/8/2011 | 0.60 | NY SCAN TO PDF |
| 2/8/2011 | 2.90 | NY SCAN TO PDF |
| 2/8/2011 | 3.10 | NY SCAN TO PDF |
| 2/9/2011 | 0.60 | NY SCAN TO PDF |
| 2/9/2011 | 0.60 | NY SCAN TO PDF |
| 2/9/2011 | 0.20 | NY SCAN TO PDF |
| 2/9/2011 | 0.10 | NY SCAN TO PDF |
| 2/9/2011 | 0.20 | NY SCAN TO PDF |
| 2/9/2011 | 0.40 | NY SCAN TO PDF |
| 2/9/2011 | 1.10 | NY SCAN TO PDF |
| 2/9/2011 | 2.20 | NY SCAN TO PDF |
| 2/9/2011 | 4.20 | NY SCAN TO PDF |
| 2/9/2011 | 44.00 | NY SCAN TO PDF |
| 2/9/2011 | 1.20 | NY SCAN TO PDF |
| 2/10/2011 | 0.10 | NY SCAN TO PDF |
| 2/10/2011 | 0.10 | NY SCAN TO PDF |
| 2/10/2011 | 0.10 | NY SCAN TO PDF |
| 2/10/2011 | 0.20 | NY SCAN TO PDF |
| 2/10/2011 | 0.10 | NY SCAN TO PDF |
| 2/10/2011 | 0.10 | NY SCAN TO PDF |
| 2/10/2011 | 0.10 | NY SCAN TO PDF |
| 2/10/2011 | 0.40 | NY SCAN TO PDF |
| 2/10/2011 | 1.10 | NY SCAN TO PDF |
| 2/11/2011 | 0.10 | NY SCAN TO PDF |
| 2/11/2011 | 0.10 | NY SCAN TO PDF |
| 2/11/2011 | 0.40 | NY SCAN TO PDF |
| 2/11/2011 | 1.10 | NY SCAN TO PDF |
| 2/11/2011 | 1.80 | NY SCAN TO PDF |
| 2/11/2011 | 4.90 | NY SCAN TO PDF |
| 2/11/2011 | 5.00 | NY SCAN TO PDF |
| 2/11/2011 | 5.80 | NY SCAN TO PDF |
| 2/11/2011 | 0.30 | NY SCAN TO PDF |
| 2/14/2011 | 0.30 | NY SCAN TO PDF |
| 2/14/2011 | 0.10 | NY SCAN TO PDF |
| 2/14/2011 | 0.50 | WASH. SCAN TO PDF |
| 2/14/2011 | 0.60 | WASH. SCAN TO PDF |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2011 | 0.10 | NY SCAN TO PDF |
| 2/15/2011 | 0.40 | NY SCAN TO PDF |
| 2/15/2011 | 0.50 | NY SCAN TO PDF |
| 2/15/2011 | 0.50 | NY SCAN TO PDF |
| 2/15/2011 | 0.50 | NY SCAN TO PDF |
| 2/15/2011 | 0.90 | NY SCAN TO PDF |
| 2/15/2011 | 1.20 | NY SCAN TO PDF |
| 2/15/2011 | 2.40 | NY SCAN TO PDF |
| 2/15/2011 | 2.80 | NY SCAN TO PDF |
| 2/15/2011 | 3.40 | NY SCAN TO PDF |
| 2/15/2011 | 0.20 | NY SCAN TO PDF |
| 2/15/2011 | 0.20 | NY SCAN TO PDF |
| 2/15/2011 | 0.70 | NY SCAN TO PDF |
| 2/15/2011 | 0.20 | NY SCAN TO PDF |
| 2/16/2011 | 0.90 | NY SCAN TO PDF |
| 2/16/2011 | 0.90 | NY SCAN TO PDF |
| 2/16/2011 | 0.90 | NY SCAN TO PDF |
| 2/16/2011 | 0.30 | NY SCAN TO PDF |
| 2/16/2011 | 0.10 | NY SCAN TO PDF |
| 2/16/2011 | 0.10 | NY SCAN TO PDF |
| 2/16/2011 | 0.20 | NY SCAN TO PDF |
| 2/16/2011 | 0.20 | NY SCAN TO PDF |
| 2/16/2011 | 0.30 | NY SCAN TO PDF |
| 2/16/2011 | 0.90 | NY SCAN TO PDF |
| 2/17/2011 | 6.70 | NY SCAN TO PDF |
| 2/17/2011 | 0.10 | NY SCAN TO PDF |
| 2/17/2011 | 0.20 | NY SCAN TO PDF |
| 2/18/2011 | 1.80 | NY SCAN TO PDF |
| 2/18/2011 | 0.10 | NY SCAN TO PDF |
| 2/18/2011 | 0.10 | NY SCAN TO PDF |
| 2/18/2011 | 32.70 | NY SCAN TO PDF |
| 2/18/2011 | 0.40 | NY SCAN TO PDF |
| 2/22/2011 | 0.20 | NY SCAN TO PDF |
| 2/22/2011 | 1.30 | NY SCAN TO PDF |
| 2/22/2011 | 0.10 | NY SCAN TO PDF |
| 2/22/2011 | 11.50 | NY SCAN TO PDF |
| 2/22/2011 | 0.50 | NY SCAN TO PDF |
| 2/22/2011 | 0.10 | NY SCAN TO PDF |
| 2/22/2011 | 0.70 | NY SCAN TO PDF |
| 2/22/2011 | 0.30 | NY SCAN TO PDF |
| 2/22/2011 | 0.50 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/22/2011 | 0.60 | NY SCAN TO PDF |
| 2/22/2011 | 3.10 | NY SCAN TO PDF |
| 2/22/2011 | 3.20 | NY SCAN TO PDF |
| 2/22/2011 | 4.70 | NY SCAN TO PDF |
| 2/22/2011 | 0.70 | NY SCAN TO PDF |
| 2/22/2011 | 0.20 | NY SCAN TO PDF |
| 2/22/2011 | 0.70 | NY SCAN TO PDF |
| 2/22/2011 | 1.60 | NY SCAN TO PDF |
| 2/24/2011 | 0.20 | NY SCAN TO PDF |
| 2/24/2011 | 0.10 | NY SCAN TO PDF |
| 2/24/2011 | 0.10 | NY SCAN TO PDF |
| 2/24/2011 | 0.10 | NY SCAN TO PDF |
| 2/24/2011 | 0.20 | NY SCAN TO PDF |
| 2/24/2011 | 0.30 | NY SCAN TO PDF |
| 2/24/2011 | 0.60 | NY SCAN TO PDF |
| 2/24/2011 | 0.70 | NY SCAN TO PDF |
| 2/24/2011 | 0.90 | NY SCAN TO PDF |
| 2/24/2011 | 2.80 | NY SCAN TO PDF |
| 2/25/2011 | 2.30 | NY SCAN TO PDF |
| 2/25/2011 | 0.10 | NY SCAN TO PDF |
| 2/25/2011 | 0.20 | NY SCAN TO PDF |
| 2/25/2011 | 0.10 | NY SCAN TO PDF |
| 2/25/2011 | 0.10 | NY SCAN TO PDF |
| 2/25/2011 | 0.10 | NY SCAN TO PDF |
| 2/25/2011 | 0.10 | NY SCAN TO PDF |
| 2/25/2011 | 0.20 | NY SCAN TO PDF |
| 2/25/2011 | 0.20 | NY SCAN TO PDF |
| 2/25/2011 | 0.20 | NY SCAN TO PDF |
| 2/25/2011 | 0.20 | NY SCAN TO PDF |
| 2/25/2011 | 0.20 | NY SCAN TO PDF |
| 2/25/2011 | 0.20 | NY SCAN TO PDF |
| 2/25/2011 | 0.20 | NY SCAN TO PDF |
| 2/25/2011 | 0.30 | NY SCAN TO PDF |
| 2/25/2011 | 0.30 | NY SCAN TO PDF |
| 2/25/2011 | 0.30 | NY SCAN TO PDF |
| 2/25/2011 | 0.30 | NY SCAN TO PDF |
| 2/25/2011 | 0.30 | NY SCAN TO PDF |
| 2/25/2011 | 0.40 | NY SCAN TO PDF |
| 2/25/2011 | 0.40 | NY SCAN TO PDF |
| 2/25/2011 | 0.40 | NY SCAN TO PDF |
| 2/25/2011 | 0.50 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2011 | 0.50 | NY SCAN TO PDF |
| 2/25/2011 | 0.50 | NY SCAN TO PDF |
| 2/25/2011 | 0.50 | NY SCAN TO PDF |
| 2/25/2011 | 0.50 | NY SCAN TO PDF |
| 2/25/2011 | 0.50 | NY SCAN TO PDF |
| 2/25/2011 | 0.60 | NY SCAN TO PDF |
| 2/25/2011 | 0.60 | NY SCAN TO PDF |
| 2/25/2011 | 0.70 | NY SCAN TO PDF |
| 2/25/2011 | 0.70 | NY SCAN TO PDF |
| 2/25/2011 | 0.80 | NY SCAN TO PDF |
| 2/25/2011 | 0.90 | NY SCAN TO PDF |
| 2/25/2011 | 0.90 | NY SCAN TO PDF |
| 2/25/2011 | 1.40 | NY SCAN TO PDF |
| 2/25/2011 | 3.00 | NY SCAN TO PDF |
| 2/25/2011 | 7.20 | NY SCAN TO PDF |
| 2/25/2011 | 12.90 | NY SCAN TO PDF |
| 2/25/2011 | 0.10 | NY SCAN TO PDF |
| 2/25/2011 | 0.20 | NY SCAN TO PDF |
| 2/25/2011 | 0.20 | NY SCAN TO PDF |
| 2/25/2011 | 2.30 | NY SCAN TO PDF |
| 2/28/2011 | 0.60 | NY SCAN TO PDF |
| 2/28/2011 | 0.20 | NY SCAN TO PDF |
| 2/28/2011 | 3.70 | NY SCAN TO PDF |
| 2/28/2011 | 5.80 | NY SCAN TO PDF |
| 2/28/2011 | 0.10 | NY SCAN TO PDF |
| **TOTAL:** | **330.70** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 2/1/2011 | 0.50 | NY DUPLICATING |
| 2/1/2011 | 0.60 | NY DUPLICATING |
| 2/1/2011 | 1.20 | NY DUPLICATING |
| 2/1/2011 | 1.20 | NY DUPLICATING |
| 2/1/2011 | 1.50 | NY DUPLICATING |
| 2/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

| Date | Amount | Narrative |
| --- | --- | --- |
| 2/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/1/2011 | 1.50 | NY DUPLICATING XEROX |
| 2/1/2011 | 1.50 | NY DUPLICATING XEROX |
| 2/1/2011 | 1.50 | NY DUPLICATING XEROX |
| 2/1/2011 | 5.30 | NY DUPLICATING XEROX |
| 2/1/2011 | 7.30 | NY DUPLICATING XEROX |
| 2/1/2011 | 8.20 | NY DUPLICATING XEROX |
| 2/1/2011 | 11.00 | NY DUPLICATING XEROX |
| 2/1/2011 | 31.40 | NY DUPLICATING XEROX |
| 2/1/2011 | 44.90 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.10 | NY DUPLICATING |
| 2/2/2011 | 0.30 | NY DUPLICATING |
| 2/2/2011 | 0.50 | NY DUPLICATING |
| 2/2/2011 | 35.60 | NY DUPLICATING |
| 2/2/2011 | 578.90 | NY DUPLICATING |
| 2/2/2011 | 1.70 | NY DUPLICATING |
| 2/2/2011 | 7.50 | NY DUPLICATING |
| 2/2/2011 | 218.60 | NY DUPLICATING |
| 2/2/2011 | 240.40 | NY DUPLICATING |
| 2/2/2011 | 242.40 | NY DUPLICATING |
| 2/2/2011 | 3.80 | NY DUPLICATING |
| 2/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

| Date | Amount | Narrative |
|---|---|---|
| 2/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/2/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/2/2011 | 23.20 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.30 | NY DUPLICATING |
| 2/3/2011 | 3.50 | NY DUPLICATING |
| 2/3/2011 | 2.70 | NY DUPLICATING |
| 2/3/2011 | 18.30 | NY DUPLICATING |
| 2/3/2011 | 3.60 | NY DUPLICATING |
| 2/3/2011 | 30.00 | NY DUPLICATING |
| 2/3/2011 | 1.00 | NY DUPLICATING |
| 2/3/2011 | 0.50 | NY DUPLICATING |
| 2/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/3/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/3/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/3/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/3/2011 | 5.60 | NY DUPLICATING XEROX |
| 2/3/2011 | 6.40 | NY DUPLICATING XEROX |
| 2/3/2011 | 6.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/3/2011 | 6.40 | NY DUPLICATING XEROX |
| 2/3/2011 | 6.40 | NY DUPLICATING XEROX |
| 2/3/2011 | 7.20 | NY DUPLICATING XEROX |
| 2/3/2011 | 10.40 | NY DUPLICATING XEROX |
| 2/3/2011 | 10.40 | NY DUPLICATING XEROX |
| 2/3/2011 | 12.80 | NY DUPLICATING XEROX |
| 2/3/2011 | 13.60 | NY DUPLICATING XEROX |
| 2/3/2011 | 14.40 | NY DUPLICATING XEROX |
| 2/3/2011 | 16.00 | NY DUPLICATING XEROX |
| 2/3/2011 | 16.00 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.60 | NY DUPLICATING |
| 2/4/2011 | 3.00 | NY DUPLICATING |
| 2/4/2011 | 1.90 | NY DUPLICATING |
| 2/4/2011 | 1.10 | NY DUPLICATING |
| 2/4/2011 | 24.00 | NY DUPLICATING |
| 2/4/2011 | 2.20 | NY DUPLICATING |
| 2/4/2011 | 0.30 | NY DUPLICATING |
| 2/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.70 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/4/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/4/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/4/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/4/2011 | 3.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 3.60 | NY DUPLICATING XEROX |
| 2/4/2011 | 4.00 | NY DUPLICATING XEROX |
| 2/4/2011 | 4.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 4.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/4/2011 | 5.40 | NY DUPLICATING XEROX |
| 2/4/2011 | 6.60 | NY DUPLICATING XEROX |
| 2/4/2011 | 7.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 7.20 | NY DUPLICATING XEROX |
| 2/4/2011 | 22.80 | NY DUPLICATING XEROX |
| 2/5/2011 | 4.40 | NY DUPLICATING |
| 2/5/2011 | 229.80 | NY DUPLICATING |
| 2/5/2011 | 119.20 | NY DUPLICATING |
| 2/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/5/2011 | 1.70 | NY DUPLICATING XEROX |
| 2/5/2011 | 1.70 | NY DUPLICATING XEROX |
| 2/5/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/5/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/5/2011 | 2.80 | NY DUPLICATING XEROX |
| 2/5/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/5/2011 | 4.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/5/2011 | 6.00 | NY DUPLICATING XEROX |
| 2/5/2011 | 7.80 | NY DUPLICATING XEROX |
| 2/5/2011 | 11.40 | NY DUPLICATING XEROX |
| 2/5/2011 | 12.60 | NY DUPLICATING XEROX |
| 2/5/2011 | 40.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 614.00 | NY DUPLICATING |
| 2/6/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/6/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/6/2011 | 3.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/6/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/6/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/6/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/6/2011 | 3.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 3.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 4.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/6/2011 | 5.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 6.00 | NY DUPLICATING XEROX |
| 2/6/2011 | 6.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 6.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 6.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 6.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 7.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 8.40 | NY DUPLICATING XEROX |
| 2/6/2011 | 9.60 | NY DUPLICATING XEROX |
| 2/6/2011 | 13.20 | NY DUPLICATING XEROX |
| 2/6/2011 | 23.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 1.30 | NY DUPLICATING |
| 2/7/2011 | 1.20 | NY DUPLICATING |
| 2/7/2011 | 2.80 | NY DUPLICATING |
| 2/7/2011 | 3.90 | NY DUPLICATING |
| 2/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/7/2011 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 2/7/2011 | 0.90 | NY DUPLICATING XEROX |
| 2/7/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/7/2011 | 1.10 | NY DUPLICATING XEROX |
| 2/7/2011 | 1.10 | NY DUPLICATING XEROX |
| 2/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 1.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 1.30 | NY DUPLICATING XEROX |
| 2/7/2011 | 1.70 | NY DUPLICATING XEROX |
| 2/7/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 3.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 5.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 7.20 | NY DUPLICATING XEROX |
