**EXHIBIT B**

# AKIN GUMP
## STRAUSS HAUER & FELD LLP
_____
Attorneys at Law

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | Invoice Number    1356549 |
| ATTN: JOHN  DOLITTLE | Invoice Date        03/18/11 |
| 2221 LAKESIDE BOULEVARD | Client Number      687147 |
| RICHARDSON, TX  75082 | Matter Number          0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/11 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 3.20 | $2,214.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 19.20 | $9,384.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.60 | $828.00 |
| 0006 | Retention of Professionals | 17.90 | $9,608.50 |
| 0007 | Creditors Committee Meetings | 110.90 | $71,690.00 |
| 0008 | Court Hearings | 6.70 | $5,743.50 |
| 0012 | General Claims Analysis/Claims Objections | 106.70 | $58,010.00 |
| 0014 | Canadian Proceedings/Matters | 7.00 | $5,280.00 |
| 0016 | Lift Stay Litigation | 0.50 | $255.00 |
| 0017 | General Adversary Proceedings | 0.50 | $495.00 |
| 0018 | Tax Issues | 7.90 | $5,157.00 |
| 0019 | Labor Issues/Employee Benefits | 47.40 | $35,056.00 |
| 0020 | Real Estate Issues/Leases | 0.80 | $488.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 67.90 | $40,749.50 |
| 0025 | Travel | 14.70 | $10,273.50 |
| 0028 | Non-Debtor Affiliates | 1.40 | $829.00 |
| 0029 | Intercompany Analysis | 113.90 | $86,455.00 |
| 0031 | European Proceedings/Matters | 8.90 | $5,268.00 |
| 0032 | Intellectual Property | 240.70 | $156,980.00 |
| | TOTAL | 777.80 | $504,764.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/02/11 | BMK | 0002 | TC with A. Rohan re: case status (0.2); tc with creditor re: same (0.2) | 0.40 |
| 02/03/11 | BMK | 0002 | Tc's with creditors re: case status (0.6)(0.2) | 0.80 |
| 02/07/11 | FSH | 0002 | Respond to call of creditor. | 0.10 |
| 02/07/11 | BMK | 0002 | Attention to case management issues | 0.20 |
| 02/08/11 | DHB | 0002 | Email communications re creditor inquiries (.2); telephone calls with creditors re status (.4). | 0.60 |
| 02/11/11 | FSH | 0002 | Communications w/J. Ray re case issues. | 0.20 |
| 02/11/11 | BMK | 0002 | TC with C. Samis re: case status | 0.20 |
| 02/18/11 | DHB | 0002 | Telephone call with J. Bromley re next steps and hearing and follow-up with F. Hodara (.4). | 0.40 |
| 02/18/11 | BMK | 0002 | TC with J. Hyland re: case status | 0.20 |
| 02/25/11 | FSH | 0002 | Respond to call of creditor. | 0.10 |
| 02/01/11 | SLS | 0003 | Review monthly fee application (.4). | 0.40 |
| 02/01/11 | BMK | 0003 | Review December invoice re: confidentiality (0.7); edit December fee application (0.5) | 1.20 |
| 02/07/11 | FSH | 0003 | Work on December fee application and confer w/B. Kahn re same. | 0.60 |
| 02/07/11 | BMK | 0003 | Finalize Akin December fee app for filing | 0.60 |
| 02/08/11 | PJS | 0003 | Review and prepare documents re fee application. | 2.40 |
| 02/11/11 | BMK | 0003 | Review January invoice (2.6); email to Akin team re: same (0.2) | 2.80 |
| 02/22/11 | SLS | 0003 | Review exhibit to fee notice. | 1.00 |
| 02/22/11 | PJS | 0003 | Review and prepare documents re fee application. | 0.30 |
| 02/22/11 | BMK | 0003 | Review January invoice and began drafting fee app (0.8); attention to W9 form issues (0.2) | 1.00 |
| 02/23/11 | BMK | 0003 | Drafted January fee application | 1.70 |
| 02/24/11 | SLS | 0003 | Review monthly interim fee application (.9). | 0.90 |
| 02/24/11 | BMK | 0003 | Tc with S. Schultz and F. Hodara re: January invoice (0.2); review revised pre-bill (0.2) | 0.40 |
| 02/25/11 | FSH | 0003 | Work on monthly invoice and confer w/B. Kahn re same. | 0.60 |
| 02/25/11 | PJS | 0003 | Review and prepare documents re fee application. | 3.10 |
| 02/25/11 | BMK | 0003 | Finalized January fee application, charts and invoice for filing (1.6); drafted interim fee application (0.4); emails and confs with F. Hodara re: same (0.2) | 2.20 |
| 02/07/11 | BMK | 0004 | Attention to UCC professional fee issues | 0.30 |
| 02/17/11 | BMK | 0004 | Review Capstone fee application | 0.50 |
| 02/25/11 | BMK | 0004 | Review Capstone January and interim fee apps (0.3); emails with J. Hyland re: same (0.2) | 0.50 |
| 02/28/11 | JYS | 0004 | Correspondence with B. Kahn and FMC re: monthly fee app (0.3). | 0.30 |
| 02/01/11 | LGB | 0006 | Review email from Kahn re Mercer retention (.1). | 0.10 |
| 02/01/11 | DHB | 0006 | Review and revise Mercer application summary (.3). | 0.30 |
| 02/01/11 | BMK | 0006 | Finalize summary of Mercer supplemental retention (0.3); confs with D. Botter re: same (0.1); email to UCC re: same (0.2) | 0.60 |
| 02/01/11 | SLB | 0006 | Revise Mercer Supplemental Retention Motion per comments from S. Schultz (.1); emails w/ B. Kahn re: the same (.1) | 0.20 |
| 02/07/11 | FSH | 0006 | Work on 2014 declaration. | 0.20 |
| 02/14/11 | RMR | 0006 | E-mail to and from Steve Kuhn and Brad Kahn regarding comments to CRE listing agreement. | 0.40 |
| 02/15/11 | SLS | 0006 | Participate in conference call with UCC and Company advisors regarding CBRE retention (.3); follow-up call with UCC advisors regarding same (.1). | 0.40 |
| 02/15/11 | RMR | 0006 | Review CBRE listing agreement (0.3); conference call with Nortel's counsel to discuss CBRE listing agreement (0.6); review Fisher agreement and e-mails to and from Anthony Cerceo (0.7). | 1.60 |
| 02/15/11 | SBK | 0006 | Emails to/from Kahn re update on discussion with Cleary re CBRE | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                              Page 3
Invoice Number: 1356549                                                          March 18, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | retention letter for Richardson sale process. | |
| 02/15/11 | BMK | 0006 | Review issues list for CBRE retention (0.2); participate in call with Cleary and UCC advisors re: same (0.3); follow-up call with UCC advisors (.1); follow-up email to S. Kuhn re: same (0.2); review of Fischer docs re: same (0.4) | 1.20 |
| 02/16/11 | SLS | 0006 | Communications with Akin working group (.3) and Company advisors (.2) regarding application to retain CBRE. | 0.50 |
| 02/16/11 | RMR | 0006 | E-mail to James Craft and Anthony Cerceo regarding CBRE listing agreement. | 0.40 |
| 02/16/11 | DHB | 0006 | Email communications re CBRE retention issues (.2). | 0.20 |
| 02/16/11 | SBK | 0006 | Follow-up with Akin team re CBRE retention for Richardson sale. | 0.50 |
| 02/16/11 | BMK | 0006 | Emails re: CBRE retention issues | 0.40 |
| 02/17/11 | BMK | 0006 | Review emails and docs re: E&Y tax retention | 0.60 |
| 02/18/11 | RMR | 0006 | Review CBRE agreement and e-mail to and from Steve Kuhn and Brad Kahn (0.3). | 0.30 |
| 02/18/11 | SBK | 0006 | Emails to/from Kahn and Schultz re CBRE engagement letter for Richardson sale. | 0.30 |
| 02/18/11 | BMK | 0006 | Emails with Akin and Cleary re: E&Y retention | 0.30 |
| 02/22/11 | BMK | 0006 | Review and comment on summary of CBRE retention (0.8); confs with S. Brauner re: same (0.2) | 1.00 |
| 02/22/11 | SLB | 0006 | Review CBRE retention motion (.7); draft summary of the same (2.7); confer w/ B. Kahn re: the same (.1) | 3.50 |
| 02/23/11 | BMK | 0006 | Review revised CBRE retention summary (0.4); confs with S. Brauner re: same (0.2) | 0.60 |
| 02/23/11 | SLB | 0006 | Revise summary of CBRE retention motion (.8); email to S. Schultz re: the same (.1); confer w/ B. Kahn re: the same (.1) | 1.00 |
| 02/26/11 | SLB | 0006 | Emails w/ B. Kahn re: summary of CBRE Retention Motion (.1); email to S. Schultz re: the same (.1) | 0.20 |
| 02/28/11 | SLS | 0006 | Review and comment on summary of CBRE retention agreement (.3). | 0.30 |
| 02/28/11 | DHB | 0006 | Review and revise memo re CBRE and emails re changes (.4). | 0.40 |
| 02/28/11 | BMK | 0006 | Review and respond to emails re: CBRE retention | 1.10 |
| 02/28/11 | SLB | 0006 | Revise summary of CBRE Retention Motion (.4); emails w/ S. Schultz & B. Kahn re: the same (.2); emails w/ D. Botter re: the same (.1); emails w/ B. Kahn re: the same (.2); draft email to the Committee re: the same (.2) | 1.10 |
| 02/01/11 | FSH | 0007 | Comment on agenda. | 0.10 |
| 02/01/11 | DHB | 0007 | Review agenda and email communications re same and NNCC issues (.2). | 0.20 |
| 02/01/11 | BMK | 0007 | Draft/edit agenda for committee call (0.3); emails with J. Hyland re: same (0.2); tc with S. Schultz re: same (0.1) | 0.60 |
| 02/01/11 | GDB | 0007 | Emails regarding M&A Agenda for UCC call (0.1) | 0.10 |
| 02/02/11 | SLS | 0007 | Participate in professionals' pre-call (.8); review Capstone reports for call (.5). | 1.30 |
| 02/02/11 | FSH | 0007 | Meet w/advisors re pending issues and preparation for Committee call. | 0.80 |
| 02/02/11 | KAK | 0007 | Professionals call (.6); email from B. Kahn re:  IP address sale issue (.3) | 0.30 |
| 02/02/11 | DHB | 0007 | Professionals' pre-call (.8). | 0.80 |
| 02/02/11 | SBK | 0007 | Attend portion of weekly pre-call to prepare for Thursday committee call (.40); Emails to/from Hodara re same (.10). | 0.50 |
| 02/02/11 | BMK | 0007 | Prepared for professionals call (0.3); participated in same (0.8); review of Capstone presentations for committee call (1.8); tc with S. Schultz re: same (0.1) | 3.00 |
| 02/02/11 | KMR | 0007 | Attended weekly professionals meeting. | 0.80 |
| 02/02/11 | JYS | 0007 | Professionals Precall (0.8); follow up with Akin Gump team (0.5). | 1.30 |
| 02/02/11 | GDB | 0007 | Attended Professionals call. | 0.80 |
| 02/02/11 | SLB | 0007 | Attend professionals' pre-call (.9); confer w/ Nortel team re: next steps (.4) | 1.30 |
| 02/03/11 | SLS | 0007 | Participate in UCC call (1.2); and related follow-up call with | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | professionals (1.7). | |
| 02/03/11 | FSH | 0007 | Participate in Committee call (1.2).  Meeting of advisors re numerous pending case issues (1.6). | 2.80 |
| 02/03/11 | DHB | 0007 | Prepare for and attend portions of Committee call and follow-up (1.0). | 1.00 |
| 02/03/11 | SBK | 0007 | Attend weekly call with creditors committee. | 1.20 |
| 02/03/11 | BMK | 0007 | Prepared for committee call (0.3); participated in committee call (1.2); participated in follow-up meeting with UCC professionals (1.7) | 3.20 |
| 02/03/11 | KMR | 0007 | Attended creditors committee meeting (1.2) and follow up internal meetings (1.0). | 2.20 |
