# EXHIBIT B



**Fraser Milner Casgrain LLP**
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada M5K 0A1

MAIN   416 863 4511
FAX   416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

Please refer to Bill # 2822878 on your Remittance                    HST/GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | March 31, 2011 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Feb-11 | MMP | 0019 | Review material regarding Bill C-501 (proposed new Canadian pension legislation). | .40 |
| 1-Feb-11 | MMP | 0019 | Review material regarding Canadian employee claims to prepare for discussion with Monitor and Nortel Canada advisors. | 1.50 |
| 1-Feb-11 | MMP | 0019 | Review and assess employee claims material provided by E&Y. | 1.70 |
| 1-Feb-11 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 1-Feb-11 | MJW | 0024 | Review summary from Committee UK counsel with respect to allocation issues and potential litigation matters involving UK courts. | .20 |
| 1-Feb-11 | MJW | 0031 | Review Canadian analysis with respect to cross-border insolvency issues relating to allocation matters. | .50 |
| 1-Feb-11 | MJW | 0018 | Review tax material with respect to Nortel Canada tax | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 2 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | attributes and potential monetization. | |
| 1-Feb-11 | MJW | 0018 | Conference with M. Peters (FMC tax) with respect to preparation session with Capstone for meeting with Ernst & Young relating to Canadian tax attributes. | .20 |
| 1-Feb-11 | MJW | 0012 | Negotiations with respect to side letter for EMEA inter-company claims side letter in Canadian proceeding including draft revisions proposed by counsel for UK Joint Administrators. | .80 |
| 1-Feb-11 | MJW | 0012 | Meet with FMC team to discuss and assess proposed revisions to EMEA inter-company claims side letter. | .50 |
| 1-Feb-11 | MJW | 0008 | Review supplemental motion material filed by BreconRidge for Canadian claims motion. | .40 |
| 1-Feb-11 | MJW | 0012 | Call with Akin Gump, Cleary and FMC with respect to Nortel U.S. issues in relation to BreconRidge claims hearing in Canada. | .40 |
| 1-Feb-11 | MJW | 0024 | E-mails with respect to Canadian securities issues call with FMC and Akin teams. | .20 |
| 1-Feb-11 | MJW | 0024 | Conference with S. Grieve and R. Jacobs with respect to Canadian securities issues and assess disclosure issues. | .40 |
| 1-Feb-11 | MJW | 0029 | Review inter-company analysis with respect to allocation issues including EMEA allocation. | 1.20 |
| 1-Feb-11 | MJW | 0031 | Receive update from Akin Gump with respect to appeal by Genband in U.S. proceeding and e-mail exchange with respect to appeal period for Canadian Genband order. | .20 |
| 1-Feb-11 | MJW | 0012 | E-mails with Capstone, Akin Gump and FMC with respect to meeting to discuss Canadian claims in Toronto. | .20 |
| 1-Feb-11 | MJW | 0019 | Review Canadian employee claims material to prepare for call with Capstone regarding Canadian claims. | .70 |
| 1-Feb-11 | ALM | 0012 | Office discussion with R. Jacobs and M. Wunder regarding EMEA claims order side letter. | .20 |
| 1-Feb-11 | ALM | 0012 | Review of revised draft Canadian EMEA claims order side letter. | .20 |
| 1-Feb-11 | ALM | 0012 | Telephone conference call with Cleary and Akin | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 3 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding Breconridge motion. | |
| 1-Feb-11 | RCJ | 0012 | Telephone conversations with Akin and Cleary teams regarding Breconridge set-off issues. | .40 |
| 1-Feb-11 | RCJ | 0012 | Review claims data. | .60 |
| 1-Feb-11 | RCJ | 0012 | Review UK Administrator's Canadian counsel's proposed language on EMEA interco bar date side letter. | .30 |
| 1-Feb-11 | RCJ | 0012 | E-mail correspondence with Fraser and Akin teams regarding EMEA side letter. | .20 |
| 1-Feb-11 | RCJ | 0012 | E-mail correspondence with Capstone and Fraser teams regarding Employee claims issues. | .30 |
| 1-Feb-11 | RCJ | 0024 | E-mail correspondence with Akin and Fraser teams regarding securities issues. | .20 |
| 1-Feb-11 | RCJ | 0024 | Telephone conversation with S. Grieve and M. Wunder regarding securities issues. | .40 |
| 1-Feb-11 | MIP | 0018 | Corresponding with J. Hyland and K. Rowe regarding Canadian tax issues. | .20 |
| 1-Feb-11 | MJD | 0019 | Reviewing and assessing proposed Canadian pension legislation amendments. | .20 |
| 1-Feb-11 | MJD | 0019 | Assisting in assessing Canadian employee claims. | .40 |
| 2-Feb-11 | MMP | 0019 | Reviewed information provided by E&Y employee claims in the Canadian estate, to prepare for discussions with representatives of Capstone and E&Y regarding such claims. | 1.70 |
| 2-Feb-11 | RSK | 0007 | Review of Capstone reports on EMEA Claims, AIP, Avoidance Claims and Cash Update. | .40 |
| 2-Feb-11 | MJW | 0007 | Committee professionals call to prepare for Committee meeting. | .80 |
| 2-Feb-11 | MJW | 0031 | Prepare for presentation of Canadian issues to Committee including update relating to Supreme Court of Canada decision and analysis. | .60 |
| 2-Feb-11 | MJW | 0012 | Further review of proposed amendments for EMEA inter-company claims bar date side letter in Canadian proceeding. | .40 |
| 2-Feb-11 | MJW | 0012 | Conference with FMC team with respect to EMEA | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 4 of 47