| 2/7/2011 | 8.40 | NY DUPLICATING XEROX |
| 2/7/2011 | 29.90 | NY DUPLICATING XEROX |
| 2/7/2011 | 29.90 | NY DUPLICATING XEROX |
| 2/8/2011 | 6.40 | NY DUPLICATING |
| 2/8/2011 | 25.20 | NY DUPLICATING |
| 2/8/2011 | 3.20 | NY DUPLICATING |
| 2/8/2011 | 5.60 | NY DUPLICATING |
| 2/8/2011 | 0.60 | NY DUPLICATING |
| 2/8/2011 | 133.10 | NY DUPLICATING |
| 2/8/2011 | 0.40 | NY DUPLICATING |
| 2/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 2/8/2011 | 2.60 | NY DUPLICATING XEROX |
| 2/8/2011 | 2.80 | NY DUPLICATING XEROX |
| 2/8/2011 | 2.80 | NY DUPLICATING XEROX |
| 2/8/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/8/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/8/2011 | 4.00 | NY DUPLICATING XEROX |
| 2/8/2011 | 5.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/8/2011 | 7.50 | NY DUPLICATING XEROX |
| 2/8/2011 | 8.40 | NY DUPLICATING XEROX |
| 2/8/2011 | 8.50 | NY DUPLICATING XEROX |
| 2/8/2011 | 9.00 | NY DUPLICATING XEROX |
| 2/8/2011 | 9.20 | NY DUPLICATING XEROX |
| 2/8/2011 | 11.00 | NY DUPLICATING XEROX |
| 2/8/2011 | 12.80 | NY DUPLICATING XEROX |
| 2/8/2011 | 13.40 | NY DUPLICATING XEROX |
| 2/8/2011 | 22.50 | NY DUPLICATING XEROX |
| 2/8/2011 | 25.50 | NY DUPLICATING XEROX |
| 2/8/2011 | 27.60 | NY DUPLICATING XEROX |
| 2/8/2011 | 31.50 | NY DUPLICATING XEROX |
| 2/8/2011 | 38.40 | NY DUPLICATING XEROX |
| 2/8/2011 | 66.30 | NY DUPLICATING XEROX |
| 2/8/2011 | 122.40 | NY DUPLICATING XEROX |
| 2/8/2011 | 127.50 | NY DUPLICATING XEROX |
| 2/9/2011 | 1.00 | NY DUPLICATING |
| 2/9/2011 | 1.20 | NY DUPLICATING |
| 2/9/2011 | 4.60 | NY DUPLICATING |
| 2/9/2011 | 36.00 | NY DUPLICATING |
| 2/9/2011 | 70.70 | NY DUPLICATING |
| 2/9/2011 | 1.00 | NY DUPLICATING |
| 2/9/2011 | 0.40 | NY DUPLICATING |
| 2/9/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/9/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/9/2011 | 3.50 | NY DUPLICATING XEROX |
| 2/9/2011 | 26.00 | NY DUPLICATING XEROX |
| 2/9/2011 | 48.80 | NY DUPLICATING XEROX |
| 2/10/2011 | 0.40 | NY DUPLICATING |
| 2/10/2011 | 64.80 | NY DUPLICATING |
| 2/10/2011 | 0.50 | NY DUPLICATING |
| 2/10/2011 | 4.00 | NY DUPLICATING |
| 2/10/2011 | 0.30 | NY DUPLICATING |
| 2/10/2011 | 0.90 | NY DUPLICATING |
| 2/10/2011 | 0.10 | NY DUPLICATING |
| 2/10/2011 | 24.20 | NY DUPLICATING |
| 2/10/2011 | 13.20 | NY DUPLICATING |
| 2/10/2011 | 10.10 | NY DUPLICATING XEROX |
| 2/11/2011 | 3.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/11/2011 | 2.40 | NY DUPLICATING |
| 2/11/2011 | 2.40 | NY DUPLICATING |
| 2/11/2011 | 2.40 | NY DUPLICATING |
| 2/11/2011 | 15.30 | NY DUPLICATING |
| 2/11/2011 | 7.20 | NY DUPLICATING |
| 2/11/2011 | 7.20 | NY DUPLICATING |
| 2/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/11/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2011 | 1.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2011 | 2.00 | NY DUPLICATING XEROX |
| 2/11/2011 | 2.00 | NY DUPLICATING XEROX |
| 2/11/2011 | 2.30 | NY DUPLICATING XEROX |
| 2/11/2011 | 2.60 | NY DUPLICATING XEROX |
| 2/11/2011 | 3.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 3.80 | NY DUPLICATING XEROX |
| 2/11/2011 | 4.00 | NY DUPLICATING XEROX |
| 2/11/2011 | 4.00 | NY DUPLICATING XEROX |
| 2/11/2011 | 4.00 | NY DUPLICATING XEROX |
| 2/11/2011 | 4.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 4.60 | NY DUPLICATING XEROX |
| 2/11/2011 | 4.60 | NY DUPLICATING XEROX |
| 2/11/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/11/2011 | 5.00 | NY DUPLICATING XEROX |
| 2/11/2011 | 6.80 | NY DUPLICATING XEROX |
| 2/11/2011 | 11.60 | NY DUPLICATING XEROX |
| 2/11/2011 | 14.70 | NY DUPLICATING XEROX |
| 2/11/2011 | 19.20 | NY DUPLICATING XEROX |
| 2/11/2011 | 23.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 27.20 | NY DUPLICATING XEROX |
| 2/11/2011 | 28.40 | NY DUPLICATING XEROX |
| 2/11/2011 | 29.60 | NY DUPLICATING XEROX |
| 2/11/2011 | 40.70 | NY DUPLICATING XEROX |
| 2/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/13/2011 | 5.60 | NY DUPLICATING XEROX |
| 2/13/2011 | 5.60 | NY DUPLICATING XEROX |
| 2/13/2011 | 9.60 | NY DUPLICATING XEROX |
| 2/13/2011 | 32.00 | NY DUPLICATING XEROX |
| 2/14/2011 | 0.10 | NY DUPLICATING |
| 2/14/2011 | 0.70 | NY DUPLICATING |
| 2/14/2011 | 0.80 | NY DUPLICATING |
| 2/14/2011 | 2.00 | NY DUPLICATING |
| 2/14/2011 | 0.40 | NY DUPLICATING |
| 2/14/2011 | 0.50 | NY DUPLICATING |
| 2/14/2011 | 0.30 | NY DUPLICATING |
| 2/14/2011 | 0.50 | NY DUPLICATING |
| 2/14/2011 | 0.50 | NY DUPLICATING |
| 2/14/2011 | 0.70 | NY DUPLICATING |
| 2/14/2011 | 0.20 | NY DUPLICATING |
| 2/14/2011 | 0.40 | NY DUPLICATING |
| 2/14/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/14/2011 | 0.90 | NY DUPLICATING XEROX |
| 2/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/14/2011 | 1.50 | NY DUPLICATING XEROX |
| 2/14/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/14/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/14/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/14/2011 | 2.00 | NY DUPLICATING XEROX |
| 2/14/2011 | 2.10 | NY DUPLICATING XEROX |
| 2/14/2011 | 2.10 | NY DUPLICATING XEROX |
| 2/14/2011 | 2.10 | NY DUPLICATING XEROX |
| 2/14/2011 | 2.20 | NY DUPLICATING XEROX |
| 2/14/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/14/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/14/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/14/2011 | 2.60 | NY DUPLICATING XEROX |
| 2/14/2011 | 2.70 | NY DUPLICATING XEROX |
| 2/14/2011 | 2.80 | NY DUPLICATING XEROX |
| 2/14/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/14/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/14/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/14/2011 | 3.30 | NY DUPLICATING XEROX |
| 2/14/2011 | 3.40 | NY DUPLICATING XEROX |
| 2/14/2011 | 3.60 | NY DUPLICATING XEROX |
| 2/14/2011 | 3.90 | NY DUPLICATING XEROX |
| 2/14/2011 | 4.40 | NY DUPLICATING XEROX |
| 2/14/2011 | 4.50 | NY DUPLICATING XEROX |
| 2/14/2011 | 4.50 | NY DUPLICATING XEROX |
| 2/14/2011 | 5.60 | NY DUPLICATING XEROX |
| 2/14/2011 | 5.60 | NY DUPLICATING XEROX |
| 2/14/2011 | 6.20 | NY DUPLICATING XEROX |
| 2/14/2011 | 6.60 | NY DUPLICATING XEROX |
| 2/14/2011 | 8.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/14/2011 | 8.40 | NY DUPLICATING XEROX |
| 2/14/2011 | 8.60 | NY DUPLICATING XEROX |
| 2/14/2011 | 9.30 | NY DUPLICATING XEROX |
| 2/14/2011 | 9.30 | NY DUPLICATING XEROX |
| 2/14/2011 | 12.90 | NY DUPLICATING XEROX |
| 2/14/2011 | 37.10 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/15/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/15/2011 | 2.00 | NY DUPLICATING XEROX |
| 2/15/2011 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2011 | 2.20 | NY DUPLICATING XEROX |
| 2/15/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 2.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 2.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 2.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 2.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 2.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/15/2011 | 4.00 | NY DUPLICATING XEROX |
| 2/15/2011 | 4.60 | NY DUPLICATING XEROX |
| 2/15/2011 | 5.40 | NY DUPLICATING XEROX |
| 2/15/2011 | 12.20 | NY DUPLICATING XEROX |
| 2/15/2011 | 14.80 | NY DUPLICATING XEROX |
| 2/16/2011 | 0.40 | NY DUPLICATING |
| 2/16/2011 | 0.30 | NY DUPLICATING |
| 2/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/16/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/16/2011 | 11.20 | NY DUPLICATING XEROX |
| 2/16/2011 | 11.60 | NY DUPLICATING XEROX |
| 2/16/2011 | 12.00 | NY DUPLICATING XEROX |
| 2/16/2011 | 19.20 | NY DUPLICATING XEROX |
| 2/16/2011 | 28.40 | NY DUPLICATING XEROX |
| 2/16/2011 | 29.60 | NY DUPLICATING XEROX |
| 2/16/2011 | 30.00 | NY DUPLICATING XEROX |
| 2/16/2011 | 34.00 | NY DUPLICATING XEROX |
| 2/16/2011 | 36.80 | NY DUPLICATING XEROX |
| 2/16/2011 | 51.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.90 | NY DUPLICATING |
| 2/17/2011 | 5.60 | NY DUPLICATING |
| 2/17/2011 | 0.70 | NY DUPLICATING |
| 2/17/2011 | 0.30 | NY DUPLICATING |
| 2/17/2011 | 9.90 | NY DUPLICATING |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/17/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/17/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/17/2011 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/17/2011 | 2.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 5.60 | NY DUPLICATING XEROX |
| 2/17/2011 | 7.40 | NY DUPLICATING XEROX |
| 2/17/2011 | 11.20 | NY DUPLICATING XEROX |
| 2/17/2011 | 11.60 | NY DUPLICATING XEROX |
| 2/17/2011 | 19.20 | NY DUPLICATING XEROX |
| 2/18/2011 | 0.30 | NY DUPLICATING |
| 2/18/2011 | 2.40 | NY DUPLICATING |
| 2/18/2011 | 0.10 | NY DUPLICATING |
| 2/18/2011 | 1.80 | NY DUPLICATING |
| 2/18/2011 | 73.40 | NY DUPLICATING |
| 2/18/2011 | 3.50 | NY DUPLICATING |
| 2/18/2011 | 6.80 | NY DUPLICATING |
| 2/18/2011 | 9.00 | NY DUPLICATING |
| 2/18/2011 | 9.40 | NY DUPLICATING |
| 2/18/2011 | 24.60 | NY DUPLICATING |
| 2/18/2011 | 1.30 | NY DUPLICATING |
| 2/18/2011 | 2.40 | NY DUPLICATING |
| 2/18/2011 | 0.10 | NY DUPLICATING |
| 2/18/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/18/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/18/2011 | 2.60 | NY DUPLICATING XEROX |
| 2/18/2011 | 2.80 | NY DUPLICATING XEROX |
| 2/18/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/18/2011 | 5.00 | NY DUPLICATING XEROX |
| 2/18/2011 | 6.60 | NY DUPLICATING XEROX |
| 2/18/2011 | 6.60 | NY DUPLICATING XEROX |
| 2/18/2011 | 7.60 | NY DUPLICATING XEROX |
| 2/18/2011 | 8.20 | NY DUPLICATING XEROX |
| 2/18/2011 | 8.20 | NY DUPLICATING XEROX |
| 2/18/2011 | 8.40 | NY DUPLICATING XEROX |
| 2/18/2011 | 27.20 | NY DUPLICATING XEROX |
| 2/21/2011 | 4.40 | NY DUPLICATING |
| 2/21/2011 | 8.20 | NY DUPLICATING |
| 2/21/2011 | 12.50 | NY DUPLICATING |
| 2/21/2011 | 20.70 | NY DUPLICATING |
| 2/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/21/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/21/2011 | 32.50 | NY DUPLICATING XEROX |
| 2/22/2011 | 4.90 | NY DUPLICATING |
| 2/22/2011 | 191.30 | NY DUPLICATING |
| 2/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/22/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/22/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/22/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/22/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/22/2011 | 34.10 | NY DUPLICATING XEROX |
| 2/22/2011 | 92.80 | NY DUPLICATING XEROX |
| 2/22/2011 | 95.40 | NY DUPLICATING XEROX |
| 2/22/2011 | 96.40 | NY DUPLICATING XEROX |
| 2/22/2011 | 98.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 16.20 | NY DUPLICATING |
| 2/23/2011 | 175.20 | NY DUPLICATING |
| 2/23/2011 | 218.50 | NY DUPLICATING |
| 2/23/2011 | 1.00 | NY DUPLICATING |
| 2/23/2011 | 1.50 | NY DUPLICATING |
| 2/23/2011 | 7.60 | NY DUPLICATING |
| 2/23/2011 | 0.10 | NY DUPLICATING |
| 2/23/2011 | 222.40 | NY DUPLICATING |
| 2/23/2011 | 0.20 | NY DUPLICATING |
| 2/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.90 | NY DUPLICATING XEROX |
| 2/23/2011 | 0.90 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.10 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/23/2011 | 2.00 | NY DUPLICATING XEROX |
| 2/23/2011 | 2.00 | NY DUPLICATING XEROX |
| 2/23/2011 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/23/2011 | 2.70 | NY DUPLICATING XEROX |
| 2/23/2011 | 3.90 | NY DUPLICATING XEROX |
| 2/23/2011 | 4.00 | NY DUPLICATING XEROX |
| 2/23/2011 | 4.00 | NY DUPLICATING XEROX |
| 2/23/2011 | 4.00 | NY DUPLICATING XEROX |
| 2/23/2011 | 4.00 | NY DUPLICATING XEROX |
| 2/23/2011 | 4.10 | NY DUPLICATING XEROX |
| 2/23/2011 | 4.30 | NY DUPLICATING XEROX |
| 2/23/2011 | 4.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 4.40 | NY DUPLICATING XEROX |
| 2/23/2011 | 6.10 | NY DUPLICATING XEROX |
| 2/23/2011 | 6.10 | NY DUPLICATING XEROX |
| 2/23/2011 | 6.20 | NY DUPLICATING XEROX |