| 02/03/11 | JYS | 0007 | Attended Committee Call (1.2); follow up with Committee advisors (1.5). | 2.70 |
| 02/03/11 | GDB | 0007 | Attended UCC call (1.2) | 1.20 |
| 02/03/11 | SLB | 0007 | Attend Committee Call telephonically | 1.00 |
| 02/04/11 | GDB | 0007 | Emails regarding committee calls (0.2). | 0.20 |
| 02/08/11 | SLS | 0007 | Participate in professionals' precall (.9); follow-up to same (.1). | 1.00 |
| 02/08/11 | FSH | 0007 | Communications re Committee call (.1).  Review agenda (.1). Participate in call of advisors (.9). | 1.10 |
| 02/08/11 | DHB | 0007 | Prepare for and participate in professionals' pre-call (1.2). | 1.20 |
| 02/08/11 | SBK | 0007 | Attend professionals pre-call re preparation for weekly committee call (.9); follow-up to same (.3). | 1.20 |
| 02/08/11 | BMK | 0007 | Emails with J. Sturm re: professionals' call (0.3); participated in portion of professionals' call (0.6); review materials and agenda for committee call (1.0); email to UCC re: committee call (0.2) | 2.10 |
| 02/08/11 | DCV | 0007 | Attend weekly professionals' pre-call (.9); follow to same (.3). | 1.20 |
| 02/08/11 | KMR | 0007 | Attended weekly professionals meeting. | 0.90 |
| 02/08/11 | JYS | 0007 | Professionals Precall (.9); prep for same (0.5); t/cs and correspondence with B. Kahn re: prep for same (0.3); correspondence with B. Kahn and Capstone re: prep of Call materials (0.2). | 1.90 |
| 02/08/11 | TDF | 0007 | Attended professionals pre-call (1.9); follow-up to same (.3). | 1.20 |
| 02/08/11 | GDB | 0007 | Emails regarding professionals' call (0.2). Attend professionals' call (0.9). | 1.10 |
| 02/08/11 | SLB | 0007 | Prepare for (.2) and attend professionals' pre-call (.8); emails w/ J. Sturm re: the same (.1). | 1.10 |
| 02/09/11 | SLS | 0007 | Participate in UCC call (.8); participate in follow-up call with professionals (.3). | 1.10 |
| 02/09/11 | FSH | 0007 | Participate in Committee call. | 0.80 |
| 02/09/11 | DHB | 0007 | Prepare for Committee call (.4); attend same  (.8) and follow-up (.7). | 1.90 |
| 02/09/11 | BMK | 0007 | Prepare for committee call (0.3); participate in committee call (0.8); follow-up with Akin and Capstone (0.8) | 1.90 |
| 02/09/11 | KMR | 0007 | Attended part of creditors committee meeting (0.5); follow-up internal meeting (0.5). | 1.00 |
| 02/09/11 | JYS | 0007 | Participated in Committee Call (0.8); follow up with Committee professionals (0.7). | 1.50 |
| 02/09/11 | GDB | 0007 | Participated in UCC Call (0.8).  Professionals post-call (0.4). | 1.20 |
| 02/09/11 | SLB | 0007 | Prepare for (.3) and attend Committee Call (.8) | 1.10 |
| 02/14/11 | SLS | 0007 | Communications regarding upcoming UCC call (.3); participate in professionals' call (1.2); participate in UCC call (.8). | 2.30 |
| 02/14/11 | LGB | 0007 | Participate in Committee professionals call. | 1.20 |
| 02/14/11 | FSH | 0007 | Attend Committee meeting. | 0.80 |
| 02/14/11 | KAK | 0007 | Professionals pre-call (.6). | 0.60 |
| 02/14/11 | DHB | 0007 | Attend Professionals' pre-call. | 1.20 |
| 02/14/11 | SBK | 0007 | Prepare for pre-call (.4); attend pre-call with Committee professionals re prepare for call with Committee re [REDACTED] (1.2); Attend Committee call re same (.8); Review proposed Jefco presentation re same (.4). | 2.80 |
| 02/14/11 | BMK | 0007 | Emails with UCC professionals re: committee calls (0.3); email to UCC re: committee call (0.1); participated in professionals' pre-call (1.2); | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | prepared for committee call (0.4); participated in committee call (0.8) | |
| 02/14/11 | DCV | 0007 | Attend professionals' telephone conference. | 1.20 |
| 02/14/11 | DCV | 0007 | Attend UCC telephone conference. | 0.80 |
| 02/14/11 | KMR | 0007 | Attended UCC meeting re: [REDACTED] (.8); follow up (.1). | 0.90 |
| 02/14/11 | JYS | 0007 | Committee Call (.8); prep for same (0.3); follow up with Committee professionals (0.3). | 1.40 |
| 02/14/11 | GDB | 0007 | Emails regarding UCC call (0.3). Emails regarding professionals call (0.3). Participate in Professionals Call (1.2). Participate in UCC Call (0.8). | 2.60 |
| 02/14/11 | SLB | 0007 | Prepare for (.2) and attend Nortel Committee Call (.8) | 1.00 |
| 02/15/11 | FSH | 0007 | Communications w/working group re upcoming Committee call. | 0.20 |
| 02/15/11 | SBK | 0007 | Emails to/from committee professionals re possible agenda for weekly committee call and cancellation of committee call. | 0.30 |
| 02/15/11 | BMK | 0007 | Confs and emails with UCC professionals re: committee call scheduling | 0.30 |
| 02/15/11 | GDB | 0007 | Emails regarding professionals call (0.3).  Emails regarding UCC call (0.3). | 0.60 |
| 02/17/11 | BMK | 0007 | Review emails from Capstone re: agenda items for committee call | 0.20 |
| 02/22/11 | FSH | 0007 | Communications re upcoming Committee call. | 0.40 |
| 02/22/11 | DHB | 0007 | Email communications re professionals' call and review agenda and emails re same (.2). | 0.20 |
| 02/22/11 | BMK | 0007 | Drafted agenda for committee call (0.4); emails and tc's with UCC professionals re: same (0.4) | 0.80 |
| 02/22/11 | GDB | 0007 | Emails regarding professionals call and committee call (0.2). | 0.20 |
| 02/23/11 | SLS | 0007 | Participate in professionals' pre-call (1.3). | 1.30 |
| 02/23/11 | FSH | 0007 | Communications re upcoming Committee meetings and re materials for Committee (.3).  Call w/advisors re all pending matters (1.3). | 1.60 |
| 02/23/11 | DHB | 0007 | Prepare for and attend professionals' pre-call (1.4). | 1.40 |
| 02/23/11 | BMK | 0007 | Prepared for professionals' call (0.3); participated in professionals' call (1.3); review and comment on Jefferies and Capstone presentations for committee call (2.8); tc's and emails with UCC professionals re: same (0.6) | 5.00 |
| 02/23/11 | DCV | 0007 | Attend professionals' call. | 1.30 |
| 02/23/11 | JYS | 0007 | Attend Professionals' precall (1.3). | 1.30 |
| 02/23/11 | TDF | 0007 | Attended weekly professionals' call (1.3); review presentation for UCC call (0.3). | 1.60 |
| 02/23/11 | GDB | 0007 | Emails regarding professionals' call (0.1).  Professionals' call (1.3). | 1.40 |
| 02/23/11 | SLB | 0007 | Prepare for (.1) and attend  pre-call w/ Nortel professionals (1.3) | 1.40 |
| 02/24/11 | SLS | 0007 | Prepare for (.2) and participate in (1.3) UCC call. | 1.50 |
| 02/24/11 | FSH | 0007 | Prepare for Committee call (.3).  Attend same (1.3). | 1.60 |
| 02/24/11 | DHB | 0007 | Prepare for and attend Committee call (.4) (1.3) and follow-up re same (.2). | 1.90 |
| 02/24/11 | BMK | 0007 | Prepared for committee call (0.6); participated in committee call (1.3); follow up to same (0.2); drafted committee meeting minutes (0.7) | 2.80 |
| 02/24/11 | DCV | 0007 | Attend UCC meeting. | 1.30 |
| 02/24/11 | JYS | 0007 | Attended Committee Call (1.3); follow up with Akin Gump team (0.3). | 1.60 |
| 02/24/11 | TDF | 0007 | Attending weekly call(1.3 hours); preparing for foregoing(0.3 hours). | 1.60 |
| 02/24/11 | GDB | 0007 | Participate in UCC Call (1.3).  Emails regarding UCC Call (0.1). | 1.40 |
| 02/24/11 | SLB | 0007 | Prepare for (.1) and attend (1.3) Committee Call; coordinate scheduling of future Committee Calls (.2); emails w/ B. Kahn re: the same (.1) | 1.70 |
| 02/25/11 | BMK | 0007 | Respond to committee member inquiry | 0.20 |
| 02/25/11 | SLB | 0007 | Confer w/ B. Kahn re: Committee Call minutes | 0.10 |
| 02/28/11 | SLS | 0007 | Communications with Akin working group regarding upcoming UCC call (.1). | 0.10 |
| 02/28/11 | BMK | 0007 | Prepared agenda for upcoming committee call. | 0.60 |
| 02/28/11 | SLB | 0007 | Coordinate scheduling of Committee Call (.4); emails w/ B. Kahn re: the same (.2) | 0.60 |
| 02/07/11 | LGB | 0008 | T/C Kahn re agenda for hearing on 2/9 (.1); review email from Kahn re | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | same (.1). | |
| 02/07/11 | SLB | 0008 | Review agenda for 2/9 hearing (.2); emails w/ B. Kahn & L. Beckerman re: the same (.1) | 0.30 |
| 02/09/11 | LGB | 0008 | Prepare for hearing (.7); attend hearing (1.0); prepare summary of hearing for Hodara, Botter, Schultz, Kahn, Lilling, Simonetti (.8); review email from Kahn re same (.1); respond to same (.1). | 2.70 |
| 02/17/11 | FSH | 0008 | Review court agenda and miscellaneous pleadings. | 0.30 |
| 02/18/11 | BMK | 0008 | TC's and emails with S. Schultz re: 2/22 hearing (0.2); emails with D. Botter re: chambers conference at same (0.1) | 0.30 |
| 02/22/11 | FSH | 0008 | Communicate w/J. Bromley re hearing scheduling (.1).  Meet prior to hearing (.3).  Attend Chambers conference and follow-up re court hearing (.8). | 1.20 |
| 02/22/11 | DHB | 0008 | Email communications re hearing and chambers session (.3) and office conference with F. Hodara re same (.2). | 0.50 |
| 02/22/11 | GDB | 0008 | Telephonically attending Pluto side agreement hearing (1.2). | 1.20 |
| 02/01/11 | FSH | 0012 | Analyze claims objection issue. | 0.20 |
| 02/01/11 | BMK | 0012 | TC with M. Khambati re: bond claim issues (0.1); research re: same (1.1); review of draft 18th omnibus objection (0.4) | 1.60 |
| 02/02/11 | FSH | 0012 | Work on debt claim issue. | 0.60 |
| 02/02/11 | MJV | 0012 | T/c with A. Laves re support agreements (0.40).  Research re same (1.20). | 1.60 |
| 02/02/11 | ALL | 0012 | Telephone calls and correspondence regarding support agreement. | 1.00 |
| 02/02/11 | DHB | 0012 | Follow-up meeting on bond claim issues (.4). | 0.40 |
| 02/02/11 | DHB | 0012 | Office conference with B. Kahn and A. Laves re bond claim issues (.3); emails re same (.2). | 0.50 |
| 02/02/11 | BMK | 0012 | Conf with Akin team re: bond claim issues (0.6); research re: same (0.6); tc with D. Botter and A. Laves re: same (0.3); follow-up emails re: same (0.2); tc with R.Jacobs re: same (0.2); tc with M. Khambati re: same (0.4); emails with Akin team re: same (0.3); tc with J. Hyland re: same (0.2) | 2.80 |
| 02/03/11 | FSH | 0012 | Attention to document relating to bond claim. | 0.60 |
| 02/03/11 | ALL | 0012 | Review file regarding support agreement (.6); telephone calls and correspondence regarding support agreement (.6). | 1.20 |
| 02/03/11 | DHB | 0012 | Continued email communications re bond claim issues (.3) (.1) and non-filed directors (.1). | 0.50 |