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| | | | inter-company claims side-letter. | |
| 2-Feb-11 | MJW | 0031 | Prepare with R. Jacobs and S. Grieve for call to discuss Canadian securities issues. | .50 |
| 2-Feb-11 | MJW | 0031 | Attend on Canadian securities call with Cleary, Akin Gump and FMC. | .50 |
| 2-Feb-11 | MJW | 0002 | Review summary with respect to Mercer retention issues. | .20 |
| 2-Feb-11 | MJW | 0006 | Continue review and assessment of disclosure material for reporting to U.S. court. | .60 |
| 2-Feb-11 | MJW | 0012 | E-mails with FMC and Capstone with respect to Canadian employee claims issues. | .20 |
| 2-Feb-11 | MJW | 0024 | E-mail from Akin Gump with respect to proposed divestiture. | .10 |
| 2-Feb-11 | MJW | 0019 | Receive and review claims material from Ernst & Young relating to Canadian employees claims. | .60 |
| 2-Feb-11 | MJW | 0024 | Review draft documents for proposed sale and assess for Canadian issues. | 1.20 |
| 2-Feb-11 | MJW | 0012 | Review e-mail from Committee's UK counsel with respect to foreign exchange issues relating to claims and e-mail exchanges with Akin Gump and FMC regarding same. | .30 |
| 2-Feb-11 | MJW | 0012 | Review Nortel Canada guarantees with respect to UK pension claims deficiencies. | .60 |
| 2-Feb-11 | MJW | 0012 | Review UK material regarding Nortel Canadian guarantees of UK pension deficiency claims and related proofs of claim filed in Canadian proceeding. | 1.60 |
| 2-Feb-11 | MJW | 0003 | Preparation of December, 2010 account. | .60 |
| 2-Feb-11 | AJG | 0024 | Telephone conference with M. Wunder and R. Jacobs regarding disclosure restrictions. | .40 |
| 2-Feb-11 | ALM | 0029 | Review e-mail from Committee's UK counsel regarding allocation issues. | .30 |
| 2-Feb-11 | ALM | 0012 | E-mail to Goodmans regarding EMEA claims procedure order side letter. | .10 |
| 2-Feb-11 | ALM | 0012 | Review revised draft side letter for EMEA claims procedure order. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 2-Feb-11 | ALM | 0007 | Attend on Committee advisor call to prepare for Committee meeting. | .70 |
| 2-Feb-11 | RCJ | 0012 | Review Joint Administrators proposed side letter language for EMEA claims procedure order. | .20 |
| 2-Feb-11 | RCJ | 0012 | E-mail correspondence with Fraser team regarding EMEA claims procedure order side letter language. | .20 |
| 2-Feb-11 | RCJ | 0031 | Prep call with M. Wunder and S. Grieve regarding securities issues. | .20 |
| 2-Feb-11 | RCJ | 0031 | Participate in conference call with Akin, Fraser and Cleary teams regarding securities issues. | .40 |
| 2-Feb-11 | RCJ | 0029 | Telephone conversations with bondholders advisors regarding allocation issues and next steps in Canadian proceeding. | .60 |
| 2-Feb-11 | RCJ | 0014 | Office conference with M. Wunder regarding SCC report for Committee call. | .10 |
| 2-Feb-11 | JHH | 0007 | Preparing for and attending on Committee advisors call. | 1.00 |
| 2-Feb-11 | MJD | 0019 | Assisting in preparation for summary of Canadian employee claims. | 1.10 |
| 3-Feb-11 | MMP | 0019 | Prepared for conference call with Monitor regarding types and quantum of employee and former employee claims. | 1.50 |
| 3-Feb-11 | MMP | 0019 | Met with M. Wunder and A. MacFarlane, and participated in conference call with Capstone to discuss Canadian employee claims. | .50 |
| 3-Feb-11 | MJW | 0007 | Review material in preparation for Committee meeting including employee programs, inter-company allocation analysis, cash flow forecasts. | .60 |
| 3-Feb-11 | MJW | 0007 | Attend on Committee call. | 1.00 |
| 3-Feb-11 | MJW | 0007 | Attend on follow up call with Committee advisors with respect to allocation and inter-company claims issues. | 1.50 |
| 3-Feb-11 | MJW | 0012 | Attend on conference call with FMC team and Capstone to prepare for Canadian claims meeting in Toronto with Capstone and Ernst & Young. | .50 |
| 3-Feb-11 | MJW | 0024 | Attend on conference call with respect to IP address divestiture issues with Committee advisors. | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 3-Feb-11 | MJW | 0032 | E-mails with FMC and Akin Gump with respect to directors for U.S. entities. | .20 |
| 3-Feb-11 | MJW | 0031 | Canadian analysis with respect to allocation and distribution issues. | 1.30 |
| 3-Feb-11 | MJW | 0031 | Analysis of Canadian claims material including employee claim amounts in preparation for Capstone/Ernst & Young meeting in Toronto. | 1.40 |
| 3-Feb-11 | AJG | 0024 | Review and assess securities disclosure restrictions applicable to proposed disclosure. | .30 |
| 3-Feb-11 | AJG | 0024 | Telephone conference with working group regarding proposed disclosure. | .70 |
| 3-Feb-11 | ALM | 0012 | Discussion with R. Jacobs regarding EMEA claims resolution order side letter. | .20 |
| 3-Feb-11 | ALM | 0024 | Telephone conference call regarding proposed sale transaction. | .40 |
| 3-Feb-11 | ALM | 0012 | Telephone attendance with Goodmans regarding EMEA claims resolution order side letter. | .20 |
| 3-Feb-11 | ALM | 0007 | Telephone conference call with Committee advisors. | .50 |
| 3-Feb-11 | ALM | 0019 | Telephone conference call with Capstone, M. Wunder, R. Jacobs and M. Picard regarding Canadian claims issues. | .50 |
| 3-Feb-11 | ALM | 0031 | Call to Canadian employee counsel regarding meeting. | .10 |
| 3-Feb-11 | RCJ | 0007 | Participate on Committee call. | .80 |
| 3-Feb-11 | RCJ | 0007 | Post-Committee conference call with UCC professionals. | .50 |
| 3-Feb-11 | RCJ | 0029 | Participate in conference call with UCC professionals regarding IP addresses. | .70 |
| 3-Feb-11 | RCJ | 0012 | Conference call with Fraser and Capstone teams regarding Canadian claims. | .50 |
| 3-Feb-11 | RCJ | 0022 | Review and comment on draft allocation proposal. | 1.60 |
| 3-Feb-11 | RCJ | 0022 | Telephone conversations and e-mails with Akin team regarding allocation proposals. | .40 |
| 3-Feb-11 | RCJ | 0012 | Office conference with A. MacFarlane regarding EMEA interco bar date side letter. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 7 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Feb-11 | RCJ | 0012 | Examine UK Pension claims and guarantee. | .60 |
| 3-Feb-11 | RCJ | 0002 | Telephone conversations with bondholders regarding case status. | .20 |
| 3-Feb-11 | AGP | 0031 | Research of Canadian litigation issues. | .50 |
| 3-Feb-11 | JHH | 0007 | Preparing for and attending on Committee teleconference call. | 1.00 |
| 3-Feb-11 | JHH | 0007 | Attending on post-call with Committee's professionals. | 2.40 |
| 3-Feb-11 | JHH | 0024 | Preparing for and attending on teleconference with Committee professionals regarding proposed sale transaction. | 1.00 |
| 3-Feb-11 | MJD | 0019 | Review HWT claims material regarding Canadian estate. | .10 |
| 4-Feb-11 | MMP | 0019 | Review, in-depth, "claims status" summary with respect to all Canadian pension, benefit and employee claims, to prepare for meeting with E&Y and Capstone. | 2.50 |
| 4-Feb-11 | MJW | 0006 | Review updated draft disclosure information for filing in U.S. court. | .90 |
| 4-Feb-11 | MJW | 0024 | Call with Committee advisors and advisors for bondholders with respect to intellectual property divestiture issues. | 1.00 |
| 4-Feb-11 | MJW | 0029 | Review draft material with respect to allocation issues and assess, including review of prior Canadian court orders with respect to Canadian proceeding. | 2.20 |
| 4-Feb-11 | MJW | 0029 | Prepare mark-up of draft allocation documentation including conferences with R. Jacobs regarding same. | .80 |
| 4-Feb-11 | MJW | 0029 | Review revised summary of terms with respect to allocation issues. | .40 |
| 4-Feb-11 | MJW | 0012 | Review claims information to prepare for Capstone/Ernst & Young Canadian claims meeting in Toronto. | .60 |
| 4-Feb-11 | ALM | 0018 | Office discussion with M. Peters and M. Wunder regarding Canadian tax issues. | .20 |
| 4-Feb-11 | RCJ | 0031 | Review and markup draft allocation summary and proposal. | 2.30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Feb-11 | RCJ | 0031 | Multiple e-mails and telephone conversations with Fraser and Akin teams regarding same. | .70 |
| 4-Feb-11 | RCJ | 0012 | Examine Canadian claims schedules and prep work for EY meeting. | 1.40 |
| 4-Feb-11 | AGP | 0031 | Prepare bill of costs for Supreme Court leave matter. | .50 |
| 4-Feb-11 | MJD | 0019 | Preparing materials related to potential Canadian pension and benefit claims. | .20 |
| 5-Feb-11 | MJW | 0031 | Review and assess inter-estate allocation issues and Canadian distribution matters, follow-up from Committee advisor meeting. | 1.20 |
| 5-Feb-11 | RCJ | 0024 | Review draft IP APA and comment on same. | 1.10 |
| 6-Feb-11 | MMP | 0019 | Reviewed employee and pension benefit claims data provided by Ernst & Young. | 2.50 |
| 7-Feb-11 | MNK | 0024 | Review of revised draft proposed sale agreement and assess Canadian issues. | .50 |
| 7-Feb-11 | MNK | 0024 | E-mail summary with Canadian M&A related comments on proposed sale agreement and assess Canadian issues. | .30 |
| 7-Feb-11 | NAL | 0019 | Review and comment on proposed sale agreement and assess Canadian issues. | .50 |
| 7-Feb-11 | MMP | 0019 | Reviewing notices from the Ontario pension regulator regarding the wind-up of the two registered pension plans of Nortel Networks Limited, and assess claims implications. | 1.20 |
| 7-Feb-11 | MMP | 0019 | Reviewed and commented on proposed sale agreement and assess Canadian issues. | 1.10 |
| 7-Feb-11 | SEP | 0026 | Review proposed sale agreement and assess Canadian issues and provide e-mail report. | .70 |
| 7-Feb-11 | MGB | 0023 | Review of revised draft of proposed sale agreement and assess Canadian issues, and provide summary of Canadian comments. | 1.70 |
| 7-Feb-11 | MJW | 0029 | Review and analyze allocation analysis with respect to proposed allocation for consideration by UCC and bondholder advisors. | .80 |
| 7-Feb-11 | MJW | 0031 | Assess issues with respect to set-off relating to BreconRidge Canadian claims motion and | .60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | corresponding U.S. issues. | |
| 7-Feb-11 | MJW | 0029 | Prepare for call with bondholder group with Capstone regarding allocation issues. | .50 |
| 7-Feb-11 | MJW | 0029 | Attend on call with bondholder group and UCC advisors with respect to allocation issues. | .90 |
| 7-Feb-11 | MJW | 0024 | Receive and review revised draft intellectual property bid material including draft sale agreement and bid procedures and analyze Canadian issues. | 2.30 |
| 7-Feb-11 | MJW | 0024 | E-mail instructions to FMC team with respect to review of revised intellectual property divestiture documents. | .20 |
| 7-Feb-11 | WDR | 0023 | Review of revised draft sale agreement and assess Canadian IP issues, and provide summary of comments. | 2.30 |
| 7-Feb-11 | ALM | 0031 | Meeting with Capstone, M. Wunder and R. Jacobs to discuss Canadian estate issues. | .40 |
| 7-Feb-11 | ALM | 0012 | Review of draft allocation proposal material. | .30 |
| 7-Feb-11 | RCJ | 0024 | Review and comment on revised IP APA and draft bidding procedures. | 2.40 |
| 7-Feb-11 | RCJ | 0024 | Review FMC specialty group comments on revised IP APA and confer with M. Wunder regarding same. | .50 |
| 7-Feb-11 | RCJ | 0031 | Review draft allocation proposal material. | .40 |
| 7-Feb-11 | RCJ | 0031 | Meet with J. Borow and J. Hyland regarding allocation principles, term sheet. | .80 |
| 7-Feb-11 | RCJ | 0031 | Conference call with UCC and bondholder professionals regarding allocation term sheet and next steps. | .70 |
| 7-Feb-11 | RCJ | 0012 | Examine claims data and prep work for call with E&Y regarding same. | .60 |
| 7-Feb-11 | RCJ | 0002 | Telephone conversations with bondholders regarding case status. | .30 |
| 7-Feb-11 | MIP | 0018 | Discussing Canadian tax attribute issues with M. Wunder and A. MacFarlane. | .20 |
| 7-Feb-11 | MIP | 0018 | Reviewing draft sale agreement and analyze Canadian tax issues. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 10 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-Feb-11 | MIP | 0018 | Preparation for "on-site" Canadian tax meeting with Nortel, Akin Gump and Capstone. | 1.20 |
| 7-Feb-11 | NEB | 0024 | Review revised draft sale agreement and assess Canadian issues and provide Canadian commentary. | .80 |
| 7-Feb-11 | NEB | 0024 | Discussion with M. Peters regarding Canadian tax issues relating to proposed sale agreement. | .40 |
| 7-Feb-11 | JHH | 0029 | Reviewing draft documents regarding EMEA allocation issues. | .40 |
| 7-Feb-11 | JHH | 0029 | Attending on Committee professionals call regarding EMEA allocation issues. | .90 |
| 7-Feb-11 | MJD | 0024 | Reviewing potential asset purchase agreement and assess in respect of Canadian pension and benefit issues, and provide report. | 1.40 |
| 8-Feb-11 | RM | 0020 | E-mail from L. Lipner regarding matter of giving notice to National Capital Commission and requesting copy of lease (re: Carling real property). | .10 |
| 8-Feb-11 | RM | 0020 | Review of e-archives to locate ground lease with National Capital Commission and amended and restated ground lease. | .40 |
| 8-Feb-11 | RM | 0020 | E-mail to L. Lipner enclosing documents with National Capital Commission and suggestions regarding service. | .20 |
| 8-Feb-11 | MMP | 0019 | Prepared for (completed review of detailed claims list) and participated in conference call with E&Y and Capstone representatives regarding Canadian employee pension and benefit claims filed against the Canadian Nortel companies. | 2.30 |
| 8-Feb-11 | MMP | 0019 | Assessed Canadian pension & benefit claims. | 1.10 |
| 8-Feb-11 | RSK | 0007 | Review of agenda for Committee Call. | .10 |
| 8-Feb-11 | RSK | 0029 | Review of draft allocation proposals and assess Canadian term sheets. | .50 |
| 8-Feb-11 | RSK | 0029 | Review of Capstone report regarding allocation proposals. | .40 |
| 8-Feb-11 | MJW | 0018 | Receive additional Canadian tax material in advance of Canadian tax meeting with Capstone and Ernst & Young. | .20 |
| 8-Feb-11 | MJW | 0018 | Attend on tax meeting/call with Akin Gump, FMC, | 1.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 11 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Capstone and Ernst & Young relating to Canadian tax issues. | |
| 8-Feb-11 | MJW | 0012 | Attend on claims meeting/call to discuss Canadian claims with Capstone and Ernst & Young. | 1.00 |
| 8-Feb-11 | MJW | 0019 | Follow up with M. Picard with respect to Canadian employment and pension issues. | .30 |
| 8-Feb-11 | MJW | 0018 | Meet with N. Bass to discuss Canadian tax issues with respect to revised draft intellectual property sale document. | .30 |
| 8-Feb-11 | MJW | 0024 | Prepare memo of Canadian comments to Akin Gump with respect to proposed sale transaction including meeting with R. Jacobs to complete report. | 2.60 |
| 8-Feb-11 | MJW | 0007 | Attend on UCC professionals call to prepare for Committee meeting. | 1.30 |
| 8-Feb-11 | MJW | 0018 | Internal FMC conference with M. Peters (FMC tax) and R. Jacobs to discuss tax issues including presentation of Canadian issues to Committee. | .80 |
| 8-Feb-11 | MJW | 0029 | E-mail exchange with Cleary relating to NNI notices regarding NNI loan agreement. | .20 |
| 8-Feb-11 | MJW | 0032 | E-mails from Committee U.S. counsel with respect U.S. application filing dates. | .20 |
| 8-Feb-11 | MJW | 0031 | Review Canadian orders with respect to proposed tax settlement issues. | .40 |
| 8-Feb-11 | ALM | 0024 | Discussion with M. Wunder and R. Jacobs regarding bid procedures and draft agreement for proposed sale. | .30 |
| 8-Feb-11 | ALM | 0018 | Office discussion with M. Wunder and R. Jacobs regarding Canadian tax issues. | .30 |
| 8-Feb-11 | ALM | 0024 | Office discussion with M. Wunder and R. Jacobs regarding proposed sale transaction and Canadian issues. | .20 |
| 8-Feb-11 | ALM | 0024 | Review of e-mail report by FMC to Committee advisors regarding Canadian sale transaction issues. | .30 |
| 8-Feb-11 | ALM | 0029 | Review of EMEA allocation proposal analysis. | .30 |
| 8-Feb-11 | RCJ | 0018 | Participate in tax call with FMC, E&Y, Akin and Capstone teams. | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 12 of 47