| 2/23/2011 | 7.50 | NY DUPLICATING XEROX |
| 2/24/2011 | 2.80 | NY DUPLICATING |
| 2/24/2011 | 24.00 | NY DUPLICATING |
| 2/24/2011 | 9.60 | NY DUPLICATING |
| 2/24/2011 | 0.10 | NY DUPLICATING |
| 2/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.50 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.90 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.90 | NY DUPLICATING XEROX |
| 2/24/2011 | 0.90 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.30 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.30 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.30 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.50 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.50 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.50 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.50 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.50 | NY DUPLICATING XEROX |
| 2/24/2011 | 1.50 | NY DUPLICATING XEROX |
| 2/24/2011 | 2.20 | NY DUPLICATING XEROX |
| 2/24/2011 | 2.20 | NY DUPLICATING XEROX |
| 2/24/2011 | 2.20 | NY DUPLICATING XEROX |
| 2/24/2011 | 2.80 | NY DUPLICATING XEROX |
| 2/24/2011 | 2.80 | NY DUPLICATING XEROX |
| 2/24/2011 | 2.80 | NY DUPLICATING XEROX |
| 2/24/2011 | 3.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 3.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 3.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 3.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 3.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 3.10 | NY DUPLICATING XEROX |
| 2/24/2011 | 4.30 | NY DUPLICATING XEROX |
| 2/24/2011 | 4.30 | NY DUPLICATING XEROX |
| 2/24/2011 | 4.30 | NY DUPLICATING XEROX |
| 2/24/2011 | 8.40 | NY DUPLICATING XEROX |
| 2/24/2011 | 9.80 | NY DUPLICATING XEROX |
| 2/24/2011 | 12.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.80 | NY DUPLICATING |
| 2/25/2011 | 378.50 | NY DUPLICATING |
| 2/25/2011 | 2.80 | NY DUPLICATING |
| 2/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 2/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.50 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/25/2011 | 1.80 | NY DUPLICATING XEROX |
| 2/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 2/25/2011 | 2.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 2.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 2.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 2.50 | NY DUPLICATING XEROX |
| 2/25/2011 | 2.70 | NY DUPLICATING XEROX |
| 2/25/2011 | 2.70 | NY DUPLICATING XEROX |
| 2/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 2/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 2/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 2/25/2011 | 3.00 | NY DUPLICATING XEROX |
| 2/25/2011 | 3.40 | NY DUPLICATING XEROX |
| 2/25/2011 | 4.30 | NY DUPLICATING XEROX |
| 2/25/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/25/2011 | 4.80 | NY DUPLICATING XEROX |
| 2/25/2011 | 6.10 | NY DUPLICATING XEROX |
| 2/25/2011 | 7.00 | NY DUPLICATING XEROX |
| 2/25/2011 | 7.20 | NY DUPLICATING XEROX |
| 2/25/2011 | 10.60 | NY DUPLICATING XEROX |
| 2/25/2011 | 12.90 | NY DUPLICATING XEROX |
| 2/25/2011 | 20.60 | NY DUPLICATING XEROX |
| 2/26/2011 | 47.00 | NY DUPLICATING |
| 2/26/2011 | 47.00 | NY DUPLICATING |
| 2/26/2011 | 142.80 | NY DUPLICATING |
| 2/27/2011 | 38.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/27/2011 | 38.00 | NY DUPLICATING |
| 2/28/2011 | 60.60 | NY DUPLICATING |
| 2/28/2011 | 0.80 | NY DUPLICATING |
| 2/28/2011 | 0.90 | NY DUPLICATING |
| 2/28/2011 | 0.20 | NY DUPLICATING |
| 2/28/2011 | 1.00 | NY DUPLICATING |
| 2/28/2011 | 0.20 | NY DUPLICATING |
| 2/28/2011 | 23.00 | NY DUPLICATING |
| 2/28/2011 | 22.20 | NY DUPLICATING |
| 2/28/2011 | 0.60 | NY DUPLICATING |
| 2/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2011 | 0.80 | NY DUPLICATING XEROX |
| 2/28/2011 | 1.20 | NY DUPLICATING XEROX |
| 2/28/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/28/2011 | 1.40 | NY DUPLICATING XEROX |
| 2/28/2011 | 1.50 | NY DUPLICATING XEROX |
| 2/28/2011 | 2.20 | NY DUPLICATING XEROX |
| 2/28/2011 | 2.60 | NY DUPLICATING XEROX |
| 2/28/2011 | 2.60 | NY DUPLICATING XEROX |
| 2/28/2011 | 2.80 | NY DUPLICATING XEROX |
| 2/28/2011 | 4.30 | NY DUPLICATING XEROX |
| 2/28/2011 | 9.10 | NY DUPLICATING XEROX |
| 2/28/2011 | 9.10 | NY DUPLICATING XEROX |
| **TOTAL:** | **8,393.40** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 2/7/2011 | 26.65 | NY COLOR DUPLICATING |
| 2/13/2011 | 273.00 | NY COLOR PRINTING |
| 2/23/2011 | 1.30 | NY COLOR PRINTING |
| 2/23/2011 | 10.40 | NY COLOR PRINTING |
| **TOTAL:** | **311.35** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 2/1/2011 | 5.00 | WASHINGTON FAX PAGE CHARGE FAX:12122253999 |
| 2/2/2011 | 8.00 | NY FAX PAGE CHARGE |
| 2/2/2011 | 8.00 | NY FAX PAGE CHARGE |

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **21.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 1/1/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/1/2011 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2011 | 2.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2011 | 2.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2011 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2011 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2011 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2011 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2011 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2011 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2011 | 2.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2011 | 2.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2011 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2011 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2011 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2011 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2011 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2011 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2011 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/16/2011 | 2.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/16/2011 | 2.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2011 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2011 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2011 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2011 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2011 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2011 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2011 | 2.31 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2011 | 2.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 97.01 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 119.76 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 302.40 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 353.90 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 126.95 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/24/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 22.16 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 43.11 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 663.48 | COMPUTER RESEARCH - LEXIS |
| 1/24/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2011 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 48.50 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 95.21 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 187.13 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 233.54 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 83.83 | COMPUTER RESEARCH - LEXIS |
| 1/25/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/26/2011 | 210.18 | COMPUTER RESEARCH - LEXIS |
| 1/26/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/26/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/26/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/26/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 1/26/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/26/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/26/2011 | 226.95 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/26/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2011 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2011 | 2.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2011 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 1/28/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/28/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/28/2011 | 87.43 | COMPUTER RESEARCH - LEXIS |
| 1/28/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2011 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2011 | 2.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2011 | 2.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 199.40 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 48.50 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/31/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/1/2011 | 257.50 | COMPUTER RESEARCH - LEXIS |
| 2/1/2011 | 179.65 | COMPUTER RESEARCH - LEXIS |
| 2/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/1/2011 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 2/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/2/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/2/2011 | 351.52 | COMPUTER RESEARCH - LEXIS |
| 2/2/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 2/2/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/2/2011 | 285.05 | COMPUTER RESEARCH - LEXIS |
| 2/2/2011 | 217.08 | COMPUTER RESEARCH - LEXIS |
| 2/2/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 2/2/2011 | 134.74 | COMPUTER RESEARCH - LEXIS |
| 2/2/2011 | 173.66 | COMPUTER RESEARCH - LEXIS |
| 2/2/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 11.98 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 38.33 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 87.43 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 412.00 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 2/3/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 2/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/4/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/4/2011 | 95.22 | COMPUTER RESEARCH - LEXIS |
| 2/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/6/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 2/6/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/6/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/7/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/7/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/7/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 2/7/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/7/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 2/7/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 2/7/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/7/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/7/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/7/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/7/2011 | 132.94 | COMPUTER RESEARCH - LEXIS |
| 2/7/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 119.77 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 113.78 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 5.99 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 637.76 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 97.31 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 643.75 | COMPUTER RESEARCH - LEXIS |
| 2/8/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 2/9/2011 | 175.46 | COMPUTER RESEARCH - LEXIS |
| 2/9/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 2/9/2011 | 187.44 | COMPUTER RESEARCH - LEXIS |
| 2/9/2011 | 291.04 | COMPUTER RESEARCH - LEXIS |
| 2/9/2011 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 2/9/2011 | 96.41 | COMPUTER RESEARCH - LEXIS |
| 2/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/9/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 2/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/9/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**