| 02/03/11 | BMK | 0012 | Analysis of bond claim issues (1.0); tc with A. Laves re: same (0.2); email with M. Khambati re: same (0.1); conf with F. Hodara re: same (0.2); emails with Akin team re: same (0.4) | 1.90 |
| 02/04/11 | FSH | 0012 | TC C. Brod and D. Botter re claim analysis and confer w/B. Kahn re same (.2). | 0.20 |
| 02/04/11 | ALL | 0012 | Telephone call with Mr. Morgan regarding support agreement. | 0.20 |
| 02/04/11 | DHB | 0012 | Emails and correspondence w/F. Hodara re bond claim issues (.2). | 0.20 |
| 02/04/11 | BMK | 0012 | TC with F. Hodara and C. Brod re: bond claim issue | 0.10 |
| 02/04/11 | BLM | 0012 | Research enforceability of Support Agreement. | 2.00 |
| 02/05/11 | BMK | 0012 | Emails with F. Hodara and A. Laves re: bond claim issues | 0.30 |
| 02/05/11 | BLM | 0012 | Research enforceability of keep-well agreement. | 1.00 |
| 02/07/11 | SLS | 0012 | Participate in call with J. Bromley, F. Hodara and D. Botter regarding bond claims (.5). | 0.50 |
| 02/07/11 | FSH | 0012 | Communications w/parties re bond claim. | 0.80 |
| 02/07/11 | MJV | 0012 | Research re keepwell agreements for A. Laves. | 0.80 |
| 02/07/11 | ALL | 0012 | Telephone call and correspondence regarding support agreement. | 0.80 |
| 02/07/11 | BMK | 0012 | Analysis of bond claim issues (1.1); participate in call with F. Hodara, A. Laves and J. Bromley re: same (0.8) | 1.90 |
| 02/07/11 | BLM | 0012 | Research enforceability of keep-well agreements. | 1.00 |
| 02/08/11 | ALL | 0012 | Review file regarding support agreement enforceability. | 0.30 |
| 02/08/11 | BMK | 0012 | Participate in claims meeting with Company and Capstone (1.3); follow-up with Capstone re: same (0.4); emails with D. Botter and J. Hyland re: | 2.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (0.4) | |
| 02/08/11 | BLM | 0012 | Research enforceability of keep-well agreements and prepare memo re same. | 5.00 |
| 02/09/11 | SLS | 0012 | Participate in conference call with Company and UCC advisors regarding analysis of bond claim (.4). | 0.40 |
| 02/09/11 | FSH | 0012 | Call w/Cleary re bonds claims (.4). Follow up regarding same (.1). | 0.50 |
| 02/09/11 | ALL | 0012 | Review research regarding support agreement enforceability (1.1); conference call and telephone call regarding same (.4). | 1.50 |
| 02/09/11 | BMK | 0012 | Participate in call with J. Bromley re: bond claim issue (0.4); follow-up with F. Hodara and S. Schultz re: same (0.2) | 0.60 |
| 02/10/11 | FSH | 0012 | Work w/B. Kahn on bond claim analysis (.3). TC Trustee counsel re same (.3). | 0.60 |
| 02/11/11 | FSH | 0012 | Follow up re bond claim. | 0.10 |
| 02/11/11 | BLM | 0012 | Phone conference with Alan Laves re research on enforceability of keep-wells. | 0.40 |
| 02/14/11 | FSH | 0012 | Communications w/B. Kahn, D. Botter, A. Laves re bond claim analysis. | 0.50 |
| 02/14/11 | ALL | 0012 | Telephone call with Mr. Hodara regarding support agreement (.1); correspondence regarding same (.1). | 0.20 |
| 02/14/11 | SJW | 0012 | Email and phone correspondence with F. Hodara regarding research project. | 0.10 |
| 02/14/11 | BMK | 0012 | Review of draft ACS claim settlement and motion (0.8); emails with A. Krutonogaya, J. Sturm and S. Schultz re: same (0.2); tc's with F. Hodara and A. Laves re: bond claim issues (0.3) | 1.30 |
| 02/15/11 | FSH | 0012 | Conf. call w/A. Laves, B. Kahn, S. Wahl, B. Morgan re bond claim analysis. | 0.70 |
| 02/15/11 | ALL | 0012 | Telephone conference with Mr. Hodara, Mr. Kahn, Ms. Wahl and Mr. Morgan regarding support agreement. | 0.70 |
| 02/15/11 | SJW | 0012 | Email correspondence with F. Hodara, A. Laves, B. Kahn regarding conference call and documents to review prior to same (.1); Conference call with F. Hodara, A. Laves and B. Kahn regarding drafting memo regarding indenture issue (.4); Research and draft memo (5.8); Review and revise memo (1.0). | 7.30 |
| 02/15/11 | BMK | 0012 | TC with F. Hodara, A. Laves, S. Wahl and B. Morgan re: bond claim issue (0.7); follow-up emails re: same (0.2) | 0.90 |
| 02/15/11 | BLM | 0012 | Research and draft memo re: enforceability of Support Agreement. | 6.00 |
| 02/16/11 | SJW | 0012 | Email correspondence with B. Morgan regarding memo (.1); Email correspondence with J. Berry regarding revisions to memo (.1). | 0.20 |
| 02/16/11 | BLM | 0012 | Draft memo re enforceability of Support Agreement. | 6.20 |
| 02/17/11 | SJW | 0012 | Email correspondence with B. Morgan regarding timing of combining disparate research sections into final memo (.1); Research and revise memo (.5). | 0.60 |
| 02/17/11 | BLM | 0012 | Draft and revise memo re enforceability of Support Agreement. | 8.10 |
| 02/18/11 | SJW | 0012 | Email correspondence with B. Morgan regarding memo (.1); Review and edit memo (.5). | 0.40 |
| 02/18/11 | BLM | 0012 | Revise memo re enforceability of Support Agreement (2.6) and correspondence re same (.2). | 2.80 |
| 02/19/11 | BMK | 0012 | Reviewed/commented on bond claim issue | 1.10 |
| 02/20/11 | FSH | 0012 | Review and comment on draft memorandum re bond claim. | 1.00 |
| 02/20/11 | SJW | 0012 | Email correspondence with F. Hodara, B. Kahn and B. Morgan regarding memo regarding Support Agreement. | 0.10 |
| 02/22/11 | SJW | 0012 | Research, review and revise memo regarding Support Agreement. | 6.80 |
| 02/22/11 | BMK | 0012 | Review and comment on bond claim memo | 2.30 |
| 02/22/11 | JYS | 0012 | Review Jabil Settlement Agreement Motion (0.4); correspondence with Akin Gump team re: same (0.2). | 0.60 |
| 02/22/11 | BLM | 0012 | Correspondence re enforceability of Support Agreement. | 0.20 |
| 02/23/11 | FSH | 0012 | Review comments to bond claim memo. | 0.20 |
| 02/23/11 | SJW | 0012 | Telephone conference with B. Morgan and B. Kahn regarding revisions | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | to memo regarding Support Agreement (.4); Review and revise memo (1.1). | |
| 02/23/11 | BLM | 0012 | Call with Brad Kahn and Sara Wahl re Support Agreement. | 0.30 |
| 02/24/11 | SJW | 0012 | Review and revise memo regarding Support Agreement. | 3.80 |
| 02/24/11 | BLM | 0012 | Revise memo re Support Agreement. | 3.80 |
| 02/25/11 | SJW | 0012 | Review revised memo regarding Support Agreement (.4); Email correspondence with B. Morgan regarding same (.1). | 0.50 |
| 02/25/11 | BLM | 0012 | Research/revise memo re enforceability of Support Agreement. | 6.50 |
| 02/26/11 | ALL | 0012 | Review memorandum regarding support agreement. | 2.00 |
| 02/27/11 | ALL | 0012 | Review and revise support agreement memorandum. | 5.80 |
| 02/01/11 | BMK | 0014 | TC with J. Kim re: BreconRidge motion issue (0.2); tc with R. Jacobs re: same (0.2); tc with J. Kim and FMC re: same (0.3) | 0.70 |
| 02/03/11 | FSH | 0014 | Examine issue on claims order (.1). | 0.10 |
| 02/09/11 | FSH | 0014 | Review and comment on claims process side-letter (.1).  Review info re employee claims and legislation (.2). | 0.30 |
| 02/09/11 | BMK | 0014 | Review Canadian side letter re: EMEA bar date | 0.30 |
| 02/11/11 | FSH | 0014 | Attention to guarantee issue (.1).  Attention to Canadian ay issue (.1). | 0.20 |
| 02/11/11 | DHB | 0014 | Email communications re Canadian stay issues. | 0.20 |
| 02/14/11 | FSH | 0014 | Review update from Frasers Canadian stay. | 0.10 |
| 02/14/11 | DHB | 0014 | Email communications re Canadian stay. | 0.20 |
| 02/14/11 | BMK | 0014 | TC with J. Kim and FMC team re: BreconRidge motion and related issues | 0.50 |
| 02/15/11 | BMK | 0014 | TC with M. Wunder, J. Kim and Ogilvy re: Brecon Ridge issue (0.3); follow up to same (0.1) | 0.40 |
| 02/18/11 | SLS | 0014 | Review Canadian order regarding inter-company bar date (1.2); review communications from R. Jacob regarding upcoming potential Canadian issues (.3). | 1.50 |
| 02/18/11 | FSH | 0014 | Attention to Canadian court scheduling and issues and communications w/Frasers re same (.3).  Attention to Monitor report and stay issue (.1). Analyze issues raised by Monitor and Frasers summary (.2). | 0.60 |
| 02/18/11 | BMK | 0014 | Review Morawetz decision re: EMEA claims order (0.4); tc with F. Hodara and D. Botter re: same (0.1) | 0.50 |
| 02/22/11 | FSH | 0014 | Analyze Reasons of J. Morawetz. | 0.40 |
| 02/23/11 | FSH | 0014 | Confer w/R. Jacobs re issues for Canadian hearing. | 0.20 |
| 02/25/11 | FSH | 0014 | Analyze stay issue and communications re same w/D. Botter and R. Jacobs (.2).  Follow-up re Court hearing (.3). | 0.50 |
| 02/25/11 | DHB | 0014 | Email communications re Ad Hocs position re Canada stay and actions re same (.3). | 0.30 |
| 02/11/11 | BMK | 0016 | Review and comment on ARI stay stipulation (0.3); emails with N. Forrest re: same (0.2) | 0.50 |
| 02/08/11 | FSH | 0017 | Review miscellaneous Canadian pleadings. | 0.30 |
| 02/24/11 | FSH | 0017 | Review miscellaneous Canadian pleadings. | 0.20 |
| 02/04/11 | KMR | 0018 | Discussion with McRae re: status of tax issues (0.4); discussion with J. Hyland re: tax issues (0.3). | 0.70 |
| 02/07/11 | KMR | 0018 | Reviewed prior analysis of Canadian tax attributes in preparation for call with NNL. | 0.40 |
| 02/08/11 | BMK | 0018 | Participate in tax issues meeting with Company, K. Rowe and Capstone (1.5); follow-up to same (0.3) | 1.80 |
| 02/08/11 | KMR | 0018 | Participated in call/ meeting with NNL re: Canadian tax attributes (1.8); discussion with McRae re: Canadian tax attributes (0.2); follow up review of potential transactions to utilize Canadian tax attributes (0.5); discussion with M. Peters re: feasibility of transactions to utilize the Canadian tax attributes (0.3). | 2.80 |
| 02/09/11 | KMR | 0018 | Continued review of feasibility of transaction involving the Canadian tax attributes (0.4); reviewed and responded to emails re: NNI tax issues (0.5). | 0.90 |
| 02/17/11 | FSH | 0018 | Examine tax outsourcing issue. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 02/17/11 | KMR | 0018 | Reviewed engagement contracts with EY for tax services. | 0.40 |
| 02/28/11 | KMR | 0018 | Reviewed status of various NNI tax issues (0.6); discussion with McRae re: same (0.2). | 0.80 |
| 02/01/11 | LGB | 0019 | Review letter from counsel to Caffrey's estate re insurance proceeds claim (.1); email Kim re same (.1). | 0.20 |
| 02/01/11 | BES | 0019 | Review of deferred comp issues. | 1.00 |