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 8-Feb-11 | RCJ | 0012 | Prep work for claims meeting with E&Y. | .60 |
| 8-Feb-11 | RCJ | 0012 | Participate (by phone) in meeting with Akin, Capstone and E&Y regarding Canadian claims. | 1.00 |
| 8-Feb-11 | RCJ | 0007 | Participate in Committee advisors call to prepare for Committee call. | 1.10 |
| 8-Feb-11 | RCJ | 0018 | Analysis of Canadian tax settlement issues. | 1.30 |
| 8-Feb-11 | RCJ | 0018 | Multiple telephone conversations and e-mails with FMC team regarding proposed Canadian tax settlement. | .80 |
| 8-Feb-11 | RCJ | 0024 | Review and prepare markup of draft sale agreement and detailed e-mail correspondence to Akin Gump regarding same. | 1.40 |
| 8-Feb-11 | RCJ | 0029 | Review allocation settlement principles and consider strategic next steps. | .90 |
| 8-Feb-11 | RCJ | 0029 | Telephone conversation with bondholders regarding allocation. | .40 |
| 8-Feb-11 | MIP | 0018 | Preparation for Canadian tax issue meeting at Nortel's office with Capstone. | 1.10 |
| 8-Feb-11 | MIP | 0018 | Attending Canadian tax issue meeting at Nortel's office. | 1.50 |
| 8-Feb-11 | MIP | 0018 | Corresponding with Akin Gump regarding Canadian tax issues concerning monetization and allocation and preparation for professionals' call. | 1.00 |
| 8-Feb-11 | MIP | 0007 | Attending professionals conference call. | 1.00 |
| 8-Feb-11 | MIP | 0031 | Corresponding with M. Wunder, A. MacFarlane and R. Jacobs regarding Canadian tax issues. | 1.00 |
| 8-Feb-11 | MIP | 0025 | Travel to and from Canadian tax meeting. | 1.00 |
| 8-Feb-11 | NEB | 0024 | Meeting with M. Wunder regarding tax provisions in draft sale agreement and related Canadian tax issues. | .40 |
| 8-Feb-11 | JHH | 0007 | Attend on weekly Committee advisors conference call. | .90 |
| 8-Feb-11 | JHH | 0018 | Attend on telephone conference with R. Jacobs, M. Wunder, A. MacFarlane and M. Peters with respect to Canadian tax settlement discussions. | .80 |
| 8-Feb-11 | JHH | 0018 | E-mail correspondence with FMC team regarding proposed Canadian tax settlement. | .70 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Feb-11 | MJD | 0019 | Engaged reviewing and assessing Canadian claims and analyze Canadian claims pool issues. | 1.10 |
| 9-Feb-11 | MMP | 0019 | Continued to review employee claims details provided by E&Y, and consider the large claim by a specific former employee. | .80 |
| 9-Feb-11 | SEP | 0024 | E-mails from M. Wunder, R. Jacobs regarding Canadian issues with respect to proposed sale transaction and provide e-mail report to Akin Gump. | .80 |
| 9-Feb-11 | MJW | 0025 | Travel to New York for Committee and allocation meetings. | 3.70 |
| 9-Feb-11 | MJW | 0007 | Committee meeting. | .70 |
| 9-Feb-11 | MJW | 0007 | Attend to post-Committee meeting with Committee advisors. | .40 |
| 9-Feb-11 | MJW | 0024 | E-mails with Akin Gump with respect to proposed sale transaction and Canadian regulatory matters. | .30 |
| 9-Feb-11 | MJW | 0029 | Review allocation analysis to prepare for bondholder group and UCC meeting to discuss allocation issues. | .90 |
| 9-Feb-11 | MJW | 0018 | E-mails with Akin Gump with respect to proposed Canadian tax settlement. | .30 |
| 9-Feb-11 | MJW | 0029 | E-mail from bondholder counsel with comments on allocation proposals and review comments. | .50 |
| 9-Feb-11 | MJW | 0029 | E-mails with Akin Gump and Capstone and other Committee advisors with respect to comments received from bondholder group on allocation proposals. | .30 |
| 9-Feb-11 | ALM | 0012 | E-mails to and from Goodmans regarding EMEA claims procedure order side letter. | .20 |
| 9-Feb-11 | ALM | 0012 | E-mail from Akin Gump regarding EMEA claims procedure order side letter. | .20 |
| 9-Feb-11 | ALM | 0012 | Office discussion with R. Jacobs regarding EMEA claims procedure order side letter. | .20 |
| 9-Feb-11 | ALM | 0029 | Review of allocation proposal material. | .30 |
| 9-Feb-11 | ALM | 0012 | Review of EMEA claims analysis. | .20 |
| 9-Feb-11 | ALM | 0012 | Prepare revisions to draft EMEA claims resolution order side letter. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 14 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Feb-11 | ALM | 0007 | Telephone conference call with Committee. | .80 |
| 9-Feb-11 | ALM | 0007 | Telephone conference call with Committee professionals. | .30 |
| 9-Feb-11 | ALM | 0012 | Discussion with R. Jacobs regarding EMEA claims procedure order side letter. | .30 |
| 9-Feb-11 | RCJ | 0029 | Prep work for allocation meeting at Cleary and review of draft materials regarding same. | 1.40 |
| 9-Feb-11 | RCJ | 0007 | Participate in Committee call. | .90 |
| 9-Feb-11 | RCJ | 0007 | Participate in post-Committee conference call with UCC professionals. | .40 |
| 9-Feb-11 | RCJ | 0018 | Office conference with M. Peters regarding Canadian tax issues and proposed settlement. | .30 |
| 9-Feb-11 | RCJ | 0018 | Left detailed message for D. Botter regarding proposed Canadian tax settlement. | .10 |
| 9-Feb-11 | RCJ | 0012 | Examine Canadian claims data. | .80 |
| 9-Feb-11 | RCJ | 0002 | Telephone conversation with bondholder regarding case status. | .20 |
| 9-Feb-11 | RCJ | 0012 | Review Monitor's markup of EMEA interco bar date side letter. | .20 |
| 9-Feb-11 | RCJ | 0012 | Correspondence with Akin team regarding EMEA inter-co bar date side letter. | .20 |
| 9-Feb-11 | RCJ | 0024 | Review draft bid procedures and sale agreement for proposed sale transaction. | .80 |
| 9-Feb-11 | RCJ | 0024 | E-mail correspondence with FMC team regarding regulatory issues on transaction. | .30 |
| 9-Feb-11 | RCJ | 0031 | Review bond group comments on allocation materials and correspondence with Akin regarding same. | .50 |
| 9-Feb-11 | AGP | 0002 | Review and revise pleadings. | .20 |
| 9-Feb-11 | AGP | 0002 | Phone attendance with Corey Villeneuve regarding litigation issues. | .20 |
| 9-Feb-11 | AGP | 0031 | Phone attendances regarding bill of costs process for UK Joint Administrator Supreme Court appeal request. | .20 |
| 9-Feb-11 | MIP | 0007 | Attending on Committee conference call. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 15 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Feb-11 | MIP | 0018 | Preparation for call with Committee to report on Canadian tax issues. | .60 |
| 9-Feb-11 | JHH | 0007 | Attending on weekly Committee conference call. | .90 |
| 10-Feb-11 | MJW | 0025 | Travel to meeting at Cleary to discuss allocation issues. | .60 |
| 10-Feb-11 | MJW | 0029 | Meet with Committee advisors at Cleary in preparation for allocation discussions. | .70 |
| 10-Feb-11 | MJW | 0029 | Meet at Cleary with J. Ray and advisors for UCC and bondholder groups to discuss allocation issues. | 2.20 |
| 10-Feb-11 | MJW | 0031 | Conference with FMC team with respect to CCAA extension issues. | .20 |
| 10-Feb-11 | MJW | 0031 | Conference with FMC team and Akin Gump with respect to proposed meeting with Canadian creditor groups. | .20 |
| 10-Feb-11 | MJW | 0031 | E-mails with Cleary with respect to Canadian set-off motion. | .20 |
| 10-Feb-11 | MJW | 0031 | Conference with A. MacFarlane to discuss issues with Nortel's Canadian counsel relating to set-off motion. | .20 |
| 10-Feb-11 | MJW | 0031 | Assess Canadian allocation and distribution issues. | 1.20 |
| 10-Feb-11 | ALM | 0012 | E-mails to and e-mails from R. Jacobs and J. Pasquariello regarding EMEA side letter. | .20 |
| 10-Feb-11 | ALM | 0012 | E-mails to and e-mails from R. Jacobs regarding EMEA term sheet. | .20 |
| 10-Feb-11 | ALM | 0018 | E-mails to and e-mails from R. Jacobs and J. Pasquariello regarding tax issues. | .20 |
| 10-Feb-11 | ALM | 0012 | E-mails to and e-mails from R. Jacobs and J. Pasquariello regarding further issues with respect to EMEA side letter. | .20 |
| 10-Feb-11 | ALM | 0012 | Telephone conference call regarding EMEA claims. | 1.50 |
| 10-Feb-11 | ALM | 0017 | Telephone attendance with R. Jacobs regarding various issues. | .10 |
| 10-Feb-11 | RCJ | 0025 | Travel to New York for allocation strategy meeting with NNI, UCC and Bond group. | 4.20 |
| 10-Feb-11 | RCJ | 0025 | Return travel to Toronto from New York from allocation strategy meeting. | 4.50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Feb-11 | RCJ | 0031 | Attend allocation strategy meeting at Cleary with NNI, UCC and Bond group. | 1.90 |
| 10-Feb-11 | RCJ | 0014 | E-mail correspondence with Fraser, Bennett Jones and Goodman teams regarding CCAA stay extension issues. | .30 |
| 10-Feb-11 | RCJ | 0017 | E-mail correspondence with UCC professionals, Fraser team and Goodman regarding Genband appeal. | .30 |
| 10-Feb-11 | RCJ | 0017 | Review Genband statement of issues on appeal. | .20 |
| 10-Feb-11 | RCJ | 0024 | E-mail correspondence with S. Kuhn regarding proposed sale transaction issues. | .20 |
| 10-Feb-11 | CAV | 0031 | Confer with Andy Pushalik regarding bill of costs for SCC including review draft bill of costs and provide comments for same. | .60 |
| 11-Feb-11 | MJW | 0025 | Return travel from New York to Toronto after case meetings. | 4.00 |
| 11-Feb-11 | MJW | 0003 | Prepare January, 2011 account. | 1.80 |
| 11-Feb-11 | MJW | 0008 | Review notice of request for Canadian appeal filed by Genband in Canadian proceeding. | .30 |
| 11-Feb-11 | MJW | 0024 | E-mails with Akin Gump and FMC lawyers with respect to Genband appeal request. | .20 |
| 11-Feb-11 | MJW | 0024 | Review and consider statement of issues filed by Genband and U.S. appeal. | .40 |
| 11-Feb-11 | MJW | 0031 | Conference with FMC team with respect to CCAA extension issues prepare and report to Akin Gump regarding same. | .60 |
| 11-Feb-11 | MJW | 0031 | Review Monitor reports for prior CCAA extensions and to complete report to Akin Gump. | .50 |
| 11-Feb-11 | MJW | 0031 | E-mail exchanges with Akin Gump and FMC lawyers with respect to CCAA extension issues. | .30 |
| 11-Feb-11 | ALM | 0031 | Discussion with A. North regarding Canadian case issues research. | .10 |
| 11-Feb-11 | ALM | 0031 | E-mail to and e-mail from R. Jacobs regarding Canadian case issues. | .20 |
| 11-Feb-11 | ALM | 0031 | Review of revisions to draft e-mail regarding stay extension. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| 11-Feb-11 | ALM | 0012 | Review of Reasons of Canadian Court regarding EMEA claims procedure order. | .20 |
| 11-Feb-11 | ALM | 0012 | Telephone attendance with M. Wunder regarding Breconridge set-off claim. | .20 |
| 11-Feb-11 | ALM | 0014 | E-mails to and e-mails from M. Wunder, R. Jacobs and J. Hetu regarding CCAA stay extension. | .30 |
| 11-Feb-11 | ALM | 0031 | Telephone attendance with R. Jacobs and M. Wunder regarding CCAA extension issues and reporting to Akin Gump and other Committee advisors. | .40 |
| 11-Feb-11 | RCJ | 0017 | Review Genband Canadian motion for leave to appeal and prepare e-mail report to Akin on same. | 1.30 |
| 11-Feb-11 | RCJ | 0014 | Telephone conversation with K. Zych regarding CCAA stay extension. | .20 |
| 11-Feb-11 | RCJ | 0014 | Prepare e-mail report to Akin regarding CCAA stay and confer with Fraser team regarding bond position. | .70 |
| 11-Feb-11 | RCJ | 0012 | UK pension claim analysis and related Canadian estate issues. | 1.80 |
| 11-Feb-11 | RCJ | 0024 | E-mail correspondence with Akin and Fraser teams regarding proposed sale transaction and revised draft documents. | .30 |
| 11-Feb-11 | RCJ | 0024 | Review IP documents and open issues. | 1.30 |
| 11-Feb-11 | AGP | 0031 | Draft letter to John Marshall (re: Supreme Court leave bill of costs). | .60 |
| 11-Feb-11 | AGP | 0031 | Revise Canadian court material. | .70 |
| 11-Feb-11 | AGP | 0031 | Phone attendances with Supreme Court regarding litigation matters. | .30 |
| 12-Feb-11 | ALM | 0014 | E-mail to and e-mail from FMC team regarding CCAA stay extension issues. | .20 |
| 14-Feb-11 | MNK | 0024 | Review of revised draft Project Iceberg Asset Purchase Agreement. | .90 |
| 14-Feb-11 | NAL | 0024 | Review and comment on revised proposed sale agreement for Canadian employment issues. | .50 |
| 14-Feb-11 | MMP | 0024 | Review revised draft sale agreement and provide report regarding Canadian benefit issues. | .60 |
| 14-Feb-11 | RSK | 0024 | Review of summary of proposed sale offer. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 14-Feb-11 | MGB | 0023 | Review of blacklined version of revised draft of the Asset Sale Agreement and report on the Canadian intellectual property issues. | .70 |
| 14-Feb-11 | MJW | 0024 | Receive revised draft sale agreement and bid procedures and forward to FMC team with instructions. | .30 |
| 14-Feb-11 | MJW | 0024 | Review revised draft sale agreement and bid procedures, and note comments and Canadian issues. | 1.60 |
| 14-Feb-11 | MJW | 0024 | Prepare update report to Akin Gump with Canadian issues with respect to proposed sale transaction. | 1.40 |
| 14-Feb-11 | MJW | 0007 | Attend on Committee professionals call to discuss proposed sale transaction issues. | 1.10 |
| 14-Feb-11 | MJW | 0031 | Calls with Akin Gump with respect to Canadian research regarding proposed transaction issues. | .30 |
| 14-Feb-11 | MJW | 0031 | Provide instructions to J. Hetu with respect to Canadian research issues in connection with proposed sale transaction. | .20 |
| 14-Feb-11 | MJW | 0031 | E-mails and calls with FMC and Akin Gump with respect to CCAA stay extension issues. | .30 |
| 14-Feb-11 | MJW | 0007 | Attend on call with Committee with respect to proposed sale transaction issues. | 1.30 |
| 14-Feb-11 | MJW | 0012 | Prepare for call with Cleary with respect to BreconRidge claim motion and issues. | .50 |
| 14-Feb-11 | MJW | 0012 | Attend on call with Cleary and Akin Gump with respect to BreconRidge claim motion issues. | .30 |
| 14-Feb-11 | WDR | 0024 | Review of revised draft sale agreement and assess Canadian intellectual property issues and provide report with comments. | 2.00 |
| 14-Feb-11 | ALM | 0012 | Conference with M. Wunder regarding Breconridge claim motion. | .20 |
| 14-Feb-11 | ALM | 0024 | Conference with M. Wunder with respect to revised draft sale transaction. | .30 |
| 14-Feb-11 | ALM | 0008 | Review of Breconridge motion material. | .40 |
| 14-Feb-11 | ALM | 0024 | Office discussion with M. Wunder and J. Hetu regarding revised sale transaction agreement and related Canadian issues. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 19 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 14-Feb-11 | ALM | 0024 | Telephone conference call with S. Kuhn, J. Sturm, M. Wunder and J. Hetu to discuss bidding procedures. | .40 |
| 14-Feb-11 | ALM | 0012 | Telephone conference call with Akin, Cleary and M. Wunder regarding Breconridge claim motion. | .50 |
| 14-Feb-11 | ALM | 0024 | Review of draft bidding procedures and sale order and assess Canadian issues. | .70 |
| 14-Feb-11 | RCJ | 0024 | Review of revised sale transaction documents and related bid procedures, and assess Canadian issues. | 2.90 |
| 14-Feb-11 | RCJ | 0012 | E-mail correspondence with Goodmans and Fraser teams regarding EMEA claims resolution order side letter. | .20 |
| 14-Feb-11 | MIP | 0024 | Reviewing revised draft sale agreement and assess Canadian tax issues. | 1.50 |
| 14-Feb-11 | NEB | 0024 | Review revised blackline draft sale agreement regarding tax clauses, provide report of issues and comments and discussion with M. Peters regarding Canadian tax issues. | 1.20 |
| 14-Feb-11 | JHH | 0007 | Attending on Committee professional's conference call. | 1.00 |
| 14-Feb-11 | JHH | 0007 | Attending on Committee conference call. | .90 |
| 14-Feb-11 | JHH | 0024 | Office/telephone conference with Akin and FMC regarding proposed sale transaction documents and Canadian contract interpretation issues. | .40 |
| 14-Feb-11 | JHH | 0024 | Reviewing and commenting on draft agreements for proposed sale. | 1.70 |
| 14-Feb-11 | JHH | 0024 | Office conference with M. Wunder and assist to prepare report of Canadian issues and comments. | 2.10 |
| 14-Feb-11 | MJD | 0024 | Reviewing potential asset sale documents regarding pension and benefit issues. | 1.00 |
| 15-Feb-11 | MMP | 0019 | Considered documents relating to Canadian claims. | .70 |
| 15-Feb-11 | MJW | 0031 | Call with Torys and report to Akin Gump with respect to CCAA extension issues. | .40 |
| 15-Feb-11 | MJW | 0012 | Review BreconRidge motion material and cross-border claims protocol. | 1.20 |
| 15-Feb-11 | MJW | 0012 | Conference call with Ogilvy and Cleary with respect to | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 20 of 47