**February 1, 2011 through February 28, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 344.33 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/10/2011 | 76.05 | COMPUTER RESEARCH - LEXIS |
| 2/11/2011 | 33.54 | COMPUTER RESEARCH - LEXIS |
| 2/11/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/11/2011 | 5.69 | COMPUTER RESEARCH - LEXIS |
| 2/11/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 2/11/2011 | 231.15 | COMPUTER RESEARCH - LEXIS |
| 2/11/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 2/12/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 2/14/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/14/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/14/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 2/14/2011 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 2/14/2011 | 164.68 | COMPUTER RESEARCH - LEXIS |
| 2/14/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 2/15/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/15/2011 | 80.24 | COMPUTER RESEARCH - LEXIS |
| 2/15/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/15/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 2/16/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/16/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 2/16/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 2/16/2011 | 494.64 | COMPUTER RESEARCH - LEXIS |
| 2/16/2011 | 291.93 | COMPUTER RESEARCH - LEXIS |
| 2/16/2011 | 56.44 | COMPUTER RESEARCH - LEXIS |
| 2/16/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/16/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 2/20/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 2/20/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 2/20/2011 | 53.90 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **14,321.73** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 1/17/2011 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2011 | 240.84 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/18/2011 | 104.61 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2011 | 44.01 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2011 | 114.23 | COMPUTER RESEARCH - WESTLAW |
| 1/20/2011 | 54.22 | COMPUTER RESEARCH - WESTLAW |
| 1/20/2011 | 461.87 | COMPUTER RESEARCH - WESTLAW |
| 1/20/2011 | 87.08 | COMPUTER RESEARCH - WESTLAW |
| 1/21/2011 | 46.02 | COMPUTER RESEARCH - WESTLAW |
| 1/21/2011 | 181.97 | COMPUTER RESEARCH - WESTLAW |
| 1/21/2011 | 493.98 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2011 | 376.03 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2011 | 86.30 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2011 | 231.32 | COMPUTER RESEARCH - WESTLAW |
| 2/1/2011 | 204.99 | COMPUTER RESEARCH - WESTLAW |
| 2/1/2011 | 396.88 | COMPUTER RESEARCH - WESTLAW |
| 2/1/2011 | 37.34 | COMPUTER RESEARCH - WESTLAW |
| 2/2/2011 | 61.43 | COMPUTER RESEARCH - WESTLAW |
| 2/2/2011 | 397.47 | COMPUTER RESEARCH - WESTLAW |
| 2/2/2011 | 113.16 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2011 | 330.80 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2011 | 24.66 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2011 | 182.25 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2011 | 50.78 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2011 | 198.74 | COMPUTER RESEARCH - WESTLAW |
| 2/4/2011 | 52.68 | COMPUTER RESEARCH - WESTLAW |
| 2/4/2011 | 291.62 | COMPUTER RESEARCH - WESTLAW |
| 2/4/2011 | 5.34 | COMPUTER RESEARCH - WESTLAW |
| 2/4/2011 | 202.93 | COMPUTER RESEARCH - WESTLAW |
| 2/6/2011 | 107.08 | COMPUTER RESEARCH - WESTLAW |
| 2/6/2011 | 334.86 | COMPUTER RESEARCH - WESTLAW |
| 2/7/2011 | 780.45 | COMPUTER RESEARCH - WESTLAW |
| 2/7/2011 | 26.68 | COMPUTER RESEARCH - WESTLAW |
| 2/8/2011 | 147.97 | COMPUTER RESEARCH - WESTLAW |
| 2/8/2011 | 115.66 | COMPUTER RESEARCH - WESTLAW |
| 2/8/2011 | 149.29 | COMPUTER RESEARCH - WESTLAW |
| 2/8/2011 | 162.49 | COMPUTER RESEARCH - WESTLAW |
| 2/8/2011 | 151.40 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2011 | 230.36 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2011 | 275.14 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2011 | 40.33 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2011 | 378.32 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2011 | 343.26 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2011 | 201.21 | COMPUTER RESEARCH - WESTLAW |
| 2/10/2011 | 244.70 | COMPUTER RESEARCH - WESTLAW |
| 2/10/2011 | 108.42 | COMPUTER RESEARCH - WESTLAW |
| 2/10/2011 | 420.67 | COMPUTER RESEARCH - WESTLAW |
| 2/10/2011 | 33.03 | COMPUTER RESEARCH - WESTLAW |
| 2/11/2011 | 380.18 | COMPUTER RESEARCH - WESTLAW |
| 2/11/2011 | 60.50 | COMPUTER RESEARCH - WESTLAW |
| 2/11/2011 | 269.42 | COMPUTER RESEARCH - WESTLAW |
| 2/11/2011 | 17.08 | COMPUTER RESEARCH - WESTLAW |
| 2/11/2011 | 1.15 | COMPUTER RESEARCH - WESTLAW |
| 2/11/2011 | 21.82 | COMPUTER RESEARCH - WESTLAW |
| 2/14/2011 | 113.13 | COMPUTER RESEARCH - WESTLAW |
| 2/14/2011 | 78.88 | COMPUTER RESEARCH - WESTLAW |
| 2/14/2011 | 9.67 | COMPUTER RESEARCH - WESTLAW |
| 2/15/2011 | 167.87 | COMPUTER RESEARCH - WESTLAW |
| 2/16/2011 | 462.34 | COMPUTER RESEARCH - WESTLAW |
| 2/16/2011 | 247.44 | COMPUTER RESEARCH - WESTLAW |
| 2/16/2011 | 22.54 | COMPUTER RESEARCH - WESTLAW |
| 2/16/2011 | 45.73 | COMPUTER RESEARCH - WESTLAW |
| 2/16/2011 | 13.38 | COMPUTER RESEARCH - WESTLAW |
| 2/16/2011 | 45.20 | COMPUTER RESEARCH - WESTLAW |
| 2/17/2011 | 150.96 | COMPUTER RESEARCH - WESTLAW |
| 2/17/2011 | 167.68 | COMPUTER RESEARCH - WESTLAW |
| 2/17/2011 | 222.93 | COMPUTER RESEARCH - WESTLAW |
| 2/17/2011 | 18.41 | COMPUTER RESEARCH - WESTLAW |
| 2/17/2011 | 102.32 | COMPUTER RESEARCH - WESTLAW |
| 2/18/2011 | 122.71 | COMPUTER RESEARCH - WESTLAW |
| 2/19/2011 | 164.25 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **12,242.08** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 1/5/2011 | 0.32 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 0.56 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 2.40 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 3.52 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 4.32 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 9.28 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 9.76 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 18.24 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 32.24 | COMPUTER RESEARCH - PACER |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/5/2011 | 43.20 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 57.28 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 87.68 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 162.24 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 164.64 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 197.44 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 234.64 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 1,265.44 | COMPUTER RESEARCH - PACER |
| 1/5/2011 | 1,736.08 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **4,029.28** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 9/17/2010 | 15.88 | Late Work Meals - Cavanagh |
| 9/20/2010 | 35.45 | Late Work Meals - Bodden |
| 9/20/2010 | 10.06 | Late Work Meals - Britt |
| 9/20/2010 | 21.34 | Late Work Meals - Cavanagh |
| 9/20/2010 | 18.33 | Late Work Meals - Clarkin |
| 9/20/2010 | 15.47 | Late Work Meals - Cusack |
| 9/20/2010 | 24.15 | Late Work Meals - De Lemos |
| 9/20/2010 | 14.48 | Late Work Meals - Geiger |
| 9/20/2010 | 18.06 | Late Work Meals - Krutonogaya |
| 9/20/2010 | 18.67 | Late Work Meals - Penn |
| 9/20/2010 | 13.48 | Late Work Meals - Qua |
| 9/20/2010 | 17.04 | Late Work Meals - Rose |
| 9/20/2010 | 21.52 | Late Work Meals - Rylander |
| 9/20/2010 | 19.16 | Late Work Meals - Scott |
| 9/20/2010 | 14.45 | Late Work Meals - Shaikh |
| 9/20/2010 | 13.52 | Late Work Meals - Tiven |
| 9/21/2010 | 31.03 | Late Work Meals - Bodden |
| 9/21/2010 | 22.67 | Late Work Meals - Britt |
| 9/21/2010 | 10.74 | Late Work Meals - Bromley |
| 9/21/2010 | 7.44 | Late Work Meals - Bussigel |
| 9/21/2010 | 27.01 | Late Work Meals - Cambouris |
| 9/21/2010 | 11.02 | Late Work Meals - Carew-Watts |
| 9/21/2010 | 21.34 | Late Work Meals - Cavanagh |
| 9/21/2010 | 21.40 | Late Work Meals - Cerceo |
| 9/21/2010 | 20.20 | Late Work Meals - Clarkin |
| 9/21/2010 | 17.99 | Late Work Meals - Cusack |
| 9/21/2010 | 24.83 | Late Work Meals - De Lemos |
| 9/21/2010 | 15.01 | Late Work Meals - Geiger |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2010 | 10.00 | Late Work Meals - Ghirardi |
| 9/21/2010 | 27.86 | Late Work Meals - Gottlieb |
| 9/21/2010 | 15.67 | Late Work Meals - Grandinetti |
| 9/21/2010 | 19.59 | Late Work Meals - Hong |
| 9/21/2010 | 23.59 | Late Work Meals - Krutonogaya |
| 9/21/2010 | 20.11 | Late Work Meals - Rose |
| 9/21/2010 | 9.00 | Late Work Meals - Ryan |
| 9/21/2010 | 18.90 | Late Work Meals - Scott |
| 9/21/2010 | 20.84 | Late Work Meals - Shaikh |
| 9/21/2010 | 15.77 | Late Work Meals - Shnitser |
| 9/21/2010 | 18.90 | Late Work Meals - Skinner |
| 9/21/2010 | 22.33 | Late Work Meals - Todarello |
| 9/22/2010 | 21.00 | Late Work Meals - Bodden |
| 9/22/2010 | 22.86 | Late Work Meals - Britt |
| 9/22/2010 | 19.43 | Late Work Meals - Cavanagh |
| 9/22/2010 | 19.05 | Late Work Meals - Cerceo |
| 9/22/2010 | 21.64 | Late Work Meals - Clarkin |
| 9/22/2010 | 23.23 | Late Work Meals - Croft |
| 9/22/2010 | 17.61 | Late Work Meals - Cusack |
| 9/22/2010 | 10.21 | Late Work Meals - De Lemos |
| 9/22/2010 | 13.34 | Late Work Meals - Geiger |
| 9/22/2010 | 18.67 | Late Work Meals - Hong |
| 9/22/2010 | 25.31 | Late Work Meals - Kim |
| 9/22/2010 | 18.55 | Late Work Meals - Klein |
| 9/22/2010 | 16.31 | Late Work Meals - Mendolaro |
| 9/22/2010 | 16.31 | Late Work Meals - Narow |
| 9/22/2010 | 20.58 | Late Work Meals - Rose |
| 9/22/2010 | 18.67 | Late Work Meals - Rylander |
| 9/22/2010 | 18.33 | Late Work Meals - Scott |
| 9/22/2010 | 20.84 | Late Work Meals - Shaikh |
| 9/22/2010 | 14.40 | Late Work Meals - Tiven |
| 9/22/2010 | 16.39 | Late Work Meals - Todarello |
| 9/23/2010 | 20.88 | Late Work Meals - Barreto |
| 9/23/2010 | 39.14 | Late Work Meals - Bodden |
| 9/23/2010 | 16.54 | Late Work Meals - Brenner |
| 9/23/2010 | 21.26 | Late Work Meals - Britt |
| 9/23/2010 | 21.26 | Late Work Meals - Carpenter |
| 9/23/2010 | 19.05 | Late Work Meals - Cavanagh |
| 9/23/2010 | 23.56 | Late Work Meals - Cerceo |
| 9/23/2010 | 14.98 | Late Work Meals - Clarkin |
| 9/23/2010 | 17.30 | Late Work Meals - Condlin |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/23/2010 | 20.65 | Late Work Meals - Cusack |
| 9/23/2010 | 19.96 | Late Work Meals - De Lemos |
| 9/23/2010 | 8.92 | Late Work Meals - Erickson |
| 9/23/2010 | 20.09 | Late Work Meals - Geiger |
| 9/23/2010 | 11.51 | Late Work Meals - Gottlieb |
| 9/23/2010 | 18.06 | Late Work Meals - Hong |
| 9/23/2010 | 13.34 | Late Work Meals - Litvack |
| 9/23/2010 | 8.69 | Late Work Meals - Mendolaro |
| 9/23/2010 | 14.86 | Late Work Meals - Narow |
| 9/23/2010 | 21.49 | Late Work Meals - Rylander |
| 9/23/2010 | 20.49 | Late Work Meals - Scott |
| 9/23/2010 | 20.38 | Late Work Meals - Shaikh |
| 9/23/2010 | 17.53 | Late Work Meals - Skinner |
| 9/23/2010 | 19.70 | Late Work Meals - Taiwo |
| 9/23/2010 | 18.21 | Late Work Meals - Todarello |
| 10/1/2010 | 8.23 | Late Work Meals - Ilan |
| 10/1/2010 | 21.80 | Late Work Meals - Kim |
| 10/4/2010 | 11.34 | Late Work Meals - Carew-Watts |
| 10/4/2010 | 15.50 | Late Work Meals - Cavanagh |
| 10/4/2010 | 20.58 | Late Work Meals - Clarkin |
| 10/4/2010 | 19.43 | Late Work Meals - Condlin |
| 10/4/2010 | 20.20 | Late Work Meals - Cusack |
| 10/4/2010 | 12.95 | Late Work Meals - De Lemos |
| 10/4/2010 | 14.21 | Late Work Meals - Goodman |
| 10/4/2010 | 9.84 | Late Work Meals - Gottlieb |
| 10/4/2010 | 23.58 | Late Work Meals - Gottlieb |