| 02/04/11 | LGB | 0019 | Review debtors' reply and declaration of Daniel Ray with exhibits in support of USBank motion (1.5). | 1.50 |
| 02/04/11 | FSH | 0019 | Attention to upcoming hearing on employee matter and confer w/LB re same. | 0.10 |
| 02/04/11 | BES | 0019 | Review of deferred comp issues. | 1.00 |
| 02/07/11 | ASL | 0019 | Review deferred comp. motion. | 0.40 |
| 02/08/11 | LGB | 0019 | Review additional filed objections to US Bank motion (1.0); review email re meeting on employee benefit matters from Hodara and respond to same (.1); email Lilling re same and review response to same (.1); email Hodara re same (.1). | 1.30 |
| 02/08/11 | ASL | 0019 | Prepare for benefits issues meeting. | 2.00 |
| 02/09/11 | LGB | 0019 | T/c Lilling re meeting at Cleary re employee benefit issues (.2). | 0.20 |
| 02/09/11 | FSH | 0019 | Review info re hearing re employee issues. | 0.20 |
| 02/09/11 | BES | 0019 | Review of deferred comp issues. | 0.50 |
| 02/09/11 | BMK | 0019 | Review objection to deferred comp motion (0.7); emails with L. Beckerman re: hearing on same (0.3) | 1.00 |
| 02/09/11 | ASL | 0019 | Prepare for benefits issues meeting. | 1.30 |
| 02/10/11 | LGB | 0019 | Attend meeting at Cleary Gottlieb re retiree benefits (1.5); email Lilling re Home Banc case (.1). | 1.60 |
| 02/10/11 | BES | 0019 | Review of deferred comp issues. | 1.00 |
| 02/10/11 | DHB | 0019 | Prepare for and attend employee benefit meeting (1.0). | 1.00 |
| 02/10/11 | BMK | 0019 | Participate in meeting with Debtors and advisors re: retiree/LTD benefits | 1.50 |
| 02/10/11 | ASL | 0019 | Attend retiree benefit meeting with Debtors (1.5); review materials from same (1.0). | 2.50 |
| 02/11/11 | LGB | 0019 | Prepare summary for Hodara, Schultz, Botter re meeting at Cleary re retiree benefits (.3); review HomBanc pleadings (.7); email Lilling re same (.1); review response to same (.1). | 1.20 |
| 02/11/11 | BES | 0019 | Review of deferred comp issues. | 1.00 |
| 02/11/11 | ASL | 0019 | Research re: top hat plan. | 2.60 |
| 02/11/11 | GDB | 0019 | Emails regarding UK pension guarantee analysis (0.2). | 0.20 |
| 02/13/11 | LGB | 0019 | Review email from Barrow re Visteon case (.1); respond to same (.2); review response to same (.1); respond to same (.1). | 0.50 |
| 02/14/11 | LGB | 0019 | T/C Hyland re Oneida tax (.2). | 0.20 |
| 02/14/11 | BES | 0019 | Review of deferred comp issues. | 1.00 |
| 02/14/11 | ASL | 0019 | Confer with L. Beckerman re: caselaw research. | 0.20 |
| 02/15/11 | GDB | 0019 | Reviewing Ashurst memo regarding guarantees (0.4). | 0.40 |
| 02/16/11 | GDB | 0019 | Reviewing Ashurst pension memo (0.8). | 0.80 |
| 02/18/11 | LGB | 0019 | Review email from Hodara re Canadian guarantees (.1); review response to same (.1); review Ashursts memo re same (.5). | 0.70 |
| 02/18/11 | FSH | 0019 | Analyze guarantee issues (.6).  Numerous communications w/RJ and BK re same (.3). | 0.90 |
| 02/18/11 | DHB | 0019 | Email communications re UK pension guarantees (.1); review memo re same (.7). | 0.80 |
| 02/20/11 | FSH | 0019 | Confer w/R. Jacobs re pension guarantee claims. | 0.40 |
| 02/21/11 | SLS | 0019 | Review Ashurst memo regarding pension guarantee claim. | 1.00 |
| 02/21/11 | FSH | 0019 | Review update re guarantee (.2).  Communicate w/R. Jacobs re same (.1).  Communicate w/DB re same (.1). | 0.40 |
| 02/22/11 | SLS | 0019 | Review Capstone AIP payment report. | 0.40 |
| 02/22/11 | LGB | 0019 | Review email from Hodara re UK pension trustees (.1); respond to same (.1); review response to same (.1); t/c Kahn/Ryan re Canadian guarantee | 1.20 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | claims (.3); review revised memo from Ashursts re Canadian guarantee claims (.6). | |
| 02/22/11 | FSH | 0019 | Analyze pension issue and communicate w/R. Jacobs re same (.2). Follow-up communications re same w/BK, RJ (.3). Communcications w/working group re pension analysis (.5). | 1.00 |
| 02/22/11 | BMK | 0019 | Review of Ashurst memoranda re: UK pension guarantee claims (1.8); tc's and emails with R. Jacobs and F. Hodara re: same (0.4); review Capstone AIP presentation (0.7) | 2.90 |
| 02/22/11 | JYS | 0019 | Review Ashursts memo re: pension claims (0.8). | 0.80 |
| 02/23/11 | SLS | 0019 | Telephone conference with working group regarding potential pension claims in Canada (.8). | 0.80 |
| 02/23/11 | SLS | 0019 | Review AIP presentation for UCC call (.2). | 0.20 |
| 02/23/11 | LGB | 0019 | Review email from Hyland re report on Mercer meeting and respond to same (.1); review follow up email from Hyland and respond to same (.1); review timeline re PPF process (.1). | 0.20 |
| 02/23/11 | FSH | 0019 | Conf. call w/Ashursts and Frasers re guarantee claims. | 0.80 |
| 02/23/11 | DHB | 0019 | Review new draft of UK pension memo (.5); conference call re same (.8). | 1.30 |
| 02/23/11 | BMK | 0019 | Review memo re: UK pension guarantees (0.6); participate in call with Ashurst and UCC professionals re: same (0.8) | 1.40 |
| 02/23/11 | JYS | 0019 | T/c with Ashursts re: pension claims (0.8). | 0.80 |
| 02/23/11 | GDB | 0019 | Emails regarding UK pension analysis (0.5). Reviewing revised Ashurst pension memorandum (1.4). Emails regarding UK pensions call (0.3). Call re UK pensions analysis (0.7). Emails regarding UK meetings (0.2). | 3.10 |
| 02/24/11 | FSH | 0019 | Review pension chart from Ashursts. | 0.10 |
| 02/24/11 | GDB | 0019 | Emails regarding UK meetings (0.2). Emails regarding UK pensions issues (0.2).Reviewing UK pensions papers (0.6). | 1.00 |
| 02/25/11 | LGB | 0019 | Review email from Pearson re retrospective legislation re pension priority issues (.1). | 0.10 |
| 02/25/11 | FSH | 0019 | Analyze employment agreement and communicate w/Committee member re same. | 0.30 |
| 02/25/11 | GDB | 0019 | Reviewing Ashurst pensions timetable (0.4). | 0.40 |
| 02/25/11 | TDF | 0020 | Update call re: richardson (0.5 hours); updating working group (0.3 hours). | 0.80 |
| 02/01/11 | FSH | 0024 | Attention to Genband appeal. | 0.10 |
| 02/01/11 | DHB | 0024 | Email communications re Genband appeal (.2). | 0.20 |
| 02/01/11 | BMK | 0024 | Review notice of appeal of GENBAND decision (0.2); emails with Akin team re: same (0.2) | 0.40 |
| 02/01/11 | GDB | 0024 | Emails regarding CVAS dispute appeal (0.4). | 0.40 |
| 02/02/11 | FSH | 0024 | Review information re internet addresses (.2). Conf. call w/Capstone re same (.8). | 1.00 |
| 02/02/11 | DHB | 0024 | Call with US Debtors re Canadian securities law issues (.5). | 0.50 |
| 02/02/11 | BMK | 0024 | Participate in calls with Akin and Capstone re: IP address sale process (1.0); follow up emails with UCC professionals re: same (0.3) | 1.30 |
| 02/02/11 | DCV | 0024 | Analyze materials relating to IP address sale. | 3.50 |
| 02/02/11 | LG | 0024 | Conduct background research or IPv4 transfers. | 3.10 |
| 02/02/11 | GDB | 0024 | Emails regarding CVAS appeal (0.1). Emails regarding Pluto distribution escrow (0.1). Emails regarding Pluto side letter (0.2). Reviewing Pluto distribution escrow (0.7). Reviewing Pluto side letter (1.2). | 2.30 |
| 02/03/11 | SLS | 0024 | Telephone conference with working group regarding sale of internet protocol addresses (.7). | 0.70 |
| 02/03/11 | KAK | 0024 | Meeting with D. Vondle and L. Geyer re:  IPv4 address sale by Nortel (.5); review status of IPv4 open market (1.5); telecon with Capstone, Akin and Jeffries re:  IPv4 address sale by Nortel (.9). | 2.90 |
| 02/03/11 | SBK | 0024 | Email IP team re key questions for call re IP address sale (.20); Attend | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | conference call with committee professionals re IP address sale issues (.90). | |
| 02/03/11 | BMK | 0024 | Participate in call with UCC professionals re: IP address process | 1.00 |
| 02/03/11 | DCV | 0024 | Attend telephone conference with respect to IP address sale. | 1.00 |
| 02/03/11 | LG | 0024 | Confer with K. Kepchar and D. Vondle re: sale of IPv4 addresses (.5); all professionals call re: transfer issues (1.2); background research or IPv4 transfers in support of same (3.1). | 4.80 |
| 02/03/11 | GDB | 0024 | Reviewing revised Pluto Side agreement (0.6). Emails regarding new directors of subsidiary companies (0.6). | 1.20 |
| 02/04/11 | TDF | 0024 | Reviewing Pluto Side Agreement (.5); discussing equinox Amendment w/A. Cambouris (.3). | 0.80 |
| 02/04/11 | GDB | 0024 | Emails regarding CVAS IP issues (0.3). | 0.30 |
| 02/07/11 | FSH | 0024 | Attention to internet address issue. | 0.10 |
| 02/07/11 | SBK | 0024 | Emails to/from Feuerstein and Bell re Passport side agreement (.20); Emails to/from Cleary re Genband software agreement (.10). | 0.30 |
| 02/07/11 | BMK | 0024 | Review letter from Cleary re: IP address sale process | 0.40 |
| 02/07/11 | TDF | 0024 | Call with Cleary re: Equinox Amendment No.2 (.6); Corresponding with working group re:foregoing (.2). | 0.80 |
| 02/07/11 | GDB | 0024 | Emails regarding Pluto side agreement (0.2). Reviewing Pluto side agreement (1.2). | 1.40 |
| 02/08/11 | GDB | 0024 | Reviewing Pluto side agreement (2.2). Emails regarding Pluto side agreement (1.2). Emails regarding Pluto distribution agreement (0.2). | 3.60 |
| 02/09/11 | GDB | 0024 | Emails regarding Pluto side letter (0.3). Emails regarding Pluto distribution escrow agreement (0.8). Reviewing Pluto distribution escrow agreement (2.3). Emails regarding [REDACTED] (0.2). | 3.60 |
| 02/10/11 | FSH | 0024 | Attention to Genband appeal (.1). Review pleadings (.2). | 0.30 |
| 02/10/11 | GDB | 0024 | Emails regarding Pluto distribution escrow (0.2). Emails regarding Pluto closing (0.2). | 0.40 |
| 02/11/11 | GDB | 0024 | Emails regarding CVAS appeal (0.1). Reviewing CVAS appeal (0.2). Emails regarding CVAS Canadian appeal (0.1). Reviewing CVAS Canadian appeal (0.1). | 0.50 |
| 02/12/11 | SBK | 0024 | Emails to/from Bell and Akin team re latest draft proposed Jabil agreement. | 0.50 |
| 02/12/11 | GDB | 0024 | Emails regarding Jabil Agreement (0.6). Reviewing Jabil settlement agreement (0.6). | 1.20 |
| 02/13/11 | GDB | 0024 | Emails regarding Jabil side agreement (0.3) | 0.30 |
| 02/14/11 | GDB | 0024 | Emails regarding Jabil agreement (0.4) | 0.40 |
| 02/15/11 | DHB | 0024 | Email communications re IP address issues and sale (.3). | 0.30 |