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| | | | BreconRidge claim issues. | |
| 15-Feb-11 | MJW | 0031 | Review Canadian research and analysis with respect to sale transaction issues and contractual interpretation of specific provisions. | 1.40 |
| 15-Feb-11 | MJW | 0029 | Receive and review draft term sheet with respect to inter-company allocation issues, and note questions/comments. | 1.00 |
| 15-Feb-11 | MJW | 0029 | Consider Canadian issues and reporting to Akin Gump with respect to inter-company allocation. | .40 |
| 15-Feb-11 | MJW | 0024 | Complete reporting to Akin Gump with respect to intellectual property proposed sale transaction and related Canadian issues. | .40 |
| 15-Feb-11 | MJW | 0031 | Receive and review Monitor cash report for Nortel Canada and exchange e-mails with Committee advisors regarding same (re: CCAA stay extension). | .40 |
| 15-Feb-11 | MJW | 0003 | Preparation of December, 2010 fee application. | 1.80 |
| 15-Feb-11 | ALM | 0031 | Discussion with J. Hetu with respect to Canadian contract interpretation research issues. | .30 |
| 15-Feb-11 | ALM | 0012 | E-mails to and e-mails from Ogilvy regarding Breconridge claims motion. | .20 |
| 15-Feb-11 | ALM | 0024 | Meeting with M. Wunder and J. Hetu to discuss proposed sale transaction issues. | .30 |
| 15-Feb-11 | ALM | 0024 | Discussion with M. Wunder and J. Hetu with respect to further issues regarding proposed sale transaction. | .40 |
| 15-Feb-11 | ALM | 0031 | Follow-up discussion with J. Hetu regarding Canadian research issues. | .20 |
| 15-Feb-11 | ALM | 0024 | Review draft sale transaction agreement. | .70 |
| 15-Feb-11 | ALM | 0008 | Review of Breconridge Motion Record. | .40 |
| 15-Feb-11 | ALM | 0012 | Telephone attendance with Torys, M. Wunder and R. Jacobs regarding Breconridge motion issues. | .30 |
| 15-Feb-11 | ALM | 0012 | Telephone conference call with Akin, Cleary, Ogilvy and M. Wunder regarding Breconridge. | .30 |
| 15-Feb-11 | ALM | 0012 | Discussion with J. Hetu regarding BreconRidge set-off issues. | .20 |
| 15-Feb-11 | ALM | 0024 | Discussion with M. Wunder regarding bidding | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | procedures for proposed sale transaction. | |
| 15-Feb-11 | ALM | 0024 | Report to M. Wunder regarding proposed sale transaction issues. | .30 |
| 15-Feb-11 | ALM | 0024 | Review of approval order and sale agreement order for proposed sale transaction. | .60 |
| 15-Feb-11 | ALM | 0024 | Review of bidding procedures order for proposed sale transaction. | .50 |
| 15-Feb-11 | ALM | 0024 | Review of case law regarding sale processes. | 1.40 |
| 15-Feb-11 | RCJ | 0031 | Review draft 4th estate term sheet and prepare detailed issues list regarding same. | 1.70 |
| 15-Feb-11 | RCJ | 0031 | E-mail correspondence with Akin and Fraser teams regarding 4th estate term sheet. | .30 |
| 15-Feb-11 | JHH | 0024 | Conducting research of Canadian case law in connection with proposed sale transaction and related contract interpretation issues, and office conferences with A. MacFarlane and M. Wunder. | 4.90 |
| 16-Feb-11 | MMP | 0019 | Worked with M. Dunsmuir to prepare update regarding the status of the proposed legislation regarding priority status to pension deficit and unpaid severance claims. | 50 |
| 16-Feb-11 | MMP | 0019 | Telephone discussion with A. MacFarlane, reviewed employee benefit settlement agreement, and reviewed the "hardship fund" terms, to consider issues with the proposal suggested by the Monitor with respect to withdrawing from the Canadian hardship fund. | 1.20 |
| 16-Feb-11 | MJW | 0003 | Complete December, 2010 fee application. | .50 |
| 16-Feb-11 | MJW | 0019 | Conference with Akin Gump and e-mails with Goodmans and Ogilvy with respect to Canadian employee severance issues. | .30 |
| 16-Feb-11 | MJW | 0031 | Review draft CCAA restated initial order and assess proposed amendments with elimination of court order charges as a result of repayment of NNI loan. | .60 |
| 16-Feb-11 | MJW | 0031 | Assess and review research with respect to potential Canadian issues regarding intellectual property sale transaction and specific contractual provisions including conference with FMC team. | .80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 16-Feb-11 | ALM | 0019 | Discussion with M. Picard and M. Dunsmuir regarding employee settlement issues. | .30 |
| 16-Feb-11 | ALM | 0008 | E-mail from J. Stam regarding Canadian court order. | .20 |
| 16-Feb-11 | ALM | 0008 | Office discussion with M. Wunder regarding Initial Order. | .30 |
| 16-Feb-11 | ALM | 0019 | Office discussion with M. Picard and M. Dunsmuir regarding HWT distribution issues. | .20 |
| 16-Feb-11 | ALM | 0019 | Telephone attendance with Ogilvy and Goodmans regarding Canadian employee settlements. | .20 |
| 16-Feb-11 | ALM | 0008 | Review of revised court order regarding Canadian employee hardship fund. | .50 |
| 16-Feb-11 | RCJ | 0014 | Review and comment on fifth amended Initial CCAA Order. | .70 |
| 16-Feb-11 | RCJ | 0012 | Analysis of UK Pension guarantees and claims. | 2.30 |
| 16-Feb-11 | RCJ | 0024 | Review sale transaction bid documents, ASA and open issues. | 1.80 |
| 16-Feb-11 | MJD | 0019 | Reviewing individual annuity claim against Nortel estate. | 1.20 |
| 16-Feb-11 | MJD | 0019 | Preparing summary of proposed Canadian pension legislation and potential claims priority issues. | 1.80 |
| 16-Feb-11 | MJD | 0019 | Considering issues regarding use of Canadian employee hardship fund assets for severance payments. | .90 |
| 17-Feb-11 | MMP | 0019 | Prepare for call with counsel for Nortel and the Monitor regarding the "Hardship Fund" issues. | 1.20 |
| 17-Feb-11 | MMP | 0019 | Participated on conference call with counsel for the Monitor and NNL in respect of the proposal of the Monitor to seek Court consent to payouts from the Hardship Fund relating to terminated LTD employees. | .50 |
| 17-Feb-11 | MMP | 0019 | Prepare report regarding the Monitor's proposal to seek Court approval for disbursement of funds from the "Hardship Fund" to severed LTD employees and conference call with Canadian counsel. | 1.00 |
| 17-Feb-11 | MJW | 0003 | Prepare January, 2011 account. | 1.60 |
| 17-Feb-11 | MJW | 0012 | Arrange calls with UK counsel with respect to | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 23 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian guarantee issues. | |
| 17-Feb-11 | MJW | 0031 | Review and assess material relating to proposed amendments to initial CCAA order including review of IFSA and Canada funding agreement. | .80 |
| 17-Feb-11 | MJW | 0024 | Call with Akin Gump with respect to intellectual property proposed transaction and related Canadian issues. | .60 |
| 17-Feb-11 | MJW | 0024 | E-mails from Akin Gump with respect to intellectual property proposed sale transaction. | .10 |
| 17-Feb-11 | MJW | 0019 | Review Canadian documents and court orders with respect to employee hardship process and prepare for call with Goodmans. | 1.00 |
| 17-Feb-11 | MJW | 0019 | Conference with FMC team with respect to Canadian employee hardship issues. | .20 |
| 17-Feb-11 | MJW | 0024 | E-mails with Committee advisors with respect to intellectual property divestiture issues. | .30 |
| 17-Feb-11 | MJW | 0003 | E-mails with Akin Gump with respect to fee application and required U.S. filings. | .10 |
| 17-Feb-11 | MJW | 0024 | E-mail from Jefferies with respect to intellectual property summary and status. | .20 |
| 17-Feb-11 | MJW | 0024 | E-mails from Akin Gump with respect to proposed intellectual property sale transaction and Canadian regulatory matters. | .20 |
| 17-Feb-11 | MJW | 0019 | Receive report from M. Picard with respect to call with Canadian counsel for Monitor related to Canadian employee hardship program. | .20 |
| 17-Feb-11 | ALM | 0024 | E-mail to and e-mail from M. Wunder regarding proposed sale transaction issues. | .20 |
| 17-Feb-11 | ALM | 0018 | E-mail to Goodmans regarding Canadian tax issues. | .10 |
| 17-Feb-11 | ALM | 0019 | Office conference with M. Picard and M. Dunsmuir regarding Canadian employee hardship fund. | .20 |
| 17-Feb-11 | ALM | 0008 | Review of revised draft CCAA Initial Order. | .30 |
| 17-Feb-11 | ALM | 0024 | Telephone conference call with Akin, M. Wunder and R. Jacobs regarding proposed sale transaction issues. | .40 |
| 17-Feb-11 | ALM | 0019 | Telephone conference call with Goodmans, Ogilvy and others regarding employee settlement and hardship | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | fund. | |
| 17-Feb-11 | ALM | 0019 | Discussion with M. Picard regarding hardship fund and employee settlement. | .20 |
| 17-Feb-11 | RCJ | 0014 | Review and comment on draft amended initial CCAA order. | .70 |
| 17-Feb-11 | RCJ | 0014 | E-mail correspondence with Fraser team regarding amended initial order. | .30 |
| 17-Feb-11 | RCJ | 0020 | E-mail correspondence with Fraser team regarding Hardship Funds and termination issues. | .40 |
| 17-Feb-11 | RCJ | 0024 | Continue to examine proposed sale transaction documents and issues. | .80 |
| 17-Feb-11 | RCJ | 0024 | Conference call with Akin and Fraser teams regarding sale transaction issues. | .80 |
| 17-Feb-11 | RCJ | 0029 | E-mail correspondence with Capstone regarding NNI loan. | .10 |
| 17-Feb-11 | JHH | 0024 | Teleconference with Akin Gump and FMC lawyers regarding proposed sale transaction. | .60 |
| 17-Feb-11 | JHH | 0019 | Compiling materials and attending on conference call with various parties regarding Canadian employee hardship fund. | 1.40 |
| 17-Feb-11 | MJD | 0019 | Preparing report regarding implications of using employee hardship fund assets to pay former employees eligible for termination fund payments. | .50 |
| 17-Feb-11 | MJD | 0019 | Attending conference call regarding implications of using hardship fund assets to pay former employees eligible for termination fund payments. | .30 |
| 18-Feb-11 | MNK | 0024 | E-mails regarding proposed sale transaction and regulatory matters. | .70 |
| 18-Feb-11 | MNK | 0024 | Discussion with Chris Cochlin regarding Canadian regulatory matters. | .20 |
| 18-Feb-11 | MNK | 0024 | Conference calls regarding Canadian regulatory matters. | .50 |
| 18-Feb-11 | RSK | 0024 | Review of e-mails from Jefferies et al regarding proposed sale transaction. | .20 |
| 18-Feb-11 | RSK | 0008 | Review of reasons of Court regarding EMEA Claims | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 25 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | procedure. | |
| 18-Feb-11 | RSK | 0031 | Review of Nortel stay extension motion record. | .30 |
| 18-Feb-11 | RSK | 0031 | Review of Monitor's 59th Report in support of stay extension. | .30 |
| 18-Feb-11 | MJW | 0031 | Report to Akin Gump with respect to Canadian developments relating to case including CCAA extension and Canadian hardship issues. | .80 |
| 18-Feb-11 | MJW | 0024 | E-mails with FMC and Ogilvy with respect to IP proposed sale and regulatory issues. | .20 |
| 18-Feb-11 | MJW | 0024 | Attend on call with FMC with respect to Canadian issues relating to intellectual property sale transaction. | .20 |
| 18-Feb-11 | MJW | 0024 | Attend on conference call with FMC and Ogilvy lawyers with respect to proposed intellectual property sale transaction. | .30 |
| 18-Feb-11 | MJW | 0024 | Attend on call with FMC and Akin Gump lawyers with respect to Canadian issues relating to proposed sale transaction. | .50 |
| 18-Feb-11 | MJW | 0024 | E-mail exchange with C. Cochlin at FMC with respect to Canadian regulatory issues for proposed sale transaction. | .20 |
| 18-Feb-11 | MJW | 0012 | E-mails and calls with respect to discussion of Canadian guarantees relating to UK pension deficiencies. | .30 |
| 18-Feb-11 | MJW | 0024 | Review Canadian research with respect to intellectual property sale agreement provisions. | .60 |
| 18-Feb-11 | MJW | 0008 | Receive and review reasons issued by Canadian court with respect to order approving EMEA inter-company claims procedure, and e-mails with FMC and Akin Gump regarding same. | .70 |
| 18-Feb-11 | MJW | 0031 | Receive and review Canadian motion record requesting extension of CCAA stay of proceedings and amendments to Canadian employee hardship program. | 1.20 |
| 18-Feb-11 | MJW | 0031 | Report to Akin Gump with respect to Canadian motion record and related issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 26 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Feb-11 | MJW | 0031 | Report to Akin Gump regarding Monitor report in support of CCAA stay extension. | .20 |
| 18-Feb-11 | MJW | 0024 | Receive update from Capstone with respect to internet protocol address issues. | .10 |
| 18-Feb-11 | WDR | 0023 | Review of draft agreement for proposed sale transaction with respect to Canadian intellectual property issues and prepare report. | 2.00 |
| 18-Feb-11 | ALM | 0024 | Review and assess e-mails from Akin Gump regarding proposed sale transaction. | .40 |
| 18-Feb-11 | ALM | 0024 | E-mails to and e-mails from R. Jacobs and M. Wunder regarding proposed sale transaction agreement. | .40 |
| 18-Feb-11 | ALM | 0024 | Telephone attendance with Akin Gump regarding draft court orders for proposed sale transaction. | .20 |
| 18-Feb-11 | CJC | 0024 | Confer with M. Kaplan regarding proposed sale transaction and related Canadian regulatory issues. | .20 |
| 18-Feb-11 | CJC | 0024 | Teleconference with Ogilvy and FMC teams regarding proposed sale transaction and related Canadian regulatory issues. | .40 |
| 18-Feb-11 | CJC | 0024 | Follow-up telephone call with Akin Gump. | .40 |
| 18-Feb-11 | RCJ | 0031 | Prepare detailed e-mail memo for Akin regarding Canadian case issues and upcoming hearing. | 1.20 |
| 18-Feb-11 | RCJ | 0031 | E-mail correspondence with Fraser team and Bennett Jones regarding CCAA stay. | .20 |
| 18-Feb-11 | RCJ | 0024 | Analyze proposed sale transaction issues and correspondence with Akin and Fraser teams regarding same. | 1.90 |
| 18-Feb-11 | RCJ | 0012 | Analyze UK Pensions claim and guarantees. | 1.60 |
| 18-Feb-11 | RCJ | 0012 | E-mail correspondence with Akin, Fraser and Ashurst teams regarding UK pension claim. | .70 |
| 18-Feb-11 | RCJ | 0008 | Review Canadian court reasons for EMEA claims procedure order and correspondence with Akin and Fraser teams regarding same. | .80 |
| 18-Feb-11 | RCJ | 0031 | Review of draft amended CCAA initial order. | .60 |
| 18-Feb-11 | RCJ | 0031 | Review February 25, 2011 motion record and Monitor's Report. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 27 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Feb-11 | RCJ | 0031 | E-mail memo to Akin team regarding February 25, 2011 hearing and Monitor's Report. | .20 |
| 18-Feb-11 | JHH | 0003 | Reviewing and revising January, 2011 fee account. | 2.10 |
| 18-Feb-11 | MJD | 0019 | Considering implications of hardship moneys for termination fund and Employee Benefit Settlement Agreement. | 30 |
| 19-Feb-11 | RSK | 0024 | Review of e-mails regarding proposed sale update from Jefferies and Akin Gump. | .20 |
| 19-Feb-11 | MJW | 0024 | E-mail updates with respect to intellectual property sale issue from Akin Gump and Jefferies. | .40 |
| 19-Feb-11 | MJW | 0018 | E-mail from Goodmans with respect to Canadian tax settlement and issues. | .10 |
| 19-Feb-11 | MJW | 0003 | Continue preparation of January, 2011 account. | .70 |
| 19-Feb-11 | MJW | 0024 | E-mail from FMC Ottawa with respect to proposed sale transaction and Canadian issues, and review related material. | .60 |
| 19-Feb-11 | MJW | 0024 | Response e-mail to FMC Ottawa with respect to action items relating to due diligence relating to proposed sale transaction. | .50 |
| 19-Feb-11 | MJW | 0024 | Receive e-mail from Akin Gump with revised draft intellectual property sale documents and related instructions for review. | .20 |
| 19-Feb-11 | CJC | 0024 | Review correspondence from M. Wunder and S. Kuhn regarding Canadian regulatory issues. | .30 |
| 19-Feb-11 | CJC | 0024 | Advice and guidance to Akin Gump regarding Canadian regulatory issues. | .70 |
| 19-Feb-11 | RCJ | 0024 | Review detailed e-mail memo from C. Cochlin regarding Canadian regulatory issues relating to proposed sale transaction. | .50 |
| 19-Feb-11 | RCJ | 0024 | Review e-mail correspondence between Akin and Jefco regarding IP monetization status. | .50 |
| 19-Feb-11 | RCJ | 0014 | Continue review of Canadian motion record for February 25, 2011 hearing and Monitor's Report. | 1.30 |
| 20-Feb-11 | MNK | 0024 | Review of revised draft sale agreement for proposed sale transaction and assess for Canadian issues. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 20-Feb-11 | MNK | 0024 | Prepare report regarding Canadian comments on the draft sale transaction agreement. | .30 |
| 20-Feb-11 | NAL | 0024 | Review and comment on revised sale transaction agreement. | .60 |
| 20-Feb-11 | MGB | 0023 | Review of revised draft of sale agreement and assess Canadian issues, and report comments on Canadian intellectual property issues. | 1.10 |
| 20-Feb-11 | MJW | 0024 | Review of revised draft sale documents. | .70 |
| 20-Feb-11 | MJW | 0024 | Memo to FMC team with instructions with respect to review of draft sale agreement and assessment of Canadian issues. | .20 |
| 20-Feb-11 | MJW | 0024 | Receive and review comments from FMC team with respect to review of draft sale agreement for proposed sale transaction. | .70 |
| 20-Feb-11 | MJW | 0024 | Provide instructions to J. Hetu with respect to review of Canadian Nortel sale orders in connection with proposed sale transaction. | .20 |
| 20-Feb-11 | MJW | 0031 | E-mail from Akin Gump with respect to Canadian case issues. | .10 |
| 20-Feb-11 | WDR | 0023 | Review of revised draft sale agreement with respect to Canadian intellectual property issues and prepare report. | 2.00 |
| 20-Feb-11 | ALM | 0019 | E-mails to and from Akin Gump regarding Canadian employees settlement issues. | .20 |
| 20-Feb-11 | ALM | 0019 | Review of Canadian employees settlement documentation. | .40 |
| 20-Feb-11 | ALM | 0024 | E-mail from Akin Gump regarding proposed sale. | .10 |
| 20-Feb-11 | ALM | 0024 | Review of revised draft bidding procedures for proposed sale transaction. | .30 |
| 20-Feb-11 | ALM | 0012 | Telephone conference call with Ashurst and FMC team regarding UK pension deficiencies and Nortel Canada guarantees. | .50 |
| 20-Feb-11 | ALM | 0012 | Review of reporting regarding UK guarantees and assess related Canadian issues. | .90 |
| 20-Feb-11 | CJC | 0024 | Email correspondence to M. Wunder regarding next steps to coordinate export compliance review and | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 29 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | review correspondence regarding same. | |
| 20-Feb-11 | RCJ | 0024 | Review and prepare detailed markup of draft transaction agreements. | 2.20 |
| 20-Feb-11 | RCJ | 0024 | Review comments from Fraser practice groups on IP ASA. | .80 |
| 20-Feb-11 | RCJ | 0014 | E-mail correspondence with Akin regarding CCAA February 25, 2011 hearing. | .20 |
| 20-Feb-11 | RCJ | 0012 | Telephone conversation with F. Hodara regarding UK pension claim analysis. | .70 |
| 20-Feb-11 | MIP | 0031 | Reviewing draft sale agreement and analyze Canadian tax issues. | 1.10 |
| 20-Feb-11 | NEB | 0031 | Reviewing revised draft sale agreement regarding high-level Canadian sales tax issues. | .60 |
| 20-Feb-11 | NEB | 0031 | Discussions with M. Peters regarding same. | .10 |
| 20-Feb-11 | NEB | 0031 | Report to M. Wunder. | .20 |
| 20-Feb-11 | MJD | 0019 | Reviewing potential asset purchase agreement in respect of pension and benefits issues. | 1.30 |
| 21-Feb-11 | SEP | 0011 | Review of current draft sale agreement and assess Canadian regulatory issues and e-mail report. | .60 |
| 21-Feb-11 | MJW | 0024 | Review of revised draft forms of intellectual property sale agreement and related bid procedures. | 1.80 |
| 21-Feb-11 | MJW | 0024 | Review comments from FMC team with respect to proposed transaction documents and related Canadian issues. | .60 |
| 21-Feb-11 | MJW | 0012 | Review revised UK analysis with respect to Nortel Canada guarantees of UK pension deficiencies and assess related Canadian claims issues. | 1.30 |