| 10/4/2010 | 9.71 | Late Work Meals - Hong |
| 10/4/2010 | 3.81 | Late Work Meals - Kallstrom-Shreckengost |
| 10/4/2010 | 13.72 | Late Work Meals - Kim |
| 10/4/2010 | 17.15 | Late Work Meals - Phillips |
| 10/4/2010 | 20.77 | Late Work Meals - Rose |
| 10/4/2010 | 11.85 | Late Work Meals - Ryan |
| 10/4/2010 | 19.66 | Late Work Meals - Rylander |
| 10/4/2010 | 19.85 | Late Work Meals - Scott |
| 10/4/2010 | 24.13 | Late Work Meals - Shaikh |
| 10/4/2010 | 27.73 | Late Work Meals - Sherrett |
| 10/4/2010 | 13.64 | Late Work Meals - Tiven |
| 10/5/2010 | 26.21 | Late Work Meals - Bodden |
| 10/5/2010 | 19.82 | Late Work Meals - Britt |
| 10/5/2010 | 14.79 | Late Work Meals - Buell |
| 10/5/2010 | 14.13 | Late Work Meals - Cavanagh |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2010 | 21.86 | Late Work Meals - Clarkin |
| 10/5/2010 | 20.11 | Late Work Meals - Condlin |
| 10/5/2010 | 22.26 | Late Work Meals - De Lemos |
| 10/5/2010 | 14.10 | Late Work Meals - Geiger |
| 10/5/2010 | 15.39 | Late Work Meals - Gottlieb |
| 10/5/2010 | 21.91 | Late Work Meals - Gottlieb |
| 10/5/2010 | 12.50 | Late Work Meals - Hong |
| 10/5/2010 | 22.93 | Late Work Meals - Kim |
| 10/5/2010 | 20.41 | Late Work Meals - Rose |
| 10/5/2010 | 22.25 | Late Work Meals - Scott |
| 10/5/2010 | 34.91 | Late Work Meals - Sherrett |
| 10/5/2010 | 12.12 | Late Work Meals - Tiven |
| 10/6/2010 | 25.99 | Late Work Meals - Bodden |
| 10/6/2010 | 20.12 | Late Work Meals - Bromley |
| 10/6/2010 | 22.41 | Late Work Meals - Cavanagh |
| 10/6/2010 | 17.62 | Late Work Meals - Clarkin |
| 10/6/2010 | 13.34 | Late Work Meals - Condlin |
| 10/6/2010 | 18.72 | Late Work Meals - Cusack |
| 10/6/2010 | 17.50 | Late Work Meals - De Lemos |
| 10/6/2010 | 10.17 | Late Work Meals - Erickson |
| 10/6/2010 | 11.39 | Late Work Meals - Geiger |
| 10/6/2010 | 10.38 | Late Work Meals - Gottlieb |
| 10/6/2010 | 33.69 | Late Work Meals - Gottlieb |
| 10/6/2010 | 17.53 | Late Work Meals - Hong |
| 10/6/2010 | 19.42 | Late Work Meals - Qua |
| 10/6/2010 | 20.53 | Late Work Meals - Rose |
| 10/6/2010 | 19.65 | Late Work Meals - Rylander |
| 10/6/2010 | 19.89 | Late Work Meals - Schweitzer |
| 10/6/2010 | 14.52 | Late Work Meals - Scott |
| 10/6/2010 | 23.13 | Late Work Meals - Shaikh |
| 10/7/2010 | 30.10 | Late Work Meals - Bodden |
| 10/7/2010 | 13.18 | Late Work Meals - Cavanagh |
| 10/7/2010 | 19.21 | Late Work Meals - Clarkin |
| 10/7/2010 | 19.50 | Late Work Meals - Cusack |
| 10/7/2010 | 12.96 | Late Work Meals - Geiger |
| 10/7/2010 | 28.16 | Late Work Meals - Gottlieb |
| 10/7/2010 | 17.15 | Late Work Meals - Hong |
| 10/7/2010 | 35.70 | Late Work Meals - Jang |
| 10/7/2010 | 17.12 | Late Work Meals - Kostov |
| 10/7/2010 | 10.21 | Late Work Meals - LaPorte |
| 10/7/2010 | 20.20 | Late Work Meals - Northrop |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2010 | 17.91 | Late Work Meals - Phillips |
| 10/7/2010 | 11.75 | Late Work Meals - Qua |
| 10/7/2010 | 20.62 | Late Work Meals - Rose |
| 10/7/2010 | 22.37 | Late Work Meals - Rylander |
| 10/7/2010 | 31.97 | Late Work Meals - Scott |
| 10/7/2010 | 20.26 | Late Work Meals - Shaikh |
| 10/8/2010 | 17.56 | Late Work Meals - Rylander |
| 10/11/2010 | 31.14 | Late Work Meals - Bodden |
| 10/11/2010 | 19.36 | Late Work Meals - Clarkin |
| 10/11/2010 | 16.77 | Late Work Meals - Condlin |
| 10/11/2010 | 22.21 | Late Work Meals - Cusack |
| 10/11/2010 | 14.87 | Late Work Meals - De Lemos |
| 10/11/2010 | 12.96 | Late Work Meals - Galvin |
| 10/11/2010 | 20.05 | Late Work Meals - Geiger |
| 10/11/2010 | 30.57 | Late Work Meals - Gottlieb |
| 10/11/2010 | 8.58 | Late Work Meals - Gottlieb |
| 10/11/2010 | 18.60 | Late Work Meals - Hong |
| 10/11/2010 | 21.30 | Late Work Meals - Kim |
| 10/11/2010 | 26.43 | Late Work Meals - Lipner |
| 10/11/2010 | 19.65 | Late Work Meals - Rose |
| 10/11/2010 | 20.12 | Late Work Meals - Rylander |
| 10/11/2010 | 19.86 | Late Work Meals - Scott |
| 10/11/2010 | 22.49 | Late Work Meals - Shaikh |
| 10/11/2010 | 16.43 | Late Work Meals - Vanek |
| 10/12/2010 | 20.35 | Late Work Meals - Barreto |
| 10/12/2010 | 27.82 | Late Work Meals - Bodden |
| 10/12/2010 | 21.33 | Late Work Meals - Clarkin |
| 10/12/2010 | 6.78 | Late Work Meals - Condlin |
| 10/12/2010 | 20.20 | Late Work Meals - Cusack |
| 10/12/2010 | 22.78 | Late Work Meals - De Lemos |
| 10/12/2010 | 17.15 | Late Work Meals - Delahaye |
| 10/12/2010 | 17.90 | Late Work Meals - Geiger |
| 10/12/2010 | 18.94 | Late Work Meals - Gottlieb |
| 10/12/2010 | 21.18 | Late Work Meals - Gottlieb |
| 10/12/2010 | 18.03 | Late Work Meals - Hong |
| 10/12/2010 | 12.11 | Late Work Meals - Ilan |
| 10/12/2010 | 10.71 | Late Work Meals - Kallstrom-Shreckengost |
| 10/12/2010 | 23.17 | Late Work Meals - Kim |
| 10/12/2010 | 15.55 | Late Work Meals - Narow |
| 10/12/2010 | 18.67 | Late Work Meals - Qua |
| 10/12/2010 | 17.99 | Late Work Meals - Rose |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2010 | 16.31 | Late Work Meals - Ryan |
| 10/12/2010 | 20.24 | Late Work Meals - Scott |
| 10/12/2010 | 23.89 | Late Work Meals - Shaikh |
| 10/12/2010 | 19.36 | Late Work Meals - Todarello |
| 10/13/2010 | 20.32 | Late Work Meals - Barreto |
| 10/13/2010 | 31.54 | Late Work Meals - Bodden |
| 10/13/2010 | 22.10 | Late Work Meals - Bromley |
| 10/13/2010 | 19.85 | Late Work Meals - Bromley |
| 10/13/2010 | 10.78 | Late Work Meals - Bussigel |
| 10/13/2010 | 16.00 | Late Work Meals - Cavanagh |
| 10/13/2010 | 15.09 | Late Work Meals - Clarkin |
| 10/13/2010 | 22.95 | Late Work Meals - Cusack |
| 10/13/2010 | 29.31 | Late Work Meals - De Lemos |
| 10/13/2010 | 13.34 | Late Work Meals - Delahaye |
| 10/13/2010 | 10.28 | Late Work Meals - Fleming-Delacruz |
| 10/13/2010 | 20.73 | Late Work Meals - Galvin |
| 10/13/2010 | 17.53 | Late Work Meals - Geiger |
| 10/13/2010 | 19.96 | Late Work Meals - Ghirardi |
| 10/13/2010 | 19.77 | Late Work Meals - Grandinetti |
| 10/13/2010 | 9.74 | Late Work Meals - Hong |
| 10/13/2010 | 13.23 | Late Work Meals - LaPorte |
| 10/13/2010 | 16.31 | Late Work Meals - Mendolaro |
| 10/13/2010 | 15.55 | Late Work Meals - Narow |
| 10/13/2010 | 23.24 | Late Work Meals - Phillips |
| 10/13/2010 | 20.58 | Late Work Meals - Rylander |
| 10/13/2010 | 20.77 | Late Work Meals - Scott |
| 10/13/2010 | 20.91 | Late Work Meals - Shaikh |
| 10/13/2010 | 18.21 | Late Work Meals - Todarello |
| 10/14/2010 | 18.32 | Late Work Meals - Barreto |
| 10/14/2010 | 38.64 | Late Work Meals - Bodden |
| 10/14/2010 | 22.55 | Late Work Meals - Britt |
| 10/14/2010 | 19.59 | Late Work Meals - Bromley |
| 10/14/2010 | 15.55 | Late Work Meals - Bussigel |
| 10/14/2010 | 21.23 | Late Work Meals - Clarkin |
| 10/14/2010 | 20.81 | Late Work Meals - Cusack |
| 10/14/2010 | 14.10 | Late Work Meals - Galvis |
| 10/14/2010 | 16.69 | Late Work Meals - Geiger |
| 10/14/2010 | 14.93 | Late Work Meals - Gottlieb |
| 10/14/2010 | 13.08 | Late Work Meals - Gross |
| 10/14/2010 | 15.36 | Late Work Meals - Hong |
| 10/14/2010 | 29.66 | Late Work Meals - Ilan |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/14/2010 | 16.92 | Late Work Meals - Kallstrom-Shreckengost |
| 10/14/2010 | 22.40 | Late Work Meals - Kim |
| 10/14/2010 | 18.64 | Late Work Meals - Klein |
| 10/14/2010 | 14.37 | Late Work Meals - LaPorte |
| 10/14/2010 | 16.39 | Late Work Meals - Mendolaro |
| 10/14/2010 | 18.70 | Late Work Meals - Mossel |
| 10/14/2010 | 14.86 | Late Work Meals - Narow |
| 10/14/2010 | 20.51 | Late Work Meals - Rose |
| 10/14/2010 | 17.07 | Late Work Meals - Ryan |
| 10/14/2010 | 22.15 | Late Work Meals - Rylander |
| 10/14/2010 | 20.34 | Late Work Meals - Scott |
| 10/14/2010 | 21.60 | Late Work Meals - Shaikh |
| 10/14/2010 | 37.71 | Late Work Meals - Sherrett |
| 10/14/2010 | 16.46 | Late Work Meals - Sidhu |
| 10/14/2010 | 15.55 | Late Work Meals - Tiven |
| 10/14/2010 | 5.48 | Late Work Meals - Van Nulan |
| 10/21/2010 | 5.75 | Late Work Meals - Qua |
| 10/22/2010 | 7.39 | Late Work Meals - Gottlieb |
| 10/22/2010 | 25.96 | Late Work Meals - Kim |
| 10/22/2010 | 23.91 | Late Work Meals - Oliwnstein |
| 10/25/2010 | 15.24 | Late Work Meals - Barras |
| 10/25/2010 | 27.28 | Late Work Meals - Bodden |
| 10/25/2010 | 10.43 | Late Work Meals - Britt |
| 10/25/2010 | 18.67 | Late Work Meals - Cavanagh |
| 10/25/2010 | 22.60 | Late Work Meals - Cerceo |
| 10/25/2010 | 19.66 | Late Work Meals - Clarkin |
| 10/25/2010 | 19.82 | Late Work Meals - Condlin |
| 10/25/2010 | 16.55 | Late Work Meals - Cusack |
| 10/25/2010 | 43.30 | Late Work Meals - Dolan |
| 10/25/2010 | 18.21 | Late Work Meals - Fleming-Delacruz |
| 10/25/2010 | 14.28 | Late Work Meals - Grandinetti |
| 10/25/2010 | 14.86 | Late Work Meals - Hong |
| 10/25/2010 | 28.73 | Late Work Meals - Jang |
| 10/25/2010 | 24.25 | Late Work Meals - Lipner |
| 10/25/2010 | 8.45 | Late Work Meals - Qua |
| 10/25/2010 | 21.68 | Late Work Meals - Rose |
| 10/25/2010 | 11.05 | Late Work Meals - Ryan |
| 10/25/2010 | 20.20 | Late Work Meals - Rylander |
| 10/25/2010 | 31.20 | Late Work Meals - Schweitzer |
| 10/25/2010 | 20.65 | Late Work Meals - Scott |
| 10/25/2010 | 20.32 | Late Work Meals - Shaikh |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2010 | 13.64 | Late Work Meals - Tiven |
| 10/25/2010 | 12.51 | Late Work Meals - Vanek |
| 10/25/2010 | 16.69 | Late Work Meals - Zelbo |
| 10/26/2010 | 31.94 | Late Work Meals - Bodden |
| 10/26/2010 | 23.24 | Late Work Meals - Bromley |
| 10/26/2010 | 14.57 | Late Work Meals - Clarkin |
| 10/26/2010 | 20.20 | Late Work Meals - Condlin |
| 10/26/2010 | 20.85 | Late Work Meals - Cusack |
| 10/26/2010 | 11.20 | Late Work Meals - Fleming-Delacruz |
| 10/26/2010 | 17.30 | Late Work Meals - Geiger |
| 10/26/2010 | 5.26 | Late Work Meals - Gottlieb |
| 10/26/2010 | 34.08 | Late Work Meals - Gottlieb |
| 10/26/2010 | 13.37 | Late Work Meals - Hong |
| 10/26/2010 | 26.69 | Late Work Meals - Kim |
| 10/26/2010 | 16.31 | Late Work Meals - Narow |
| 10/26/2010 | 21.03 | Late Work Meals - Reznikova |
| 10/26/2010 | 19.05 | Late Work Meals - Reznikova |
| 10/26/2010 | 25.45 | Late Work Meals - Rivera |
| 10/26/2010 | 18.45 | Late Work Meals - Rivers |
| 10/26/2010 | 20.13 | Late Work Meals - Rose |
| 10/26/2010 | 8.45 | Late Work Meals - Schweitzer |
| 10/26/2010 | 15.85 | Late Work Meals - Scott |
| 10/26/2010 | 21.31 | Late Work Meals - Shaikh |
| 10/27/2010 | 19.16 | Late Work Meals - Accomando |
| 10/27/2010 | 25.68 | Late Work Meals - Bodden |
| 10/27/2010 | 16.34 | Late Work Meals - Bromley |
| 10/27/2010 | 17.83 | Late Work Meals - Cavanagh |
| 10/27/2010 | 16.22 | Late Work Meals - Clarkin |
| 10/27/2010 | 19.63 | Late Work Meals - Cusack |
| 10/27/2010 | 11.31 | Late Work Meals - Fleming-Delacruz |
| 10/27/2010 | 13.48 | Late Work Meals - Ghirardi |
| 10/27/2010 | 18.89 | Late Work Meals - Gottlieb |
| 10/27/2010 | 12.12 | Late Work Meals - Gottlieb |
| 10/27/2010 | 18.37 | Late Work Meals - Grandinetti |
| 10/27/2010 | 12.88 | Late Work Meals - Hailey |
| 10/27/2010 | 14.10 | Late Work Meals - Kallstrom-Shreckengost |
| 10/27/2010 | 26.67 | Late Work Meals - Kim |
| 10/27/2010 | 11.34 | Late Work Meals - Philbrick |
| 10/27/2010 | 21.34 | Late Work Meals - Reznikova |
| 10/27/2010 | 20.11 | Late Work Meals - Rivera |
| 10/27/2010 | 17.65 | Late Work Meals - Rose |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2010 | 16.40 | Late Work Meals - Ryan |
| 10/27/2010 | 19.89 | Late Work Meals - Rylander |
| 10/27/2010 | 14.01 | Late Work Meals - Scott |
| 10/27/2010 | 17.00 | Late Work Meals - Shaikh |
| 10/27/2010 | 11.81 | Late Work Meals - Wu |
| 10/28/2010 | 25.91 | Late Work Meals - Bodden |
| 10/28/2010 | 18.67 | Late Work Meals - Hailey |
| 10/28/2010 | 25.99 | Late Work Meals - Jang |
| 10/28/2010 | 5.90 | Late Work Meals - Kim |
| 10/28/2010 | 24.15 | Late Work Meals - Liu |
| 10/28/2010 | 38.84 | Late Work Meals - Livshiz |