| 02/15/11 | JYS | 0024 | Research re: enforceability of specific performance in 363 (1.3). | 1.30 |
| 02/15/11 | GDB | 0024 | Emails regarding Jabil agreement (0.7). Reviewing Jabil agreement (2.4). Call with Cleary regarding Jabil Agreement (0.1). Emails regarding Pluto distribution agreement (0.2). Emails regarding Pluto TSA escrow (0.2). | 3.60 |
| 02/16/11 | SBK | 0024 | Several emails to/from Akin team re execution of Pluto distribution agmt (.50); Discuss same with Feuerstein (.10). | 0.60 |
| 02/16/11 | JYS | 0024 | Research re: enforceability of specific performance in 363 sales (1.3). | 1.30 |
| 02/16/11 | GDB | 0024 | Emails regarding Jabil settlement agreement (1.4). Reviewing revised Jabil settlement agreement (1.6). Reviewing press speculation regarding IP addresses (0.2). Reviewing TSA escrow (0.7). Emails regarding TSA escrow (0.3). Reviewing revised Pluto distribution escrow agreement (0.7). Emails regarding revised Pluto distribution escrow agreement (1.4). Emails regarding Pluto Side Agreement (0.3). Reviewing Pluto Side Agreement (0.3). | 6.90 |
| 02/17/11 | FSH | 0024 | Attention to Passport. | 0.10 |
| 02/17/11 | GDB | 0024 | Emails regarding MSS hearing (0.4). | 0.40 |
| 02/18/11 | GDB | 0024 | Emails regarding MSS hearing (0.2). Emails regarding Jabil settlement (0.2). Reviewing revised Jabil settlement (0.4). | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                  Page 12
Invoice Number: 1356549                                                              March 18, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/20/11 | FSH | 0024 | Examine info from J. Hyland (.3).  Examine MSS motion (.2). | 0.50 |
| 02/21/11 | GDB | 0024 | Reviewing revised Jabil settlement agreement (1.8).  Emails regarding revised Jabil settlement agreement (0.4). | 2.20 |
| 02/22/11 | GDB | 0024 | Emails regarding Jabil settlement (0.3).  Reviewing comments on MSS Side Agreement (0.3)  Reviewing Jabil motions (0.3).  Emails regarding Jabil motions (0.2). | 1.10 |
| 02/23/11 | FSH | 0024 | Review info re Equinox amendment and communicate w/TF and J.Hyland re same. | 0.20 |
| 02/23/11 | TDF | 0024 | Corresponding re: Equinox Amendment (.4) and call w/Cleary re: same (.4). | 0.80 |
| 02/23/11 | GDB | 0024 | Emails regarding Equinox amendment (0.4). | 0.40 |
| 02/24/11 | BMK | 0024 | Review Pluto distribution agreement (0.5); emails and tc's with T. Feuerstein re: same (0.4) | 0.90 |
| 02/24/11 | DCV | 0024 | Analyze materials relating to sale of IP addresses. | 3.80 |
| 02/25/11 | GDB | 0024 | Emails regarding Pluto distribution agreement (1.2).  Reviewing Pluto distribution agreement (1.1). | 2.30 |
| 02/07/11 | BMK | 0025 | Travel to Toronto for meetings with Company. (Actual time - 3.8) | 1.90 |
| 02/08/11 | BMK | 0025 | Travel to Nortel offices (0.8); Travel to New York from meetings in Toronto (2.6) (Actual time - 3.4) | 1.70 |
| 02/09/11 | LGB | 0025 | Travel from Delaware (Actual time - 2.0). | 1.00 |
| 02/10/11 | FSH | 0025 | Non-productive travel time. (Actual time - .8) | 0.40 |
| 02/10/11 | BMK | 0025 | Travel to/from Cleary offices for meetings. (Actual time - 1.4) | 0.70 |
| 02/22/11 | FSH | 0025 | Non-productive travel time to court hearing (1.0).  Non-productive travel time on return (1.7). (Actual time - 2.7) | 1.35 |
| 02/25/11 | FSH | 0025 | Non-productive travel time to London. (Actual time - 6.0) | 3.00 |
| 02/26/11 | BMK | 0025 | Travel to London for meetings with UK pension parties/ Administrators. (Actual time - 8.6) | 4.30 |
| 02/28/11 | GDB | 0025 | Travel to and from UK pensions meetings (0.7). (Actual time - .7) | 0.35 |
| 02/01/11 | SLS | 0028 | Review communications regarding proposed APAC employee trust (.1). | 0.10 |
| 02/01/11 | BMK | 0028 | Review of APAC trust diligence information (0.3); emails with L. Schweitzer and J. Hyland re: same (0.2) | 0.50 |
| 02/03/11 | FSH | 0028 | Attention to non-filed entity director. | 0.10 |
| 02/04/11 | BMK | 0028 | Review emails re: NN Argentina valuation (0.2); participate in call with Cleary re: same (0.2); participate in follow-up call with UCC team re: same (0.2) | 0.60 |
| 02/10/11 | FSH | 0028 | Examine director disclosure. | 0.10 |
| 02/01/11 | DHB | 0029 | Telephone call with C. Kearns re allocation issues (.2); email communications re same (.2). | 0.40 |
| 02/02/11 | FSH | 0029 | Confer w/Company re allocation process (.3).  Respond to call of creditor (.1). | 0.40 |
| 02/02/11 | BMK | 0029 | Tc with C. Kearns re: [REDACTED] (0.2); tc with J. Borow re: same (0.2); tc's with A. Cowie and T. Morilla re: same (0.5); [REDACTED] (2.8) | 3.70 |
| 02/03/11 | FSH | 0029 | Communications w/parties re allocation and mediation next steps w/parties. | 0.40 |
| 02/03/11 | DHB | 0029 | Emails with C. Kearns re allocation scenarios (.3). | 0.30 |
| 02/03/11 | SBK | 0029 | Meeting with Committee professionals re allocation issues and next steps (1.20); Emails to/from Akin and Capstone re scheduling follow-up calls (.20). | 1.40 |
| 02/03/11 | BMK | 0029 | Drafted/edited [REDACTED] (1.3); emails with Capstone re: same (0.5); tc with R. Jacobs re: same (0.2) | 2.00 |
| 02/04/11 | SLS | 0029 | [REDACTED] (.4); communications with B. Kahn regarding same (.1). | 0.50 |
| 02/04/11 | SLS | 0029 | Participate in conference call with Cleary and UCC professionals regarding proposed Argentina auditor (.2); and related follow-up call with UCC professionals (.1). | 0.30 |
| 02/04/11 | FSH | 0029 | Communications w/parties re mediation (.2).  Work on [REDACTED] | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | (.8). Communications w/Ad Hoc and UCC reps re EMEA issues (.3). | |
| 02/04/11 | DHB | 0029 | Continued email communications and analysis of negotiating positions on allocation (1.0) and 4th estate allocation issues (.2). | 1.20 |
| 02/04/11 | BMK | 0029 | TC with Capstone team re: [REDACTED] (0.4); review FTI comments to same (0.3); tc's with C. Kearns and T. Morilla re: edits to [REDACTED] (0.9); tc with J. Harris re: [REDACTED] (0.2); tc and confs with F. Hodara re: same (0.3); revise/edit [REDACTED] (1.9); emails and tc's with R. Jacobs re: same (0.4); email re S. Schultz re: same (0.1); email to bondholder professionals re: same (0.2) | 4.70 |
| 02/04/11 | TDF | 0029 | Call with Cleary and correspondence regarding NN Argentina transfer pricing study. | 0.80 |
| 02/05/11 | DHB | 0029 | Emails re allocation issues and timing (.4). | 0.40 |
| 02/06/11 | DHB | 0029 | Email communications re EMEA meetings and [REDACTED] and review of same (.2) (.4). | 0.60 |
| 02/07/11 | SLS | 0029 | Participate in allocation dispute strategy call with advisors to bonds and UCC (.8). | 0.80 |
| 02/07/11 | FSH | 0029 | Communications re EMEA allocation issues (.2). Review materials re same (.2). Work on [REDACTED] (.2). Confer w/J. Bromley re foregoing matters (.4). Analyze issues (.3). Conf. call w/Ad Hoc reps (.8). Further conference w/D. Botter, S. Schultz (.2). | 2.30 |
| 02/07/11 | DHB | 0029 | Email communications re EMEA meetings (.4); call with J. Bromley re same (.5); call with Ad Hocs re allocation issues (.8); emails re same (.2). | 1.90 |
| 02/07/11 | BMK | 0029 | Drafted/edited [REDACTED] (0.6); confs with FMC and Capstone re: same (1.5); participated in call wtih ad hoc professionals re: same (0.8); follow-up with UCC professionals re: same (0.2) | 3.10 |
| 02/08/11 | FSH | 0029 | Communicate w/J. Bromley re allocation process (.1). Same w/Ad Hoc and Committee reps (.2). TC M. Katzenstein re EMEA issues and follow-up w/working group re same (.4). | 0.70 |
| 02/08/11 | DHB | 0029 | Email communications re allocation next steps and EMEA discussions (.4). | 0.40 |
| 02/08/11 | SBK | 0029 | Emails to/from committee professionals re possible discussions w/EMEA representatives and Debtors re allocation alternatives. | 0.40 |
| 02/09/11 | FSH | 0029 | Communications w/working group re EMEA concepts and issues (.3). Work on term sheet (.4). | 0.70 |
| 02/09/11 | DHB | 0029 | Email communications re allocation issues (.3); continue review of EMEA presentation (.5); telephone call with S. Kelly, C. Kearns and J. Borow re EMEA allocation issues and follow-up with C. Kearns (.5); extensive emails re EMEA presentation (.4). | 1.70 |
| 02/09/11 | BMK | 0029 | Review Milbank comments to [REDACTED] (0.4); emails with UCC professionals re: same (0.3); tc's with J. Harris re: same (0.3); follow-up with C. Kearns re: same (0.3); revise/edit [REDACTED] (0.6); emails re: [REDACTED] (0.4) | 2.30 |
| 02/09/11 | SLB | 0029 | Attend post-call w/ Nortel professionals re: next steps for allocation | 0.40 |
| 02/10/11 | SLS | 0029 | Participate in allocation conference call with advisors to bondholders, company and UCC (2.2). | 2.20 |
| 02/10/11 | FSH | 0029 | Prep for meeting on allocation terms (1.0). Attend same (2.2). Communications w/parties re EMEA (.2). | 3.40 |
| 02/10/11 | DHB | 0029 | Prepare for (.6) and attend meeting re status of allocation discussions and next steps with Debtors, Ad Hocs and Committee professionals (2.2) and related follow-up (.5). | 3.30 |
| 02/10/11 | BMK | 0029 | Prepared for meeting with NNI and bondholder reps re: allocation issues (0.9); revise materials for same (1.1); participate in same (2.2); follow-up with UCC professionals re: same (0.5) | 4.70 |
| 02/11/11 | FSH | 0029 | Confer w/D. Botter re allocation issues. | 0.40 |
| 02/11/11 | DHB | 0029 | Email communications re allocation meetings and professionals (.2); | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | telephone call with C. Kearns re next steps (.4); office conference with F. Hodara re same (.4); consideration of next steps (.4). | |
| 02/11/11 | BMK | 0029 | Review revised [REDACTED] (0.2); tc with L. Beckerman re: allocation update (0.2) | 0.40 |
| 02/15/11 | FSH | 0029 | Review [REDACTED]. | 0.20 |
| 02/15/11 | BMK | 0029 | Review and comment on [REDACTED] (0.8); review comments from Cleary re: same (0.2); review comments from R. Jacobs re: same (0.2) | 1.20 |
| 02/15/11 | KMR | 0029 | Reviewed [REDACTED]. | 0.30 |
| 02/16/11 | SLS | 0029 | Review communications regarding [REDACTED]. | 0.30 |
| 02/16/11 | DHB | 0029 | Telephone call with C. Kearns re [REDACTED] (.1); emails re same (.2). | 0.30 |