| 21-Feb-11 | MJW | 0012 | Review list of issues for discussion and analysis with respect to UK guarantees. | .30 |
| 21-Feb-11 | MJW | 0012 | Meet with FMC team to prepare for call with Committee's UK counsel (re: claims). | .50 |
| 21-Feb-11 | MJW | 0012 | Attend on conference call with FMC and Ashurst with respect to Nortel Canada guarantees of UK pension deficiencies. | .80 |
| 21-Feb-11 | MJW | 0012 | Provide update report to Akin Gump with respect to | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 30 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | guarantee claims of UK pension deficiency. | |
| 21-Feb-11 | MJW | 0012 | Assess Canadian research with respect to Canadian claims issues and interpretation of foreign contracts. | .80 |
| 21-Feb-11 | ALM | 0024 | Discussion with M. Wunder and R. Jacobs regarding proposed sale transaction and related Canadian issues. | .30 |
| 21-Feb-11 | ALM | 0031 | Provide instructions to T. Banks and A. North regarding Canadian research issues. | .40 |
| 21-Feb-11 | ALM | 0012 | E-mails to and e-mail from R. Jacobs and M. Wunder regarding UK guarantee issues. | .20 |
| 21-Feb-11 | ALM | 0024 | E-mail from R. Jacobs and M. Wunder regarding APS bidding procedures for proposed sale transaction. | .80 |
| 21-Feb-11 | ALM | 0024 | Review revised draft purchase and sale agreement and bidding procedures for proposed sale. | 1.30 |
| 21-Feb-11 | ALM | 0012 | Telephone conference call with Ashurst, R. Jacobs and M. Wunder regarding Nortel Canada guarantees. | .80 |
| 21-Feb-11 | RCJ | 0031 | Continue analysis of UK pension claims and research regarding same. | 3.90 |
| 21-Feb-11 | RCJ | 0031 | Participate in conference call with Fraser and Ashurst teams regarding UK pension claims. | .80 |
| 21-Feb-11 | RCJ | 0031 | Review and comment on Ashurst memorandum regarding UK pension claims. | 1.40 |
| 21-Feb-11 | RCJ | 0031 | Prepare detailed e-mail memo to F. Hodara regarding UK pension claims. | .80 |
| 21-Feb-11 | RCJ | 0029 | Review IP bid documents and ASA and prepare detailed comments on same. | 2.90 |
| 21-Feb-11 | RCJ | 0029 | E-mail correspondence with Akin Gump regarding proposed sale process. | .20 |
| 21-Feb-11 | TMB | 0030 | Drafting memorandum regarding Canadian law regarding contract interpretation issues. | .60 |
| 21-Feb-11 | JHH | 0012 | E-mail correspondence to and from R. Jacobs regarding Nortel Canada guarantee of UK pension claim. | .30 |
| 21-Feb-11 | JHH | 0024 | Reviewing previous Canadian approval and vesting orders of the Canadian court in connection with | .70 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|------|------|
| | | | proposed sale transaction. | |
| 22-Feb-11 | MJW | 0012 | Review Nortel Canada guarantees delivered with respect to UK pension obligations. | .60 |
| 22-Feb-11 | MJW | 0012 | Follow-up conference call with Ashurst (UCC counsel) to discuss UK pension guarantee liability issues. | .60 |
| 22-Feb-11 | MJW | 0003 | Prepare January, 2011 account. | 1.00 |
| 22-Feb-11 | MJW | 0024 | Review revised draft forms of draft sale agreement and related bid procedures with respect to proposed sale transaction. | 1.70 |
| 22-Feb-11 | MJW | 0024 | Arrange for call with Ogilvy with respect to Canadian regulatory issues relating to proposed divestiture transaction. | .20 |
| 22-Feb-11 | MJW | 0018 | Call with Goodmans with respect to Canadian issues including tax settlement status. | .60 |
| 22-Feb-11 | MJW | 0024 | Memo to Akin Gump with respect to Canadian issues relating to proposed sale transaction documents. | 1.40 |
| 22-Feb-11 | MJW | 0032 | Receive update from Akin Gump with respect to U.S. court judge's conference. | .10 |
| 22-Feb-11 | MJW | 0029 | E-mail from Akin Gump with respect to UK issues and allocation process. | .20 |
| 22-Feb-11 | MJW | 0031 | Receive and review material with respect to EMEA inter-company claims procedure in Canadian proceeding including issued court order and related endorsement and assess with respect to draft form of side letter. | 1.20 |
| 22-Feb-11 | ALM | 0012 | E-mails from Ashurst regarding Nortel Canada guarantee of UK pensions. | .10 |
| 22-Feb-11 | ALM | 0031 | Office discussion with M. Wunder, J. Hetu and R. Jacobs regarding Canadian issues. | .20 |
| 22-Feb-11 | ALM | 0012 | Office discussion with M. Wunder and R. Jacobs regarding UK guarantees. | .30 |
| 22-Feb-11 | ALM | 0012 | Review of revised UK analysis regarding Nortel Canada guarantees of UK pension liabilities from Ashurst. | .50 |
| 22-Feb-11 | ALM | 0012 | Telephone conference call with Ashurst, M. Wunder and R. Jacobs regarding UK issues and analysis. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 32 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Feb-11 | ALM | 0008 | Review of Canadian claims resolution order and claims procedure order. | .40 |
| 22-Feb-11 | ALM | 0008 | Review of Monitor's report (re: CCAA stay extension). | .80 |
| 22-Feb-11 | ALM | 0008 | Review of Canadian motion record for CCAA stay extension. | .60 |
| 22-Feb-11 | ALM | 0012 | Review of proof of claim for PPF and NNUK Trustee. | .50 |
| 22-Feb-11 | ALM | 0031 | Review of Canadian law regarding attornment issues in CCAA proceedings. | 1.40 |
| 22-Feb-11 | ALM | 0018 | Telephone conference call with Goodmans, M. Wunder and R. Jacobs regarding Canadian tax issues. | .60 |
| 22-Feb-11 | CJC | 0024 | Analysis of patent sales and Canadian export controls coverage and Instructions to confirm same with Department of Foreign Affairs. | 1.30 |
| 22-Feb-11 | CJC | 0024 | Email correspondence with M. Wunder et al regarding teleconference on export compliance. | .20 |
| 22-Feb-11 | RCJ | 0031 | Telephone conversation with Goodmans and Fraser teams regarding Canadian case issues including tax matters. | .60 |
| 22-Feb-11 | RCJ | 0031 | E-mail correspondence to Akin team regarding Canadian stay extension issues. | .40 |
| 22-Feb-11 | RCJ | 0012 | Examine Canadian claims. | .80 |
| 22-Feb-11 | RCJ | 0031 | Review Canadian motion record and Monitor's Report for February 25, 2011 hearing. | 1.60 |
| 22-Feb-11 | RCJ | 0012 | Review and prepare comments and questions regarding Ashurst analysis regarding UK pension claims. | .80 |
| 22-Feb-11 | RCJ | 0012 | Conference call with Ashurst and Fraser teams regarding UK pension claim analysis. | .60 |
| 22-Feb-11 | RCJ | 0012 | E-mail correspondence with Akin team regarding UK pension claim analysis. | .40 |
| 22-Feb-11 | RCJ | 0012 | UK Pension claim analysis and conference call with Akin Gump regarding same. | 1.30 |
| 22-Feb-11 | RCJ | 0012 | Detailed e-mail correspondence with Akin Gump regarding UK Pension claims. | .60 |
| 22-Feb-11 | JHH | 0012 | Research with respect to the application of foreign law | 3.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 33 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | in CCAA proceedings. | |
| 22-Feb-11 | JHH | 0012 | Attending on conference call with Ashurst and FMC regarding UK pension guarantee. | .60 |
| 22-Feb-11 | JHH | 0012 | Office conference with A. MacFarlane, R. Jacobs and M. Wunder with respect to research regarding application of foreign law in CCAA proceedings. | .30 |
| 22-Feb-11 | JHH | 0031 | Office conference with A. MacFarlane, R. Jacobs and M. Wunder with respect to Canadian research regarding application of foreign law in CCAA proceedings. | .20 |
| 22-Feb-11 | JHH | 0024 | Review of draft sale agreement regarding proposed sale transaction and office conference with M. Wunder to report Canadian comments/issues. | 1.80 |
| 22-Feb-11 | JHH | 0012 | E-mail correspondence with A. North with respect to research regarding application of foreign law in CCAA proceedings. | .20 |
| 22-Feb-11 | ARN | 0031 | Emails regarding Canadian research issues. | .20 |
| 22-Feb-11 | ARN | 0031 | Research on foreign law applying in Canada in CCAA proceedings. | 7.20 |
| 23-Feb-11 | RSK | 0007 | Review of agenda for Committee meeting. | .10 |
| 23-Feb-11 | RSK | 0007 | Review of Jefferies report on IP sale process. | .20 |
| 23-Feb-11 | RSK | 0007 | Review of reports to prepare for Committee meeting. | .20 |
| 23-Feb-11 | MJW | 0012 | Receive and review revised material with respect to Nortel Canada guarantees of UK pension obligations. | .50 |
| 23-Feb-11 | MJW | 0012 | Review timing issue summary with respect to guarantee issues by Nortel Canadian debtors with respect to UK pension obligations. | .50 |
| 23-Feb-11 | MJW | 0012 | Attend on call with Akin Gump and Ashurst with respect to Nortel Canada guarantee issues with respect to UK pension obligations. | 1.00 |
| 23-Feb-11 | MJW | 0007 | Attend on Committee advisors call in preparation for Committee meeting. | 1.20 |
| 23-Feb-11 | MJW | 0029 | Review draft material and analysis with respect to allocation issues. | .70 |
| 23-Feb-11 | MJW | 0003 | Preparation of January, 2011 fee application. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 34 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Feb-11 | MJW | 0024 | Attend on conference call with Ogilvy Renault (Nortel's Canadian counsel) and FMC with respect to Canadian issues with respect to proposed intellectual property sale transaction. | .50 |
| 23-Feb-11 | MJW | 0024 | Forward update e-mails to Akin Gump with respect to Canadian issues and intellectual property transaction. | .20 |
| 23-Feb-11 | MJW | 0024 | Receive report from Akin Gump with respect to sale transaction amendments and assess Canadian issues. | .30 |
| 23-Feb-11 | ALM | 0008 | Discussion with FMC team regarding CCAA stay extension motion. | .10 |
| 23-Feb-11 | ALM | 0024 | E-mail from M. Wunder regarding Canadian issues with respect to proposed sale transaction documents. | .30 |
| 23-Feb-11 | ALM | 0031 | Meeting with A. North to discuss Canadian issues regarding foreign law application. | .30 |
| 23-Feb-11 | ALM | 0012 | Review of revised UK analysis regarding UK pension guarantees. | .60 |
| 23-Feb-11 | ALM | 0007 | Telephone conference call with Committee advisors to prepare for Committee meeting. | 1.20 |
| 23-Feb-11 | ALM | 0012 | Telephone conference call with Akin, Ashurst and FMC regarding Canadian guarantees of UK pension plan deficiencies. | .80 |
| 23-Feb-11 | CJC | 0024 | Teleconference with M. Wunder and R. Wagner (Ogilvy regulations) regarding Canadian due diligence relating to proposed sale. | .50 |
| 23-Feb-11 | RCJ | 0012 | Prep work and analysis for UCC advisors call regarding UK Pension claims. | .80 |
| 23-Feb-11 | RCJ | 0012 | Participate in UCC advisors call regarding UK pension deficiency and related claims analysis. | 1.00 |
| 23-Feb-11 | RCJ | 0012 | Analysis of UK pension claims and foreign law issues. | 1.80 |
| 23-Feb-11 | RCJ | 0007 | Participate on Committee advisors call to prepare for Committee meeting. | 1.20 |
| 23-Feb-11 | RCJ | 0012 | E-mail correspondence with Akin Gump regarding pension guarantees by Nortel Canada. | .20 |
| 23-Feb-11 | RCJ | 0031 | Review and comment on revised EMEA allocation analysis term sheet. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 35 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Feb-11 | JHH | 0007 | Attend on weekly Committee advisors conference call. | 1.20 |
| 23-Feb-11 | JHH | 0031 | Conducting research regarding the application of foreign law in CCAA proceedings and prepare report with respect to same. | 3.40 |
| 23-Feb-11 | JHH | 0012 | Office conference with R. Jacobs, A. MacFarlane and M. Wunder with respect to UK pension guarantees. | 1.10 |
| 23-Feb-11 | ARN | 0031 | Research on foreign law application in Canada issues. | 1.90 |
| 23-Feb-11 | ARN | 0031 | Research on Canadian exclusive jurisdiction issues. | 2.80 |
| 23-Feb-11 | ARN | 0031 | Discussion with A. MacFarlane to receive instructions regarding Canadian research issues. | .20 |
| 24-Feb-11 | MJW | 0007 | Review material to prepare for Committee call including reports from Capstone. | .60 |
| 24-Feb-11 | MJW | 0007 | Prepare for Committee call with respect to Canadian presentation issues. | .30 |
| 24-Feb-11 | MJW | 0024 | Attend on call with Akin Gump and FMC lawyers to provide update with respect to regulatory issues with respect to proposed intellectual property transaction. | .30 |
| 24-Feb-11 | MJW | 0007 | Attend on Committee call. | 1.30 |
| 24-Feb-11 | MJW | 0029 | Attend on call with counsel for NNI, and advisors for bonds and UCC with respect to allocation issues. | 1.50 |
| 24-Feb-11 | MJW | 0012 | Review and assess research with respect to enforcement of foreign law contracts in CCAA proceedings. | 1.10 |
| 24-Feb-11 | MJW | 0029 | Receive and review revised draft allocation analysis and summaries. | .70 |
| 24-Feb-11 | MJW | 0029 | Receive further revised draft forms of allocation analysis. | .20 |
| 24-Feb-11 | MJW | 0029 | Attend on call with advisors for UCC and bondholder groups with respect to allocation issues and negotiations. | .90 |
| 24-Feb-11 | ALM | 0031 | Discussion with A. North regarding Canadian research issues. | .20 |
| 24-Feb-11 | ALM | 0031 | E-mails from J. Hetu regarding case issues. | .20 |
| 24-Feb-11 | ALM | 0031 | Review of memo from A. North regarding Canadian jurisdiction issues. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Feb-11 | ALM | 0012 | Review of EMEA allocation analysis and proposed settlement term sheet. | .30 |
| 24-Feb-11 | ALM | 0007 | Telephone conference call with Committee. | 1.10 |
| 24-Feb-11 | ALM | 0031 | Telephone conference call with Cleary, Akin Gump, M. Wunder and R. Jacobs. | .50 |
| 24-Feb-11 | CJC | 0024 | Teleconference with M. Wunder and Akin Gump team regarding update on regulatory and due diligence relating to proposed sale transaction. | .20 |
| 24-Feb-11 | RCJ | 0031 | Review draft EMEA term sheet and prep work for UCC and bondholder advisors call on same. | .70 |
| 24-Feb-11 | RCJ | 0031 | Participate on conference call with UCC and bondholder advisors regarding EMEA issues. | .80 |
| 24-Feb-11 | RCJ | 0007 | Participate on Committee call. | 1.10 |
| 24-Feb-11 | RCJ | 0031 | Review foreign law analysis. | .80 |
| 24-Feb-11 | JHH | 0007 | Attend on weekly Committee conference call. | 1.30 |
| 24-Feb-11 | JHH | 0029 | Attend on conference call with Committee professionals, bondholder group's professionals and Cleary with respect to various issues regarding EMEA claims and allocation issues. | 1.10 |
| 24-Feb-11 | ARN | 0031 | Discuss Canadian research results with A. MacFarlane. | .20 |
| 24-Feb-11 | ARN | 0031 | Research and preparing memorandum regarding Canadian Court jurisdictional issues. | 2.20 |
| 25-Feb-11 | MMP | 0019 | Review information and documentation provided by Ernst & Young regarding Canadian employee claims. | 1.50 |
| 25-Feb-11 | MJW | 0008 | Prepare for Canadian court hearing for CCAA stay extension and related matters including conference with A. MacFarlane and review of motion record and related Monitor's report. | .80 |
| 25-Feb-11 | MJW | 0025 | Travel to Canadian court hearing. | .20 |
| 25-Feb-11 | MJW | 0008 | Attend at Canadian court hearing (CCAA stay extension). | 2.10 |
| 25-Feb-11 | MJW | 0025 | Return travel from Canadian court to office. | .20 |
| 25-Feb-11 | MJW | 0029 | E-mails with Committee advisors with respect to allocation analysis and potential discussions and assess related Canadian issues with Committee | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 37 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | advisors. | |
| 25-Feb-11 | MJW | 0031 | E-mails with Akin Gump with respect to Canadian court proceeding and CCAA stay extension. | .20 |
| 25-Feb-11 | MJW | 0031 | Prepare report to Akin Gump with respect to Canadian hearing and related issues. | .50 |
| 25-Feb-11 | MJW | 0031 | E-mails with Akin Gump with respect to Canadian court hearing and related Canadian issues. | .30 |
| 25-Feb-11 | MJW | 0019 | E-mails with Capstone with respect to Canadian employee and pension claims and review material received from Capstone. | .80 |
| 25-Feb-11 | MJW | 0012 | Receive e-mail from Ashurst with respect to UK pension issues. | .20 |
| 25-Feb-11 | ALM | 0008 | Attendance at Canadian court hearing for CCAA stay extension motion. | 2.70 |
| 25-Feb-11 | RCJ | 0008 | Detailed e-mail correspondence with Akin and Fraser teams regarding February 25, 2011 Canadian hearing. | .90 |
| 25-Feb-11 | RCJ | 0008 | Review Canadian court endorsements from February 25, 2011 Canadian hearing. | .20 |
| 25-Feb-11 | RCJ | 0014 | Multiple e-mails and telephone conversations with Fraser team regarding Canadian proceedings, key dates and next steps. | .50 |
| 25-Feb-11 | RCJ | 0031 | Review and comment on draft 4th estate term sheet. | .80 |
| 25-Feb-11 | RCJ | 0031 | Detailed e-mail correspondence with Akin team regarding 4th estate term sheet, open issues and next steps. | .80 |
| 25-Feb-11 | RCJ | 0012 | Analysis of Canadian claims issues and correspondence with Capstone and Fraser teams regarding same. | 1.30 |
| 25-Feb-11 | RCJ | 0012 | Review e-mail correspondence with UCC professionals regarding UK pension claims. | .40 |
| 26-Feb-11 | ALM | 0032 | E-mails from Ashurst regarding UK legal proceedings. | .10 |
| 26-Feb-11 | ALM | 0019 | Review of e-mails from R. Jacobs and Capstone regarding Canadian employee issues and related claims. | .20 |
| 27-Feb-11 | MMP | 0019 | Reviewed the summary of Canadian claims with respect pension and benefit items, provided by | 1.80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | Capstone and analyzed estimates. | |
| 27-Feb-11 | MJW | 0029 | E-mails with Akin Gump and other Committee advisors with respect to UK meetings regarding allocation matters. | .30 |
| 27-Feb-11 | RCJ | 0031 | Review materials and prep work for meeting with UK pension parties. | 1.70 |
| 28-Feb-11 | MMP | 0019 | Working with M. Dunsmuir, concluded review of proposed summary of employee claims in Canadian estate and forward email with commentary regarding the quantification of those claims. | 2.50 |
| 28-Feb-11 | MJW | 0003 | Prepare January, 2011 fee application. | 1.60 |
| 28-Feb-11 | MJW | 0029 | Review allocation material to prepare for UK meetings with bondholder and UCC groups. | 1.30 |
| 28-Feb-11 | MJW | 0029 | Attend by phone on UK meeting with UCC advisors and bondholder advisors with UK pension groups. | 1.80 |
| 28-Feb-11 | MJW | 0029 | Attend on follow up call/meeting with UK pension groups. | .70 |
| 28-Feb-11 | MJW | 0019 | Review Canadian claims material with respect to Canadian employee and pension claims and receive update report from M. Picard regarding calculations of claims and related matters. | .60 |
| 28-Feb-11 | ALM | 0012 | Review of revised EMEA term sheet. | .40 |
| 28-Feb-11 | ALM | 0019 | Telephone conference call with UK Pension Regulator, UK Pensions Trustee, Akin Gump, Capstone, M. Wunder and R. Jacobs. | 1.70 |
| 28-Feb-11 | ALM | 0019 | Telephone conference call with UK Pension Regulator, UK Pensions Trustee, Akin, Capstone, R. Jacobs and M. Wunder. | .70 |
| 28-Feb-11 | RCJ | 0029 | Prep work for telephonic attendance on UK pension parties meeting. | .80 |
| 28-Feb-11 | RCJ | 0029 | Attend (telephonically) meeting with UCC, bondholder and UK Pension parties. | 2.10 |
| 28-Feb-11 | RCJ | 0012 | Canadian claims analysis and correspondence with Capstone and Fraser teams regarding same. | .60 |
| 28-Feb-11 | RCJ | 0012 | Analysis of UK pension claim. | .70 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 28-Feb-11 | RCJ | 0024 | Review draft documents for proposed sale transaction and assess Canadian issues, and e-mail correspondence with M. Wunder. | .80 |
| 28-Feb-11 | RCJ | 0029 | Review issues list regarding 4th estate allocation issues and consider resolution of same. | .90 |
| 28-Feb-11 | JHH | 0029 | Attending on teleconference with various UK pension parties, financial and legal advisors to the ad hoc group of bondholders and Committee professionals and follow up call. | 2.70 |
| 28-Feb-11 | MJD | 0019 | Reviewing and assessing Canadian employee pension and benefit claims filed against Nortel estate to assess claims and prepare summary. | 4.30 |