| 10/28/2010 | 14.86 | Late Work Meals - Narow |
| 10/28/2010 | 21.45 | Late Work Meals - Northrop |
| 10/28/2010 | 21.49 | Late Work Meals - Qua |
| 10/28/2010 | 21.57 | Late Work Meals - Reznikova |
| 10/28/2010 | 15.94 | Late Work Meals - Shaikh |
| 10/28/2010 | 23.17 | Late Work Meals - Sidhu |
| 10/28/2010 | 15.74 | Late Work Meals - Wilson-Milne |
| 10/29/2010 | 8.38 | Late Work Meals - Gottlieb |
| 10/29/2010 | 32.77 | Late Work Meals - Gottlieb |
| 11/1/2010 | 32.81 | Late Work Meals - Bodden |
| 11/1/2010 | 23.47 | Late Work Meals - Cavanagh |
| 11/1/2010 | 24.66 | Late Work Meals - Clarkin |
| 11/1/2010 | 19.85 | Late Work Meals - Cusack |
| 11/1/2010 | 9.91 | Late Work Meals - Erickson |
| 11/1/2010 | 24.45 | Late Work Meals - Fleming-Delacruz |
| 11/1/2010 | 21.60 | Late Work Meals - Galvin |
| 11/1/2010 | 16.39 | Late Work Meals - Geiger |
| 11/1/2010 | 38.29 | Late Work Meals - Gottlieb |
| 11/1/2010 | 25.39 | Late Work Meals - Gottlieb |
| 11/1/2010 | 8.88 | Late Work Meals - Gottlieb |
| 11/1/2010 | 13.84 | Late Work Meals - Hong |
| 11/1/2010 | 20.20 | Late Work Meals - Kim |
| 11/1/2010 | 25.67 | Late Work Meals - Lipner |
| 11/1/2010 | 21.99 | Late Work Meals - Reznikova |
| 11/1/2010 | 21.08 | Late Work Meals - Rose |
| 11/1/2010 | 20.20 | Late Work Meals - Rylander |
| 11/1/2010 | 19.70 | Late Work Meals - Scott |
| 11/1/2010 | 21.43 | Late Work Meals - Shaikh |
| 11/1/2010 | 29.37 | Late Work Meals - Sherrett |
| 11/1/2010 | 12.12 | Late Work Meals - Tiven |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/2/2010 | 26.67 | Late Work Meals - Bodden |
| 11/2/2010 | 27.96 | Late Work Meals - Bromley |
| 11/2/2010 | 21.03 | Late Work Meals - Brown |
| 11/2/2010 | 12.74 | Late Work Meals - Cavanagh |
| 11/2/2010 | 19.02 | Late Work Meals - Clarkin |
| 11/2/2010 | 21.18 | Late Work Meals - Cusack |
| 11/2/2010 | 20.96 | Late Work Meals - De Lemos |
| 11/2/2010 | 23.78 | Late Work Meals - Eckenrod |
| 11/2/2010 | 13.17 | Late Work Meals - Fleming-Delacruz |
| 11/2/2010 | 17.15 | Late Work Meals - Forrest |
| 11/2/2010 | 19.05 | Late Work Meals - Geiger |
| 11/2/2010 | 8.19 | Late Work Meals - Gottlieb |
| 11/2/2010 | 13.67 | Late Work Meals - Hong |
| 11/2/2010 | 19.43 | Late Work Meals - James |
| 11/2/2010 | 26.29 | Late Work Meals - Kim |
| 11/2/2010 | 16.31 | Late Work Meals - Narow |
| 11/2/2010 | 22.10 | Late Work Meals - Reznikova |
| 11/2/2010 | 24.77 | Late Work Meals - Rivera |
| 11/2/2010 | 21.14 | Late Work Meals - Rose |
| 11/2/2010 | 12.89 | Late Work Meals - Ryan |
| 11/2/2010 | 20.03 | Late Work Meals - Scott |
| 11/2/2010 | 19.65 | Late Work Meals - Shaikh |
| 11/2/2010 | 18.53 | Late Work Meals - Wu |
| 11/3/2010 | 29.15 | Late Work Meals - Bodden |
| 11/3/2010 | 13.40 | Late Work Meals - Bromley |
| 11/3/2010 | 14.56 | Late Work Meals - Brown |
| 11/3/2010 | 10.38 | Late Work Meals - Bussigel |
| 11/3/2010 | 11.58 | Late Work Meals - Cavanagh |
| 11/3/2010 | 24.81 | Late Work Meals - Cerceo |
| 11/3/2010 | 20.34 | Late Work Meals - Clarkin |
| 11/3/2010 | 18.44 | Late Work Meals - Cusack |
| 11/3/2010 | 15.29 | Late Work Meals - De Lemos |
| 11/3/2010 | 17.15 | Late Work Meals - Fleming-Delacruz |
| 11/3/2010 | 20.34 | Late Work Meals - Geiger |
| 11/3/2010 | 19.05 | Late Work Meals - Ghirardi |
| 11/3/2010 | 17.90 | Late Work Meals - Gottlieb |
| 11/3/2010 | 16.77 | Late Work Meals - Hailey |
| 11/3/2010 | 14.57 | Late Work Meals - Hong |
| 11/3/2010 | 11.43 | Late Work Meals - James |
| 11/3/2010 | 9.86 | Late Work Meals - Kallstrom-Shreckengost |
| 11/3/2010 | 13.79 | Late Work Meals - Lipner |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2010 | 16.31 | Late Work Meals - Narow |
| 11/3/2010 | 21.08 | Late Work Meals - Rivera |
| 11/3/2010 | 20.13 | Late Work Meals - Rose |
| 11/3/2010 | 18.90 | Late Work Meals - Ryan |
| 11/3/2010 | 19.13 | Late Work Meals - Rylander |
| 11/3/2010 | 14.74 | Late Work Meals - Schweitzer |
| 11/3/2010 | 19.59 | Late Work Meals - Scott |
| 11/3/2010 | 13.99 | Late Work Meals - Shaikh |
| 11/3/2010 | 14.26 | Late Work Meals - Spiering |
| 11/3/2010 | 25.61 | Late Work Meals - Taiwo |
| 11/3/2010 | 12.73 | Late Work Meals - Tiven |
| 11/3/2010 | 20.44 | Late Work Meals - Wilson-Milne |
| 11/3/2010 | 16.31 | Late Work Meals - Zelbo |
| 11/4/2010 | 28.92 | Late Work Meals - Bodden |
| 11/4/2010 | 19.47 | Late Work Meals - Bussigel |
| 11/4/2010 | 15.88 | Late Work Meals - Cavanagh |
| 11/4/2010 | 15.38 | Late Work Meals - Clarkin |
| 11/4/2010 | 17.69 | Late Work Meals - Cusack |
| 11/4/2010 | 22.86 | Late Work Meals - De Lemos |
| 11/4/2010 | 17.07 | Late Work Meals - Erickson |
| 11/4/2010 | 17.92 | Late Work Meals - Fleming-Delacruz |
| 11/4/2010 | 17.59 | Late Work Meals - Galvin |
| 11/4/2010 | 17.91 | Late Work Meals - Geiger |
| 11/4/2010 | 19.70 | Late Work Meals - Ghirardi |
| 11/4/2010 | 17.19 | Late Work Meals - Hong |
| 11/4/2010 | 21.57 | Late Work Meals - James |
| 11/4/2010 | 14.01 | Late Work Meals - Kallstrom-Shreckengost |
| 11/4/2010 | 24.77 | Late Work Meals - Kim |
| 11/4/2010 | 23.24 | Late Work Meals - Lau |
| 11/4/2010 | 20.03 | Late Work Meals - Narow |
| 11/4/2010 | 21.14 | Late Work Meals - Rose |
| 11/4/2010 | 19.05 | Late Work Meals - Ryan |
| 11/4/2010 | 21.87 | Late Work Meals - Rylander |
| 11/4/2010 | 21.83 | Late Work Meals - Scott |
| 11/4/2010 | 28.92 | Late Work Meals - Sidhu |
| 11/4/2010 | 15.55 | Late Work Meals - Tiven |
| 11/4/2010 | 6.25 | Late Work Meals - Vanek |
| 11/13/2010 | 17.28 | Late Work Meals - Kim |
| 11/18/2010 | 28.47 | Late Work Meals - Livshiz |
| 11/18/2010 | 13.07 | Late Work Meals - Qua |
| 12/17/2010 | 15.00 | Late Work Meals - Padgett |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 12/22/2010 | 19.82 | Late Work Meals - Sidhu |
| 12/30/2010 | 32.81 | Late Work Meals - Sidhu |
| 1/4/2011 | 21.49 | Late Work Meals - Eckenrod |
| 1/7/2011 | 11.47 | Late Work Meals - Kim |
| 1/10/2011 | 15.00 | Late Work Meals - Kim |
| 1/10/2011 | 34.99 | Late Work Meals - Sidhu |
| 1/10/2011 | 20.51 | Late Work Meals - Skinner |
| 1/11/2011 | 27.73 | Late Work Meals - Belyavsky |
| 1/11/2011 | 12.52 | Late Work Meals - Hailey |
| 1/11/2011 | 26.30 | Late Work Meals - Northrop |
| 1/11/2011 | 25.78 | Late Work Meals - Sidhu |
| 1/12/2011 | 21.49 | Late Work Meals - Eckenrod |
| 1/12/2011 | 15.00 | Late Work Meals - Kim |
| 1/12/2011 | 28.04 | Late Work Meals - Northrop |
| 1/13/2011 | 27.00 | Late Work Meals - Baik |
| 1/13/2011 | 18.00 | Late Work Meals - Britt |
| 1/13/2011 | 24.18 | Late Work Meals - Eckenrod |
| 1/13/2011 | 24.60 | Late Work Meals - Gibbon |
| 1/13/2011 | 18.74 | Late Work Meals - Sidhu |
| 1/14/2011 | 33.43 | Late Work Meals - Delahaye |
| 1/16/2011 | 24.50 | Late Work Meals - Cunningham |
| 1/18/2011 | 13.95 | Late Work Meals - Bussigel |
| 1/18/2011 | 15.88 | Late Work Meals - Eckenrod |
| 1/18/2011 | 23.03 | Late Work Meals - Eckenrod |
| 1/18/2011 | 27.63 | Late Work Meals - Fleming-Delacruz |
| 1/18/2011 | 21.31 | Late Work Meals - Galvin |
| 1/18/2011 | 25.00 | Late Work Meals - Gibbon |
| 1/18/2011 | 34.40 | Late Work Meals - Jang |
| 1/18/2011 | 32.90 | Late Work Meals - Lacks |
| 1/18/2011 | 22.62 | Late Work Meals - Ryan |
| 1/18/2011 | 19.00 | Late Work Meals - Sidhu |
| 1/18/2011 | 16.53 | Late Work Meals - Ungberg |
| 1/18/2011 | 25.11 | Late Work Meals - Van Nulan |
| 1/19/2011 | 11.78 | Late Work Meals - Bussigel |
| 1/19/2011 | 25.50 | Late Work Meals - Cunningham |
| 1/19/2011 | 20.46 | Late Work Meals - Talsma |
| 1/20/2011 | 26.20 | Late Work Meals - Britt |
| 1/20/2011 | 13.95 | Late Work Meals - Bussigel |
| 1/20/2011 | 14.89 | Late Work Meals - Cunningham |
| 1/20/2011 | 19.84 | Late Work Meals - Eckenrod |
| 1/20/2011 | 25.00 | Late Work Meals - Gibbon |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2011 | 19.71 | Late Work Meals - Lacks |
| 1/20/2011 | 22.69 | Late Work Meals - Lipner |
| 1/20/2011 | 25.11 | Late Work Meals - Palmer |
| 1/20/2011 | 23.31 | Late Work Meals - Sherrett |
| 1/20/2011 | 15.00 | Late Work Meals - Valencia |
| 1/20/2011 | 15.00 | Late Work Meals - Valencia |
| 1/20/2011 | 23.78 | Late Work Meals - Wilson-Milne |
| 1/20/2011 | 25.86 | Late Work Meals - Zhou |
| 1/21/2011 | 21.54 | Late Work Meals - Faubus |
| 1/21/2011 | 26.48 | Late Work Meals - Zhou |
| 1/22/2011 | 17.78 | Late Work Meals - Cunningham |
| 1/23/2011 | 9.22 | Late Work Meals - Bussigel |
| 1/23/2011 | 28.59 | Late Work Meals - Bussigel |
| 1/23/2011 | 15.14 | Late Work Meals - Galvin |
| 1/23/2011 | 4.75 | Late Work Meals - Wilson-Milne |
| 1/23/2011 | 13.48 | Late Work Meals - Wilson-Milne |
| 1/24/2011 | 16.64 | Late Work Meals - Britt |
| 1/24/2011 | 15.02 | Late Work Meals - Bussigel |
| 1/24/2011 | 24.45 | Late Work Meals - Eckenrod |
| 1/24/2011 | 25.00 | Late Work Meals - Gibbon |
| 1/24/2011 | 24.70 | Late Work Meals - Schweitzer |
| 1/24/2011 | 25.28 | Late Work Meals - Ungberg |
| 1/24/2011 | 25.28 | Late Work Meals - Ungberg |
| 1/24/2011 | 19.42 | Late Work Meals - Wilson-Milne |
| 1/25/2011 | 22.60 | Late Work Meals - Britt |
| 1/25/2011 | 19.78 | Late Work Meals - Bussigel |
| 1/25/2011 | 20.95 | Late Work Meals - Eckenrod |
| 1/25/2011 | 17.61 | Late Work Meals - Livshiz |
| 1/25/2011 | 27.54 | Late Work Meals - Palmer |
| 1/25/2011 | 34.80 | Late Work Meals - Schweitzer |
| 1/25/2011 | 31.64 | Late Work Meals - Sherrett |
| 1/26/2011 | 29.72 | Late Work Meals - Britt |
| 1/26/2011 | 16.12 | Late Work Meals - Bussigel |
| 1/26/2011 | 27.35 | Late Work Meals - Cunningham |
| 1/26/2011 | 22.31 | Late Work Meals - Eckenrod |
| 1/26/2011 | 19.37 | Late Work Meals - Faubus |
| 1/26/2011 | 17.09 | Late Work Meals - Galvin |
| 1/26/2011 | 33.00 | Late Work Meals - Livshiz |
| 1/26/2011 | 18.60 | Late Work Meals - Wilson-Milne |
| 1/27/2011 | 16.12 | Late Work Meals - Bussigel |
| 1/27/2011 | 20.42 | Late Work Meals - Eckenrod |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2011 | 21.33 | Late Work Meals - Gibbon |
| 1/27/2011 | 28.84 | Late Work Meals - Kagan |
| 1/27/2011 | 18.79 | Late Work Meals - Kostov |
| 1/27/2011 | 33.00 | Late Work Meals - Livshiz |
| 1/28/2011 | 19.06 | Late Work Meals - Kostov |
| 1/28/2011 | 16.47 | Late Work Meals - LaPorte |
| 1/28/2011 | 43.00 | Late Work Meals - Livshiz |
| 1/29/2011 | 23.90 | Late Work Meals - Northrop |
| 1/30/2011 | 13.95 | Late Work Meals - Bussigel |
| 1/30/2011 | 19.33 | Late Work Meals - Kostov |
| 1/31/2011 | 24.91 | Late Work Meals - Eckenrod |
| 1/31/2011 | 25.00 | Late Work Meals - Gibbon |
| 1/31/2011 | 16.51 | Late Work Meals - Jang |
| 1/31/2011 | 19.06 | Late Work Meals - Kostov |
| 1/31/2011 | 17.97 | Late Work Meals - Ungberg |
| 2/1/2011 | 12.34 | Late Work Meals - Bussigel |
| 2/1/2011 | 21.95 | Late Work Meals - Eckenrod |
| 2/1/2011 | 15.29 | Late Work Meals - Galvin |
| 2/1/2011 | 15.78 | Late Work Meals - Ungberg |
| 2/2/2011 | 23.78 | Late Work Meals - Britt |
| 2/2/2011 | 23.96 | Late Work Meals - Eckenrod |
| 2/2/2011 | 18.24 | Late Work Meals - Galvin |
| 2/2/2011 | 22.35 | Late Work Meals - Lee |
| 2/2/2011 | 24.57 | Late Work Meals - Wilson-Milne |
| 2/3/2011 | 38.95 | Late Work Meals - Croft |
| 2/3/2011 | 26.54 | Late Work Meals - Cunningham |
| 2/3/2011 | 19.51 | Late Work Meals - Eckenrod |
| 2/3/2011 | 36.33 | Late Work Meals - Francois |
| 2/3/2011 | 41.10 | Late Work Meals - Jang |
| 2/3/2011 | 19.82 | Late Work Meals - Kostov |
| 2/3/2011 | 15.09 | Late Work Meals - Ungberg |
| 2/4/2011 | 34.25 | Late Work Meals - Britt |
| 2/4/2011 | 69.80 | Late Work Meals - Herrington (multiple meals) |
| 2/4/2011 | 9.25 | Late Work Meals - Jang |
| 2/4/2011 | 13.90 | Late Work Meals - Jang |
| 2/5/2011 | 7.85 | Late Work Meals - Bussigel |
| 2/5/2011 | 17.15 | Late Work Meals - Erickson |
| 2/5/2011 | 18.79 | Late Work Meals - Kostov |
| 2/6/2011 | 21.71 | Late Work Meals - Jang |
| 2/6/2011 | 23.69 | Late Work Meals - LaPorte |