| 02/16/11 | BMK | 0029 | Review of [REDACTED] (0.5); emails re: same (0.2); tc with J. Borow re: same (0.1) | 0.80 |
| 02/16/11 | GDB | 0029 | Reviewing press speculation re mediation (0.2). | 0.20 |
| 02/17/11 | FSH | 0029 | Communications w/Ad Hoc reps, working group re EMEA allocation matters. | 0.40 |
| 02/18/11 | FSH | 0029 | Confer w/DB re court hearing, allocation issues (.2).  Analyze same (.4). Communications w/parties re same (.3).  Communications w/parties re EMEA meetings (.3). | 1.20 |
| 02/20/11 | FSH | 0029 | Analyze issues re EMEA allocation. | 0.40 |
| 02/21/11 | FSH | 0029 | Numerous communications for meeting w/EMEA parties w/same, Ad Hoc reps, Ashursts, Capstone, D. Botter (1.3).  Analyze EMEA issues (.5). | 1.80 |
| 02/21/11 | DHB | 0029 | Email communications re London discussions and next steps (.2). | 0.20 |
| 02/22/11 | FSH | 0029 | Communications w/Ad Hocs, Capstone, D. Botter, M. Henkin re EMEA discussions (.7).  Same w/P. Bagon, A. Rohan (.2).  Note to working group re pending issues (.3).  Work w/D. Botter on allocation issues (.3). Meet w/B. Kahn re same (.2).  TC J. Bromley re foregoing and related matters (.8).  Follow-up communications re same (.3).  Work on meeting prep (.5). | 3.30 |
| 02/22/11 | DHB | 0029 | Continuing emails re next steps in UK negotiations (.2) (.2) (.2); office conference with F. Hodara re same (.1); consider new pension issues and emails re same (.4) (.1). | 1.20 |
| 02/22/11 | BMK | 0029 | Preparation for meetings with UK parties re: allocation (0.7); confs with F. Hodara re: same (0.2) | 0.90 |
| 02/23/11 | FSH | 0029 | Communications w/Ad Hocs, working group re UK pension parties and Administrator issues, meetings (.8).  Analyze issues raised by NNI (.4). Work on analysis and [REDACTED] (.5).  Conf. call w/J. Bromley and J. Ray re allocation process (.8).  Conf. call w/Ad Hoc and Committee advisors re terms (1.0).  Communications w/Chilmark, other advisors re meeting (.2). | 3.70 |
| 02/23/11 | DHB | 0029 | Email communications re UK negotiations (.2) (.1) (.1). | 0.40 |
| 02/23/11 | BMK | 0029 | Participate in portion of call with ad hocs professionals re: EMEA allocation issues (0.6); [REDACTED] (1.2); tc's and emails with Capstone re: same (0.4) | 2.20 |
| 02/24/11 | SLS | 0029 | Participate in conference call with Company advisors regarding allocation dispute (1.4); follow-up call with UCC and bondholder advisors (1.0). | 2.40 |
| 02/24/11 | FSH | 0029 | Analyze allocation issues (.6).  Work w/B. Kahn and Capstone on [REDACTED] (1.1).  Conf. call w/NNI and Ad Hocs reallocation terms (1.2).  Communications w/Ashursts re same and re meetings (.3). Communications w/PWC, others re same (.2).  Work on appendices (.4). Review terms from PWC (.2).  Conf. call w/Ad Hoc reps re docs (1.0). Further work on allocation terms (.5).  TC C. Kearns re same (.2). | 5.90 |
| 02/24/11 | DHB | 0029 | Email communications re UK meetings (.3) (.2); conference call with Debtors and Ad Hocs re same (1.4). | 1.90 |
| 02/24/11 | BMK | 0029 | Participated in call with Debtors and ad hoc professionals re: UK | 5.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | allocation meetings (1.4); follow up with C. Kearns, J. Borow and F. Hodara re: same (0.4); [REDACTED] (1.4); emails with UCC professionals re: same (0.4); tc's with T. Morilla re: same (0.2); participated in portion of call with ad hoc professionals re: same (0.8); follow-up emails with Capstone and F. Hodara re: same (0.3); tc with P. Bagon re: UK meeting logistics (0.2) | |
| 02/24/11 | SLB | 0029 | Attend call with Committee professionals, Cleary and Chilmark re: UK meetings and next steps. | 1.40 |
| 02/25/11 | FSH | 0029 | Numerous communications w/Ad Hoc and Committee representatives re allocation and EMEA issues (.6).  Review materials for meetings w/EMEA issues (.6).  Review materials for meetings w/EMEA parties (.6).  [REDACTED] comment thereon and communications w/working group (.5).  Review [REDACTED] and numerous communications re same (.5). | 2.20 |
| 02/25/11 | FSH | 0029 | Communications w/EY re meeting (.1).  Review Ashursts analysis of claim issue (.7). | 0.80 |
| 02/25/11 | DHB | 0029 | Email communications re changes to [REDACTED] (.2) and [REDACTED] issues (.3). | 0.50 |
| 02/25/11 | BMK | 0029 | Revised/edited UK [REDACTED] (1.1); review [REDACTED] (0.4); emails and tc with F. Hodara re: same (0.3); review and create issues list [REDACTED] (1.2); tc with R. Jacobs re: same (0.2); emails with F. Hodara and D. Botter re: same (0.2) | 3.40 |
| 02/25/11 | KMR | 0029 | Reviewed emails re: allocation process. | 0.40 |
| 02/26/11 | DHB | 0029 | Email communications re [REDACTED]. | 0.20 |
| 02/27/11 | FSH | 0029 | Communications w/working group re [REDACTED], meeting (1.0). [REDACTED] (.7). | 1.70 |
| 02/27/11 | DHB | 0029 | Email communications re UK meetings and strategy (.2). | 0.20 |
| 02/28/11 | SLS | 0029 | Participate telephonically in meeting with UK pension parties part 1 (1.3) and part 2 (.8). | 2.10 |
| 02/28/11 | FSH | 0029 | Prepare for meetings w/pension parties w/B. Kahn, G. Bell, Capstone Ad Hoc representatives (3.3).  Attend meetings at Hogan Lovells (4.8). Confer w/working group re all pending issues (1.0). | 8.10 |
| 02/28/11 | DHB | 0029 | Telephonic participation in UK pension meetings (1.5) (.8); emails re same (.2). | 2.50 |
| 02/28/11 | BMK | 0029 | Prepared for meetings with ad hoc professionals and UK pension parties (1.6); participated in meeting with ad hoc professionals (1.5); participated in meeting with ad hoc professionals and UK pension parties (4.1) | 7.20 |
| 02/08/11 | BMK | 0031 | Review sealing order for chapter 15 limited objection (0.6); emails with A. Qureshi, D. Botter and L. Barefoot re: same (0.2) | 0.80 |
| 02/27/11 | GDB | 0031 | Emails and logistics for London meetings (0.8). | 0.80 |
| 02/28/11 | GDB | 0031 | Emails regarding meetings in London (0.8).  Meeting with Capstone, Ashurst and Akin regarding pension meetings (2.3).  Attending meeting at HoganLovells with UK pension parties regarding pensions issues (4.2). | 7.30 |
| 02/01/11 | FSH | 0032 | Review info re IP process. | 0.30 |
| 02/01/11 | KAK | 0032 | Email from M. Lasinski re:  issues with [REDACTED] (.3); email to D. Vondle re:  Microsoft license (.3); email to S. Kuhn re:  call re:  Global IP feedback (.1); email from S. Kuhn on [REDACTED] (.2); emails from M. Lasinski re [REDACTED] (.3); review revised documents (1.0). | 2.20 |
| 02/01/11 | SBK | 0032 | [REDACTED] (.40); Emails to/from committee professionals re same (.50); Emails to/from Kepchar and Feuerstein re IP update call; Email to/from Kahn re same (.30) | 1.20 |
| 02/01/11 | GDB | 0032 | Emails regarding IP process (0.3).  Emails regarding [REDACTED] (0.2).  Reviewing [REDACTED] (0.4). | 0.90 |
| 02/02/11 | DHB | 0032 | Extensive email communications re IP issues. | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/02/11 | SBK | 0032 | Emails to/from Kearns, etc re coordinating call re IP sale process (.20); Attend call with Akin and Capstone re same (.70); Emails to/from Committee and Bondholder professionals re next steps (.30). | 1.20 |
| 02/02/11 | GDB | 0032 | Emails regarding [REDACTED] (0.6) | 0.60 |
| 02/03/11 | FSH | 0032 | Communications w/working group re IP process (.2). Participate in portion of conference call re same (.6). | 0.80 |
| 02/03/11 | DHB | 0032 | Email communications re IP bid issues and public information (.2). | 0.20 |
| 02/03/11 | SBK | 0032 | Emails/TC with Committee professionals re IP sale process and WSJ article (.40). | 0.40 |
| 02/03/11 | BMK | 0032 | Review articles re: IP process (0.4); emails re: same (0.1) | 0.50 |
| 02/04/11 | SLS | 0032 | Participate in telephone conference with bondholders regarding provisions of [REDACTED] (.6). | 0.60 |
| 02/04/11 | FSH | 0032 | Participate in call w/Ad Hoc Committee re IP process. | 1.00 |
| 02/04/11 | KAK | 0032 | Email from S. Kuhn re: [REDACTED] (.2); response to S. Kuhn re: same (.5); email from S. Kuhn re: revised ASA and bidding procedures from bidder #1 (.2); analyze same (1.8). | 2.70 |
| 02/04/11 | DHB | 0032 | Email communications and conference call re IP transaction issues (.2) (.5). | 0.70 |
| 02/04/11 | SBK | 0032 | Emails to/from Pisa re organize call on sale process (.10); Emails to/from Cleary re [REDACTED] (.20); Email committee professionals re same (.10); TC w/committee and bondholder professionals re IP sale process issues (1.10); TC w/Hodara re follow-up on same (.20); Brief review email from Cleary re revised IP sale bid (.20); Draft email to committee IP working group re reviewing same (.30). | 2.20 |
| 02/04/11 | BMK | 0032 | Participate in call with UCC and ad hoc professionals re: IP issues | 1.00 |
| 02/04/11 | DCV | 0032 | Analyze [REDACTED] draft ASA. | 3.60 |
| 02/04/11 | DCV | 0032 | Analyze materials relating to transfer of software to Genband. | 2.80 |
| 02/04/11 | TDF | 0032 | Reviewing Iceberg ASA. | 2.50 |
| 02/04/11 | GDB | 0032 | Emails regarding revised bid documentation (0.3). | 0.30 |
| 02/05/11 | JYS | 0032 | Correspondence with Akin Gump team re: Iceberg bidding procedures (0.2). | 0.20 |
| 02/07/11 | FSH | 0032 | Confer w/B. Kahn re IP sales process (.1). | 0.10 |
| 02/07/11 | KAK | 0032 | Analysis of [REDACTED] ASA and licenses in prior divestitures for IP conflicts. | 3.60 |
| 02/07/11 | SBK | 0032 | Review re latest news article on IP sale process (.10); Emails to/from Committee professionals re reaction to same (.40). | 0.50 |
| 02/07/11 | DCV | 0032 | Telephone conference with Cleary regarding [REDACTED] Asset Sale Agreement. | 2.70 |
| 02/07/11 | KMR | 0032 | Reviewed latest draft of IP APA. | 0.70 |
| 02/07/11 | JYS | 0032 | Review [REDACTED] Revised Bid Procedures (0.8); correspondence with Akin Gump team re: comments on same (0.4). | 1.20 |
| 02/07/11 | GDB | 0032 | Emails regarding [REDACTED] (0.6). Reviewing revised IP documents (2.2). | 2.80 |
| 02/08/11 | KAK | 0032 | Meeting with D. Vondle re: [REDACTED] ASA (.5); telecon from M. Lasinski re: same (.5); analyze issues raised by M. Lasinski (Capstone) (1.6). | 2.60 |
| 02/08/11 | KMR | 0032 | Continued review of revised APA relating to intellectual property. | 0.50 |
| 02/08/11 | GDB | 0032 | Reviewing revised IP bid documents (0.8). | 0.80 |