|  |  |  | Total | 461.5 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 40 of 47

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|---|---|---|---|---|---|---|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 3.5 | $850.00 | $2,975.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 30.3 | $775.00 | $23,482.50 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 1.6 | $775.00 | $1,240.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 50.9 | $800.00 | $40,720.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 0.7 | $800.00 | $560.00 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 136.5 | $775.00 | $105,787.50 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 3.8 | $700.00 | $2,660.00 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 2.1 | $700.00 | $1,470.00 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 3.5 | $625.00 | $2,187.50 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 0.6 | $650.00 | $390.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 8.3 | $450.00 | $3,735.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 16.1 | $450.00 | $7,245.00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 43.4 | $350.00 | $15,190.00 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 3.2 | $390.00 | $1,248.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 14.7 | $350.00 | $5,145.00 |
| Jacobs, R.C. | Partner | Financial Restructuring | Ontario - 2010 | 118.6 | $675.00 | $80,055.00 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 13.3 | $600.00 | $7,980.00 |
| Villeneuve, C. | Paralegal | | | 0.6 | $210.00 | $126.00 |
| Bass, N.E. | Partner | Taxation | Ontario - 1990 | 3.7 | $800.00 | $2,960.00 |
| Cochlin, C. | Partner | Regulatory | Ontario - 2000 | 4.7 | $450.00 | $2,115.00 |
| Grieve, A.J.R. | Partner | Corporate | Ontario - 1998 | 1.4 | $650.00 | $910.00 |
| | | | | | | |
| TOTAL | | | | 461.5 | CDN. | $308,181.50 |
| | | Less Non-Working Travel Time Discount (50% of $13,215) | | | | ($6,607.50) |
| TOTAL | | | | | CDN. | $301,574.00 |