| 2/7/2011 | 23.45 | Late Work Meals - Britt |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

| Date | Amount | Narrative |
|---|---|---|
| 2/7/2011 | 26.54 | Late Work Meals - Cunningham |
| 2/7/2011 | 36.75 | Late Work Meals - Jang |
| 2/7/2011 | 19.33 | Late Work Meals - Kostov |
| 2/7/2011 | 19.92 | Late Work Meals - Schweitzer |
| 2/7/2011 | 17.50 | Late Work Meals - Wilson-Milne |
| 2/7/2011 | 26.45 | Late Work Meals - Zhou |
| 2/8/2011 | 24.00 | Late Work Meals - Baik |
| 2/8/2011 | 26.41 | Late Work Meals - Cunningham |
| 2/8/2011 | 24.29 | Late Work Meals - Galvin |
| 2/8/2011 | 29.34 | Late Work Meals - Jang |
| 2/8/2011 | 17.79 | Late Work Meals - Krutonogaya |
| 2/8/2011 | 33.65 | Late Work Meals - Zhou |
| 2/9/2011 | 19.00 | Late Work Meals - Baik |
| 2/9/2011 | 36.66 | Late Work Meals - Cunningham |
| 2/9/2011 | 29.09 | Late Work Meals - Galvin |
| 2/9/2011 | 25.00 | Late Work Meals - Gibbon |
| 2/9/2011 | 23.72 | Late Work Meals - Wilson-Milne |
| 2/9/2011 | 32.15 | Late Work Meals - Zhou |
| 2/11/2011 | 25.00 | Late Work Meals - Gibbon |
| 2/11/2011 | 29.17 | Late Work Meals - Jang |
| 2/11/2011 | 8.38 | Late Work Meals - Sherrett |
| 2/12/2011 | 44.29 | Late Work Meals - Cunningham |
| 2/12/2011 | 35.00 | Late Work Meals - Jang |
| 2/12/2011 | 62.00 | Late Work Meals - Livshiz |
| 2/12/2011 | 2.75 | Late Work Meals - Zhou |
| 2/12/2011 | 21.00 | Late Work Meals - Zhou |
| 2/13/2011 | 35.00 | Late Work Meals - Jang |
| 2/13/2011 | 4.35 | Late Work Meals - Livshiz |
| 2/14/2011 | 46.46 | Late Work Meals - Bussigel |
| 2/14/2011 | 28.09 | Late Work Meals - Goodman |
| 2/14/2011 | 10.35 | Late Work Meals - Wilson-Milne |
| 2/15/2011 | 28.29 | Late Work Meals - Lau |
| 2/16/2011 | 49.37 | Late Work Meals - Bussigel |
| 2/17/2011 | 21.60 | Late Work Meals - Krutonogaya |
| 2/19/2011 | 28.35 | Late Work Meals - Jang |
| **TOTAL:** | **11,975.76** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 11/23/2010 | 27.52 | Late Work Transportation - Buell |
| 12/16/2010 | 115.15 | Late Work Transportation - Kim |

EXPENSE SUMMARY
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2010 | 35.21 | Late Work Transportation - Eckenrod |
| 12/31/2010 | 49.18 | Late Work Transportation - Buell |
| 1/3/2011 | 80.99 | Late Work Transportation - Forrest |
| 1/3/2011 | 45.85 | Late Work Transportation - Herrington |
| 1/4/2011 | 37.13 | Late Work Transportation - Bianca |
| 1/4/2011 | 107.64 | Late Work Transportation - Britt |
| 1/4/2011 | 32.76 | Late Work Transportation - Brod |
| 1/4/2011 | 101.37 | Late Work Transportation - Bromley |
| 1/4/2011 | 110.71 | Late Work Transportation - Croft |
| 1/4/2011 | 35.21 | Late Work Transportation - Eckenrod |
| 1/4/2011 | 37.13 | Late Work Transportation - Geiger |
| 1/4/2011 | 21.12 | Late Work Transportation - Gibbon |
| 1/4/2011 | 39.09 | Late Work Transportation - Sherrett |
| 1/5/2011 | 40.86 | Late Work Transportation - Bromley |
| 1/5/2011 | 33.10 | Late Work Transportation - Bromley |
| 1/5/2011 | 33.10 | Late Work Transportation - Bromley |
| 1/5/2011 | 40.09 | Late Work Transportation - Cunningham |
| 1/5/2011 | 39.31 | Late Work Transportation - Herrington |
| 1/5/2011 | 21.53 | Late Work Transportation - Peacock |
| 1/5/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 1/6/2011 | 52.87 | Late Work Transportation - Bianca |
| 1/6/2011 | 81.78 | Late Work Transportation - Britt |
| 1/6/2011 | 48.62 | Late Work Transportation - Bromley |
| 1/6/2011 | 48.62 | Late Work Transportation - Bromley |
| 1/6/2011 | 48.96 | Late Work Transportation - Herrington |
| 1/6/2011 | 29.13 | Late Work Transportation - Kim |
| 1/6/2011 | 17.90 | Late Work Transportation - Kostov |
| 1/6/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 1/6/2011 | 11.40 | Late Work Transportation - Wilson-Milne |
| 1/7/2011 | 21.12 | Late Work Transportation - Betterton |
| 1/7/2011 | 84.54 | Late Work Transportation - Britt |
| 1/7/2011 | 27.45 | Late Work Transportation - Britt |
| 1/7/2011 | 41.20 | Late Work Transportation - Flow |
| 1/7/2011 | 28.88 | Late Work Transportation - Kim |
| 1/7/2011 | 98.82 | Late Work Transportation - Schweitzer |
| 1/7/2011 | 27.45 | Late Work Transportation - Vanek |
| 1/8/2011 | 40.09 | Late Work Transportation - Vanek |
| 1/9/2011 | 40.09 | Late Work Transportation - Cunningham |
| 1/10/2011 | 103.71 | Late Work Transportation - Britt |
| 1/10/2011 | 35.21 | Late Work Transportation - Buell |
| 1/10/2011 | 49.39 | Late Work Transportation - Croft |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/10/2011 | 117.92 | Late Work Transportation - Croft |
| 1/10/2011 | 68.32 | Late Work Transportation - Croft |
| 1/10/2011 | 37.32 | Late Work Transportation - Kim |
| 1/11/2011 | 32.76 | Late Work Transportation - Belyavsky |
| 1/11/2011 | 41.21 | Late Work Transportation - Bianca |
| 1/11/2011 | 30.99 | Late Work Transportation - Buell |
| 1/11/2011 | 58.94 | Late Work Transportation - Cunningham |
| 1/11/2011 | 24.76 | Late Work Transportation - Hailey |
| 1/11/2011 | 24.75 | Late Work Transportation - Kagan |
| 1/11/2011 | 42.19 | Late Work Transportation - McRae |
| 1/11/2011 | 25.81 | Late Work Transportation - Northrop |
| 1/12/2011 | 61.44 | Late Work Transportation - Bianca |
| 1/12/2011 | 21.12 | Late Work Transportation - Carew-Watts |
| 1/12/2011 | 31.33 | Late Work Transportation - Hailey |
| 1/12/2011 | 28.88 | Late Work Transportation - Livshiz |
| 1/12/2011 | 22.42 | Late Work Transportation - Peacock |
| 1/12/2011 | 153.90 | Late Work Transportation - Roberts |
| 1/12/2011 | 30.99 | Late Work Transportation - Rozenblit |
| 1/12/2011 | 10.44 | Late Work Transportation - Sherrett |
| 1/12/2011 | 21.12 | Late Work Transportation - Trench |
| 1/13/2011 | 63.58 | Late Work Transportation - Baik |
| 1/13/2011 | 28.88 | Late Work Transportation - Belyavsky |
| 1/13/2011 | 115.19 | Late Work Transportation - Britt |
| 1/13/2011 | 25.58 | Late Work Transportation - Buell |
| 1/13/2011 | 57.16 | Late Work Transportation - Croft |
| 1/13/2011 | 42.97 | Late Work Transportation - Eckenrod |
| 1/13/2011 | 95.96 | Late Work Transportation - Forrest |
| 1/13/2011 | 25.58 | Late Work Transportation - Hailey |
| 1/13/2011 | 29.56 | Late Work Transportation - Herrington |
| 1/13/2011 | 29.56 | Late Work Transportation - Kim |
| 1/13/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 1/13/2011 | 56.49 | Late Work Transportation - Sercombe |
| 1/13/2011 | 30.76 | Late Work Transportation - Sherrett |
| 1/13/2011 | 27.45 | Late Work Transportation - Vanek |
| 1/14/2011 | 107.74 | Late Work Transportation - Britt |
| 1/14/2011 | 28.88 | Late Work Transportation - Carew-Watts |
| 1/14/2011 | 133.44 | Late Work Transportation - Croft |
| 1/14/2011 | 36.64 | Late Work Transportation - Delahaye |
| 1/14/2011 | 21.12 | Late Work Transportation - Gibbon |
| 1/14/2011 | 14.87 | Late Work Transportation - Lacks |
| 1/14/2011 | 17.99 | Late Work Transportation - Rozenblit |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2011 | 90.05 | Late Work Transportation - Schweitzer |
| 1/14/2011 | 27.45 | Late Work Transportation - Vanek |
| 1/14/2011 | 80.56 | Late Work Transportation - Zhou |
| 1/17/2011 | 40.09 | Late Work Transportation - Cunningham |
| 1/17/2011 | 35.00 | Late Work Transportation - Cunningham |
| 1/18/2011 | 108.05 | Late Work Transportation - Britt |
| 1/18/2011 | 25.34 | Late Work Transportation - Brod |
| 1/18/2011 | 28.88 | Late Work Transportation - Bromley |
| 1/18/2011 | 44.40 | Late Work Transportation - Bromley |
| 1/18/2011 | 88.82 | Late Work Transportation - Bromley |
| 1/18/2011 | 6.35 | Late Work Transportation - Bussigel |
| 1/18/2011 | 21.12 | Late Work Transportation - Carew-Watts |
| 1/18/2011 | 27.53 | Late Work Transportation - Eckenrod |
| 1/18/2011 | 23.19 | Late Work Transportation - Fleming-Delacruz |
| 1/18/2011 | 35.21 | Late Work Transportation - Hailey |
| 1/18/2011 | 22.77 | Late Work Transportation - Kim |
| 1/18/2011 | 23.23 | Late Work Transportation - Lacks |
| 1/18/2011 | 19.87 | Late Work Transportation - Lau |
| 1/18/2011 | 20.76 | Late Work Transportation - Peacock |
| 1/18/2011 | 91.97 | Late Work Transportation - Ryan |
| 1/18/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 1/18/2011 | 42.97 | Late Work Transportation - Sidhu |
| 1/18/2011 | 40.97 | Late Work Transportation - Talsma |
| 1/19/2011 | 88.82 | Late Work Transportation - Bromley |
| 1/19/2011 | 57.16 | Late Work Transportation - Bromley |
| 1/19/2011 | 68.91 | Late Work Transportation - Bromley |
| 1/19/2011 | 110.71 | Late Work Transportation - Croft |
| 1/19/2011 | 40.09 | Late Work Transportation - Cunningham |
| 1/19/2011 | 40.09 | Late Work Transportation - Cunningham |
| 1/19/2011 | 21.12 | Late Work Transportation - Delahaye |
| 1/19/2011 | 19.76 | Late Work Transportation - Eckenrod |
| 1/19/2011 | 84.87 | Late Work Transportation - Forrest |
| 1/19/2011 | 27.67 | Late Work Transportation - Gibbon |
| 1/19/2011 | 19.76 | Late Work Transportation - Hailey |
| 1/19/2011 | 28.74 | Late Work Transportation - Kallstrom-Schrekengost |
| 1/19/2011 | 18.54 | Late Work Transportation - Peacock |
| 1/19/2011 | 80.33 | Late Work Transportation - Ryan |
| 1/19/2011 | 45.40 | Late Work Transportation - Sercombe |
| 1/19/2011 | 11.37 | Late Work Transportation - Sherrett |
| 1/19/2011 | 75.51 | Late Work Transportation - Wan |
| 1/19/2011 | 28.88 | Late Work Transportation - Wilson-Milne |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2011 | 60.01 | Late Work Transportation - Bianca |
| 1/20/2011 | 8.04 | Late Work Transportation - Bussigel |
| 1/20/2011 | 22.42 | Late Work Transportation - Delahaye |
| 1/20/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 1/20/2011 | 17.65 | Late Work Transportation - Gibbon |
| 1/20/2011 | 35.21 | Late Work Transportation - Hailey |
| 1/20/2011 | 25.80 | Late Work Transportation - Herrington |
| 1/20/2011 | 25.69 | Late Work Transportation - Kallstrom-Schrekengost |
| 1/20/2011 | 23.23 | Late Work Transportation - Kim |
| 1/20/2011 | 29.56 | Late Work Transportation - Kim |
| 1/20/2011 | 23.64 | Late Work Transportation - Lipner |
| 1/20/2011 | 30.99 | Late Work Transportation - Palmer |
| 1/20/2011 | 67.63 | Late Work Transportation - Penn |
| 1/20/2011 | 90.86 | Late Work Transportation - Roberts |
| 1/20/2011 | 33.76 | Late Work Transportation - Sercombe |
| 1/20/2011 | 11.30 | Late Work Transportation - Sherrett |
| 1/20/2011 | 45.40 | Late Work Transportation - Talsma |
| 1/20/2011 | 27.45 | Late Work Transportation - Vanek |
| 1/20/2011 | 17.90 | Late Work Transportation - Zhou |
| 1/21/2011 | 111.62 | Late Work Transportation - Britt |
| 1/21/2011 | 40.63 | Late Work Transportation - Buell |
| 1/21/2011 | 12.36 | Late Work Transportation - Bussigel |
| 1/21/2011 | 21.12 | Late Work Transportation - Cunningham |
| 1/21/2011 | 23.23 | Late Work Transportation - Faubus |
| 1/21/2011 | 27.39 | Late Work Transportation - Faubus |
| 1/21/2011 | 33.76 | Late Work Transportation - Sercombe |
| 1/21/2011 | 10.10 | Late Work Transportation - Wilson-Milne |
| 1/21/2011 | 24.50 | Late Work Transportation - Zhou |
| 1/23/2011 | 10.32 | Late Work Transportation - Kolkin |
| 1/23/2011 | 11.28 | Late Work Transportation - Kolkin |
| 1/24/2011 | 115.50 | Late Work Transportation - Britt |
| 1/24/2011 | 21.12 | Late Work Transportation - Delahaye |
| 1/24/2011 | 10.00 | Late Work Transportation - Kim |
| 1/24/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 1/24/2011 | 21.12 | Late Work Transportation - Wilson-Milne |
| 1/25/2011 | 111.62 | Late Work Transportation - Britt |
| 1/25/2011 | 75.51 | Late Work Transportation - Bromley |
| 1/25/2011 | 7.70 | Late Work Transportation - Bussigel |
| 1/25/2011 | 40.97 | Late Work Transportation - Cambouris |
| 1/25/2011 | 25.00 | Late Work Transportation - Carew-Watts |
| 1/25/2011 | 30.99 | Late Work Transportation - Fleming-Delacruz |

EXPENSE SUMMARY