| 02/09/11 | FSH | 0032 | Review and analyze IP sales issues identified by Frasers (.2). Review info from Capstone re process and communications w/working group re same (.4). Communications w/S. Kuhn, J. Borow, D. Botter re same (.4). | 1.00 |
| 02/09/11 | KAK | 0032 | Email to Ashurst re: UK analysis of [REDACTED] bid (.2); email from and to S. Kuhn re: feedback on [REDACTED] revised documents (.4); review termination provisions in IPLA's to assess impact on [REDACTED] bid (.7). | 1.30 |
| 02/09/11 | DHB | 0032 | Extensive email communications re IP sale issues and status (.4). | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/09/11 | SBK | 0032 | Emails to/from Borow and Akin team re Lazard update on IP sale process (.40); Emails to Feuerstein and Bell re same and next steps (.30); TC w/Shim re update on sale negotiations (.40); Email Feuerstein and Bell re same (.30); Draft memo to committee professionals re update report on sale process (1.60); Emails to/from Hodara re possible meeting at Cleary re IP sale process (.20). | 3.20 |
| 02/09/11 | DCV | 0032 | Telephone conference with Clearly regarding [REDACTED] Asset Sale Agreement. | 1.20 |
| 02/09/11 | GDB | 0032 | Emails regarding IP calls with Ashurst (0.2). Emails regarding Canadian IP issues (0.6). Emails regarding IP bid issues (0.3). Reviewing revised bid documentation (1.8). | 2.90 |
| 02/10/11 | FSH | 0032 | Review and analyze info re sale process (.2). Confer w/S. Kuhn re same (.1). Further communications w/working group re same (.2). | 0.50 |
| 02/10/11 | KAK | 0032 | Email from S. Kuhn re:  IP issues in [REDACTED] bid (.3); email from D. Botter re:  same (.1); telecon with Ashurst re:  [REDACTED] revised documents (.5); telecon with Cleary re:  revised [REDACTED] documents and IP issues (.4); email from S. Kuhn re:  M&A team meeting (.1). | 1.40 |
| 02/10/11 | DCV | 0032 | Telephone conference with Ashurst regarding [REDACTED] draft ASA. | 0.50 |
| 02/10/11 | DCV | 0032 | Analyze [REDACTED] draft ASA. | 5.50 |
| 02/10/11 | KMR | 0032 | Continued review of APA relating to the IP. | 0.50 |
| 02/10/11 | GDB | 0032 | Emails regarding [REDACTED] and progress (1.2). Reviewing IP bid documentation (3.1). Call with Ashurst re IP (0.4). | 4.70 |
| 02/11/11 | FSH | 0032 | Communications w/working group re timing and other elements of IP process (.4). Email J. Bromley re same (.1). | 0.50 |
| 02/11/11 | KAK | 0032 | Meeting with D. Vondle (.8); telecon with S. Kuhn and T Feuerstein re: IP issues (.6); emails from S. Kuhn re:  same (.2). | 1.60 |
| 02/11/11 | DHB | 0032 | Email communications re IP sales and press reports re same (.4). | 0.40 |
| 02/11/11 | SBK | 0032 | Several emails to/from Akin team re 10 am call on IP sale agreement (.40); Prepare for same (.50); Attend meeting/call w/Feuerstein and Bell re comments and questions on latest draft IP asset sale agreement (2.70); Emails to/from Kepchar re follow-up on IP issues in ASA (.20); TC w/Kepchar, Vondle, etc on IP issues in ASA (1.0); Emails to/from Akin team re relative need to discuss sale transaction details w/Committee (.80); Emails to/from Shim re same and next turn of ASA (.40); Emails to/from Kahn re possible hearing dates for bid procedures hearing re IP sale process (.20); Review article from Lasinsky re IP sale process (.10); Emails to/from Committee professionals re same (.30); Emails to/from Sturm re bid procedures issues (.20); Review issues list re same (.20). | 7.00 |
| 02/11/11 | BMK | 0032 | Review emails re: IP monetization process (0.4); tc's and emails with S. Kuhn re: same (0.2) | 0.60 |
| 02/11/11 | DCV | 0032 | Analyze materials regarding [REDACTED] revised Asset Sale Agreement | 2.00 |
| 02/11/11 | JYS | 0032 | Correspondence with S. Kuhn correspondence re: IP sale (0.5). | 0.50 |
| 02/11/11 | TDF | 0032 | Reviewing [REDACTED] (3.9);  call w/Kuhn and Bell re: foregoing (2.7); reviewing email correspondence re foregoing (1.2). | 7.80 |
| 02/11/11 | GDB | 0032 | Emails regarding IP bid, Canada issues (1.3). Reviewing [REDACTED] (3.2). Call with Ashurst regarding [REDACTED] (0.3). Call with S Kuhn and T Feuerstein to discuss bid mark-ups (2.7). Emails regarding IP issues with bid (0.2). Call with Akin Gump IP team regrding IP issues on bid (0.8). Emails regarding IPLAs (0.6). | 9.10 |
| 02/12/11 | DCV | 0032 | Analyze IPLAs from previous transactions in light of revised draft Iceberg agreement. | 4.50 |
| 02/13/11 | FSH | 0032 | Communications w/S. Kuhn, J. Bromley re next steps. | 0.30 |
| 02/13/11 | DHB | 0032 | Email communications re IP status (.2). | 0.20 |
| 02/13/11 | SBK | 0032 | Several emails to/from committee professionals and Cleary re IP sale process (1.60); Email committee professionals re latest IP sale | 1.80 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | documents (.20). | |
| 02/13/11 | DCV | 0032 | Analyze IPLAs from previous transactions in light of revised draft Iceberg agreement. | 5.70 |
| 02/13/11 | GDB | 0032 | Emails regarding IP process (0.2). | 0.20 |
| 02/14/11 | FSH | 0032 | Communications w/Cleary, working group re IP process issues (2.0). Examine Ashursts comments (.1).  Review issues (.6).  Meet w/advisors (1.2).  Conf. call w/Milbank (.7).  Examine published reports (.2). | 3.80 |
| 02/14/11 | KAK | 0032 | Email to D. Vondle re:  review of revised ASA for [REDACTED] (.2); email to S. Kuhn re: issues of assignability of patents (.5). | 0.70 |
| 02/14/11 | DHB | 0032 | Continued emails re IP issues and confi issues (.2) (.2) and consider pullback issues (.3); office conferences with J. Sturm re bid procedures issues and review of same (.5). | 1.20 |
| 02/14/11 | SBK | 0032 | Several emails to/from Committee professionals re IP bid review and preparation for committee call re same (.90); Review latest draft ASA and bid procedures from Cleary (1.70); Emails to/from committee professionals re same (.80); Emails to/from P. Shim re ASA issues (.50); TC w/FMC team re research question (.30); Discussion w/Sturm re same (.20); Email Pisa re follow-up on latest IP sale documents (.20); TC w/Hodara re same (.10); TC w/Hodara, Pisa and Kreller re IP sale agreement issues (.70). | 5.40 |
| 02/14/11 | BMK | 0032 | Review redline of IP documents (0.7); tc with A. Rohan re: IP analysis (0.1); emails with Capstone re: same (0.2); confs with J. Sturm re: same (0.3) | 1.30 |
| 02/14/11 | KMR | 0032 | Reviewed latest draft of APA and related documents. | 1.20 |
| 02/14/11 | JYS | 0032 | Committee Professionals call re: IP sale (1.3); follow up with S. Kuhn re: enforceability of specific performance in 363 (0.3); research re: same (2.1); review revised IP sale BPs (1.0); correspondence with Akin Gump team re: same (0.6). | 5.30 |
| 02/14/11 | TDF | 0032 | Review latest draft of ASA (1.5 hours); corresponding w/Akin team and calls re: foregoing (1.2 hours). | 2.70 |
| 02/14/11 | GDB | 0032 | Reviewing revised IP ASA (4.8).  Reviewing IP bid documents (1.3). Emails regarding IP process (0.9).  Emails regarding IP bids (0.8). | 7.80 |
| 02/15/11 | FSH | 0032 | Communications w/SK and DB re IP concepts. | 0.10 |
| 02/15/11 | KAK | 0032 | Telecon with J. Jenkins at Cleary re:  IP issues in ASA (.4); telecom with team re:  same (.5); email with S. Kuhn re:  same (.3). | 1.20 |
| 02/15/11 | DHB | 0032 | Consider IPCo scenarios for bidding and emails re same (.5) (.2). | 0.70 |
| 02/15/11 | SBK | 0032 | Review trade journal article from Lasinsky re IP sale process (.10); Several emails to/from committee professionals re same (.30); Emails to/from Akin deal team re coordination on comments on latest draft sale agmt (.50);  Emails to/from Botter re IP sale alternatives (.30); Further review latest draft sale agmt (.70). | 1.90 |
| 02/15/11 | SAF | 0032 | Research - Bankruptcy treatment of specific performance contract provisions for J. Sturm | 1.60 |
| 02/15/11 | GDB | 0032 | Emails regarding IP documents (0.3).  Emails regarding [REDACTED] (0.8).  Reviewing revised IP bid (1.7). | 2.80 |
| 02/16/11 | SBK | 0032 | Emails to/from Akin and Frasers re further on IP sale process (.40); Continued review of latest transaction docs (1.30). | 1.70 |
| 02/16/11 | GDB | 0032 | Emails regarding IP bid (0.4).  Emails regarding IP calls (0.1). Reviewing revised IP bid documents (0.6). | 1.10 |
| 02/17/11 | FSH | 0032 | Communications w/SK, Jefferies re IP presentations.  Analyze issue re same.  Attention to bid procedures (.1). | 0.50 |
| 02/17/11 | KAK | 0032 | Meeting with D. Vondle re:  remaining IP issues in [REDACTED] ASA (.5); review IPLA summary re:  same (.8); telecon with S. Kuhn re: same (.5); email to C. Timura re:  export control issue in ASA (.1); email with C. Timura re:  export control issues (.2). | 2.10 |
| 02/17/11 | DHB | 0032 | Email communications re IP presentation issues (.2). | 0.20 |
| 02/17/11 | SBK | 0032 | Emails to/from Shim re update on negotiations re IP sale process (.30); | 6.30 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | Email committee professionals re same (.10); Emails to/from Akin team re ASA review process (.20); Emails to/from FMC team re coordinating call on ASA issues (.10); Emails to/from Bell re same (.20); TC w/FMC team and Sturm re Canadian issues (.80); TC w/Sturm re next steps (.10); Emails to/from Akin team re follow-up call on draft ASA (.40); TC w/Akin team re same (.90); Continued review of latest ASA draft (1.60); Several emails to/from Akin team re coordination on call w/Cleary on ASA issues (.60); Review draft outline from Jefferies re update for committee on IP sale process (.20); Emails to/from Akin team and Jefferies re same (.40); Emails to/from Kepchar and Timura re export control issue and coordinating call re same (.30); Email Fraser Milner re same (.10). | |
| 02/17/11 | DCV | 0032 | Research relating to sale of non-patent intellectual property. | 5.50 |
| 02/17/11 | KMR | 0032 | Reviewed FMC comments on draft APA (0.3); reviewed Ashurst comments on draft APA (1.0); discussions with S. Kuhn and G. Bell re: US withholding tax tax issues (0.3); reviewed APA on withholding taxes and discussion with J. Factor of CGSH re: same (0.5). | 2.10 |
| 02/17/11 | JYS | 0032 | T/c with S. Kuhn and FMC re: IP sale docs (0.6) ; follow up t/c with S. Kuhn (0.3); drafting email re: enforceability of pullback right (1.9); correspondence with Committee professionals re: status of IP sale (0.4). | 3.20 |