Total Fees                                                    $308,181.50
Less Non-Working Travel Time Discount (50% of $13,215) -6,607.50

Net Fees                                                      $301,574.00

**Our Fees**                                       **$301,574.00 CDN.**

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Non-Taxable Disbursements

| | | |
|---|---|---|
| Accommodations | $1,212.17 | |
| Airfare/Travel | 3,625.58 | |
| Binding Books / Documents | 13.00 | |
| Cellular Phones | 295.48 | |
| Library Computer Research | 332.03 | |
| Long Distance Telephone Calls | 34.32 | |
| Meals & Beverages | 222.29 | |
| Parking | 33.63 | |
| Photocopy Charges | 709.10 | |
| Ground Transportation (Taxi Charges/Courier) | 814.75 | |
| Total Non-Taxable Disbursements | | $7,292.35 CDN. |

**TOTAL ACCOUNT**                                   $308,866.35 CDN.

**SUMMARY**

| | |
|---|---|
| Total Fees | $301,574.00 |
| Total Disbursements | 7,292.35 |

**TOTAL ACCOUNT**                                   $308,866.35 CDN.

Payment may be made by wire in **CANADIAN FUNDS** to:

Transit  #00022       Bank of Montreal
Bank     #001          1 First Canadian Place
Account #0004-324   Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per:_____
            M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF 1.3% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 42 of 47

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 1.30 | $783.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 12.30 | $8,640.00 |
| 0006 | Retention of Professionals | 1.50 | $1,162.50 |
| 0007 | Creditors Committee Meetings | 36.30 | $22,892.50 |
| 0008 | Court Hearings | 13.10 | $10,145.00 |
| 0011 | Executory Contracts/License Agreements | 0.60 | $420.00 |
| 0012 | General Claims Analysis/Claims Objections | 65.40 | $45,830.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 5.50 | $3,775.00 |
| 0017 | General Adversary Proceedings | 1.90 | $1,295.00 |
| 0018 | Tax Issues | 18.30 | $12,030.00 |
| 0019 | Labor Issues/Employee Benefits | 55.20 | $37,862.50 |
| 0020 | Real Estate Issues/Leases | 1.10 | $830.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Document | 2.00 | $1,350.00 |
| 0023 | Telecommunications/Regulatory | 9.80 | $5,022.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 96.70 | $63,825.00 |
| 0025 | Travel | 18.40 | $13,215.00 |
| 0026 | Avoidance Actions | 0.70 | $490.00 |
| 0029 | Intercompany Analysis | 40.00 | $27,822.50 |
| 0030 | Committee Website | 0.60 | $390.00 |
| 0031 | Canadian Proceedings/Matters | 80.20 | $49,933.00 |
| 0032 | U.S. Proceedings/Matters | 0.60 | $467.50 |
| | **Total** | **461.50** | **CDN $308,181.50** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 43 of 47

**DISBURSEMENT DETAIL.**

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 15/12/10 | Telephone;17033367052;ArlingtoVA; TO34 | 1 | 8.64 |
| 16/12/10 | Telephone;17033367052;ArlingtoVA; TO34 | 1 | 1.08 |
| 16/12/10 | Telephone;17033367052;ArlingtoVA; TO34 | 1 | 0.54 |
| 27/01/11 | Telephone;12128728020;New YorkNY;TO47 | 1 | 0.51 |
| 27/01/11 | Telephone;12128728040;New YorkNY;TO47 | 1 | 7.14 |
| 31/01/11 | Beck Taxi/Invoice 1721-025/Ryan Jacobs Jan 19/11 | 1 | 35.76 |
| 31/01/11 | "Beck Taxi/Invoice 1721-025/M Wunder/J. Hetu/R. Jacobs (separate taxis) | 1 | 82.00 |
| 31/01/11 | Beck Taxi/Invoice 1721-025/M J Wunder Sept 22/10 | 1 | 28.52 |
| 31/01/11 | Beck Taxi/Invoice 1721-025/M J Wunder Jan 20/11 | 1 | 55.87 |
| 31/01/11 | Beck Taxi/Invoice 1721-025/Jarvis Hetu Jan 4/11 | 1 | 23.14 |
| 02/02/11 | Laser Copy;MacFarlaneA | 4 | 0.40 |
| 02/02/11 | Laser Copy;NELSON M | 36 | 3.60 |
| 02/02/11 | Laser Copy;jacobsr | 13 | 1.30 |
| 03/02/11 | Laser Copy;NELSON M | 65 | 6.50 |
| 03/02/11 | Laser Copy;MacFarlaneA | 27 | 2.70 |
| 03/02/11 | Laser Copy;MattesL | 52 | 5.20 |
| 03/02/11 | Laser Copy;NELSON M | 249 | 24.90 |
| 04/02/11 | Photocopy;PUSHALIK A | 3 | 0.30 |
| 04/02/11 | Laser Copy;NELSON M | 266 | 26.60 |
| 04/02/11 | Laser Copy;MattesL | 10 | 1.00 |
| 07/02/11 | Laser Copy;HETU, Jarvis | 67 | 6.70 |
| 07/02/11 | Laser Copy;MacFarlaneA | 141 | 14.10 |
| 07/02/11 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 07/02/11 | Laser Copy;NELSON M | 134 | 13.40 |
| 07/02/11 | Laser Copy;DUNSMUIM | 110 | 11.00 |
| 08/02/11 | Telephone;19175447922;New YorkNY;4715 | 1 | 0.51 |
| 08/02/11 | Laser Copy;DuldulaoF | 123 | 12.30 |
| 08/02/11 | Laser Copy;NELSON M | 56 | 5.60 |
| 09/02/11 | Taxi to Eglinton for M. Wunder on Feb. 1/11; 2011-2-1 | 1 | 22.12 |
| 09/02/11 | Laser Copy;NELSON M | 26 | 2.60 |
| 09/02/11 | Laser Copy;MacFarlaneA | 17 | 1.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 44 of 47