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2011 | 27.63 | Late Work Transportation - Kostov |
| 1/25/2011 | 8.45 | Late Work Transportation - Northrop |
| 1/26/2011 | 10.44 | Late Work Transportation - Bagarella |
| 1/26/2011 | 28.85 | Late Work Transportation - Eckenrod |
| 1/26/2011 | 23.75 | Late Work Transportation - Fleming-Delacruz |
| 1/26/2011 | 10.46 | Late Work Transportation - Palmer |
| 1/27/2011 | 19.76 | Late Work Transportation - Eckenrod |
| 1/27/2011 | 19.76 | Late Work Transportation - Kagan |
| 1/27/2011 | 61.18 | Late Work Transportation - Kim |
| 1/27/2011 | 18.10 | Late Work Transportation - Livshiz |
| 1/27/2011 | 13.70 | Late Work Transportation - Spoerri |
| 1/28/2011 | 152.98 | Late Work Transportation - Bromley |
| 1/28/2011 | 7.70 | Late Work Transportation - Bussigel |
| 1/28/2011 | 15.00 | Late Work Transportation - Delahaye |
| 1/28/2011 | 21.12 | Late Work Transportation - Fleming-Delacruz |
| 1/28/2011 | 37.64 | Late Work Transportation - Kostov |
| 1/28/2011 | 29.22 | Late Work Transportation - Laporte |
| 1/30/2011 | 35.21 | Late Work Transportation - Buell |
| 1/30/2011 | 12.20 | Late Work Transportation - Kostov |
| 1/31/2011 | 10.70 | Late Work Transportation - Barefoot |
| 1/31/2011 | 39.42 | Late Work Transportation - Buell |
| 1/31/2011 | 30.69 | Late Work Transportation - Cambouris |
| 1/31/2011 | 39.30 | Late Work Transportation - Cunningham |
| 1/31/2011 | 41.05 | Late Work Transportation - Eckenrod |
| 1/31/2011 | 14.94 | Late Work Transportation - Gibbon |
| 1/31/2011 | 33.49 | Late Work Transportation - Hailey |
| 1/31/2011 | 30.68 | Late Work Transportation - Kostov |
| 1/31/2011 | 12.72 | Late Work Transportation - Kostov |
| 1/31/2011 | 10.92 | Late Work Transportation - Livshiz |
| 1/31/2011 | 57.94 | Late Work Transportation - Qua |
| 1/31/2011 | 45.40 | Late Work Transportation - Sercombe |
| 1/31/2011 | 18.82 | Late Work Transportation - Wilson-Milne |
| 2/1/2011 | 56.44 | Late Work Transportation - Bianca |
| 2/1/2011 | 32.76 | Late Work Transportation - Cerceo |
| 2/1/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 2/1/2011 | 15.99 | Late Work Transportation - Kim |
| 2/1/2011 | 11.37 | Late Work Transportation - Sherrett |
| 2/1/2011 | 8.70 | Late Work Transportation - Wilson-Milne |
| 2/2/2011 | 20.28 | Late Work Transportation - Belyavsky |
| 2/2/2011 | 38.72 | Late Work Transportation - Kallstrom-Schrekengost |
| 2/2/2011 | 32.76 | Late Work Transportation - Wilson-Milne |

EXPENSE SUMMARY
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/3/2011 | 37.13 | Late Work Transportation - Bianca |
| 2/3/2011 | 10.50 | Late Work Transportation - Goodman |
| 2/3/2011 | 9.90 | Late Work Transportation - Spiering |
| 2/4/2011 | 47.30 | Late Work Transportation - Cunningham |
| 2/4/2011 | 27.45 | Late Work Transportation - Qua |
| 2/5/2011 | 21.12 | Late Work Transportation - Eckenrod |
| 2/5/2011 | 8.52 | Late Work Transportation - Philbrick |
| 2/5/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 2/6/2011 | 89.84 | Late Work Transportation - Brod |
| 2/6/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 2/6/2011 | 12.19 | Late Work Transportation - Kostov |
| 2/7/2011 | 81.68 | Late Work Transportation - Bromley |
| 2/7/2011 | 25.58 | Late Work Transportation - Eckenrod |
| 2/7/2011 | 19.82 | Late Work Transportation - Fleming-Delacruz |
| 2/7/2011 | 25.58 | Late Work Transportation - Philbrick |
| 2/7/2011 | 84.21 | Late Work Transportation - Ryan |
| 2/8/2011 | 42.13 | Late Work Transportation - Baik |
| 2/8/2011 | 42.13 | Late Work Transportation - Bianca |
| 2/8/2011 | 126.41 | Late Work Transportation - Britt |
| 2/8/2011 | 30.99 | Late Work Transportation - Britt |
| 2/8/2011 | 115.19 | Late Work Transportation - Britt |
| 2/8/2011 | 5.00 | Late Work Transportation - Britt |
| 2/8/2011 | 43.97 | Late Work Transportation - Bruno |
| 2/8/2011 | 6.37 | Late Work Transportation - Bussigel |
| 2/8/2011 | 117.92 | Late Work Transportation - Croft |
| 2/8/2011 | 25.02 | Late Work Transportation - Kim |
| 2/8/2011 | 27.45 | Late Work Transportation - Shim |
| 2/8/2011 | 25.34 | Late Work Transportation - Shim |
| 2/8/2011 | 10.46 | Late Work Transportation - Wilson-Milne |
| 2/9/2011 | 60.01 | Late Work Transportation - Bianca |
| 2/9/2011 | 17.04 | Late Work Transportation - Britt |
| 2/9/2011 | 5.00 | Late Work Transportation - Britt |
| 2/9/2011 | 21.12 | Late Work Transportation - Bromley |
| 2/9/2011 | 28.88 | Late Work Transportation - Bromley |
| 2/9/2011 | 23.23 | Late Work Transportation - Bromley |
| 2/9/2011 | 142.32 | Late Work Transportation - Bromley |
| 2/9/2011 | 116.67 | Late Work Transportation - Bromley |
| 2/9/2011 | 81.78 | Late Work Transportation - Cunningham |
| 2/9/2011 | 54.06 | Late Work Transportation - Eckenrod |
| 2/9/2011 | 32.76 | Late Work Transportation - Gibbon |
| 2/9/2011 | 29.58 | Late Work Transportation - Hailey |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2011 | 49.39 | Late Work Transportation - Zhou |
| 2/10/2011 | 60.01 | Late Work Transportation - Bianca |
| 2/10/2011 | 88.62 | Late Work Transportation - Brod |
| 2/10/2011 | 79.18 | Late Work Transportation - Brod |
| 2/10/2011 | 60.48 | Late Work Transportation - Bromley |
| 2/10/2011 | 30.01 | Late Work Transportation - Fleming-Delacruz |
| 2/10/2011 | 21.82 | Late Work Transportation - Lacks |
| 2/10/2011 | 32.28 | Late Work Transportation - O'Neill |
| 2/10/2011 | 61.04 | Late Work Transportation - Schweitzer |
| 2/10/2011 | 89.64 | Late Work Transportation - Shim |
| 2/10/2011 | 9.48 | Late Work Transportation - Wilson-Milne |
| 2/11/2011 | 130.72 | Late Work Transportation - Bromley |
| 2/11/2011 | 47.30 | Late Work Transportation - Cunningham |
| 2/11/2011 | 72.96 | Late Work Transportation - Schweitzer |
| 2/12/2011 | 6.96 | Late Work Transportation - Jang |
| 2/12/2011 | 22.32 | Late Work Transportation - Livshiz |
| 2/15/2011 | 14.50 | Late Work Transportation - Bussigel |
| 2/15/2011 | 10.87 | Late Work Transportation - Goodman |
| 2/15/2011 | 9.50 | Late Work Transportation - Wilson-Milne |
| 2/16/2011 | 9.23 | Late Work Transportation - Goodman |
| 2/16/2011 | 9.23 | Late Work Transportation - Goodman |
| 2/18/2011 | 11.50 | Late Work Transportation - Bussigel |
| 2/19/2011 | 20.90 | Late Work Transportation - Jang |
| 2/20/2011 | 11.25 | Late Work Transportation - Jang |
| **TOTAL:** | **11,518.87** | |
| | | |
| **Conference Meals** | | |
| | | |
| 1/4/2011 | 391.95 | Conference Meal (16 attendees) |
| 1/4/2011 | 124.12 | Conference Meal (8 attendees) |
| 1/4/2011 | 165.49 | Conference Meal (8 attendees) |
| 1/5/2011 | 69.68 | Conference Meal (8 attendees) |
| 1/5/2011 | 195.98 | Conference Meal (8 attendees) |
| 1/6/2011 | 154.60 | Conference Meal (8 attendees) |
| 1/6/2011 | 161.14 | Conference Meal (8 attendees) |
| 1/6/2011 | 195.98 | Conference Meal (8 attendees) |
| 1/7/2011 | 653.25 | Conference Meal (20 attendees) |
| 1/7/2011 | 52.26 | Conference Meal (6 attendees) |
| 1/7/2011 | 52.26 | Conference Meal (6 attendees) |
| 1/10/2011 | 220.47 | Conference Meal (10 attendees) |
| 1/10/2011 | 440.94 | Conference Meal (20 attendees) |

**EXPENSE SUMMARY**
February 1, 2011 through February 28, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/11/2011 | 195.98 | Conference Meal (10 attendees) |
| 1/11/2011 | 408.28 | Conference Meal (16 attendees) |
| 1/11/2011 | 77.57 | Conference Meal (5 attendees) |
| 1/13/2011 | 193.25 | Conference Meal (10 attendees) |
| 1/14/2011 | 152.42 | Conference Meal (10 attendees) |
| 1/14/2011 | 383.78 | Conference Meal (15 attendees) |
| 1/14/2011 | 416.45 | Conference Meal (15 attendees) |
| 1/18/2011 | 195.98 | Conference Meal (10 attendees) |
| 1/18/2011 | 408.28 | Conference Meal (16 attendees) |
| 1/18/2011 | 551.18 | Conference Meal (25 attendees) |
| 1/18/2011 | 195.98 | Conference Meal (8 attendees) |
| 1/19/2011 | 63.96 | Conference Meal (5 attendees) |
| 1/19/2011 | 146.98 | Conference Meal (6 attendees) |
| 1/19/2011 | 166.58 | Conference Meal (6 attendees) |
| 1/25/2011 | 408.28 | Conference Meal (16 attendees) |
| 1/25/2011 | 801.32 | Conference Meal (20 attendees) |
| 1/25/2011 | 77.57 | Conference Meal (5 attendees) |
| 1/25/2011 | 122.48 | Conference Meal (5 attendees) |
| 1/25/2011 | 138.82 | Conference Meal (5 attendees) |
| 1/28/2011 | 149.70 | Conference Meal (6 attendees) |
| 2/1/2011 | 408.28 | Conference Meal (16 attendees) |
| 2/3/2011 | 34.84 | Conference Meal (4 attendees) |
| 2/4/2011 | 141.54 | Conference Meal (10 attendees) |
| 2/4/2011 | 762.13 | Conference Meal (20 attendees) |
| 2/4/2011 | 43.55 | Conference Meal (5 attendees) |
| 2/7/2011 | 244.97 | Conference Meal (10 attendees) |
| 2/7/2011 | 283.08 | Conference Meal (20 attendees) |
| 2/7/2011 | 571.59 | Conference Meal (20 attendees) |
| 2/7/2011 | 778.46 | Conference Meal (20 attendees) |
| 2/7/2011 | 34.84 | Conference Meal (4 attendees) |
| 2/8/2011 | 293.96 | Conference Meal (12 attendees) |
| 2/8/2011 | 293.96 | Conference Meal (12 attendees) |
| 2/8/2011 | 130.65 | Conference Meal (15 attendees) |
| 2/8/2011 | 228.64 | Conference Meal (15 attendees) |
| 2/8/2011 | 367.45 | Conference Meal (15 attendees) |
| 2/8/2011 | 383.78 | Conference Meal (15 attendees) |
| 2/8/2011 | 566.15 | Conference Meal (40 attendees) |
| 2/8/2011 | 1,143.19 | Conference Meal (40 attendees) |
| 2/8/2011 | 1,268.39 | Conference Meal (40 attendees) |
| 2/8/2011 | 43.55 | Conference Meal (5 attendees) |
| 2/8/2011 | 146.98 | Conference Meal (6 attendees) |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2011 | 97.99 | Conference Meal (4 attendees) |
| 2/9/2011 | 97.99 | Conference Meal (4 attendees) |
| 2/9/2011 | 122.48 | Conference Meal (5 attendees) |
| 2/9/2011 | 122.48 | Conference Meal (5 attendees) |
| 2/10/2011 | 87.10 | Conference Meal (10 attendees) |
| 2/10/2011 | 244.97 | Conference Meal (10 attendees) |
| 2/10/2011 | 130.65 | Conference Meal (15 attendees) |
| 2/10/2011 | 122.48 | Conference Meal (5 attendees) |
| 2/11/2011 | 87.10 | Conference Meal (10 attendees) |
| 2/11/2011 | 73.49 | Conference Meal (4 attendees) |
| 2/11/2011 | 43.55 | Conference Meal (5 attendees) |
| 2/11/2011 | 122.48 | Conference Meal (5 attendees) |
| 2/11/2011 | 122.48 | Conference Meal (5 attendees) |
| 2/11/2011 | 52.26 | Conference Meal (6 attendees) |
| 2/11/2011 | 146.98 | Conference Meal (6 attendees) |
| 2/14/2011 | 26.13 | Conference Meal (3 attendees) |
| 2/15/2011 | 293.96 | Conference Meal (12 attendees) |
| 2/15/2011 | 707.69 | Conference Meal (20 attendees) |
| 2/15/2011 | 56.62 | Conference Meal (4 attendees) |
| 2/16/2011 | 97.99 | Conference Meal (4 attendees) |
| 2/17/2011 | 43.55 | Conference Meal (5 attendees) |
| 2/22/2011 | 77.57 | Conference Meal (5 attendees) |
| 2/25/2011 | 114.70 | Conference Meal (8 attendees) |
| **TOTAL:** | **19,395.63** | |
| | | |
| **Other** | | |
| | | |
| 12/28/2010 | 26.76 | Document Services |
| 1/7/2011 | 8.27 | External Research |
| 1/7/2011 | 8.27 | External Research |
| 1/11/2011 | 8.29 | External Research |
| 1/11/2011 | 8.29 | External Research |
| 1/11/2011 | 8.29 | External Research |
| 1/11/2011 | 215.00 | Translation Services |
| 2/2/2011 | 2,611.06 | Transcription Services |
| 2/2/2011 | 4,897.55 | Transcription Services |
| 2/3/2011 | 253.41 | Document Services |
| 2/3/2011 | 32.51 | Reference Services |
| 2/3/2011 | 32.51 | Reference Services |
| 2/16/2011 | 150.00 | Document Services |
| 2/18/2011 | 20.00 | Filing Fees |

**EXPENSE SUMMARY**
**February 1, 2011 through February 28, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/18/2011 | 45.00 | Filing Fees |
| 2/18/2011 | 6.00 | Filing Fees |
| 2/18/2011 | 23.80 | Outside Duplicating |
| 2/22/2011 | 1.62 | Reference Services |
| 2/24/2011 | 375.00 | Reference Services |
| 2/25/2011 | 32.66 | Filing Fees |
| 2/25/2011 | 41.37 | Filing Fees |
| **TOTAL:** | **8,805.66** | |
| | | |
| | | |
| **GRAND TOTAL:** | **105,648.81** | |