| 02/17/11 | JYS | 0032 | Review Debtwire article re: IP sale (0.2). | 0.20 |
| 02/17/11 | CTT | 0032 | Review e-mail from K. Kepchar regarding closing condition language referencing export control authorizations and consent (.2 hr). | 0.20 |
| 02/17/11 | GDB | 0032 | Reviewing revised IP bid documents (2.6). Call with Akin Gump IP team regarding revised bid documentation (0.8). Emails regarding IP issues and IP calls (1.3). Emails regarding Canadian IP issues (0.4). Call with K Rowe regarding tax IP issues (0.2). Emails regarding IP tax issues (0.1). Emails regarding Jefferies IP presentation (0.2). | 5.60 |
| 02/18/11 | FSH | 0032 | Confer w/S. Kuhn re developments (.1). Participate in portion of conf. call w/NNI re same (.5). Follow-up re issues between parties and draft (.4). | 1.00 |
| 02/18/11 | KAK | 0032 | Review expert control issue in ASA (.7); Telecon with S. Kuhn and C. Timura re: export control issues in ASA (.7); meeting with D. Vondle re: remaining IP issues (.4). | 1.80 |
| 02/18/11 | SBK | 0032 | Emails to/from Bell, Kepchar and Timura re call on export control issue (.30); Attend call re same (.60); Emails to/from Sturm re draft note on specific performance research (.10); Review draft note re same (.10); Emails to/from Cleary re coordinating call re update on ASA issues (.20); Further review ASA re prep for same (.80); Attend call re same (.90); Emails to/from Fraser Milner team re follow-up call on Canadian regulatory issues (.20); Emails/TC w/Timura re same (.20); Attend conference call w/Timura and Fraser Milner re Canadian regulatory issues re IP sale (.60); Draft memo to Akin team re update on IP sale issues (1.10); Emails to/from Blonder re follow-up on potential HSR/antitrust issues (.20). | 5.30 |
| 02/18/11 | DCV | 0032 | Research relating to export controls and patents. | 4.40 |
| 02/18/11 | DCV | 0032 | Telephone conference with Cleary regarding revised draft Iceberg agreement. | 0.80 |
| 02/18/11 | DCV | 0032 | Telephone conference regarding export controls. | 0.70 |
| 02/18/11 | KMR | 0032 | Reviewed Ashurst comments re: draft APA (.2); discussion with P. Bagon re: same (.2). | 0.40 |
| 02/18/11 | JYS | 0032 | Revised email re enforceability of pullback right (0.3); correspondence and t/cs with FMC re: same (0.5); correspondence with Akin Gump team re: Jeffco IP Sale presentation (0.3); review S. Kuhn email update re: sale status (0.3). | 1.40 |
| 02/18/11 | DTB | 0032 | Confer with S. Kuhn re antitrust matters. | 0.40 |
| 02/18/11 | CTT | 0032 | Meet with E. Rubinoff to discuss [REDACTED] (.3 hr); research recent | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Investment Canada Act (ICA) matters [REDACTED] (.3 hr); teleconference with K. Kepchar and S. Kuhn to discuss Nortel asset sale, parties involved in transaction, and closing condition (.8 hr); teleconference with Canadian trade counsel [REDACTED] (.6 hr). | |
| 02/18/11 | GDB | 0032 | Emails regarding IP process (0.6). Emails regarding Canadian specific performance issues (0.2). Emails regarding Jefferies IP presentation (0.1). Emails regarding IP call with Cleary (0.2). | 1.10 |
| 02/19/11 | SBK | 0032 | Emails to/from Committee professionals re update on IP sale process open issues. | 0.70 |
| 02/19/11 | DTB | 0032 | Review market share tables re: IP. | 0.50 |
| 02/19/11 | GDB | 0032 | Emails regarding IP bid progress (0.4) | 0.40 |
| 02/20/11 | FSH | 0032 | Examine bid procedures analysis related analysis. | 0.20 |
| 02/20/11 | KAK | 0032 | Email from M. Lasinski re: [REDACTED] (.2); email to D. Vondle re: third party beneficiary research re: same (.4). | 0.60 |
| 02/20/11 | SBK | 0032 | Emails to/from Lasinski re IP sale process question. | 0.20 |
| 02/20/11 | TDF | 0032 | Reviewing Latest Bid for Project Iceberg. | 1.80 |
| 02/20/11 | GDB | 0032 | Emails regarding revised IP bid (0.3). Reviewing revised IP documents (0.4). | 0.70 |
| 02/21/11 | FSH | 0032 | Work on bid procedure issues (.2). Review contract issues (.1). | 0.30 |
| 02/21/11 | KAK | 0032 | Email from Ashurst (P. Bagon) re: issues in current draft of [REDACTED] ASA. | 0.50 |
| 02/21/11 | DCV | 0032 | Analyze revised agreement relating to Project Iceberg. | 4.50 |
| 02/21/11 | DCV | 0032 | Telephone conference with Cleary regarding Project Iceberg. | 0.50 |
| 02/21/11 | JYS | 0032 | Review revised IP sale bidding procedures (1.1); correspondence with Akin Gump team re: same (0.6). | 1.70 |
| 02/21/11 | CTT | 0032 | Review correspondence from S. Kuhn providing update on status of APA negotiations (.2 hr); review export control related provisions in Wachtell draft of Asset Purchase Agreement (.5 hr); review [REDACTED] (.6 hr); correspond with S. Kuhn regarding same (.4 hr). | 1.70 |
| 02/21/11 | TDF | 0032 | Call with Frasers and emails regarding Project Iceberg | 0.30 |
| 02/21/11 | GDB | 0032 | Reviewing revised bid documentation (4.3). Emails regarding revised bid documentation, UK issues and auction process issues (2.2). | 6.50 |
| 02/22/11 | KAK | 0032 | Email from D. Vondle re: license issues in [REDACTED] bid. | 0.50 |
| 02/22/11 | DCV | 0032 | Research relating to Project Iceberg. | 1.50 |
| 02/22/11 | DTB | 0032 | Review of Capstone materials received from T. Feuerstein (.4); review of antitrust provisions of agreement (.7). | 1.10 |
| 02/22/11 | TDF | 0032 | Reviewing Iceberg ASA and Bid Procedures (1.9 hours); reviewing email correspondence re:foregoing (0.6 hours); discussing Equinox Amendment w/J. Hyland (0.4 hours). | 2.90 |
| 02/22/11 | GDB | 0032 | Emails regarding IP bid documents (1.9). Reviewing revised IP bid documents (3.2). | 5.10 |
| 02/23/11 | SLS | 0032 | Review materials for UCC call regarding project Iceberg (.4); telephone conference with B. Kahn regarding same (.2); communications with working group regarding same (.1). | 0.70 |
| 02/23/11 | KAK | 0032 | Meeting with D. Vondle re: Ip issues in ASA (.5); review draft committee report re: IP auction process and issues (.8). | 1.30 |
| 02/23/11 | DHB | 0032 | Extensive email discussions re IP sale disclosure issues and presentations (.4). | 0.40 |
| 02/23/11 | DCV | 0032 | Analyze previous M&A transactions in light of revised draft Iceberg agreement. | 3.60 |
| 02/23/11 | JYS | 0032 | Correspondence with Akin Gump team re: IP sale process update (0.2). | 0.20 |
| 02/23/11 | LG | 0032 | Review/analyze materials for conference. | 0.20 |
| 02/23/11 | GDB | 0032 | Emails regarding IP bid documents (1.2). Emails regarding Canadian IP issues (0.7). Reviewing IP presentation (0.3). Emails regarding IP presentation (0.8). Emails regarding Canadian call (0.2). | 3.20 |
| 02/24/11 | TDF | 0032 | Call w/Cleary re: IP Transaction. | 0.60 |
| 02/24/11 | GDB | 0032 | Call with Frasers regarding Canadian IP issues (0.2). Emails regarding | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 21
Invoice Number: 1356549                                                   March 18, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Frasers call regarding IP issues (0.1).  Emails regarding international trade issues (0.2).  Emails regarding Canadian IP issues (0.4). | |
| 02/25/11 | KMR | 0032 | Reviewed revised APA for the IP. | 1.70 |
| 02/25/11 | DTB | 0032 | Review slide deck re IP sales process. | 0.50 |
| 02/27/11 | FSH | 0032 | Communicate w/Cleary re bid procedures. | 0.10 |
| 02/28/11 | FSH | 0032 | Communications w/Cleary, S. Kuhn re process, timing. | 0.20 |
| 02/28/11 | SBK | 0032 | Discussion w/Feuerstein re IP sale process update and status (.50); Review email correspondence re same (.60). | 1.10 |
| 02/28/11 | JYS | 0032 | Correspondence with Akin Gump team re: IP sale process (0.3). | 0.30 |
| 02/28/11 | GDB | 0032 | Emails regarding Canadian IP issues (0.4).  Emails regarding auction timetable issues (0.3). | 0.70 |

Total Hours                        777.80

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G  BECKERMAN | 14.10 | at | $975.00 | = | $13,747.50 |
| F S  HODARA | 83.95 | at | $990.00 | = | $83,110.50 |
| K A  KEPCHAR | 27.90 | at | $700.00 | = | $19,530.00 |
| M J  VOLOW | 2.40 | at | $775.00 | = | $1,860.00 |
| A L  LAVES | 13.70 | at | $790.00 | = | $10,823.00 |
| R M  RATNER | 2.70 | at | $650.00 | = | $1,755.00 |
| B E  SIMONETTI | 5.50 | at | $795.00 | = | $4,372.50 |
| D H  BOTTER | 42.40 | at | $900.00 | = | $38,160.00 |
| S B  KUHN | 51.40 | at | $790.00 | = | $40,606.00 |
| S L  SCHULTZ | 30.50 | at | $700.00 | = | $21,350.00 |
| A S  LILLING | 9.00 | at | $610.00 | = | $5,490.00 |
| K M  ROWE | 19.60 | at | $690.00 | = | $13,524.00 |
| D C  VONDLE | 64.10 | at | $560.00 | = | $35,896.00 |
| D T  BLONDER | 2.50 | at | $560.00 | = | $1,400.00 |
| C T  TIMURA | 3.90 | at | $540.00 | = | $2,106.00 |
| T D  FEUERSTEIN | 27.00 | at | $610.00 | = | $16,470.00 |
| G D  BELL | 118.05 | at | $600.00 | = | $70,830.00 |
| B M  KAHN | 130.60 | at | $510.00 | = | $66,606.00 |
| J Y  STURM | 31.00 | at | $550.00 | = | $17,050.00 |
| B  MORGAN | 43.30 | at | $360.00 | = | $15,588.00 |
| S L  BRAUNER | 17.40 | at | $360.00 | = | $6,264.00 |
| S J  WAHL | 21.30 | at | $600.00 | = | $12,780.00 |
| L T  GEYER | 8.10 | at | $445.00 | = | $3,604.50 |
| P J  SPROFERA | 5.80 | at | $265.00 | = | $1,537.00 |
| S A  FENER | 1.60 | at | $190.00 | = | $304.00 |

Current Fees                        $504,764.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $72.90 |
| Computerized Legal Research - Other | $18.32 |
| Computerized Legal Research - Westlaw | $2,660.87 |
| Courier Service/Messenger Service- Off Site | $65.70 |
| Duplication - In House | $97.50 |
| Meals - Business | $42.13 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 22
Invoice Number: 1356549                                                                    March 18, 2011

| | |
|---|---|
| Meals (100%) | $2,768.85 |
| Audio and Web Conference Services | $5,444.44 |
| Travel - Airfare | $2,487.40 |
| Travel - Ground Transportation | $992.32 |
| Travel - Lodging (Hotel, Apt, Other) | $904.96 |
| Travel - Train Fare | $576.00 |
| | |
| Current Expenses | $16,131.39 |

**Total Amount of This Invoice**                                                      **$520,895.39**