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 09/02/11 | Working Lunch for J. Hetu on February 3, 2011 from Cultures.; 2011-2-3 | 1 | 9.98 |
| 09/02/11 | Working dinner from Louis' Pizza for M. Wunder on Feb. 6/11; 2011-2-6 | 1 | 17.70 |
| 09/02/11 | Parking at Royal Trust on January, 21, 2011 for J. Hetu to attend on conference call regarding FMC's presentation to the Committee's professionals.; 2011-1-21 | 1 | 24.78 |
| 09/02/11 | Taxi for R. Jacobs on Feb. 7/11; 2011-2-7 | 1 | 29.56 |
| 10/02/11 | Taxi Charges - Royal Taxi /inv #188562/Denise Williams Jan 11/11 | 1 | 33.16 |
| 10/02/11 | Laser Copy;NELSON M | 97 | 9.70 |
| 10/02/11 | Courier & Delivery - Speedy Messenger Service | 1 | 7.62 |
| 10/02/11 | Air Canada return flight to New York for R. Jacobs on Feb. 10/11; 2011-2-10 | 1 | 1,089.64 |
| 10/02/11 | Laser Copy;NELSON M | 14 | 1.40 |
| 10/02/11 | Laser Copy;MacFarlaneA | 10 | 1.00 |
| 11/02/11 | Laser Copy;PUSHALIK A | 21 | 2.10 |
| 11/02/11 | Laser Copy;MacFarlaneA | 1 | 0.10 |
| 11/02/11 | Laser Copy;MattesL | 11 | 1.10 |
| 14/02/11 | Tabs/Cerlox/Clear Cover | 1 | 5.00 |
| 14/02/11 | Laser Copy;NELSON M | 436 | 43.60 |
| 14/02/11 | Laser Copy;DUNSMUIM | 107 | 10.70 |
| 14/02/11 | Laser Copy;DamaniA | 196 | 19.60 |
| 14/02/11 | Telephone;12128728121;New YorkNY;4715 | 1 | 2.04 |
| 14/02/11 | Telephone;12128728121;New YorkNY;4715 | 1 | 0.51 |
| 14/02/11 | Telephone;12015877134;HackensaNJ; 4715 | 1 | 1.62 |
| 14/02/11 | Telephone;12128728121;New YorkNY;4715 | 1 | 0.51 |
| 14/02/11 | Telephone;12128728121;New YorkNY;4715 | 1 | 11.22 |
| 14/02/11 | Laser Copy;Kee, Evelyn | 150 | 15.00 |
| 14/02/11 | Laser Copy;LEGAULT | 5 | 0.50 |
| 14/02/11 | Laser Copy;MattesL | 402 | 40.20 |
| 14/02/11 | Laser Copy;KAPLAN M | 4 | 0.40 |
| 14/02/11 | Laser Copy;HETU, Jarvis | 6 | 0.60 |
| 14/02/11 | Laser Copy;MacFarlaneA | 21 | 2.10 |
| 15/02/11 | Laser Copy;HETU, Jarvis | 283 | 28.30 |
| 15/02/11 | Taxi from Pearson International Airport to 77 King Street West; A. MacFarlane 2011-1-21 | 1 | 57.52 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 45 of 47

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 15/02/11 | Taxi from Toronto to Pearson International Airport - January 20, 2011; A. MacFarlane 2011-1-20 | 1 | 57.52 |
| 15/02/11 | ECarswell | 1 | 332.03 |
| 15/02/11 | Laser Copy;MattesL | 45 | 4.50 |
| 15/02/11 | Laser Copy;NELSON M | 80 | 8.00 |
| 15/02/11 | Laser Copy;NELSON M | 168 | 16.80 |
| 15/02/11 | Laser Copy;MacFarlaneA | 7 | 0.70 |
| 15/02/11 | Photocopy;Kee, Evelyn | 32 | 3.20 |
| 15/02/11 | Airfare from Toronto to Laguardia and return - January 20-21, 2011; 2010-12-20 | 1 | 952.45 |
| 15/02/11 | Food and beverage at Pearson International Airport while traveling; A. MacFarlane- January 20, 2011; 2011-1-20 | 1 | 9.07 |
| 15/02/11 | Hotel accommodations at LeParker Meridien - January 20-21, 2011; A. MacFarlane 2011-1-21 | 1 | 312.17 |
| 16/02/11 | Laser Copy;HETU, Jarvis | 49 | 4.90 |
| 16/02/11 | Laser Copy;MacFarlaneA | 4 | 0.40 |
| 16/02/11 | Laser Copy;NELSON M | 68 | 6.80 |
| 16/02/11 | Laser Copy;MattesL | 24 | 2.40 |
| 17/02/11 | Laser Copy;NELSON M | 65 | 6.50 |
| 17/02/11 | Taxi Charges -  Diamond Taxicab Association /inv dated Jan 31/11 | 1 | 21.03 |
| 17/02/11 | Laser Copy;MacFarlaneA | 100 | 10.00 |
| 17/02/11 | Laser Copy;MattesL | 144 | 14.40 |
| 17/02/11 | Laser Copy;HETU, Jarvis | 8 | 0.80 |
| 18/02/11 | Laser Copy;KAPLAN M | 11 | 1.10 |
| 18/02/11 | Laser Copy;NELSON M | 6 | 0.60 |
| 18/02/11 | Meals and Beverages - Working Dinner Restaurants On The Go/A North-Nov. 15/10/Inv. 7360 | 1 | 18.15 |
| 18/02/11 | Laser Copy;MacFarlaneA | 79 | 7.90 |
| 20/02/11 | Laser Copy;LEGAULT | 5 | 0.50 |
| 21/02/11 | Laser Copy;jacobsr | 122 | 12.20 |
| 21/02/11 | Laser Copy;MacFarlaneA | 329 | 32.90 |
| 22/02/11 | Taxi in New York to meeting at Cleary for M. Wunder on Jan. 18/11 (see Visa); 2011-1-18 | 1 | 25.75 |
| 22/02/11 | Laser Copy;NELSON M | 329 | 32.90 |
| 22/02/11 | Air Canada return trip to New York for M. Wunder on Jan. 18-19/11; 2011-1-18 | 1 | 934.89 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 46 of 47

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 22/02/11 | Laser Copy;jacobsr | 19 | 1.90 |
| 22/02/11 | Laser Copy;Kee, Evelyn | 56 | 5.60 |
| 22/02/11 | Photocopy;Kee, Evelyn | 115 | 11.50 |
| 22/02/11 | Laser Copy;NELSON M | 100 | 10.00 |
| 22/02/11 | Breakfast at Starbucks while travelling in New York for M. Wunder on Jan. 19/11; 2011-1-19 | 1 | 10.52 |
| 22/02/11 | Breakfast at Starbucks at Toronto airport while travelling to New York for M. Wunder on Jan. 18/11; 2011-1-18 | 1 | 11.04 |
| 22/02/11 | Photocopy;Kee, Evelyn | 267 | 26.70 |
| 22/02/11 | Hotel room at Le Parker Meridien in New York for M. Wunder on Jan. 18/11 (see Visa); 2011-1-18 | 1 | 450.00 |
| 22/02/11 | Laser Copy;NORTH, Alexandra | 140 | 14.00 |
| 22/02/11 | Laser Copy;HETU, Jarvis | 362 | 36.20 |
| 22/02/11 | Tabs / Cerlox / Clear Cover | 1 | 8.00 |
| 22/02/11 | Laser Copy;MacFarlaneA | 94 | 9.40 |
| 22/02/11 | Taxi from New York airport to city for M. Wunder on Jan. 18/11; 2011-1-18 | 1 | 65.00 |
| 22/02/11 | Taxi from Toronto airport to office for M. Wunder on Jan. 19/11; 2011-1-19 | 1 | 59.21 |
| 22/02/11 | Taxi to Toronto airport for M. Wunder on Jan. 18/11; 2011-1-18 | 1 | 43.28 |
| 23/02/11 | Laser Copy;MacFarlaneA | 27 | 2.70 |
| 23/02/11 | Taxi from Eglinton to Toronto office for M. Wunder on Jan. 20/11; 2011-1-20 | 1 | 23.89 |
| 23/02/11 | Air Canada return flight to New York for M. Wunder on Jan. 20-21/11; 2011-1-20 | 1 | 648.60 |
| 23/02/11 | Laser Copy;HETU, Jarvis | 58 | 5.80 |
| 23/02/11 | Laser Copy;Kee, Evelyn | 95 | 9.50 |
| 23/02/11 | Dinner at Park Cafe while working in New York for M. Wunder and M. Picard on Jan. 20/11 (see Visa); 2011-1-20 | 1 | 50.00 |
| 23/02/11 | Breakfast at Starbucks while working in New York for M. Wunder on Jan. 21/11; 2011-1-21 | 1 | 12.41 |
| 23/02/11 | Taxi from Toronto airport to Eglinton for M. Wunder on Jan. 21/11; 2011-1-21 | 1 | 49.56 |
| 23/02/11 | Laser Copy;NELSON M | 151 | 15.10 |
| 23/02/11 | Hotel room at Le Parker Meridien in New York for M. Wunder on Jan. 20/11 (see Visa); 2011-1-20 | 1 | 450.00 |
| 23/02/11 | Laser Copy;NORTH, Alexandra | 39 | 3.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 31, 2011
Invoice #: 2822878
Page 47 of 47

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 23/02/11 | Laser Copy;jacobsr | 86 | 8.60 |
| 23/02/11 | Taxi from Akin Gump office to New York airport for M. Wunder on Jan. 21/11; 2011-1-21 | 1 | 40.00 |
| 23/02/11 | Taxi from hotel to meeting in New York for M. Wunder on Jan. 21/11 (see Visa); 2011-1-21 | 1 | 12.67 |
| 23/02/11 | Taxi from New York airport to hotel for M. Wunder on Jan. 20/11 (see Visa); 2011-1-20 | 1 | 41.57 |
| 24/02/11 | Meals and Beverages - Working meals A.MacFarlane/J. Hetu on Jan 4/11/inv 301566 | 1 | 50.00 |
| 24/02/11 | Laser Copy;HETU, Jarvis | 2 | 0.20 |
| 24/02/11 | Laser Copy;jacobsr | 29 | 2.90 |
| 24/02/11 | Laser Copy;MacFarlaneA | 7 | 0.70 |
| 24/02/11 | Parking for work on holiday for M. Wunder on Feb. 21/11; 2011-2-21 | 1 | 8.85 |
| 24/02/11 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 24/02/11 | Laser Copy;Kee, Evelyn | 259 | 25.90 |
| 25/02/11 | Laser Copy;MacFarlaneA | 21 | 2.10 |
| 25/02/11 | Laser Copy;Kee, Evelyn | 104 | 10.40 |
| 25/02/11 | Working lunch for R. Jacobs and A. MacFarlane from Subway on February 24, 2011; 2011-2-24 | 1 | 20.17 |
| 25/02/11 | Working lunch for J. Hetu from Aroma on February 24, 2011; 2011-2-24 | 1 | 13.25 |
| 28/02/11 | Laser Copy;MacFarlaneA | 39 | 3.90 |
| 28/02/11 | Verizon Wireless roaming charges for R. Jacobs on Oct. 20 - Nov. 19/10; 2010-10-20 | 1 | 276.98 |
| 28/02/11 | Laser Copy;Kee, Evelyn | 146 | 14.60 |
| 28/02/11 | Laser Copy;jacobsr | 31 | 3.10 |
| 28/02/11 | Verizon Wireless roaming charges for R. Jacobs for Dec. 20/10 - Jan. 19/11; 2010-12-20 | 1 | 18.50 |
| | **Total** | **CDN** | **$7,292.35** |