| Claim Name | Address Information |
|---|---|
| KANSAS OFFICE OF THE STATE TREASURER | SUITE 201 TOPEKA KS 66612-1235 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION 1ST FLOOR, MEMORIAL HALL 120 SW 10TH AVENUE TOPEKA KS 66612-1594 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION MEMORIAL HALL 1ST FLOOR TOPEKA KS 66612-1594 |
| KANSAS SPEEDWAY | 400 SPEEDWAY BLVD KANSAS CITY KS 66111 |
| KANSAS STATE OF | STATE CAPITOL BLDG TOPEKA KS 66612 |
| KANSAS STATE TREASURER | 900 SOUTH WEST JACKSON ROOM 751S TOPEKA KS 66612-1235 |
| KANSASSTATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON SUITE 201 TOPEKA KS 66612-1235 |
| KANTHETY, SUNIL | 3300 W PARK BLVD APT 2172 PLANO TX 75075 |
| KANUNGO, BISWAJIT | 425 CAMILLE CIRCLE #14 SAN JOSE CA 95134 |
| KAO, CHI-CHANG | 420 MADERA AVE #8 SUNNYVALE CA 94086 |
| KAO, FRANK | 4219 LAVACA TRL CARROLTON TX 75010 |
| KAO, FRANK | 4219 LAVACA TRL CARROLLTON TX 75010 |
| KAO, FRANK | 4849 FRANKFORD RD APT 433 DALLAS TX 75287 |
| KAO, HWACHUNG | 4805 RIDGEWOOD DRIVE FREEMONT CA 94555 |
| KAO, IUE-FANG | 19785 VIEWRIDGE DR SARATOGA CA 95070 |
| KAO, IUE-FANG H. | 19785 VIEWRIDGE DR. SARATOGA CA 95070 |
| KAO, JAMES | 1208 GORDON OAKS DR PLANO TX 75023 |
| KAO, LILI W | 13649 HOWEN DR SARATOGA CA 95070 |
| KAO, WEN HUA | 5161 GREAT MEADOW DRIVE SAN DIEGO CA 92130 |
| KAO, WEN-HUA | 5161 GREAT MEADOWS DRIVE SAN DIEGO CA 92130 |
| KAON | KAON INTERACTIVE INC 2 CLOCK TOWER PLACE MAYNARD MA 01754 |
| KAON INTERACTIVE INC | 2 CLOCK TOWER PLACE MAYNARD MA 01754 |
| KAON INTERACTIVE INC | 2 CLOCK TOWER PLACE, SUITE 100 MAYNARD MA 01754 |
| KAON INTERACTIVE INC | PO BOX 49266 SAN JOSE CA 95161-9266 |
| KAPARSKI, BRIAN | 9650 MILLIKEN AVE #7215 RANCHO CUCAMONGA CA 91730 |
| KAPARSKI, BRIAN | 1555 MESA VERDE DR E APT 57K COSTA MESA CA 92626-5235 |
| KAPICA, MARGARET | 8 ADIRONDACK RD CHELMSFORD MA 01824 |
| KAPICA, MARGARET H | 8 ADIRONDACK RD CHELMSFORD MA 01824 |
| KAPIL, HARI | 232 HERITAGE ISLE DE WINTON AB T0L 0X0 CANADA |
| KAPIL, SYLVIA | 318 HAMILTON DRIVE STEWARTSVILLE NJ 08886 |
| KAPIL, VIVEK | 2712 MERLIN DR LEWISVILLE TX 75056 |
| KAPIL, VIVEK | VIVEK KAPIL 2712 MERLIN DR LEWISVILLE TX 75056 |
| KAPLAN & CAMPS | 800 N LOGAN #106 DANVILLE IL 61832 |
| KAPLAN & WALKER LLP | 100 OVERLOOK CENTER 2ND FLOOR PRINCETON NJ 08540 |
| KAPLAN, CARL | 9518 ELIDA RD. SPRING HILL FL 34608 |
| KAPLAN, CARL | 9518 ELIDA RD SPRING HILL FL 34608-4706 |
| KAPLAN, SUE B | 511 SHELL COVE DR MELBOURNE FL 32940 |
| KAPLOWITZ, GEORGE K | 17638 64TH PLACE NORTH LOXAHATCHEE FL 33470 |
| KAPOOR, PANKAJ | 3416 NEIMAN RD PLANO TX 75025 |
| KAPS, SARAH | 1960 CHATHAMOOR DR ORLANDO FL 32835 |
| KAPS, STEPHEN | 1960 CHATHAMOORDR ORLANDO FL 32835 |
| KAPS, STEVE | 1960 CHATHAMOORDR ORLANDO FL 32835 |
| KAPSCH AG | AM EUROPLATZ AM EUROPLATZ 5 VIENNA 1120 AUSTRALIA |
| KAPSCH BUSINESSCOM  AG | WIENERBERGSTRASSE 53 VIENNA 1121 AUSTRIA |
| KAPSCH BUSINESSCOM AG | ATTENTION TO MELANIE SAFKA WIENERBERGSTRASSE 53 VIENNA 1121 AUSTRIA |
| KAPSCH CARRIERCOM AG | GIOSY MONIZ PETER OSADCIW AM EUROPLATZ 5 WIEN 1120 AUSTRIA |
| KAPSCH CARRIERCOM AG | AM EUROPLATZ 5 WIEN 1120 AUSTRIA |
| KAPSCH CARRIERCOM AG (USD) | AM EUROPLATZ 5 VIENNA 1120 AUSTRIA |

| Claim Name | Address Information |
| --- | --- |
| KARADSHEH, NADIA | 4430 N. CAMPBELL CHICAGO IL 60625 |
| KARAM, DAVID | 9308 S. 95TH E. PL. TULSA OK 74133 |
| KARAM, MITHOON | 23112 CORNERSTONE DRIVE YARDLEY PA 19067 |
| KARAM, PHILIP | 300 COURTHOUSE DRIVE MORRISVILLE NC 27560 |
| KARANAM, VINOD | 1800 E SPRING CREEK PKWY, APT#1522 APT #1522 PLANO TX 75074 |
| KARAS, IRENE | 7249 N OVERHILL CHICAGO IL 60631 |
| KARAUS, DEBRA P | 1024 SEVILLE PLACE ORLANDO FL 32804 |
| KARCHEVSKI, ROBERT A | 43 GLADYS AVE MT VIEW CA 94043 |
| KARDEN, JACOB | 9888 GRAND VERDE WAY BLDG 103 BOCA RATON FL 33428 |
| KAREN A ZURLO | 306 MOUNTAINVIEW DR WAYNE PA 19087 |
| KAREN DARDEN | 2705 RIDGEVIEW LANE GARLAND TX 75044 |
| KAREN ECKERSLEY | 3513 ENCLAVE TRL PLANO TX 75074 |
| KAREN J BERTEAU | 8328 BARBER OAK DR PLANO TX 75025 |
| KAREN M. KATTMAN | 103 MEADOWGLADES LANE CARY NC 27518 |
| KAREN MENESES | 10850 FOX GLEN DR BOCA RATON FL 334284019 |
| KAREN MERLINO | 22 LIEPER STREET HUNTINGTON NY 11746 |
| KAREN MILLER | 11924 SYCAMORE GROVE LN RALEIGH NC 27614 |
| KAREN PETERSON | 335 HADLEY DR TRUMBULL CT 06611 |
| KAREN R DORSEY | 5420 CRABTREE PARK CT. RALEIGH NC 27612 |
| KAREN S YAMADA | 1530 VISTA CLUB CIR APT 204 SANTA CLARA CA 95054 |
| KAREN W TRYLOVICH | 221 SPALDING GATE DR ATLANTA GA 30328 |
| KARI BRANDT | 9324 LONGVIEW DR PLANO TX 750255048 |
| KARIA, ARVINDKUMAR | 3517 LAKEBROOK DR PLANO TX 75093 |
| KARIA, ARVINDKUMAR J | 3517 LAKEBROOK DR PLANO TX 75093 |
| KARIM KARMALI | 111-163 WEST 5TH STREET NORTH VANCOUVER BC V7M 1J6 CANADA |
| KARIMI PAYDAR, SEYED MASSOUD | 205 BENTON DRIVE APT 1306 ALLEN TX 75013 |
| KARKOTSKY, DANIEL J | 14 CARRIAGE WAY BALLSTON SPA NY 12020 |
| KARL MARTENS | 8 HARDY LANE HOLLIS NH 03049 |
| KARLA CONTRERAS | 3809 SAN JACINTO, UNIT #C DALLAS TX 75204 |
| KARLEN, PAMELA | 1878 VINTAGE CIRCLE OAKDALE CA 95361 |
| KARLSON, JULIE | 8754 LUNSKI LN EDEN PRAIRIE MN 553472440 |
| KARMALI, KARIM | 300 BLOOR STR. EAST APT.2208 TORONTO ON M4W 3Y2 CANADA |
| KARMARKAR, MRUNALINI | 4013 BARNETT DR PLANO TX 75024 |
| KARMILOVICH, CHRISTINE | 5350 PENNY LN CUMMING GA 300400278 |
| KARMOUS-EDWARDS, GIGI M | 3629 WICKERSHAM WAY RALEIGH NC 27604 |
| KARN, ROBERTS B | 1605 PARK DR RALEIGH NC 27605 |
| KARNER JR, E RUE | 1 CARRIAGE LANE MAYNARD MA 01754 |
| KARNES, JOHN E | 1330 NAGEL COURT WEST CHICAGO IL 60185 |
| KARNS, JAMES | 11670 GOETTING AVE TUSTIN CA 92782 |
| KARNS, JAMES D | 11670 GOETTING AVE TUSTIN CA 92782 |
| KAROSS, CHARLES | 2030 COUNTRY OAKS DRIVE GARLAND TX 75040-4063 |
| KAROUTZOS, STEVE | 15841 WALMER ST OVERLAND PARK KS 66223 |
| KARP, LAWRENCE | 1621 CORTINA CIRCLE ESCONDIDO CA 92029 |
| KARR JR, JOHN R | 39 CANDLELIGHT LANE BLUFFTON SC 29909 |
| KARR, JACK | 2180 HILLSBORO VALLEY RD BRENTWOOD TN 37027 |
| KARR-BARTH ASSOCIATES | 40 MONUMENT ROAD. BALA CYNWYD PA 19004-1797 |
| KARRA, VENKATA | 815 RAINIER CT ALLEN TX 75002 |
| KARRASS | 8370 WILSHIRE BOULEVARD BEVERLY HILLS CA 90211-2333 |
| KARRASS LIMITED | 8370 WILSHIRE BOULEVARD BEVERLY HILLS CA 90211-2333 |

| Claim Name | Address Information |
|------------|---------------------|
| KARRASS LIMITED | 8370 WILSHIRE BOULEVARD, SUITE 300 BEVERLY HILLS CA 90211-2333 |
| KARSTENS, CHAD | 18925 HILLTOP LANE NEVADA TX 75173 |
| KARSZ, LINDA | 1997 S. FOREST HILL DANVILLE CA 94526 |
| KARTAK, FRANCES E | 2800 HILLSBORO AVE N O 224 NEW HOPE MN 55427 |
| KARUNAKARAN PRASAD | 5350 AMESBURY DR. APT# 1505 DALLAS TX 75206 |
| KARUNAKARAN, KUMARA DAS | 4781 LA CRESTA WAY SAN JOSE CA 95129 |
| KARUNAKARAN, KUMARA DAS | 4781 LA CRESTA WAY SAN JOSE CA 951291453 |
| KARUNARATNE, ELIZABETH | 1033 CARLISLE DR ALLEN TX 75002 |
| KARUNARATNE, ELIZABETH B | 1033 CARLISLE DR ALLEN TX 75002 |
| KASACK, EVAN R | 147 COUNTRY CLUB RD CHESHIRE CT 06410 |
| KASBOW, ROBERT R | 4225 WOODLANDS LANE ORCHARD LAKE MI 48033 |
| KASDORF, PENNY S | 54 MARAVILLA WAY HOT SPRINGS VILLAGE AR 71909 |
| KASDORF, WILLIAM F | 54 MARAVILLA WAY HOT SPRINGS VILLAGE AR 71909 |
| KASERKIE, EDWARD | 27965 LUCERO MISSION VIEJO CA 92692 |
| KASH MISHRA | 53 MEADOW BLUFF RD MORRIS PLAINS NJ 07950 |
| KASHANIAN, ALI | 3909 NEVEDA CT MCKINNEY TX 75070 |
| KASHANIAN, ALI | 5517 FLOWERWOOD LN MCKINNEY TX 75070 |
| KASHANIAN, ALI | 3909 - NEVADA CT MCKINNEY TX 75070 |
| KASHEF, BAHRAM | 2905 CASCADE DR PLANO TX 75025 |
| KASHIF, ISMAIL | 1009 HOSINGTON DRIVE PLANO TX 75094 |
| KASHUL, WILLIAM N | 701 NORTH DEE ROAD PARK RIDGE IL 60068 |
| KASPER, JAMES | 219 REMINGTON AVE GALLATIN TN 37066-7550 |
| KASPER, JAMES | 2004 E. STIRLING COURT HENDERSONVILLE TN 37075 |
| KASPER, JAMES E. (0206746) | 219 REMINGTON AVE GALLATIN TN 37066 |
| KASPER, JOHN | 305 HIGHLANDS BLUFF CARY NC 27511 |
| KASPER, JOHN | 305 HIGHLANDS BLUFF CARY NC 27518 |
| KASPER, JOHN | JOHN KASPER 305 HIGHLANDS BLUFF CARY NC 27518 |
| KASPER, KENNETH W. | 20927 N SANSOM DR MARICOPA AZ 85238 |
| KASPROWICZ, MICHELLE | 7710 VISTA CREEK LN SACHSE TX 75048 |
| KASPROWICZ, TIMOTHY | 7710 VISTA CREEK LN SACHSE TX 75048 |
| KASSAM, MEHBOOB | 6 CITRON CT SAN RAMON CA 94583 |
| KASSAM, MEHBOOB | 6 CITRON COURT CA 94583 |
| KASSNER, RONALD | 17745 S AUSTIN RD MANTECA CA 95336 |
| KASTEN,DOUGLAS | 929 GRANDE HAVEN DRIVE TITUSVILLE FL 32780 |
| KASTI, MIKE | 4100 CREEKSTONE DR PLANO TX 75093 |
| KASTNER, ALAN | 16 BERTRAN DRIVE BRIDGEWATER NJ 08807 |
| KASTNER, DENNIS | 11318 LOYALIST PARKWAY, RR#4 PICTON K0K2T0 CANADA |
| KASZUBA, MARIA | 7455 N OLCOTT CHICAGO IL 60631 |
| KASZUBSKI, IRENE K | 7658 ENFIELD MORTON GROVE IL 60053 |
| KATA, KAMAKSHI | 1301 MCCOY CT ALLEN TX 75002 |
| KATA, MICHAEL | 3417 KENNEBUCK CT RALEIGH NC 27613 |
| KATA, MICHAEL J | 3417 KENNEBUCK CT RALEIGH NC 27613 |
| KATAM, CHARITHA | 2257 ASHLEY PARK DR PLANO TX 75074-5945 |
| KATANIZADEH, BEHROOZ | 708 HARVEST DR MCKINNEY TX 75070 |
| KATANIZADEH, BEHROOZ | 872 FAIRVIEW OAKS LN LONE TREE CO 80124-3109 |
| KATCHER, MARTIN L | 11346 MANDARIN RIDGE LN JACKSONVILLE FL 32258 |
| KATHARINE B. STEVENSON | 231 INGLEWOOD DRIVE TORONTO ON M4T 1H8 CANADA |
| KATHARINE BERGHUIS STEVENSON | 231 INGLEWOOD DRIVE TORONTO ON M4T 1H8 CANADA |
| KATHERINE A. GIOVACCO | SOBEL & KELLY PC 464 NEW YORK AVENUE SUITE 100 HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| KATHIRGAMATHAMB, SRIGANESHAN | 2241, SW 180 AVE MIRAMAR FL 33029 |
| KATHIRGAMATHAMBY, SRIGANESHAN | 2241, SW 180 AVE MIRAMAR FL 33029 |
| KATHLEEN D MCCABE | 2868 COUNTRY LN ELLICOTT CITY MD 21042 |
| KATHLEEN KERR | 303 ECHO BAY RD HUNTSVILLE ON P1H 1R4 CANADA |
| KATHLEEN MCCAULEY | 1266 LIBERTY LANE GALLATIN TN 37066 |
| KATHLEEN SMILEY | 159 GIFFIN ROAD LOS ALTOS CA 94022 |
| KATHLEEN STEVENS | 1005 RIVER FOREST DR HILLSBOROUGH NC 27278 |
| KATHLEEN TOLER | 2802 MOCKINGBIRD LN ARKADELPHIA AR 71923-5348 |
| KATHREIN SCALA DIVISION | PO BOX 4580 MEDFORD OR 97501 |
| KATHREIN SCALA DIVISION | 555 AIRPORT ROAD MEDFORD OR 97501 |
| KATHREIN WERKE KG | ANTON KATHREIN STRASSE 13 ROSENHEIM 83004 GERMANY |
| KATHRYN JOHNSON | 309 E GREEN ST FRANKLINTON NC 27525 |
| KATHRYN SOHL BEASLEY | 1818 WEANNE DR. RICHARDSON TX 75082 |
| KATHRYN TOBLER | 1480 GREENE DR SAN JOSE CA 95129 |
| KATHY POSEY | 339 CHESSER PARK DRIVE CHELSEA AL 35043 |
| KATILIUS, MICHAEL | 4711 GREENSPRINGS AVE WEST MIFFILN PA 15122 |
| KATKIN, ELIZABETH A | 22656 ISLAND LAKES DR ESTERO FL 33928 |
| KATRAGADDA, JAGADEESH | 30 W CARTER DR APT 9-103 TEMPE AZ 852826793 |
| KATRAGADDA, PRAKASH | 104 STRANGFORD LANE DURHAM NC 27713 |
| KATRIN ASHEAR | 947 COLONIAL LANE PALO ALTO CA 94303 |
| KATRINA CABRAL | 491 WOODLAND AVE LOS GATOS CA 95032 |
| KATZ, MEIRA P | 1582 MASON MILL RD ATLANTA GA 30329 |
| KATZ, SCOTT | 2201 PITTNER LANE PLANO TX 75025 |
| KATZBECK, SCOTT R | 6N 956 GLENVIEW DR ST. CHARLES IL 60175 |
| KATZENELSON, BETTY S | 8 DANDELION COURT OWINGS MILLS MD 21117 |
| KAUFENBERG, DAVID S | 2101 HILLSIDE DRIVE SOUTH SHAKOPEE MN 55379 |
| KAUFFMAN, DOUG | 4569 EXPLORER DR FRISCO TX 75034 |
| KAUFFMAN, DOUGLAS | 4569 EXPLORER DR FRISCO TX 75034 |
| KAUFFMAN, JOHN D | 242 PLEASANT VALLEY RD. JONESBOROUGH TN 37659 |
| KAUFFMAN, LEONARD | 3664 HWY 15 OXFORD NC 27565 |
| KAUFMAN, AMY | 9149 TARTAN FIELDS DR. DUBLIN OH 43017 |
| KAUFMAN, AMY | 25327 WATERSTONE ESTATES CIR E TOMBALL TX 773755462 |
| KAUFMAN, ANTHONY | 19423 LAKESIDE LANE BLOOMINGTON IL 61704 |
| KAUFMAN, DAVID L | 2340 26TH AVE MISSOULA MT 59804 |
| KAUFMAN, ERIC | 325 WHITNEY LN DURHAM NC 277136644 |
| KAUFMAN, JUDITH A | 11449 LIPPITT AVE DALLAS TX 75218 |
| KAUNE, ANTHONY | 5902 PRESTON OAKS RD APT 2017 DALLAS TX 752548764 |
| KAUSEN, KIMBERLEY | 26 CEDAR RIDGE IRVINE CA 92612 |
| KAUSHIK, MEENAKSHI | 870 E EL CAMINO REAL #401 SUNNYVALE CA 94087 |
| KAUTZ, CHRIS A | 3502 PROSPECT NORFOLK NE 68701 |
| KAVALA, MRUTYUNJAYA | 2000 NEW RODGERS ROAD APT. D16 LEVITTOWN PA 19056 |
| KAVANAGH, KEVIN | 24235 VALLEY ST NEWHALL CA 91321 |
| KAVANAUGH, STEVEN S | 4420 BELVEDER WAY ANTIOCH CA 94509 |
| KAVITHA KARANAM | 6301 STONEWOOD DR #2510 PLANO TX 75024 |
| KAVITHA KARANAM | 13005 SHERBROOKE DR FRISCO TX 75035-0450 |
| KAVLICK, RAYMOND P | 8473 CLIMBING WAY PINCKNEY MI 48169 |
| KAVOOSI, MAHBOUD | 26 VIECKIS DRIVE NASHUA NH 03062 |
| KAWAGUCHI, NADINE C | 5433 SUNSTAR COMMON FREMONT CA 94555 |
| KAWASHIMA, DAVID L | 5698 BROOKHURST CT SAN JOSE CA 95129 |

| Claim Name | Address Information |
|---|---|
| KAWSKI, MICHAEL D | 1978 ONTARIO STREET HONEOYE FALLS NY 14472 |
| KAY HILL | 9603 CLUBVALLEY WAY RALEIGH NC 27617 |
| KAY MORRISON, MARY | 530 B ST STE 242 SAN DIEGO CA 92101 |
| KAY N HILL | 9603 CLUBVALLEY WAY RALEIGH NC 27617 |
| KAY, ALICIA M | 5237 CREED DRIVE SUMMERFIELD NC 27358 |
| KAY, DAVID | 8239 ALDEA ST. DUBLIN CA 94568 |
| KAY, TIMOTHY | 109 DUNOON CT CLAYTON NC 27520 |
| KAYAR, BULENT | 211-3085 BLOOR ST. W. TORONTO ON M8X 1C9 CANADA |
| KAYE, DOUGLAS J. | 631 BELMONT CREST DRIVE MARIETTA GA 30067 |
| KAYE, RHONDA L | 631 BELMONT CREST DR MARIETTA GA 30067 |
| KAYE, RICHARD | 44-05 QUAIL RIDGE DR. PLAINSBORO NJ 08536 |
| KAYES HOME HEALTHCARE | 679 E MAIN ST MERIDEN CT 06450 |
| KAYLOR, SCOTT | 3203 JUNIPER DR MCKINNEY TX 75070 |
| KAYRA KING | 130-47 230 ST SPRINGFIELD NY 11413 |
| KAYSER, VINCENT J | 506 NORTON LANE ARNOLD MD 21012 |
| KAZEM YAHYAPOUR | 6100 CRESCENT KNOLL DR RALEIGH NC 27614 |
| KAZEMINEJAD, SAIED | 43488 FOXGROVE CT ASHBURN VA 201475200 |
| KAZI, ABDUL | 54 CASSA LOOP HOLTSVILLE NY 11742 |
| KAZI, ABDUL | 602 LILY GREEN CT NW CONCORD NC 28027-3388 |
| KAZI, AQIBUDDIN | 3821 PILOT DRIVE PLANO TX 75025 |
| KAZI, JALEEL | 10 ERION DRIVE NASHUA NH 03062 |
| KAZI, REZA | 3113 LINCOLNSHIRE DR RICHARDSON TX 75082 |
| KAZIMIERSKI, WLODZIMIERZ | 7782 GEORGETOWN CHASE ROSWELL GA 30075 |
| KC INFOTECH SERVICES, INC. | 695 BATANN PLACE MONTEREY PARK CA 91754 |
| KCL INC | 150 W 22ND ST, 12TH FLOOR NEW YORK NY 10011-2421 |
| KCL, INC. | 60 HUDSON ST. NY NY 10013 |
| KDC ARCHITECTS ENGINEERS PC | 3091 S. JAMAICA CT., SUITE 200 AURORA CO 80014-2639 |
| KDDI | KDDI AMERICA INC PO BOX 7777 W510005 PHILADELPHIA PA 19175-0005 |
| KDDI AMERICA INC. | 825 3RD AVE., 3RD FLOOR NEW YORK NY 10022 |
| KDDI AMERICA, INC | PO BOX 7777 - W510005 PHILADELPHIA PA 19175-0005 |
| KEADLE, JUDY COBLE | 5257 VANN ST RALEIGH NC 27606 |
| KEALY, PETER | 111 WEST POINTE TRAIL WOODSTOCK GA 30189 |
| KEAN UNIVERSITY FOUNDATION | 1000 MORRIS AVE UNION NJ 07083-0411 |
| KEAN, GEORGE E | 78 CABANA RD BELHAVEN NC 27810 |
| KEANE, NOEL | 7 ASHBROOK BALLYMOE COUNTY GALWAY IRELAND |
| KEARFOTT GUIDANCE & NAVIGATION CORP | 150 TOTOWA ROAD WAYNE NJ 07470-3117 |
| KEARLEY, DEREK | 48 SOUTH HAMPTON RD AMESBURY MA 01913 |
| KEARLEY, DEREK | 18 ORDWAY LN KINGSTON NH 03848-3574 |
| KEARLEY, DEREK J | 18 ORDWAY LN KINGSTON NH 03848-3574 |
| KEARNEY, BRENDA J | 1207 S. BLOODWORTH ST RALEIGH NC 27601 |
| KEARNEY, DAVID S | 471 FOCH BLVD MINEOLA NY 11501 |
| KEARNEY, DEBORAH | 3769 BELLTOWN RD OXFORD NC 27565 |
| KEARNEY, GARY | CA |
| KEARNEY, GARY | 3304 SAN SIMEON WAY PLANO TX 75023 |
| KEARNEY, GARY | GARY KEARNEY 3304 SAN SIMEON WAY PLANO TX 75023 |
| KEARNEY, JAMIE ROBERTA | 1845 KITTRELL RD KITTRELL NC 27544 |
| KEARNEY, LINDA L | 108 DOGWOOD DR FRANKLINTON NC 27525 |
| KEARNEY, LINWOOD W | 502-C HILLCREST ST TALAHASSEE FL 32308 |
| KEARNEY, MARGARET | 175 FALCONER AVE BROCKTON MA 02301 |

| Claim Name | Address Information |
|---|---|
| KEARNEY, TERRI | 2416 KEARNEY ROAD WAKE FOREST NC 27587 |
| KEARNS, CRAIG | 906 E. CHESTNUT BLOOMINGTON IL 61701 |
| KEARNS, CRAIG | 1624 BROADWAY ST LINCOLN IL 62656-3204 |
| KEARNS, DONALD R | 1528 PALMERS GROVE CHURCH RD HILLSBOROUGH NC 27278 |
| KEARNS, KAREN L | 18 HAZELTINE ROAD UPTON MA 01568 |
| KEAST, MICHAEL | 706 GRIMSTEAD CR CARY NC 27511 |
| KEATES, ROB | 10519 138 ST NW EDMONTON AB T5N 2J5 CANADA |
| KEATING, COLLEEN | 31802 NE 105TH PLACE CARNATION WA 98014 |
| KECK, ROBERT P | 361 S HARRISON PALATINE IL 60067 |
| KECZKOWSKI, HENRY | 315 LANCASTER DRIVE CRYSTAL LAKE IL 60014 |
| KEEFE, ALEXIA | 36 WHITE TAIL WAY LITTLETON MA 01460 |
| KEEFE, NAMIYO | 1141 PERSIMMON AVE APT 25 ELCAJON CA 92021 |
| KEEFE, PAUL D | 19885 BETHPAGE CT ASHBURN VA 20147-5213 |
| KEEFER, MAX E | 5933 FOREST HILL BLVD #3 WEST PALM BEA FL 33415 |
| KEEFER, STEPHEN E | P O BOX 564 WORLAND WY 82401 |
| KEEGAN, STEPHEN | 50 EAST DRIVE COPAIGUE NY 11726 |
| KEEGAN, SUSAN | 8 QUAIL RIDGE DRIVE FLEMINGTON NJ 08822 |
| KEEGAN, SUSAN M. | 8 QUAIL RIDGE DRIVE FLEMINGTON NJ 08822 |
| KEELAN, WILLIAM | 3105 BUCKINGHAM ROAD DURHAM NC 27707 |
| KEELAN, WILLIAM M. | 3105 BUCKINGHAM ROAD DURHAM NC 27707 |
| KEELER, DONALD | 2102 VINTAGE CT MCKINNEY TX 75070 |
| KEELER, MICHAEL W | 4650 PELLO CIRCLE EAGAN MN 55122 |
| KEELS, KEVIN P | 81 SOUTH CIRCLE AVE BARRINGTON IL 60010 |
| KEEN, ALAN | 39 ZEPHYR LILY TRAIL PALM COAST FL 32164 |
| KEEN, CHARLES | 49 BRICK KILN RD CHELMSFORD MA 01824 |
| KEEN, GORDON J | 1702 GLEN ABBY LANE WINTER HAVEN FL 33881 |
| KEEN, RUSSELL | 9217 O'NEAL ROAD RALEIGH NC 27613 |
| KEEN, RUSSELL L | 9217 O'NEAL ROAD RALEIGH NC 27613 |
| KEENAN, ELBERTA | 3198 TURKEY MOUNTAIN ROAD MONROE GA 30655 |
| KEENAN, PATRICK | 14038 ASH DR OVERLAND PARK KS 66224 |
| KEENAN, PHILIP | 104 RUSSELL RD ROSWELL GA 30075-1147 |
| KEENE, CARL | 4 MARION AVE GROVELAND MA 01834 |
| KEENE, SHEILA | 15 RANDOLPH AVE BROCKTON MA 02302-1165 |
| KEENE-MOORE, JENNIFER | 3502 ASH CIRCLE RICHARDSON TX 75082 |
| KEERTI G MELKOTE | 3305 POMERADO WAY SAN JOSE CA 95135 |
| KEESARA, SRIKANTH | 50 SAWYER LANE TEWKSBURY MA 01876 |
| KEETON, LINVILLE H | 530 PINE RIDGE RD HENDERSON NC 27536 |
| KEEVAN, WAYNE F | 4 FLINT MEADOW LN SHREWSBURY MA 01545 |
| KEEVER, THOMAS M | 4400 ENNISMORE CIRCLE RALEIGH NC 27613 |
| KEFGEN, JENNIFER | 2321 COLONY WOODS DR APEX NC 27523-4827 |
| KEFGEN, JENNIFER | 106 BELL TOWER WAY MORRISVILLE NC 275605518 |
| KEHLMANN, DENIS | 3800 TRILOGY DRIVE PLANO TX 75075 |
| KEHOE JR, WILLIAM F | 2045 KOALA DRIVE CA 93036-9036 |
| KEHOE, HELEN S | 520 SOUTHPORT DR FAIRMONT MN 56031 |
| KEHOE, MICHELE B | 2701 BECKETT'S RIDGE DRIVE HILLSBOROUGH NC 27278 |
| KEIHAN MAHDAVI-SHAHRI | 16 HARRISON GARDEN BLVD APT 2202 TORONTO ON M2N 7J6 CANADA |
| KEILSON, DAVID P | 305 PAINTED FALL WAY CARY NC 27513 |
| KEILTY, MARGARET A | 117 SPENCER ST APT 301 WINSTED CT 060981151 |
| KEIM, MICHAEL | 711 MERRILL CT ROSEVILLE CA 95747 |

| Claim Name | Address Information |
|------------|---------------------|
| KEIM, MICHAEL | 711 MERRILL COURT ROSEVILLE CA 95747 |
| KEIRSTEAD, MICHAEL | 10435 SUMMER CREEK ALPHARETTA GA 30022 |
| KEISTER, JORDAN | 1703 BARTON SPRINGS CT ALLEN TX 75002 |
| KEITEL, WILLIAM E | 1311 CORVIDAE ST CARLSBAD CA 92009 |
| KEITH CERCI | 46 WILMOT ROAD WALTHAM MA 02453 |
| KEITH M MEYER | 5902 MOSS GLEN COURT MCKINNEY TX 75070 |
| KEITH MARCINIAK | 15 WEST STREET PEPPERELL MA 01463 |
| KEITH MCFARLAND | 1510 EDELWEISS DR ALLEN TX 75002 |
| KEITH POWER | 7070 MISSISSAUGA RD C01 MISSISSAUGA ON L5N7G2 CANADA |
| KEITH R MARSHALL | 1350 OLD LYSTRA RD CHAPEL HILL NC 27517 |
| KEITH SEVERSON | 5590 BRICKSTONE CT SHOREVIEW MN 55126 |
| KEITH WEINER | 7127 E RANCHO VISTA DR UNIT 5001 SCOTTSDALE AZ 852511459 |
| KEITH WILLIAM LANDAU | 4312 BRADY DRIVE PLANO TX 75024 |
| KEITH, DANA L | 2148 SPRINGWOOD DRIV E CARROLLTON TX 75006 |
| KEITH, EDWARD A | 655 AMERICAS CUP COVE ALPHARETTA GA 30005 |
| KEITH, ERNEST | 802 MILLER RD HILLSBOROUGH NC 27278 |
| KEITH, ERNEST M | 802 MILLER RD HILLSBOROUGH NC 27278 |
| KEITH, KORY | 326 E BANCROFT DR GARLAND TX 75040 |
| KEITH, KORY | 1013 KENT BROWN RD GARLAND TX 75044-5250 |
| KEITH, STEPHEN L | 2011 HAYES RD CREEDMOOR NC 27522 |
| KEITH-FOUST, ANITA M | 323 W TRINITY AVE DURHAM NC 27701 |
| KELCH, SARA | 3352 GRAND FALLS BLVD MAINEVILLE OH 45039 |
| KELCH, SARA | 2191 TOWNSEND RD CINCINNATI OH 45238-3249 |
| KELCOM/WINDSOR TELCO | 8605 TWIN OAKS DR WINDSOR ON N8N 5B8 CANADA |
| KELKAR, ERIN M | 4253 WHITEWATER CT NORCROSS GA 30092 |
| KELL, SUZANNE | 2891 LONDONDERRY DR SACRAMENTO CA 95827 |
| KELLAM, MICHAEL | 5619 PINNACLE CIRCLE SACHSE TX 75048 |
| KELLER, DIANA | 7563 STONEY RUN DR APT 1 HANOVER MD 21076-1451 |
| KELLER, DIANA | 5210 LITTLE SANDY DRIVE RALEIGH NC 27616 |
| KELLER, JANICE E | 5635 XERXES AV S #30 7 MPLS MN 55410 |
| KELLER, KEVIN | 46 FRANCES AVE STANHOPE NJ 07874 |
| KELLER, MARIA | 315 INTERCHANGE DRIVE FAYETTEVILLE NC 28311 |
| KELLER, MATTHEW | 50 STATION LANDING, APT. 317 MEDFORD MA 02155 |
| KELLER, NATHAN S | 20863 PALOMAR MTN VIEW ROAD RAMONA CA 92065 |
| KELLER, RICHARD A | 5554 PONDEROSA DR PARKER CO 80134 |
| KELLER, RICHARD J | 227 ROYAL PALM  WAY SPRING HILL FL 34608 |
| KELLER, RICHARD L | 3033 WINDWOOD CIR FLOWOOD MS 392327920 |
| KELLER, SHANE | 2005 KNIGHTS CT. ALLEN TX 75013 |
| KELLER, SUE A | 12903 ALTON SQUARE #101 HERNDON VA 20170-5830 |
| KELLERMAN, ROBERT A | 1341 JAY AVENUE YPSILANTI MI 48198 |
| KELLERMANN, RURICK | 105 SOMERSET FARM DR HOLLY SPRING NC 27540 |
| KELLERMANN, RURICK A | 105 SOMERSET FARM DR HOLLY SPRING NC 27540 |
| KELLETT, DONALD | 5006-A AUTUMN LEAF LANE PHENIX CITY AL 36867 |
| KELLETT, DONALD G | 5006-A   AUTUMN LEAF LN PHENIX CITY AL 36867 |
| KELLEY JR, CHARLES | 3225 TURTLE CREEK BLVD #1640 DALLAS TX 75219-5473 |
| KELLEY KLEIN | 2535 COVINGTON PLACE BLOOMFIELD HILLS MI 48301 |
| KELLEY, ADAM | 1050 MOFFETT RANCH RD COLFAX CA 95713 |
| KELLEY, ADAM C | 1050 MOFFETT RANCH RD COLFAX CA 95713 |
| KELLEY, AUDREY | 6175 CREEKFORD DR LITHONIA GA 30058 |

| Claim Name | Address Information |
|---|---|
| KELLEY, CAROLYN L | 3968 STELL DR SIMI VALLEY CA 93063 |
| KELLEY, CHRISTOPHER | 813 ROCKCROSSING LANE ALLEN TX 75002-5266 |
| KELLEY, CHRISTOPHER | 842  SUN MEADO RD ALLEN TX 75013-4992 |
| KELLEY, DAVID L | 1410 SCOTTSBORO LN RICHARDSON TX 75082 |
| KELLEY, ELIZABETH | 59 PINE TREE LANE DRACUT MA 01826 |
| KELLEY, ELIZABETH A | 59 PINE TREE LANE DRACUT MA 01826 |
| KELLEY, JOHN | 1 PARKERHILL WAY PEPPERELL MA 01463 |
| KELLEY, JOHN | 1109 BRITTANY PLACE LOUISVILLE TX 75077 |
| KELLEY, JUDITH W | 2898 MCCLEARY JACOBY RD CORTLAND OH 44410 |
| KELLEY, MATT | 106 WILD BROOK COURT CARY NC 27519 |
| KELLEY, MATTHEW ADAMS | 106 WILD BROOK COURT CARY NC 27519 |
| KELLEY, MATTHEW ADAMS | MATTHEW ADAMS KELLEY 106 WILD BROOK COURT CARY NC 27519 |
| KELLEY, MIRIAM F | PO BOX 160016 NASHVILLE TN 37216 |
| KELLEY, NORMAN M | 4612 OAK PARK ROAD RALEIGH NC 27612 |
| KELLEY, PATRICIA A | 8157 WYOMING AVE NO BROOKLYN PARK MN 55445 |
| KELLNER, STEVEN | 5311 PARK LAKE BLVD SACHSE TX 75048 |
| KELLOGG, LAWRENCE | 108 BOGEY LN #B MOORESVILLE NC 281176603 |
| KELLY COMMUNICATIONS SYSTEMS INC | 1135 SPRUCE DRIVE MOUNTAINSIDE NJ 07092-2220 |
| KELLY J MARTIN | 1411 N. SALEM BLVD ARLINGTON HEIGHTS IL 60004 |
| KELLY JR, WILLIAM M | 5217 TROUTMAN LANE RALEIGH NC 27613 |
| KELLY KITAGAWA | 840 VAN NESS AVE APT 403 SAN FRANCISCO CA 94109-7802 |
| KELLY MCNALLY, ANN | 103 ROCKLAND ST SWAMPSCOTT MA 01907 |
| KELLY MILLER | 10533 PAINT PLACE LITTLETON CO 80125 |
| KELLY NETWORK SOLUTIONS INC | 1009 PORTO MARINO DR SAN CARLOS CA 94070-3532 |
| KELLY SERVICES | KELLY SERVICES INC PO BOX 530437 ATLANTA GA 30353-0437 |
| KELLY SERVICES INC | PO BOX 530437 ATLANTA GA 30353-0437 |
| KELLY SERVICES, INC. | 999 W BIG BEAVER ROAD TROY MI 48084 |
| KELLY SMALL | 492 S. LAURINDA LN. ORANGE CA 92869 |
| KELLY TEMPORARY SERVICE | PO BOX 9488 POSTAL STATION A TORONTO ON M5W 4E1 CANADA |
| KELLY TEMPORARY SERVICES LTD | 200 KENT STREET OTTAWA ON K2P 2J8 CANADA |
| KELLY TEMPORARY SERVICES LTD | 200 KENT STREET OTTAWA ON K2P 2J8 CANADA |
| KELLY WELSH | 32 VICTORIA RD NORTH BABYLON NY 11703 |
| KELLY, AARON | 7804 DAIRY RIDGE RD MEBANE NC 27302 |
| KELLY, ARTHUR | PO BOX 2754 VALRICO FL 33595 |
| KELLY, BARBARA L | 1097 GILEAD STREET HEBRON CT 06248 |
| KELLY, CARRIE | 2353 WINGSONG LANE ALLEN TX 75013 |
| KELLY, CHARLES L | 5408 BRIDLE PATH SANFORD NC 27330 |
| KELLY, DENNIS F | 330 HORACE AVENUE PALMYRA NJ 08065 |
| KELLY, DON | 2000 E. ARAPAHO ROAD APT 5140 RICHARDSON TX 75081 |
| KELLY, DOROTHY L | 426 ELLIOT WYLIE TX 75098 |
| KELLY, F MICHAEL | 204 GLEN ABBEY DR CARY NC 27513 |
| KELLY, FRANKLIN D | PO BOX 683 BRACEY VA 23919 |
| KELLY, HAROLD | 6428 BRANDYWINE RD RALEIGH NC 27607 |
| KELLY, JENNIE | 2966 SURREY LANE ATLANTA GA 30341 |
| KELLY, JOHN C | 5417 SUNSEEKER BLVD GREENACRES FL 33463 |
| KELLY, LOIS A | 2200 BLACKHAWK TR LAWRENCEVILLE GA 30043 |
| KELLY, MICHAEL C | 42 SUSAN LANE BELLINGHAM MA 02019 |
| KELLY, MICHAEL F. | 204 GLEN ABBEY DRIVE CARY NC 27513 |
| KELLY, MICHAEL F. | F MICHAEL KELLY 204 GLEN ABBEY DR CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| KELLY, PAMELA P | 4504 TYNE DR DURHAM NC 27703 |
| KELLY, PEGGY E | 2223 THISTLEWOOD DRIVE NASHVILLE TN 37216 |
| KELLY, RAYMOND K | SAN AGUSTIN HEIGHTS BLOCK 5, LOTS 21 & 22 KATIPUNAN STREET TISA, LABANGON, CEBU 6000 PHL |
| KELLY, ROBERT VINCENT | 172 COUNTY RD 915 ANNA TX 75409 |
| KELLY, SHARON | 5412 CUMNOCK RD LOUISVILLE KY 40291-1602 |
| KELLY, TERESA S | 477 FARRELL'S CREEK RD APEX NC 27502 |
| KELLY, WILLIAM | 14 COHASSETT LANE CHERRY HILL NJ 08003 |
| KELLY, WILLIAM P | 14 COHASSET LANE CHERRY HILL NJ 08003 |
| KELLY, ZOE ANN | 3400 RIBCOWSKI CT RALEIGH NC 27616 |
| KELSALL, LILIBETH | 973 SHERMAN OAKS DR SAN JOSE CA 95128 |
| KELSAY, LARRY W | 8214 E. OLD MILL WICHITA KS 67226 |
| KELSCH, ROBERT G | 200 ATHENS % OF MARIE MADDIX NASHVILLE TN 37228 |
| KELSCHENBACH, CATHERINE | 126 CALVERT BLVD #4 TONAWANDA NY 14150 |
| KELSEAUX, MARIELLEN | 923 MONTEREY BLVD HERMOSA BEACH CA 90254 |
| KELSEY, DOUGLAS R | 3168 TOM HUNT RD OXFORD NC 27565 |
| KELSO, HAROLD D | 6217 STONEHILL DRIVE DALLAS TX 75254-7035 |
| KELTNER, DOUGLAS | 205 WAGON TRAIL DR. CARY NC 27513 |
| KELTNER, ERICA | 205 WAGON TRAIL DR CARY NC 27513 |
| KEMBEL, TRUDY | 4516 CHARLEMAGNE DRIVE PLANO TX 75093 |
| KEMBER, ALAN | 2260 DIANA AVE. MORGAN HILL CA 95037 |
| KEMBER, ALAN T | 2260 DIANA AVENUE MORGAN HILL CA 95037 |
| KEMBLE, WILLIAM B | 7016 MARK TERRACE DR EDINA MN 55439 |
| KEMBURU, SRINIVASA P | 112 BOSSWOOD CT CARY NC 275188658 |
| KEMISH, RANDY L | 761 SPINDRIFT PL SAN JOSE CA 95134 |
| KEMMET, KEVIN F | 941 SWITZKILL RD BERNE NY 12023-3616 |
| KEMON, KENNETH S | 164 DOTHAN RD WHITE RIVER JCT VT 05001 |
| KEMP, BRIAN | 22635 127TH AVE SE KENT WA 98031 |
| KEMP, CHRISTAL | 10544 E. GREENBURY WAY CLOVIS CA 93611 |
| KEMP, CHRISTAL | 1257 MOHR CIR MANTECA CA 95337-6711 |
| KEMP, P M | 1220 TASMAN DR VILLA 347 SUNNYVALE CA 94089 |
| KEMPER CONSULTING | 112 GRANBY STREET NORFOLK VA 23510 |
| KEMPER CONSULTING | 112 GRANBY STREET, SUITE 400 NORFOLK VA 23510 |
| KEMPER CONSULTING INC. | 12 SOUTH , 3RD STREET RICHMOND VA 23219 |
| KEMPER, FRED | 8 LEXINGTON LN MT BETHEL PA 18343 |
| KEMPF, MARK T | 372 WINTERGREEN RD TIMBERLAKE NC 27583 |
| KEMPFFER, MARY B | 309 BURNT PINE CT APEX NC 27502 |
| KEMPSKI-SWEENEY, THERESA | PO BOX 11926 NAPLES FL 34101-2926 |
| KEN BURNHAM | 3880 ST LAURENT VILLE ST CATHERINE QC J5C 2A9 CANADA |
| KEN CROSSON | 10605 EVERGREEN CHASE WAY RALEIGH NC 27613 |
| KEN HUNTINGTON | 3112 FOREST KNOLLS DR CHAPEL HILL NC 27516 |
| KEN MACDOUGALL | 137 DANFORTH AVE TORONTO ON M4K 1N2 CANADA |
| KEN PIERANNUNZI | 2285 PRICKLY PEAR WALK LAWRENCEVIL GA 30043-6344 |
| KEN PROPES | 2686 MUM DRIVE RICHARDSON TX 75082 |
| KENAN TRANSPORT COMPANY | 100 EUROPA DR SUITE 320 CHAPEL HILL NC 27517-2394 |
| KENAS, ROBERT | 423 EDINBURGH PL MORLBORO NJ 07746-2465 |
| KENAS, ROBERT | 423 EDINBURGH PL MARLBORO NJ 077462465 |
| KENAS, ROBERT | 423 EDINBURGH PL MARLBORO NJ 77462465 |
| KENDAL AT HANOVER | 80 LYME RD HANOVER NH 03755-1225 |

| Claim Name | Address Information |
|---|---|
| KENDALL COMPANY | 15 HAMPSHIRE ST MANSFIELD MA 02048-1113 |
| KENDALL, MARTIN | 923 SANTIAGO TRAIL WYLIE TX 75098 |
| KENDALL, SHELIA | 2103 CANARSIE RD APT# 3 BROOKLYN NY 11236 |
| KENDALL, WILLIAM D | 38 NASHUA DRIVE SICKLERVILLE NJ 08081 |
| KENDRICK, SUSIE P | 601 GIBBONS DR SCOTTDALE GA 30079 |
| KENEDI, ROBERT | 11726 NIGHT HERON DR NAPLES FL 34119-8888 |
| KENISON, EVELYN L | R.F.D. #1, BOX 78 BARNSTEAD NH 03218 |
| KENKEL, STEPHEN | 5610 FRENCHMAN'S CREEK DR DURHAM NC 27713 |
| KENKEL, STEPHEN W | 5610 FRENCHMAN'S CREEK DR DURHAM NC 27713 |
| KENLAN, MICHELE A | 228 COUNTRY CLUB DR DURHAM NC 27712 |
| KENLEY JOAN | 1 FERNHOFF CT OAKLAND CA 94619 |
| KENNADAY, EDWARD T | P O BOX 743 SARATOGA WY 82331 |
| KENNAMER, WILLIAM T | 13392 LONGMEADOW DRIVE HUNTLEY IL 60142 |
| KENNARD, MICHAEL | PO BOX 803 PALM CITY FL 34991 |
| KENNEBEC TELEPHONE COMPANY INC | 100 S MAIN ST PO BOX 158 KENNEBEC SD 57544-0158 |
| KENNEDY, BILLY K | 296 BILL & JOHN LANE HURRICANE MILLS TN 37078 |
| KENNEDY, EARL | 2109 CAPRICE DR KILLEEN TX 76543 |
| KENNEDY, EDWIN | 2040 W MIDDLFIELD RD #17 MT VIEW CA 94043-2859 |
| KENNEDY, JACLYN | 1606 ROLLINS DRIVE ALLEN TX 75013 |
| KENNEDY, JACLYN A | 1606 ROLLINS DRIVE ALLEN TX 75013 |
| KENNEDY, JOHN J. | 25 PORTULACA CT. HOMOSASSA FL 34446 |
| KENNEDY, JUDITH A | 319 LCR 458 MEXIA TX 76667 |
| KENNEDY, KAREN G | 62 LINCOLN AVE WHITE PLAINS NY 10606 |
| KENNEDY, KATHLEEN | 11 DOMENIC DR CHELMSFORD MA 01824 |
| KENNEDY, KATHLEEN M | 17970 E DORADO DR AURORA CO 80015-5915 |
| KENNEDY, LOUISE | 3512 SCENIC CT. DENVILLE NJ 07834 |
| KENNEDY, LOUISE N | 3512 SCENIC DR DENVILLE NJ 07834 |
| KENNEDY, MICHAEL E | 5035 SHINN MOUNTAIN CT ANTIOCH CA 94509 |
| KENNEDY, PENNY | 7010 DOMINION LANE LAKEWOOD RANCH FL 34202 |
| KENNEDY, ROGER D | 610 OLD MACATAWA COURT HOLLAND MI 49423-6739 |
| KENNEDY, SCOTT | 58 ADLER CT. ROCKAWAY NJ 07866 |
| KENNEDY, SCOTT | 58 ADLER CT ROCKAWAY NJ 07866-2611 |
| KENNEDY, SCOTT | 13523 WEST SOLA DRIVE SUN CITY WEST AZ 85375 |
| KENNEDY, SCOTT | SCOTT KENNEDY 13523 W SOLA DRIVE SUN CITY WEST AZ 85375 |
| KENNEL, JANICE M | 6762 ROOK DR HUNTINGTON BEACH CA 92647 |
| KENNEMORE, LAVERNE D | 2525 PAMELA DR SNELLVILLE GA 30078 |
| KENNEPOHL, DAVID | 3900 OCEAN DR #A MANHATTAN BEACH CA 90266 |
| KENNETH B DUNBAR | 902 CARNEGIE CT ALLEN TX 75002 |
| KENNETH BOWLER C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| KENNETH COOPER | 14816 COUNTY ROAD 5 APT 10 BURNSVILLE MN 55306 |
| KENNETH COOPER | 8461 GROVE CIR SHAKOPEE MN 553798097 |
| KENNETH E HEFFNER | 2102 HEATHER COURT MCKINNEY TX 75070 |
| KENNETH E. NOBLE ESQ. | KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVE NEW YORK NY 10022-2585 |
| KENNETH F KOCH | 5550 E LEHIGH AVE DENVER CO 80237 |
| KENNETH GRELCK | 117 TARKINGTON CT MORRISVILLE NC 27560 |
| KENNETH HORN | 6708 FOXFIRE PLACE RALEIGH NC 27615 |
| KENNETH HUNTINGTON | 3112 FOREST KNOLLS DR CHAPEL HILL NC 27516 |
| KENNETH J BERNIER | 2008 16TH ST NW #403 WASHINGTON DC 20009-3462 |
| KENNETH J. GORDON, ESQ., GOODWIN | LLP EXCHANGE PLACE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PROCTER | LLP EXCHANGE PLACE BOSTON MA 02109 |
| KENNETH KASPER | 20927 N SANSOM DR MARICOPA AZ 85238 |
| KENNETH M STEGMAN | 400 GREEN BROOK DR ALLEN TX 75002 |
| KENNETH MOERMAN | 4758 MEADOWVIEW RD MURRAY UT 84107 |
| KENNETH OUELLETTE | 62 SCHOOL HOUSE LN BOXBOROUGH MA 01719 |
| KENNETH PARKER | 626 DREW ST. RALEIGH NC 27604 |
| KENNETH PENNELL | 30 PERRIN AVE. NEPEAN K2J2Y1 CANADA |
| KENNETH R W TAYLOR | 9401 SHADOW OAK WAY RALEIGH NC 27615 |
| KENNETH W HORN | 6708 FOX FIRE PLACE RALEIGH NC 27615 |
| KENNETH W KASPER | 20927 N SANSOM DR MARICOPA AZ 85238 |
| KENNETT, GUY | 595 COCONUT CIRCLE WESTON FL 33326 |
| KENNEY, ANTHONY | 64 SHADY HILL ROAD WESTON MA 02493 |
| KENNEY, KAREN | 1712 BRASHEAR COURT APEX NC 27523 |
| KENNEY, KAREN B. | 1712 BRASHEAR COURT APEX NC 27523 |
| KENNEY, MAURA J | 33 EVERETT AVE WINCHESTER MA 01890 |
| KENNING, JOHN | 537 ROSEMARY LAKE FOREST IL 60045 |
| KENNY, JOHN | 27 SYCAMORE AVE LAKE GROVE NY 11755 |
| KENNY, RICARDO L | 253 SHADY OAK CR LAKE MARY FL 32746 |
| KENOL, EMILE | 10598 BOCA ENTRADA BLVD BOCA RATON FL 33428 |
| KENSINGER, DANIEL H | 106 COOLIDGE AVE EDGEWATER PARK NJ 08010 |
| KENSINGER, MICHAEL W | 45583 CLUBHOUSE DR TEMECULA CA 92592 |
| KENT H HEADRICK | 1512 AUGUSTA CT MILPITAS CA 95035 |
| KENT H LANDSBERG CO | 2498 ROLL DRIVE PMB 901 SAN DIEGO CA 92154-7279 |
| KENT, DANIEL | 1036 AUTUMN BLAZE LN LAWRENCEVILLE GA 30045 |
| KENT, DAVID | 12412 GRANDVIEW DRIVE EDMONTON AB T6H 4K4 CANADA |
| KENT, JAMES R | 526 BRIDLE COURT FAIRVIEW TX 75069 |
| KENT, MARCY | 1234 TERRACE MILL MURPHY TX 75094 |
| KENT, MISTY | 2021 SANDY TRAIL RICHARDSON TX 75080 |
| KENT, MISTY J | 2021 SANDY TRL RICHARDSON TX 750803426 |
| KENT, SCOTT | 9018 ALDWICK DRIVE DALLAS TX 75238 |
| KENT, SHANNON E. | 32170 CALLE BALAREZA TEMECULA CA 92592 |
| KENT, VICTOR D | 9320 W 93RD AVE ST JOHN IN 46373 |
| KENTROX INC. | 5800 INNOVATION DR DUBLIN OH 43016-3271 |
| KENTROX LLC | PO BOX 49135 SAN JOSE CA 95161-9135 |
| KENTROX LLC | MS 01 PO BOX 4200 PORTLAND OR 97208 |
| KENTUCKY | UNCLAIMED PROPERTY DIVISION 1050 US HIGHWAY 127 SOUTH SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT FOR EMPLOYMENT | SERVICES 275 EAST MAIN STREET FRANKFORT KY 40621-0001 |
| KENTUCKY DEPARTMENT OF LABOR | 209 ST. CLAIR STREET 4TH FLOOR PO BOX 1150 FRANKFORT KY 40601 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN FRANKFORT KY 40601 |
| KENTUCKY LABOR CABINET | 1047 U.S. HWY 127 SOUTH, SUITE 4 FRANKFORT KY 40601-4381 |
| KENTUCKY REVENUE CABINET | KENTUCKY DEPARTMENT OF REVENUE FRANKFORT KY 40602 |
| KENTUCKY REVENUE CABINET | FRANKFORT KY 40620 |
| KENTUCKY STATE TREASURER | KY |
| KENTUCKY STATE TREASURER | ATTN: BRENDA SWEATT, DIRECTOR UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | 1050 US HWY 127 SOUTH FRANKFORT KY 40601-4326 |
| KENTUCKY STATE TREASURER | REVENUE CABINET PO BOX 491 FRANKFURT KY 40602 |
| KENTUCKY STATE TREASURER | PO BOX 1150 FRANKFORT KY 40602-1150 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE FRANKFORT KY 40619 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE FRANKFORT KY 40620 |
| KENTUCKY TELEPHONE ASSOCIATION | 851 CORPORATE DR SUITE 105 LEXINGTON KY 40503 |
| KENWALT DIE CASTING | 8719 BRADLEY AVENUE SUN VALLEY CA 91352-2702 |
| KENWORTHY, JAMES W | 214 CAROL AVE PELHAM NY 10803 |
| KENWORTHY, MARK | P O BOX 352 BROOKSIDE NJ 07926 |
| KENYON, CHRISTOPHER | 211 PARKROYALE LN CARY NC 27519 |
| KENYON, MARY J | 16390 S HILLCREST CT EDEN PRAIRIE MN 55344 |
| KENYON, PETER | 23635 WOODHAVEN PLACE AUBURN CA 95602 |
| KEOGH, MARIE A | 2716 WASHINGTON LN THOMPSONS STN TN 37179-5012 |
| KEOGH, PIETER V | 17 AMBER TRL MADISON CT 06643-2037 |
| KEPHART, STEPHANIE | 1216 FOSS AVE DREXEL HILL PA 190262506 |
| KEPKE, MARK | 6613 HUMBOLDT DRIVE FUQUAY VARINA NC 27526 |
| KEPLER, DANNY D | 12708 ORCHARD CIRCLE OMAHA NE 68137 |
| KEPNER | KEPNER TREGOE ASSOCIATES LTD PO BOX 574 CRANBURY NJ 08512-0574 |
| KEPNER TREGOE ASSOCIATES LTD | PO BOX 574 CRANBURY NJ 08512-0574 |
| KEPNER TREGOE ASSOCIATES LTD | PO BOX 574, 1ST CONSTITUTION BANK CRANBURY NJ 08512-0574 |
| KEPPEL, MARK T | 220 STONY RUN ROAD SPRING CITY PA 19475 |
| KERBER, STEPHEN | PO BOX 1115 UPTON MA 01568 |
| KERBER, STEPHEN A. | PO BOX 1115 UPTON MA 01568 |
| KERBY, ROSSI | 44 MELROSE CIR DENISON TX 75020-2760 |
| KERBY, ROSSI | 3608 FLINTSTONE DRIVE PLANO TX 75074 |
| KERILYN BURRI | 8980 CAMINO DEL AVION GRANITE BAY CA 95746 |
| KERMAN TELEPHONE | 811 S. MADERA AVENUE KERMAN CA 93630 |
| KERMAN TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 811 S MADERA AVE KERMAN CA 93630-1740 |
| KERMAN TELEPHONE COMPANY | 811 S MADERA AVE KERMAN CA 93630-1740 |
| KERN, MARILOU | 21990 OAK RANCH ROAD COLFAX CA 95713 |
| KERN, PAUL | 232 PIKELAND AVE SPRING CITY PA 19475 |
| KERNODLE, CHARLES E | 2025 SMITH DR. CLAYTON NC 27520 |
| KERNS JR, MICHAEL | 2420 PECAN LITTLE ELM TX 75068 |
| KERNS SR, MICHAEL | 2412 YORKTOWN PLANO TX 75074 |
| KERNS, ELIZABETH B | 4501-104 GREEN RD RALEIGH NC 27604 |
| KERNS, RODNEY | 2097 ELAM CURRIN RD OXFORD NC 27565 |
| KERNS, RODNEY L | 2097 ELAM CURRIN RD OXFORD NC 27565 |
| KERO, LINDA J | 764 WATERFORD DR GRAYSLAKE IL 60030 |
| KERO, PAUL E | 764 WATERFORD DR GRAYSLAKE IL 60030 |
| KERR, JUSTIN K | 15630 DALLAS ST. BRIGHTON CO 80602 |
| KERR, MICHAEL | 3811 LAKEVIEW RD HEREFORD TX 79045 |
| KERR, ROBERT | 5705 SANDALWOOD DR MCKINNEY TX 75070 |
| KERR, WILLIAM A | 3805 DURHAM RD NC 27614 |
| KERRIGAN, NEIL | 16 AUDREY AVE. TYNGSBORO MA 01879 |
| KERRVILLE TELEPHONE COMPANY | 955 WATER ST, PO BOX 1128 KERRVILLE TX 78028-3508 |
| KERSH, CARTER | 612 ARLINGTON ST. CHAPEL HILL NC 27514 |
| KERWIN, CHARLES H | 3914 CAMBRIDGE AVE NASHVILLE TN 37205 |
| KERWIN, SHIRL | 9525 N FORT WASHINGTON RD APT 235W FRESNO CO 937300692 |
| KESAVARAPU, VIJAY | 2912 CASCADE DRIVE PLANO TX 75025 |
| KESHAVARZIAN, AMIR | 653 BENNETT ST SIMI VALLEY CA 93065 |
| KESLER, PHILIP | P.O.BOX 496 CHARLOTTE TN 37036 |
| KESLING, MARY M | 17200 W BELL RD LOT 1766 SURPRISE AZ 853749870 |

| Claim Name | Address Information |
|---|---|
| KESSEL, ROBERT | 2245 MONROE DRIVE ALPHARETTA GA 30004 |
| KESSING, KATHRYN H | 103 MASTER COURT CARY NC 27513 |
| KETCH, BRADLEY L | 572 FOXFORD RD BARTLETT IL 60103 |
| KETCHAM, BARRY | 15232 US HWY 90 WEST HARWOOD TX 78632 |
| KETCHIKAN PUBLIC UTILITIES | 2930 TONGASS AVE KETCHIKAN AK 99901-5742 |
| KETCHIKAN PUBLIC UTILITIES CO | 2930 TONGASS AVE KETCHIKAN AK 99901-5742 |
| KETKAR, PRIYADARSHAN | 1335 BRIGHT OAKS CT LOS ALTOS CA 94024 |
| KETNER, JEFFERY | 4010 TRACEY TRAIL ROWLETT TX 75088 |
| KETSLER, JOSEPH | 7617 WAASLAND DRIVE PLANO TX 75025 |
| KETSLER, RITA | 7617 WAASLAND DR PLANO TX 75025 |
| KETTERER, DAVID | 101 BAYWOOD PLACE CHAPEL HILL NC 27516 |
| KETTERER, DAVID | DAVID KETTERER 101 BAYWOOD PLACE CHAPEL HILL NC 27516 |
| KETTLEDON, LORRAINE | 1726 CORBIN AVE NEW BRITAIN CT 06053 |
| KETTLEDON, LORRAINE A | 1726 CORBIN AVENUE NEW BRITAIN CT 06053 |
| KEVIN ANDERSON | 9204 LEEDS CT RALEIGH NC 27615 |
| KEVIN BOYLE II | 107 DRYSDALE CT CARY NC 27511 |
| KEVIN CAMPBELL | 5721 SAINT THOMAS DRIVE PLANO TX 75094 |
| KEVIN CANTRELL | 628 COOKS HILL ROAD MT JULIET TN 37122 |
| KEVIN CHIPMAN | 120 COLLEGE AVE DURHAM NC 27713 |
| KEVIN CLAYTON | 24 SOUTH RIDGE BILLERICAY ES CM11 2ER GREAT BRITAIN |
| KEVIN COLLINS | 487 SUNNYBROOK DRIVE BRENTWOOD TN 37027 |
| KEVIN DOGGETTE | 6613 WESTBOROUGH DR RALEIGH NC 27612 |
| KEVIN DOUKAS | 1317 HIDDEN MEADOW RD. MCKINNEY TX 75070 |
| KEVIN G KLAPPER | 494 HUDSON RD SUDBURY MA 01776 |
| KEVIN J BOYLE II | 107 DRYSDALE CT CARY NC 27511 |
| KEVIN J RUDGE | 4N380 MOUNTAIN ASH DRIVE WAYNE IL 60184 |
| KEVIN K VINKLER | 3800 CLOUDCREST DRIVE PLANO TX 75074 |
| KEVIN L STRICKER | 10520 MORTON RIDGE DR ALPHARETTA GA 30022 |
| KEVIN MARSHALL | 703 GALLOWAY DRIVE JOHNSON CITY TN 37601 |
| KEVIN MCMAHAN | 931 KINGWOOD CIRCLE HIGHLAND VI TX 75077 |
| KEVIN NALLEY | 3422S 650W HUNTINGBURG IN 47542 |
| KEVIN R TAYLOR | 2456 NE 27TH AVE FT. LAUDERDALE FL 33305 |
| KEVIN RATOO | 315 N.W, 153RD AVENUE PEMBROKE PINES FL 33028 |
| KEVIN SEMBRAT | 105 RANCHERO COURT CARY NC 27513-1627 |
| KEVIN TREWEEK | 73 PLUMERIA CT DANVILLE CA 94506 |
| KEVIN VINKLER | 3800 CLOUDCREST DRIVE PLANO TX 75074 |
| KEY COMMUNICATIONS LLC | GINNY WALTER BECKY MACHALICEK 27599 RIVERVIEW CENTER BLVD BONITA SPRINGS FL 34134-4327 |
| KEY COMMUNICATIONS LLC | 27599 RIVERVIEW CENTER BLVD, SUITE 201 BONITA SPRINGS FL 34134-4327 |
| KEY EQUIPMENT FINANCE | 600 TRAVIS ST SUITE 1300 HOUSTON TX 77002 |
| KEY EQUIPMENT FINANCE CANADA LTD | 1122 INTERNATIONAL BLVD SUITE 600 BURLINGTON ON L7L 6Z8 CANADA |
| KEY EQUIPMENT FINANCE INC | PO BOX 74225 2025 ONTARIO AV CLEVELAND OH 44115-4225 |
| KEY MANAGEMENT SERVICES LIMITED | 30 VICTORIA STREET HAMILTON BERMUDA |
| KEY MANAGEMENT SERVICES LIMITED | VICE PRESIDENT 30 VICTORIA STREET HAMILTON HM 12 BERMUDA |
| KEY MANAGEMENT SERVICES LIMITED | JONATHAN B. ALTER, ESQ. BINGHAM MCCUTCHEN LLP ONE STATE STREET HARTFORD CT 06103 |
| KEY SERVICE | KEY SERVICES INC 3921 WEST POINT BLVD WINSTON-SALEM NC 27103 |
| KEY SERVICES INC | 3921 WEST POINT BLVD WINSTON-SALEM NC 27103 |
| KEY WEST TROPICALS | PO BOX 247 WATERFORD ON N0E 1Y0 CANADA |

| Claim Name | Address Information |
|---|---|
| KEY, ELIZABETH | 10512 CRESTRIDGE DR MINNETONKA MN 55305 |
| KEYBANK NATIONAL ASSOCIATION | ATTN: KAREN BEDNARSKI 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| KEYCORP | KEY EQUIPMENT FINANCE INC PO BOX 74225 2025 ONTARIO AV CLEVELAND OH 44115-4225 |
| KEYES, KIRK E | 9008 ENFIELD CT RALEIGH NC 27615 |
| KEYES, THOMAS | 428 W 48TH ST. APT. 4RE NEW YORK NY 10036 |
| KEYLOR, STEPHEN | 19 HILLSIDE AVE STONEHAM MA 02180 |
| KEYLOR, STEPHEN W. | 19 HILLSIDE AVE STONEHAM MA 02180 |
| KEYMILE LIMITED | SCHWARZENBURGSTRASSE 73 BERNE-LIEBEFORD 3097 SWITZERLAND |
| KEYMILE LIMITED | SCHWARZENBURGSTRASSE 73 BERNE-LIEBEFORD CH-3097 SWITZERLAND |
| KEYMILE LTD | TATE HOUSE WATERMARK WAY HETFORD SG13 7TZ GREAT BRITAIN |
| KEYS, PHILLIP M | 80 LAUREL ST PORT HADLOCK WA 98339 |
| KEYSPAN COMMUNICATIONS | 201 OLD COUNTRY RD 3RD FLR MELVILLE NY 11747-2799 |
| KEYSPAN COMMUNICATIONS CORPORATION | 201 OLD COUNTRY RD, 3RD FLR MELVILLE NY 11747-2799 |
| KEYSPAN GAS EAST CORP DBA NATIONAL GRID | ELISA M. PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| KEYSTONE ARTHUR TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 100 FENWICK ST KEYSTONE NE 69144-0240 |
| KEYSTONE ARTHUR TELEPHONE COMPANY | 100 FENWICK ST PO BOX 240 KEYSTONE NE 69144-0240 |
| KEYSTONE WIRELESS LLC | GINNY WALTER BECKY MACHALICEK 27599 RIVERVIEW CENTER BLVD BONITA SPRINGS FL 34134-4327 |
| KEYSTONE WIRELESS LLC | 27599 RIVERVIEW CENTER BLVD SUITE 201 BONITA SPRINGS FL 34134-4327 |
| KEYSTONE-ARTHUR TELEPHONE COMPANY INC | 100 FENWICK KEYSTONE NE 69144 |
| KEYSTONE-ARTHUR TELEPHONE COMPANY INC | 100 FENWICK ST, PO BOX 240 KEYSTONE NE 69144-0240 |
| KEYSTONE-FARMERS COOPERATIVE TELEPHONE | COMPANY OF KEYSTONE IOWA 86 MAIN ST, PO BOX 277 KEYSTONE IA 52249-0277 |
| KEYTECH | 200 BUTTERFIELD DR STE B1 ASHLAND MA 017212060 |
| KEYTECH LTD | 30 VICTORIA STREET HAMILTON HM-12 BERMUDA |
| KEYTECH SERVICES INC | 1612 N HOWARD ST ALEXANDRIA VA 22304-1022 |
| KEYTECH USA | 200 BUTTERFIELD DR STE BI ASHLAND MA 017212060 |
| KEYTECH USA | 200 BUTTERFIELD DR STE B1 ASHLAND MA 17212060 |
| KEYTECH USA, INC. | 200 BUTTERFIELD DR STE B1 ASHLAND MA 01721-2060 |
| KEYUR DESAI | 2200 GOLDEN HORSESHOE CIRCLE APT L MORRISVILLE NC 27560 |
| KFORCE COM | PO BOX 277997 ATLANTA GA 03084-7997 |
| KGP LOGISTICS, INC. AS SUCCESSOR-IN- | INTEREST TO EMBARQ LOGISTICS ATTN: ANTHONY J. CARUSO 3305 HIGHWAY 60 W. FARIBAULT MN 55021 |
| KGUESS COMMUNICATIONS INC | 610 CARMEL CANTON GA 30114-7606 |
| KGUESS COMMUNICATIONS INC | 610 CARMEL, COVE CANTON GA 30114-7606 |
| KHA, THUAN | 11824 BENWICK DR FRISCO TX 75035 |
| KHACHO, WALID G | 61 AMBERLY CT FRANKLIN PARK NJ 088231514 |
| KHADBAI, AZIZ | 5816 MORNING GLORY LANE PLANO TX 75093 |
| KHADBAI, AZIZ | AZIZ KHADBAI 5816 MORNING GLORY LANE PLANO TX 75093 |
| KHADBAI, MENREEN | 5816 MORNING GLORY PLANO TX 75093 |
| KHALIL, MOHAMED | 118 BRIAR OAK MURPHY TX 75094 |
| KHALIL, MOHAMED | 810 MUSTANG RIDGE DR MURPHY TX 75094 |
| KHAN, AMNA | 70 PALATINE #412 IRVINE CA 92612 |
| KHAN, AMNA | 2 BAYFIELD IRVINE CA 92614-7907 |
| KHAN, ASIF | 1005 BENTHAM DRIVE RALEIGH NC 27614 |
| KHAN, JAWAD | 6413 STILWELL RD PLANO TX 75023-3946 |
| KHAN, JAWAD | 5000 WHITESTONE LN, APT. 512 PLANO TX 75024 |
| KHAN, MAINUL | 8509 ORCHARD HILL DRIVE PLANO TX 75025 |
| KHAN, MAMOON | PO BOX 16240 HOOKSETT NH 03106-6240 |
| KHAN, MOHAMED ZEERAK | 901 S. MESQUITE STREET #C ARLINGTON TX 76010 |

| Claim Name | Address Information |
|---|---|
| KHAN, MOHAMED ZEERAK ASHROFF | 901 S. MESQUITE STREET #C ARLINGTON TX 76010 |
| KHAN, MOHAMMED | 5909 WAMEGO LANE PLANO TX 75094 |
| KHAN, MOHAMMED Z | 5909 WAMEGO LANE PLANO TX 75094 |
| KHAN, MUHAMMAD | 3432 GRAND MESA DR PLANO TX 75025 |
| KHAN, MUHAMMAD | 540 BUCKINGHAM RD APT # 324 RICHARDSON TX 75081 |
| KHAN, MUHAMMAD | 804 LOTUS DR RICHARDSON TX 75081-5196 |
| KHAN, MUHAMMAD A | 3432 GRAND MESA DR PLANO TX 75025 |
| KHAN, SHAMSHAD | 17710 ASHFORD GRANDE WAY ORLANDO FL 32820 |
| KHAN, SHAMSHAD | 16300 ONTARIO PL DAVIE FL 33331 |
| KHAN, SUMBUL | 8201 SUTHERLAND LN. PLANO TX 75025 |
| KHAN, TOFAYEL H | 549 HUNTINGTON PLACE ROSWELL GA 30076 |
| KHANCHANDANI, JUHI | 11743 173RD PL NE REDMOND WA 98052 |
| KHANDELWAL, VIVEK | 1410 BETHANY CREEK ALLEN TX 75002 |
| KHANH LAM | 151 FLETCHER STREET LOWELL MA 01854-4112 |
| KHANH LE | 5633 SENECA DRIVE PLANO TX 75094 |
| KHANI, KHURRAM | 700 SOUTH CENTRAL PKWY MOUNTAIN HOUSE CA 95391 |
| KHANNA, BAKUL | 58 BLAKE ROAD LEXINGTON MA 02420 |
| KHANNA, BAKUL G. | 58 BLAKE ROAD LEXINGTON MA 02420 |
| KHANOLKAR, RASHMI | 2016 USA DR PLANO TX 75025 |
| KHANOLKAR, RASHMI B | 2016 USA DR PLANO TX 75025 |
| KHASHO, NINA R | 7150 LE CLAIRE SKOKIE IL 60077 |
| KHATOD, ANIL K | 8560 ST. MARLO FAIRWAY DRIVE DULUTH GA 30097 |
| KHATRI, ABDULKADER | 2819 BATON ROUGE DR CA 95133 |
| KHATRI, MADAN | 760 EASTON LANE ELK GROVE VILLAGE IL 60007 |
| KHAW, MICHAEL | 5052 CENTENNIAL COMMONS DR ACWORTH GA 30102 |
| KHAW, MICHAEL | 5052 CENTENNIAL COMMONS DR NW ACWORTH GA 301022165 |
| KHAWAR, ABDUL | 11103 EMPIRE LAKES DRIVE RALEIGH NC 27617 |
| KHAWAR, ABDUL M | 11103 EMPIRE LAKES RALEIGH NC 27617 |
| KHAWAR, WAQAAR | 11103 EMPIRE LAKES DR. RALEIGH NC 27617 |
| KHAYAT, FIRAS | 2721 TIMBER BROOK DRIVE PLANO TX 75074 |
| KHEMKARAN, KELVIN | 7923 QUIDA DR WEST PALM BEACH FL 33411 |
| KHERA, GAUTAM | 16 CRANE ROAD WALPOLE MA 02081 |
| KHEZRI, MANOUCEHR | 12201 BONNET BRIM CS COLUMBIA MD 21044 |
| KHO, ANDREW | 11204 SPRING MEADOW DR. CHAPEL HILL NC 27517 |
| KHO, MILAGROS | 7419 NORTHRUP DR SAN DIEGO CA 92126 |
| KHOA VAN NGUYEN | 2505 APPALACHIA DR GARLAND TX 75044 |
| KHODADAD, NICK | 22896 CEDARSPRING LAKE FOREST CA 92630 |
| KHODAYARI, RABALI | 2230 BINDAY WY SAN DIEGO CA 92154 |
| KHONG, JULIAN HOCKLENG | 5613 TAN OAK DR FREMONT CA 94555 |
| KHORAMI, KEYANOOSH | 12680 NE 10TH PLACE #B104 BELLEVUE WA 98005 |
| KHOSRAVI, BIJAN | 6015 GLENEAGLE CR SAN JOSE CA 95138 |
| KHOUDERCHAH, MICHEL | 10123 BRET AVE CUPERTINO CA 95014 |
| KHOURY, JEANNE E | 403 MORNINGVIEW DR MT JULIET TN 37122 |
| KHURANA, SANJAY S | 3002 MILLER HEIGHTS RD OAKTON VA 22124 |
| KHURANA, SANJIV | 2027 STONEMONT CT ALLEN TX 75013 |
| KIANG, KA-YU | 4317 CUTTER SPRINGS CT. PLANO TX 75024 |
| KIARASH FARHOOD | 7 RUBY CRESCENT RICHMOND HILL ON L4S 2E8 CANADA |
| KICAB CASTANEDA-MENDEZ | 112 RHODODENRON CT CHAPEL HILL NC 275178300 |
| KICK, DONALD | 805 BUNKERVIEW DRIVE APOLLO BEACH FL 33572 |

| Claim Name | Address Information |
|---|---|
| KIDD, DAVID S | 2502 BLUEBONNET DR RICHARDSON TX 75081 |
| KIDD, DORA J | 6314 IS HAM CHAMBERS RD ROUGEMONT NC 27572 |
| KIDD, GAIL | 5512 ORCHARD ORIOLE TRAIL WAKE FOREST NC 27587 |
| KIDD, JAMES W | 701 STONEWALL STREET LEXINGTON VA 24450 |
| KIDD, JOHN | 7917 SUTCLIFFE DR RALEIGH NC 27613 |
| KIDD, JUANA M | 218 LAINHART CT WEST PALM BCH FL 33409 |
| KIDD, STEPHEN | 15 CRESTVIEW DR. MILFORD NJ 08848 |
| KIDD, STEPHEN | 823 DERIUS DR MICKLETON NJ 08056-1261 |
| KIDGER, SCOTT | 7 TUCKER ST UNIT 12 PEPPERELL MA 01463-1547 |
| KIDNEY, RICHARD A | 1405 82ND AVE LOT 196 VERO BEACH FL 32966-6935 |
| KIDS HELP PHONE | 220 SIMCOE ST TORONTO ON M5T 1T4 CANADA |
| KIDWELL, DONALD G | P.O. BOX 182 ELDON MO 65026 |
| KIEBEL, KATHLYNN M | 10109 GRANITE HIL DR PARKER CO 80134 |
| KIEBEL, WILLIAM P | 10109 GRANITE HILL D R PARKER CO 80134 |
| KIEFER, ANDREA | 9100 GRASSINGTON WAY RALEIGH NC 27615 |
| KIEFER, GILBERT J | 6232 WESTCHASE ROAD FORT COLLINS CO 80528 |
| KIEFER, LOIS | 3858 S HANNIBAL ST AURORA CO 80013 |
| KIEL, JEANNE | 203 RED BUD CIRCLE HENDERSON NC 27536 |
| KIELY, KEVIN M | 122 LANCER RD RIVERSIDE CT 06878 |
| KIELY, WILLIAM | 185 SNOW CREST ROAD LOS GATOS CA 95033 |
| KIERMAIER, NICOLE J | 3409 DARTMOUTH DR PLANO TX 75075 |
| KIERNAN, JAMES | 1155 SOUTH GRANT STREET DENVER CO 80210 |
| KIERUM, ELIZABETH S | 10910 TUPPER LAKE HOUSTON TX 77042 |
| KIERUM, MICHAEL | 668 RAMBLEWOOD RD HOUSTON TX 77079 |
| KIESER, WILFRED | 2425 DEER HORN DR PLANO TX 75025 |
| KIEU, KIM | 4108 RYAN LN RICHARDSON TX 75082 |
| KIKENDALL, DENNIS J | 576 LYDIATERRY RD SANFORD NC 27330 |
| KILBURN, CURTIS | 2285 RIVER RD PITTSBORO NC 27312 |
| KILBY, BETTIE S | 908 KNOLLWOOD LANDING LEBANON TN 37087 |
| KILBY, KEITH O | 1470 JACKSON DR CUMMINGS GA 30130 |
| KILCOIN, KENNETH L | 6600 ROSEBUD DR ROWLETT TX 75088 |
| KILCREASE, STEVE | 2100 HARRISON RIDGE COURT LAWRENCEVILLE GA 30245 |
| KILEY, MARY E | 5936 IBIS CT NORTH PORT FL 34287-6158 |
| KILGARIFF, BARBARA | 3000 SWALLOW HILL ROAD APT. 325 PITTSBURGH PA 15220 |
| KILGORE ENGINEERING INC | 3773 SOUTH JASON ST ENGLEWOOD CO 80110 |
| KILGORE, HAROLD | 1603 AUTUMN GLEN CT WYLIE TX 750988143 |
| KILLAM, KATHERINE C | 800-K GOLDEN HORSESHOE CR MORRISVILLE NC 27560 |
| KILLEBREW, MELISSA | 2701 CHERLIN PL RICHARDSON TX 75082 |
| KILLEBREW, MELISSA | MELISSA KILLEBREW 2701 CHERLIN PL RICHARDSON TX 75082 |
| KILLEEN, EDWARD | 3627 FAIRESTA ST LA CRESCENTA CA 91214 |
| KILLEEN, EDWARD | 3720 DANNY ST LA CRESCENTA CA 91214-1736 |
| KILLER TRACKS | PO BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLER TRACKS PRODUCTION MUSIC | 9255 W SUNSET BLVD STE 2NDFL LOS ANGELES CA 900693311 |
| KILLER TRACKS PRODUCTION MUSIC | PO BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLION, MARY | 5813 CRESTWOOD CIR  W N RICHLAND HILLS TX 76180 |
| KILLION, MARY | MARY KILLION 5813 CRESTWOOD CIR  W N RICHLAND HILLS TX 76180 |
| KILLION, MARY | 5813 CRESTWOOD CIR  W N RICHLAND TX 76180 |
| KILLION, MARY L. | 5813 CRESTWOOD CIR W. NORTH RICHLAND HILLS TX 76180 |
| KILMER, MARK A | 7904 NUGGET LN RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| KILMER, TERESA | 120 PINEVIEW DR ZEBULON NC 27597 |
| KILNER, LISA D | 5505 FORT FISHER WAY NORCROSS GA 30092 |
| KILPATRICK, DENISE | 4645-29 VALAIS CT ALPHARETTA GA 30022-7419 |
| KILPATRICK, JAMES | 323 N 2ND ST MONMOUTH IL 614621822 |
| KILZER, WILLIAM G | 108 RUTLEDGE RD. BELMONT MA 02478 |
| KIM & CHANG | 223 NAEJA DONG SEYANG BLDG JONGNO-GU SEOUL 110-720 KOREA |
| KIM & CHANG | SEYANG BUILDING 223 NAEJA-DONG JONGNO-GU SEOUL 110-720 KOREA |
| KIM & CHANG | HUNGKUK LIFE INS BLDG 9F JONGNO-GU SEOUL 110-786 KOREA |
| KIM AND CHANG | SEYANG BUILDING, 223 NAEJA-DONG CHONGRO-KU SEOUL 110 720 KOREA |
| KIM B HOLMES | 2765 73RD AVE SE MERCER ISLAND WA 98040-2629 |
| KIM CHU | 3913 RUTHRIDGE DRIVE PLANO TX 75074 |
| KIM ELLEFSON | 1001 BELVEDERE COURT ALLEN TX 75013 |
| KIM LAU | PO BOX 830654 RICHARDSON TX 75083 |
| KIM LECHNER | 433 OGDEN STREET DENVER CO 80218 |
| KIM N KIEU | 4108 RYAN LN RICHARDSON TX 75082 |
| KIM ORDER | 15 DANE CIR TYNGSBORO MA 01879 |
| KIM POPLIN | 314 CREEK PARK DRIVE CARY NC 27513 |
| KIM S ORDER | 15 DANE CIR TYNGSBORO MA 01879 |
| KIM, ANGELA | 5104 CEDAR RIVER TRAIL FORT WORTH TX 76137 |
| KIM, EDWARD | 1070 MERCEDES AVE #15 LOS ALTOS CA 94022 |
| KIM, ETHAN K. | 2102 CASTLEBURG DR. APEX NC 27523 |
| KIM, HO B | 2785 GUILDHALL DR SAN JOSE CA 95132 |
| KIM, JOHN | 26 GLEEWOOD PLACE EAST DURHAM NC 27713 |
| KIM, JONG W | 2199 BROWN AVE CA 95051 |
| KIM, JOONBEOM | 1220 INDIAN RUN DR APT 1416 CARROLLTON TX 75010-2109 |
| KIM, JOONBEOM | 300 S. WATTERS RD. APT.1317 ALLEN TX 75013 |
| KIM, JOSEPH | 10610 STREAM EDGE DRIVE LAUREL MD 20723 |
| KIM, KARA | 1054 SUTTER ST #2 SAN FRANCISCO CA 94109 |
| KIM, KEN | 20 MANLY COURT NEPEAN K2G5H2 CANADA |
| KIM, KIJOON | 19804 BERINGER PL PORTER RANCH CA 91326-4167 |
| KIM, KWANG B | 2155 LANAI AVE #31 SAN JOSE CA 95122 |
| KIM, KWANG-SOO | 2102 CASTLEBURG DR APEX NC 27523 |
| KIM, MAN SU | 5123 BOBBIE AVENUE SAN JOSE CA 95130 |
| KIM, SANG-YOUB | 4800 LOFTY LN. PLANO TX 75093 |
| KIM, SEONG J | 5094 BRENDLYNN DR SUWANEE GA 30024 |
| KIM, SHAWN | 2202 GREEN HILL DR. MCKINNEY TX 75070 |
| KIM, STEFAN S | 200 ATHENS WAY C.O. MARIE MADDIX NASHVILLE TN 37228 |
| KIM, STEVE | 21831 PAINT BRUSH LN DIAMOND BAR CA 91765 |
| KIM, STEVE | 294 PRAIRE VIEW CT SAN JOSE CA 95127 |
| KIM, TAE | 6869 OLD WATERLOO RD APT 1932 ELKRIDGE MD 21075 |
| KIMBALL FARM INC | 400 LITTLETON ROAD WESTFORD MA 01886-4098 |
| KIMBALL, LINDA K | RT 5 BOX 533-D ZEBULON NC 27597 |
| KIMBAROVSKY, ALLA S | 435 SWAN CT DEERFIELD IL 60015 |
| KIMBERLEY KAUSEN | 26 CEDAR RIDGE IRVINE CA 92612 |
| KIMBERLY BROWN | 7400 WHITE CASTLE PLANO TX 75025 |
| KIMBERLY D JOHNSON | 808 HISTORIAN ST RALEIGH NC 276033489 |
| KIMBERLY ELDER | 97 MESENA DR APT 106 LYNCHBURG VA 245027346 |
| KIMBERLY KELSEY | 2008 COLBY LANE WYLIE TX 75098 |
| KIMBERLY L KELSEY | 2008 COLBY LANE WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| KIMBERLY SUSAN LECHNER | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| KIMBERLY TOWNSON | 192 HCR 2107 WHITNEY TX 76692-4901 |
| KIMBROUGH, JANET B | 571 DICK BAKER ROAD LOUISBURG NC 27549 |
| KIMLEY HORN & ASSOCIATES | PO BOX 932514 ATLANTA GA 31193-2514 |
| KIMMA, KEVIN W | 3432 RIO BRAVO DR SAN JOSE CA 95148 |
| KIMZEY, JOHN E | P O BOX 2642 ALMA AR 72921 |
| KIN YU | 481214 LEIGH STREET FREMONT CA 94539 |
| KINAMON, ROBERT | 21515 N E 143RD PL WOODINVILLE WA 98072 |
| KINAMON, ROBERT C | 21515 N E 143RD PL WOODINVILLE WA 98072 |
| KINARD, WILLIAM | 541 WRITERS WAY MORRISVILLE NC 27560 |
| KINARIWALA, AMBRISH | 846 MASSACHUSETTS AVENUE UNIT # 4A ARLINGTON MA 02476 |
| KINCAID, GARY | 105 ROYALWOOD DRIVE MABANK TX 75156 |
| KINCAID, GARY | 105 ROYALWOOD DRIVE ENCHANTED OAKS TX 75156 |
| KINDEL, MICHAEL A | 197 MARTIN CIRCLE ROYAL PALM BE FL 33411 |
| KINDSCHER, CHERYL | 711 N COLLEGE AVENUE APARTMENT 2 WARRENSBURG MO 64093-1248 |
| KINETIC SOLUTIONS | 4227 EARTHCITY EXPRESSWAY, SOUTH SUITE 160 ST LOUIS MO 63045 |
| KINETO WIRELESS | 1601 MCCARTHY BOULEVARD MILPITAS CA 95035 |
| KING & SPALDING LLP | 1700 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006-4706 |
| KING & SPALDING LLP | PO BOX 116133 ATLANTA GA 30368-6133 |
| KING & WOOD | 54TH FLOOR, CITIC PLAZA, 233 TIANHE RD. NORTH GUANGZHOU CITY GUANGDONG 510613 CHINA |
| KING COMMUNICATIONS | 1962 WEST 26TH STREET ERIE PA 16508-1153 |
| KING COUNTY CREDIT UNION | 801 2ND AVENUE, SUITE 100 SEATLLE WA 98104 |
| KING COUNTY TREASURY | 500 4TH AVENUE #600 SEATTLE WA 98104-2340 |
| KING COUNTY TREASURY | 500 FOURTH AVE. RM 600 SEATTLE WA 98104-2387 |
| KING COUNTY TREASURY OPERATIONS | KING COUNTY ADMINISTRATION BLDG 500 FOURTH AVENUE, ROOM #600 SEATTLE WA 98104-2387 |
| KING III, ARNOLD | 113 BEASLEY CT CARY NC 27513 |
| KING JR, FRANKLIN M | 286 LOCKVILLE RD MONCURE NC 27559 |
| KING JR, JAMES | 4133 SETTLEMENT DR DURHAM NC 27713 |
| KING REED & ASSOCIATES LTD | 85 SCARSDALE ROAD SUITE 309 TORONTO ON M3B 2R2 CANADA |
| KING TALENT INC | 228 4TH AVE E VANCOUVER BC V5T 1G5 CANADA |
| KING, ANTHONY | 4910 SNELL AVE SAN JOSE CA 95136 |
| KING, BARBARA | 9809 LA CIENEGA STREET LAS VEGAS NV 89183 |
| KING, BARBARA J. | 9809 LA CIENEGA ST. LAS VEGAS NV 89183 |
| KING, BETTY J | P O BOX 368 STOVALL NC 27582 |
| KING, BRADLEY A | 1315 NORTH POST RD INDIANAPOLIS IN 46219 |
| KING, CALVIN | PO BOX 831822 RICHARDSON TX 75083 |
| KING, CANDICE | 4807 PIN OAK PARK APT 82 HOUSTON TX 77081-2213 |
| KING, CAROL L | 631 HWY 82 EAST BELL BUCKLE TN 37020 |
| KING, CARRIE | 315 RIDGEHAVEN PL RICHARDSON TX 75080 |
| KING, CHARLES M | 3417 SPENDTHRIFT DR APT 514 RICHMOND VA 23294 |
| KING, CHARLES R | 705 E JEFFERSON ST HAMBURG AR 71646 |
| KING, CHRISTOPHER | 1532 ROCKWOOD DOWNS DR WENDELL NC 27591 |
| KING, DANIEL | 2408 VICTORY PARK LANE #932 DALLAS TX 75219 |
| KING, DAVID C | 700 SUNNY HAVEN COURT HIGHLAND VILLAGE TX 75077 |
| KING, DAWN | 1020 BRIDLEMINE DR FUQUAY VARINA NC 27526-4962 |
| KING, DAWN | 4720 N HARVEY PKWY OKLAHOMA CITY OK 73118-8218 |
| KING, DENNY | 3710 SADDLE DR CARLSBAD CA 92008 |

| Claim Name | Address Information |
| --- | --- |
| KING, DENNY | DENNY KING 3710 SADDLE DR CARLSBAD CA 92008 |
| KING, DIANA P | 1930 WEST MARKET ST SMITHFIELD NC 27577 |
| KING, DONALD | 7908 PONY PASTURE CT RALEIGH NC 27612 |
| KING, DONALD | 7908 PONY PASTURE CT RALEIGH NC 27612-7373 |
| KING, DOROTHY | 210 TIFFANY CIRCLE GARNER NC 27529 |
| KING, DOROTHY | 590 W. 37TH STREET RIVIERA BEACH FL 33404 |
| KING, DWIGHT G | 210 KERR LAKE RD HENDERSON NC 27536 |
| KING, ELAINE E | 163 MARIGOLD LN. HENDERSON NC 27537-2502 |
| KING, ELLIS L | 8171 NC 42 EAST SELMA NC 27576 |
| KING, JAMES R. JR. | 4133 SETTLEMENT DR. DURHAM NC 27713-9153 |
| KING, JAMES T | 2401 ORANGEWOOD RD DURHAM NC 27705 |
| KING, JEFFREY C | 5612 WOODARD LANE RALEIGH NC 27606 |
| KING, JENNETTE | 310 MARSH AVE RALEIGH NC 27606 |
| KING, JESSICA E | 551 MOUNTAIN HOME DR SAN JOSE CA 95136 |
| KING, JOEL | 2164 ASTI COURT NAPLES FL 34105-3004 |
| KING, JOHN A | 25-57 33RD ST ASTORIA NY 11102 |
| KING, JOHN A | 5 SANDALWOOD DR NW APT 12B FT WALTON BCH FL 325484562 |
| KING, JOHN M | 920 TWIN CREEK DR. DESOTO TX 75115 |
| KING, JOHN P | 101 NORTH GENESEE STREET BOX 823 MONTOUR FALLS NY 14865 |
| KING, JON | 2525 N HENDERSON AVE APT 351 DALLAS TX 75206-6694 |
| KING, JOSEPH | 8311  SAN BENITO WAY DALLAS TX 75218 |
| KING, KATRINA | 7435 BENT TRAIL MANSFIELD TX 76063 |
| KING, KAYRA | 130-47 230 ST SPRINGFIELD NY 11413 |
| KING, KAYRA | 13047 230TH ST SPRNGFLD GDNS NY 114131829 |
| KING, KIMBERLEY | 202 NATURES TR MONETA VA 24121 |
| KING, LEE | 8029 SYCAMORE HILL LANE RALEIGH NC 27612 |
| KING, LISA H | 76 OSBORN RD HARRISON NY 10528 |
| KING, MARTIN W | 11634 5TH ST NE BLAINE MN 55434 |
| KING, MICHELE C | 1418 MORAN RD FRANKLIN TN 37069 |
| KING, NORMA | 41 SHALLOW STREAM RD. CARMEL NY 10512 |
| KING, PEARL L | 3321 EAGLEWOOD LANE NASHVILLE TN 37207 |
| KING, RAYMOND L | 795 MARLIN BAYOU VISTA TX 77563-2611 |
| KING, RAYMOND LOUIS | 795 MARLIN ST. BAYOU VISTA TX 77563-2611 |
| KING, RICHARD | 56 MECHANIC ST ELBA NY 14058-9766 |
| KING, RICKEY | 225 KENWOOD AVE ROCHESTER NY 14611 |
| KING, RICKEY A | 8809 DEERLAND GROVE DRIVE RALEIGH NC 27615 |
| KING, ROBERT | 3117 STONEHENGE DR RICHARDSON TX 75082 |
| KING, ROBERT L | 3117 STONEHENGE DR RICHARDSON TX 75082 |
| KING, SHELIA | 101 DRAKEWOOD PLACE CARY NC 27518 |
| KING, SHELIA | 266 BALLY SHANNON WAY APEX NC 27539-6316 |
| KING, SHIRLEY J | 1534 EASY ST. STEM NC 27581 |
| KING, SUSAN | 1550 CALAVERAS AVENUE SAN JOSE CA 95126 |
| KING, SUSAN M. | 1550 CALAVERAS AVENUE SAN JOSE CA 95126 |
| KING, THELMA M | 44305 PAIUTE CT FREMONT CA 94539 |
| KING, TOMMY | 3221 MOUNT FORAKER DRIVE LEXINGTON KY 40515-5340 |
| KING, VIRGINIA N | 9517 HIGHLAND VIEW DRIVE DALLAS TX 75238 |
| KING, VIRGINIA N | 9517 HIGHLAND VIEW DR DALLAS TX 752381025 |
| KING, WILMA | 3350 BUSBEE PARKWAY APT 1204 GA 30144 |
| KINGDOM TELEPHONE COMPANY | 211 N MAIN ST AUXVASSE MO 65231-1624 |

| Claim Name | Address Information |
|---|---|
| KINGDON, JEFFREY | 55 SAINT CLAIRE LN NE ATLANTA GA 30324-2961 |
| KINGEN, EDWIN L | 41 ANELDA DR PLEASANT HILL CA 94523 |
| KINGS COLLEGE | 133 N RIVER ST WILKES BARRE PA 18711-0800 |
| KINGS COUNTY OF | 1400 WEST LACEY BLVD. INFORMATION TECHNOLOGY DEPARTM HANFORD CA 93230-5997 |
| KINGS COUNTY OF | 1400 WEST LACEY BLVD. INFORMATION TECHNOLOGY DEPT HANFORD CA 93230-5997 |
| KINGSBURY, DANIEL E | 221 SADDLEBROOK GARLAND TX 75044-4642 |
| KINGSBURY, DANIEL E. | 221 SADDLEBROOK DR. GARLAND TX 75044 |
| KINGSBURY, MILO R | 1871 BELLE MEADE CT STONE MOUNTAI GA 30087 |
| KINGSDALE SHAREHOLDER SERVICES INC | THE EXCHANGE TOWER, 130 KING S TORONTO ON M5X 1E2 CANADA |
| KINGSLEY, KEVIN | 336 TULIP LN FREEHOLD NJ 07728 |
| KINGSLEY, LEE ANN | LAUREL RIDGE APTS #7 CHAPEL HILL NC 27516 |
| KINGSLEY, SUSAN | 507 MONTEREY BLVD HERMOSA BEACH CA 902544543 |
| KINGSLEY, SUSAN E. | 507 MONTEREY BLVD. HERMOSA BEACH CA 90254 |
| KINGSTON COMMUNICATIONS (HULL) PLC | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTEAD, HEMEL HEMPSTEAD HP2 7DF GREECE |
| KINGSWAY SCIENTIFIC & INDUSTRIAL | 4238 - 91A STREET ALBERTA AB T6E 5V2 CANADA |
| KINGSWOOD GOLF AND COUNTRY CLUB | PO BOX 220 LA SALLE MB R0G 1B0 CANADA |
| KINNARPS | PO BOX 111727 DUBAI UAE |
| KINNEBREW, BILLY | 988 DENNIS CIRCLE IDAHO FALLS ID 83401 |
| KINNEBREW, BILLY E. | 988 DENNIS CIRCLE IDAHO FALLS ID 83401 |
| KINNEBREW, JIM | 607 POTOMAC PLACE SOUTHLAKE TX 76092 |
| KINNEY, BARBARA J | 109 LAKE EVELYN DRIVE WEST PALM BEACH FL 33411 |
| KINNEY, JAMES B | PO BOX 3165 INUVIK NT X0E OTO CANADA |
| KINNEY, JAMES B | P.O. BOX 3165 INUVIK X0E0T0 CANADA |
| KINNEY, JAMES B. | PO BOX 3165 INUVIK NT XOE OTO CANADA |
| KINNEY, JAMES R | 1030 MANDEVILLA WAY CORONA CA 92879 |
| KINNEY, MICHAEL B | 165 SUNNYGLEN DR VALLEJO CA 94591 |
| KINSELLA, KIRK | 27510 N WEIR RD PO BOX 840 ATHOL ID 83801 |
| KINSEY, BRIAN | 1960 WIND HILL RD ROCKWALL TX 75087 |
| KINSEY, BRIAN K | 1960 WIND HILL RD ROCKWALL TX 75087 |
| KINSEY, CHARLES E | 4791 BLUE PINE CIRCL E LAKE WORTH FL 33463 |
| KINSMAN MUTUAL TELEPHONE COMPANY | 155 N WILSON ST KINSMAN IL 60437 |
| KINTERA INC | 9605 SCRANTON RD STE 240 SAN DIEGO CA 92121-1768 |
| KINYON, KAY F | 6753 LEANING OAK  ROAD  #58 OXFORD NC 27565 |
| KIPNIS, EUGENE S | 27437 LAUREL GLEN CR VALENCIA CA 91354 |
| KIRA HENDERSON | 4401 HIGHGATE DRIVE DURHAM NC 27713 |
| KIRAN TATIPARTHI | 1063 MORSE AVE APT 20-101 SUNNYVALE CA 940891693 |
| KIRAN VEMIREDDI | 7004 MARBLE CANYON DR PLANO TX 75074 |
| KIRAN, NAGARAJ | 120 WEST RECREO COURT MOUNTAIN HOUSE CA 95391 |
| KIRBY EADES GALE BAKER | TRADE MARK AGENTS BOX 3432 STATION D OTTAWA ON K1P 6N9 CANADA |
| KIRBY IP CANADA | 340 ALBERT OTTAWA ON K1R 7Y6 CANADA |
| KIRBY JR, HARRY T | 104 BONNER COURT CARY NC 27511 |
| KIRBY KEITH, JANICE | 522 LANSING ST RALEIGH NC 27610 |
| KIRBY, ARNOLD R | 672 OLD POST RD TOLLAND CT 06084 |
| KIRBY, BARRY L | 9149 HW 39S ZEBULON NC 27597 |
| KIRBY, CONNIE A | 1170 TONY VALLEY DR CONYERS GA 30013 |
| KIRBY, GARY | 3526 LAKEVIEW PKWY PMB B243 ROWLETT TX 75088 |
| KIRBY, RAYMOND | 16 SHERBROOKE ROAD MAHOPAC NY 10541-1259 |
| KIRBY, SHERYL A | PMB F322923 3590 ROUND BOTTOM RD CINCINNATI OH 45244 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| KIRBY, WILLIAM K | 900 KIRKEENAN CIRCLE MORRISVILLE NC 27560 |
| KIRBY, WILLIAM M | 12409 SAWTOOTH AVE BAKERSFIELD CA 93312 |
| KIRCHBERG, HELEN E | 5050 RINGWOOD ST SIMI VALLEY CA 93063 |
| KIRCHER, ANTHONY | 4400 SHADYWOOD MCKINNEY TX 75070 |
| KIRCHGESNER, ROBERT C | 2838 STONECREST WAY SAN JOSE CA 95133 |
| KIRCHNER, KAREN | 530 FOXFIELD LANE MATTHEWS NC 28105 |
| KIRFMAN, JOHN | 8413 MEADOWVIEW ST ROWLETT TX 75088 |
| KIRIT D DAWDA | 173 FAIRMEADOW WAY MILPITAS CA 95035 |
| KIRITKUMAR PATEL | 2329 WOOTEN PLACE, CUSTER CREEK ESTATES PLANO TX 75025 |
| KIRK CONSULTING GROUP INC | 101 NORTH MONROE STREET, SUITE 725 TALLAHASSEE FL 32301 |
| KIRK CONSULTING GROUP INC | PO BOX 403 TALLAHASSEE FL 32302 |
| KIRK MEDEFESSER | 4816 SPANISHMOSS DR MCKINNEY TX 75070-7483 |
| KIRK RILEY | 2240 TARPLEY RD #203 CARROLLTON TX 75006 |
| KIRK, ANNIE L | 232 SW MOSELLE AVE PORT ST LUCIE FL 34984 |
| KIRK, BARRY | 31 CAMBRIAN WAY JACKSON TN 38305 |
| KIRK, CAROLYN S | 411 OCEANVIEW AVE PALM HARBOR FL 34683 |
| KIRK, CHRIS L | 2018 SPRING AVE OAKFORD PA 19053 |
| KIRK, LYNN G | P.O. BOX 2063 CARY NC 27512-2063 |
| KIRK, RICHARD L | 22 HOLMES ST SPENCER MA 01562 |
| KIRK, ROBERT | 4608 NORMANDY LN PLANO TX 75093 |
| KIRK, RONNIE | 402 MONROE DR WYLIE TX 75098 |
| KIRK, STEVE | 604 DARWIN RD WESTLAND MI 48186 |
| KIRK, WESLEY M | 8440 OXFORD RD TIMBERLAKE NC 27583 |
| KIRKENDALL, RICK | 7035 WINDCREST COURT KALAMAZOO MI 49009 |
| KIRKINDOLL, DONALD R | 1900 WOODGATE DR. UNIT 802 WACO TX 76712 |
| KIRKLAND, ANGELIC | 161 HILLTOP CIRCLE SPRING BRANCH TX 78070 |
| KIRKLAND, ANGELIC M. | 161 HILLTOP CIRCLE SPRING BRANCH TX 78070 |
| KIRKLAND, DOUGLAS K | 1414 CONE CR GRAYSON GA 30221 |
| KIRKLAND, SHERYL | 816 WILLIAMSBURG WEST DRIVE NASHVILLE TN 37221 |
| KIRKPATIRCK, DEBRA L. | 8234 HONEYTREE BLVD CANTON MI 48187 |
| KIRKPATRICK INTELLECTUAL PROPERTY | AVENUE WOLFERS 32 LA HULPE BELGIUM |
| KIRKPATRICK, HILDA W | 4308 PIN OAK DR DURHAM NC 27707 |
| KIRKPATRICK, KEVIN | 1887 FARMHOUSE WAY FLORENCE KY 41042-7805 |
| KIRKPATRICK, ROBERT | 1016 PRINCETON RD ROCK HILL SC 29730 |
| KIRLIN, PAMELA | 224 CANYON ROAD WINCHESTER VA 22602 |
| KIRN, JOHN | JOHN KIRN 205 AUSTIN PAUL DRIVE NEWMARKET ON L3X 2-K4 CANADA |
| KIRN, JOHN | 1063 WARBY TRAIL NEWMARKET ON L3X 3H6 CANADA |
| KIRSCH, DAVID | 1430 COLLEGIATE CIRCLE, APT 204 RALEIGH NC 27606 |
| KIRSTIN & KEVIN VANBECCLAERE | 2306 W 113TH COURT JENKS OK 74307 |
| KIRWAN, JONATHAN | 431 EVERWILD LANE MACEDON NY 14502 |
| KIRWAN, JONATHAN | 575 E TORREY ST APT 422 NEW BRAUNFELS TX 78130-4173 |
| KIS, GEORGE | 505 BENTON DR. APT. 3208 ALLEN TX 75013 |
| KISER, MATTHEW | 3514 CHARLESTON DR. RICHARDSON TX 75082 |
| KISHA MONTGOMERY | 12817 DOVE FIELD LN BALCH SPRIN TX 75180 |
| KISHIMOTO, MOMOKO A | 1025 REMINGTON RD WYNNEWOOD PA 19096-2327 |
| KISHOR A PATEL | 2918 OAK POINT DR GARLAND TX 75044 |
| KISHORE ATREYA | 3532 GENEVA DRIVE SANTA CLARA CA 95051-6414 |
| KISNER, JOHN | 430 N PINE ST WENDELL NC 27591 |
| KISS, THOMAS | 4040 BOLES CREEK DR DULUTH GA 30096 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KISSEE, GREGORY | 1104 CISCO CT ALLEN TX 75013 |
| KITCHEN, RAYMOND | 496 MAIN ST. STATEN ISLAND NY 10307 |
| KITCHENS, MICHELLE | 6626 S. CROCKER WAY LITTLETON CO 80120 |
| KITNER, KEVIN L | 628 LIBRARY AVE CARNEGIE PA 15106 |
| KITTILSEN, LARRY W | P.O. BOX 301099 ESCONDIDO CA 92030 |
| KITTINGER, JANE C | 1218 SCOTT PLACE CARY NC 27511 |
| KITZMILLER, LARRY D | 3113 JOMAR PLANO TX 75075 |
| KIV, BORAN | P O BOX 180193 ARLINGTON TX 76096 |
| KIVELL, THOMAS | 117 HEMLO CRES KANATA ON K2T 1E3 CANADA |
| KIVLEHAN, SANDRA JEAN | 43 LASALLE AVE FRAMINGHAM MA 01701 |
| KIVLER, KENNETH | 1480 NW 80TH AVE APT 303 POMPANO BEACH FL 33063-3042 |
| KIVLER, KENNETH | 1400 NW 80TH AVE APT 303 POMPANO BEACH FL 330633042 |
| KIYANDA PETERSON | 1201 ROSE GARDEN LN DURHAM NC 27707-3375 |
| KJER, HARLAND D | 392 ASHFORD AVE MANTICA CA 95337 |
| KJER, SYLVIA R | 392 ASHFORD AVE MANTICA CA 95337 |
| KJOLLER, JEFFERY D | 9915 MILLTRAIL ST DALLAS TX 75238 |
| KK MACHINE | KK MACHINE PRODUCTS INC 64 BOULEVARD HUOT ILE PERROT J7V 5V6 CANADA |
| KK MACHINE PRODUCTS INC | 64 BOULEVARD HUOT ILE PERROT QC J7V 5V6 CANADA |
| KK MACHINE PRODUCTS INC | 64 BOULEVARD HUOT ILE PERROT QC J7V 5V6 CANADA |
| KK TECHNOLOGIES INC | 64 BOUL HUOT LLE PEROT QC J7V 5V6 CANADA |
| KKR | 9 WEST 57TH STREET SUITE 4200 NEW YORK NY 10019 |
| KLA-TENCOR CORPORATION | 160 RIO ROBLES SAN JOSE CA 95134-1809 |
| KLAASSEN, ERNEST | 4055 HOGAN DR APT 1705 TYLER TX 757096944 |
| KLAASSEN, ERNEST L | 4055 HOGAN DR APT 1705 TYLER TX 757096944 |
| KLAFF, DAVID H | 5165 W 137TH PLACE HAWTHORNE CA 90250 |
| KLAMATH COUNTY SCHOOL DISTRICT | 10501 WASHBURN WAY KLAMATH FALLS OR 97603-8626 |
| KLAMMER, DALE N. | 11044 TERRACE RD. NE MINNEAPOLIS MN 55434 |
| KLAMMER, DALE N. | 11044 TERRACE RD NE MINNEAPOLIS MN 554341725 |
| KLAMNER, SUSAN G | 8119 NEVIS PL WEST PALM BCH FL 334143451 |
| KLAPPER, JOHN E | 1413 NOYES STREET EVANSTON IL 60201 |
| KLAPPER, KEVIN G | 494 HUDSON RD SUDBURY MA 01776 |
| KLASKY, PHILLIP S | 1302 GLEN COVE RICHARDSON TX 75080 |
| KLAUDT, RICHARD | 4555 GROVE ST SHAWNEE KS 66226 |
| KLEBANOV, BETHANY | 10774 ASHLEY LN WOODBURY MN 551296903 |
| KLEBSCH, MICHAEL B | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| KLEBSCH, MICHAEL B | 350 TAYLOR AVE B-12 CAPE CANAVERAL FL 32920 |
| KLEBSCH, MICHAEL B | 350 TAYLOR AVE APT. B-12 CAPE CANAVERAL FL 32920 |
| KLEIN, BRUCE | 8220 FOUNTAIN PARK RALEIGH NC 27613 |
| KLEIN, BRUCE | 8220 FOUNTAIN PARK DRIVE RALEIGH NC 27613 |
| KLEIN, BRUCE L | 8220 FOUNTAIN PARK RALEIGH NC 27613 |
| KLEIN, JAMES | 500 THE CROSSING'S PLACE MCKINNEY TX 75069 |
| KLEIN, JARED | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| KLEIN, JARED | 8740 CYPRESS GROVE RUN RALEIGH NC 27612 |
| KLEIN, JARED M. | 8740 CYPRESS GROVE RUN RALEIGH NC 27612 |
| KLEIN, JOYCE | PO BOX 62 PENDROY MT 59467 |
| KLEIN, MARK A | 4421 GREEN AVE APT A LOSALAMITOS CA 90720 |
| KLEIN, PAIGE ELLEN | 3908 MIDDLETOWN COURT CAMPBELL CA 95008 |

| Claim Name | Address Information |
|---|---|
| KLEIN, PAVEL | 7827-D HARROWGATE CIR SPRINGFIELD VA 22152 |
| KLEIN, PETER | 212 CONNER DR APT 4 CHAPEL HILL NC 27514-7061 |
| KLEIN, RAQUEL SINGER | 1915 BRICKELL AVE #C-1007 MIAMI FL 33129 |
| KLEIN, RICHARD E | 7427 MASON DELLS DRI DALLAS TX 75230 |
| KLEIN, ROBERT | 7 CAMBRIDGE CIRCLE MONROE NY 10950 |
| KLEIN, TED | 110 AUGUSTA ST SOUTH AMBOY NJ 08879-1705 |
| KLEINBERG, STEVE | 9843 W. VALLEY RANCH PARKWAY #3022 IRVING TX 75063 |
| KLEINBERG, STEVE | 9839 VALLEY RANCH PKWY W APT 3013 IRVING TX 75063-7959 |
| KLEINFELDT, HELEN C | 2009 KATE ST PALATKA FL 32177 |
| KLEINO, JEFFREY | 1011 NW 104TH AVE PLANTATION FL 33322 |
| KLEMAN, KEVIN E | 10755 POLK AVE COLOGNE MN 55322-9205 |
| KLEMENTS, BRADFORD | 48 MANSION ROAD DUNBARTON NH 03046 |
| KLEMKE, BETTY C | 2741 W BELMONT CHICAGO IL 60659 |
| KLEMKOWSKI, GARY | 3810 HOUCKS RD MONKTON MD 21111 |
| KLENKE, DALE G | 568 GRANT HWY LEBANON TN 37090 |
| KLEPPINGER, EDWARD B | 397 FLINT TRAIL JONESBORO GA 30236 |
| KLESK, DANIEL R | 2758 89TH LN NE BLAINE MN 55449 |
| KLETCHKO, MICHAEL | 5630 TWIN BROOKS DRIVE DALLAS TX 75252 |
| KLETCHKO, MICHAEL | 31401 HOLLY DR LAGUNA BEACH CA 926516943 |
| KLEVEN, SANDRA | 1011 HUBBLE DR HOLLY MI 48442 |
| KLEYMAN, MICHAEL | 14344 OLYMPIC DR DALLAS TX 75234-3832 |
| KLIMA, CHARLES | 8324 MERRYVIEW DR BALTIMORE MD 21244 |
| KLIMARCHUK, ALEX | 41 FAIRCHILD AVE SAUGUS MA 01906 |
| KLIMAS, RAYMOND J | 101 HALEY HOUSE LANE APEX NC 27502 |
| KLIMON, PATRICIA M | 930 MEADOW WALK AVE LAWRENCEVILLE GA 30044 |
| KLIMOVICH, GARY | 9 SCOTTO FARM LANE MILLSTONE TOWNSHIP NJ 08535-9426 |
| KLINE, ANDRIA | 7250 LAMER WAY SACRAMENTO CA 95828 |
| KLINE, ANDRIA | 7612 FLAMINGO WAY SACRAMENTO CA 95828-3430 |
| KLINE, DENNIS | 1805 GRAND CANYON WAY ALLEN TX 75002 |
| KLINE, GLADYS | 205 LOWELL DR. READING PA 19606 |
| KLINE, TRENNA L | 407 EAST BOWMAN ST WOOSTER OH 44691 |
| KLING, GREGORY | 812 CEDAR CREST LANE ALLEN TX 75002 |
| KLING, RAYMOND | 367 CONTENDER DRIVE CLAYTON NC 27520 |
| KLING, RAYMOND | RAYMOND KLING 367 CONTENDER DRIVE CLAYTON NC 27520 |
| KLING, RAYMOND J | 367 CONTENDER DRIVE CLAYTON NC 27520 |
| KLINGE, KEVIN | 105 HUGER LANE CARY NC 27513 |
| KLINGE, KEVIN H | 105 HUGER LANE CARY NC 27513 |
| KLINGLER, PAUL | 140 BEACONVIEW COURT ROCHESTER NY 14617 |
| KLINGLER, PAUL | 140 BEACONVIEW CT ROCHESTER NY 14617 |
| KLOCWORK SOLUTIONS INC | 30 EDGEWATER ST SUITE 114 OTTAWA ON K2L 1V8 CANADA |
| KLOMP, CHARLES B | 4731 KINCROSS COURT BOULDER CO 80301 |
| KLOPACZ, JOHN | 34 AZTEC CT S BARRINGTON IL 60010-1037 |
| KLOPPMANN, MATTHEW | 721 MALLARD TRL MURPHY TX 75094 |
| KLOS, ROBERT | 146 WEST AVE FAIRPORT NY 14450 |
| KLOTZ, REGINA A | 4398 GRAYS POINT ROA JOELTON TN 37080 |
| KLUCZNIK, BRIAN | 801 CANAL STREET ATTN: CAPITAL STRUCTURE-CIN CHICAGO IL 60607 |
| KLUCZNIK, BRIAN | 801 S CANAL STREET ATTN: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| KLUCZNIK, BRIAN | 801 S CANAL STREET ATTN: CAPITAL STRUCTURES-CIN CHICAGO IL 60607 |
| KLUG, ROBERT R | 82 MARSHALL ROAD NESHANIC STATION NJ 08853 |

| Claim Name | Address Information |
|------------|---------------------|
| KLUGH, MARY C | 146 WESTMONT DRIVE KITTANNING PA 16201 |
| KMART CORPORATION | 3100 W BIG BEAVER RD TROY MI 48084-3163 |
| KMR SYSTEMS CORPORATION | 6800 JERICHO TURNPIKE SUITE 207E SYOSSET NY 11791-4436 |
| KMS BUSINESS PRODUCTS CORPORATION | 3010 EAST CERVANTES STREET PENSACOLA FL 32503-6421 |
| KMTELCOM | 18 2ND AVENUE NW KASSON MN 55944 |
| KN LEADLOGISTICS | 909 AVIATION PARKWAY MORRISVILLE NC 27560 |
| KN LEADLOGISTICS | 909 AVIATION PARKWAY, SUITE 1000 MORRISVILLE NC 27560 |
| KN LEADLOGISTICS | PO BOX 905779 CHARLOTTE NC 28290-5779 |
| KNAG, JOHN H | 3 SO PARKWAY WHARTON NJ 07885 |
| KNAISH, ADNAN | 1103 ARBOR PARK DR ALLEN TX 75013-5626 |
| KNAISH, ADNAN | 12804 WHISPERING HILL DR DALLAS TX 75243 |
| KNAPP, BRUCE A | 4210 SUGARSTONE LANE CHARLOTTE NC 28269 |
| KNAPP, DAVID E | 12 JOAN ST KENDALL PARK NJ 08824 |
| KNAPP, WILLIAM | 506 DEKEMONT LANE BRENTWOOD TN 37027 |
| KNAPP, WILLIAM | WILLIAM KNAPP 506 DEKEMONT LANE BRENTWOOD TN 37027 |
| KNAPPER, CAREY | 1720 W LINDA LANE ROBERTSVILLE MO 63072 |
| KNAPTON, DAVID | 2917 MEADOW GLEN DR MCKINNEY TX 75070 |
| KNAUS, RICHARD J | 12 STRATFORD COURT BURLINGTON NJ 08016 |
| KNEA, JOHN R | 4575 NE 81ST AVE PORTLAND OR 97218 |
| KNECHT, JOAN S | 13783 HENRY POND COURT CHANTILLY VA 20151 |
| KNEIP, ROBERT S | 30 MONTEREY PL YONKERS NY 10710 |
| KNES-MAXWELL, CHARLES J | 1525 EUCLID RD DURHAM NC 27713 |
| KNESS, MATTHEW | 1609 BRIDGEPORT DR RALEIGH NC 27615 |
| KNESS, TIMOTHY P | 806 ESPLANADE #7 REDONDO BEACH CA 90277 |
| KNEZEVIC, BOJAN | 2008 BOULDER DR. PLANO TX 75023 |
| KNICKERBOCKER, DAVID W | 1713 MARYLAND AVE DURHAM NC 27705 |
| KNICKERBOCKER, LAUREN | 9 SCOTT CRESCENT SCOTTSVILLE NY 14546 |
| KNICKERBOCKER, THOMAS | 9737 JEFFERSON PKWY APT H3 ENGLEWOOD CO 80112-7020 |
| KNICKERBOCKER, THOMAS | 2238 BAXTER LN APT 11 BOZEMAN MT 59718-8065 |
| KNIEPS, KENT W | 2629 INGLETON LANE SACRAMENTO CA 95835 |
| KNIGHT JR, DAVID D | 210 BARRETT STREET MANCHESTER NH 03104 |
| KNIGHT, ANGELA D | 1526 W WOLFRAM ST CHICAGO IL 60657 |
| KNIGHT, CARLTON | 3101 BLUFF LN HILLSBOROUGH NC 27278 |
| KNIGHT, DANNY L. | 3204 GREYFIELD WAY MONROE GA 306566451 |
| KNIGHT, DIANE | 15 SOUTHFIELD DR NASHUA NH 03060 |
| KNIGHT, JAMES | 337 PARK AVE HARLEYSVILLE PA 19438-1856 |
| KNIGHT, KENNETH | 201 JANSMITH LANE RALEIGH NC 27615 |
| KNIGHT, LINDA J | 3669 DAANSEN ROAD WALWORTH NY 14568 |
| KNIGHT, LUCILLE A | 154 ATKINS STREET MIDDLETOWN CT 06457 |
| KNIGHT, PAUL | 39 N HANCOCK ST LEXINGTON MA 02420 |
| KNIGHT, STACY | 4505 SUDBURY CT SUWANEE GA 30024 |
| KNIGHT, STACY R | 4505 SUDBURY CT SUWANEE GA 30024 |
| KNIGHT, STACY R. | 4505 SUDBURY COURT SUWANEE GA 30024 |
| KNIGHT, STANLEY | 745 PORTOLA DR. SAN LEANDRO CA 94579 |
| KNIGHT, WANDA F | PO BOX 390833 SNELLVILLE GA 300390014 |
| KNIGHT-AUTEN, DIANE E | 15 SOUTHFIELD DR NASHUA NH 03060 |
| KNIGHTFORK LLC | PO BOX 2021 RESTON VA 20195-0021 |
| KNIGHTS OF COLUMBUS | COUNCIL 1301 9132 EAST HARVARD AVE DENVER CO 80231-7647 |
| KNIGHTSBRIDGE HUMAN CAPITAL | PO BOX 7009 31 ADELAIDE ST EAST TORONTO ON M5C 3E8 CANADA |

| Claim Name | Address Information |
|---|---|
| KNIO, IMAD M | 8004 BELGIUM DR RALEIGH NC 27606 |
| KNIPPA, DIANE | 17048 WESTGROVE DR ADDISON TX 75001-5040 |
| KNIPPENBERG, BRADLEY | 3625 IRONWOOD DR MCKINNEY TX 75070 |
| KNISLEY, BARBARA L | P O BOX 2307 HAWTHORNE FL 32640 |
| KNISLEY, DEE ANN | 726 LYTLE STREET WEST PALM BEA FL 33405 |
| KNOBELOCH, DAVID S | 195 SHAD LN APEX NC 27502 |
| KNOCHE, STEVEN | 910 W LINDEN RD CORRALITOS CA 95076 |
| KNOKE, BERT | 8485 COLFAX DR KING GEORGE VA 22485-7162 |
| KNOKE, BERT | 2003 KEOKUK CT APEX NC 27523 |
| KNOLES, GAIL | 4009 GRIMSTEAD LN RALEIGH NC 27613 |
| KNOLOGY HOLDINGS INC | 312 W 8TH ST WEST POINT GA 31833-1539 |
| KNOLOGY HOLDINGS INC | GINNY WALTER LINWOOD FOSTER 1241 OG SKINNER DR WEST POINT GA 31833-1789 |
| KNOLOGY HOLDINGS INC | 1241 OG SKINNER DR WEST POINT GA 31833-1789 |
| KNOLOGY INC | GINNY WALTER LINWOOD FOSTER 1241 OG SKINNER DR WEST POINT GA 31833-1789 |
| KNOLOGY INC | 1241 OG SKINNER DR WEST POINT GA 31833-1789 |
| KNORR, ROBERT C | P.O. BOX 1884 PITTSBORO NC 27312 |
| KNOTT, RICHIE D | 612 SPRING AVE FUQUAY VARINA NC 27526 |
| KNOUSE, MICHAEL | 101 TYLERWAY LANE MORRISVILLE NC 27560 |
| KNOUSE, MICHAEL | 3682 N WICKHAM ROAD SUITE B1-121 MELBOURNE FL 32935 |
| KNOUSE, MICHAEL | MICHAEL KNOUSE 3682 N WICKHAM ROAD SUITE B1-121 MELBOURNE FL 32935 |
| KNOUSE, MICHAEL | 121 3682 N WICKHAM RD STE B1 MELBOURNE FL 329352325 |
| KNOUSE, MICHAEL EUGENE | 3682 N. WICKHAM RD SUITE B1-121 MELBOURNE FL 32935 |
| KNOVA SOFTWARE INC | 10201 TORRE AVENUE SUITE 350 CUPERTINO CA 95014 |
| KNOWLEDGE INFORMATION SOLUTIONS INC. | 2877 GUARDIAN LANE SUITE 201 VIRGINIA BEACH VA 23452-7330 |
| KNOWLEDGE MANAGEMENT SERVICES SPA | PADRE MARIANO 253 OF 32 SANTIAGO CHILE |
| KNOWLEDGE STORM INC | 2475 NOTHWINDS PKWY STE 300 ALPHARETTA GA 300094809 |
| KNOWLEDGE UNITED INC | 38770 SKY CANYON DRIVE SUITE C MURRIETA CA 92563-2563 |
| KNOWLEDGEBASE MARKETING INC | 2050 N GREENVILLE AVE RICHARDSON TX 75082-4322 |
| KNOWLEDGETECH CONSULTING INC | 505 1168 HAMILTON ST VANCOUVER BC V6B 2S2 CANADA |
| KNOWLES, GARRY J | 16 WILLIAM ST SUMMIT NJ 07901-3448 |
| KNOWLES, GREGORY | 10621 TIMBERKNOLL DRIVE RALEIGH NC 27617 |
| KNOWLES, MARY G | 7 SCOTTYBROOK CT DURHAM NC 27703 |
| KNOWLES, RICHARD R | 11805 CANONERO PL RALEIGH NC 27613 |
| KNOX, JUDITH | 1921 SO SPAULDING CHICAGO IL 60623 |
| KNUDSEN, PAUL | 801 SADDLEBROOK DRIVE LUCAS TX 75002 |
| KNUDSEN, PAUL | PAUL KNUDSEN 801 SADDLEBROOK DRIVE LUCAS TX 75002 |
| KNUDSEN, PAUL | PAUL KNUDSEN 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| KNUDSON, ERIC M | 1812 FEATHER AVENUE PLACENTIA CA 92870-2611 |
| KNUDSON, MOLLA | 3204 GARNER LANE PLANO TX 75075 |
| KNUFFKE-BLANCO, ANDREA | 2449 BRYCEWOOD LANE PLANO TX 75025 |
| KNURR AG | SCHATZBOGEN 29, POSTFACH 820369 MUNCHEN BY 81829 GERMANY |
| KNUTSON, ISABELLE L | 307 RAILWAY AVE. HENNING MN 56551 |
| KO, DAVID | 920 BROOKLINE WAY ALPHARETTA GA 30022 |
| KO, JOHN D | 80 MARYLINN DRIVE MILPITAS CA 95035 |
| KOAN IT CORP | 329 MARCH ROAD SUITE 202 OTTAWA ON K2K 2E1 CANADA |
| KOBE, KEVIN | 10406 S. CORN RD. LONE JACK MO 64070 |
| KOBERNAT, KRIS AARON | 1321 CASSANDRA ALLEN TX 75002 |
| KOBYLACK, RICHARD L | 29 LINCOLN DRIVE POUGHKEEPSIE NY 12601 |
| KOCAOGLU, IHSAN U | UPS EUROPE S.A/N.V. AVENUE ARIANE 5 BRUSSELS 1200 BEL |

| Claim Name | Address Information |
|---|---|
| KOCH, CHARLES F | 2703 A NC 86 S HILLSBOROUGH NC 27278 |
| KOCH, GREGORY M | 11067 E MT MORRIS RD LOT 62 DAVISON MI 48423 |
| KOCH, KENNETH F | 5550 E LEHIGH AVE DENVER CO 80237 |
| KOCH, RENEE N | 1363 TAFT ST ESCONDIDO CA 92026 |
| KOCH, RICHARD F | 1128 ETON DRIVE RICHARDSON TX 75080 |
| KOCH, STEPHEN | 1404 JUNIPER STREET POINT PLEASANT NJ 08742 |
| KOCH, STEPHEN J | 1404 JUNIPER ST POINT PLEASANT NJ 08742-4572 |
| KOCHANEK, GENEVIEVE | 8425 N CHESTER NILES IL 60714 |
| KOCHANSKI, JAMES T | 212 KILBRECK DR CARY NC 27511 |
| KOCHANSKI, JOHN | 21100 FOREST VILLA DRIVE MACOMB MI 48044 |
| KOCHER, DENNIS L | 1256 PINE SAGE CIRCLE WEST PALM BEACH FL 33412 |
| KOCHIS, LAWRENCE | 2717 RYDAL CT RALEIGH NC 27613 |
| KOCOREK, JAMES | 521 BROOKFIELD DRIVE GARLAND TX 75040 |
| KODAK POLYCHROME GRAPHICS LLC | 15 BANK ST FL 2 STAMFORD CT 69013008 |
| KODAMA, WAYNE | 2101 ALEXANDER WAY PLEASANTON CA 94588 |
| KODELA, RADHIKA | 2336 CIMMARON DR PLANO TX 75025 |
| KODIAK NETWORKS INC. | 2010 CROW CANYON PLACE, SUITE 270 SAN RAMON CA 94583 |
| KODIAK TECHNOLOGY PARTNERS LLC | 5200 DALLAS HIGHWAY POWDER SPRINGS GA 30127 |
| KODIAK TECHNOLOGY PARTNERS LLC | 5200 DALLAS HIGHWAY SUITE 200 POWDER SPRINGS GA 30127 |
| KODIAK WIRELESS LLC | 515 E MARINE WAY KODIAK AK 99615-6370 |
| KODIYALAM, SEETHA | 114 WHITS RD MOUNTAIN VIEW CA 94040 |
| KOEHLER JR, EDWIN | 7319 FURNACE ROAD ONTARIO NY 14519 |
| KOEHLER JR., EDWIN C. | 7319 FURNACE ROAD ONTARIO NY 14519 |
| KOEHLER, DONALD | 81 CHELSEA DRIVE MT. SINAI NY 11766 |
| KOEHLER, DONALD | 158 BEAR HILL RD., UNIT 103 CUMBERLAND RI 02864 |
| KOEHLER, DONALD E | 158 BEAR HILL ROAD, UNIT 103 CUMBERLAND RI 02864 |
| KOEHNCKE, CHRISTOPHER | 1905 STONESGATE ST WESTLAKE VILLAGE CA 91361 |
| KOELBL, DEBORAH A | 1067 FOXCHASE DR SAN JOSE CA 95123 |
| KOELBL, LEE | 4637 BATTEN WAY SAN JOSE CA 95135 |
| KOELBL, LEE P | 4637 BATTEN WAY SAN JOSE CA 95135 |
| KOENEN, VIRGINIA A | 909 WILLIAMS AVE MONTEVIDEO MN 56265 |
| KOENIG, WESLEY | 8758 W DALEY LANE PEORIA AZ 85345 |
| KOERNER, DAVID | 900 WISE STREET KELLER TX 76248 |
| KOERNER, FLOYD | 212 VICTORY LN ERWIN NC 28339 |
| KOESTER, BARBARA J | 17492 RUSTIC HILLS D RIVE EDEN PRAIRIE MN 55344 |
| KOFFMAN, MARC L | 279 BAY LAUREL LN HENDERSONVILLE NC 28791 |
| KOFMAN, MICHAEL | PO BOX 1142 YORK HARBOR ME 03911 |
| KOFMAN, MIRYAM | 489 BOYNTON AVE # 1 SAN JOSE CA 951171490 |
| KOGAN, GARY | 3811 RIVER MANSIONS DULUTH GA 30096 |
| KOGER, GARY | 1409 LATIMER LANE HENDERSONVILLE TN 37075 |
| KOHL'S CORPORATION | KRISTEN SCHWERTNER PETRA LAWS N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORES INC | KRISTEN SCHWERTNER PETRA LAWS N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORES INC | N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS WI 53051 |
| KOHL, ANTHONY M | 4913 RIVER GLEN CT EAU CLAIRE WI 54703 |
| KOHL, LEROY F | 8269 SE 177TH WINTERTHUR LOOP THE VILLAGES FL 32162-4882 |
| KOHL, PATRICIA A | 8 LINCOLN DR POUGHKEEPSIE NY 12601 |
| KOHLER, MIKE | 751 GRISWOLD STREET DETROIT MI 48226 |
| KOHLMAN, TARALYN | 5800 NW 83RD TER PARKLAND FL 33067 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KOHLS CORPORATION | N56 W 17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHNHORST, BART | 5724 CEDAR GROVE CIRCLE PLANO TX 75093 |
| KOHOUT, MARIE J | 2152 MURPHY AVENUE SHAKOPEE MN 55379 |
| KOKONIS, VICTOR | 22 BROOKSIDE TRL ROCKY POINT NC 28457 |
| KOKOS, CHRISTOPHER | 1203 ARGUS COURT APEX NC 27502 |
| KOKOSZA, FRANK | 1320 RAYBON DR. WENDELL NC 27591 |
| KOKULATHAS THURAIRAJAH | 10 WHITE HOUSE CRESCENT BRAMPTON ON L6P 1M4 CANADA |
| KOLAPPA, VIMAL P | 117 N BROWN ST WASHINGTON NC 27889 |
| KOLATH, TEBRA | 3603 SPIREA WYLIE TX 75098 |
| KOLBE, WILLIAM B | 3333 E BAYAUD AVE #4 12 DENVER CO 80209 |
| KOLDA, EDWARD F | P O BOX 774 ORANGEVALE CA 95662 |
| KOLEGA, AARON | 6214 TIMBERCREST TR. SACHSE TX 75048 |
| KOLIAS, NORMA M | 7815 MCCALLUM APT 2201 DALLAS TX 75252 |
| KOLIBAB, CHRISTOPHER | 3811 ROCK BAY DR LOUISVILLE KY 40245 |
| KOLIBAB, CHRISTOPHER R | 3811 ROCK BAY DR LOUISVILLE KY 40245 |
| KOLIBAS JR, EDWARD F | PO BOX 525 HOWELL NJ 07731-0525 |
| KOLISCH HARTWELL, P.C. | 520 SW YAMHILL STREET, SUITE 200 PORTLAND OR 97204 |
| KOLLE, MARCELLA F | 1823 E. AZALEA LN. MT  PROSPECT IL 60056 |
| KOLLER, CAROLYN M | 1055 VAN SLYKE ST PAUL MN 55103 |
| KOLMAN, ELIZABETH | 2907 FOXCREEK DR RICHARDSON TX 75082 |
| KOLNER, STEVEN M | 3874 HARWICK LANE PARK CITY IL 60085 |
| KOLODIEJCHUK, DONALD E | 108 LEFEBVRE ST VAUDREUIL-DORION J7V1H6 CANADA |
| KOLODZIEJ, STEPHEN | 8 BACK BAY RD SOUTH BARRINGTON IL 60010 |
| KOLSKI, STEPHEN | 2809 VALLEY SPRING DR PLANO TX 75025 |
| KOLSTAD, STEVEN | 306 W WASHINGTON AVE ELIZABETH MN 56533 |
| KOLSTER OY AB | ISO ROOBERTINKATU 23 HELSINKI 121 FINLAND |
| KOMIS, GENNADIY | 61 BOOTHBY DR MT LAUREL NJ 08054 |
| KOMISAROW, COLLEEN B | 4815 HAYDENS WALK DR ALPHARETTA GA 30202 |
| KOMOROWSKI, HARRIET | 7022 W CLEVELAND ST NILES IL 60714-2652 |
| KOMOSINSKI, JAMES M | 70 PARKVIEW DR AKRON NY 14001 |
| KOMTECH PLASTICS CORP | 103 SCHNEIDER RD KANATA ON K2K 1Y3 CANADA |
| KOMUTEL INC. | 15120 LACROIX BLVD ST. GEORGES QC G5Y 1R7 CANADA |
| KOMUTEL INC. | 15120 BOUL, LACROIX ST-GEORGES, BCE. QC G5Y 1Y7 CANADA |
| KONCEPTS COMMUNICATIONS OF LI CORP | 2933 JUDITH DR BELLMORE NY 117105310 |
| KONEPALLI, VISHNU | 1700 N 1ST ST APT 380 SAN JOSE CA 95112-4569 |
| KONET CORP. | PO BOX 366243 SAN JUAN PR 00936 |
| KONET PR | PO BOX 366243 SAN JUAN 00936-6243 PUERTO RICO |
| KONET PR | PO BOX 366243 SAN JUAN PR 00936-6243 |
| KONG, ANN | 1608 MISSION SPRINGS CR SAN JOSE CA 95131 |
| KONG, CHENG | 19591 MORAY COURT SARATOGA CA 95070 |
| KONG, VICTOR C | 313 CLIFTON AVE SAN CARLOS CA 94070 |
| KONING, RONALD L | 6417 WARWICK DR ROCKWALL TX 75087 |
| KONRAD WIEMANN | 5846 MORNINGSIDE AVE DALLAS TX 75206 |
| KONRAD, STEVE | 7808 76TH AVE SW LAKEWOOD WA 98498 |
| KONSTANS, EKATERINA | 3904 GETTYSBURG CIRCLE PLANO TX 75023 |
| KONTRON | KONTRON CANADA INC 616 CURI BOIVIN BOISBRIAND J7G 2A7 CANADA |
| KONTRON | KONTRON CANADA INC 616 CURE BOIVIN BOISBRIAND J7G 2A7 CANADA |
| KONTRON | KONTRON MODULAR COMPUTER GMBH SUDETENSTR 7 KAUFBEUREN 87600 GERMANY |
| KONTRON AMERICA | DEPT 9073 LOS ANGELES CA 90084-9073 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| KONTRON AMERICA | 14118 STOWE DRIVE POWAY CA 92064-7147 |
| KONTRON CANADA INC | 616 CURE BOIVIN BOISBRIAND QC J7G 2A7 CANADA |
| KONTRON CANADA INC | 616 CURI BOIVIN BOISBRIAND QC J7G 2A7 CANADA |
| KONTRON CANADA INC | 616 CURI BOIVIN BOISBRIAND QC J7G 2A7 CANADA |
| KONTRON CANADA INC | 616 CURE BOIVIN BOISBRIAND QC J7G 2A7 CANADA |
| KONTRON MODULAR COMPUTER GMBH | SUDETENSTR 7 KAUFBEUREN 87600 GERMANY |
| KONWISER, MATTHEW | 308 GARDEN STREET #3R HOBOKEN NJ 07030 |
| KONWISER, SARAH | 308 GARDEN STREET #3R HOBOKEN NJ 07030 |
| KOOK, FERNGENE | 3183 NW 85TH AVE CORAL SPRINGS FL 33065 |
| KOOK, FERNGENE | FERNGENE KOOK 3183 NW 85TH AVE CORAL SPRINGS FL 33065 |
| KOOLWINE, ART | 11-788 CITADEL DRIVE BC V3C 6G9 CANADA |
| KOONCE, PATRICIA A | 3832 LYN DRIVE COLUMBUS GA 31909 |
| KOONG, ELAINE | PO BOX 4397 #206 SEATTLE WA 98104-2454 |
| KOONS, MARY | 435 COMMUNITY DRIVE MADISONVILLE TN 37354 |
| KOOP, JERRY | 10209 SAULS ROAD RALEIGH NC 27603 |
| KOOR INDUSTRIES LTD | 4 KAUFMAN ST TEL AVIV 68012 ISRAEL |
| KOPACKI, JON | 6712 INWOOD DR N RICHLAND HILLS TX 76180 |
| KOPCIENSKI, MATTHEW | 203 NORTH COUNTRY RD MOUNT SINAI NY 11766 |
| KOPCIENSKI, MATTHEW G | 203 NORTH COUNTRY RD MOUNT SINAI NY 11766 |
| KOPEC, STANLEY | 21 WEST ST PEPPERELL MA 01463 |
| KOPEL, PAUL S | 517 GLEN ECHO RD PHILADELPHIA PA 19119 |
| KOPICZKO, IRENE | 4940 N MONT CLARE CHICAGO IL 60656 |
| KOPINSKI, DONALD D | 8758 WEBSTER HILLS DEXTER MI 48130 |
| KOPLIN, ROY J | 1424 SERRA DR PACIFICA CA 94044 |
| KOPP, DAVID D | 4413 SAN MATEO LN MCKINNEY TX 75070 |
| KOPRIVA, LEE | 1813 CROMWELL DRIVE SALINAS CA 93906 |
| KOR, HAZKIEL | 13-43 HEDMAN PLACE FAIRLAWN NJ 07410 |
| KORBE, WILLIAM P | 656 N HILLVIEW DR MILPITAS CA 95035-4510 |
| KORCZYNSKI, KENNETH P | 223 S ARLNGTN HTS DR ELK GROVE IL 60007 |
| KORDIK, PAUL G | 1354 ABILENE PLACE NORCO CA 92860 |
| KOREN, ELLIOT J | 12025 JASMINE COVE WAY RALEIGH NC 27614 |
| KOREST, PHILIP | 5223 INVERNESS DR DURHAM NC 27712 |
| KOREST, PHILIP J | 5223 INVERNESS DR DURHAM NC 27712 |
| KOREY, MARK L | 100 CEDAR TWIG CT APEX NC 27502 |
| KORF, DANA W | 688 YORKSHIRE CT. LIVERMORE CA 94550 |
| KORN FERRY INTERNATIONAL | BCE PLACE BAY WELLINGTON TOWER TORONTO ON M5J 2T3 CANADA |
| KORN FERRY INTERNATIONAL | BCE PLACE BAY WELLINGTON TOWER BOX 763 181 BAY ST SUITE 3320 TORONTO ON M5J 2T3 CANADA |
| KORN FERRY INTERNATIONAL | NW 5064 PO BOX 1450 MINNEAPOLIS MN 55485-5064 |
| KORNEGAY, MAMIE G | 203 EARL DR GOLDSBORO NC 27530 |
| KORNIC SYSTEMS CORPORATION | 6F, ANSEOK BLDG, 1808, BANGBAE-DONG SEOCHO-KU SEOUL 137-064 KOREA |
| KOROL, WILSON | 1832 CLEMENT STREET APT #2 SAN FRANCISCO CA 94121 |
| KORSON, ANTHONY E | 6903 RANNOCH RD BETHESDA MD 20817 |
| KORZEC, LUC | 10595 ARMAND LAVERGNE MONTREAL NORD PQ H1H 3P2 CANADA |
| KOSAN, WILLIAM M | 7326 AMBROSIA ROAD RANCHO CUCAMONGA CA 91730 |
| KOSAR, ERIK | 1430 COASTAL DR. ROCKWALL TX 75087 |
| KOSAR, ERIK | 7213 TALLOWTREE DRIVE TX 75088 |
| KOSARICH, PRISCILLA | 1053 GREENLAWN DRIVE PITTSBURGH PA 15220 |
| KOSHAK, DAVID W | 5609 73RD DR NE MARYSVILLE WA 98270 |

| Claim Name | Address Information |
|------------|---------------------|
| KOSIDLO, WLADYSLAW | 1429 N PALM WAY LAKE WORTH FL 33462 |
| KOSIN, DANIEL R | 19 HOLLY DRIVE WEST SAYVILLE NY 11782 |
| KOSKIE, JOAN E | 6208 CEDAR BLVD. NEWARK CA 94560 |
| KOSLOWSKY, ROBERT K | 3747 DOVERTON CT SANTA ROSA CA 95404 |
| KOSSACK, NANCY E | 7 PESCE DRIVE WAYLAND MA 01778 |
| KOST, KATHRYN E | 3 WENSEL CIRCLE SCHWENKSVILLE PA 19473 |
| KOSTAN, TYSON | 1237 10TH ST MANHATTAN BEACH CA 90266 |
| KOSTEN, MICHAEL | 204-1440 52ND ST NE STE 187 CALGARY AB T2A4T8 CANADA |
| KOSTER INTERACTIVE DESIGN INC | PO BOX 5223 LCD MERIVALE OTTAWA ON K2C 3H5 CANADA |
| KOT, MARK | 900 STREAMER CT RALEIGH NC 27614 |
| KOT, MARK N | 900 STREAMER CT RALEIGH NC 27614 |
| KOTAMARTI, MALLIK | 6944 OAK MANOR DR. DALLAS TX 75230 |
| KOTAMARTI, RAMARAO | 32 TOTTEN DR BRIDGEWATER NJ 08807 |
| KOTAMARTI, SHARON | CA |
| KOTAMARTI, SHARON D | 6518 COVECREEK PLACE DALLAS TX 75240 |
| KOTAMARTI, UDAYA S | 8025 FM 620 N APT 1512 AUSTIN TX 78726 |
| KOTAMARTI, VENKAT | 6518 COVECREEK PLACE DALLAS TX 75240 |
| KOTHARI, PRIYADARSHINI | 1438 PEBBLE CREEK DRIVE COPPELL TX 75019 |
| KOTIDIS, PETROS | 14 BONVINI DR FRAMINGHAM MA 01701 |
| KOTIS, GEORGIA | 7415 W OAKTON NILES IL 60714 |
| KOTLIAR, MICHAEL | 205 GLENMORE RD CHAPEL HILL NC 27516 |
| KOTLIAR, MICHAEL S | 205 GLENMORE RD CHAPEL HILL NC 27516 |
| KOTURA INC | 2630 CORPORATE PLACE MONTEREY PARK CA 91754-7645 |
| KOTVAL, PAMELA A | 10452 DECATUR AVE SO BLOOMINGTON MN 55438 |
| KOTZE, ELIZABETH V | 1007 TRINITY GATE ST HERNDON VA 20170 |
| KOUBA, CONNIE S | 3800 PORTSMOUTH CR PLANO TX 75023 |
| KOUBA, JAMES L | 5943 SCHOOL STREET BERKELEY IL 60163 |
| KOULIANOS, STEVE | 311 PINEAPPLE ST TARPON SPRINGS FL 34689 |
| KOULIS, BRENDA | 2600 VENTURA DR APT #327 PLANO TX 75093 |
| KOUMOUZELIS, ANASTASIOS | 92 MAPLE ST. WEEHAWKEN NJ 07087 |
| KOUMOUZELIS, ANASTASIOS C | 92 MAPLES ST. WEEHAWKEN NJ 07087 |
| KOUNDINYA, SHRUTHI | 1575 VISTA CLUB CIR APT 101 SANTA CLARA CA 95054 |
| KOUNG, CHING-CHUN | 3058 BLACKFIELD DRIVE RICHARDSON TX 75082 |
| KOUNLAVONG, SENG | 905 LYDIA DR ANTIOCH TN 37013 |
| KOUPOUNAS, ELAINE | 113 LACASCATA CLEMINGTON NJ 08021 |
| KOURA, ROBINDER S | 10 PERIVALE GARDENS EALING W13 8DH GREAT BRITIAN |
| KOVACH, ANTHONY M | 8943 BOEHM DRIVE LENEXA KS 66219 |
| KOVACS, KENNETH | 5103 BENTGRASS RUN DR CHARLOTTE NC 28269 |
| KOVAL, DOROTHY J | 6204 THAMES PL VERO BEACH FL 329666477 |
| KOVALCIK, JOHN | 7321 ROYAL CREST LN PLANO TX 75025 |
| KOVALCIK, JOHN | 7321 ROYAL CREST LN PLANO PLANO TX 75025 |
| KOVALIK, JEFFREY | 1316 KYLE DR ST CHARLES MO 63304 |
| KOVARIK, KENNETH D | 1900 HEMLOCK PL CLAYTON NC 27520 |
| KOVOLEW, LAURIE | 5220 CORONADO DRIVE RALEIGH NC 27609 |
| KOWAL, GLEN P | 6618 BURGUNDY ST. SAN DIEGO CA 92120 |
| KOWALESKI, WALTER | 2208 WAKESPRING CT RALEIGH NC 27614 |
| KOWALSKI, MICHAEL | 89 CEDAR STREET STONY BROOK NY 11790 |
| KOZAK, FREDERIC M | 2701 WESTHAMPTON PL RALEIGH NC 27604 |
| KOZAK, SHARON L | 125 FLOWER STREET LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| KOZBERG & BODELL LLP | 1800 CENTURY PARK EAST LOS ANGELES CA 90067 |
| KOZEL, WILLIAM L | 129 CELESTE CIRCLE CHAPEL HILL NC 27514 |
| KOZIOL, LEO B | 45471 MUIRFIELD DR CANTON MI 48188 |
| KOZLOWSKI, LANCE G | 3615 MANFORD DR. DURHAM NC 27707 |
| KOZYRA, PATRICIA T | 1160 HILLSBORO MILE APT 803 HILLSBORO BEACH FL 33062 |
| KPAUL PROPERTIES, LLC DBA TEKMENTUM | 10665 E US HIGHWAY 36 AVON IN 46123-7983 |
| KPMG LLP | STE 200 YONGE CORPORATE CENTRE 4100 YONGE STREET NORTH YORK ON M2P 2H3 CANADA |
| KPMG LLP | YOUNGE CORPORATE CENTRE TORONTO ON M2P 2H3 CANADA |
| KPMG LLP | ACCOUNTING SERVICE CENTRE 393 UNIVERSITY AVE TORONTO ON M5G 2N9 CANADA |
| KPMG LLP | SUITE 3300, COMMERCE COURT WEST 199 BAY STREET TORONTO ON M5L 1B2 CANADA |
| KPMG LLP | 345 PARK AVE 40TH FLOOR NEW YORK NY 10154 |
| KPMG LLP | 1601 MARKET STREET PHILADELPHIA PA 19103 |
| KPMG LLP | PO BOX 120001 DEPT 0564 DALLAS TX 75312-0564 |
| KPMG LLP | PO BOX 120001 DEPT 0566 DALLAS TX 75312-0566 |
| KPMG PHOOMCHAI TAX & LEGAL LTD | 49TH FLOOR EMPIRE TOWER BANGKOK 10120 THAILAND |
| KPMG TAX ADVISERS CVBA | AVE DU BOURGET 40 BOURGETLAAN 1130 BRUSSEL-BRUXELLES BELGIE-BELGIQUE BELGIUM |
| KR ANDERSO CO | 18330 SUTTER BLVD MORGAN HILL CA 95037-2841 |
| KRAEMER, HERBERT | 2823 REDRIVER HILL SAN ANTONIO TX 78259 |
| KRAFT FOODS GLOBAL INC | JOHN J VERSCAJ THREE LAKES DRIVE (NF594) NORTHFIELD IL 60093 |
| KRAFT, JOHN | 4323 GIBRALTAR DR FREMONT CA 94536 |
| KRAFT, ROBERT | 1408 OAKHILL DR PLANO TX 75075 |
| KRAFT, ROBERT ANDREW | 1408 OAKHILL DRIVE PLANO TX 75075 |
| KRAFT, TIMOTHY J | 5 NANCY LN VOORCHEEVILLE NY 12186 |
| KRAGT, BRIAN D | 3394 NW 177 COURT PORTLAND OR 97229 |
| KRAJESKY, EDWIN B | 242 AUTUMN DR RINGGOLD GA 30736 |
| KRAJEWSKI, KEITH | 14 ODE ST WALTHAM MA 02451 |
| KRAKOWIECKI, JOSEPH | 595 N JOSHUA TREE LN GILBERT AZ 85234 |
| KRAMER LTD | 2360 PASQUA ST N PO BOX 707 REGINA SK S4P 3A8 CANADA |
| KRAMER, BENJAMIN | 15 LEWIS STREET SETAUKET NY 11733 |
| KRAMER, EDITH L | 22 LINDSAY LN READING MA 01867 |
| KRAMER, GERALD C | 3835 MONKS RD PINCKNEY MI 48169 |
| KRAMER, LARRY D | 2651 TOMLINSON RD MASON MI 48854 |
| KRAMER, PHILIP D | 8342 MERRYMOUNT DR NASHVILLE TN 37221 |
| KRANTZ, KEVIN | 6700 PATRICK LN PLANO TX 75024 |
| KRASKA, PAUL A | 38894 COUNTY RD 225 BIGFORK MN 56282 |
| KRATER, PAUL | 403 MICHAEL DR MURPHY TX 75094 |
| KRATER, PAUL | PAUL KRATER 403 MICHAEL DR MURPHY TX 75094 |
| KRATER, PAUL D | 403 MICHAEL DR MURPHY TX 75094 |
| KRATZ, ALAN | 9696 WALNUT STREET APT. #1508 DALLAS TX 75243-2379 |
| KRATZ, ALAN | ALAN KRATZ 9696 WALNUT STREET APT. #1508 DALLAS TX 75243-2379 |
| KRATZ, JOHN | 505 EAST BELOIT ORFORDVILLE WI 53576 |
| KRATZ, JOHN | 505 E BELOIT ST ORFORDVILLE WI 53576 |
| KRAUS, ANNIE L | 4900 MARLBOROUGH WAY DURHAM NC 27713 |
| KRAUS, GARY W | 2492 FAIRWAY DR COSTA MESA CA 92627 |
| KRAUS, PETER | 6907 COTTONWOOD CIRCLE SACHSE TX 75048 |
| KRAUS, RICHARD | 9903 KINGSHYRE WAY TAMPA FL 33647 |
| KRAUS, RICHARD R | 9903 KINGSHYRE WAY TAMPA FL 33647 |
| KRAUSE, DAVID J | 2663 EAST MENLO MESA AZ 85213 |
| KRAUSE, KEVIN J | 1821 WEST SCOTT ST SHERMAN TX 75092 |

| Claim Name | Address Information |
|---|---|
| KRAUSE, MAURICE H | 5417 DENBERG LANE RALEIGH NC 27606 |
| KRAUTLARGER, GREGORY | 901 SHELBY-ONTARIO ROAD MANSFIELD OH 44906 |
| KRAUTLE, PETER | 60-10 FOXWOOD DRIVE PLEASANTVILLE NY 10570 |
| KRAUZ, CHERYL L | P.O. BOX 155 SALISBURY NH 03268 |
| KRAWCZYK, MARGARET | 4011 HUNT CLUB COURT AGOURA HILLS CA 91301 |
| KRCATOVICH, ROCCO T | 7711 BRAILE DETROIT MI 48228 |
| KREGER COMPONENTS INC | 1360 ROANOKE BLVD. SALEM VA 24153 |
| KREIDER, WILLIAM | 11009 AKRON AVE LUBBOCK TX 79423-6733 |
| KREIDER, WILLIAM | 6309 112TH ST LUBBOCK TX 79424-7825 |
| KREIDLER, OMEGA | 306 ORANGEVIEW AVE. CLEARWATER FL 33755 |
| KREIGER, JERRY L | 318 MINT SPRING CIRCLE BRENTWOOD TN 37027 |
| KREIMER, LUCY | 25 BUCKTHORN WAY MENLO PARK CA 94025 |
| KREJCI, JODY | 21246 TALLMAN COURT PARKER CO 80138 |
| KRETSCH, ELIZABETH M | 27 BRIER BROOK LN WESTON CT 06883 |
| KRETZSCHMAR, ROBERT W | 155 GENAVA AVE HAYWARD CA 94544 |
| KREUTZER, DENNIS F | 1412 BUTTERFIELD AVE SAN DIMAS CA 91773 |
| KRICK, KELLY | 31-41 CHURCH STREET UNIT 301 SOUTH ORANGE NJ 07079 |
| KRIEN, TODD D | P.O. BOX 103 CELESTE TX 75423 |
| KRIENKE, KAREN H | 1220 BUICE DR LILBURN GA 30247 |
| KRIER JR, JERRY J | 572 COUNTRY WAY KALISBELL MT 59901 |
| KRIGBAUM, JOE A | 7125 OWL CT VENTURA CA 93003 |
| KRIGER, SIDNEY | 25 LARCH ROAD NEWTON MA 02468 |
| KRIGER, SIDNEY A. | 25 LARCH RD NEWTON MA 02468 |
| KRIKORIAN, HELLEN | 51 GROTON RD TYNGSBORO MA 01879 |
| KRIKORIAN, HELLEN T | 51 GROTON RD TYNGSBORO MA 01879 |
| KRIKORIAN, JOHN A | 10123 CEDAR LANE KENSINGTON MD 20895 |
| KRIPANANDAN, RAMASWAMY S | 1016 SALT MEADOW LN MC LEAN VA 221012028 |
| KRIS STOLSKI | 1205 RIVERBURCH COURT SANFORD NC 27330 |
| KRIS STOLSKI | 105 BELL TOWER WAY MORRISVILLE NC 27560-5519 |
| KRISE, GARY | 1118 ASHBURY LANE MORRIS AL 35116 |
| KRISHNA, ARCHANA | 5350 AMESBURY DRIVE APARTMENT # 410 DALLAS TX 75206 |
| KRISHNA, KRISHNAMOHAN | 200 WILLINGHAM ROAD MORRISVILLE NC 27560 |
| KRISHNAMACHARI, SATHISH | 825 MARIA LANE APT 611 SUNNYVALE CA 94086 |
| KRISHNAMACHARI, SATHISH | 10807 NORTHRIDGE SQ CUPERTINO CA 95014-0525 |
| KRISHNAMURTHY, KISHORE | 1412 SCOTTSMAN DR ALLEN TX 75013 |
| KRISHNAMURTHY, SHRIDHAR | 625 INGLENOOK CT COPPELL TX 75019 |
| KRISHNAMURTHY, SUBRAMANYA | 3200 PAYNE AVE APT. 307 SAN JOSE CA 95117 |
| KRISHNAMURTHY, VASUDEVAN | 855 BOARDWALK PL REDWOOD CITY CA 84065-1808 |
| KRISHNAMURTHY, VASUDEVAN | 585 SHELL PKWY APT 5205 REDWOOD CITY CA 940651729 |
| KRISHNAN, ARJUN K | 1705 GENEVA LN PLANO TX 75075 |
| KRISHNAN, KIRTI | 9239 2ND AVE. NW SEATTLE WA 98117 |
| KRISHNAN, RAJ | 7408 SUMMITVIEW DRIVE IRVING TX 75063 |
| KRISHNAN, VENKATRAMAN | 2045 JADEWOOD DR MORRISVILLE NC 27560 |
| KRISHNAN, VIDYA | 4501 CRYSTAL MOUNTAIN DR RICHARDSON TX 75082 |
| KRISHNARAJ, MOHANRAJ | 789 BERRYESSA STREET MILPITAS CA 95035 |
| KRISHNASWAMY, ANAND | 317 SONOMA DR ALLEN TX 75013 |
| KRISHNASWAMY, ASHA | 4234, NERISSA CIR FREMONT CA 94555 |
| KRISSMAN, ERIN L | 1030 CLOTILDA WAY CHICO CA 95926 |
| KRISSMAN, RENA L | 4146 ELM AVE #10 LONG BEACH CA 90807 |

| Claim Name | Address Information |
|---|---|
| KRISTI A SNIDER | 213 LIBERTY DR WYLIE TX 75098 |
| KRISTI WIGINGTON | 9212 INDIAN KNOLL DRIVE MCKINNEY TX 75070 |
| KRISTIN COYNE | 7022 E HERITAGE PLACE N CENTENNIAL CO 80111 |
| KRITZ, WILLIAM F | P O BOX 701277 ST CLOUD FL 34770 |
| KRIZ, JAN | 13 HORSESHOE LN WILBRAHAM MA 010951315 |
| KRIZAN JR, RICHARD | 605 LACONIA WOOD PL CARY NC 27519 |
| KROEGER, JAMES | 8932 HOPE HILL LN APEX NC 27502 |
| KROENKE ARENA COMPANY LLC | 1520 W 13TH AVE DENVER CO 80204 |
| KROGER CO THE | KRISTEN SCHWERTNER JAMIE GARNER 1014 VINE STREET CINCINNATI OH 45202-1100 |
| KROGER CO THE | 1014 VINE STREET SUITE 1000 CINCINNATI OH 45202-1100 |
| KROGER COMPANY INC | 11310 CORNELL PARK DR CINCINNATI OH 452421814 |
| KROGH, RICHARD D | 2613 ELK TRAIL PLANO TX 75025 |
| KROHER STROBEL | BAVARIARING 20 MUNICH D 80336 GERMANY |
| KROL, EDWARD | 2 TORONTO ALISO   VIEJO CA 92656 |
| KROL, EDWARD J. | 2 TORONTO ALISO VIEJO CA 92656 |
| KROLICK, ROBERT | 6 IMPERIAL DRIVE SELDEN NY 11784 |
| KROLICK, ROBERT F | 6 IMPERIAL DRIVE SELDEN NY 11784 |
| KROLL | KROLL ONTRACK 9023 COLUMBINE RD EDEN PRAIRIE MN 55347-4182 |
| KROLL ONTRACK | 9023 COLUMBINE RD EDEN PRAIRIE MN 55347-4182 |
| KROLL ONTRACK INC. | ATTN: TAMMY DUNLAP 9023 COLUMBINE ROAD EDEN PRAIRIE MN 55347 |
| KROMER, KAREN A | 10 AMES ROAD MORRISTOWN NJ 07960 |
| KRON, WILLI | C/O PETER KRON 556 E. NICHOLS DR. LITTLETON CO 80122 |
| KRON, WILLI | 556 E NICHOLS DR LITTLETON CO 80122-2876 |
| KRON, WILLI | 1114 WEST THORNBURY PLACE HIGHLAND RANCH CO 80129 |
| KRONE, MARTIN | 542-A EVERETT AVE PALO ALTO CA 94301 |
| KRONOS | 5995 AVEBURY RD MISSISSAUGA ON K2K 5C5 CANADA |
| KROPOSKI, RICHARD | 35 FLETCHER LANE HOLLIS NH 03049 |
| KROPOSKI, RICHARD A | 35 FLETCHER LANE HOLLIS NH 03049 |
| KROPUENSKE, GARY | 569 CIRCLE DR FAIRMONT IN 46928 |
| KROPUENSKE, GARY | 569 CIRCLE DRIVE FAIRMOUNT IN 46928 |
| KROUT APPLEBY, VIRGINIA | 100 N CENTER ST APT 211 MISHAWAKA IN 46544 |
| KROWIAK, MICHAEL | 772 BRIAN LANE SEAFORD NY 11783 |
| KROWLEK, GERALD R | 1083 ELM ST OKEECHOBEE FL 34974 |
| KRUEGER, GAILA | 7504 DEER TRACK DR RALEIGH NC 27613 |
| KRUEGER, JEFFREY | 8628 HARPS MILL RD RALEIGH NC 27615-3884 |
| KRUEGER, KEVIN K | 8 NORTH PARK DRIVE LEVITTOWN PA 19054 |
| KRUEGER, SYLVIA J | 1180 PETTY ROAD WHITE BLUFF TN 37187 |
| KRULL, LEONARD A | 8137 E LIPPIZAN TR SCOTTSDALE AZ 85258 |
| KRUPAT, LOUIS | 12219 WINROCK RD CREVE COEUR MO 63141 |
| KRUPSKI, DONALD J | 2 LONGVIEW STREET ELLINGTON CT 06029 |
| KRUSE, HARRIET | 11570 MIRO CIRCLE SAN DIEGO CA 92131 |
| KRUSE, LINDA R | 3 SMOKE RISE LN BEDMINSTER NJ 07921 |
| KRUSE, LUANNE M | 314 MEADOWLARK DR RICHARDSON TX 75080-1940 |
| KRUSE, RACHEL | 14653 EVERGREEN TRAIL APPLE VALLEY MN 55124 |
| KRUSE, RACHEL | 12695 GERMANE AVE #14 APPLE VALLEY MN 55124 |
| KRUSE, ROBERT H | PO BOX 428 ADRIAN MI 492210428 |
| KRYSCHA HUNTER | 2600 CLEAR SPRINGS DRIV, APT 1608 RICHARDSON TX 75082 |
| KRYSCIO, KEVIN PAUL | 5713 STARDUST DR DURHAM NC 27712 |
| KRYSTIE MAZZA | 225 BEACH ST UNIT 3E WEST HAVEN CT 065166135 |

| Claim Name | Address Information |
|---|---|
| KRYSTIE MAZZA | 225 BEACH ST UNIT 3E WEST HAVEN CT 06616-6135 |
| KRYTAR | 1292 ANVILWOOD COURT SUNNYVALE CA 94089-2200 |
| KRZEMINSKI, DAMIAN | 116 LINCOLN STREET #4B BOSTON MA 02111 |
| KTB COMMUNICATIONS, INC | 260 BRETTBRUNN CHASE DULUTH GA 30097-6418 |
| KTS SERVICES, INC. | 11132 WINNERS CIRCLE LOS ALAMITOS CA 90720-2800 |
| KU, BON W | 6734 N WHIPPLE ST CHICAGO IL 60645 |
| KU, TUNG | 1044 PROUTY WAY SAN JOSE CA 95129 |
| KU, VIRGINIA | 127 SPRUCE ST BOYNTON BEACH FL 33426-9357 |
| KUBAT, PHILIP | 38 TANGLEWOOD DR MILFORD MA 01757 |
| KUBICEK, MARK R | 17570 JAVA COURT S LAKEVILLE MN 55044 |
| KUBIN, RICHARD | 201 SEYMOUR CREEK DR CARY NC 27519 |
| KUBINA, GREG | 38750 ADCOCK DR. FREMONT CA 94536 |
| KUBINA, GREGORY | 38750 ADCOCK DR FREMONT CA 94536 |
| KUBIS, LEON S | 11074 SW 73RD CIRCLE OCALA FL 34476 |
| KUBITSCHEK, LEO | 10070 TIMBERSTONE RD ALPHARETTA GA 30022 |
| KUBLISKI, KAREN | 7527 SPICEWOOD DR GARLAND TX 75044 |
| KUBLISKI, KAREN, V. | 7527 SPICEWOOD DR. GARLAND TX 75044 |
| KUC, ZENON | 5905 KILLARNEY CIR SAN JOSE CA 95138 |
| KUCERA, KEIR | 516 PARK COVE DRIVE STAFFORD VA 22554 |
| KUCHELMEISTER, JAMES L | 5108 HEDDONE WAY GREENSBORO NC 274553432 |
| KUCZYNSKI, ROBERT | 150 BAYVIEW DR. NORTH HERO VT 05474 |
| KUCZYNSKI, ROBERT F | 150 BAY VIEW DRIVE NORTH HERO VT 05474 |
| KUDLACEK, IVAN | PO BOX 171 LAVON TX 75166 |
| KUDOS | 9 WESTMINSTER COURT, HIPLEY STREET WOKING GU22 9LG UNITED KINGDOM |
| KUDZIN, LILA K | 5845 N. MEDINA AVE CHICAGO IL 60646-5303 |
| KUEHN & NAGEL | FOR NORTEL NETWORKS PLANT 5300 6335 EDWARDS BLVD MISSISAUGA ON L5T 2W7 CANADA |
| KUEHN & NAGEL | FOR NORTEL NETWORKS SINGAPORE PLANT 21 PANDAN AVENUE #03-01 SINGAPORE 609388 SINGPORE |
| KUEHN & NAGEL | NORTEL MONKSTOWN DOAGH ROAD NEWTOWNABBEY BT36 6XA UNITED KINGDOM |
| KUEHN, STEPHEN P | 5309 DOVER RIDGE LN DURHAM NC 27712 |
| KUEHNE & NAGEL | 5800 HURONTARIO STREET MISSISSAUGA ON L5R 4B6 CANADA |
| KUEHNE & NAGEL | 4100 WESTWINDS DR NE CALGARY AB T3J 4L2 CANADA |
| KUEHNE & NAGEL | CAMINO VECINAL AL MILAGRO 558 APODACA MEXICO |
| KUEHNE & NAGEL | DORFSTRASSE 50 8834 SCHINDELLEGI SCHWYZ SWITZERLAND |
| KUEHNE & NAGEL | HCM CITY REPRESENTATIVE OFFICE 65 LE LOI BOULEVARD DISTRICT 1 HO CHI MINH CITY VIETNAM |
| KUEHNE & NAGEL | 12 FORGE PARK DRIVE FRANKLIN MA 02038 |
| KUEHNE & NAGEL | 12 FORGE PARK DRIVE FRANKLIN MA 20038 |
| KUEHNE & NAGEL | 23082 NETWORK PLACE CHICAGO IL 60673-1230 |
| KUEHNE & NAGEL INC | 8550 N.W. 17 AVE MIAMI FL 33126 |
| KUEHNE & NAGEL INC | KUEHNE & NAGEL 10205 NW 108 AVE MIAMI FL 33178 |
| KUEHNE & NAGEL INC | 10205 NW 108 AVE MIAMI FL 33178 |
| KUEHNE & NAGEL INTERNATIONAL | 12F CORPORATE AVE 1 NO 222 HU SHANGHAI CHINA |
| KUEHNE & NAGEL INTERNATIONAL | P.O BOX 905779 CHARLOTTE NC 28290 |
| KUEHNE & NAGEL INTERNATIONAL | P.O. BOX 66289 AMF O'HARE CHICAGO IL 60666 |
| KUEHNE & NAGEL LIMITED BEIJING | UNIT B2501, 2511 EAGLE RUN PLA BEIJING CHINA |
| KUEHNE & NAGEL LIMITED GUANGZHOU | 11/F FORTUNE PLAZA WEST TOWER GUANGZHOU CHINA |
| KUEHNE & NAGEL LOGISTICS CALGARY | 4100 WESTWINDS DRIVE NE CALGARY AB T3J 4L2 CANADA |
| KUEHNE & NAGEL LOGISTICS INC | 4001 EAST CHAPEL HILL NELSON DURHAM NC 27709 |

| Claim Name | Address Information |
| --- | --- |
| KUEHNE & NAGEL LOGISTICS INC | 4001 EAST CHAPEL HILL NELSON HIGHWAY DURHAM NC 27709 |
| KUEHNE & NAGEL LOGISTICS INC | 23082 NETWORK PLACE CHICAGO IL 60673-1230 |
| KUEHNE & NAGEL LTD | 38 GLOUCESTER RD WANCHAI HONG KONG |
| KUEHNE & NAGEL LTD | 1-4-12 KIBA KOTO KU TOKYO JAPAN |
| KUEHNE & NAGEL LTD | P.O. BOX 53-041 AUCKLAND NEW ZEALAND |
| KUEHNE & NAGEL LTD | 4TH FLOOR NO 219 NANKING E RD TAIPEI TAIWAN |
| KUEHNE & NAGEL LTD | 1550 NEW PETCHBURI BANGKOK THAILAND |
| KUEHNE & NAGEL LTDA | AV SAN MARTIN #115 TAMARINDO P SANTA CRUZ BOLIVIA |
| KUEHNE & NAGEL LTDA. | AVDA PROVIDENCIA #2331 OF. 301 PROVIDENCIA CHILE |
| KUEHNE & NAGEL PTY LTD | P.O. BOX 453 MASCOT AUSTRALIA |
| KUEHNE & NAGEL SA | PLAZA INDEPENDENCIA 831 OFICIN MONTEVIDEO URUGUAY |
| KUEHNE & NAGEL SDN BHD | 24 JALAN JURUNILAI UL/20 SHAH ALAM MALAYSIA |
| KUEHNE & NAGEL SINGAPORE PTE LTD | 7 TEMAGEK BOULEVARD SINGAPORE 38987 SINGAPORE |
| KUEHNE & NAGEL, INC. | C/ O BAKER & HOSTETLER, LLP ATTN: RICHARD BERNARD, ESQ. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| KUEHNE & NAGEL, INC. | 10205 NW 108TH AVENUE SUITE 11 MEDLEY FL 33178 |
| KUEHNE NAGEL | KUEHNE & NAGEL SINGAPORE PTE LTD 7 TEMAGEK BOULEVARD SINGAPORE 38987 SINGAPORE |
| KUEHNE NAGEL | 1511 SUNDAY DR STE 300 RALEIGH NC 276075257 |
| KUEHNE NAGEL | KUEHNE & NAGEL LOGISTICS INC 4001 EAST CHAPEL HILL NELSON DURHAM NC 27709 |
| KUEHNE NAGEL | KUEHNE & NAGEL INC KUEHNE & NAGEL 10205 NW 108 AVE MIAMI FL 33178 |
| KUEHNE NAGEL | KUEHNE&NAGEL LEADLOGISTICS SOLUTION KUEHNE & NAGEL 30803 SANTANA STREET HAYWARD CA 94544 |
| KUEHNE&NAGEL DISTRIBUTION SERVICE | 2271 FRENCH SETTLEMENT RD DALLAS TX 75212 |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION | KUEHNE & NAGEL 30803 SANTANA STREET HAYWARD CA 94544 |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION | 30803 SANTANA STREET HAYWARD CA 94544 |
| KUEHNE, HENRIETTA | 930 BELLESTRI DR BALLWIN MO 630216435 |
| KUEHNE, KEVIN | 3217 SUMMIT COURT GRAPEVINE TX 76051 |
| KUGELMAN, RONALD F | 4840 E ANNADALE AVE FRESNO CA 93725-2210 |
| KUGLER, MAGNUS D | 4617 29TH AVE S MINNEAPOLIS MN 55406 |
| KUHL, DIANE | 102 WINDSWEPT LN CARY NC 27511 |
| KUHN, JOEL | 35765 VARGO ST LIVONIA MI 48152 |
| KUHN, MATT | 11 PINEY POINT WHISPERING PINES NC 28327 |
| KUHN, MATTHEW | 11 PINEY POINT WHISPERING PINES NC 28327 |
| KUHNS, JONATHAN | 8209 OAK LEAF COURT RALEIGH NC 27615 |
| KUHNS, SCOTT | 1712 BELLEMEADE STREET RALEIGH NC 27607 |
| KUHNS, SCOTT P | 1712 BELLEMEADE STREET RALEIGH NC 27607 |
| KUILAN, HERIBERTO | 388 VILLALBA STREET SAN JOSE RIO PIEDRAS PR 00923 |
| KULACZ, JAMES F | RIVER ROAD FRANKLIN NH 03235 |
| KULATUNGE, ANURUDHA | 1401 STAR SHADOW DR RICHARDSON TX 75081 |
| KULICK, JOSEPH | 7 VALLEY FORGE DR PELHAM NH 03076 |
| KULICK, JOSEPH | 39 MONTICELLO DRIVE PELHAM NH 03076 |
| KULIGOWSKI, FRANK J | 5634 VALENCIA PARK BLVD HILLIARD OH 43026 |
| KULIK, STEVEN | 2604 LOON LAKE RD DENTON TX 76210 |
| KULJU, RICHARD | 1534 HICKORY TRAIL TX 75002 |
| KULKARNI, ANAGHA | 2400 WATERVIEW PARKWAY APT 717 RICHARDSON TX 75080 |
| KULKARNI, HARISH | 308 DYERSVILLE DRIVE MORRISVILLE NC 27560 |
| KULKARNI, JAYANT A | 1221 MEADOW CREEK DR APT C IRVING TX 75038 |
| KULKARNI, LALITA | 4408 BELVEDERE DR PLANO TX 75093 |
| KULKARNI, LALITA A | 4408 BELVEDERE DR PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| KULKARNI, SANJAY D | 7200 SHARPS DRIVE PLANO TX 75025 |
| KULL, LYNAN | 12907 CRICKET HOLLOW LANE CYPRESS TX 77429 |
| KULLMAN, WILLIAM G | 2905 TROY LANE PLYMOUTH MN 55447 |
| KULPA, MICHAEL | 2807 SOUTH WAUKESHA ROAD WEST ALLIS WI 53227 |
| KUMAR, ADARSH | 43 CHERRYWOOD DR NASHUA NH 03062 |
| KUMAR, AJAY | 1250 WESTFORD STREET APT. # 25 LOWELL MA 01851 |
| KUMAR, MAHESH | 616 ARGYLE CT. SAN RAMON CA 94582 |
| KUMAR, NAVEEN | 98 WESTWOOD BLVD WESTWOOD NJ 07675-2509 |
| KUMAR, NAVEEN | 20 GREENTREE WAY CHERRY HILL NJ 08003 |
| KUMAR, PRATYUSH | 18333 ROEHAMPTON DR APT 517 DALLAS TX 75252-5174 |
| KUMAR, RAHUL | 7740 MCCALLUM BLVD APT. 227 DALLAS TX 75252 |
| KUMAR, RAHUL | 7740 MCCALLUM BLVD APT 227 DALLAS TX 752528171 |
| KUMAR, RAVI | 7967 FOLKESTONE DR CUPERTINO CA 95014 |
| KUMAR, SAURABH | 101 STANDISH ROAD NEEDHAM MA 02492 |
| KUMAR, SHARMILA | 14566 CARNELIAN GLEN CT SARATOGA CA 95070 |
| KUMAR, SURENDRA | 47734 BRILES COURT FREMONT CA 94539 |
| KUMAR, SURENDRA | 47734 BRILES CT FREMONT CA 94539 |
| KUMAR, SUSHIL | 440 DIXON LANDING RD APT A206 MILPITAS CA 950353090 |
| KUMAR, SUSHIL | 4325 RENAISSANCE DR APT 121 SAN JOSE CA 95134-2822 |
| KUMARA VADIVELU, SUNDARA VADIVEL | 6350 KELLER SPRINGS RD #352 DALLAS TX 75248 |
| KUMARAN | 2275 RESEARCH BLVD STE 500 ROCKVILE MD 208506203 |
| KUMARAN SYSTEMS INC | 701 EVANS AVENUE SUITE 509 TORONTO ON M9C 1A3 CANADA |
| KUMARAN SYSTEMS INC | 2275 RESEARCH BLVD STE 500 ROCKVILLE MD 208506203 |
| KUMARAN SYSTEMS INC | 2275 RESEARCH BLVD STE 500 ROCKWVILLE MD 208506203 |
| KUMHYR, VALERIE | 1304 FAIRFAX DR RALEIGH NC 276094706 |
| KUMHYR, VALERIE C | 1304 FAIRFAX DR RALEIGH NC 276094706 |
| KUMIEGA, EDWARD | 17 ELM ST PEPPERELL MA 01463 |
| KUMP, CYNTHIA L | 813 NARDAHL RD APT E SAN MARCOS CA 92069 |
| KUNDEL, IVAN N | 5256 BASSWOOD ST RAPID CITY SD 57703 |
| KUNECKE, DONALD A | 1491 SO. MACON ST AURORA CO 80012 |
| KUNIEGEL, MARK L | RD #3 BOX 3237 MOSCOW PA 18444 |
| KUNJUKUNJU, BIJU | 3298 W LAS POSITAS BLVD PLEASANTON CA 945882950 |
| KUNKEL, BLAKE | 3217 TAM O'SHANTER LN RICHARDSON TX 75080 |
| KUNKEL, JOSEPH G | 5701 N SHERIDAN # 27K CHICAGO IL 60660 |
| KUNKEL, ROBERT S | 21198 WEST 153RD PLACE OLATHE KS 66061 |
| KUNKEL, RONALD | 407 LAKE HOGAN FARM RD CHAPEL HILL NC 27516 |
| KUNKLER, DAVID W | 290 HUBBARD LANE BRANDENBURG KY 40108 |
| KUNST, SARAH | 1800 SILVERPINE CIR MECHANICSBURG PA 17050 |
| KUNTZ, BRENDA | 3810 BLACK CHAMP RD MIDLOTHIAN TX 76065 |
| KUNTZ, ROBERT W | 302 E MARION PROSPECT HEIG IL 60070 |
| KUNTZMAN, DANIEL E | 4525 N SACRAMENTO CHICAGO IL 60625 |
| KUNZA, PATRICK M | 96 STARDUST CR THUNDER BAY P7A 6G8 CANADA |
| KUO, CATHY | 1509 ANGLEBLUFF LN PLANO TX 75093 |
| KUO, CATHY L | 1509 ANGLEBLUFF LN PLANO TX 75093 |
| KUO, JILL HSIU-CHING | 3512 MATAGORDA SPRINGS DR PLANO TX 75025 |
| KUPFERMAN, CHRISTA M | 3023 GREENLEAF AVE WILMETTE IL 60091 |
| KUPIDY, KENNETH | 12717 W SUNRISE BLVD APT 390 SUNRISE FL 33323 |
| KURACINA, LAWRENCE | 17206 NE 98TH CT REDMOND WA 98052 |
| KUREK, JOZEF A | 1545 N HAROLD MELROSE PK IL 60164 |

| Claim Name | Address Information |
| --- | --- |
| KURIAN, RENU | 1822 MORRIS LN MOHEGAN LAKE NY 10547 |
| KURITA, RICHARD A | 9004 KINGSTON DENTON TX 76207 |
| KUROWSKI, LISA | 8512 ZINFANDEL PLACE RALEIGH NC 27615 |
| KUROWSKI, LISA A | 8512 ZINFANDEL PLACE RALEIGH NC 27615 |
| KUROWSKI, RONALD W | 17700 S 67TH CT TINLEY PARK IL 60477 |
| KURT BRUCHAL | 16935 MAPLEWILD AVE SW SEATTLE WA 98166 |
| KURTH, CAROL | 1849 QUAIL POINT SE BOLIVIA NC 28422 |
| KURTH, JOHN G | 7000 LONESOME OAK DR N.RICHLAND HILLS TX 76180 |
| KURTTI, PATRICIA M | 663 E FOX HILLS BLOOMFIELD HILLS MI 48304 |
| KURTZ, DAVID | 4725 JOSEPH MICHAEL CT RALEIGH NC 27606 |
| KURTZ, DAVID | 3202 WAXHAW-MARVIN ROAD WAXHAW NC 28173 |
| KURTZ, DAVID L. JR. | 3202 WAXHAW-MARVIN ROAD WAXHAW NC 28173 |
| KURTZ, MICHAEL J | 5320 19TH AVENUE SACRAMENTO CA 95820 |
| KURTZ, ROBERT | 4220 WATERFORD DR CENTER VALLEY PA 18034 |
| KURUC, RANDY A | 2657 NIXON ST LOWER BURRELL PA 15068 |
| KURUPPILLAI, RAJAN V | 6728 GRANT LN PLANO TX 75024 |
| KURYLAS, JOHN | 1420 HOLVECK DR CEDAR HILL TX 75104 |
| KURZAWA, RICHARD | 87 RUMMEL ROAD MILFORD NJ 08848 |
| KURZAWSKI, BETTYE | PO BOX 41 JAMESTOWN CA 95327 |
| KUSMISS, GAIL | 298 STAGE RD SANBORTON NH 03269 |
| KUTAC, GARY | 1552 SAN SABA DRIVE DALLAS TX 75218 |
| KUTAC, GARY E | 1552 SAN SABA DRIVE DALLAS TX 75218 |
| KUTLAR, DOGAN | BEIM FASANENGARTEN 39 STUTTGART 70499 GERMANY |
| KUTNER, GEORGE | 2152 WAYNE DR. BRENTWOOD CA 94513 |
| KUTSCHKE, ERIC | 2937 MOSS CREEK CT MCKINNEY TX 75070 |
| KUTTERER, JANIS | 1049 EAST KING ST LANDCASTER PA 17602 |
| KUTYLOWSKI, SCOTT | 100 MADEROS CT FOLSOM CA 95630 |
| KUTZ, ROLAND | 4805 RUNWAY DR FAIR OAKS CA 95628 |
| KUTZLER, MARILYN D | 41 RIVER WOODS LANE BURNSVILLE MN 55044 |
| KUYKENDALL, JOHN C | 11237 COUNTY RD 632 BLUE RIDGE TX 75424 |
| KUZEMKA, JOHN | 200 BENT BROOK CIRCLE CRANBERRY TOWNSHIP PA 16066 |
| KUZNICKI, LEO | P.O. BOX 2270 WILKES BARRE PA 18703-2270 |
| KWAJALEIN RANGE SERVICE LLC | 4975 BRADFORD DR SUITE  600 HUNTSVILLE AL 35805-1929 |
| KWAK, YOUNG S | 3345 STERNBRIDGE LN LITHONIA GA 30058 |
| KWAL-HOWELLS INC | 5575 DTC PKWY STE 100 GREENWOOD VLG CO 80111-3137 |
| KWAL-HOWELLS INC | 3900 JOLIET ST DENVER CO 80239-3231 |
| KWAMEGNE DJONGO, LEONARD OLIVIER | 2709 BROWNING DR PLANO TX 75093 |
| KWEE, ROBERT | 8911 HALFMOON CT APT 106 RALEIGH NC 27613-7321 |
| KWEE, ROBERT G | 8911 HALFMOON CT APT 106 RALEIGH NC 27613-7321 |
| KWEI, SANDRA | 1423 NORTH CIRCLE CARROLLLTON TX 75006 |
| KWIATKOWSKI, VICKI | 4475 DEER RIDGE ROAD DANVILLE CA 94506 |
| KWOK HO CHAN | 26 WOODS CT DUNSTABLE MA 01827 |
| KWOK, BARRY | 41312 DENISE STREET FREMONT CA 94539 |
| KWOK, BERNARD C | CARE OF PAINEWEBBER 55 WILLIAM ST WELLESLEY MA 02481 |
| KWOK, HON F | 11770 HAYNES BRIDGE NO. 205-346 ALPHARETTA GA 30004 |
| KWOK, WAYNE W | 2330 36TH AVE CA 94116 |
| KWON, NAURRY | 3629B 36TH AVE S SEATTLE WA 98144 |
| KWON, NAURRY | NAURRY KWON 3629B 36TH AVE S SEATTLE WA 98144 |
| KWONG, CHIU W | 6817 DARTON DRIVE PLANO TX 75023 |

| Claim Name | Address Information |
|------------|---------------------|
| KYE, STEVEN | 3613 HALL RD ROUGEMONT NC 27572 |
| KYLE GEARHART | 34 TYLER TRAIL HILTON NY 14468 |
| KYLE, ANDREW J | 7050 FAIRWAY BEND LN UNIT 265 SARASOTA FL 34243 |
| KYLE, LOWELL | 3321 SHADOW WOOD CIR HIGHLAND VILLAGE TX 75077 |
| KYLE, LOWELL P | 3321 SHADOW WOOD CIR HIGHLAND VILLAGE TX 75077 |
| KYLES, JEROME | 13255 CANTERBURY DOWNS WAY MORENO VALLEY CA 925558400 |
| KYLES, JEROME | 11549 HONEY HOLLOW MORENO VALLEY CA 92557 |
| KYOCERA FINECERAMICS SA | ORLYTECH 4 ALLEE DU COMMANDANT MOUCHOTT WISSOUS CEDEX 91781 FRANCE |
| KYOCERA INTERNATIONAL INC | KRISTEN SCHWERTNER PETRA LAWS 8611 BALBOA AVE SAN DIEGO CA 92123 |
| KYOCERA SANYO TELECOM INC | 21255 BURBANK BLVD STE 100 WOODLAND HLS CA 913676604 |
| KYOCERA WIRELESS CORP | KRISTEN SCHWERTNER PETRA LAWS 10300 CAMPUS POINT DR SAN DIEGO CA 92121-1511 |
| KYOCERA WIRELESS CORP | 10300 CAMPUS POINT DR SAN DIEGO CA 92121-1511 |
| KYOCERA WIRELESS CORPORATION | B OF A LOCKBOX 2895 2895 COLLECTION CENTER DR CHICAGO IL 60693 |
| KYOCERA WIRELESS CORPORATION | 10300 CAMPUS POINT DRIVE SAN DIEGO CA 92121 |
| KYOTO PLANET GROUP INC | 1111 WEST GEORGIA STREET VANCOUVER BC V6E 4M3 CANADA |
| KYOTO PLANET GROUP INC | 1111 WEST GEORGIA STREET VANCOUVER BC V6E 4M3 CANADA |
| KYRIAKATOS, CATHERINE | 560 LAWRENCE AVE WESTFIELD NJ 07090 |
| KYRIAKOPOULOS, PAM T | 2212 S RIVER RD DES PLAINES IL 60018 |
| KYUNG IN PRINTING INC | 2321 SIEMPRE VIVA COURT SAN DIEGO CA 92154-6230 |
| KYZER, CONNIE | 1105 AYLESBURY DRIVE ALLEN TX 75002 |
| L & R TRAILER INC | 12124 HARRY HINES DALLAS TX 75234 |
| L ARENA DES CANADIENS INC | 1260 RUE DE LA GAUCHETIERE MONTREAL QC H3B 5E8 CANADA |
| L ARENA DES CANADIENS INC | CLUB DE HOCKEY CANADIENS INC 1260 RUE DE LA GAUCHETIERE O MONTREAL QC H3B 5E8 CANADA |
| L ASSOCIATION REGIONALE EQUESTRE | A/S MADAME NADYA COUTURE ST-JEAN CHRYSOSTOME QC G6Z 3C1 CANADA |
| L COM INC | 45 BEECHWOOD DRIVE NORTH ANDOVER MA 01845-1092 |
| L L BEAN | CASCO ST FREEPORT ME 04033-0001 |
| L R DIAG SVC | DE LA VERA D6 URB VILLA ESPANA BAYAMON PR 00961 PUERTO RICO |
| L&J LIMOUSINE LTD | 5 WEST MAIN STREET ELMSFORD NY 10523 |
| L&J LIMOUSINE LTD | 5 WEST MAIN ST SUITE 102 ELMSFORD NY 10523 |
| L'HEUREUX, BRIGITTE | 4441 AVENUE DES ERABLES MONTREAL PQ H2H 2C7 CANADA |
| L-3 COMMUNICATIONS CORP. | NARDA MICROWAVE EAST PO BOX 13598 NEWARK NJ 07188-0598 |
| L-3 COMMUNICATIONS INTEGRATED SYSTEMS | L.P. 10001 JACK FINNEY BLVD. GREENVILLE TX 75402 |
| L-C COMMUNICATIONS INTEGRATED SYSTEMS LP | 10001 JACK FINNEY BLVD GREENVILLE TX 75402-3119 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LA CHAPELLE, DONNA | 23 SIROS LAGUNA NIGUEL CA 92677 |
| LA DEPARTMENT OF REVENUE AND TAXATION | LA |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70821 |
| LA FONDATION DE LA POINTE-DE-I LLE | 550 53E AVENUE MONTREAL QC H1A 2T7 CANADA |
| LA FONDATION DU CENTRE DES | SCIENCES DE MONTREAL 333 RUE DE LA COMMUNE OUEST MONTREAL QC H2Y 2E2 CANADA |
| LA GRENADE, JOSE | 4417 MAPLE SHADE AVE SACHSE TX 75048 |
| LA HARPE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 104 N CENTER ST LA HARPE IL 61450-0462 |
| LA HARPE TELEPHONE COMPANY INC | 104 N CENTER ST PO BOX 462 LA HARPE IL 61450-0462 |
| LA JICARITA RURAL TELEPHONE COOPERATIVE | 100 MAIN ST HWY 518, P O BOX 269 MORA NM 87732 |
| LA MARCHE MANUFACTURING CO | 106 BRADROCK DRIVE DES PLAINES IL 60018-1967 |
| LA NASA, TOMMY | 3700 LEGACY DR APT 6204 FRISCO TX 75034 |
| LA NASA, TOMMY J | 3700 LEGACY DR APT 6204 FRISCO TX 75034 |
| LA POINT, RAMONA | 6605 NORWOOD LN PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| LA PORTE CITY TELEPHONE CO | 306 MAIN ST LA PORTE CITY IA 50651-1332 |
| LA RUE, DOROTHEA | 2305 S CUSTER RD APT 2701 MCKINNEY TX 750706225 |
| LA RUFFA, PAUL V | 15 SUSAN TERRACE WATERFORD CT 06385 |
| LA TOUR, SCOTT | 67 RADESKI STREET TRENTON ON K8V 6B6 CANADA |
| LA VIGNE, GEORGE | 12 CHARING CROSS FAIRPORT NY 14450 |
| LA-ANYANE, MICHAEL | 18330 CAPISTRANO WAY MORGAN HILL CA 95037 |
| LA-ANYANE, MICHAEL N | 18330 CAPISTRANO WAY MORGAN HILL CA 95037 |
| LAB SAFETY SUPPLY INC | ACCOUNT 5339591 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LABADAN, RENATO | 7800 SEVEN LOCKS RD BETHESDA MD 20817 |
| LABADAN, RENATO | PSC 502 BOX 1 FPO AP 96515 |
| LABADAN, RENATO | PSC 502, BOX 1 DPO AP 96515 |
| LABARGE, MICHEL | 3316 WILSHIRE WAY RD ORLANDO FL 32829-7352 |
| LABCORP HOLDINGS 99 | PO BOX 2270 BURLINGTON NC 27216 |
| LABELLE, PETER | 14775 NW BONNEVILLE LOOP BEVERTON OR 97006 |
| LABELLE, WILFRED | 36 WINDMILL BLVD BRAMPTON ON L6Y 3E4 CANADA |
| LABORATORY SOUTH INC | PO BOX 491240 LAWRENCEVILLE GA 30049 |
| LABORDE, MARIANA | 1810 N SAYRE AVENUE CHICAGO IL 60707 |
| LABORE, RICHARD | 15775 KNAPP SHORE KENT NY 14477 |
| LABORE, RICHARD H. | 15775 KNAPP SHORE KENT NY 14477 |
| LABRA | 10 TIDELINE BLF NEWPORT COAST CA 92657-2135 |
| LABRA ELECTRONICS | 17332 VON KARMAN AVE STE 160 IRVINE CA 92614-6292 |
| LABRA ELECTRONICS | 10 TIDELINE BLF NEWPORT COAST CA 92657-2135 |
| LABRADOR SPRING DANONE WATERS | CANADA PO BOX 4514 STATION A TORONTO ON M5W 4L7 CANADA |
| LABRANCHE, KATHLEEN M | 70 MADISON RD GLASTONBURY CT 06033 |
| LABUNSKI, TINA | 800 LYNCH STREET APEX NC 27502 |
| LABUS, DAN C | 1306 WAGRAM CT RALEIGH NC 27615 |
| LABWORKS INC | 2950 AIRWAY AVE SUITE A 16 COSTA MESA CA 92626-6031 |
| LACERDA, MARIA | 70 CATALPA AVE RIVERSIDE RI 02915 |
| LACERTE, RICHARD | PO BOX 10428 BEDFORD NH 03110 |
| LACERTE, RICHARD | RICHARD LACERTE 20 DESCANSO DR UNIT 1251 SAN JOSE CA 951341848 |
| LACERTE, RICHARD | PO BOX 641087 SAN JOSE CA 95164-1087 |
| LACERTE, RICHARD M | 20 DESCANSO DR UNIT 1251 SAN JOSE CA 951341848 |
| LACERTE, RICHARD M. | PO BOX 641087 SAN JOSE CA 95164-1087 |
| LACHANCE, DONALD J | 11416 DUNLEITH DR RALEIGH NC 27615 |
| LACHNICHT, DAVID | 902 FIELDSTONE WAY WOODSTOCK GA 301892587 |
| LACHTAR, ABDENNACEAUR | 2816 GULF BREEZE CT. PLANO TX 75074 |
| LACK, STEVEN L | 13 FOREST RD ACTON MA 01720 |
| LACKAWAXEN TELECOMMUNICATIONS SERVICES | INC HOTEL RD, PO BOX 8 ROWLAND PA 18457-0008 |
| LACKAWAXEN TELECOMMUNICATIONS SVCS | HOTEL RD PO BOX 8 ROWLAND PA 18457-0008 |
| LACROIX FOREST LLP | PLACE BALMORAL SUDBURY ON P3C 5B4 CANADA |
| LACROIX, BARRY | 5630 TWIN BROOKS DRIVE DALLAS TX 75252 |
| LACROIX, JACQUES | 32 PLACE MONTMORENCY LAVAL PQ H7N 1T5 CANADA |
| LACROIX, MICHEL | 2335 BORD DU LAC DORVAL H9S2G6 CANADA |
| LACSAMANA, HRICH | PO BOX 720745 DALLAS TX 75372-0745 |
| LACSON, JERRY | 838 FRENCH STREET COLOSSE NY 13131 |
| LACY, GORDON | 1528 CALLAWAY DRIVE PLANO TX 75075 |
| LACY, STEVE G | 11 HOLMES LANE MARLTON NJ 08053 |
| LADD, ARNOLD M | 612 E OAKTON ST APT #1 DES PLAINES IL 60018 |
| LADD, BARNEY W | 106 BARRACUDA COURT EMERALD ISLE NC 28594 |

| Claim Name | Address Information |
|---|---|
| LADD, BECCA | 530 BUCKINGHAM RD APT 622 RICHARDSON TX 750815730 |
| LADYMON JR, SAM D | BOX 850312 RICHARDSON TX 75085 |
| LAFARGUE, PATRICK | 5307 HARBURY COVE SUWANEE GA 30024 |
| LAFARGUE, PATRICK | PATRICK LAFARGUE 5307 HARBURY COVE SUWANEE GA 30024 |
| LAFATA, RICKEY G | 7512 OLD HUNDRED RD RALEIGH NC 27613 |
| LAFAURIE, CESAR | 101 WILLOWCREEK BLVD SWEETWATER TN 37874 |
| LAFAURIE, CESAR | CESAR LAFAURIE 101 WILLOWCREEK BLVD SWEETWATER TN 37874 |
| LAFAURIE, CESAR | 101 WILLOWCREEK BLVD SWEETWATER TN 378742343 |
| LAFAYETTE PARISH SCHOOL BOARD | LA |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. BOX 52706 LAFAYETTE LA 70505 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. BOX 52706 LAFAYETTE LA 70505-2706 |
| LAFAYETTE PARISH SCHOOL SYSTEM | LA |
| LAFERTY, LAURIE | 1853 SPRINGWOOD CIRCLE NORTH CLEARWATER FL 33763 |
| LAFFERTY, CHRIS | 3757 COLLINWOOD LN WEST PALM BCH FL 33406 |
| LAFFERTY, MEREDITH P | 914 HILLS CREEK DRIVE MCKINNEY TX 75070 |
| LAFFERTY, MICHAEL | 3112 SAINT GERMAIN DR MCKINNEY TX 75070 |
| LAFFERTY, MICHAEL T | 3112 SAINT GERMAIN DR MCKINNEY TX 75070 |
| LAFFORD, ANN M | 6270 MCNEIL RD DANSVILLE NY 14437 |
| LAFLEUR, ALAN | 4297 148TH AVE NE APT L208 BELLEVUE WA 98007-8114 |
| LAFLEUR, STEPHEN | 19 LAUREL CREST DRIVE BROOKLINE NH 03033 |
| LAFLEUR, STEPHEN PAUL | 11119 PAGEWYNNE DR FRISCO TX 75035 |
| LAFNEAR, HARRY | 535 SOUTH MARKET ST #314 SAN JOSE CA 95113 |
| LAFONTAINE, GUY | 103 SUMMERWALK CT CARY NC 27511 |
| LAFONTAINE, GUY | 103 SUMMERWALK CT CARY NC 27518 |
| LAFOREST, NATHALIE | 5237 APENNINES CICLE CA 95138 |
| LAFOUNTAIN, DANIELLE | 208 SOUTHERN STYLE DR HOLLY SPRINGS NC 27540 |
| LAFOURCHE PARISH SCHOOL BOARD | LA |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 997 THIBODAUX LA 70302 |
| LAFOURCHE TELEPHONE COMPANY LLC | GINNY WALTER LORI ZAVALA 165 W 10TH BLVD LAROSE LA 70373-0188 |
| LAFOURCHE TELEPHONE COMPANY LLC | 165 W 10TH BLVD PO BOX 188 LAROSE LA 70373-0188 |
| LAFRENIERE, SYLVIE | 3517 HARLINGTON LN RICHARDSON TX 75082 |
| LAGARDERE GROUPE SCA | 4 RUE DE PRESBOURG PARIS 75116 FRANCE |
| LAGER, RICHARD | 11416 WEST 126TH AVE. CEDAR LAKE IN 46303 |
| LAGHI, CATERINA | 2897 GAETAN LABRECHE ST LAURENT PQ H4R 2W5 CANADA |
| LAGIOS, GREGORY | 22 DEER RUN DRIVE FREEDOM NH 03836 |
| LAGIOS, GREGORY S. | 22 DEER RUN DRIVE FREEDOM NH 03836 |
| LAGOMARSINOBRUN, CATHERINE | 739 AGNEW PLACE CA 95401-5373 |
| LAGRAZON, RICARDO A | 12225 C LITTLE PATUXENT PARKWAY COLUMBIA MD 21044 |
| LAGUE, DIANE R | 81 ELLIS AVE LOWELL MA 01854 |
| LAHAM, LARA | 105 DEL PRADO DR CAMPBELL CA 95008 |
| LAHLUM JR, ROSS J | 1803 WISTORIA MT PROSPECT IL 60056 |
| LAHTI, PATRIK | 45 LYNWOOD AVENUE OTTAWA ON K1Y2B5 CANADA |
| LAI TAN, LAWRENCE | 46 DUMFRIES ROAD, RAMBERT VILLAGE LA ROMAIN TRINIDAD,TOBAGO |
| LAI, FOO SENG | 224-21 MANOR ROAD QUEENS VILLAGE NY 11427 |
| LAIDLAW, GARY M | 718 OLD SAN FRANCISCO ROAD APT 368 SUNNYVALE CA 94086 |
| LAIGHTON, JOHN | 6523 KIEST FOREST DR. FRISCO TX 75035 |
| LAIL, KATHERINE | 115 LAKEWOOD DR WENDELL NC 27591 |
| LAING, FIONA M | 94 BROWN RD HARVARD MA 01451 |
| LAINHART, JEANNE M | 7349 ULMERTON RD UNIT 1061 LARGO FL 33771 |

| Claim Name | Address Information |
|------------|---------------------|
| LAINHART, JOHN E | 2869 N OLD TRL WEST PALM BCH FL 33417-2823 |
| LAIRD ARMSTRONG | BARRISTERS & SOLICITORS 770 340 12TH AVENUE SW CALGARY AB T2R 1L5 CANADA |
| LAIRD, DAWN | 2451 LINCOLN STREET APARTMENT 7 HOLLYWOOD FL 33020 |
| LAIRD, LULU | 834 10TH AVE NORTH ST. PETERSBURG FL 33701 |
| LAIRSON, LINDA B | 4420 LASSITER RD WAKE FOREST NC 27587 |
| LAIWALLA, GULAMALI | 683 HAMILTON AVE MILPITAS CA 95035 |
| LAKE CITY CHURCH | 4909 E BUCKEYE RD MADISON WI 53716-1864 |
| LAKE COUNTY | CO |
| LAKE COUNTY | CLERK & RECORDER PO BOX 917 LEADVILLE CO 80461 |
| LAKE MCHENRY PATHOLOGY ASSOCIATES | 520 EAST 22ND STREET LOMBARD IL 60148 |
| LAKE, DEEANN L | 1126 QUINCY ST SHAKOPEE MN 55379 |
| LAKE, GERALD J | 113 PEPPERIDGE LN #B BATTLE CREEK MI 490153109 |
| LAKELAND MED ASC. | 117 MEDICAL CIRCLE ATHENS TX 75751 |
| LAKES, ERIC | 6606 CASCADE AVENUE SE SNOQUALMIE WA 98065 |
| LAKEVIEW MEDICAL GROUP | 8602 LAKEVIEW PKWY # E ROWLETT TX 75088 |
| LAKHANI, MOHAMED | 304 HAPPY VALLEY RD PLEASANTON CA 945669854 |
| LAKHANI, MOHAMED I | 304 HAPPY VALLEY RD PLEASANTON CA 945669854 |
| LAKHANI, SHIRIN | 1040 S KIRKWOOD RD # 110 HOUSTON TX 770995001 |
| LAKHANI, SHIRIN | 10430 S KIRKWOOD RD #110 HOUSTON TX 770995001 |
| LAKHIAN, HARINDER | 5908 DAVENHILL CT PLANO TX 750934318 |
| LAKSHMANAN JONE, MONICA | P. O. BOX 863625 PLANO TX 75086-3625 |
| LAKSHMANAN JONES, MONICA | P. O. BOX 863625 PLANO TX 75086-3625 |
| LAKSHMANAN, GANESH | 4708 CREEKWOOD DR FREMONT CA 94555 |
| LAKSHMINARAYAN, SANKARAN | 9815 AUTRY FALLS DR ALPHARETTA GA 30022 |
| LAKY, LES G | 4107 PINE MEADOWS WAY PEBBLE BEACH CA 939533037 |
| LALAMI, ABDELHAK | 3114 CANDLEBROOK DRIVE WYLIE TX 75098 |
| LALAN, RAJESH | 1428 SCARBOROUGH PLANO TX 75075 |
| LALANDE, ANDRE | 7928 LOOKING GLASS COURT NC 27612 |
| LALANDE, ANDRE MARC | 931 ANDOVER VIEW LANE KNOXVILLE TN 37922 |
| LALANI, YASMEEN M | 1425 DIMMIT DRIVE CARROLLTON TX 75010 |
| LALIBERTE, FRANCELINE | 1093 EAST MAIN ST WATERBURY CT 06705 |
| LALIBERTE, FRANCELINE | 76 PLAINS RD LITCHFIELD ME 04350-3845 |
| LALIBERTE, PATRICIA | 31 BRINTON DRIVE NASHUA NH 03064-1274 |
| LALJI, DEVENDRA | 105-13 107 AVE OZONE PARK QUEENS NY 11417 |
| LALJIANI, MOHAMMED | 3609 CARRINGTON DR RICHARDSON TX 75082 |
| LAM, ALAN P | 751 VALENCIA DR MILPITAS CA 95035 |
| LAM, ANDY | 602 MAESTRO CT SAN JOSE CA 95134-2606 |
| LAM, DANIEL K | 3065 SAINT ANDREWS WAY DULUTH GA 30096 |
| LAM, DU TUAN | 44197 OWL PL FREMONT CA 94539 |
| LAM, IGNATIUS | 2320 WINDY RIDGE CT PLANO TX 75025 |
| LAM, IGNATIUS W | 2320 WINDY RIDGE CT PLANO TX 75025 |
| LAM, KEVIN | P.O. BOX 731169 SAN JOSE CA 95173 |
| LAM, KHANH | 252 FLETCHER ST UNIT A LOWELL MA 01854 |
| LAM, KI FAI | 4409 MAIZE DR PLANO TX 75093 |
| LAM, LAWRENCE | 3073 MIDDLEFIELD RD. APT 201 PALO ALTO CA 94306 |
| LAM, REX V | 43003 BRIGHTON COMMON FREMONT CA 94538 |
| LAM, WAI KWOK | 3700 WADDELL DR PLANO TX 75025 |
| LAM-CALDERON, NANCY | 3258 GARDENDALE DR. SAN JOSE CA 95118 |
| LAMARCA, ANTHONY S | 81640 RUSTIC CANYON DRIVE LA QUINTA CA 92253 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LAMARQUE, JESSIE | 15607 FOX MEADOW LANE FRISCO TX 75035 |
| LAMARQUE, JESSIE | JESSIE LAMARQUE 15607 FOX MEADOW LANE FRISCO TX 75035 |
| LAMARRE, STEVEN | 3 WEST BIG HORN DRIVE HAINESVILLE IL 60073 |
| LAMAY, BARBARA E | 881 WOODCREST DR DOVER DE 19904 |
| LAMB, DORIAN S | 1302 SALADO DR ALLEN TX 75013 |
| LAMB, ELIZABETH | 4004 SUNNYBROOK DR. NASHVILLE TN 37205 |
| LAMB, GERALDINE | 4412 IRENE WAY RALEIGH NC 27603 |
| LAMB, IRENE L | 1707 DODDRIDGE AVE CLOQUET MN 55720 |
| LAMB, JILL MURPHY | 102 ANNAGREY CIRCLE CARY NC 27513 |
| LAMB, RICHARD KEITH | 1907 ARBOR MOUNTAIN HOME AR 72653 |
| LAMB, STEPHEN | 2129 MISTY OAKS CT FAIRFIELD CA 94534 |
| LAMB, TIMOTHY | 3060 STONEBRIDGE TRL CONYERS GA 30094 |
| LAMB, TIMOTHY J | 3060 STONEBRIDGE TRL CONYERS GA 30094 |
| LAMBA, AMRIT | 1618 HUMMINGBIRD LN SUNNYVALE CA 94087-4818 |
| LAMBA, AMRIT | 3455 HOMESTEAD RD APT# 25 SANTA CLARA CA 95051 |
| LAMBDA | PO BOX 371678 PITTSBURGH PA 15251-7678 |
| LAMBDA ELECTRONICS INCORPORATED | 3055 DEL SOL BLVD SAN DIEGO CA 92154 |
| LAMBDA EMI | 405 ESSEX RD NEPTUNE NJ 07753-7701 |
| LAMBERT JR, CHARLES | 7304 DEERTRACK RALEIGH NC 27613 |
| LAMBERT JR, JAMES W | 693 BARCELONA DR FREMONT CA 94536 |
| LAMBERT, BOBBIE | 320 FOLEY DRIVE GARNER NC 27529 |
| LAMBERT, BOBBIE | BOBBIE LAMBERT 320 FOLEY DRIVE GARNER NC 27529 |
| LAMBERT, CYNTHIA K | 13567 MOUNTAIN RD LOVETTSVILLE VA 20180 |
| LAMBERT, DAVID A | P.O. BOX 549 ARROYO SECO NM 87514 |
| LAMBERT, DIRK | 1628 BLACKSTONE DR CARROLLTON TX 75007 |
| LAMBERT, ELIZABETH | 1628 BLACKSTONE DRIVE CARROLLTON TX 75007 |
| LAMBERT, JUDITH M | 522 WESTWOOD RICHARDSON TX 75080 |
| LAMBERT, JUDITH P | 5350 AREZZO DR SAN JOSE CA 95138 |
| LAMBERT, MICHAEL | 10413 S HIGHLAND CIRCLE OLATHE KS 66061 |
| LAMBERT, MICHAEL K. | 10413 S. HIGHLAND CIRCLE OLATHE KS 66061 |
| LAMBERT, YVON | 14136 SOUTHWOOD DR FONTANA CA 92337 |
| LAMBERTH, DEREK | 14959 INVERRAY DR HOUSTON TX 77095 |
| LAMBIE, MONTY P | 1135 GRANT ST #107 DENVER CO 80203-2356 |
| LAMENDOLA, MICHAEL | 4-09 FAIRLAWN AVENUE FAIRLAWN NJ 07410 |
| LAMM, VALINDA | 112 S ELM ST. DURHAM NC 27701 |
| LAMMERS, RON | 9505 W 162 ST OVERLAND PARK KS 66085 |
| LAMMERS, RON W | 9505 W 162 ST OVERLAND PARK KS 66085 |
| LAMMERS, RON W | 9505 W 162ND ST STILWELL KS 660856204 |
| LAMONICA, JOEL | 64-A LAMPED LOOP STATEN ISLAND NY 10314 |
| LAMONT DIGITAL SYSTEMS INC | 35 MASON ST GREENWICH CT 06830-5433 |
| LAMONT, DOUGLAS L | 2370 OLD PEACHTREE RD LAWRENCEVILLE GA 30243 |
| LAMONT, JAMES M | 2103 FOUNTAIN RIDGE RD CHAPEL HILL NC 27514 |
| LAMOREAUX, RUSSELL | 509 AUTUMN LANE CARLISLE MA 01741 |
| LAMOREAUX, RUSSELL M | 509 AUTUMN LANE CARLISLE MA 01741 |
| LAMOTHE, CHRIS | 3717 W 64TH LOS ANGELES CA 90043 |
| LAMOTHE, HILARY | 1424 ELLINGTON CT. BETHLEHEM GA 30620 |
| LAMOTTE TELCO INC | 400 PINE ST LA MOTTE IA 52054 |
| LAMOUSNERY, JOEL | 9 INDEPENDENCE WAY APT 306 FRANKLIN MA 020387315 |
| LAMOUSNERY, JOEL | 9 INDEPENDENCE WAY APT 306 FRANKLIN MA 20387315 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LAMP, MICHAEL E | 221 WEST POINT DR ST. SIMONS ISLAND GA 31522 |
| LAMPEN, LISA | 88 MARC DRIVE RIDGE NY 11961 |
| LAMPHIER JR, ROBERT L | 207 SUMMERWINDS DR CARY NC 27511 |
| LAMPLUGH, THOMAS H | 708 DUKE DRIVE WENONAH NJ 08090 |
| LAMPMAN, DOUGLAS | 312 CLEAR SPRINGS MESQUITE TX 75150 |
| LAN TECH, INC. | 8200 GREENSBORO DR SUITE  900 MC LEAN VA 22102 |
| LAN, HAO HSIN | 3260 TARRANT LANE PLANO TX 75025 |
| LANCASTER JR, JAMES | 5709 BROOK SHADOW DR RALEIGH NC 27610 |
| LANCASTER TELEPHONE COMPANY INC | 207 W GAY ST PO BOX 470 LANCASTER SC 29721-0470 |
| LANCASTER, BRUCE | 8355 ROYAL MELBOURNE WAY DULUTH GA 30097 |
| LANCASTER, JAMES E | PO BOX 543 CREEDMOOR NC 27522 |
| LANCASTER, KENNETH | 4116 BATTLE FIELD DRIVE GARNER NC 27529 |
| LANCASTER, KENNETH F | 4116 BATTLE FIELD DRIVE GARNER NC 27529 |
| LANCASTER, PAUL N | 5201 COVINGTON BEND DR RALEIGH NC 27613 |
| LANCASTER, TERRI L | 4101 WILL ROGERS DRIVE SAN JOSE CA 95117 |
| LANCE ANTWINE | 5360 HAMPSTEAD WAY DULUTH GA 30097 |
| LANCE HARDY | 1908 WELLINGTON COURT KELLER TX 76248-8472 |
| LANCE, DAVID A | 1713 USA DR PLANO TX 75025-2651 |
| LANCESOFT | 2325 DULLES CORNER BOULEVARD, 9TH FLOOR HERNDON VA 20170 |
| LANCOM TECHNOLOGIES INC | 10F, NO.328, CHANG CHUEN RD TAIPEI TP TAIWAN |
| LANCONNECT | 9699 RUE CLEMENT LASALLE QC H8R 4B4 CANADA |
| LANCONNECT | 9699 RUE CLEMENT VILLE LASALLE QC H8R 4B4 CANADA |
| LAND, BRIAN D | 4610 LAKEPOINT AVE ROWLETT TX 75088 |
| LAND, GREGORY | 4200 PINESET DRIVE ALPHARETTA GA 30022 |
| LAND, GREGORY A | 4200 PINESET DRIVE ALPHARETTA GA 30022 |
| LAND, HUEY | 62 AUGUSTA CT. CHARLES TOWN WV 25414 |
| LANDAVERI, DENNY D | 3073 HAZELWOOD AVE SANTA CLARA CA 95051 |
| LANDERS, ROGER L | 2512 SARATOGA DR PLANO TX 75075 |
| LANDIS, ALLAN A | 4254 PEPPERWOOD AVE LONG BEACH CA 90808 |
| LANDIS, DAVID | 14582 DEVONSHIRE AVE TUSTIN CA 92780 |
| LANDIS, JOYCE | 365 N RIDGE RD REINHOLDS PA 17569 |
| LANDIS, SCOTT E | 686 PORT DRIVE SAN MATEO CA 94404 |
| LANDLEY FEDERAL CREDIT UNION | 1055 W. MERCURY BLVD HAMPTON VA 23666 |
| LANDON, JAMES | 105 SANDY BEACH RD SHOHOLA PA 18458 |
| LANDON, JAMES N | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LANDON, JAMES N | 105 SANDY BEACH ROAD SHOHOLA PA 18458 |
| LANDRUM, MARSHA | 4399 JIGGERMAST AVE. JACKSONVILLE FL 32277 |
| LANDRY, ARTHUR T | 7 MOUNT FORT ROAD N YARMOUTH ME 04096 |
| LANDRY, DARREN | 6703 SINGLE CREEK TRAIL FRISCO TX 75035 |
| LANDRY, GREGORY | 5641 BERGAMO CT SAN JOSE CA 95118 |
| LANDRY, KATHLEEN | 30 OLD AUBURN RD DERRY NH 03038 |
| LANDRY, KATHLEEN R | 30 OLD AUBURN RD DERRY NH 03038 |
| LANDRY, MICHAEL A | 7 LAFAYETTE RD BILLERICA MA 01821 |
| LANDRY, MICHAEL G | 145 DALTON ROAD CHELMSFORD MA 01824 |
| LANDRY, NANCY | 607 TUSKEGEE DRIVE WYLIE TX 75098 |
| LANDRY, RICHARD | 1970 48TH STREET CT MARION IA 52302-6050 |
| LANDRY, RICHARD | 300 SOMERSET WAY WESTON FL 33326-2980 |
| LANDRY, ROSARIO | 103 TRAILVIEW DR CARY NC 27513 |

| Claim Name | Address Information |
| --- | --- |
| LANDRY, TONY | 2010 COLONIAL CT RICHARDSON TX 75082-3220 |
| LANDSITTEL, KATHY | 431 KELSY PARK DR. PALM BEACH GARDEN FL 33410 |
| LANDY, ELIZABETH | 3845 HOMESTEAD RIDGE DR CUMMING GA 30041 |
| LANDZAAT, MARTIN | 562 CARLISLE WY SUNNYVALE CA 94087 |
| LANE, ALLAN | 601 15TH ST BUTNER NC 27509 |
| LANE, CARMILLA C | 66 MONTGOMERY ST SE ATLANTA GA 30317 |
| LANE, FRANCINE M | 4851 SYLMAR AVE. SHERMAN OAKS CA 91423 |
| LANE, GAHN | 2213 GUNNISON FRISCO TX 75034 |
| LANE, GAHN H | 2213 GUNNISON FRISCO TX 75034 |
| LANE, HENRY | 8429 TWO COURTS DRIVE RALEIGH NC 27613-1037 |
| LANE, HENRY B | 8429 TWO COURTS DRIVE RALEIGH NC 27613-1037 |
| LANE, MARILYN | 4900 THEBES WAY OCEANSIDE CA 92056 |
| LANE, MATTHEW C | 9912A GABLE RIDGE TERRACE ROCKVILLE MD 20850 |
| LANE, NATHANIEL | 2200 N. AUSTRALIAN AVE APT 604 WEST PALM BEACH FL 33407 |
| LANE, PAULINE | 856 LEE ANDREWS AVE SE ATLANTA GA 303156814 |
| LANE, RICHARD E | 4517 OCEAN CREST CIRCLE RALEIGH NC 27603 |
| LANE, STEPHEN R | 613 24TH ST BUTNER NC 27509 |
| LANE, TIMOTHY H | 844-F ATHENS DR RALEIGH NC 27606 |
| LANE, TRACY C | 605 BLUE GILL CT TAMPA FL 33613 |
| LANE, W.M. | 9375 HAMILTON CIR WASHINGTON MI 48094-3947 |
| LANE, WILLIAM | 7026 DIANE CRESCENT LONDON, ONTARIO N6P 1G2 CANADA |
| LANE, WILLIAM | 9375 HAMILTON CIR WASHINGTON MI 48094-3947 |
| LANE, WILLIAM R | 12001 EILEEN REDFORD MI 48239 |
| LANESA SHERFEY | 1609 MCGREG LN CARROLLTON TX 75010 |
| LANEY, LINDA K | 8960 EASTERLING DR ORLANDO FL 32819 |
| LANEY, MICHAEL | 5515 CRABTREE PARK CT. RALEIGH NC 27612 |
| LANFORD, HEIDI | 76005 MILLER CHAPEL HILL NC 27517 |
| LANFORD, WEILIE Y | 1600 STANNARD TRAIL RALEIGH NC 27612 |
| LANG, CAMPBELL O | 545 CEDAR CRESCENT -ARBUTUS RIDGE COBBLE HILL V0R1L1 CANADA |
| LANG, JIAN | 4521 OLD POND DR PLANO TX 75024 |
| LANGAN, THOMAS | 16 COACH DR DRACUT MA 01826 |
| LANGDON JR, DAVID | 4136 BEACH DRIVE SE SAINT PETERSBURG FL 33705 |
| LANGE, CHARLES | 8418 EDGEWOOD DR ROWLETT TX 75089 |
| LANGE, DAVID | 1815 MILLSTONE CT ALPHARETTA GA 30004 |
| LANGE, DAVID | 6030 PROVIDENCE LN CUMMING GA 30040-6541 |
| LANGE, LUCY | 9541 NW 11TH STREET PLANTATION FL 33322 |
| LANGE, LUCY | 9541 NW 11TH ST PLANTATION FL 333224807 |
| LANGE, NORMAN A | 10629 97TH PLACE MAPLE GROVE MN 55369 |
| LANGE, PATRICIA M | 3745 MARBER AVE LONG BEACH CA 90808 |
| LANGE, STEVEN | 11254   63RD LANE   N WEST PALM BEACH FL 33412 |
| LANGELL, DAVID A | 437 WEST HOGLE AVE DELAND FL 32720 |
| LANGEN, ROBERT C | OLD WILTON RD PO BO NEW IPSWICH NH 03071 |
| LANGEN, WILLIAM | 21 CHERRY ST LEOMINSTER MA 01453 |
| LANGEN, WILLIAM F. | 21 CHERRY ST. LEOMINSTER MA 01453 |
| LANGFORD, G MARK | 5128 SKY LAKE DR PLANO TX 75093 |
| LANGFORD, JAMES | 914 CARNEGIE CT ALLEN TX 750025734 |
| LANGFORD, NANCY | 163 HEMLO CRESCENT KANATA ON K2T 1E4 CANADA |
| LANGFORD, NANCY | 180 HEMLO CREST KANATA ON K2T 1E5 CANADA |
| LANGFORD, NANCY | 8310 REGENTS RD UNIT 3B SAN DIEGO CA 92122-1344 |

| Claim Name | Address Information |
| --- | --- |
| LANGFORD, PATRICIA S | 1279 SILVERADO DR CHULA VISTA CA 91915-2256 |
| LANGFORD, ROLAND E | 437 CARY WOODS CIRCLE CARY IL 60013 |
| LANGILLE, STEVEN R | 15 JOHNSON ST NORTH ATTLEBORO MA 02760 |
| LANGLEY II, THEODORE | 207 AMBERGLOW PL CARY NC 27513 |
| LANGLEY SR, JAMES H | 1113 HAMILTON WAY DURHAM NC 27713 |
| LANGLEY, DAVID | 2256 WOLF TRAP RD WINTERVILLE NC 28590 |
| LANGLEY, JAMES H | 9999 SUMMERBREEZE DRIVE # 618 SUNRISE FL 33322 |
| LANGLOIS, JOHN | 21 CROSS ROAD MILTON NH 03851 |
| LANGLOIS, STEVEN | 3531 EDEN DR SANTA CLARA CA 95051 |
| LANGLOIS, THOMAS | 10 TARBELL ROAD WINDHAM NH 03087 |
| LANGREHR, LARRY L | 1303 CROSSTITCH DRIV E HERNDON VA 22070 |
| LANGSTON, NELLIE R | 30 BEAKHEAD CT P O BOX 971 OXFORD GA 30267 |
| LANGTON, RAYMOND | 4105 DORMAN DRIVE NASHVILLE TN 37215 |
| LANGUAGE LINE | LANGUAGE LINE SERVICES INC ONE LOWER RAGSDALE DRIVE MONTEREY CA 93940 |
| LANGUAGE LINE SERVICES | 1 LOWER RAGSDALE DRIVE, BUILDING # 2 MONTEREY CA 93940 |
| LANGUAGE LINE SERVICES | PO BOX 16012 MONTEREY CA 93942-6012 |
| LANGUAGE LINE SERVICES INC | ONE LOWER RAGSDALE DRIVE MONTEREY CA 93940 |
| LANHAM, JEFFREY | 1 TRAILS END CROSS LANES WV 25313 |
| LANIER PARKING SOLUTIONS | PO BOX 102516 ATLANTA GA 30368-1025 |
| LANIER WORLDWIDE INC | 4667 NORTH ROYAL ATLANTA DRIVE TUCKER GA 30084 |
| LANIER WORLDWIDE INC | PO BOX 4245 CAROL STREAM IL 601974245 |
| LANIER, GAYLE | 2112 OAKTON DRIVE RALEIGH NC 27606-8908 |
| LANIER, GAYLE S. | 2112 OAKTON DRIVE RALEIGH NC 27606-8908 |
| LANIER, GERALD | 988 SUWANEE BROOKE LANE SUGAR HILL GA 30518 |
| LANKA, VIKRAM | 1918 MACALPINE CIRCLE MORRISVILLE NC 27560 |
| LANKARANI, JAFAR | 608 CROSSING DR DURHAM NC 27703 |
| LANKARD, BRIAN | 7155 SHADY OAK LANE CUMMING GA 30040 |
| LANNI, ELAINE S | 2 WEST MAIN STREET MACEDON NY 14502 |
| LANNICK ASSOCIATES | 1 CITY CENTRE DRIVE SUITE 600 MISSISSAUGA ON L5B 1M2 CANADA |
| LANNICK ASSOCIATES | 5160 YONGE ST SUITE 1850 NORTH YORK ON M2N 6L9 CANADA |
| LANNOM, ANGELA | 320 WATERS AVE WATERTOWN TN 37184 |
| LANPERFECT CORPORATION | 5020 NICHOLSON CT SUITE 204 KENSINGTON MD 20895-1008 |
| LANTING, AARON | 1123 QUAIL RUN CT. SAN JOSE CA 95118 |
| LANTRONIX | PO BOX 200085 PITTSBURGH PA 15251-0085 |
| LANTTO, CHRISTINA | 1409 CREST DRIVE CHASKA MN 55318 |
| LANYUN GAO | 4405 BELVEDERE DR. PLANO TX 75093 |
| LANZ, DARRELL | 3101 CACTUS DR MCKINNEY TX 75070 |
| LANZ, SANDRA F | 24243 BLOSSOM CT. VALENCIA CA 91354 |
| LANZO, JANMARIE M | 2363 N BENSON RD FAIRFIELD CT 06430 |
| LAO, JOHN QUOC | 3615 ELMSTED DR. RICHARDSON TX 75082 |
| LAO, JOSEPH DIEU | 3911 COMPTON DRIVE RICHARDSON TX 75082 |
| LAPIERRE, LUCIEN L | 1505 ISLAND OVERLOOK MT PLEASANT SC 29464 |
| LAPOINT, MICHAEL | 518 LAREDO CIRCLE ALLEN TX 75013 |
| LAPORTA, RONALD B | 120 NETHERWOOD DR COATSVILLE PA 19320 |
| LAPORTE, DAN | PO BOX 293042 PHELAN CA 92329 |
| LAPORTE, DAVID E | 33 SOUTH STREET VERNON CT 06066 |
| LAPP, CHARLES | 716 BUENA VISTA DR GLEN DALE WV 26038 |
| LAPPIN, WILLIAM S | 924 VISTA PT DR SAN RAMON CA 94583 |
| LAPPRICH, HAROLD M | 4164 DIAMOND ST YPSILANTI MI 48197 |

| Claim Name | Address Information |
|---|---|
| LAPSLEY, SHIRLEY H | 1455 WENDOVER COURT STONE MOUNTAIN GA 30083 |
| LARA FABRICIO, PATRICIA | 14884 SW 36TH STREET DAVIE FL 33331 |
| LARA, ENRIQUE | 17042 WESTGROVE DR. ADDISON TX 75001 |
| LARA, ENRIQUE | DAVID L. SMITH ATTORNEY AT LAW 2223 ROYAL LN. DALLAS TX 75229 |
| LARA, ENRIQUE E | 17042 WESTGROVE ADDISON TX 75001 |
| LARACUENTE, KENNETH | 180 PLATT LN MILFORD CT 06460 |
| LARAIA, WILLIAM | 10016 SYCAMORE ROAD RALEIGH NC 27613 |
| LARGE, JAMES | 704 N 1ST ST KENTLAND IN 47951 |
| LARGE, KENNETH E | 1080 CRYSTAL WATER DRIVE LAWRENCEVILLE GA 30045 |
| LARIVIERE, R | 100 WYTHE CR RALEIGH NC 27615-6226 |
| LARIVIERE, ROBERT | 16121 BIG BASIN WAY BOULDER CREEK CA 95006 |
| LARJ, MICHAEL | 20 FRIENDSHIP ST BILLERICA MA 01821 |
| LARJ, MICHAEL G | 20 FRIENDSHIP ST BILLERICA MA 01821 |
| LARK ENGINEERING COMPANY | 27282 CALLE ARROYO SAN JUAN CAPISTRANO CA 92675 |
| LARK, ANDREW | 112 ALTA HEIGHTS COURT LOS GATOS CA 95030 |
| LARKIN, DEBBIE | 2415 MESA DR RICHARDSON TX 75080 |
| LARKIN, FRED L | 1810 NO LAKESIDE DRI VE LAKE WORTH FL 33460 |
| LARKIN, HERMAN | 8 GREENHOLLOW LN ROCKWALL TX 75032 |
| LARKIN, WILLIAM | 2410 PRIMROSE DR RICHARDSON TX 75082 |
| LARKIN, WILLIAM T. | 2410 PRIMOSE DR. RICHARDSON TX 75082 |
| LARKINS, DEBORAH L | 8141 IRVING AVE NO BROOKLYN PARK MN 55444 |
| LARKINS, JOHN | 6824 NOTTOWAY LN PLANO TX 75074 |
| LARKINS, ROSE | 6824 NOTTOWAY LANE PLANO TX 75074 |
| LARKINS, WILMA J | 108 SCENIC VIEW DRIVE OLD HICKORY TN 37138 |
| LAROCHE, RUSSELL | 3167 LOMA VERDE PL PALO ALTO CA 943034148 |
| LAROCHELLE GROUPE CONSEIL | 2075 RUE UNIVERSITY BUREAU 505 MONTREAL QC H3A 2L1 CANADA |
| LAROCHELLE GROUPE CONSEIL | 1010 DE LA GAUCHETIERE OUEST BUREAU 650 MONTREAL QC H3B 2N2 CANADA |
| LAROCQUE, THOMAS J | 3580 PENSHURST ROAD ROCKHILL SC 29730 |
| LAROE, DARRYL | 420 CREEKVIEW DRIVE ANNA TX 75409 |
| LAROSE, FRANCE | 588 RUE ODILE, LAVAL PQ H7R 5Z1 CANADA |
| LAROSE, GILBERT | 17875 NOTRE DAME MIRABEL J7J2J2 CANADA |
| LARRABEE, LYNN P | 14 TREELINE DR DURHAM NC 27705 |
| LARRABEE, WILLIAM G | 1300 QUIET FOREST LN COLONIAL HGTS VA 238345439 |
| LARREA, LOUIS A | 1448 WEST ADDISON CHICAGO IL 60613 |
| LARRIBEAU, SCOTT R | 463 22ND AVE SAN MATEO CA 94403 |
| LARRY BROWN | 1400 TIMBER RIDGE EULESS TX 76039 |
| LARRY DUNN | 4316 OAK KNOLL DR PLANO TX 75093 |
| LARRY EAST | 420 LAKE POINTE DRIVE YANCEYVILLE NC 27379 |
| LARRY GARDNER | 576 VAN BUREN ST LOS ALTOS CA 94022 |
| LARRY HUDSON | 1477 STEARNS DR LOS ANGELES CA 90035 |
| LARRY REVIS | 89 CRABTREE CT FUQUAY VARINA NC 27526-4261 |
| LARSEN & TOUBRO INFOTECH LIMITED | 45 ST CLAIR AVE WEST SUITE 1102 TORONTO ON M4V 1K9 CANADA |
| LARSEN & TOUBRO INFOTECH LIMITED | 701 EVANS AVE SUITE 308 TORONTO ON M9C 1A3 CANADA |
| LARSEN & TOUBRO INFOTECH LIMITED | 2035 LINCOLN HIGHWAY SUITE 3000 EDISON SQUARE WEST EDISON NJ 08817 |
| LARSEN, ANN | 3936 VALLE VISTA DRIVE CHINO HILLS CA 91709 |
| LARSEN, GERALD | 6451 SEASCAPE DR SAN DIEGO CA 92139 |
| LARSEN, GREGORY G | PO BOX 257 WALDPORT OR 97394 |
| LARSEN, HAROLD M | 100 TEAL DRIVE CLEARWATER FL 33764 |
| LARSEN, JAMES | 3208 STAGHORN CR DENTON TX 76208 |

| Claim Name | Address Information |
| --- | --- |
| LARSEN, LLOYD R | 7510 CAHILL RD APT 222B EDINA MN 554392769 |
| LARSEN, MARIO | 1729 CHESTER DRIVE PLANO TX 75025-2660 |
| LARSEN, MARIO F | 1729 CHESTER DRIVE PLANO TX 75025-2660 |
| LARSEN, MARK W | 6020 RUSTIC HILLS DR ROCKLIN CA 95677 |
| LARSEN, STEVEN J | 16 BROOKHOLLOW DR SALEM NH 03079 |
| LARSON, CAROL M | 7117 88TH AVE.NORTH BROOKLYN PARK MN 55445 |
| LARSON, CHRISTOPHER J | 8805 15TH AVE NW RICE MN 56367 |
| LARSON, DAVID V | 8408 AVALON COURT CUMMING GA 30041 |
| LARSON, GREGOR | 222 MCGILLIVRAY STREET OTTAWA ON K1S 1L2 CANADA |
| LARSON, JAIR | 5069 BUR OAK LANE PARKER CO 80134 |
| LARSON, LOUIS M | 11990 MARKET ST UNIT 413 RESTON VA 20190-6008 |
| LARSON, PAMELA | 119 SARA WAY PORT MATILDA PA 16870 |
| LARSON, PHILIP | 3453 CRYSTAL LANE DAVIE FL 33330 |
| LARSON, ROBERT B | 1529 HERITAGE LINKS DRIVE WAKE FOREST NC 27587-3820 |
| LARSON, WILLIAM W | 132 N VICTORY ST. WAUKEGAN IL 60085 |
| LARUE, TIMOTHY S | 20430 NORMAN PL LEESBURG VA 20175 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD LAS VEGAS NV 89107-4447 |
| LASALLE BANK NATIONAL ASSOCIATION | ATTN: ANITA BUNCE, V.P. 135 SOUTH LASALLE STREET SUITE 1811 CHICAGO IL 60603 |
| LASALLE PARISH SALES TAX FUND | LA |
| LASALLE PARISH SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 190 VIDALIA LA 71373 |
| LASALLE, NORMA L | 68 RIVER ROAD ALLENSTOWN NH 03275 |
| LASALLE, WILLIAM | 109 TRELLINGWOOD DRIVE MORRISVILLE NC 27560 |
| LASALLE, WILLIAM | 4001 E. CHAPEL HILL-NELSON HWY PO BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LASALLE, WILLIAM | WILLIAM LASALLE 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LASCODY, DOUGLAS | 1412 SARATOGA CHASE SHERMAN IL 62684 |
| LASHER, LORI A | 777 EMERALD BAY DR SULSUM CITY CA 94585 |
| LASHLEY, ROLANDO | 500 DISCOVERY WAY APT 512 DURHAM NC 27703 |
| LASHLY, SCOTT | 1833 BUCKINGTON DRIVE CHSETERFIELD MO 63017 |
| LASHWAY, MICHAEL | 1 SAMPSON AVENUE TROY NY 12180 |
| LASITTER, CAROL M | 204 CRESTLEIGH ST ROLESVILLE NC 27571 |
| LASKER, DAVID | 750 WOODSTOCK LN LOS ALTOS CA 94022 |
| LASKIN, LEE | 863 NEVADA AVE SAN JOSE CA 95125 |
| LASKIN, LEE | LEE LASKIN 863 NEVADA AVE SAN JOSE CA 95125 |
| LASSALLY, EDGAR | 21 TIMBER LN WAYLAND MA 01778-5117 |
| LASSIG, NANCY C | 1233 VERDON DR DUNWOODY GA 30338 |
| LASSITER JR, CHARLES H | 49 LAKE VILLAGE DR DURHAM NC 27713 |
| LASSITER SR, CHARLES H | 6885 NC HWY 751 DURHAM NC 27713 |
| LASSITER, DEBORA A | 9110 BRENTMEADE BLVD BRENTWOOD TN 37027 |
| LASSITER, EVELYN | 301 SHADY LN DR SMITHFIELD NC 27577 |
| LASSITER, JAMES | 2022 GATESBOROUGH CIRCLE MURRAY KY 42071 |
| LASSITER, JONATHAN GUY | 118 RIVERBEND DRIVE CLAYTON NC 27520 |
| LASSITER, LINDA | 2304 KRISTY PLACE DURHAM NC 27703 |
| LASSITER, LINWOOD O | 301 SHADY LANE DR SMITHFIELD NC 27577 |
| LASSITER, PAULA B | 3078 LASSITER RD FOUR OAKS NC 27524 |
| LASSITER, WALTER | 7609 PAT'S BRANCH DR RALEIGH NC 27612 |
| LASSON, WAYNE | 126 WASHINGTON CIRCLE LAKE FOREST IL 60045 |
| LASTER, ARTHUR G | 4335 CINNABAR DALLAS TX 75227 |

| Claim Name | Address Information |
|---|---|
| LASTER, JOHNNY B | 1902 WALLNUT HILL DR ROWLETT TX 75088 |
| LASTER, WILLARD G | 154 HILLVIEW DRIVE BEECHMONT KY 42323 |
| LASWELL, TOMMY L | 225 E WILDWOOD ROUND LAKE BE IL 60073 |
| LAT JR, VICENTE G | 2972 "D" ST CA 94541 |
| LATCHMAN, RADIKA | 8 AVONSHIRE CT SILVER SPRING MD 20904 |
| LATHAM & WATKINS | PO BOX 7247-8202 PHILADELPHIA PA 19170 |
| LATHAM & WATKINS | 555 ELEVENTH STREET NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| LATHON, DENNIS | 28745 VILLAGE LANE FARMINGTON HILLS MI 48334 |
| LATHROP, RICHARD R | 107 NAVAHO TRAIL HUNTSVILLE AL 35806 |
| LATIF, ABDUL | 531 CLEAROOD DRIVE APT 531 RICHARDSON TX 75081 |
| LATIF, ZAINAB | 4000 ADAMS CIRCLE PLANO TX 75023 |
| LATIN AMERICA CEO NETWORK | KORN/FERRY INTERNATIONAL MIAMI FL 33131 |
| LATIN AMERICA NAUTILUS SERVICE INC | LANAUTILUS 200 S BISCAYNE BLVD SUITE 4600 MIAMI FL 33131-2382 |
| LATIN AMERICAN NAUTILUS, S.A. | BLVD GRAND DUCHESSE CHARLOTTE 12-14 |
| LATINO, LETICIA | 3400 NE 192ND ST APT 1812 AVENTURA FL 33180 |
| LATORRE PARRA, HUMBERTO | 597 HONEYSUCKLE LANE WESTON FL 33327 |
| LATORRE, HECTOR A | 416 W. SAN YSIDRO BLVD #520 CA 92173 |
| LATTA, BOBBIE | 131 PEED RD ROUGEMONT NC 27572 |
| LATTA, JULIA W | 2210 MOUNT HARMONY CHURCH RD ROUGEMONT NC 27572 |
| LATTA, THOMAS | 6545 CHESBRO CIRCLE RANCHO MURIETA CA 95683 |
| LATTANZI, AGNES I | 128 HOPKINS AVE HADDONFIELD NJ 08033 |
| LATTICE SEMICONDUCTOR CORP | PO BOX 60000 SAN FRANCISCO CA 941600001 |
| LATTICE SEMICONDUCTOR CORP | 5555 NE MOORE COURT HILLSBORO OR 97124-6421 |
| LATTIMORE, JOHN | 138 GOLDEN ROD LANE WARNERS NY 13164 |
| LATZKE, SHIRLEY J | 4253 LAKELAND ROBBINSDALE MN 55422 |
| LAU, CATHERINE | 1475 PORTOBELO DR SAN JOSE CA 95118 |
| LAU, GUSTAVO | 506 LOCH LOMOND CT MILPITAS CA 95035 |
| LAU, KIN-YIP | 4070 WABASH AVE #7 SAN DIEGO CA 92104 |
| LAU, MARIE A | 4501 SHORE LINE DR APT 211 SPRING PARK MN 55384 |
| LAU, ROSS | 76 CEDAR ST, APT 402 SEATTLE WA 98121 |
| LAU, ROSS B | 76 CEDAR ST APT 402 SEATTLE WA 98121 |
| LAU, ROSS B | 76 CEDAR ST, APT 402 SEATTLE WA 981214123 |
| LAU, S. KEUNG | 8/F NORTEL NETWORKS TOWER SUN DONG AN PLAZA BEIJING 100006 CHN |
| LAU, SAMMY | 1332 MASON ST SAN FRANCISCO CA 94133 |
| LAU, STEPHEN | 982 SANDALRIDGE CT MILPITAS CA 95035 |
| LAU, STEPHEN | STEPHEN LAU 982 SANDALRIDGE CT MILPITAS CA 95035 |
| LAU, WILKIE | 955 JOSHUA PLACE FREMONT CA 94539 |
| LAUDERDALE II, ROBERT | 2807 FOXCREEK DR RICHARDSON TX 75082 |
| LAUDERDALE, DAVID A | 2716 NE 148TH AVE VANCOUVER WA 98684 |
| LAUERMAN, ELAINE K | 664 LAMBKINS SALINE MI 48176 |
| LAUGHRIDGE, VICKIE C | 3212 KENTLAND LN FUQUAY VARINA NC 27526 |
| LAUGHTER, DERIN | 3012 OLD ORCHARD RD RALEIGH NC 27607 |
| LAULE, JASON | 649 MARLEE DRIVE FORNEY TX 75126 |
| LAURA BEA ENTERPRISE | 877 W FREMONT AVE # B1 SUNNYVALE CA 94087 |
| LAURA DIAZ-GRUBB | 18322 EMERALD OAKS SAN ANTONIO TX 78259 |
| LAURA HARAN | 16 GRIGGS ST DRACUT MA 01826 |
| LAURA KELLEY | 7133 BEAMAN COURT LIZARD LICK NC 27513-2458 |
| LAURA OGLESBY | 1437 MEADOWBROOK LN IRVING TX 75061-4434 |
| LAURA OWEN | 9 KILCHURN GARLAND TX 75044 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LAUREANO, PABLO | 2638 GATELY DR.E#11 FL 33415 |
| LAUREANO, VICTOR | 329 EAST LAKE ROAD PALM SPRINGS FL 33461 |
| LAUREL HIGHLAND TEL CO | GINNY WALTER BECKY MACHALICEK ROUTE 130 STAHLSTOWN PA 15687 |
| LAUREL HIGHLAND TEL CO | ROUTE 130 STAHLSTOWN PA 15687 |
| LAUREL HIGHLANDS TELEPHONE COMPANY | ROUTE 130 STAHLSTOWN PA 15687 |
| LAURELLA, GIOVANNA | 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| LAUREN PATRICIA FLAHERTY | 483 TOWN FARM ROAD CAVENDISH VT 05142 |
| LAUREN PATRICIA FLAHERTY | 2019 PACIFIC AVENUE SAN FRANCISCO CA 94109 |
| LAURENT, BARRY | 1511 STONEHAM PL RICHARDSON TX 75081 |
| LAURENTIAL BANK OF CANADA** | ATTN: SARAH QUESNEL 1981 MCGILL COLLEGE AVE. SUITE 100 MONTREAL QC AH3A 3K3 CANADA |
| LAURENTIAN BANK | 1981 MCGILL COLLEGE AVE BUREAU 100 MONTREAL QC H3A 3K3 CANADA |
| LAURICH JOHN | BARRISTERS & SOLICITORS 205 - 7A STREET NE CALGARY AB T2E 4E7 CANADA |
| LAURIDO, MARIA | 100 EDGEWATER DRIVE APT 236 CORAL GABLES FL 33133 |
| LAURIE ANN KREBS | 5025 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| LAURIE TETREAULT | 118 PILLING ST HAVERHILL MA 01832 |
| LAURIE, TERRI S | 128 CREECH ROAD GARNER NC 27529 |
| LAURIN, MANUEL | PO BOX 4175 UTICA NY 13504 |
| LAURSEN, PAUL R | 15111 PIPELINE AVE # 166 CHINO HILLS CA 91709 |
| LAUSIN, KEVIN | 11 QUAIL RUN MEDFIELD MA 02052 |
| LAUTERBACH INC | 4 MOUNT ROYAL AVE MARLBOROUGH MA 01752 |
| LAUX, BETTY C | 592 FALLEN LEAF CIR SAN RAMON CA 94583 |
| LAUZE, JOSEPH U | 4391 WALTERS HATCHERY RD SEVEN VALLEY PA 17360-8626 |
| LAUZE, MONICA F | 4391 WALTERS HATCHERY RD SEVEN VALLEYS PA 17360-8626 |
| LAUZON, ROBERT | 2600 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| LAVACA TELEPHONE COMPANY, INC. D/B/A | PINNACLE COMMUNICATIONS P.O. BOX 230 LAVACA AR 72941 |
| LAVALLEE, CHRISTINE | 8629 PADDLE WHEEL DRIVE RALEIGH NC 27615 |
| LAVALLEE, MELANIE | 1-745, RUE CHABRIER LAVAL PQ H7S 2L1 CANADA |
| LAVALLEY, PHILIP E | 94 BY-PASS 28 DERRY NH 03038 |
| LAVENDER JR, ROBERT E | DEPT 6312 MAIDENHEAD/UK PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| LAVENDER, TIMOTHY A | 23 YELLOWPINE LANE TRABUCO CANYON CA 92679 |
| LAVERGNE, GENE | 3345 LOCKMOOR LN DALLAS TX 75220-1633 |
| LAVERGNE, GENE A | 3345 LOCKMOOR LN DALLAS TX 75220-1633 |
| LAVERNIA, RAQUEL G | 9254 BLOOMFIELD DR PALM BEACH GARDENS FL 33410 |
| LAVERTY, PAUL C | 29 OTIS ST MELROSE MA 02176 |
| LAVIA, ROSEANNA | 130 EAST SAN FERNANDO APT #524 SAN JOSE CA 95112 |
| LAVIAN, TAL | 1640 MARIANI DRIVE SUNNYVALE CA 94087 |
| LAVICTOIRE, RICHARD | 997 SHEENBORO CRESCENT OTTAWA K4A3MP CANADA |
| LAVIN, FRANK | 116 S 7TH ST APT 406 PHILADELPHIA PA 19106 |
| LAVIN, STEPHEN | 1500 TOWN HOME DRIVE APEX NC 27502 |
| LAVIOLA, GINA | 108 SUNSET PLACE HENDERSONVILLE TN 37075 |
| LAVIOLA, GINA M. | 108 SUNSET PLACE HENDERSONVILLE TN 37075 |
| LAVIOLETTE, DENISE | 19 GLEN ARDEN CRES BELLEVILLE ON K8P 2B9 CANADA |
| LAVOIE, ELYZABETH | 10827 PELLETIER MONTREAL NORD PQ H1H 3R7 CANADA |
| LAVU, LAVA | 57 PARLMONT PARK NORTH BILLERICA MA 01862 |
| LAW DEBENTURE TRUST COMPANY OF NY | ATTN: ROBERT L. BICE, II, SENIOR VP 400 MADISON AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NY | 7.875% NOTES DUE 6/15/26 TRUSTEE, ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| LAW ENGINEERING AND ENVIRONMENTAL | 1105 SANCTUARY PARKWAY, SUITE 300 ALPHARETTA GA 30324 |

| Claim Name | Address Information |
|---|---|
| LAW JOURNAL PRESS | PO BOX 18105 NEWARK NJ 07191-8105 |
| LAW OFFICE OF CHERI L CROW | TWO MAIN STREET SUITE 300 STONEHAM MA 02180-3389 |
| LAW OFFICES JIMENEZ GRAFFAM & | LAUSELL PO BOX 366104 SAN JUAN PR 00936-6104 |
| LAW OFFICES OF DANA M GALLUP | 4000 HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| LAW OFFICES OF RICHARD TODD HUNTER | ATTN:  TERRENCE FREEMAN P.O. BOX 337 SAGAPONACK NY 11962 |
| LAW OFFICES OF ROBERT J WILLIS | PO BOX 1269 RALEIGH NC 27602-1269 |
| LAW OFFICES OF TY HYDERALLY, P.C. | ATTN: TY HYDERALLY, ESQ. COUNSEL TO JOHN MARTIN 96 PARK STREET MONTCLAIR NJ 07042 |
| LAW SOCIETY OF UPPER CANADA | 130 QUEEN ST WEST OSGOODE HALL TORONTO ON M5H 2N6 CANADA |
| LAW, ANGELA | 1554 FAIRWAY GREEN CIRCLE B12 SAN JOSE CA 95131 |
| LAW, BRIAN | 961 BARWELL AVE. OTTAWA K2B8H4 CANADA |
| LAW, HANS F | 478 SARATOGA AVE APT #110 SAN JOSE CA 95129 |
| LAW, KEVIN | 416 GENE AUTRY LN MURPHY TX 75094 |
| LAW, KWOKCHEE | 1862 CALLE FORTUNA C/O R. LO GLENDALE CA 91208 |
| LAW, SOLANGE | 3549 MARGATE AVE CA 95117 |
| LAWBAUGH, DIANE E | 879 KIPLING DRIVE NASHVILLE TN 37217 |
| LAWHORN, JEFFREY | 1107 WEST 1ST AVE LENOIR CITY TN 37771 |
| LAWHORN, RICHARD C | 9310 BLUE GRASS RD KNOXVILLE TN 37922 |
| LAWING JR, WILLIAM | 8808 WAYNICK DRIVE RALEIGH NC 27617 |
| LAWLER, BRENDA | 1561 POPE ROAD CREEDMOOR NC 27522 |
| LAWLER, DIANA J | 2513 SUGAR CREEK CT. MYRTLE BEACH SC 29579 |
| LAWLER, JAMES KEVIN | 1561 POPE RD CREEDMOOR NC 27522 |
| LAWLER, JOAN C | PO BOX 847 NOLENSVILLE TN 37135-0847 |
| LAWLIS, ALLEN | 206 GENTLEWOODS DRIVE CARY NC 27511 |
| LAWLOR, BRIAN G | 5414 BRADDOCK RIDGE CENTREVILLE VA 22020 |
| LAWN, MARGUERITE | 942 WYCKSHIRE CT STONEYCREEK NC 27377 |
| LAWRENCE BAXTER | 3308 WESTOVER RD DURHAM NC 277075027 |
| LAWRENCE CHOW | 7709 CAP ROCK DR PLANO TX 75025 |
| LAWRENCE JR, FREDERICK | 5108 KENWOOD RD DURHAM NC 27712 |
| LAWRENCE LINNELL | 140 BOWDEN ST HARVARD 107 LOWELL MA 01852 |
| LAWRENCE MAR | 455 NEVADA AVE SAN MATEO CA 94402 |
| LAWRENCE TORRI | 8935 HUNTCLIFF LAKE COURT ATLANTA GA 30350 |
| LAWRENCE, ANTONIO | 628 DEACON RIDGE ST WAKE FOREST NC 27587 |
| LAWRENCE, C BRIAN | 138 LAFAYETTE TER APT 19 CROSSVILLE TN 38558-7577 |
| LAWRENCE, DAVID T | 4029 MCCLAIN WAY #35 CARMICHAEL CA 95608 |
| LAWRENCE, JOHN M | 1809 JASMINE TRAIL SAVANNAH TX 76227 |
| LAWRENCE, JONATHON | 80 LONGFELLOW ROAD WORCESTER MA 01602 |
| LAWRENCE, PETER | 16295 VIA VENETIA W DELRAY BEACH FL 33484-6480 |
| LAWRENCE, PETER | 5795 NE VERDE CIRCLE BOCA RATON FL 33487 |
| LAWRENCE, REBECCA | 108 CLEARMEADOW DR ALLEN TX 75002 |
| LAWRENCE, RICHARD L | 47577 WATKINS ISLAND STERLING VA 20165 |
| LAWRENCE, ROBERT A | 246 CEDAR  STREET HEMPSTEAD NY 11550 |
| LAWRENCE, SCOTT | 40 LAURELWOOD DRIVE CARLISLE MA 01741 |
| LAWRENCE, TERRY | 1023 HORSETRAIL WAY WAKE FOREST NC 275874611 |
| LAWRENCE, WILLIAM | 17716 RIDGE PARK AVE. BATON ROUGE LA 70817 |
| LAWRENCEVILLE FAMILY PRACTICE | 1730 LAWRENCEVILLE SUWANEE RD LAWRENCEVILLE GA 30043 |
| LAWRENZ, GREG T | 8015 174TH ST W LAKEVILLE MN 55044 |
| LAWS, PETRA | 1913 ISLAND VIEW DRIVE MESQUITE TX 75149 |
| LAWS, RAY G | PO BOX 163 JUDSON TX 75660-0163 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LAWSON, BILL C | 19159 EAST IDA DRIVE AURORA CO 80015 |
| LAWSON, JANICE | 1021 N HIGHWAY 77 ITALY TX 766513569 |
| LAWSON, KENNETH | 8315 GYPSY STAR WAY SACRAMENTO CA 958296104 |
| LAWSON, LINDA F | P.O. BOX  61312 DURHAM NC 27715 |
| LAWSON, MICHAEL | 701 EARL OF WARWICK CT VIRGINIA BEACH VA 23454 |
| LAWSON, MICHAEL G | 6 FENTRESS COURT DURHAM NC 27713 |
| LAWSON, STEVE | 5545 COCHRAN ST APT 226 SIMI VALLEY CA 93063 |
| LAXDAL, GLENN A | 512 RAINFOREST LN ALLEN TX 75013 |
| LAXMAN, SADHANA | 2945 BOLLA CT SAN JOSE CA 95124-1557 |
| LAXMISAMYUKTA VELLANKI | 49061 ROSETTE GRASS TER FREMONT CA 94539-8413 |
| LAXO, EDWARD | PO BOX 34 TELEPHONE TX 75488 |
| LAXTON, BRIAN | 4211 BLUE SAGE ROAD NORMAN OK 73072 |
| LAY, MARY R | PO BOX 742 SADLER TX 76264-3927 |
| LAYDEN, RONALD R | 318 HURFVILLE CROSSKEYS RD SEWELL NJ 08080 |
| LAYER 227 INC | 1 CITY CENTRE DRIVE SUITE 1010 MISSISSAUGA ON L5B 1M2 CANADA |
| LAYER 227 INC | 2140 WINSTON PARK DRIVE SUITE 207 OAKVILLE ON L6H 5V5 CANADA |
| LAYER 3 | LAYER 3 COMMUNICATIONS 1670 OAKBROOK DR NORCROSS GA 30093 |
| LAYER 3 COMMUNICATIONS | 1670 OAKBROOK DR NORCROSS GA 30093 |
| LAYER 3 COMMUNICATIONS | 1670 OAKBROOK DR, SUITE 365 NORCROSS GA 30093 |
| LAYER 3 COMMUNICATIONS | 1555 OAKBROOK DR SUITE 100 NORCROSS GA 30093-2255 |
| LAYER 3 COMMUNICATIONS LLC | KRISTEN SCHWERTNER JOHN WISE 1670 OAKBROOK DR NORCROSS GA 30093-1849 |
| LAYER 3 COMMUNICATIONS LLC | 1670 OAKBROOK DR SUITE 365 NORCROSS GA 30093-1849 |
| LAYER 3 COMMUNICATIONS LLC | 1555 OAKBROOK DR STE 100 NORCROSS GA 30093-2255 |
| LAYMAN, SARAH | 1200 PARKROW PL IRVING TX 75060 |
| LAYNE COMM | 4601 IVYLEAF LN MCKINNEY TX 750705276 |
| LAYNE COMMUNICATIONS | 602 EAST MAIN ST SUITE C ALLEN TX 75002-3033 |
| LAYNE COMMUNICATIONS | 4601 IVYLEAF LN MCKINNEY TX 750705276 |
| LAYNE, SAMUEL | SAMUEL LAYNE 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| LAYNE, SAMUEL | 9317 W 139TH STREET OVERLAND PARK KS 66221 |
| LAYNE, SAMUEL | SAMUEL LAYNE 9317 W 139TH STREET OVERLAND PARK KS 66221 |
| LAYNE, SAMUEL J. | 9317 WEST 139TH ST. OVERLAND PARK KS 66221 |
| LAYTHAM-HERBERT, DANA | 2709 CORTE PONDEROSA PLEASANTON CA 945665780 |
| LAYTON, MICHAEL | 1323 REMSEN AVE BROOKLYN NY 11236 |
| LAYTON, WILLIAM D | P O BOX 851 CREEDMOOR NC 27522 |
| LAZAR, WILLIAM V | 204 HILLSTONE DRIVE RALEIGH NC 27615 |
| LAZARD ASSET MANAGEMENT LLC | 30 ROCKEFELLER PLAZA, 59TH FLOOR NEW YORK NY 10112 |
| LAZARD FERES & CO LLC | 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARD FRERES & CO. LLC | ATTN: FRANK A. SAVAGE MANAGING DIRECTOR 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARD FRERES AND CO LLC | KRISTEN SCHWERTNER JAMIE GARNER 30 ROCKEFELLER PLAZA NEW YORK NY 10112-5900 |
| LAZARD FRERES AND CO LLC | 30 ROCKEFELLER PLAZA 59TH FLOOR NEW YORK NY 10112-5900 |
| LAZAREVIC, MILOS | 3904 E PARK PLANO TX 75074 |
| LAZAROU, MARC | 19 PUGSLEY AVENUE RICHMOND HILL L4C 8B6 CANADA |
| LAZARUS, DAVID A | 8 CAMBRIDGE CT TANEYTOWN MD 21787 |
| LAZARUS, RICHARD S | 716 BERKLEY ST BERKLEY MA 02779 |
| LAZCANO, SANTIAGO | 716 WOODED CREEK LN MCKINNEY TX 75071 |
| LAZZAROTTI, DAVID | 48 SAUNDERS LANE HACKETTSTOWN NJ 07840 |
| LCC INTERNATIONAL | 7925 JONES BRANCH DRIVE MCLEAN VA 22102-3321 |
| LCW WIRELESS LLC | 478 RIVER BEND ROAD GREAT FALLS VA 22066-4016 |
| LCW WIRELESS LLC AND | LCW WIRELESS OPERATIONS LLC 478 RIVER BEND ROAD GREAT FALLS VA 22066-4016 |

| Claim Name | Address Information |
|---|---|
| LCW WIRELESS OPERATIONS LLC | GINNY WALTER LORI ZAVALA 478 RIVER BEND ROAD GREAT FALLS VA 22066-4016 |
| LCW WIRELESS OPERATIONS LLC | 478 RIVER BEND ROAD GREAT FALLS VA 22066-4016 |
| LCW WIRELESS OPERATIONS, LLC | 478 RIVER BEND ROAD GREAT FALLS VA 22066 |
| LDL TECHNOLOGY LIMITED | 31/F., MLC MILLENIA PLAZA, 663 KING'S ROAD, NORTH POINT, SWITZERLAND |
| LDL TECHNOLOGY LTD | UNIT 2602-6 26F PROSPERITY NORTH POINT CHINA |
| LDT NETCOM INC | 670 3RD ST S JACKSONVILLE BEACH FL 32250 |
| LE BRUN, CAROLINE | 1645 TORRENCE DORVAL PQ H9P 1R4 CANADA |
| LE DREW, WILLIAM W | POST OFFICE BOX 472 GUNTERSVILLE AL 35976 |
| LE FONDS DE SOLIDARITE | DES TRAVAILLEURS DU QUEBEC FTO CASE POSTALE 1000 MONTREAL PQ H2P 2Z5 CANADA |
| LE GRAND, RICHARD J | 8 DAY STREET PORT JEFFERSON STATION NY 11776 |
| LE GRAND, RICHARD M | 10 CRATER LAKE DR CORAM NY 11727 |
| LE MON, SANDRA R | 19350 WARD ST. SPACE 25 HUNTINGTON BEACH CA 92646 |
| LE RU TELEPHONE COMPANY | 555 CARTER ST PO BOX 147 STELLA MO 64867-0147 |
| LE, ANTON P | 1573 VIA ALEGRIA CT SAN JOSE CA 95121 |
| LE, CAM CHUONG | 3409 MELVIN DR. WYLIE TX 75098 |
| LE, CANH | 3406 W. COUNTRY CLUB DR, UNIT 173 IRVING TX 75038 |
| LE, CASEY | 4132 RYAN LANE RICHARDSON TX 75082 |
| LE, CHI T | 38882 ALTURA STREET CA 94536 |
| LE, DANH M | 412 NEW RAIL DR CARY NC 27513 |
| LE, DANIEL N. | 3452 BRIARGROVE LANE DALLAS TX 75287-6000 |
| LE, DIEM THUAN | 1720 PINE HOLLOW CR CA 95133 |
| LE, DUEY | 2304 TURNING LEAF LANE PLANO TX 75074 |
| LE, DUEY | PO BOX 861551 PLANO TX 75086-1551 |
| LE, JOHN Q | 4417 KELLY DRIVE RICHARDSON TX 75082 |
| LE, KHUONG QUANG | 4105 NASMYTH DR PLANO TX 75093 |
| LE, MANH K | 29 LANCELOT DR PAXTON MA 01612 |
| LE, MICHELLE | 837 ACADIA DRIVE PLANO TX 75023 |
| LE, MINH | 467 LAKEFIELD DRIVE MURPHY TX 75094 |
| LE, PAIGE | 14151 MONTFORT DR #284 DALLAS TX 75254 |
| LE, PHUC | 1014 WILSHIRE DR CARY NC 27511 |
| LE, PHUNG | 7565 E. PEAKVIEW AVE.  #625 CENTENNIAL CO 80111-6766 |
| LE, PHUNG | 7440 S BLACKHAWK ST UNIT 13205 ENGLEWOOD CO 80112-4358 |
| LE, STEVE M | 8751 JENNRICH AVENUE WESTMINISTER CA 92683 |
| LE, TAN M | 104 PARKCANYON LN APEX NC 27502 |
| LE, THAM D | 31 FIR RD WESTFORD MA 01886 |
| LE, THANH T | 10435 ALBETSWORTH LN CA 94024 |
| LE, TRANG | 2614 CARMELLA COURT SAN JOSE CA 95135 |
| LE, TRANG M | 1592 DELUCA DRIVE CA 95131 |
| LE, TU | 911 LAKE DR GRAND PRAIRIE TX 75051 |
| LE, TUNG | 4224 WYNN LN BALCH SPRINGS TX 75180 |
| LE, TUNG T | 4224 WYNN LN BALCH SPRINGS TX 75180 |
| LE, VY | 9279 LBJ FREEWAY APT. 162 DALLAS TX 75243 |
| LE-RU TELEPHONE COMPANY | PO BOX 147 STELLA MO 64867-0147 |
| LEA, SADIE B | 308 SANTEE ROAD DURHAM NC 27704 |
| LEACH, CYNTHIA K | 123 RAVENNA WAY CARY NC 27513 |
| LEACH, DAVID | 3206 KINGSTON DR RICHARDSON TX 75082 |
| LEACH, JENNIE H | 9901 FANNY BROWN RD RALEIGH NC 27603-9016 |
| LEACH, MAX | 2218 EAST FIFTH PL TULSA OK 74104 |
| LEACO RURAL TEL COOP INC | 220 W BROADWAY ST HOBBS NM 882406004 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEADCOM INTEGRATED SOLUTIONS USA | 2645 EXECUTIVE PARK DRIVE WESTON FL 33331 |
| LEADCOM PARAGUAY SA | SAN ANTONIO C GRAL ASUNCION PARAGUAY |
| LEADCOM PARAGUAY SA | DR JAIME BESTARD 2518 GUM ERSINDO SOSA BARRIO YCUA SATI ASUNCION PARAGUAY |
| LEADCOM PARAGUAY SA | DR JAIME BESTARD 2518 GUM ASUNCION PARAGUAY |
| LEADCOM PERU SAC | PASEO DE LA REPUBLICA LIMA PERU |
| LEADCOM PERU SAC | PASEO DE LA REPUBLICA 3211 PISO 10 LIMA PERU |
| LEADER ELECTRONICS INC | NO 2 LANE 87 PAO HSIN ROAD HSIN TIEN TAIWAN |
| LEADER ENTERPRISES (ASIA) | 2/F BLOCK A YIP WIN IND BLDG 10TSUN YIP LANE KWUN TONG KOWLOON HONG KONG |
| LEADERSHIP DIRECTORIES INC | 104 FIFTH AVE SECOND FLOOR NEW YORK NY 10011 |
| LEADERSHIP STRATEGIES | 2944 CLAREMONT ROAD RALEIGH NC 27608 |
| LEAF RIVER TELEPHONE COMPANY | 102 W SECOND ST PO BOX 277 LEAF RIVER IL 61047-0277 |
| LEAF RIVER TELEPHONE COMPANY | 102 W SECOND ST LEAF RIVER IL 61047-0277 |
| LEAFE, BRIAN | 7 ASHBROOK DRIVE HAMPTON NH 03842-1002 |
| LEAFE, BRIAN R. | 7 ASHBROOK DRIVE HAMPTON NH 03842-1002 |
| LEAGUE, GEORGE | 11313 OLD CREEDMOOR RALEIGH NC 27613 |
| LEAHY, CHERYL | 8101 LOMA ALTA TRAIL MCKINNEY TX 75070 |
| LEAHY, DANIEL | 75A HAZEN RD SHIRLEY MA 01464 |
| LEAL, WILLIAM A | 6832 RAMONA AVE ALTA LOMA CA 91701 |
| LEANING STAR COMMUNICATIONS IN | 3710 SOUTH KEMPER ROAD ARLINGTON VA 22206-2320 |
| LEAP INC | 327 E 2ND ST #226 LOS ANGELES CA 90012-4210 |
| LEAPSTONE SYSTEMS INC | 1111 DURHAM AVE S PLAINFIELD NJ 07080-2305 |
| LEARFIELD COMMUNICATIONS INC | 505 HOBBS RD JEFFERSON CITY MO 65109-5788 |
| LEARNING CONSORTIUM | 212 W BARBEE CHAPEL ROAD CHAPEL HILL NC 27517 |
| LEARNING CONSORTIUM | 212 W BARBEE CHAPEL ROAD, SUITE 301 CHAPEL HILL NC 27517 |
| LEARNING DYNAMICS | 1062 BARNES ROAD SUITE 105 WALLINGFORD CT 06492 |
| LEARNING QUEST | OVERLAND PARK CHAPEL OVERLAND PARK KS 66204-3848 |
| LEARNING TREE INTERNATIONAL | PO BOX 70030 OTTAWA ON K2P 2M3 CANADA |
| LEARNING TREE INTERNATIONAL | 160 ELGIN STREET OTTAWA ON K2P 2N8 CANADA |
| LEARY, CURTIS R | 1253 GATEHOUSE DR CARY NC 27511 |
| LEARY, MARTHA | 4609 RACCOON TRAIL HERMITAGE TN 37076 |
| LEARY, NEIL | PO BOX 111303 CARROLLTON TX 75011 |
| LEASE, MICHAEL G | 1220 BABEL LN CONCORD CA 94518 |
| LEASING SOLUTIONS UK LTD | CONTINENTAL HOUSE, WEST END WOKING GU24 9PJ UNITED KINGDOM |
| LEATHAM, MARCUS C | 5008 BLAIR OAKS PL THE COLONY TX 75056 |
| LEATHERS, JACQUELINE Y | 2504 DEARBORNE DR DURHAM NC 27704 |
| LEATHERS, RONALD | 40 REDFIELD CIRCLE DERRY NH 03038 |
| LEAVELL, BRENT | 13338 N HIGHWAY 23 OZARK AR 729493989 |
| LEAVELL, LANNIE L | 396 STONEY PT CHURCH BEEBE AR 72012 |
| LEAVITT, DAVID J | 491 QUEENSBRIDGE DR. LAKE MARY FL 32817 |
| LEBEAU, GORDON | 12411 WINDY LANE FORNEY TX 75126 |
| LEBEAU, GORDON W | 12411 WINDY LANE FORNEY TX 75126 |
| LEBEL, MICHEL | 2813 SUMMIT VIEW DR PLANO TX 75025 |
| LEBEL, SUZANNE | 2720 NE 23RD ST POMPANO BEACH FL 330621120 |
| LEBLANC, CAROL A | 16 MAPLEWOOD LN PENACOOK NH 03301 |
| LEBLANC, DOUGLAS | 3936 KITE MEADOW DR PLANO TX 75074 |
| LEBLANC, ERIC | 6582 S PONTIAC CT CENTENNIAL CO 80111 |
| LEBLANC, JEFFREY S | 14818 4TH PLACE NE DUVALL WA 98019-8352 |
| LEBLANC, JOHNNY | 906 MEADOW HILL DR. LAVON TX 75166 |
| LEBLANC, KENNETH | 5215 CANAL CIR W LAKE WORTH FL 33467 |

| Claim Name | Address Information |
| --- | --- |
| LEBLANC, KENNETH J. | 5215 CANAL CIR W LAKE WORTH FL 33467 |
| LEBLANC, MARK | 15080 RIO CIRCLE RANCHO MURIETA CA 95683 |
| LEBLANC, MARY JO | 1030 FOREST EDGE DRIVE CORALVILLE IA 52241 |
| LEBLANC, MARY JO A. | 1030 FOREST EDGE DRIVE CORALVILLE IA 52241 |
| LEBLANC, PAMELA | 11 PARSONS ROAD WEST NEWBURY MA 01985 |
| LEBLANC, WAYNE A | 7078 TERRAGAR BLVD MISSISSAUGA L5N7N2 CANADA |
| LEBLANC, WILLIAM | 2883 ANDREWS DRIVE ATLANTA GA 30305 |
| LEBLANC-NOBLE, NICOLE | 38186 SUMMERWOOD AVE PRAIRIEVILLE LA 70769 |
| LEBLANG, LONNIE | 3500 MYSTIC POINTE #402 AVENTURA FL 33180 |
| LEBO, BRENT | 12101 EVERGLADES KITE RD WEEKI WACHEE FL 34614 |
| LEBO, WILLIAM | 1121 WOODCLIFF DR MCKINNEY TX 75070 |
| LEBON, LIONEL | 1790 LAKE SHORE DR FT LAUDERDALE FL 33326 |
| LECCESE, DONNA M | 1 MARY STREET ARLINGTON MA 02174 |
| LECH, GREG | 6375 CLUBSIDE DRIVE WHITSETT NC 27377 |
| LECHER, MICHAEL | 4032 WESTWOOD LANE APEX NC 27502 |
| LECHNER, KIM | 433 OGDEN ST. DENVER CO 80218 |
| LECHNER, KIM | 1369 LOGAN AVE. SALT LAKE CITY UT 84105 |
| LECHNER, KIMBERLY | 433 OGDEN STREET DENVER CO 80218 |
| LECHNER, KIMBERLY S | 3941 SOUTH DEXTER ST ENGLEWOOD CO 80113 |
| LECHNER, KIMBERLY S | 433 OGDEN STREET DENVER CO 80218 |
| LECK JR, EDDIE | 2422 HIGHRIDGE SACHSE TX 75048 |
| LECLAIR, GERALD R | 60 N W MAIN STREET DOUGLAS MA 01516 |
| LECLAIR, PAUL | 1596 MARLEY CRES. GLOUCESTER ON K1J1C2 CANADA |
| LECLAIR, RONALD | 311 PRESENTEER TRL APEX NC 27539-6529 |
| LECLAIR, SUE ANN | 1060 STONEBRIDGE LANE LELAND NC 28451 |
| LECOMPTE, ANITA | 72 LOUIS STREET TRENTON ON K8V 2L1 CANADA |
| LECOMPTE, TRACY | 1815 EMERALD BAY ROCKWALL TX 75087 |
| LECONTE, CLAUDIA JEANNE | 3005 WOODHOLLOW DR FLOWER MOUND TX 75022 |
| LECROY CORP | 3385 SCOTT BLVD SANTA CLARA CA 95054-3115 |
| LEDBETTER, GREGORY | 1080 BURYCOVE LANE LAWRENCEVILLE GA 30043 |
| LEDCOR | 210-9655 SE 36TH STREET, MERCER ISLAND SEATTLE WA 98040 |
| LEDCOR | 16000 CHRISTENSEN RD STE 200 TUKWILA WA 981882925 |
| LEDCOR TECHNICAL SERVICES INC | 9655 SE 36TH STREET MERCER ISLAND WA 98040-3798 |
| LEDCOR TECHNICAL SERVICES INC | 9655 SE 36TH STREET, SUITE 210 MERCER ISLAND WA 98040-3798 |
| LEDDY, THOMAS | 6278 N FEDERAL HWY #347 FT LAUDERDALE FL 33308 |
| LEDEFYL | BVAR ARTIGAS 417 MONTEVIDEO URUGUAY |
| LEDEFYL S.A. | BVAR. ARTIGAS 417 OFICINAS 201-102 MONTEVIDEO URUGUAY |
| LEDEFYL S.A. | BVAR, ARTIGAS 417, PISO 2 MONTEVIDEO URUGUAY |
| LEDEFYL SA | BVAR ARTIGAS 417 MONTEVIDEO URUGUAY |
| LEDEFYL SA | BVAR ARTIGAS 462 MONTEVIDEO 11300 URUGUAY |
| LEDEFYL SA | BVAR ARTIGAS 417 OFICINAS 201 - 102 MONTEVIDEO 11300 URUGUAY |
| LEDER, JOHN E | 10920 RODOPHIL ROAD AMELIA VA 23002 |
| LEDERMAN, HENRY | 22326 CAMINITO ARROYO SECO CA 92653 |
| LEDET, DAVID | 1415 WINTERWOOD DRIVE ALLEN TX 75002 |
| LEDFORD, BRUCE | 140 DUBLIN ROAD SANFORD NC 27330 |
| LEDFORD, BRUCE | PO BOX 881 SANFORD NC 27331 |
| LEDFORD, BRUCE A. | PO BOX 881 SANFORD NC 27331 |
| LEDLOW, RONNIE | 5700 MEADOWLARK LANE RALEIGH NC 27610 |
| LEDO, ONIL | 9850 SW 72ND ST. MIAMI FL 33173 |

| Claim Name | Address Information |
| --- | --- |
| LEDO, ONIL | 10331 SW 89 ST MIAMI FL 33176 |
| LEDONNE, ALEXANDER | PO BOX 332 PUTNAM VALLEY NY 10579 |
| LEDOU, KENNETH A | 145 SOUTH CHICK ST COLBY KS 67701 |
| LEDUC, MELANIE | 22 LINDA ST-EUSTACHE PQ J7R 2H2 CANADA |
| LEE CRONKHITE | 402 W MORSE ST FREDERICKSBRG TX 78624-2654 |
| LEE CRONKHITE | 402 W MORSE ST FREDERICKSBURG TX 786242654 |
| LEE JR, CHARLES H | 1103 CR 3470 HAWKINS TX 75765 |
| LEE MULLICAN | 18 GAVEL ROAD SAYREVILLE NJ 08872 |
| LEE TELEPHONE ENTERPRISE INC | 261 HEDRICK DR HENDERSON NC 27537 |
| LEE TING, JEFFERY | 1024 FAIRFIELD MEADOWS DR WESTON FL 33327 |
| LEE VALERIUS | 4232 ARBOR LN CARROLLTON TX 75010 |
| LEE WHITAKER, MELISSA | 1402 TIMBER RIDGE DR EULESS TX 760392548 |
| LEE, ANTHONY | 3845 21ST STREET SAN FRANCISCO CA 94114 |
| LEE, ASTON | P.O. BOX 801 VALLEY STREAM NY 11582-0801 |
| LEE, BERNARD M | 821 PEAR AVE SUNNYVALE CA 94087 |
| LEE, BINH | 3105 FERNHURST RICHARDSON TX 75082 |
| LEE, BINH | 513 MICHAEL DR MURPHY, TX 75094 |
| LEE, CATHY | 2001 RED OAK LN CLAYTON NC 27520 |
| LEE, CATHY L | 2001 RED OAK LN CLAYTON NC 27520 |
| LEE, CHARLES | 1037 HOSINGTON DRIVE PLANO TX 75094 |
| LEE, CHARLES | 1103 CR 3470 HAWKINS TX 75765 |
| LEE, CHARLES H JR | 1103 CR 3470 HAWKINS TX 75765 |
| LEE, CHI WAI | 2114 HAILSTONE WAY ANTIOCH CA 94509-6258 |
| LEE, CHONG-TER | 5893 AMAPOLA DR SAN JOSE CA 95129 |
| LEE, CHRISTOPHER | 1020 COURT DR APT B DULUTH GA 30096 |
| LEE, CHRISTOPHER | 17121 WESTRIDGE MEADOWS DR CHESTERFIELD MO 63005 |
| LEE, CHUNG | 1610 CABERNET COURT PETALUMA CA 94954 |
| LEE, CHUNG PAH | 10501 SIMTREE CR RALEIGH NC 27615-1158 |
| LEE, CONNIE M | 3002 APPLING WAY DURHAM NC 27703 |
| LEE, DAVID S | 1940 BAYVIEW AVENUE BELMONT CA 94002 |
| LEE, DEBORAH | 3820 PICKETT ROAD DURHAM NC 27705 |
| LEE, DEBORAH G | 2316 LILAC LN RALEIGH NC 27612 |
| LEE, DENNIS | 3580 WEST HINSHAW RD MONROVIA IN 46157 |
| LEE, DONNA R | 10785 VALLEY VIEW RD APT 310 EDEN PRAIRIE MN 55344 |
| LEE, DUHEE | 3885 RUBY FALLS DR DULUTH GA 30097 |
| LEE, EDWARD | 3840 ELIJAH CT SAN DIEGO CA 92130 |
| LEE, ENOCH KIN SHUN | 109 BARKER ST. APT. F PEMBROKE NC 28372 |
| LEE, EUGENE A | 389 CLUBHOUSE DR  B3 GULF SHORES AL 36542 |
| LEE, GARY S | 3 ETHAN ALLEN CT S SETAUKET NY 11720 |
| LEE, GAVIN | 325 EAGLES PASS ALPHARETTA GA 30004-4533 |
| LEE, GREG | 2221 ALL SAINTS LANE PLANO TX 75025 |
| LEE, HEE | 5912 BROOKHAVEN DR. PLANO TX 75093 |
| LEE, HEE KYUNG | 4000 E RENNER RD APT.  2431 RICHARDSON TX 75082 |
| LEE, HENRY C | 623 WYNDHURST DR UNIT 104 LYNCHBURG VA 24502 |
| LEE, HENRY C | 623 WYNDHURST DR UNIT 104 LYNCHBURG VA 245023467 |
| LEE, HO | 1416 IOWA DR PLANO TX 75093 |
| LEE, HOWARD | 10135 MCLAREN PL CUPERTINO CA 95014 |
| LEE, JAMES | 1310 RICHMOND ST EL CERRITO CA 94530 |
| LEE, JAY | 1300 KELLY RD GARNER NC 27529 |

| Claim Name | Address Information |
|---|---|
| LEE, JEONG | 6106 THOMPSON FARM BEDFORD MA 01730 |
| LEE, JIN P | 537 OLD TUCKER RD STN MOUNTAIN GA 30087 |
| LEE, JOHN | 11016 CEDARBERRY PLACE MO 63123 |
| LEE, JOHN C | 990 KELLEY COURT LAFAYETTE CA 94549 |
| LEE, JONATHAN | POB 99723 RALEIGH NC 27624 |
| LEE, JOO-HYE | 1405 SOUTHBEND LN SACHSE TX 75048 |
| LEE, KAREN LADONNA | 8115 DREAMY WAY RALEIGH NC 27613 |
| LEE, KATHLEEN | 113 CORTLAND WAY NORTH GRANBY CT 06060 |
| LEE, KATRINA | 969 SAINT MARYS ST # F5 RALEIGH NC 27605-1230 |
| LEE, KATRINA | 2435 WYCLIFF ROAD, APT. E RALEIGH NC 27607 |
| LEE, KEE Y | 9475 DOMINION WAY ALPHARETTA GA 30022 |
| LEE, KENNETH | 3904 OLD COACH ROAD RALEIGH NC 27616 |
| LEE, KENNETH G. | 3904 OLD COACH ROAD RALEIGH NC 27616 |
| LEE, KWOK C | 2 GRANNY SMITH LN WOBURN MA 01801 |
| LEE, LAUREN | 3332 LANGSTON DR PLANO TX 75025 |
| LEE, LOK MAN | 4000 E RENNER RD APT 1018 RICHARDSON TX 750822732 |
| LEE, LORA L | 3728 E. AVE Q12 PALMDALE CA 93550 |
| LEE, MACIE | 8213 GREENWOOD DR PLANO TX 75025 |
| LEE, MARGARET A | 37394 WHITACRE LANE PURCELLVILLE VA 20132 |
| LEE, MARK | 604 STINHURST DR DURHAM NC 27713 |
| LEE, MARTHA A | 849 BARRINGER DR B` RALEIGH NC 27606-1501 |
| LEE, PATRICK R | 2628 FRANKLIN ST SAN FRANCISCO CA 94123 |
| LEE, RICHARD O | 20646 NW 26TH AVE. BOCA RATON FL 33434 |
| LEE, ROBERT | 180 WOOD ST LEXINGTON MA 02421-6424 |
| LEE, ROBERT C | 27870 MOUNT RAINIER WAY YORBA LINDA CA 92887 |
| LEE, ROBERT CHARLES | 27870 MT. RAINIER WAY YORBA LINDA CA 92887 |
| LEE, SANGMAN | 4700 BLACKROCK AVE LA VERNE CA 91750 |
| LEE, SEUNG | 7934 N MACARTHUR BLVD APT 4121 IRVING TX 750633798 |
| LEE, SHIU-CHUAN | 6620 WICKLIFF TR PLANO TX 75023 |
| LEE, SHUH S | 4312 BRAGG PL PLANO TX 75024 |
| LEE, STACY | 4206 HOPE VALLEY DR HILLSBOROUGH NC 27278 |
| LEE, SUENGLIANG | 4341 GUNNIN ROAD NORCROSS GA 30092 |
| LEE, SYBIL D | 2409 DABBS AVENUE OLD HICKORY TN 37138 |
| LEE, TAI M | 11201 TRESCOTT CT. RALEIGH NC 27614 |
| LEE, TERESA A | 2406 ROSLYN AVE FORESTVILLE MD 20747 |
| LEE, THOMAS | 8713 SOMERVILLE WAY PLANO TX 75025 |
| LEE, TIMOTHY | 710 WAKEHURST DR CARY NC 27519 |
| LEE, TIMOTHY | TIMOTHY LEE 710 WAKEHURST DR CARY NC 27519 |
| LEE, TIMOTHY N | 710 WAKEHURST DR CARY NC 27519 |
| LEE, TONY C | 840 TASSASARA DRIVE MILPITAS CA 95035 |
| LEE, TRAVIS | 9917 JOE LEACH RD RALEIGH NC 27603-9061 |
| LEE, TRINH | 1743 INDIGO OAK LN SAN JOSE CA 95121 |
| LEE, VAN M | 3329 112TH PL SE EVERETT WA 98208 |
| LEE, VENEICE K | 304 N BRIGHTON LN GILBERT AZ 85234 |
| LEE, WAI HUNG | 10511 CASTLEFORD WAY TAMPA FL 336261719 |
| LEE, WEN-CHI | 6620 WICKLIFF TRAIL PLANO TX 75023 |
| LEE, WILLIAM | 1917 UPLANDS DR PLANO TX 75025 |
| LEE, WILLIE S | 1502 S.BERNARDO AVE SUNNYVALE CA 94087 |
| LEE, YOUNGHEE | 1271 VICENTE DRIVE APT 169 SUNNYVALE CA 94086 |

| Claim Name | Address Information |
|---|---|
| LEE, YOWCHYI A | 6821 MYRTLE BEACH PLANO TX 75093 |
| LEE, YU-TEN | 949 MARLINTON CT SAN JOSE CA 95120 |
| LEE, YU-TEN | 949 MARLINTON COURT SAN JOSE CA 95120 |
| LEE, YUET | 2195 CANYON OAK LN DANVILLE CA 94506 |
| LEE-NORDIN, KRISTINE | 5303 KITE TALE DRIVE AUSTIN, TX TX 78730 |
| LEETWO METAL INC | 7800 TRANS CANADIENNE POINTE CLAIRE QC H9R 1C6 CANADA |
| LEFAIVER, HERBERT W | 9514 N OVERHILL AVE MORTON GROVE IL 60053 |
| LEFEBRE, TIM C | 927 FLINT AVE CONCORD CA 94518 |
| LEFEBRE, TRACY R | 1315 CHIPETA AVE GRAND JUNCTION CO 81501 |
| LEFFERT, PAUL | 14651 S. BOND ST. OLATHE KS 66062 |
| LEFFERT, PAUL | 14651 S BOND ST OLATHE KS 660625160 |
| LEFFERT, PAUL | PAUL LEFFERT 14651 S BOND ST OLATHE KS 660625160 |
| LEFFERT, PAUL E. | 14651 S BOND ST OLATHE KS 66062 |
| LEFFLER, JANE E | 18030 SENCILLO LAND SAN DIEGO CA 92128 |
| LEFLER, AARON | 5970 FOX STREET MAYVILLE MI 48744 |
| LEFLER, CHARLES M | 1620 OAK HILL DR ESCONDIDO CA 92027 |
| LEFORT, JAMES | 413 COLONIAL DR GARLAND TX 75043 |
| LEFORT, JAMES | 800 W RENNER RD APT 2924 RICHARDSON TX 75080 |
| LEFORT, JAYME | 4316 WEMBLEY COURT MCKINNEY TX 75070 |
| LEFTWICH, JACK H | 104 MOCKINGBIRD LN LEBANON TN 37087-9058 |
| LEGAL AID SOCIETY BENEFIT OFFICE | 411 EAST 83RD STREET SUITE 1C NEW YORK NY 10028 |
| LEGAL INTELLIGENCER | 1617 JFK BLVD. PHILADELPHIA PA 19103 |
| LEGASPY, AMERICA | 3010 COUNTY ROAD 2639 CADDO MILLS TX 75135-7467 |
| LEGASPY, AMERICA | AMERICA LEGASPY 3010 COUNTY ROAD 2639 CADDO MILLS TX 75135-7467 |
| LEGASPY, AMERICA | 3653 BRIARGROVE LN APT 1534 DALLAS TX 752876168 |
| LEGATOWICZ, THOMAS | 27 CRESTWOOD CR LAWRENCE MA 01843 |
| LEGER, ANTHONY | 9409 STONE MOUNTAIN RD RALEIGH NC 27613 |
| LEGER, ANTHONY | ANTHONY LEGER 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LEGER, ANTHONY M | 9409 STONE MOUNTAIN ROAD RALEIGH NC 27613 |
| LEGER, CRAIG | 5205 EASTGATE LN ALLEN TX 75002-6448 |
| LEGER, CRAIG A | 5205 EASTGATE LN ALLEN TX 75002-6448 |
| LEGER, DOUGLAS A | 5755 CARRIAGE DRIVE SARASOTA FL 34243 |
| LEGER, JEAN-BERTIN J | 612 WELLS COURT UNIT 202 CLEARWATER FL 33756 |
| LEGER, JEREMY | 3404 DWYER LN FLOWER MOUND TX 75022 |
| LEGER, JEREMY D | 3404 DWYER LN FLOWER MOUND TX 75022 |
| LEGERE INDUSTRIAL SUPPLIES LTD | 1120 MORRISON DR OTTAWA ON K2H 8M7 CANADA |
| LEGERE, STEVEN J | 17 HEDMAN AVE HAMPTON NH 03842 |
| LEGGETT, MICHELLE | 4953 HARBOUR TOWNE DRIVE RALEIGH NC 27604 |
| LEGGETT, TERRY | 5320 W.HARBOR VILLAGE DR. VERO BEACH FL 32967 |
| LEGGETT, TERRY | 5320 WEST HARBOR VILLAGE DR. UNIT 402 VERO BEACH FL 32967 |
| LEGGETT, TERRY J. | 5320 WEST HARBOR VILLAGE DRIVE UNIT 402 VERO BEACH FL 32967 |
| LEGGETTE, EUGENE | PO BOX 40293 SAN DIEGO CA 92164 |
| LEGISLATIVE COUNSEL OF CALIFORNIA | ATTN: ADMINISTRATIVE SERVICES LEGISLATIVE DATA CENTER, 1100 J STREET SACRAMENTO CA 95814 |
| LEGNANTE, KRISTI | 1153 MOORES POND RD YOUNGSVILLE NC 27596 |
| LEGNANTE, KRISTI N | 1153 MOORES POND RD YOUNGSVILLE NC 27596 |
| LEHEW, KATHY | RT 22 BOX 221A HENDERSONVILLE NC 28792 |
| LEHIGH VALLEY CO-OPERATIVE TELEPHONE | ASSOCIATION 9090 TAYLOR ROAD LEHIGH IA 50551 |

| Claim Name | Address Information |
|---|---|
| LEHIGH VALLEY COOP TEL ASSN | 143 MAIN ST PO BOX 137 LEHIGH IA 50557-0137 |
| LEHIGH VALLEY HOSP & HEALTH NETWORK | 1200 CEDAR CREST BLVD ALLENTOWN PA 18105 |
| LEHIGH VALLEY HOSPITAL | AND HEALTH NETWORK 1247 SOUTH CEDAR CREST BLVD ALLENTOWN PA 18103-1556 |
| LEHIGH VALLEY HOSPITAL AND HEALTH | NETWORK 1200 CEDAR CREST BLVD ALLENTOWN PA 18105 |
| LEHMAN BROTHERS, INC. | ATTN: JIM GARDINER REORG 70 HUDSON JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS, INC. | ATTN: JIM GARDINER 101 HUDSON ST, 30TH FLOOR JERSEY CITY NJ 07302 |
| LEHMAN, JOE T. | 6407 LAUREL VAL ROAD DALLAS TX 75248 |
| LEHMAN, WALTER L | 9728 BEVERLY COURT POST OFFICE BOX #768 LAKELAND MI 48143 |
| LEHMANN, CAMBRON | 2925 MACINTOSH LANE APT.  B MAINEVILLE OH 45039 |
| LEHMANN, ELIZABETH | 651 E 14 ST APT 11E NEW YORK NY 10009 |
| LEHORWITZ, KHUYEN | 394 MAY ST WORCESTER MA 01602 |
| LEI, VINONA | 2510 STONINGTON RD DUNWOODY GA 30338 |
| LEIBFRIED, PAUL | 107 CLIFF AVE PELHAM NY 10803 |
| LEIBFRIED, PAUL | 2555 LARKSPUR DR PARK CITY UT 84060-7055 |
| LEIBICH, GEORGE E | 2406 LYNDON AVENUE RED BANK TN 37415 |
| LEIDING, CHRISTINE | 6331 DOGWOOD AVENUE EXCELSIOR MN 55331 |
| LEIGH, LEONARD | 350 E. VISTA RIDGE MALL DR. # 112 LEWISVILLE TX 75067 |
| LEILA CARDO | ATTN: DIAMOND CARDO KING PETERS & FODERA 1 BATTER PARK PLAZA 30TH FLOOR, SUITE 3009 NEW YORK NY 10004-1437 |
| LEILA CARDO | C/O DIAMOND CARDO KING PETERS & FODERA 1 BATTER PARK PLAZA NEW YORK NY 10004-1437 |
| LEIMA, KEVIN G | 3656 WILDWOOD FARMS DR DULUTH GA 30096 |
| LEIN, MEI-YUEN | 4704 HOLLOW CREST COURT DALLAS TX 75287 |
| LEINEN, BODO | 8935 ALYSBURY WAY CUMMING GA 30041 |
| LEISCH, JUANITA M | 1918 WILSON LANE MCLEAN VA 22102 |
| LEISTNER, NICK F | 28835 BENJIE WAY LANCASTER CA 93536 |
| LEITRICK, RICHARD J | 8709 SLEEPY CREEK DR RALEIGH NC 27613 |
| LEIWE, DANIEL R | 4616 AVOCADO BLVD ROYAL PALM BE FL 33411 |
| LEJA, JUSTIN | 114 LAWLOR ST NEW BRITAIN CT 06051 |
| LEKICH, IVO | 1235 VICTORIA LANE WEST CHESTER PA 19380 |
| LEKICH, IVO | 1235 VICTORIA LANE WEST CHESTER PA 19380-4046 |
| LELE-NIQAQA, TULELE | P. O. BOX 1795 UPLAND CA 91785 |
| LEMARGIE, BRIAN | 10951 WHITE ROCK ROAD RANCHO CORDOVA CA 95670 |
| LEMAY, PETER | 87 OAK HILL ROAD BROOKLINE NH 03033 |
| LEMAY, RITA L | 5 SUNCOOK POND DR. UNIT 1 ALLENSTOWN NH 03275 |
| LEMBKE, DAVID E | 19226 ROSETON AVE CERRITOS CA 90701 |
| LEMBKE, JOHN J | 2735 KNOXVILLE AVE LONG BEACH CA 90815 |
| LEMBO, BARBARA B | 7 HICKORY LN ROCHESTER NY 14625 |
| LEMELSON MEDICAL, EDUCATION AND RESEARCH | FOUNDATION, LIMITED PARTNERSHIP SUITE 286, 930 TAHOE BLVD., UNIT 802 INCLINE VILLAGE NV 89451 |
| LEMKE, KENNETH W | 750 MEADOWLARK LEWISVILLE TX 75067 |
| LEMKE, LESLIE D | 1574 LODI AVE SAN MATEO CA 94401 |
| LEMKE, WILLIAM A | 1000 HUNTER CR ROUGEMONT NC 27572 |
| LEMLEY, JOHN E | 10108-C CASTILE CT RICHMOND VA 23233 |
| LEMLEY, TODD A | 1021 MONROE ST DENVER CO 80206 |
| LEMMONS, STEPHEN | 3204 JOHN COURT SOUTH HURST TX 76054 |
| LEMON, BARBARA J | 7826 S DAMEN AVE CHICAGO IL 60620 |
| LEMON, DAVID | 880 SHARON ROAD FAIRVIEW TX 75069 |
| LEMON, EDWIN | 3104 CEDARDALE DR MCKINNEY TX 75070 |
| LEMON, SCOTT A | 4320 BLOSSOM HILL CT RALEIGH NC 27613 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEMONS, CORY | 5408 CROSLAND CT E N CHARLESTON SC 294208243 |
| LEMONS, THERESA | 4460 LEE RD LITHONIA GA 30058 |
| LEMPKO, GREGORY P | 2497 WILDHORSE DR SAN RAMON CA 94583 |
| LEMYRE, YVON | DEPT 3640 CHATEAUDUN/FR PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| LENA, BRIAN C | 2600 E RENNER RD APT 203 RICHARDSON TX 75082 |
| LENAEUS, NICHOLAS | 101 SEVENSTONE DR CARY NC 27513 |
| LENATHEN, IAN | 14645 NW 77TH AVE MIAMI LAKES FL 33014 |
| LENCZNER SLAGHT ROYCE SMITH | GRIFFIN SUITE 2600 TORONTO ON M5H 3P5 CANADA |
| LENCZNER SLAGHT ROYCE SMITH GRIFFIN | 130 ADELAIDE STREET WEST, SUITE 2600 TORONTO ON M5H 3P5 CANADA |
| LENG, JIM | 486 SCOTT ST CA 94539 |
| LENGRAND, CLARICE M | 6005 S KEATING CHICAGO IL 60629 |
| LENHART, SHARON | 415 S. LONE TREE ROAD GREENACRES WA 99016 |
| LENNON, JEFFREY | 54 GREENFIELD PARKWAY BEDFORD NH 03110 |
| LENNON, SUSAN | 636 S CHESTNUT AVE ARLINGTON HTS IL 60005 |
| LENNOX, ERROL C | 832 EAST 27TH ST PATERSON NJ 07513 |
| LENNY POUSSARD | 567 TREMONT STREET, #23 BOSTON MA 02118 |
| LENOVO (US) INC | 1009 THINK PL MORRISVILLE NC 27560-9002 |
| LENOVO UNITED STATES INC | 1009 THINK PLACE BLDG. 500 MORRISVILLE NC 27560-9002 |
| LENS BILLIARD SUPPLY | 1071 SARATOGA AVE SAN JOSE CA 95129-3437 |
| LENT, ROBERT | 35 HEYWOOD RD STERLING MA 01564 |
| LENTO, MARIO J | 20 SHELBURNE ROAD NH 03063 |
| LENZ, JAMES | 5383 N LARIAT DR CASTLE ROCK CO 801089323 |
| LENZ, JAMES D. | 5383 N. LARIAT DRIVE CASTLE ROCK CO 80108 |
| LENZ, JAMES D. | JAMES LENZ 5383 N. LARIAT DRIVE CASTLE ROCK CO 80108 |
| LENZEN, BONNIE E | 2791 WEST VIEW DR NEW PRAGUE MN 56071 |
| LENZI, LEWIS | 20891 ELDER RD. TX 77385 |
| LEO JR, ANITRA | 2903 N SPRING DR RICHARDSON TX 75082 |
| LEON COUNTY | FL |
| LEON COUNTY | TAX COLLECTOR P.O. BOX 1835 TALLAHASSEE FL 32302 |
| LEON COUNTY | % DORIS MALOY TAX COLLECTOR TALLAHASSEE FL 32303-1835 |
| LEON COUNTY BOARD OF COMMISSIONERS | 301 SOUTH MONROE STREET P 3 TALLAHASSEE FL 32301-1861 |
| LEON VELARDE, ERNESTO | 11931 ROYAL PALM BLVD APT 102 CORAL SPRINGS FL 33065 |
| LEON, CHRISTIAN | 6022 GOLIAD AVE DALLAS TX 75206-6822 |
| LEON, CHRISTIAN | 602I GOLIAD AVE DALLAS TX 752066822 |
| LEON, MARIA E | 4518 W. PARKER CHICAGO IL 60639 |
| LEONARD ESPARZA | 200 PEARL ST. SAN GABRIEL CA 91776 |
| LEONARD HEPP | 256 CAMINO DE LAS FLORES ENCINITAS CA 92024-4118 |
| LEONARD KAMINSKI | 42 HIDDEN GLEN DRIVE SPARTA NJ 07871 |
| LEONARD, BRIAN | 1030 CHASEWOOD TRAIL ALPHARETTA GA 30005 |
| LEONARD, BRIAN A | 1030 CHASEWOOD TRAIL ALPHARETTA GA 30005 |
| LEONARD, BRIAN ALAN | 1030 CHASEWOOD TRAIL ALPHARETTA GA 30005 |
| LEONARD, CYNTHIA S | P O BOX 2662 WILSON NC 27893 |
| LEONARD, DANIEL A | 94 BARNES ROAD STONINGTON CT 06378-2201 |
| LEONARD, DIERDRE | 3993 ABBEY CIRCLE ELLENWOOD GA 30294 |
| LEONARD, EDWARD | 3731 GREENLEAF CIR APT 210 KALAMAZOO MI 49008-2564 |
| LEONARD, EDWARD | 334  OAK APT 204 CEDAR SPRINGS MI 49319 |
| LEONARD, EUGENE | 18 BRUNSWICK LANE WILLINGBORO NJ 08046 |
| LEONARD, HUGH A | 2602 MOUNTAIN VIEW MCKINNEY TX 75071 |
| LEONARD, JAN | 11310 PARK CENTRAL PL APT D DALLAS TX 752303312 |

| Claim Name | Address Information |
|---|---|
| LEONARD, JAY | 620 MIAL STREET RALEIGH NC 27608 |
| LEONARD, JEFFREY | 6560 LAKE ESTATES CT CUMMING GA 30040 |
| LEONARD, JOHN D | 5807 SENTINEL DRIVE RALEIGH NC 27609 |
| LEONARD, KEVIN | PO BOX 1106 NEWARK NJ 071011106 |
| LEONARD, KEVIN | PO BOX 1106 NEWARK NJ 71011106 |
| LEONARD, MARK A | 1516 TOWNE HARBOR LA WOODSTOCK GA 30189 |
| LEONARD, MECHE S. | 1903 LANDINGS BLVD FL 33413 |
| LEONARD, RUSSELL | 501 SUMMIT ST APT G BONNE TERRE MO 63628 |
| LEONARD, RUSSELL | PO BOX 664 BONNE TERRE MO 636280664 |
| LEONARD, RUSSELL | 121 WESTMOUNT DR APT 89 FARMINGTON MO 63640-3503 |
| LEONARD, SHAWN | 306 WYNDFALL LN CLAYTON NC 27527 |
| LEONARD, WAYNE A | 1200 HYDE PARK DRIVE MCKINNEY TX 75069 |
| LEONE, JUSTIN P | 200 CIRCLE RD UNIT 8 MANCHESTER NH 03103 |
| LEONG, KENNETH T | 437 GREENWOOD DR SANTA CLARA CA 95054 |
| LEONG, SPENCER | 15518 ARGONNE ST SAN LEANDRO CA 94579 |
| LEONG, TIMOTHY | 437 GREENWOOD DR SANTA CLARA CA 95054 |
| LEONORE MUTUAL TELEPHONE COMPANY INC | 500 N GARY LEONORE IL 61332 |
| LEONPACHER, PATRICK | 324 GRAND OAKS DR. NICEVILLE FL 32578 |
| LEONPACHER, PATRICK | 324 GRAND OAKS DR NICEVILLE FL 325782446 |
| LEPINE, MARGARET A | 934 MEDINAH DR MCKINNEY TX 750691960 |
| LEPINE, MARY K | 1586 LOST CREEK DR ALLEN TX 75002 |
| LEPORE, GLENN M | 3901 PRINCETON ST FORT MYERS FL 339018534 |
| LEPRICH, THERESIA | 1900 E. NEBRASKA ST  LOT 6 MUSCODA WI 53573 |
| LERCH, EHREN | 1134 GRANDIFLORA DR. LELAND NC 28451 |
| LERCH, JOHN | 7664 VINEWOOD CT GAINESVILLE VA 20155 |
| LERCHE, PATRICK | 17823 LOCHNESS CIR OLNEY MD 20832 |
| LERDA, SAMUEL | 540 FAIR VISTA COURT WEXFORD PA 15090 |
| LERMA, DENNIS D | 480 CROW CT SAN JOSE CA 95123 |
| LERNER, MARK | 411 AZALEA WY LOS ALTOS CA 94022 |
| LERNER, MARK S | 411 AZALEA WY LOS ALTOS CA 94022 |
| LERNOUT & HAUSPIE SPEECH PRODUCTS | ROZENDAALSTRAAT 14 89 LEPER BELGIUM |
| LERNOUT & HAUSPIE SPEECH PRODUCTS N.V | FLANDERS LANGUAGE VALLEY 50 8900 LEPER BELGIUM |
| LERNOUT & HAUSPIE SPEECH PRODUCTS N.V | FLANDERS LANGUAGE VALLEY 50 LEPER 8900 BELGIUM |
| LERNOUT & HAUSPIE SPEECH PRODUCTS N.V. | SINT-KRISPIJNSTRAAT 7 8900 IEPER BELGIUM |
| LES PETITS FRERES DES PAUVRES | 4624 RUE GARNIER MONTREAL QC H2J 3S7 CANADA |
| LESANE, BARBARA | 2906 HOLBROOK ST DURHAM NC 27704 |
| LESCZYNSKI, STEPHEN J | 9503 SHINING ELM SAN ANTONIO TX 78250 |
| LESHKO, DONNA G | 417 N CITRUS #1 ESCONDIDO CA 92027 |
| LESHKO, ROSEMARY | 2300 E VALLEY PKY #52 ESCONDIDO CA 92027 |
| LESHOWITZ, LINDA | 3169 TURNBERRY CIRCLE CHARLOTTESVILLE VA 22911 |
| LESINSKI, GARY M | 1920 TALAMORE CT RALEIGH NC 27604 |
| LESKAROSKI, DEJAN | 1306 DOVE BROOK DR. ALLEN TX 75002 |
| LESKO, MICHAEL | 1428 CAPSTAN DR ALLEN TX 75013 |
| LESLIE, BLAKE | 1859 MONTURA LN FRISCO TX 750347662 |
| LESLIE, BRIAN W | 20405 NORTH 28TH PHOENIX AZ 85024 |
| LESLIE, HAROLD D | 4194 CENTENNIAL DR. BROOMFIELD CO 80020 |
| LESLIE, KEVIN | 32846 BLOCK ROAD PAOLA KS 66071 |
| LESLIE, KEVIN E | 32846 BLOCK ROAD PAOLA KS 66071 |
| LESLIE, W GRANT | 1849 BALMORAL LANE GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| LESPERANCE, GRANT A | 5236 CREEKSIDE RD CAMARILLO CA 93012 |
| LESSANI, NASSER | 1500 PARLIAMENT LN PLANO TX 75093 |
| LESSARD, STEPHANE | 6 OREGON RD TYNGSBORO MA 01879 |
| LESSIN, JAMES D | 1671 GLENGARRY DR CARY NC 27511 |
| LESTER ROMERO | 342 LIBERTY COURT LAVON TX 75166 |
| LESTER, DIONNE CLAYBROOK | 2250 UP ABOVE LANE RALEIGH NC 27614 |
| LESZCZYNSKI, ELIZABETH | 345 WEST EL NORTE PARKWAY APT #223 ESCONDIDO CA 92026 |
| LETARTE, MARK | 2313 GRANDVIEW DR. PLANO TX 75075 |
| LETCHWORTH, MARSHALL | 120 BLACK RIDGE ST MORRISVILLE NC 27560 |
| LETITIA METHENY | 104 STENNESS CT. APEX NC 27502 |
| LETTIERI, MATTHEW R | 29 POCANTICO RD OSSINING NY 10562 |
| LEU, ERIC | 988 SUNSET CREEK LANE PLEASANTON CA 94566 |
| LEU, YUH | 1624 BROADMOOR DRIVE ALLEN TX 75002 |
| LEU, YUH L | 1624 BROADMOOR DRIVE ALLEN TX 75002 |
| LEUNG, FRANCOIS | 204 MCKENZIE LAKE COVE S.E. AB T2Z 1M4 CANADA |
| LEUNG, GREGORY S | 13236 MCCULLOCH AVE SARATOGA CA 95070 |
| LEUNG, JOYCE M | 9215 GRACELAND PLACE FAIRFAX VA 22031 |
| LEUNG, LEON Y | P O BOX 27045 SAN DIEGO CA 92128 |
| LEUNG, SIMON | 3317 GRAND MESA DR PLANO TX 75025 |
| LEUNG, SIU M | 239 WARWICK DR CAMPBELL CA 95008 |
| LEUNG, STEFEN Y | 7505 HAMNER LN PLANO TX 75024 |
| LEUNG, WILLIAM | 1601 SIMSBURY DR PLANO TX 75025 |
| LEUTERITZ, MARK | 14 BUCKTHORN IRVINE CA 92604 |
| LEV EYDELMAN | 1105 SYCAMORE LANE NORTH PLYMOUTH MN 55441 |
| LEVA, FABIOLA | 2125 NORTH BAY  ROAD MIAMI BEACH FL 33140 |
| LEVEILLE, BRENDA J | 3021 SHERATON PLANO TX 75075 |
| LEVEL 3 | LEVEL 3 COMMUNICATIONS LLC DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | ATTN: KIM BARTLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8254 |
| LEVEL 3 COMMUNICATIONS LLC | GINNY WALTER LORI ZAVALA 1025 ELDORADO BLVD BROOMFIELD CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 1782 DENVER CO 80291-1782 |
| LEVEL 3 ENHANCED SERVICES, LLC | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL EIGHT SYSTEMS INC | PMB 383 3419 E CHAPMAN AVE ORANGE CA 928693812 |
| LEVESQUE, JEFFREY | 7 ELIJAH HILL LANE LONDONDERRY NH 03053 |
| LEVI, DAVID | 3501 KESTERWOOD DR KNOXVILLE TN 37918 |
| LEVIN, LANCE | 4919 STILLWATER TR FRISCO TX 75034 |
| LEVINE, GREG A | 6636 YELLOWSTONE BVD APT 26H FOREST HILLS NY 11375 |
| LEVINE, JACOB | 40 PINE STREET PORT JEFF STATION NY 11776 |
| LEVINE, RICHARD C | 7950 WOODSTONE DALLAS TX 75248 |
| LEVISKY, GEORGE | 2710 HEATHER GLEN CT CARROLLTON TX 75006 |
| LEVY | LEVY RESTAURANTS 7994 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LEVY RESTAURANTS | 7994 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LEVY, DEBRA A | 604 MEADOWVIEW DRIVE E. WINDSOR CT 06088 |
| LEW, KIMBERLEY | 20 REATA RANCHOSANTAMARGARITA CA 92688 |

| Claim Name | Address Information |
|---|---|
| LEW, MICHAEL | 4800 REUNION DR PLANO TX 75024 |
| LEW, MICHAEL A | 4800 REUNION DR PLANO TX 75024 |
| LEW, PETER | 2713 BARLOW CT PLANO TX 75025 |
| LEW, ROBERT | 5015 DIAMOND HEIGHTS SAN FRANCISCO CA 94131 |
| LEWALLEN, DANIEL | 3603 HIBISCUS DR WYLIE TX 75098 |
| LEWEK, SARA H | 736 PARKHURST BLVD BUFFALO NY 14223 |
| LEWELLEN, BRYAN | 310 KINGWOOD DR MURFREESBORO TN 37129 |
| LEWIS BURCH JR | 1030 ALEGRE AVE LOS ALTOS CA 94024 |
| LEWIS JR, GERALD P | 10700 PARKRIDGE BLVD SUITE 500 RESTON VA 22091 |
| LEWIS SR, ALAN L | 2631 MAYFLOWER RD COLLEGE PARK GA 30337 |
| LEWIS, ANTHONY | 1120 E 2ND ST #14 LONG BEACH CA 90802 |
| LEWIS, BETTY | 1301-H LEON STREET DURHAM NC 27705 |
| LEWIS, BRANDON | 604 STARMONT DR DURHAM NC 27705 |
| LEWIS, BRIAN ANTHONY | 1829 CLEVELAND AVE SAN JOSE CA 95126 |
| LEWIS, CAMILLE | 305 HIGHLANDS BLUFFS DRIVE CARY NC 27511 |
| LEWIS, CAMILLE | 305 HIGHLANDS BLUFFS DR CARY NC 27518 |
| LEWIS, CHIP | 4606 HEATHERBROOK DR DALLAS TX 75244 |
| LEWIS, DANIEL E | 26177 LAKEWOOD DR ELKHART IN 46514 |
| LEWIS, DAVID | 6416 DRY FORK LANE RALEIGH NC 27617 |
| LEWIS, DAVID | 7787 COLONY LAKE DR BOYNTON BEACH FL 33436 |
| LEWIS, DAVID | 1696 RIVERWALK DRIVE FREMONT CA 94536 |
| LEWIS, DAVID A | 22236 QUEEN ST CASTRO VALLEY CA 94546 |
| LEWIS, DAVID M | P O BOX 558 ARNOLD MO 63010 |
| LEWIS, DONALD L | 3724 YUMA ST NW WASHINGTON DC 20016 |
| LEWIS, DONNA M | 5013 SHIMBERG PLACE FUQUAY VARINA NC 27526 |
| LEWIS, GERALD | 1511 NATCHEZ ROAD FRANKLIN TN 37069 |
| LEWIS, JACQUELINE | 3101 BARLEY CT RICHARDSON TX 75082 |
| LEWIS, JASON | 7575 FRANKFORD RD #2116 DALLAS TX 75252 |
| LEWIS, JEAN W | 21410 35TH AVE SOUTH SEATAC WA 98198 |
| LEWIS, JOAN T | 395 ARCHIE CLAYTON ROAD ROXBORO NC 27574 |
| LEWIS, JONATHAN | 35 ALMA AVE BELMONT MA 02478 |
| LEWIS, JONATHAN | JONATHAN LEWIS 35 ALMA AVE BELMONT MA 02478 |
| LEWIS, KATHLEEN | 5785 YONGE ST. APT 302 M2M 4J2 CANADA |
| LEWIS, LAURA E | 559 S CLYDE APT 16 CALUMET CITY IL 60409 |
| LEWIS, LEE A | P O BOX 11526 DURHAM NC 27703 |
| LEWIS, MARK | 3225 LONGWOOD LN APT #102 AURORA IL 60502 |
| LEWIS, MARK | 3163 RIVERBIRCH DR APT 104 AURORA IL 60502-7151 |
| LEWIS, MARTHA | 63 LEWIS CR GARFIELD GA 30425 |
| LEWIS, MELANIE | 3708 SOLARIUM PL. PLANO TX 75075 |
| LEWIS, NANCY B | 1508 IVY LN RALEIGH NC 27609 |
| LEWIS, NATHANIEL | 7013 ANDOVER CT. ROWLETT TX 75089 |
| LEWIS, NATHANIEL J | 7013 ANDOVER CT. ROWLETT TX 75089 |
| LEWIS, NEAL | 4400 OMNI PLACE RALEIGH NC 27613 |
| LEWIS, PATRICK | 7009 S NETHERLAND WAY AURORA CO 80016 |
| LEWIS, PATRICK B. | 7009 S. NETHERLAND WAY AURORA CO 80016 |
| LEWIS, PAUL W | PO BOX 27 DIGHTON KS 67839-0027 |
| LEWIS, PHYLLIS | PO BOX 345 APEX NC 27523-0345 |
| LEWIS, PHYLLIS | 2050 LAURA DUNCAN RD APEX NC 275239267 |
| LEWIS, RALPH | 6107 ALLEO LANE HARRISBURG PA 17111 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LEWIS, RAYMOND D | 5704 GEORGE HILDEBRAN SCHOOL ROAD HICKORY NC 28602 |
| LEWIS, RICHARD | 2805 DUNKIRK DRIVE RALEIGH NC 27613 |
| LEWIS, RICHARD A | 3101 BARLEY CT RICHARDSON TX 75082 |
| LEWIS, RICHARD L | 2805 DUNKIRK DRIVE RALEIGH NC 27613 |
| LEWIS, ROBIN | 15691 SW 14 ST PEMBROKE PINES FL 33027 |
| LEWIS, ROBIN | 817 PARKWOOD CT MCKINNEY TX 75070-5390 |
| LEWIS, ROSE | 414 CANYON CREEK DR RICHARDSON TX 75080 |
| LEWIS, SANDRA | 6 BEVEL CT DURHAM NC 27704 |
| LEWIS, SHAWN | 2625 WYNTERCREST LANE DURHAM NC 27713 |
| LEWIS, TERESA M | 607 KNOLLWOOD DR FALLS CHURCH VA 22046 |
| LEWIS, VICKI D | 3055 BATTLE GREEN WA DECATUR GA 30034 |
| LEWIS, WILLIAM ERIC | 9926 LINDEN HILL RD OWINGS MILLS MD 21117 |
| LEWISON, TREVOR | PO BOX 690101 BRONX NY 10469 |
| LEX CARIBBEAN | PO BOX 1165 57 SWEET BRIAR RD 1ST FLOOR ST CLAIR TRINIDAD & TOBAGO |
| LEXCOM TELEPHONE  COMPANY | GINNY WALTER LINWOOD FOSTER 200 N STATE ST LEXINGTON NC 27292-3428 |
| LEXCOM TELEPHONE  COMPANY | 200 N STATE ST LEXINGTON NC 27292-3428 |
| LEXCOM TELEPHONE COMPANY | 200 N STATE ST PO BOX 808 LEXINGTON NC 27292 |
| LEXECON | PO BOX 630391 BALTIMORE MD 21263-0391 |
| LEXECON | 32 S. MICHIGAN AVENUE CHICAGO IL 60604 |
| LEXIS NEXIS MATTHEW BENDER COM | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXISNEXIS | PO BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS | LEXISNEXIS PO BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER | KIM CRAMER 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS CANADA | 181 UNIVERSITY AVE SUITE 200 TORONTO ON M5H 3M7 CANADA |
| LEXISNEXIS CANADA | 2 RUE GORE ST BOX CP 2080 KINGSTON ON K7L 5J8 CANADA |
| LEXISNEXIS CANADA | 181 UNIVERSITY AVE SUITE 200 TORONTO ON M5H 3M7 CANADA |
| LEXISNEXIS CANADA | MATHEW BENDER & CO INC PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXISNEXIS CANADA INC | PO BOX 2080 2 GORE STREET KINGSTON ON K7L 5J8 CANADA |
| LEXISNEXIS CANADA INC | 123 COMMERCE VALLEY DRIVE EAST SUITE 700 MARKHAM ON L3T 7W8 CANADA |
| LEXISNEXIS COURTLINK INC | PO BOX 7247-6882 PHILADELPHIA PA 19170-6882 |
| LEXISNEXIS COURTLINK INC | 13427 NE 16TH STREET BELLEVUE WA 98005 |
| LEXISNEXIS QUICKLAW | 2 GORE STREET PO BOX 2080 KINGSTON ON K7L 5J8 CANADA |
| LEXISNEXIS, A DIV OF REED ELSEVIER INC. | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEYDIG, ROBERT | 914 WILSHIRE COURT MCKINNEY TX 75070 |
| LEYPOLDT, HAROLD J | 22015 MANNING SQUARE STERLING VA 20166 |
| LEYVA, ORLANDO R | 339 BERETTA CT WEST PALM BEA FL 33415 |
| LEYVA, YSABEL T | 339 BERETTA COURT WEST PALM BEA FL 33415 |
| LEZACA, MARIA | 75 JOHNSON PL WOODMERE NY 11598-1344 |
| LEZACA, MARIA | 399 STRATFORD COURT, APT 331 DEL MAR CA 92014 |
| LG ELECTRIC | 459-9 KASAN-DONG KEUMCHON-GU, SEOUL KOREA |
| LG ELECTRONICS | GS KANGNAM TOWER 679 YOKSAM DONG, KANGNAM-GU SEOUL 135-985 KOREA |
| LG ELECTRONICS CANADA INC | 550 MATHESON BOULEVARD EAST MISSISSAUGA ON L4Z 4G3 CANADA |
| LG ELECTRONICS INC | LG TWIN TOWERS 20 YEOUIDO DONG YEONG DEUNGPO GU SEOUL 150-721 KOREA |
| LG INTERNATIONAL AMERICA INC | KRISTEN SCHWERTNER PETRA LAWS 1000 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632-3302 |
| LG NORTEL | GS KANGNAM TOWER 679 YOKSAM KANGNAM GU SEOUL 135-985 KOREA |
| LG NORTEL | GS KANGNAM TOWER SEOUL 135-985 KOREA |
| LG NORTEL CO LTD | GS TOWER 679 YOKSAM-DONG KANGNAM-GU SEOUL CHEONGJU 135-985 KOREA |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LG-NORTEL CO. LTD. | GS TOWER, 679, YOKSAM-DONG KANGNAM-KU SEOUL 135-985 KOREA |
| LG-NORTEL CO. LTD. | C/O DAVID SOON YOUB KWON 7TH, 8TH FLOOR, GS TOWER 679 YOKSAM-DONG, KANGNAM-GU SEOUL 135-985 KOREA |
| LG-NORTEL CO., LTD | GS TOWER 679 YOKSAM-DONG, KANGNAM-GU, SEOUL 135-985 KOREA |
| LGC WIRELESS | 541 E TRIMBLE RD SAN JOSE CA 951311224 |
| LGC WIRELESS INC | 541 E TRIMBLE RD SAN JOSE CA 951311224 |
| LGE | LG TWIN TOWERS 20 YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-721 KOREA |
| LI ZHANG | 2524 CIMA HILL DR PLANO TX 75025 |
| LI, BIN | 4751 SAN LUCAS WAY SAN JOSE CA 95135 |
| LI, GARY YIANPING | 7721 ROARING RIDGE DR PLANO TX 75025 |
| LI, HAITAO | 1601 FALMOUTH DR. PLANO TX 75025 |
| LI, HAIYAN | 1022 CORVETTE DR SAN JOSE CA 95129-2903 |
| LI, HAO | 142 INDIAN MEADOW DR NORTHBOROUGH MA 01532 |
| LI, HONG-ZHOU | 28 MORRELL ST WEST ROXBURY MA 02132 |
| LI, HUAN | 4421 VANDERPOOL DR PLANO TX 75024 |
| LI, JENNY | 1750 HALFORD AVE APT 204 SANTA CLARA CA 950512635 |
| LI, JENNY Z | 1750 HALFORD AVE # 204 SANTA CLARA CA 95051 |
| LI, JING | 3905 CARTER HALL CT PLANO TX 75025-2047 |
| LI, JUAN | 1387 MEDALLION DR SAN JOSE CA 95120 |
| LI, JUN | 3361 MORONEY DR RICHARDSON TX 75082 |
| LI, LIRONG | 4132 ELK SPRINGS TR RICHARDSON TX 75082 |
| LI, MARY | 8005 MAINSAIL DR. ROHNERT PARK CA 94928 |
| LI, MING | 1216 BRIDGEWAY LANE TX 75013 |
| LI, MINQI | 668 WATER OAK PLANO TX 75025 |
| LI, PATRICK | PO BOX 13955 BEJING-CHINA RTP NC 27709 |
| LI, PEARL Y | 310 OAK ISLAND DR CARY NC 27513 |
| LI, PING | 4576 KENTUCKY DR PLANO TX 750243986 |
| LI, PING | 4676 KENTUCKY DR PLANO TX 76024-3986 |
| LI, QI | 5113 MOSSCREEK LANE FRISCO TX 75035 |
| LI, RICHARD | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, SHU | 368 DAWES CT SAN RAMON CA 94582 |
| LI, SHU | 368 DAWES CT SAN RAMON CA 94582-4200 |
| LI, WEI-CHUAN | 4213 MILDENHALL PLANO TX 75093 |
| LI, WEIWEI | 1415 BERKLEY RD ALLEN TX 75002 |
| LI, WUJUN | 25 MEYER HILL DRIVE ACTON MA 01720 |
| LI, XING | 3304 AQUA SPRINGS DR PLANO TX 75025 |
| LI, XUEWEN | 102 MANOR GARDEN WAY CARY NC 27513 |
| LI, XUEWEN | 105 MODENA DR. CARY NC 27513 |
| LI, YAN | 2696 NORTHERN CROSS RD HAYWARD CA 945454765 |
| LI, YUNZHOU | 1 VINEYARD ROAD WESTFORD MA 01886 |
| LI, ZHUJUN | 5901 WIGHT ST PLANO TX 75093 |
| LIAN-MUELLER ENTERPRISES | 3798 SMALLWOOD COURT PLEASANTON CA 94566-7554 |
| LIANG, ALFRED I | 758 ORANGE BLOSSOM DR CUPERTINO CA 95014 |
| LIANG, HUIYING | 9 SQUIRREL HILL ROAD ACTON MA 01720 |
| LIANG, MEI | 2018 PRIMROSE DR IRVING TX 75063 |
| LIANG, MINYA | 7314 EAGLE  HILLS SAN ANTONIO TX 78249-2788 |
| LIANG, YULIN | 2201 CARDINAL DR. PLANO TX 75023 |
| LIAO, KOCHEN K | 8535 RUMEX LN SAN DIEGO CA 92129 |
| LIAO, TINA A | 12 RIPPLING STREAM IRVINE CA 92715 |

| Claim Name | Address Information |
|---|---|
| LIAO, TUAN | 209 GLENMORE RD CHAPEL HILL NC 27516 |
| LIAO, TUAN | TUAN LIAO 209 GLENMORE RD CHAPEL HILL NC 27516 |
| LIAS, JOSEPH L JR | 27966 EL PORTAL DR HAYWARD CA 94542 |
| LIAW, JERJIANN | 10610 PINEWALK FOREST CIRCLE ALPHARETTA GA 30022 |
| LIBBERS, ELISE | 1241 DALHART DR. RICHARDSON TX 75080 |
| LIBERATE TECHNOLOGIES | 2 CIRCLE STAR WAY SAN CARLOS CA 94040 |
| LIBERTY ALLIANCE | 445 HOES LANE PISCATAWAY NJ 08854 |
| LIBERTY CARTON PACKAGING | PO BOX 51911 LOS ANGELES CA 90051-6211 |
| LIBERTY MEDIA CORPORATION | 12300 LIBERTY BLVDY ENGLEWOODY CO 80112 |
| LIBERTY MEDIA INTERNATIONAL | 12300 LIBERTY BOULEVARD ENGLEWOOD CO 80112 |
| LIBERTY MUTUAL | PO BOX 0569 CAROL STREAM IL 60132-0569 |
| LIBERTY MUTUAL INSURANCE COMPANY | C/O CHOATE, HALL & STEWART LLP ATTN: DOUGLAS R. GOODING, ESQ. TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| LIBERTY MUTUAL INSURANCE COMPANY | DOUGLAS R GOODING, ESQ CHOATE, HALL & STEWARDT LLP TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY ST BOSTON MA 02116-3350 |
| LIBERTY MUTUAL INSURANCE COMPANY | 5301 VIRGINIA WAY, SUITE 500 BRENTWOOD TN 37027 |
| LIBOV, VICTOR | 4944 CASS ST UNIT 504 SAN DIEGO CA 92109 |
| LICATA, HENRY | 48-40 64TH ST WOODSIDE NY 11377 |
| LICATA, RICHARD | 2933 COVENTRY LANE MCKINNEY TX 75069 |
| LICHTMAN COMMUNICATIONS INC. | 7895 CESSNA AVE BUILDING B GAITHERSBURG MD 20879-4161 |
| LICKING COUNTY OF | 20 S 2ND ST NEWARK OH 43055-5602 |
| LICKLIDER, EARL L | 12 MURIEL LANE MILFORD MA 01757 |
| LIDHAR, LUCKVEER | 3020 GREENS CREEK LN ALPHARETTA GA 30004 |
| LIDHAR, LUCKVEER | 3020 GREENS CREEK LN ALPHARETTA GA 30009 |
| LIEBERMAN, CYNTHIA L | 421 ST ANN'S CIRCLE PHOENIXVILLE PA 19460 |
| LIEBERMAN, GARY | 504 DUBLIN DR DOWNINGTOWN PA 19335-4449 |
| LIEBERMAN, GARY | 1173 OLD FORGE ROAD OXFORD PA 19363 |
| LIEBERMAN, GEORGE C | 4114 HOLIDAY DR APT 14 PANAMA CITY FL 32408-6172 |
| LIEBERMAN, RICA LEVY | 3671 N47TH AVE. HOLLYWOOD FL 33021 |
| LIEBERT-HIROSS SPA | VIA LEONARDO DA VINCI 16/18 ZONA INDUSTRIALE TOGNANA PIOVE DI SACCO PD 35028 ITALY |
| LIEBMAN, BRENDA | 1917 OVERLAND ST FT WORTH TX 76131 |
| LIECHTY DEPONTE, OLIVE E | 1468 CASA GRANDE ST PASADENA CA 91104 |
| LIENEMANN, DEBRA | 509 BAYGALL RD HOLLY SPRINGS NC 27540 |
| LIENEMANN, PETE | 4405 GRACELAND CT RALEIGH NC 27606 |
| LIESEGANG, JASON S | 663 S. RACE ST DENVER CO 80209 |
| LIESER, HEIDI | 42 NEWINGTON CRES. ETOBICOKE M9C5B8 CANADA |
| LIFE INVESTORS INSURANCE COMPANY | KRISTEN SCHWERTNER PETRA LAWS 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499-0001 |
| LIFE INVESTORS INSURANCE COMPANY | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499-0001 |
| LIFE SKILLS | 10176 CORPORATE SQUARE DR ST LOUIS MO 63132 |
| LIFSHEY, REVA | 3001 PORTOFINO ISLE APT C1 COCONUT CREEK FL 33066 |
| LIGGETT GROUP INC | 100 MAPLE LN MEBANE NC 27302-8160 |
| LIGHT READING | 240 W 35TH ST FL 8 NEW YORK NY 10001-2506 |
| LIGHT READING | LIGHT READING INC 23 LEONARD STREET NEW YORK NY 10013 |
| LIGHT READING INC | 240 W 35TH ST FL 8 NEW YORK NY 10001-2506 |
| LIGHT READING INC | 11 W 19TH ST FL 3 NEW YORK NY 100114280 |
| LIGHT READING INC | 23 LEONARD STREET NEW YORK NY 10013 |
| LIGHT READING/HEAVY READING | 240 W 35TH ST FL 8 NEW YORK NY 10001-2506 |
| LIGHT TOWER FIBER LLC | 80 CENTRAL ST BOXBOROUGH MA 01719-1245 |

| Claim Name | Address Information |
|---|---|
| LIGHT TREE TECHNOLOGIES INC | 1300 55TH AVENUE LACHINE QC H8T 3J8 CANADA |
| LIGHTBRIDGE INC | 67 SOUTH BEDFORD STREET BURLINGTON MA 01803-5108 |
| LIGHTBRIDGE, INC. | 67 S. BADFORD BURLINGTON MA 01803 |
| LIGHTBRIDGE, INC. | 67 SOUTH BEDFORD STREET BURLINGTON MA 01803 |
| LIGHTFOOT, THUY | 3220 CEDAR RIDGE RICHARDSON TX 75082 |
| LIGHTFOOT, THUY NGUYEN | 3220 CEDAR RIDGE RICHARDSON TX 75082 |
| LIGHTHALL, CHRISTINA | 6301 BLAIRMORE CT RALEIGH NC 27612 |
| LIGHTNER, KEVIN | 195 WEST HINES HILL HUDSON OH 44236 |
| LIGHTOWER FIBER LLC | GINNY WALTER BECKY MACHALICEK 80 CENTRAL ST BOXBOROUGH MA 01719-1245 |
| LIGHTOWER FIBER LLC | 80 CENTRAL ST BOXBOROUGH MA 01719-1245 |
| LIGHTSHIP HOLDINGS INC | DBA ONE COMMUNICATIONS CORP 100 CHESTNUT ST ROCHESTER NY 14604-2403 |
| LIGHTSHIP TELECOM INC | 1301 VIRGINIA DR STE 120 FORT WASHINGTON PA 19034-3248 |
| LIGHTSHIP TELECOM LLC | 1301 VIRGINIA DR STE 120 FORT WASHINGTON PA 19034-3248 |
| LIGHTSPEED TELECOM, LLC | ATTN: MR. JOHN D. ANDREWS 111A WEST MAIN, SUITE 205 SALEM IL 62881 |
| LIGON, KEITH | 1313 COVEY RISE LN FUQUAY VARINA NC 27526 |
| LIGON, KEITH D | 1313 COVEY RISE LANE FUQUAY VARINA NC 27526 |
| LIKELY, JUDITH E | 540 FARALLONE AVENUE MONTARA CA 94037 |
| LIKERT, GARY P | 1203 HIGHWAY 25 RED RIVER ROAD GALLATIN TN 37066 |
| LIKINS, CRISTINA | 5527 MORNINGSIDE AVE DALLAS TX 75206 |
| LILATASNINUKUL, SIRIPORN | 6555 WILLIAMS WALK FALLS CHURCH VA 22042 |
| LILES, GREGORY A | 208 LANGSTON MILL CT RALEIGH NC 27606 |
| LILIA LEE YEE | 61 DEL MONTE ST SAN FRANCISCO CA 94112 |
| LILIANNE PICHETTE | 660 - 19TH AVENUE LACHINE QC H8S 3S7 CANADA |
| LILLARD, CARLA | 2576 KANLOW DR ANTIOCH TN 370133952 |
| LILLARD, CARLA | PO BOX 1727 MADISON TN 37116-1727 |
| LILLARD, CARLA A. | P.O. BOX 1727 MADISON TN 37116-1727 |
| LILLEY JR, BASCOM L | 146 BEALER RD BRISTOL TN 37620 |
| LILLIAN KAMMEL | 172 NICHOLSON CT BURLINGTON ON L7N 3N5 CANADA |
| LILLIOS, CHRISTOS J | 11 BIRCHDALE ROAD BOW NH 03301 |
| LILLY, TONYA | 208 HIGHLAND AVE CHARLESTON WV 253031910 |
| LIM, ALBERT C | 3258 BAGLEY DR CHAMBLEE GA 30341 |
| LIM, ALVIN | 12 MALTBY COURT BRAMPTON ON L6P 1A5 CANADA |
| LIM, JAMES K | 1062 SUNDANCE DR FREMONT CA 94539 |
| LIM, JONATHAN | 50A EAST EDSALL AVE PALISADES PARK NJ 07650 |
| LIMA, ROBERT S | 3100 BRANT ST SAN DIEGO CA 92103 |
| LIMAT GRAPHICS INC 99-2000 | 128 EAST LIBERTY STREET DANBURY CT 06810-6773 |
| LIMEI WENG | 3703 TRAILWOOD DR RICHARDSON TX 75082 |
| LIMERICK, CURTIS | 508 SAGINAW COURT ALLEN TX 75013-8521 |
| LIMERICK, CURTIS P. | 508 SAGINAW COURT ALLEN TX 75013 |
| LIMITED INC | 3 LIMITED PARKWAY COLUMBUS OH 43230-1467 |
| LIMITED SERVICES CORPORATION | 3 LIMITED PKWY COLUMBUS OH 43230-1467 |
| LIMITED STORES INC THE | 3 LIMITED PKWY COLUMBUS OH 43230-5414 |
| LIN CHAO | G27, LI JING ROAD, DYNASTY GARDEN TIANZHU, SHUNYI BEIJING 101312 CHINA |
| LIN, ALAN R | 708 NEWPORT CIRCLE CARY NC 27511 |
| LIN, BAI | 2111 E. BELTLINE RD UNIT 116A RICHARDSON TX 75081 |
| LIN, CHAO CHUN | 503 CRESCENT HEIGHTS DRIVE CREEDMOOR NC 27522 |
| LIN, CHARLES | 4565 RIVER MANSIONS COVE DULUTH GA 30096 |
| LIN, CHEN | 2216 CIMMARON DRIVE PLANO TX 75025 |
| LIN, CHUH YU | 1198 NIKETTE WAY SAN JOSE CA 95120 |

| Claim Name | Address Information |
| --- | --- |
| LIN, GREGORY | 5 SILVER FIR IRVINE CA 92714 |
| LIN, GUANGYEU | 23954 SE 10TH ST ISSAQUAH WA 98029 |
| LIN, HAITAO | 2007 KNIGHTS CT. ALLEN TX 75013 |
| LIN, HARRIET | 7 TARRA PLACE DURHAM NC 27707 |
| LIN, HE | 13328 ROSE ST CERRITOS CA 90703 |
| LIN, HONG | 5623 HORSESHOE FALLS MISSOURI CITY TX 77459 |
| LIN, JUN JIE | 315 FAIRWAY DR FARMINGDALE NY 11735 |
| LIN, KANG YI | 334 HARVARD ST APT J3 CAMBRIDGE MA 02139 |
| LIN, MICHAEL | 12725 MILLER AVE SARATOGA CA 95070 |
| LIN, PETER P | 20889 VERDE MOOR CT SARATOGA CA 95070 |
| LIN, ROBERT | 38290 STONE EDEN DRIVE HAMILTON VA 20158 |
| LIN, WILLIAM | 3314 CASTLE ROCK LN GARLAND TX 75044 |
| LIN, WILLIAM W | 3314 CASTLE ROCK LN GARLAND TX 75044 |
| LIN, XIAOPING | 170 MAYWOOD DR ROCHESTER NY 14618 |
| LIN, YUAN-HAO | 219 RINCONADA AVE PALO ALTO CA 94301-3728 |
| LIN, ZUORONG | 3113 PINE HILL ROAD NORMAN OK 73072 |
| LINA GOULET | 200 - 2230 LAPINIERE RUE BROSSARD QC J4W 1M3 CANADA |
| LINAMAR CORPORATE SOCIAL CLUB | 287 SPEEDVALE AVE WEST GUELPH ON N1H 1C5 CANADA |
| LINAR LIMITED | 13 ROTHER STREET STRATFORD UPON AVON CV376LU UNITED KINGDOM |
| LINCOLN COUNTY TELEPHONE SYSTEM INC | 25 MAIN ST, PO BOX 150 PIOCHE NV 89043-0150 |
| LINCOLN COUNTY TELEPHONE SYSTEMS | 25 MAIN ST PO BOX 150 PIOCHE NV 89043-0150 |
| LINCOLN INTERNAL MEDICINE | PO BOX 164 ROCKLIN CA 95765 |
| LINCOLN LAND COMMUNITY COLLEGE | 5250 SHEPHERD RD SPRINGFIELD IL 62703-5402 |
| LINCOLN PARISH | LA |
| LINCOLN PARISH | SALES & USE TAX DIVISION P.O. BOX 863 RUSTON LA 71273 |
| LINCOLN PARISH | SALES & USE TAX DIVISION P.O. BOX 863 RUSTON LA 71273-0863 |
| LINCOLN PROPERTY COMPANY COMMERCIAL | 3300 LINCOLN PLAZA, 500 NORTH AKARD DALLAS TX 75201 |
| LINCOLN PROPERTY COMPANY COMMERCIAL, | INC. 500 N. AKWD DALLAS TX 75201 |
| LINCOLN TELEPHONE COMPANY INC | 111 STEMPLE ROAD, HCR 30 BOX 1 LINCOLN MT 59639 |
| LINCOLN, AGNES V | 206 HAWK LANE OAKTOWN IN 47561 |
| LINCOLN, AGNES V | 206 HAWK LN OAKTOWN IN 475619520 |
| LIND, DAVID | 140 CALADO AVE CAMPBELL CA 95008 |
| LIND, DAVID G | 12365 WHITEFISH AVE PO BOX 685 CROSSLAKE MN 56442 |
| LINDA GORCHELS | 2920 IVANHOE GLEN FITCHBURG WI 53711 |
| LINDA L ARNOLD-BERRY | 18 THE FAIRWAY WOODSTOCK GA 30188 |
| LINDA RICH | 1840 SWALLOW RIDGE WAY ROSEVILLE CA 95661 |
| LINDA SCHEIDLE | 3000 TAYLOR MAKENZYE COURT HERNDON VA 20171 |
| LINDA SHEA | 3015 2ND STREET SOUTH WEST CALGARY AB T2S 1T4 CANADA |
| LINDAMOOD, JOHN M | 14526 OAKMERE DR CENTERVILLE VA 22020 |
| LINDBERG, JANICE K | ROUTE 3 BOX 152C BUFFALO MN 55313 |
| LINDE CANADA | LINDE CENTRAL CUSTOMER SVC CTR MISSISSAUGA ON L5R 0A2 CANADA |
| LINDEMER, BERNADETTE | 620 WAKEHURST DRIVE CARY NC 27519 |
| LINDEMUTH, PHILIP R | PO BOX 140 MARKTON RD KNOXDALE PA 15847 |
| LINDEN, STEVE | 1911 SANTA MONICA DR ROCKFORD IL 61108 |
| LINDER, FREDERICK | 336 EAST 87TH STREET #2B NEW YORK NY 10128 |
| LINDER, LEONARD R | 1810 TIKI DR GALVESTON TX 77554 |
| LINDGREN RF ENCLOSURES INC | 400 HIGH GROVE BOULEVARD GLENDALE HEIGHTS IL 60139-4019 |
| LINDHOLM II, JOHN W | PO BOX 22537 ROBBINSDALE MN 55422 |
| LINDHOLM, KATHY | 3812 SANDIA DR PLANO TX 75023 |

| Claim Name | Address Information |
| --- | --- |
| LINDLER, BETSY L | 1429 KEITH CT CARY NC 27511 |
| LINDO, PATRICK D | 4 CHAMPLAIN CIRCLE DORCHESTER MA 02124 |
| LINDOW, FRED | 4821 CLYDELLE AVE SAN JOSE CA 95124 |
| LINDSAY, DAVID | 2025 DOVEFIELD DR PENSACOLA FL 32534 |
| LINDSAY, JAMES | 324 MAIN ST    P.O BOX 253 WELLINGTON ON K0K 3L0 CANADA |
| LINDSEY ALLEN | 708 W OAKDALE AVE # 4B CHICAGO IL 60657-5292 |
| LINDSEY ALLEN | 708 W OAKDALE AVE # 48 CHICAGO IL 60657-5292 |
| LINDSEY, JO ANN | 11046 MCCREE RD DALLAS TX 75238 |
| LINDT, JACK | 103 DALRYMPLE LN CARY NC 27511 |
| LINDT, JACK | JACK LINDT 103 DALRYMPLE LN CARY NC 27511 |
| LINEAGE POWER | 3000 SKYLINE DRIVE MESQUITE TX 75149 |
| LINEAGE POWER CORPORATION | 601 SHILOH ROAD PLANO TX 75074 |
| LINEAGE POWER CORPORATION | TYCO ELECTRONICS POWER SYSTEMS 3000 SKYLINE DR MESQUITE TX 75149-1802 |
| LINEAR SYSTEMS LTD | UNIT 1 1717 DUBLIN AVENUE WINNIPEG MB R3H 0H2 CANADA |
| LINEBERRY, BRENT | 1023 OAKCREST GREEN CT. MORRISVILLE NC 27560 |
| LINEHAN COMMUNICATIONS INC | 10551 PINO AVENUE NE ALBUQUERQUE NM 87122-3443 |
| LINEX CORPORATION | 187 HIGHWAY 36 WEST LONG BRANCH |
| LINEX TECHNOLOGIES, INC. | C/O KENNETH R. HARTMANN, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR CORAL GABLES FL 33134 |
| LINEX TECHNOLOGIES, INC. | JULIE BRAMAN KANE, MARC COOPER COLSON HICKS EIDSON 255 ARAGON AVENUE, 2ND FL CORAL GABLES FL 33134-2351 |
| LINEX TECHNOLOGIES, INC. | ATTN: JULIE BRAMAN KANE, MARC COOPER COLSON HICKS EIDSON 255 ARAGON AVENUE, 2ND FL CORAL GABLES FL 33134-2351 |
| LINEX TECHNOLOGIES, INC. | WILLIE EDWARD GARY, MADISON B. MCCLELLAN GARY WILLIAMS PARENTI FINNEY LEWIS WATERSIDE PROFESSIONAL BLDG, 221 E. OSC STUART FL 34994 |
| LINEX TECHNOLOGIES, INC. | CORBY VOWELL, EDWARD GOLDSTEIN STEPHEN ABBOTT, GOLDSTEIN & FAUCETT, LLP 1177 W. LOOP SOUTH, STE 400 HOUSTON TX 77027 |
| LINEX TECHNOLOGIES, INC. | C/O C VOWELL, E GOLDSTEIN, S ABBOTT GOLDSTEIN & FAUCETT, LLP 1177 W. LOOP SOUTH, STE 400 HOUSTON TX 77027 |
| LING CHEN | 3112 SPRING GROVE PLANO TX 75025 |
| LING, JOSEPH J | 386-1 14TH FLOOR, SECTION 1 WENHUA 3RD ROAD 24448 TAIWAN |
| LINGAFELTER, DUANE P | 1927 CONIFER LN SAN JOSE CA 95132 |
| LINGEN, RICHARD | 473 HARRISON AVE MILLER PLACE NY 11764 |
| LINGEN, RICHARD A | 473 HARRISON AVE MILLER PLACE NY 11764 |
| LINGENS, BARBARA J | 2577 CARPENTER ST THOUSAND OAKS CA 91362 |
| LINGESSO, CARL L | 9-67TH STREET SOUTH UNIT PO BOX 682 SEA ISLE CITY NJ 08243 |
| LINGLE, BRENT | 117 BEASLEY COURT CARY NC 27513 |
| LINGLE, JANIE M | PO BOX 402 CLINTON WA 98236 |
| LINGO, CAROLANE | 520 W 25TH STREET RIVIERA BEACH FL 33404 |
| LINGUALINX LANGUAGE SOLUTIONS INC | 122 REMSEN ST # 3 COHOES NY 120472840 |
| LINGUALINX LANGUAGE SOLUTIONS INC | 650 FRANKLIN STREET, SUITE 502 NEW YORK NY 12305 |
| LINH NGUYEN | 5240 KATHRYN DR GRAND PRARIE TX 75052 |
| LINH T NGUYEN | 5240 KATHRYN DR GRAND PRARI TX 75052 |
| LINK 2 TECHNOLOGIES, INC. | 844 DORCHESTER DR NOBLESVILLE IN 46062-9037 |
| LINK CONSULTING SERVICES SC | GUILLERNO GONZALEZ CAMARENA MEXICO 1210 MEXICO |
| LINK INSTRUMENTS | 17A DANIEL ROAD EAST FAIRFIELD NJ 07004-2527 |
| LINKBIT INC | 3180 DE LA CRUZ BLVD SANTA CLARA CA 95054-2434 |
| LINKS S.A. | AV. 13 #122-56 PISO 5TO. BOGOTA COLOMBIA |
| LINMORE INFORMATION SYSTEMS MANAGEMENT | INC. 29 VANSTONE DRIVE KANATA ON K2L 1W4 CANADA |
| LINN, JOHN G | 3840 GLASGOW DR PLANO TX 75025 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LINN, PHILLIP D | 3363 TIMBER RIDGESW POWDER SPRINGS GA 30127 |
| LINNA MA | 4 RIVERHURST RD APT 301 BILLERICA MA 01821 |
| LINNA MA | 75 TENNEY RD WESTFORD MA 01886-1018 |
| LINNEY, SCOTT | 1015 COVEVIEW LANE ST. PAUL TX 75098 |
| LINNEY, SCOTT | 615 W OAK ST WYLIE TX 75098 |
| LINSKEY, RITA | P.O. BOX 5015 GREAT FALLS MT 59403 |
| LINTELL, MARK | 506 RIVERSIDE COURT ALLEN TX 75013 |
| LINVILL, ELAINE N | 1720 BURNT MILL RD CHERRY HILL NJ 08003 |
| LINVILL, ELAINE N | C/O EDGAR B. LINVILL III 1720 BURNT MILL RD CHERRY HILL NJ 08003-3535 |
| LINVILL, ELAINE N | LINVILL, EDGAR B. III 1720 BURNT MILL RD CHERRY HILL NJ 08003-3535 |
| LINVILL, STEVEN A | 13-D FRANKLIN RD MAPLE SHADE NJ 08052 |
| LINVILLE, RUSSELL | 19708 BOWER ROAD DADE CITY FL 33523 |
| LINZAU, KEVIN J | 20 R STREET NE WASHINGTON DC 20002 |
| LINZY, ANTHONY | 441 BERKSHIRE DR BURLESON TX 76028 |
| LINZY, ANTHONY J | 441 BERKSHIRE DR BURLESON TX 76028 |
| LIO, HUAN | 4421 VANDERPOOL DR PLANO TX 75024 |
| LIOLIS, ERNEST P | 1 SPRUCE CT UNIT D FRANKLIN NH 32351082 |
| LIONBRIDGE | 1440 STE CATHERINE ST WEST MONTREAL QC H3G 1R8 CANADA |
| LIONBRIDGE | 1440 STE CATHERINE ST WEST, SUITE 905 MONTREAL QC H3G 1R8 CANADA |
| LIONBRIDGE | LIONBRIDGE CANADA INC 1440 SAINTE CATHERINE OUEST MONTREAL H3G 1R8 CANADA |
| LIONBRIDGE | 1440 STE CATHERINE ST WEST MONTREAL QC H3G 1R8 CANADA |
| LIONBRIDGE | LIONBRIDGE TECHNOLOGIES INC RM 909 TOWER C1 THE TOWERS BEIJING 100738 CHINA |
| LIONBRIDGE | 1050 WINTER ST WALTHAM MA 02451 |
| LIONBRIDGE CANADA INC | 1440 SAINTE CATHERINE OUEST MONTREAL QC H3G 1R8 CANADA |
| LIONBRIDGE CANADA INC | 1440 SAINTE CATHERINE OUEST MONTREAL QC H3G 1R8 CANADA |
| LIONBRIDGE TECHNOLOGIES INC | RM 909 TOWER C1 THE TOWERS BEIJING 100738 CHINA |
| LIONBRIDGE TECHNOLOGIES INC | RM 909 TOWER C1 THE TOWERS ORIENTAL PLAZA NO 1 EAST CHANG BEIJING 100738 CHINA |
| LIONBRIDGE TECHNOLOGIES INC | 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| LIONBRIDGE TECHNOLOGIES INC | LIONBRIDGE US 2571 PO BOX 8550 PHILADELPHIA PA 19178-2571 |
| LIONS GOLF TOURNAMENT | 1695 VALERO LANE FENTON MO 63026 |
| LIONS' CLUB OF BELLEVILLE | PO BOX 22120 BELLEVILLE ON K8N 5V7 CANADA |
| LIOSATOS, RIA | 137 EAST CUNNINGHAM DRIVE PALATINE IL 60015 |
| LIOU, DEREK C | 1305 MANTER LANE APEX NC 27502 |
| LIOU, KUANLIAN | 1287 HAZLETT CT SAN JOSE CA 95131-3608 |
| LIPA | PO BOX 9039 HICKSVILLE NY 11802-9686 |
| LIPARI, FRANK J | 4718 MENLO PARK DR SUGAR LAND TX 77479 |
| LIPE, JAMES L | 1504 AMBLESIDE LN RICHARDSON TX 75082 |
| LIPE, JOHN W | 2275 SANDHURST DR CASTLE ROCK CO 80104 |
| LIPFERT, MARTIN | 5305 WEST CARYL AVE LITTLETON CO 80123 |
| LIPMAN, DENNIS | 405 N NASH ST HILLSBOROUGH NC 27278 |
| LIPPITT, JULIE L | 16060 HENDERSON HTS. DRIVE ALPHARETTA GA 30004 |
| LIPSCHUTZ, JOYCE S | 7209 MANOR OAKS DR RALEIGH NC 27615 |
| LIPSITZ, ERIN M | 32452 VIA DESTELLO TEMECULA CA 92592 |
| LIPTACK, MARIA D | 2640 CAMBRIDGE APT #25 CAMERON PARK CA 95682 |
| LIPTAY, ALBERT MJ | 1921 NE 27TH ST LIGHTHOUSE POINT FL 33064 |
| LIQUID NETWORX INC. | 26118 ALTO OAKS SAN ANTONIO TX 78255-3550 |
| LIQUIDITY SERVICES INC | KRISTEN SCHWERTNER PETRA LAWS 1920 L ST NW WASHINGTON DC 20036-5017 |
| LIQUIDITY SERVICES INC | 1920 L ST NW 6TH FLLOOR WASHINGTON DC 20036-5017 |
| LIQUIDITY SERVICES INC | 1920 L ST NW, SUITE 600 WASHINGTON DC 20036-5017 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: RAPID SHEET METAL INC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PUCAN TRADING ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KEY SERVICES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SANT CORPORATION, THE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: THE SANT CORP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: METROPOLITAN TULSA INVESTMENTS LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BEHRINGER HARVARD TIC MGMT. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: INGATE SYSTEMS INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: VIRTUAL CONSOLE, LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: WIDEVINE TECHNOLOGIES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SYMON COMMUNICATIONS INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: EXHIBIT SURVEYS INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIRA, SUSANA | 389 N 12TH ST SAN JOSE CA 95112 |
| LISA D OVERCASH | 5001 DEER LAKE TRL WAKE FOREST NC 27587 |
| LISA GREGORSKI | 3305 O'HENRY DRIVE GARLAND TX 75042 |
| LISA KILLINS | 5610 CRESTWOOD DR PROSPER TX 75078-5619 |
| LISA MALL | 7184 ELLIOTT DR DALLAS TX 752271805 |
| LISA MALL | 7184 ELLIOTT DR DALLAS TX 76227-1805 |
| LISA RUTH | 988 FENWOOD DRIVE, UNIT 1 VALLEY STREAM NY 11580 |
| LISAKIS, JAMES | 28 OKTMBREOU # 28 SAMOS ISLAND GRC |
| LISCH, GARY A | 2921 BEVERLY DR PLANO TX 75093 |
| LISOWSKI, LAWRENCE | 11 SUNRIDGE RD WINDHAM NH 03087 |
| LISS, THOMAS | 2904 ALPINE COURT MCKINNEY TX 75071 |
| LISS, THOMAS D | 2904 ALPINE COURT MCKINNEY TX 75071 |
| LISSIANOI, SERGEI | 50 CAMBRIDGE RD APT 223 WOBURN MA 01801-3887 |
| LISSIANOI, SERGEI | 56 MOUNTAIN RD BURLINGTON MA 01803 |
| LISTEN INC | 450 HARRISON AVENUE BOSTON MA 02118 |
| LISTEN INC | 580 HARRISON AVE SUITE 2A BOSTON MA 02118 |
| LISTER, MICHAEL | 8100 PARKVIEW DR PARKVILLE MO 64152 |
| LISTON, TIMOTHY F | 5550 TRIANGLE PKWY NORCROSS GA 30092 |
| LITCHFIELD, MICHAEL D | 2074 FORREST CT SNELLVILLE GA 30278 |
| LITE ON COMMUNICATIONS CORP | 2F-1 NO 9 PROSPERITY RD I HSINCHU TAIWAN, R.O.C. |
| LITEPOINT CORPORATION | 575 MAUDE COURT SUNNYVALE CA 94085 |
| LITHO INDUSTRIES | ONE LITHO WAY DURHAM NC 27703 |
| LITHO INDUSTRIES | ONE LITHO WAY, PAGE POINTE CENTER DRIVE DURHAM NC 27703 |
| LITHO INDUSTRIES | MOORE WALLACE-RR DONNELLEY CO PO BOX 905046 CHARLOTTE NC 28290-5046 |
| LITRA INC | 6733 A JONES MILL COURT NORCROSS GA 30092 |
| LITSAS, JOHN N | 1000 RAVENSCAR DRIVE RALEIGH NC 27615 |
| LITTELFUSE | LITTELFUSE INC PO BOX 70464 CHICAGO IL 60673-0464 |
| LITTLE, ALAN T | 128 VILLA POINT DR NEWPORT BEACH CA 92660 |
| LITTLE, CHARLES | 31102 VIA CRISTAL SAN JUAN CAPISTRANO CA 92675 |

| Claim Name | Address Information |
|---|---|
| LITTLE, DONNA | PO BOX 1082 SPRINGFIELD TN 37172 |
| LITTLE, DONNA M | PO BOX 1082 SPRINGFIELD TN 37172 |
| LITTLE, DONNA M | PO BOX 1082 SPRINGFIELD TN 371721082 |
| LITTLE, JEFFREY P | 1830 HABERSHAM MARINA RD CUMMING GA 30041 |
| LITTLE, JULIANN | 1612 ALMORA COURT WILLOW SPRING NC 27592 |
| LITTLE, KENNETH M | 6 WHISPERING VINE COURT GRAPEVINE TX 76051 |
| LITTLE, MARGARET H | 1061 HARWELL ST NW ATLANTA GA 30314 |
| LITTLE, MICHAEL G | 3775 GUESS RD APT 27 DURHAM NC 27705-2159 |
| LITTLE, MICHAEL G | 4719 LAZYRIVER DR DURHAM NC 27712 |
| LITTLE, MICHAEL J | 6856 FIELDING CT FREDERICK MD 21703 |
| LITTLE, PATRICIA A | 13297 W. ROCHESTER STREET BOISE ID 83713 |
| LITTLEJOHN, GLORIA A | 458 SWAIN DRIVE HENDERSON NC 27536 |
| LITTLEJOHN, LANCE A | 3235 CAMBRIDGE AVE APT 2B BRONX NY 10463 |
| LITTLEJOHN, LANCE A | 314 W 231ST ST BRONX NY 10463-3805 |
| LITTLETON, JAMES | 2227 GRUBB RD WILMINGTON DE 19810 |
| LITTLEWOOD, PAUL | 140 KETTON CROSSING JOHNS CREEK GA 30097-7139 |
| LITTON SYSTEMS, INC., GUIDANCE AND | CONTROL SYSTEMS DIVISION 5500 CANOGA AVENUE WOODLAND HILLS CA 91367 |
| LITVINOFF, SCOTT M | 315 E 86TH ST APT 16FE NEW YORK NY 100284780 |
| LITWINS, ROBERT | 2413 CAMDEN COURT PLANO TX 75075 |
| LITZ, DAVID | 316 N MANUS DR DALLAS TX 752241406 |
| LITZAU, ISABEL J | 1336 HACKAMORE MESQUITE TX 75149 |
| LITZENBERGER, PAUL D | 420 W. OAK ST. WYLIE TX 75098 |
| LIU, ANNE | 185 SW 96TH TERRACE PLANTATION FL 33324 |
| LIU, ARTHUR H | 4424 BELVEDERE DRIVE PLANO TX 75093 |
| LIU, BINZHANG | 5 LANARK RD CHAPEL HILL NC 27514 |
| LIU, DAY-RUEY | 3325 ANCHOR DR PLANO TX 75023 |
| LIU, DENNIS W | 1550 PLATEAU AVENUE LOS ALTOS CA 94024 |
| LIU, DIANA | 1608 HAYES STREET SAN FRANCISCO CA 94117 |
| LIU, ERIC H | 158 MAIN ST ACTON MA 01720 |
| LIU, FENG | 26471 WESTON DR LOS ALTOS HILLS CA 94022 |
| LIU, GENEVIA K | 4233 WHITE CHAPEL WA RALEIGH NC 27615 |
| LIU, HELEN | 6920 MESA GRANDE CT SACRAMENTO CA 95828 |
| LIU, JAMES G | 37 26 62ND STREET WOODSIDE NY 11377 |
| LIU, JAN | 1510 STONECREST DR RICHARDSON TX 75081 |
| LIU, JENNIFER | 2413 FROSTED GREEN LN PLANO TX 75025 |
| LIU, JIANLI | 3409 BLACK CANYON DR PLANO TX 75025 |
| LIU, KAREN | 33491 BARDOLPH CIRCLE FREMONT CA 94555 |
| LIU, LIKE | 4428 CUTTER SPRINGS PLANO TX 75024 |
| LIU, PETER | 13, INDUSTRIAL E. RD 2 SCIEN MILPITAS CA 95035 |
| LIU, SHENG C | 3056 WESTELY DR. FRANKLIN TN 37067 |
| LIU, SHIN T | 12529 CLOUDESLY DR SAN DIEGO CA 92128 |
| LIU, SHU O | 248 WEST 36TH AVENUE APT B SAN MATEO CA 94403 |
| LIU, SOPHIA F | 1550 PLATEAU AVENUE LOS ALTOS CA 94024 |
| LIU, WEIHUA | 26 CLARENDON STREET APT 2L MALDEN MA 02148 |
| LIU, WEIHUA | 26 CLARENDON ST # 2L MALDEN MA 02148 |
| LIU, WEIZU | 3604 BONITA DRIVE PLANO TX 75025 |
| LIU, WESLEY | 34 RICHIE DRIVE PLEASANT HILL CA 94523 |
| LIU, YIN | 37466 STONEWOOD DR FREMONT CA 94536 |
| LIU, YING | 5221 CRANE BROOK WAY PEABODY MA 019608536 |

| Claim Name | Address Information |
| --- | --- |
| LIVEK, JAMES E | 126 S KOSSUTH ST BERLIN WI 549331310 |
| LIVEK, KRISTIN | 126 S KOSSUTH ST BERLIN WI 54923-1310 |
| LIVEPERSON, INC. | 665 BROADWAY, SUITE 1200 NEW YORK NY 10012 |
| LIVEWIRE COMMUNICATIONS CO | 3224 MEMORIAL BLVD KINGSPORT TN 37664-3481 |
| LIVEWIRE MOBILE, INC. | ATTN: EUGENE DIDONATO, VP & GEN COUNSEL 1 MONARCH DRIVE, SUITE 203 LITTLETON MA 01460 |
| LIVEWIRE MOBILE, INC. | ATTN: EUGENE DIDONATO 1 MONARCH DRIVE, SUITE 203 LITTLETON MA 01460 |
| LIVEWIRE MOBILE, INC. | ATTN: EUGENE DIDONATO, VP & GEN COUNSEL LITTLETON MA 01460 |
| LIVINGS, HAROLD | 280 WEST RENNER ROAD #2423 RICHARDSON TX 75080 |
| LIVINGSTON PARISH SCHOOL BOARD | LA |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1030 LIVINGSTON LA 70754 |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1030 LIVINGSTON LA 70754-1030 |
| LIVINGSTON TELEPHONE COMPANY | 701 W CHURCH ST LIVINGSTON TX 77351-3158 |
| LIVINGSTON TELEPHONE COMPANY THE | 701 W CHURCH ST LIVINGSTON TX 77351-3158 |
| LIVINGSTON, ANGELA | 2934 RUSTIC COURT HILLSBOROUGH NC 27278 |
| LIVINGSTON, DAVID M | 1518 122ND CIR NW COON RAPIDS MN 55448 |
| LIWANAG, LUCILA F | 5211 ALDERBERRY WAY SACRAMENTO CA 95835 |
| LIXIN MING | 220 - 404 KING STREET KITCHENER ON N2G 4Z9 CANADA |
| LIZ CLAIBORNE INC | ONE CLAIBORNE AVE NORTH BERGEN NJ 07047 |
| LIZAK, EDWARD A | 18311 MOSSY GLEN COURT FORT MYERS FL 33908 |
| LIZAMA, JUAN M | 179 KEHOE CT SAN JOSE CA 95136 |
| LIZOTTE, THOMAS | 132 PACKARD ST HUDSON MA 017491404 |
| LJ IRONWORKS | ATTN: IRA ROSENBERG P.O. BOX 1328 MORTON GROVE IL 60053 |
| LJUBICICH CHILDRENS TRUST FUND | 605 THIRD AVENUE NEW YORK NY 10158-0180 |
| LJUBICICH, ANTHONY | 22 SNIFFEN ROAD ARMONK NY 10504 |
| LJUBICICH, ANTHONY | ANTHONY LJUBICICH 22 SNIFFEN ROAD ARMONK NY 10504 |
| LL BEAN INC | CASCO ST FREEPORT ME 04033-0001 |
| LLACUNA, MARK | 103 SILCREEK DR SAN JOSE CA 95116 |
| LLANES, AMPARO | 3561 BIRDSONG AVE THOUSAND OAKS CA 91360 |
| LLANES, RODOLFO | 7961 NW 113 PLACE ISLAND OF DORAL DORAL FL 33178 |
| LLANES, RODOLFO | 7961 NW 113 PLACE ISLAND OF DORAL MIAMI FL 33178 |
| LLOYD, BARRY | 39 CLOVER HILL CIRCL TYNGSBOROUGH MA 01879 |
| LLOYD, BARRY | 39 CLOVER HILL CIRCLE TYNGSBOROUGH MA 01879 |
| LLOYD, GERALD | 6568 LITTLE SATTERWHITE RD OXFORD NC 27565 |
| LLOYD, JAMES F | 7029 ROBBIE DR RALEIGH NC 27607 |
| LLOYD, JESSICA | 48 BRINDLEY CIRCLE CLAYTON NC 27520 |
| LLOYD, MARK | 291 FIRE TOWER DR ROUGEMONT NC 27572-6890 |
| LLOYD, MARK W. | 291 FIRE TOWER DR. ROUGEMONT NC 27572 |
| LLOYD, MARK W. | 291 FIRE TOWER DR ROUGEMONT NC 27572-6890 |
| LLOYD, MARY S | 801 VERONA DR CLARKSTON GA 30021 |
| LLOYD, SUSAN M | 9421 DAWNSHIRE RD RALEIGH NC 27615 |
| LLOYD, TERRELL | 1955 BEACH PARK BLVD FOSTER CITY CA 94404 |
| LLOYD, TERRY A | 2029 TRAVIANNA CT. RALEIGH NC 27609 |
| LLOYD, THOMAS B | 1119 IREDELL ST #3 DURHAM NC 27705 |
| LO, CHI | 4316 DENVER DR PLANO TX 75093 |
| LO, DANIEL M | 10480 AINSWORTH DR CUPERTINO CA 95014 |
| LO, DIANA | 1513 ADOLFO DRIVE SAN JOSE CA 95131 |
| LO, PETER | 2513 NATURE BEND LANE CARROLLTON TX 75006 |
| LO, TRU | 7617 TWELVE OAKS CR. PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| LO, TRU F | 7617 TWELVE OAKS CR. PLANO TX 75025 |
| LOBASSO, JOSEPHINE | 70 JUANA ST YONKERS NY 10707 |
| LOBATON, GILBERTO | 5308 NW 122ND DRIVE CORAL SPRINGS FL 33076 |
| LOBAUGH, DANIEL | 1010 SUNDOWN CIR MCKINNEY TX 75069 |
| LOBELLO, SALVATORE | 11 WILDWOOD ROAD CROMWELL CT 06416 |
| LOBIANCO, ANTHONY C | 18555 S MACARTHUR DR TRACY CA 95304 |
| LOBRUTTO, ROSS | 1164 EAGLES WATCH TRAIL WINTER SPRINGS FL 32708 |
| LOBUE, ANDREW S | 2002 HENNIKER ST APEX NC 27502 |
| LOCAL 1199 CREDIT UNION | 310 WEST 43RD STREET NEW YORK NY 10035 |
| LOCKARD, SUSAN | 4504 STEEPLEWOOD TRA ARLINGTON TX 76016 |
| LOCKDOWN NETWORKS INC | 21325 204TH AVE SE MAPLE VALLEY WA 980386404 |
| LOCKE, CLARENCE A | 321 AVENUE 11 LAKE ELSINORE CA 92530 |
| LOCKE, PAMELA G | 5201 QUAIL MEADOW DR RALEIGH NC 27609 |
| LOCKE, RONALD C | PO BOX 1445 WOLFRBORO NH 03894-1445 |
| LOCKE, TERRY | 2004 WHITNEY LANE MCKINNEY TX 75070 |
| LOCKHART, LEWIS | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LEWIS | LOCKHART, LEWIS 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LEWIS | 4001 E CHAPEL HILL-NELSON HWY PO BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LOCKHART, LEWIS | LOCKHART, LEWIS K 1600 LIATRIS LANE RALEIGH NC 27709-3010 |
| LOCKHART, LEWIS | LEWIS LOCKHART 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LOCKHEED IMS | 1616 GLENARM PLACE, SUITE 2350 DENVER CO 80202 |
| LOCKHEED MARTIN CORPORATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 6801 ROCKLEDGE DRIVE BETHESDA MD 20817-1877 |
| LOCKHEED MARTIN CORPORATION | 6801 ROCKLEDGE DRIVE BETHESDA MD 20817-1877 |
| LOCKHEED MARTIN CORPORATION EIS | 132 HAMPSHIRE COURT PHOENIXVILLE PA 19460-1050 |
| LOCKHEED MARTIN GLOBAL TELECOMM INC. | ATTN: SUBCONTRACTS MANAGER 900 FORGE ROAD NORRISTOWN PA 19403 |
| LOCKLEAR, DANIEL | 1020 BRIARDALE COURT FAIRVIEW TX 75069 |
| LOCKMASTERS INC | 2101 JOHN C WATTS DR NICHOLASVILLE KY 403562597 |
| LOCKRIDGE, MARK A | 3399 CORINTH POSEY VILL RD BREMEN GA 30110 |
| LOCKTON COMPANIES INTERNATIONAL | LIMITED 7TH FL VANTAGE POINT BRIGHTON BN1 4GW GREAT BRITAIN |
| LOCKTON COMPANIES INTERNATIONAL LTD | 6 BEVIS MARKS 7TH F VANTAGE BRIGHTON BN1 4GW GREAT BRITAIN |
| LOCKWOOD, FRANK E | 917 VESTAVIA WOODS DR RALEIGH NC 27615 |
| LOCKWOOD, MICHAEL | 5501 STONEHENGE DR RICHARDSON TX 75082 |
| LOCKWOOD, MICHAEL D. | 5501 STONEHENGE DR. RICHARDSON TX 75082 |
| LOCORRIERE, DEBRA | 337 MARIA COURT WILMINGTON NC 28412 |
| LOCORRIERE, DEBRA A | 337 MARIA COURT WILMINGTON NC 28412 |
| LODER, KAREN T | 183 LAGOON DR NORTHFIELD IL 60093 |
| LODESTAR INSTITUTE | 3308 MANOR RIDGE DRIVE SUITE 300 RALEIGH NC 27603 |
| LODGE, DAVID W | 10375 SW FIDDLERS WAY PALM CITY FL 34990 |
| LODICO, ANTHONY G | 14350 SAN FELICIANO DR LA MARADA CA 90638 |
| LOE, ELLEN | W234 S3169 SUNSET VIEW WAUKESHA WI 53189 |
| LOEB & LOEB LLP | 10100 SANTA MONICA BLVD LOS ANGELES CA 90067-4164 |
| LOEFFLER, TRACY | 2300 OKLAHOMA AVENUE BOX C-4 PLANO TX 75094 |
| LOEN, ERIK | 1105 273RD PLACE SE SAMMAMISH WA 98075 |
| LOEN, ERIK R. | 1105 273RD PL SE SAMMAMISH WA 98075 |
| LOERA, GABRIEL | 205 COBBLESTONE DRIVE WYLIE TX 75098 |
| LOEWENSTEIN, II, TIMOTHY | 18956 SMITH STREET NW ELK RIVER MN 55330 |
| LOEWL, CHRIS | 5000 MOUNTAIN SPRINGS DR APT 1505 ANTIOCH TN 370135783 |

| Claim Name | Address Information |
|------------|---------------------|
| LOFGREN, WALTER J | 6505 DEW DROP CT RALEIGH NC 27613 |
| LOFLIN, ANTHONY C | 6403 FITZHUGH AVE RICHMOND VA 232262814 |
| LOFTIN-HAYES, MARY GRACE | 4309 HORSESHOE BEND MATTHEWS NC 28104 |
| LOFTON, LINWOOD E | 8313 MORRELL LANE DURHAM NC 27713 |
| LOFTON, MARY V | 9157 COTTAGE GROVE APT#D CHICAGO IL 60619 |
| LOG ME IN, INC. | ATTN: PATRICK MURPHY 500 UNICORN PARK DRIVE WOBURN MA 01801 |
| LOG ON AMERICA INC | 3 REGENCY PLAZA PROVIDENCE RI 02903-3161 |
| LOGAN LOOMIS LLC | 1408 FRANKFORT ST NEW ORLEANS LA 701222124 |
| LOGAN TEL COOP | GINNY WALTER LINWOOD FOSTER 103 E MAIN ST AUBURN KY 42206-0097 |
| LOGAN TEL COOP | 103 E MAIN ST PO BOX 97 AUBURN KY 42206-0097 |
| LOGAN TELEPHONE COMPANY | 103 E MAIN ST, PO BOX 97 AUBURN KY 42206-0097 |
| LOGAN, GLENN | 809 ROCKEFELLER LANE ALLEN TX 75002 |
| LOGAN, JOHN R | 9416 BING CHERRY LN AUSTIN TX 78750-3412 |
| LOGAN, KERRY | 16449 NELSON PARK DR APT 105 CLERMONT FL 34714 |
| LOGGINS, ESTELLE | 6717 LATTA ST DALLAS TX 75227-6049 |
| LOGGINS, ESTELLE | 2519 JOHN WEST RD APT 11102 DALLAS TX 752288841 |
| LOGGINS, ESTELLE L. | 6717 LATTA STREET DALLAS TX 75227 |
| LOGGINS,ESTELLE | 1602 N GRAVES MCKINNEY TX 75069 |
| LOGHRY, RUCHEL L | 5708 N.E. 124TH ST. VANCOUVER WA 98686 |
| LOGICA MOBILE NETWORKS LIMITED | 5 CUSTOM HOUSE PLAZA HARBOURMASTER PLACE, ISFC, DUBLIN 1 IRELAND |
| LOGICACMG INC | KRISTEN SCHWERTNER PETRA LAWS 32 HARTWELL AVE LEXINGTON MA 02421-3103 |
| LOGICACMG INC | 32 HARTWELL AVE LEXINGTON MA 02421-3103 |
| LOGICACMG WIRELESS NETWORKS | 32 HARTWELL AVENUE LEXINGTON MA 02421 |
| LOGICACMG WIRELESS NETWORKS INC. | 3535 TRAVIS ST., SUITE 100 DALLAS TX 75204 |
| LOGICAL SOFTWARE CORPORATION | 3889 KEITH STREET, UNIT C2 BURNABY BC V5J 5K4 CANADA |
| LOGICSHARK CONSULTING | 275 MADISON AVE 6TH FLOOR NEW YORK NY 10016-1101 |
| LOGICSWARE | ALEY EL-DEEN MALL, BUILDING E 6TH FLOOR, APPT #1 EGYPT |
| LOGICUBE CORPORATE | 19755 NORDHOFF PLACE CHATSWORTH CA 91311 |
| LOGICUBE CORPORATE | 19755 NORDHOFF PLACE CHATSWORTH CA 91311-6606 |
| LOGIGEAR CORPORATION | 2015 PIONEER CT STE B SAN MATEO CA 944031736 |
| LOGINSKY, ESTHER C | 6142 N CALIFORNIA AVE APT 219 CHICAGO IL 606592237 |
| LOGISTECH SOLUTIONS INC | 1800 QUALITY DRIVE NE WILSON NC 27893 |
| LOGIX COMMUNICATIONS CORPORATION | 3555 N.W. 58TH STREET, SUITE 700 OKLAHOMA CITY OK 73112 |
| LOGIX COMMUNICATIONS CORPORATION OF | OKLAHOMA 3555 N.W. 58TH STREET, SUITE 700 OKLAHOMA CITY OK 73112 |
| LOGIX SOURCE DIRECT CARIBBEAN LTD | PLAZA BAL HARBOUR GALERIAS PAITILLA PANAMA |
| LOGIX SOURCE DIRECT CARIBBEAN LTD | PLAZA BAL HARBOUR GALERIAS OFICINA M2 PAITILLA PANAMA |
| LOGLISCI, NICHOLAS | 11 MAPLE AVE PLAINSBORO NJ 08536 |
| LOGMEIN INC | 500 UNICORN PARK DRIVE WOBURN MA 01801-3377 |
| LOGMELN | LOGMEIN INC 500 UNICORN PARK DRIVE WOBURN MA 01801-3377 |
| LOGRAMSA INGENIERIA ELECTRONICA S.A. | CALLE LOS LABORATORIOS, TORRE BETA PISO 2 OFC. 205 LOS RUICES CARACAS 1070 VENEZUELA |
| LOGSDON, CHARLOTTE | 1017 WYLAND DRIVE GARLAND TX 75040 |
| LOGSDON, JAMES | 4228 TALBOT LANE MCKINNEY TX 75070 |
| LOGUE, JAMES | 4714 GREENGLEN DR DURHAM NC 27705 |
| LOGUE, JOSEPH | 10224 BUSHVELD LN RALEIGH NC 27613 |
| LOGUE, ROBERT | 8708 WESTWOOD DR VIENNA VA 22182 |
| LOH, KUNG | 113 SEQUOIA CT CARY NC 27513 |
| LOHIN, KENNETH S | 503 HARTFORD LN FAIRLESS HILLS PA 19030 |
| LOHIN, KENNETH S | 258 COACH RD LANGHORNE PA 19047-1119 |

| Claim Name | Address Information |
|---|---|
| LOHMAN SR, WILLIAM H | 5104 OLD ADAMS ROAD HOLLY SPRINGS NC 27540 |
| LOHTIA, ANIT | 8008 GREENWOOD DR PLANO TX 75025 |
| LOI, SANH V | 2807 GLEN DIXON CT SAN JOSE CA 95148 |
| LOIS KIEFER | 3858 S HANNIBAL ST AURORA CO 80013 |
| LOIS LEVINE | 874 VERONA DRIVE MELVILLE NY 11747 |
| LOIS PAUL & PARTNERS LLC A | FLEISHMAN HILLARD COMPANY 150 PRESIDENTIAL WAY WOBURN MA 01801 |
| LOJEWSKI, DOUGLAS J | 2000 E RIVER RD APT E-3 TUCSON AZ 85718 |
| LOJI HUI, SANDRA C | 1812 NW 180TH WAY PEMBROKE PINES FL 33029 |
| LOK, MARTY | 191 LYMAN ROAD MILTON MA 02186 |
| LOLAN CARTER | 14620 LOGAN SPRINGS LITTLE ELM TX 75068 |
| LOMA LINDA UNIVERSITY HEALTH SERVICES | 11234 ANDERSON STREET LOMA LINDA CA 92354 |
| LOMBARD, ROBERT M | RT 2 BOX 12 IRON RIVER WI 54847 |
| LOMBARDO, CAROL | 36 NEW PRINCE LANE ROCHESTER NY 14626 |
| LONCE, FRANK M | 18204 PARRECO FARM DR GERMANTOWN MD 20874-4432 |
| LONDON LIFE | 1223 MICHAEL ST SUITE 300 OTTAWA ON K1J 7T2 CANADA |
| LONDON LIFE | 255 DUFFERIN AVE LONDON ON N6A 4K1 CANADA |
| LONDON LIFE | C/O THE TOWER GROUP 300 1167 KENSINGTON CRES NW CALGARY AB T2N 1X7 CANADA |
| LONDON, CRAIG J | 1 VINTAGE COURT WOODSIDE CA 94062 |
| LONE STAR RANCH & CATERING | 32 COLONNADE RD UNIT 900 NEPEAN ON K2E 7J6 CANADA |
| LONE STAR TELEQUIP INC | PO BOX 61181 SAN ANGELO TX 76906 |
| LONESTAR CARDIO SURG PA | 6023 ARBORTEUM DR FRISCO TX 75034 |
| LONG BEACH MEMORIAL MEDICAL CENTER | 2801 ATLANTIC AV LONG BEACH CA 90806 |
| LONG DISTANCE OF MICHIGAN INC | 27777 FRANKLIN RD SOUTHFIELD MI 48034-2337 |
| LONG ISLAND COLLEGE HOSPITAL INC | KRISTEN SCHWERTNER JAMIE GARNER 113 CONGRESS STREET BROOKLYN NY 11201-6044 |
| LONG ISLAND COLLEGE HOSPITAL INC | 113 CONGRESS STREET BROOKLYN NY 11201-6044 |
| LONG ISLAND LIGHTING COMPANY DBA LIPA | ELISA M PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| LONG ISLAND POWER AUTHORITY | 333 EARLE OVINGTON BOULEVARD, SUITE 403 UNIONDALE NY 11553 |
| LONG ISLAND POWER COMPUTERS INC. | 110 LAKE AVENUE SOUTH, SUITE 31 NESCONSET NY 11767 |
| LONG ISLAND RAIL ROAD CO | KRISTEN SCHWERTNER JAMIE GARNER ARCHER AVE & SUTPHIN BLVD JAMAICA NY 11435 |
| LONG ISLAND RAIL ROAD CO | ARCHER AVE & SUTPHIN BLVD JAMAICA NY 11435 |
| LONG ISLAND RAILROAD | ARCHER AVE & SUTPHIN BLVD JAMAICA NY 11435 |
| LONG LINES WIRELESS LLC | GINNY WALTER LINWOOD FOSTER 501 4TH ST SERGEANT BLUFF IA 51054 |
| LONG LINES WIRELESS LLC | 501 4TH ST SERGEANT BLUFF IA 51054 |
| LONG OLSON, LORRAINE J | 75 MILICI CIRCLE MERIDEN CT 06450 |
| LONG VIEW HOLDING CORPORATION DBA DATA | COMMUNICATION SERVICES 3569 DRENNON RD CAMPBELLSBURG KY 40011-8512 |
| LONG, ANDREW | 1104 BAYFIELD DRIVE RALEIGH NC 27606 |
| LONG, CHARLES | 7200 BEVERLY ST OVERLAND PARK KS 66204 |
| LONG, COLLEEN | 223 MEADOW RUN CIRCLE COPPELL TX 75019 |
| LONG, DALE | 45 FRANKLIN WRIGHT BLVD ORION MI 48362-1583 |
| LONG, GUY L | 4614 JUDY RD N LITTLE ROCK AR 72117 |
| LONG, HY D | 661 BONITA AVE #5 SAN JOSE CA 95116 |
| LONG, JAMES E | 6505 WESTHEIMER RD. APT. 240 HOUSTON TX 77057 |
| LONG, JAMES R | 12484 COUNTY ROAD 32 FAIRHOPE AL 36532 |
| LONG, JEFFREY | 824 DEERLAKE DRIVE ALLEN TX 75002 |
| LONG, JENNIFER | 9839 WALNUT ST APT T205 DALLAS TX 75243 |
| LONG, JOAN E | 1510 GUILDFORD ST GARLAND TX 75044 |
| LONG, JOHN | 8800 KLONDIKE CT RALEIGH NC 27615 |
| LONG, JOHN | 1050 BISHOP STREET #544 HONOLULU HI 96813 |
| LONG, MARY R | 825 ARDSLEY ROAD CHARLOTTE NC 28207 |

| Claim Name | Address Information |
|---|---|
| LONG, MIGUEL | 44 FOURTH AVENUE GARDEN CITY PARK NY 11040 |
| LONG, PATRICIA A | 1744 BOUGAINVILLEA DR MINDEN NV 89423 |
| LONG, RACHEL T | 12811 ELMFIELD LANE POWAY CA 92064 |
| LONG, SHIRLEY J | 2191 CLAY LONG RD TIMBERLAKE NC 27583 |
| LONG, TAMMY | 1622 E MCCRAY RD BURLINGTON NC 27217 |
| LONG, THOMAS E | 2918 O'BERRY STREET RALEIGH NC 27607 |
| LONG, VERNON | 4929 KELSO LN GARLAND TX 75043-4188 |
| LONG, VICHEARA | 3692 CAPE YORK TRACE ALPHARETTA GA 30022 |
| LONG, WARREN | 318 OLD MILL VILLAGE DR. APEX NC 27502 |
| LONG, WENDY E | 608 S PARKER ST MCKINNEY TX 75069 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: MIR3 INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: COLLEVECCHIO ENTERPRISES, IN 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CREATIVE ASSOCIATES ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: COVERGENCE INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGAKER, DAVID | 1446 Q ST. NW WASHINGTON DC 20009 |
| LONGAKER, DAVID J | 1446 Q ST. NW WASHINGTON DC 20009 |
| LONGENECKER, JEFFREY M | 12500 DEER HOLLOW CT CHARLOTTE NC 282738816 |
| LONGENECKER, LESLIE | 13724 STALLION WAY MIDLOTHIAN VA 23112 |
| LONGHENRY, PATRICIA L | 605 BASSWOOD STREET GLENCOE MN 55336 |
| LONGMIRE JR, THEODORE A | 339 YOWLAND RD HENDERSON NC 27536 |
| LONGO, WILLIAM J | 66 SURREY LN GLASTONBURY CT 06033 |
| LONGPRE, CELINE | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| LONNIE SCHWARTZ DPM | 5959 HARRY HINES BLVD # 1016 DALLAS TX 75235 |
| LONQUEST, KENNETH | 3500 WILDWOOD CR PLANO TX 75074 |
| LONSDALE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 126 MAIN ST S LONSDALE MN 55046-0358 |
| LONSDALE TELEPHONE COMPANY INC | 126 MAIN ST S PO BOX 358 LONSDALE MN 55046-0358 |
| LOOK, ALBERT E | 742 GLENWOOD DR SILVER LAKE WI 53170 |
| LOOK, PETER | 401-251 QUEENS QUAY WEST TORONTO ON M5J 2N6 CANADA |
| LOOKER, ANN | 7826 EAGLE VIEW DRIVE CHESAPEAKE BEACH MD 20732 |
| LOOMANS, MITCHELL | 217 ROOSEVELT STREET FOND DU LAC WI 54935 |
| LOOMIS FARGO & CO | PO BOX 371243 PITTSBURGH PA 15251-7243 |
| LOOMIS FARGO & CO | 125 NOVA DRIVE MORRISVILLE NC 27560 |
| LOOMIS FARGO & CO | DEPT 0724, PO BOX 120001 DALLAS TX 75312-0724 |
| LOOMIS SAYLES & COMPANY, L.P. | ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS, ANN | 41 WOODLEDGE RD NEEDHAM MA 02492 |
| LOOMIS, ANN D | 41 WOODLEDGE RD NEEDHAM MA 02492 |
| LOOMIS, DAVID | 3403 PEBBLE BAY DRIVE KATY TX 77450 |
| LOOMIS, MICHAEL S | 84 SENECA AVE ONEIDA NY 13421 |
| LOONEY, ROBERT | 3429 BENHAM AVE NASHVILLE TN 37215 |
| LOONEY, ROBERT J | 3429 BENHAM AVE NASHVILLE TN 37215 |
| LOOP, MARK | 305 PARK BRANCH LN CARY NC 27519 |
| LOOSE, ROBERT A | 114 FIELDBROOK CT MORRISVILLE NC 27560 |
| LOOTS, PAUL | 2245 SALERNO CIRCLE WESTON FL 33327 |
| LOOYEN, MARLEEN K | 13947 IRONSTONE TERRACE NW. ANOKA MN 55303 |
| LOPERENA, DAVID | 243 54TH STREET BROOKLYN NY 11220 |
| LOPES, EDWARD | 5837 CHIMNEY SPRINGS ROAD BUFORD GA 30518 |

| Claim Name | Address Information |
| --- | --- |
| LOPES, RICHARD | 160 VALLEYWOOD COURT CANTON GA 30115 |
| LOPEZ RODEZNO & ASOCIADOS | EDIFICIO PALMIRA 5TO PISO AVE REPUBLICA DE CHILE NO 1701 TEGUCIGALPA MDC HONDURAS |
| LOPEZ, ADOLFO | 3750 GALT OCEAN DR. APT. 1406 FT. LAUDERDALE FL 33308 |
| LOPEZ, ALBERT | 622 PRAIRIE DELL ST. LEWISVILLE TX 75067 |
| LOPEZ, ALMA | 1203-T93 SEATON RD DURHAM NC 27713 |
| LOPEZ, ANA | 1479 LANTANA DR WESTON FL 333263601 |
| LOPEZ, BIENVENIDO | 2852 NORTH KEDZIE 3R D FL CHICAGO IL 60639 |
| LOPEZ, CESAR A | 5067 CITADEL AVE SAN BERNARDINO CA 92407 |
| LOPEZ, CHRIS W | 420 BOSWELL ST DURHAM NC 27703 |
| LOPEZ, DANTE | 3517 HARLINGTON LN RICHARDSON TX 75082 |
| LOPEZ, DANTE A | 3517 HARLINGTON LN RICHARDSON TX 75082 |
| LOPEZ, ERNEST L | 643 BOROUGH ROAD PEMBROKE NH 03275 |
| LOPEZ, GILBERT | 6 OCEAN RIDGE LAGUNA NIGUEL CA 92677 |
| LOPEZ, JULIO I | 1340 PALOMA AVE BURLINGAME CA 94010 |
| LOPEZ, KAREN A | 18 POSTBROOK RD NORT H WEST MILFORD NJ 07480 |
| LOPEZ, LYNNE M | 12239 HARTSOOK ST VALLEY VILLAGE CA 91607 |
| LOPEZ, MARK L | 830 COLLIER DR SAN LEANDRO CA 94577 |
| LOPEZ, MILTON J | 5299 JAMBOREE PLACE MARGATE FL 33063 |
| LOPEZ, RAMON | 1000 HOT SPRINGS DRIVE ALLEN TX 75013 |
| LOPEZ, RAMONA M | 1116 BOYNTON AVE SAN JOSE CA 95117 |
| LOPEZ, RICARDO | 4738 N. W. 89TH AVE. SUNRISE FL 33351 |
| LOPEZ, RICARDO | C5 CALLE 6 BAYAMON PR 00959-8140 |
| LOPEZ, RICARDO A | CALLE 6C-5 ALT DE FLAMBOYAN BAYAMON PR 00959 |
| LOPEZ, RICARDO A | C5 CALLE 6 BAYAMON PR 00959-8140 |
| LOPEZ, ROBERTO | 919 CEDARVALE CT DALLAS TX 75217 |
| LOPEZ, ROBERTO | ROBERTO LOPEZ 919 CEDARVALE CT DALLAS TX 75217 |
| LOPEZ, ROBERTO | 919 CEDARVILLE CT DALLAS TX 75217 |
| LOPEZ, RUTH B | 11543 WEST WINDROSE DRIVE EL MIRAGE AZ 85335 |
| LOPEZ, SALVATORE | 10 HILLSIDE RD STRATFORD NJ 08084 |
| LOPEZ, SEGUNDO | 12041 333RD AVE TWIN LAKES WI 53181-9495 |
| LOPEZ, VERONICA | 4021 EASTLEIGH DRIVE PLANO TX 75024 |
| LOPIANO, MICHAEL | 12036 DEER RUN RALEIGH NC 27614-9700 |
| LOQUERCIO, LODOVICO | 3113 FREEDOM LN PLANO TX 75025 |
| LORAL SKYNET CORPORATION | 500 HILLS DR BEDMINSTER NJ 079211527 |
| LORAL SKYNET CORPORATION | 135 US HIGHWAY 202 206 STE 3 BEDMINSTER NJ 079212608 |
| LORCH MICROWAVE | 1725 NORTH SALISBURY BLVD SALISBURY MD 21802-2828 |
| LORD, DEBORAH | 276 MASS AVE NORTH  ANDOVER MA 01845 |
| LORD, EMANUEL A | 234-24 129TH AVENUE LAURELTON NY 11422 |
| LORD, GEORGE L | 1325 DARROW EVANSTON IL 60201 |
| LORD, JAMES | 1307 QUEEN ELIZABETH CIRCLE VIDALIA GA 30474 |
| LORD, MARY | 815 N427 PRYOR OK 74361 |
| LORELI LEES | 4 INUVIK CRESCENT KANATA ON K2L 1A2 CANADA |
| LORENA JULIETA VARGAS | TANANA 13 DEP 404 COL PIEDAD MEXICO CITY 3000 MEXICO |
| LORENC, BRUCE | 11813 FAIRLIE PLACE RALEIGH NC 27613 |
| LORENZ, CAROL E | 1812 RAM'S WAY HILLSBOROUGH NC 27278 |
| LORENZ, STEFANIE | 1408 SUNSET RIDGE RD GLENVIEW IL 60025 |
| LORENZ-PAPPAS, DANIELA M | 547 FOSTER AVE BARTLETT IL 60103 |
| LORENZEN, ERIK | 2273 E PIMA AVE APACHE JCT AZ 85119-6758 |

| Claim Name | Address Information |
|---|---|
| LORENZEN, SCOTT D | 32386 GREEN ACRES LP COTTAGE GROVE OR 97424 |
| LORENZO, CHRISTOPHE | 3502 NORWOOD CIRCLE RICHARDSON TX 75082 |
| LORETEL | PO BOX 428 HECTOR MN 55342-0428 |
| LOREY, WILL E | 1415 AIRPORT LOOP HOMER LA 71040 |
| LORI MCLEAN | 614 WEST MAIN ST APT 201 DURHAM NC 27701 |
| LORI WEHUNT | 2413 GLEN MORRIS RD. CARROLLTON TX 75007 |
| LORICK, BETTY | 381 W 20TH STREET RIVIERA BEACH FL 33404 |
| LORIMER, DEBORAH | 226 APPLEBY COURT SMYRNA TN 37167 |
| LORIMER, DEBORAH G. | 226 APPLEBY COURT SMYRNA TN 37167 |
| LORLETHA A FELDER | 1402 BARLOW DALLAS TX 75224 |
| LORLETHA FELDER | 1402 BARLOW DALLAS TX 75224 |
| LORMAN BUSINESS CENTER INC | 2510 ALPINE RD EAU CLAIRE WI 54703 |
| LORNE C HINZ | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| LORNE J WEINKAUF | 3169 HUXLEY DRIVE MISSISSAUGA L5L4S8 CANADA |
| LORRIE DAVID MATHERS | 2221 LAKESIDE BLVD. RICHARDSON TX 75082-4399 |
| LORSUNG, TODD | 17954 580TH AVE PARKERS PRAIRIE MN 56361 |
| LOS ANGELES CITY OF | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 200 N MAIN STREET LOS ANGELES CA 90012-4110 |
| LOS ANGELES CITY OF | 200 N MAIN STREET LOS ANGELES CA 90012-4110 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY TREASURER & TAX | COLLECTOR ATTN: B SANDOZ PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LOS ANGELES COUNTY TREASURER & TAX | COLLECTOR PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LOS ANGELS COUNTY TAX COLLECTOR | P. O. BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS, EDWARD J | 7 CHEYENNE DR NASHUA NH 03063 |
| LOSAPIO, DAVID A | 10912 BRIMFIELD CT RALEIGH NC 27614 |
| LOSCHE, TERRI | 12855 FLUCHING MEADOWS DR ST LOUIS MO 63131 |
| LOSEY, DONALD | 335 WOODED KNOLL LN CARY IL 60013 |
| LOSIER, GREGORY J | 8825 WANDERING WAY BALDWINSVILLE NY 13027 |
| LOSIER, JOHN T | 1825 THORNBURY DRIVE MAPLE GLEN PA 19002 |
| LOSO, MICHAEL J | 13790 89TH PLACE NO MAPLE GROVE MN 55369 |
| LOSOYA, ESTEBAN | 722 SEMINOLE TRL ALLEN TX 75002-3645 |
| LOSOYA, ESTEBAN | 600 LEGACY DRIVE APT # 311 PLANO TX 75023 |
| LOTAN, ZOHAR | 2344 HANOVER ST PALO ALTO CA 94306 |
| LOTOCHINSKI, EUGENE | 879 CURTISWOOD LANE NASHVILLE TN 37204 |
| LOTOCHINSKI, EUGENE B | 879 CURTISWOOD LANE NASHVILLE TN 37204 |
| LOTT JR, NOEL W | 1996 HUDLOW ROAD NC 28043 |
| LOTT, DONNA M | 1301 E HILLSBORO BLVD. DEERFIELD BEACH FL 33441 |
| LOU KRUPKIN | 9 CHRIS PLACE OAKHURST NJ 07755 |
| LOU, JOHN S | 6851 ROSWELL RD I-12 SANDY SPRINGS GA 30328 |
| LOU, WEI | 4420 LANSBURY LN PLANO TX 75093 |
| LOUCEL, JOHN M | 11781 WATERFORD LN FRISCO TX 75035 |
| LOUCKS, CAM | 48 VILLAGE DR BELLEVILLE ON K8P 4K3 CANADA |
| LOUCRAFT, CAROLYN | 101 HIGHLAND AVE LOWELL MA 01851 |
| LOUCRAFT, ROBERT J | 101 HIGHLAND AVE LOWELL MA 01851 |
| LOUDENBACK, MICHAEL E | 14 TAYLOR STREET NASHUA NH 03060 |
| LOUDOUN COUNTY | KRISTEN SCHWERTNER JAMIE GARNER 1 HARRISON STREET SE LEESBURG VA 20175-3102 |
| LOUDOUN COUNTY | 1 HARRISON STREET SE FLOOR 4 LEESBURG VA 20175-3102 |
| LOUDOUN COUNTY  DEPT OF PLANNING | 1 HARRISON ST SE FL 3 LEESBURG VA 20175-3102 |
| LOUDOUN COUNTY PUBLIC SCHOOL DIST | 102 NORTH ST NW LEESBURG VA 20176-2203 |

| Claim Name | Address Information |
|---|---|
| LOUDOUN EDUCATION FOUNDATION | 21000 EDUCATION COURT ASHBURN VA 20148 |
| LOUGH, JYL | 3601 GRAPEVINE MILLS PKWY APT 1528 GRAPEVINE TX 76051 |
| LOUGHRY, ALEX | 2034 SAN LUIS AVENUE #5 MOUNTAIN VIEW CA 94043 |
| LOUIE, NORTON N | 759 LIQUIDAMBER PL DANVILLE CA 94506 |
| LOUIE, RAYMOND | 72 FOSTER BLVD FL 2 BABYLON NY 11702-1503 |
| LOUIS DREYFUS COMMUNICATION SA | 1 SQUARE CHAPTAL COMPTABILITE FOURNISSEURS LEVALLOIS PERRET CEDEX 92309 FRANCE |
| LOUIS LEVAY | 160 HOLMWOOD AVE OTTAWA ON K1S 2P4 CANADA |
| LOUIS W CUREAU | 5630 CANNONERO DR ALPHARETTA GA 30005 |
| LOUIS, CATHERINE | 310 RUSTIC RIDGE RD CARY NC 27511 |
| LOUIS, CATHERINE | 310 RUSTIC RIDGE RD CARY NC 27511-3750 |
| LOUIS, JAMES W | 803 JAMES DR. HAMPSHIRE IL 60140-8292 |
| LOUIS, TODD | 15712 LINDEN STREET OVERLAND PARK KS 66224 |
| LOUISA COUNTY PUBLIC SCHOOLS | 953 DAVIS HWY PO BOX 7 MINERAL VA 23117-0007 |
| LOUISE GROTH | 1127 LINCOLN COURT SAN JOSE CA 95125 |
| LOUISIANA | 301 MAIN ST FL 7 BATON ROUGE LA 70801-1916 |
| LOUISIANA COMMUNITY & TECHNICAL | 265 SOUTH FOSTER DR BATON ROUGE LA 70806-4104 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 626 MAIN ST BATON ROUGE LA 70801 |
| LOUISIANA DEPARTMENT OF TREASURY | 301 MAIN ST FL 7 RATON ROUGE LA 70801-1916 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE P. O. BOX 4312 BATON ROUGE LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPT OF REVENUE | & TAXATION PO BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA NETWORKING GROUP, LLC | 5493 KNIGHT DR ZACHARY LA 70791 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL PO BOX 94125 BATON ROUGE LA 70804-9125 |
| LOUISIANA SECRETARY OF STATE | CORPORATIONS DIVISION P O BOX 94125 BATON ROUGE LA 70804-9125 |
| LOUISIANA STATE LICENSING BOARD | PO BOX 14419 BATON ROUGE LA 70898-4419 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY 7733 PERKINS ROAD BATON ROUGE LA 70810 |
| LOUISIANA STATE SENATE | STATE CAPITOL BATON ROUGE LA 70804 |
| LOUISIANA TELECOMMUNICATIONS ASSOC | 7266 TOM DR BATON ROUGE LA 70806 |
| LOUISIANA UNWIRED | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| LOUISIANA UNWIRED | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| LOUISIANA WORKERS' COMPENSATION COR | 2237 S ACADIAN THRUWAY BATON ROUGE LA 70808-2371 |
| LOUISIANA WORKFORCE COMMISSION | P.O. BOX 94094 BATON ROUGE LA 70804-9094 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N. 23RD STREET PO BOX 94094 BATON ROUGE LA 70804-9094 |
| LOUISSAINT, NICOLE | 8005 LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| LOUISVILLE GAS & ELECTRIC | 820 WEST BROADWAY, PO BOX 32020 LOUSVILLE KY 40202 |
| LOUISVILLE METRO REVENUE COMMISSION | 617 W JEFFERSON ST LOUISVILLE KY 40202-2714 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 617 W JEFFERSON ST LOUISVILLE KY 40232-5410 |
| LOUISVILLE/JEFFERSON COUNTY | REVENUE COMMISSION P.O. BOX 35410 LOUISVILLE KY 40232-5410 |
| LOUK, RANDY D | 2710 KINGSBURY DR GARLAND TX 75040 |
| LOUWERSE, WILLIAM | 62 BROMLEY RD PITTSFORD NY 145342938 |
| LOUX, KATHERINE P | 101 AFFIRMED LANE MCKINNEY TX 75069 |
| LOVAS, MARCIA | 7810 - 34TH AVE #5 - H JACKSON HEIGHTS NY 11372 |
| LOVE, CALVIN J | 3200 CLYMER DR PLANO TX 75025 |
| LOVE, OSCAR | 3380 PECAN CIRCLE MCKINNEY TX 75071 |
| LOVE, OSCAR E | 3380 PECAN CIRCLE MCKINNEY TX 75071 |

| Claim Name | Address Information |
| --- | --- |
| LOVE, ROBERT | PO BOX 1114 PINE LAKE GA 30072 |
| LOVE, TAMI A | 119 SOLSTICE CIRCLE CARY NC 27513 |
| LOVEJOY, CRAIG | 311 SUNCREEK DR ALLEN TX 75013 |
| LOVEJOY, CRAIG A | 311 SUNCREEK DR ALLEN TX 75013 |
| LOVEJOY, FRANK E | 104 MECHANIC BELLINGHAM MA 02019 |
| LOVEL JR, RAYMOND R | 2449 GETTYSBURG AVE SO ST LOUIS PARK MN 55426 |
| LOVELACE, CATHY | 4406 BRACADA DR DURHAM NC 27705-1608 |
| LOVELACE, GLENN D | 1030 E CREEK DR DRIPPING SPRINGS TX 78620 |
| LOVELACE, KATHERINE S | 204 TRAILS END CT RALEIGH NC 27614 |
| LOVELACE, MICHAEL | 4406 BRACADA DR DURHAM NC 27705-1608 |
| LOVELACE, SHIRLEY M | 3320 BROWNLOW ST LOUIS PARK MN 55426 |
| LOVELAND, RICHARD A | 3105 FAIRHAVEN CT RALEIGH NC 27612 |
| LOVELASS, SHERRY | 2 LOWELL STREET BALLSTON SPA NY 12020 |
| LOVELESS, JOHN | 10280 QUAIL CREEK PL IJAMSVILLE MD 21754 |
| LOVELESS, KERRY | 1514 TORREY PINES ROAD NORMAL IL 61761-5709 |
| LOVELL, HUGH H | 196 41ST ST APT 5 OAKLAND CA 94611-5215 |
| LOVELLS | 590 MADISON AVE 16TH FLOOR NEW YORK NY 10022 |
| LOVELLS | 900 THIRD AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| LOVELLS STUDIO LEGALE | PIAZZA VENEZIA 11 ROME ROME 00187 ITALY |
| LOVEN | WEST CENTRAL RUNCORN ROAD LINCOLN LN6 3QP GREAT BRITAIN |
| LOVGREN, ALEXANDER | NUSSIN S. FOGEL 299 BROADWAY, SUITE 620 NEW YORK NY 10007 |
| LOVING, LEONIE J. | 695 SAINT IVES DRIVE ATHENS GA 30606 |
| LOVING, ROBERT B. | 695 SAINT IVES DR ATHENS GA 30606-3872 |
| LOVSHIN, DONNA H | 3561 WAGON WHEEL RD ROCKY MOUNT NC 27804 |
| LOW, BENJAMIN D | 400 ADAWAY LN HENDERSON TX 75652 |
| LOW, THOMAS | 20 VIEJOVISTA ALAMO CA 94507 |
| LOWDER JR, PHILLIP | 330 ARTHUR CT. LUCAS TX 75002 |
| LOWDER, MELANIE | 4504 HARTFORD DR PLANO TX 75093 |
| LOWDERMILK, ROGER I | 6246 STATE ROUTE 97 GALION OH 44833 |
| LOWE JR, WILLIAM E | 3360 HEATH DR HAYES VA 23072 |
| LOWE MARTIN | LOWE MARTIN GROUP PO BOX 9702 OTTAWA K1G 4E9 CANADA |
| LOWE MARTIN | LOWE-MARTIN COMPANY INC BOX 9702 OTTAWA K1G 4E9 CANADA |
| LOWE MARTIN GROUP | PO BOX 9702 OTTAWA ON K1G 4E9 CANADA |
| LOWE MARTIN GROUP | PO BOX 9702, TERMINAL OTTAWA ON K1G 4E9 CANADA |
| LOWE'S COMPANIES INC | 1000 LOWES BLVD MOORESVILLE NC 28117-8520 |
| LOWE, CYNTHIA | 9276 NW COUNTY ROAD 0150 RICE TX 75155 |
| LOWE, DAVID M | 100 COUNTRY DOWNS CR FAIRPORT NY 14450 |
| LOWE, DONALD | 129 SELKIRK RD BELLE RIVER C0A1B0 CANADA |
| LOWE, ERNEST | 7007 STAGHORN LANE RALEIGH NC 27615 |
| LOWE, KEVIN A | 1615 LARMON CT CINCINNATI OH 45224 |
| LOWE, LLOYD | PO BOX 1959 ONALASKA TX 773601959 |
| LOWE, N | 3003 CAMBRIDGE HILL DRIVE DACULA GA 30019 |
| LOWE, NEVILLE P | 3003 CAMBRIDGE HILL DRIVE GA 30019 |
| LOWE, NEVILLE P | 3003 CAMBRIDGE HILL DRIVE DACULA GA 30019 |
| LOWE, PETER | 101 ANDOVER ST GEORGETOWN MA 01833 |
| LOWE, RICHARD | 701 BANDERA DRIVE ALLEN TX 75013 |
| LOWE, RICHARD | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| LOWE, RICHARD | RICHARD LOWE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| LOWE, ROB A | 1141 CROSS CREEK CIRCLE ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
| --- | --- |
| LOWE, TONYA | 4905 SPRINGWOOD DR RALEIGH NC 27613 |
| LOWE-MARTIN COMPANY INC | BOX 9702 OTTAWA ON K1G 4E9 CANADA |
| LOWE-MARTIN COMPANY INC | BOX 9702 OTTAWA ON K1G 4E9 CANADA |
| LOWE-MARTIN COMPANY INC | 363 COVENTRY ROAD BOX 9702 OTTAWA ON K1G 4E9 CANADA |
| LOWENSTEIN SADLER PC | 65 LIVINGSTON AVENUE ROSELAND NJ 07068-1791 |
| LOWER, STEPHEN | 2206 SHADY VISTA RICHARDSON TX 75080 |
| LOWERY JR, THOMAS J | 5436 SOUTHERN HILLS DRIVE FRISCO TX 75034 |
| LOWERY, GARY | 3805 CARMEL MOUNTAIN DR MCKINNEY TX 75070 |
| LOWERY, RODNEY | 10670 STARGAZER DR FRISCO TX 75034 |
| LOWES ISLAND CLUB | 20391 LOWES ISLAND BLVD STERLING VA 20165 |
| LOWESTFARE.COM, LLC | 980 KELLY JOHNSON DRIVE LAS VEGAS NV 89119 |
| LOWMAN JR, ROBERT | 5050 CASTONA COURT SUWANEE GA 30024 |
| LOWMAN, DANIEL | 20210 WEST SYCAMORE DRIVE SPRING HILL KS 66083 |
| LOWMAN, DAVID P | 1294 BLUESTONE CK RD RED OAK VA 23964 |
| LOWMAN, LISA A | 1461 MONTCLAIR COURT SMYRNA GA 30080 |
| LOWMAN, RUBIN | P.O. BOX 10131 MERRILLVILLE IN 46411 |
| LOWMAN, TERESITA | 2649 FAIRWAY RIDGE MCKINNEY TX 75070 |
| LOWRIE, WILLIAM C | 9801 CLINTON AVE LUBBOCK TX 79424 |
| LOWRY DIGITAL | 2777 NORTH ONTARIO STREET BURBANK CA 91504-2517 |
| LOWRY, BRYAN | 9808 LANSHIRE DRIVE DALLAS TX 75238 |
| LOWRY, GAIL L | 2562 PRIMROSE DR RICHARDSON TX 75082 |
| LOWTHER, DAVID G | 66 KINGS LANDING OTTAWA K1S 5P8 CANADA |
| LOXLEY PUBLIC COMPANY LIMITED | 2 SOI PHAHOLYOTHIN 19 PHAHOLYOTHIN ROAD LADYAO, CHATUCHAK 10110 THAILAND |
| LOXTON, GORDON | 119 CROSSWOOD DRIVE DURHAM NC 27703 |
| LOY, JOHN | 14505 W. ETCHINGHAM DRIVE LOCKPORT IL 60441 |
| LOY, TODD | 7837 HARPS MILL WOODS RUN RALEIGH NC 27615 |
| LOYAL, RICHARD | 3875 CARRIAGE GATE D DULUTH GA 30096 |
| LOYAL, RICHARD A | 3875 CARRIAGE GATE D DULUTH GA 30096 |
| LOYD, BARRY W | 2205 FIELDMOUNT COURT RALEIGH NC 27614 |
| LOZA, JESSE J | PO BOX 4843 SANTA CLARA CA 95056 |
| LOZA, KAMAL | 6708 JEAN DR. RALEIGH NC 27612 |
| LOZADA, DARWIN | 4437 LAUREL PLACE WESTON FL 33332 |
| LOZANO JR, OSCAR | 7508 ARCHER WAY MCKINNEY TX 750705506 |
| LOZANO, JOHN | 118 BENDER AVE ISELIN NJ 08830 |
| LPL FINANCIAL CORP. | ATTN: ROSANN TANNER 9785 TOWNE CTR DRIVE SAN DIEGO CA 92121-1968 |
| LR TRAILER | L & R TRAILER INC 12124 HARRY HINES DALLAS TX 75234 |
| LRN CORPORATION | 1100 GLENDON AVE SUITE 700 LOS ANGELES CA 90024 |
| LSI CORPORATION | 1551 MCCARTHY BOULEVARD MILPITAS CA 95035-7424 |
| LSI LOGIC | C/O BANK OF AMERICA FILE 71237 SAN FRANCISCO CA 94160-1237 |
| LSI LOGIC | 1551 MCCARTHY AVENUE MILPITAS CA 95035 |
| LSOFT INTERNATIONAL INC | 8100 CORPORATE DR STE 350 LANDOVER MD 20785-2231 |
| LSP CORPORATION | 17592 METZLER LANE HUNTINGTON BEACH CA 92647-6241 |
| LST | 299 SOUTH MAIN STREET SUITE 1300 SALT LAKE CITY UT 84111-2241 |
| LTC | P.O. BOX 1625 ALLEN TX 75013-0027 |
| LTC INTERNATIONAL INC | P.O. BOX 1625 ALLEN TX 75013-0027 |
| LTC INTERNATIONAL INC | 800 EAST CAMPBELL ROAD RICHARDSON TX 75081-1872 |
| LTC INTERNATIONAL INC | 800 EAST CAMPBELL ROAD, SUITE 241 BOX 30 RICHARDSON TX 75081-1872 |
| LU, CHANG J | 2708 NORTHRIDGE DR RICHARDSON TX 75082 |
| LU, HONGFENG | 3429 DANBURY LN PLANO TX 75074 |

| Claim Name | Address Information |
| --- | --- |
| LU, JAMES | 3508 SAGE BRUSH TR PLANO TX 75023 |
| LU, JIANJUN | 104 MONTELENA CT. MOUNTAIN VIEW CA 94040 |
| LU, JOHN | 309 HIGHLAND FAIRWAY LN WYLIE TX 75098 |
| LU, MIN | 103 PARTHENI COURT CARY NC 27519 |
| LU, REBEKAH | 121 IVY TREE PLACE CARY NC 27519 |
| LU, SHANGLI | 27 BERRY GLEN STREET NEPEAN ON K2G 7A5 CANADA |
| LU, SHANGLI | 3100 VERBENA DR PLANO TX 75075 |
| LU, WENLAN | 104 DENT ST WEST ROXBURY MA 021323206 |
| LU, YIYUAN | 2009 FALLS FARM XING RALEIGH NC 276147895 |
| LUBBERS, THOMAS | 5607 GREEN CIRCLE DRIVE APT 1 MINNETONKA MN 55343 |
| LUBBERS, THOMAS F | 5607 GREEN CIRCLE DR APT 1 MINNETONKA MN 55343 |
| LUBIC, STEVE | 190 FAYETTE CITY ROAD PERRYOPOLIS PA 15473 |
| LUBIN, ELLEN M | 8312 SPRUCE MEADOWS AVE LAS VEGAS NV 89131 |
| LUBIN, MICHAEL H | 1412 BEAR RIDGE CT KENNESAW GA 30144 |
| LUBIN, PETER | 649 PERIMETER DRIVE DOWNINGTOWN PA 19335 |
| LUBIS, AFTAB | 2046 NOTTINGHAM PLACE ALLEN TX 75013 |
| LUBITZ, WAYNE E | 15 NORMAN DRIVE GLASTONBURY CT 06033 |
| LUBKE, JERRI | 12509 TAPPERSFIELD COURT RALEIGH NC 27613 |
| LUBNA AHMED | 8 GREYSWOOD CT POTOMAC MD 208546149 |
| LUBY, ELOUISE Y | 1126 W 26TH CT RIVIERA BEACH FL 33404 |
| LUC PAUL SICOTTE | 1933 PEMBROOKE LANE MCKINNEY TX 75070 |
| LUCARELLI, TATIANA | 102 BAY VIEW DRIVE CHAPEL HILL NC 27516 |
| LUCAS, ANDON | 7 SEQUOIA ROAD WESTFORD MA 01886 |
| LUCAS, GERALD E | 207 REGENCY DRIVE APT 545 BLOOMINGDALE IL 60108 |
| LUCAS, JAMES L | 2111 AMHERST TR CONYERS GA 30208 |
| LUCAS, JAMES T | 1121 WEST 23RD STREET UPLAND CA 91784 |
| LUCAS, JOHN | 379 MIDDLE ST WEST NEWBURY MA 01985 |
| LUCAS, JOHN J | 379 MIDDLE ST WEST NEWBURY MA 01985 |
| LUCCIO, MARK | 31 EVERBREEZE DR ERWINNA PA 18920 |
| LUCE, GORDON D | 3396 TRAVIS AVE SIMI VALLEY CA 93063 |
| LUCENT TECHNOLOGIES | 600 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES INC | 600 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES INC | JONATHAN HATHCOTE WILLIE MIMS 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| LUCENT TECHNOLOGIES INC | 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| LUCENT TECHNOLOGIES INC | 8545 126TH AVENUE N BLDG F LARGO FL 33773 |
| LUCENT TECHNOLOGIES INC | CONTRACT ADMINISTRATOR SUITE 511, 2333 PONCE DE LEON CORAL GABLES FL 33134 |
| LUCENT TECHNOLOGIES INC (ALCATEL-LUCENT) | 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| LUCENT TECHNOLOGIES INC. | 600-700 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES INC. | 600 MOUNTAIN AVEY NEW PROVIDENCEY NJ 07974-2008 |
| LUCENT TECHNOLOGIES, INC. | 700 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES, INC. | SUITE 105, 14645 N.W. 77TH AVENUE MIAMI LAKES FL 33014 |
| LUCENTE RAYMOND, CAREN | 1777 CRYSTAL UNIT# 603 MT PROSPECT IL 60056 |
| LUCENTE, EDWARD | 2029 BRENT PL PALM HARBOR FL 346832801 |
| LUCENTE, EDWARD | 6350 SW 107TH ST. MIAMI FL 33156 |
| LUCERO, BENJAMIN L | 1356 THISTLEWOOD CT SAN JOSE CA 95121 |
| LUCERO, MARTIN | 345 EDWARD J ROY DR APT 109 MANCHESTER NH 03104-4150 |
| LUCERO, MARTIN | 2000 S EADS ST APT 119 ARLINGTON VA 22202-3100 |
| LUCES, MARLENE | 13735 S.W. 27TH STREET MIRAMAR FL 33027 |

| Claim Name | Address Information |
|---|---|
| LUCEY, LINDA P | 14307 GERONA CT SAN DIEGO CA 92129 |
| LUCEY, WILLIAM | 10 FARVIEW AVE SHREWSBURY MA 01545 |
| LUCHINI ORTHOPEDIC SURGEONS INC | 1481 CHAPEL ST NEW HAVEN CT 06511-4355 |
| LUCIA, JOE | 19 EMERAL ST TYNGSBOROUGH MA 01879 |
| LUCIA, MICHAEL | 3325 GRIFFON ST W DANVILLE CA 94506-5007 |
| LUCIA, MICHAEL | 11 TWELVE OAKS DR PLEASANTON CA 945888210 |
| LUCILLE BRUNET | 59 - 2 RUE COLVILLE HOWICK QC J0S 1J0 CANADA |
| LUCILLE HARENDZA | 1206 SWINGING GATE SAN JOSE CA 95120 |
| LUCILLE MAUD CORPORATION | 513 N  OLDEN AVENUE TRENTON NJ 08638-4329 |
| LUCK JR, CARLETON M | 6817 TAVERNIER CT APEX NC 27502 |
| LUCKIE, DORIS | 951 BRUCE CR ATLANTA GA 30316 |
| LUCKINBILL, CHARLES R | 25371 SOUTH 676 RD GROVE OK 74344 |
| LUCKY NUMBER ONE DESIGN | 499 GILMOUR STREET OTTAWA ON K1R 5L3 CANADA |
| LUCOVSKY, STEVEN B | 3616 JAMISON PARK DR APEX NC 275398084 |
| LUDCHEN, DEBORAH | 30 DUNBLAINE CR BRAMPTON ON L6T 3H2 CANADA |
| LUDD, JERRELL | 1510 FOLSOM LN MORRISVILLE NC 275607459 |
| LUDFORD, JAMES | 1965 STARLIGHT DR. WACONIA MN 55387 |
| LUDLOW, MICHAEL P | 1344 SW 9TH STREET BOCA RATON FL 33486 |
| LUDOVICO, ANTHONY | 105 ALAMEDA CT LANCASTER OH 43130 |
| LUDVIKSEN, JACK R | 10616 LESLIE DRIVE RALEIGH NC 27615 |
| LUDWIG, ERICH | 5122 BELMONT AVENUE DALLAS TX 75206 |
| LUDWIG, MARGI A | 4701 SHADOW RIDGE CT HOLLY SPRINGS NC 275409163 |
| LUDWIG, MELODIE A | 825 NE 11TH AVE PONPANO BEACH FL 33060 |
| LUDWIG, ROBERT | 7212 AVENUE RD WALBRIDGE OH 43465 |
| LUE, JOHN A | 1108-190 CLARK BLVD. BRAMPTON L6E4A8 CANADA |
| LUEG, WILLIAM | 8200 SOUTHWESTERN BLVD APT 1709 DALLAS TX 75206 |
| LUGAR, BRENDA | 2105 LITTLE ROGERS RD DURHAM NC 27704 |
| LUGAR, BRENDA W. | 2105 LITTLE ROGERS ROAD DURHAM NC 27704 |
| LUGAR, JASON | 4109 MAYNARD CIRCLE FRANKLINTON NC 27525 |
| LUGINSKI, JOSEPH | 71 N MAIN ST CLARKSTON MI 483461517 |
| LUGO, ANTHONY | 3465 CHARTWELL RDG SUWANEE GA 30024-1199 |
| LUGO, ANTHONY | 6230 AUTRY MILL RD CUMMING GA 30028 |
| LUI, WAI Y | 113 ASHWYN COURT  D CARY NC 27511 |
| LUIN, THOMAS J | 2904 BARTON POINT DR AUSTIN TX 78733 |
| LUIS ACERO | 34 SADDLESMITH CIRCLE KANATA ON K2M 2S4 CANADA |
| LUIS ALFREDO CORREA BRUZUAL | CALLE 3-A, RES. LOS MANGOS, PISO 11, APTO.113 LA URBINA, CARACAS VENEZUELA |
| LUIS FERNANDEZ DE JAUREGUI | 1301 RANGER ROAD MURPHY TX 75094 |
| LUIS-CASTILLO, MAYRA | 6891 WINGED FOOT DR MIAMI FL 33015 |
| LUKAS, YVONNE | 6909 SHORECREST DR ROWLETT TX 75089 |
| LUKASZEWSKI, PATRICIA | 6009 BRASS LANTERN CT RALEIGH NC 27606 |
| LUKE OSHAUGHNESSY | 1503 ARVADA DR RICHARDSON TX 75081-1923 |
| LUKE QU | 6227 SPENCERS GLEN WAY SUGAR LAND TX 77479 |
| LUKE, LISA K | 128 N HUMBOLDT ST APT 19 SAN MATEO CA 94401 |
| LUKER, OLIVER | 312 BLACKWELL ST # 200 DURHAM NC 27701 |
| LUKOMSKI, EDWARD | 1914 SANDI LANE SACHSE TX 75048 |
| LUKOMSKI, EDWARD F | 1914 SANDI LANE SACHSE TX 75048 |
| LULING WANG | 23906 VIENTO OAKS SAN ANTONIO TX 78260-4335 |
| LULING WANG | 23986 VIENTO OAKS SAN ANTONIO TX 78260-4335 |
| LUM, GERARD | 1107 ELBURY DRIVE APEX NC 27502 |

| Claim Name | Address Information |
|------------|---------------------|
| LUMINENT | 20550 NORDHOFF ST CHATSWORTH CA 91311 |
| LUMINENT / SOURCE PHOTONICS | 20550 NORDHOFF ST CHATSWORTH CA 91311 |
| LUMINENTOIC | 20550 NORDHOFF STREET CHATSWORTH CA 91311-6113 |
| LUMSDEN, MARION | 3141 MERRIANNE DRIVE RALEIGH NC 27607 |
| LUNA, CATHY L | 6556 REDMOND LANE NASHVILLE TN 37211 |
| LUNA, ESTRELLITA | 15944CAMINO CODORNIZ CA 92127 |
| LUNA, IRMA | 1718 ZAVALA DR. ALLEN TX 75002 |
| LUNA, KATHLEEN | 1004 HILLSDALE DR RICHARDSON TX 75081 |
| LUNA, MILLIE | 2613 HEADS AND TAILS LN MCKINNEY TX 75071 |
| LUNA, MILLIE | 2613 HEADS AND TAILS LN MCKINNEY TX 75071-3193 |
| LUNA, PEDRO C | 3310 MADELEINE MCKINNEY TX 75070-4741 |
| LUNA, THOMAS M | 3031 MONTCLARE ST SACRAMENTO CA 95821 |
| LUNARDI TEGUH | 4151 MYSTIC DRIVE SAN JOSE CA 95124 |
| LUND, ARNOLD N | 12956 WESTROCKSPRING S LN HUNTLEY IL 60142 |
| LUND, FRANK F | 1133 RIVER RIDGE RD BOONE NC 28607 |
| LUNDAHL, KRISTA | 997 E GEDDES AVE CENTENNIAL CO 80122 |
| LUNDBERG, ARTHUR P | 50 TOAD RIDGE RD MIDDLEFIELD CT 06455 |
| LUNDHILD, CLAUS | 1619 WITHMERE WAY DUNWOODY GA 30338 |
| LUNDY, BRENDA G | 3349 LAWRENCE ST SCOTTDALE GA 30079 |
| LUNDY, MAMIE | 2220 N AUSTRALIAN AVE APT 422 WEST PALM BEACH FL 33407 |
| LUNNISS, LEROY G | 919 WEBSTER LN DESPLAINES IL 60016 |
| LUNSFORD, JEFFREY | 7013 TRAILS END ROAD MANASSAS VA 20112 |
| LUNSFORD, LUDIE P | 2712 SHENANDOAH AVE DURHAM NC 27704 |
| LUNT, BARRY | 1102 GRIMSWORTH LANE ALLEN TX 75002 |
| LUNTER, MICHAEL S | 2121 JAMIESON AVE NUM 1702 ALEXANDRIA VA 22314-5715 |
| LUNZ, JOSEPH M | 948 WALNUTWOOD RD COCKEYSVILLE MD 21030 |
| LUO, BIN | 1925 DOVE LANE APT 100 CARLSBAD CA 92009 |
| LUO, CAROLYNE | 322 LITTLETON ROAD HARVARD MA 01451 |
| LUO, JIANJUN | 2813 LAKEFIELD DR. WYLIE TX 75098 |
| LUONG, GIAMMINH | 1283 VICENTE DRIVE #210 SUNNYVALE CA 94086 |
| LUONG, TIMOTHY V | 1634 RALENE CT SAN JOSE CA 95131 |
| LUONG, TRI T | 101 LANTANA CR CARY NC 27513 |
| LUPATIN, MIKE A | 2008 GOLF MANOR BLVD VALRICO FL 33594 |
| LUPO, JOSEPH J | 643 WILSON AVE STATEN ISLAND NY 10312 |
| LUQUIRE, DAVID H | PO BOX 1177 BURGAW NC 28425 |
| LUSCOMBE, DAVID L | 13506 CLARTON LN CYPRESS TX 77429 |
| LUSIGNAN, LOUIS W | 744 GOODWIN DRIVE PARK RIDGE IL 60068 |
| LUSK, KENNETH | 3917 JEWEL SACHSE TX 75048 |
| LUSK, MICHAEL | 1657 LUIKA PLACE CAMPBELL CA 95008 |
| LUSTER, JANNIE M | 6658 S OAKLEY CHICAGO IL 60636 |
| LUSTO, WILLIAM J | 21 CEDAR ST CHELMSFORD ST MA 01824 |
| LUTHER, DAVID | 924 FALCON DR. ALLEN TX 75013 |
| LUTHER, GWEN | 1508 FAIR OAKS DR RICHARDSON TX 75081 |
| LUTHER, ROBERT | 256 COX ST HUDSON MA 01749 |
| LUTHI & CO LAW OFFICES | AMERICA HOUSE PO BOX 33113 TEL AVIV 64927 ISRAEL |
| LUTHI & CO LAW OFFICES | AMERICA HOUSE PO BOX 33113 35 SHAUL HAMELECH BLVD TEL AVIV 64927 ISRAEL |
| LUTHI AND COMPANY | AMERICA HOUSE 35 SHAUL HAMELECH BLVD. PO BOX 33113 TEL AVIV ISRAEL |
| LUTNER, RICHARD A | 505 BETTY AVE WORTHINGTON MN 561871233 |
| LUTRIS TECHNOLOGIES | 1200 PACIFIC AVENUE, SUITE 300 SANTA CRUZ CA 95076 |

| Claim Name | Address Information |
| --- | --- |
| LUTRON ELECTRONICS CO INC | 7200 SUTER ROAD COOPERSBURG PA 18036-1299 |
| LUTZ, ALAN G | 511 RIVER BLUFFS WILLIAMSBURG VA 23185 |
| LUTZ, KERRY | 9629 COVEMEADOW DRIVE DALLAS TX 75238 |
| LUTZ, MARCUS L | 17357 SO OLD HWY 88 CLAREMORE OK 74017-1398 |
| LUTZ, MARY | 8715 STANWOOD DR DALLAS TX 75228 |
| LUTZ, PAUL | 4738 JOBE TRAIL NOLENSVILLE TN 37135 |
| LUTZ, PAUL M. | 4738 JOBE TRAIL NOLENSVILLE TN 37135 |
| LUTZ, REGINA | 1801 MARKET STREET, 9TH FLOOR PHILADELPHIA PA 19103-1675 |
| LUU, CATHERINE T | 10428 GLENCOE DR CUPERTINO CA 95014 |
| LUU, LONG | 647 ROYALWOOD COURT GRANDPRAIRIE TX 75052 |
| LUVATA GRENADA LLC | 3984 HWY 51 S GRENADA MS 38901 |
| LUWEMBA, KASIFA K | 5180 ROCKBOROUGH TRL NORCROSS GA 30071 |
| LUX, JOHN | 102 CUMULUS CT CARY NC 27513 |
| LUXTON, MIKE | 1365 MISSOURI AVE ST. CLAIR MO 63077 |
| LUZ CAMPO | 8319 NW 57TH DR CORAL SPRINGS FL 33067 |
| LUZ QUINONEZ | 1267 W 112TH AVE UNIT C WESTMINSTER CO 80234 |
| LUZARRAGA, RAUL | 3006 W AUTUMN RUN CR SUGARLAND TX 77479 |
| LUZARRAGA, RAUL | 126 ARROYO HONDO RD SANTA FE NM 87508-5941 |
| LUZIUS, RONALD | 5408 STAYSAIL CT RALEIGH NC 27613 |
| LUZNY, DOUGLAS | 3610-44 ST. LEDUC B T9E 6A1 CANADA |
| LVL STUDIO INC | 4200 BOUL ST-LAURENT SUITE 1111 MONTREAL QC H2W 2R2 CANADA |
| LVL STUDIO INC | 428 ST-PIERRE BUREAU 101 MONTREAL QC H2Y 2M5 CANADA |
| LXE INC | PO BOX 102129 ATLANTA GA 30368-0129 |
| LY, DAN T | 6069 GIANT OAK CT CENTREVILLE VA 20121-3054 |
| LY, DAVID | 1552 CORTE REINA COMMON LIVERMORE CA 94551 |
| LY, DO D | 1120 SOUTH 22ND CT WA 98055-4353 |
| LY, JAMES | 10 TJ MULLANEY DR. RANDOLPH MA 02368 |
| LY, PHUONG | 2809 BARON DRIVE GARLAND TX 75040 |
| LY, VICTOR | 1329 NEWBURY LN PLANO TX 75025 |
| LY, VICTOR C | 1329 NEWBURY LN PLANO TX 75025 |
| LY, XUONG C | 2757 GLAUSER DR SAN JOSE CA 95133 |
| LYDE, BRYAN | 1221 RIVERWAY LN WYLIE TX 75098 |
| LYDEN, JOSEPH | 75-23 194TH ST FRESH MEADOWS NY 11366 |
| LYELL, MIKE | 2034 GLENWICK LN GARLAND TX 75040 |
| LYELL, MIKE | 2034 GLENDWICK LN GARLAND TX 75040 |
| LYELL, MIKE | MIKE LYELL 2034 GLENWICK LN GARLAND TX 75040 |
| LYLE, JAMES C | 1611 MINUTEMAN COCO BEACH FL 32931 |
| LYMAN, KEITH H | 210 KAWATUSKA LANE LOUDON TN 37774 |
| LYMAN, RONALD | 19 CARDOZA AVENUE MOHEGAN LAKE NY 10547 |
| LYMAN, WENDY L | 404 GOOSEBERRY DRIVE HOLLY SPRINGS NC 27540 |
| LYNA, MICHEL | 1273 RUE FRANQUELIN LONUGUEUIL PQ J4K1N9 CANADA |
| LYNCH JR, WILLIAM J | 101 HILLSIDE DR HARMONY PA 16037 |
| LYNCH, CLIFTON | 5512 NORTH HILLS DRIVE RALEIGH NC 27612 |
| LYNCH, DARLENE | 5108 JEKINS COVE AUSTIN TX 78730 |
| LYNCH, FRANKLIN | 2528 OAKES PLANTATION DR RALEIGH NC 27610-9328 |
| LYNCH, FRANKLIN A | 2528 OAKES PLANTATION DR RALEIGH NC 27610-9328 |
| LYNCH, JEFFREY | 204 CROSSWAY LN HOLLY SPRINGS NC 27540 |
| LYNCH, JEFFREY | PO BOX 1441 HOLLY SPRINGS NC 27540-1441 |
| LYNCH, KATHLEEN P | 11 MARLIN RD WEST ROXBURY MA 02132 |

| Claim Name | Address Information |
|---|---|
| LYNCH, LINDA A | 1328B STRATFORD AVE NASHVILLE TN 37216 |
| LYNCH, MARK | 503 LITTLE CREEK ROAD LYNCHBURG VA 24502 |
| LYNCH, MICHAEL | 108 BRENTWOOD CT ALLEN TX 75013 |
| LYNCH, MICHAEL J. | 108 BRENTWOOD COURT ALLEN TX 75013 |
| LYNCH, PAMELA | 2900 SAINT THERESA BRONX NY 10461 |
| LYNCH, SCOTTIE | 4 BAY RIDGE CT DURHAM NC 27713 |
| LYNCH, WARREN P | 16950 BROKEN PINE RD SONORA CA 953709507 |
| LYNCH-GALVIN, ROBERT | 38 NORTH AVE MELROSE MA 02176 |
| LYNELL HODGES | 3805 CHIMNEY RIDGE PL #204 DURHAM NC 27713 |
| LYNHAM, SUSAN | 163 BUCKINGHAM DRIVE REHOBOTH BEACH DE 19971 |
| LYNHAM, SUSAN L | 163 BUCKINGHAM DRIVE REHOBOTH BEACH DE 19971 |
| LYNN GARRICK | 13330 RAVENS CAW CYPRESS TX 77429 |
| LYNN GATES | 60 UNDERDOWN RD ANN ARBOR MI 48105 |
| LYNN LINCOLN SARKO ESQ. | DAVID COPLEY ESQ. KELLER ROHRBACK LLP 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101-3052 |
| LYNN M RABON | 1226 MELISSA DRIVE ROANOKE TX 76262 |
| LYNN MARPLE | 2409 LAWNMEADOW DR RICHARDSON TX 75080 |
| LYNN NANCARROW | 202 PELICAN COVE DRIVE ROCKWALL TX 75087 |
| LYNN, DAVID A | 7811 PENCROSS LN DALLAS TX 75248 |
| LYNN, REBECCA | 2707 SHADY GROVE RD DURHAM NC 27703 |
| LYNTON, DALE W | 152 STILLWATER CIRCL E JUPITER FL 33458 |
| LYNX PHOTO NETWORKS | 13 HAMELAHA STREET ROSH-HAAYIN 48091 ISRAEL |
| LYNX PHOTONIC NETWORKS | 6303 OWENSMOUTH AVENUE 10TH FLOOR WOODLAND HILLS CA 91367 |
| LYNX UK LIMITED | UNIT 1, TOWERGATE INDUSTRIAL PARK COLEBROOK WAY ANDOVER HANTS SP10 3BB GREAT BRITAIN |
| LYNX UK LTD | UNIT 4 TOWERGATE INDUSTRIAL PK ANDOVER SP10 3BB GREAT BRITAIN |
| LYON, BENNESA | 21 STONE MARSHELL ROAD VAN ALSTYNE TX 75495 |
| LYON, JOYCE | 2 REDEAR PL DURHAM NC 27703 |
| LYON, LINDA F | 1401 S. KINGS HWY. APT. #5 MYRTLE BEACH SC 29577 |
| LYON, MARY | 5758 WILDLIFE ROAD CASTALIA NC 27816 |
| LYON, ROBERT | 3704 BRIDGETON PARK DRIVE RALEIGH NC 27612 |
| LYONS, CYNTHIA J | 100 BART ST RALEIGH NC 27610 |
| LYONS, JEFFERY | 113 WESTCOTT CT HOLLY SPRINGS NC 27540 |
| LYONS, KEVIN | 112 WEST DR NORTH MASSAPEQUA NY 11758 |
| LYRECO OFFICE PRODUCTS | 875 MIDDLEFIELD RD SCARBOROUGH ON M1V 4Z5 CANADA |
| LYRETTE, MARIE EVE | 35 RUE PERRON LA PRAIRIE PQ J5R 5Z5 CANADA |
| LYSE TOUSIGNANT INC | 8050 BOUL DU ST LAURENT #1205 BROSSARD QC J4X 2P1 CANADA |
| LYTLE, ALAN | 1471 FAIRMILE COURT MISSISSAUGA ON L5J 3E9 CANADA |
| LYTLE, EDITH M | PO BOX 281852 NASHVILLE TN 37228 |
| LYTLE, JOHN | 8341 DOMINICA PL WELLINGTON FL 33414 |
| LYTLE, JOHN | 8341 DOMINICA PL WELLINGTON FL 334146457 |
| LYTLE, MICHAEL | 7901 PINECREST ROAD RALEIGH NC 27613 |
| LYTLE, MICHAEL F | 7901 PINECREST ROAD RALEIGH NC 27613 |
| LYTTLE, LANCE | 115 48 131 ST SO OZONE PARK NY 11420 |
| LYUBARSKIY, ALEXANDER | 4413 PEARL CT PLANO TX 75024 |
| M & T MACHINING LTD | 50 SLACK ROAD OTTAWA ON K2G 3N3 CANADA |
| M ANN ANDERSON | 101 EAST MAIN STREET PILOT MOUNTAIN NC 27041-0093 |
| M B FOSTER ASSOCIATES LIMITED | PO BOX 34960 SEATTLE WA 98124 |
| M CLAIRE MCCALL | 5014 REIGER AVE DALLAS TX 75214 |

| Claim Name | Address Information |
|---|---|
| M JUDY WONG | 1410 SUMMERPLACE DR ALLEN TX 75002 |
| M WAVE INC | 11533 FRANKLIN AVE FRANKLIN PARK IL 60131-1107 |
| M WELLES & ASSOCIATES INC | 318 W. GRAND AVE SUITE 301 CHICAGO IL 60610-4121 |
| M&A TECHNOLOGY INC | 2045 CHENAULT DRIVE CARROLLTON TX 77054 |
| M&C ASSOCIATES LLC | KRISTEN SCHWERTNER JOHN WISE 3920 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716-1074 |
| M&C ASSOCIATES LLC | 3920 VETERANS MEMORIAL HIGHWAY SUITE 7 BOHEMIA NY 11716-1074 |
| M&C ASSOCIATES LLC | 1461 LAKELAND AVE UNIT 19 BOHEMIA NY 117162174 |
| M&D ENTERPRISES, INC | 2215 HAUKAI PL KIHEI HI 96753 |
| M&I MARSHALL & ILSLEY BANK | C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| M&M QUALTECH LIMITED | PARKMORE BUSINESS PARK WEST GALWAY IRELAND |
| M-R CHEFS LLC | 526 MAIN ST AVON BY THE SEA NJ 07717-1060 |
| M-SYSTEMS INC | 555 N. MATHILDA AVENUE SUNNYVALE CA 94085-3503 |
| M-SYSTEMS INC | 601 MCCARTHY BLVD MILPITAS CA 95035 |
| M. F. MANCO & ASSOCIATES INC | 28045 CLEMENS RD B WESTLAKE OH 44145-1139 |
| M. F. MANCO & ASSOCIATES INC | 28901 CLEMENS RD, SUITE 111 CLEVELAND OH 44145-1166 |
| M. SCOTT JOHNSON & ASSOCIATES | C/O SHAFFER & SHAFFER, PLLC ATTN: TODD A. MOUNT 330 STATE STREET MADISON WV 25130 |
| M. SCOTT JOHNSON & ASSOCIATES | D/B/A WEST VIRGINIA INSURANCE AGENCY 130 BROOKSHIRE LANE BECKLEY WV 25801 |
| M.T.M C.A. | EDIFICIO FUNDACION DEL NIÑO, PISO 2, AV. SAN ANDRES BELLO CARACAS VENEZUELA |
| M.T.M. C.A. | EDF. FUNDACION DEL NINO, PISO 2 AV. ANDRES BELLO CARACAS VENEZUELA |
| M/A-COM INC | 1640 POWERSFERRY ROAD SUITE #200 BLDG. #9 MARIETTA GA 30067 |
| M1 COMMUNICATIONS | 4 INGLENOOK COURT CALEDON ON L7C 1G7 CANADA |
| M1 PROFESSIONAL | M1 PROFESSIONAL SERVICES INC PO BOX 1032 COOKSTOWN L0L 1L0 CANADA |
| M1 PROFESSIONAL SERVICES INC | PO BOX 1032 COOKSTOWN ON L0L 1L0 CANADA |
| M1 PROFESSIONAL SERVICES INC | PO BOX 1032 COOKSTOWN ON L0L 1L0 CANADA |
| M3 TECHNOLOGIES GROUP | 6101 CARNEGIE BLVD SUITE 350 CHARLOTTE NC 28209 |
| M5T CENTRE D EXCELLENCE EN TELECOM | 4229 GARLOCK ST SHERBROOKE QC J1L 2C8 CANADA |
| M5T CENTRE D EXCELLENCE EN TELECOM | 4283 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MA, ALAN | 42037 VIA SAN GABRIEL FREMONT CA 94539 |
| MA, CHEN-CHEN | 7921 CONSTITUTION DR PLANO TX 75025 |
| MA, DICK | 1438-104 STREET AB T6J 5R6 CANADA |
| MA, HUEY SHENG | 10556 MERRIMAN RD CUPERTINO CA 95014 |
| MA, JIAYIN | 33 FOX HOLLOW RENSSELAER NY 12144 |
| MA, JUNHUI | 102 GREYGATE PL CARY NC 27511 |
| MA, MY T | 750 N KING RD APT #1113 SAN JOSE CA 95133 |
| MA, PATRICK | 7921 CONSTITUTION DR PLANO TX 75025 |
| MA, PATRICK S | 7921 CONSTITUTION DR PLANO TX 75025 |
| MA, STEPHEN H | 1097 CLEMATIS DRIVE SUNNYVALE CA 94086 |
| MA, WEI M | 758 CLARA VISTA AVE SANTA CLARA CA 95050 |
| MA, YUE | 878 45TH AVE SAN FRANCISCO CA 941213224 |
| MAAS, KENNETH A | 601 N FULTON ST OJAI CA 93023 |
| MABC - MID-ATLANTIC BUSINESS | 701 PORT CENTRE PARKWAY PORTSMOUTH VA 23704 |
| MABE, GLENDA | 1106 COUNTRYSIDE DR HIGH POINT NC 27265 |
| MABE, GLENDA K | 1106 COUNTRYSIDE DR HIGH POINT NC 27265 |
| MABEE, KENT | 3945 41ST AVE SOUTH MINNEAPOLIS MN 55406 |
| MABEL COOPERATIVE TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 214 N MAIN MABEL MN 55954-0368 |
| MABEL COOPERATIVE TELEPHONE COMPANY | 214 N MAIN PO BOX 368 MABEL MN 55954-0368 |
| MABEY, CYNTHIA | 3 SUNRISE TERR PLAISTOW NH 03865 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MAC PRO SYSTEMS & SOFTWARE INC | 1160 A BLOSSOM HILL ROAD SAN JOSE CA 95118 |
| MACADAMIAN | MACADAMIAN TECHNOLOGIES 700 INDUSTRIAL AVENUE OTTAWA K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES | 700 INDUSTRIAL AVENUE OTTAWA ON K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES | 700 INDUSTRIAL AVENUE, SUITE 200 OTTAWA ON K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES | 700 INDUSTRIAL AVENUE OTTAWA ON K1G 0Y9 CANADA |
| MACADAMS, GENE | 2851 CAMBRIDGE RD CAMERON PARK CA 956829250 |
| MACALLISTER, SIDNEY | 8108 PURPLE MARTIN WAY MCKINNEY TX 75070 |
| MACALUSO, PETER | 3709 GARDENIA LANE MCKINNEY TX 75070 |
| MACAPULAY, SALLY | P.O. BOX 360303 MILPITAS CA 95036 |
| MACAPULAY, SALLY | P.O. BOX 360303 226 SUMMERWIND DRIVE MILPITAS CA 95036 |
| MACAPULAY, SALLY Y | P.O. BOX 360303 MILPITAS CA 95036 |
| MACAPULAY, SALLY Y. | P.O. BOX 360303 226 SUMMERWIND DRIVE MILPITAS CA 95036 |
| MACARTHUR, DAVID | 3317 SE 57TH OKLAHOMA CITY OK 73135 |
| MACASKILL, NORMAN | 16583 FERRIS AVE. LOS GATOS CA 95032 |
| MACDADE, MICHAEL | 1020 STEELHORSE DRIVE FUQUAY-VARINA NC 27526 |
| MACDONALD & COMPANY | 204 LAMBERTY ST WHITEHORSE YT Y1A 3T2 CANADA |
| MACDONALD JR, JOHN D | 325 N RALEIGH FARMS RD YOUNGSVILLE NC 27596 |
| MACDONALD, BRIAN | 376-33C SUMMERLAND WORCESTER MA 01607 |
| MACDONALD, BRIAN | 6480 OAK VALLEY DR CUMMING GA 30040 |
| MACDONALD, BRUCE H | 5920 MAGNOLIA MILL COURT NORCROSS GA 30092 |
| MACDONALD, GEORGE W | 8 FEAD ST APT 904 ORANGEVILLE L9W3X4 CANADA |
| MACDONALD, JASON | 20 TANGLEWOOD PARK DR HAVERHILL MA 01830 |
| MACDONALD, JASON | 3B PEARL ST AMESBURY MA 01913-3107 |
| MACDONALD, JAY W | 102 ABORFIELD CT CARY NC 27513 |
| MACDONALD, JOHN | C/O TERRY V. MACDONALD 6025 WELLESLEY WAY BRENTWOOD TN 37027 |
| MACDONALD, JOHN D | 132 JACKS DR YOUNGSVILLE NC 27596 |
| MACDONALD, JOHN R | 1000 LANTANA UNIT 609 PORT ARANSAS TX 78373 |
| MACDONALD, KENNETH | 376 N ELMS ST WEST BRIDGEWATER MA 02379 |
| MACDONALD, MARK | 43 WHITE PLAINS AVE LONDONDERRY NH 03053 |
| MACDONALD, TARA | 966 TERRACE TRACE LAWRENCEVILLE GA 30044 |
| MACDONALD, TERRY V. | 6025 WELLESLEY WAY BRENTWOOD TN 37027 |
| MACDOUGALL, ALAN R | 208 MOCCASIN TR NO JUPITER FL 33458 |
| MACDOWALL, TIMOTHY B | 1055 HAMPSHIRE LANE ELGIN IL 60120 |
| MACE, JOHN | 52 ESOPUS DRIVE CLIFTON PARK NY 12065 |
| MACGREGOR, STEVEN | 695 O'HARA DRIVE LUCAS TX 75002 |
| MACH, MICHELLE | 316 SUNCREEK DRIVE ALLEN TX 75013 |
| MACHADO MEYER SENDACZ E OPICE | RUA DA CONSOLACAO 247 SAO PAULO 01301-903 BRAZIL |
| MACHADO MEYER SENDACZ E OPICE | RUA DA CONSOLACAO 247 10 ANDAR SAO PAULO 01301-903 BRAZIL |
| MACHADO, STEPHANIE | 13070 RHO PENSAQUITO BLVD #2 SAN DIEGO CA 92129 |
| MACHALICEK, REBECCA | 4708 RUSTIC RIDGE SACHSE TX 75048 |
| MACHALICEK, REBECCA | 4708 RUSTIC RIDGE CT. SACHSE TX 75048 |
| MACHBUB, SHMUEL | 5739 MAPLESHADE LANE TX 75252 |
| MACHCINSKI, ANTHONY C | 68 S MIDLAND AVE KEARNY NJ 07032 |
| MACHO, JOSE R | 7210 N BLOSSOM AVE TAMPA FL 33614 |
| MACIAS, ALBERT | 547 POPLAR LN IRVING TX 75063 |
| MACIAS, MICHAEL | 776 FLUME CT MILPITAS CA 95035-3602 |
| MACIAS, MICHAEL | 125 SILCREEK DR SAN JOSE CA 95116 |
| MACIAS, SCOTT | 2635 NW 26 CIRCLE BOCA RATON FL 33431 |
| MACIAS, THOMAS J | 1467 CALLE MARBELLA OCEANSIDE CA 92056 |

| Claim Name | Address Information |
| --- | --- |
| MACIK, KEITH | 905 S MARABLE ST WEST TX 766913702 |
| MACIK, KEITH | 905 S MARABLE ST WEST TX 768913702 |
| MACINA, JOHN L | 1350 GLACIER PKWY ALGONQUIN IL 60102 |
| MACINNIS, PETER R | 15 HARDY RAOD LONDONDERRY NH 03053 |
| MACIVER, RALPH | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| MACIVOR, ANGELINE T | 1502-50 PRINCE ARTHUR AVENUE TORONTO M5R1B5 CANADA |
| MACK, DAVID J | 27 QUAKER MTG HOUSE RD HONEOYE FALLS NY 14472 |
| MACK, DELORES | 2508 KINGDOM WAY DURHAM NC 27704 |
| MACK, EDWARD B | 43619 W ELIZABETH AVE MARICOPA AZ 85138-5680 |
| MACK, TYRELL | 2313 DELTA QUEEN DR VIOLET LA 70092-3533 |
| MACKALL, THOMAS E | 1807 MEZES AVE BELMONT CA 94002-1741 |
| MACKAY, ANTHONY G | 1301 EDGEWOOD PL NASHVILLE TN 37026 |
| MACKAY, E JOHN | 13938 180TH AVE NE REDMOND WA 98052 |
| MACKAY, EDWARD JOHN | 13938 180TH AVE NE REDMOND WA 98052 |
| MACKAY, EVA | 181 BERKELEY ROAD NORTH ANDOVER MA 01845 |
| MACKAY, JOHN | 141 242ND AVENUE SAMMAMISH WA 98074 |
| MACKEAN, GORDON C | 6138 CASTELLO DR SAN JOSE CA 95120 |
| MACKENZIE FINANCIAL | 180 QUEEN STREET WEST TORONTO ON M5V 3K1 CANADA |
| MACKENZIE FINANCIAL CORP | 150 BLOOR STREET WEST TORONTO ON M5S 3B5 CANADA |
| MACKENZIE, MARK | 5404 CRYSTAL CT MCKINNEY TX 75070 |
| MACKEY, DANIEL | 41 TRUMAN DRIVE RANDOLPH MA 02368 |
| MACKEY, ERIC B | 625 RIDGEMONT DR ALLEN TX 75002 |
| MACKEY, NANCY L | 625 RIDGEMONT DR ALLEN TX 75002 |
| MACKEY, SUSAN | 565 FREESTONE DRIVE ALLEN TX 75002-4119 |
| MACKEY, SUSAN | SUSAN MACKEY 565 FREESTONE DRIVE ALLEN TX 75002-4119 |
| MACKEY, WILLIAM C | 11811 DEBBIE LN GARDEN GROVE CA 92840 |
| MACKIE MOVING SYSTEMS CORPORATION | 933 BLOOR STREET WEST OSHAWA ON L1J 5Y7 CANADA |
| MACKIEL, JOAN | 44 BOSTON AVENUE NORTH ARLINGTON NJ 07031 |
| MACKIN, GARY T | 1 BARRETT DRIVE SWANSEA IL 62229 |
| MACKINNON, PETER | 706 BANDERA DRIVE ALLEN TX 75013 |
| MACKLENAR, SCOTT A | 5719 BEARS PAW CT WESTERVILLE OH 43081 |
| MACKLENAR, TIM | 3012 PALMTREE DR MCKINNEY TX 75070 |
| MACKO, TREVOR | 39 TADMUCK RD WESTFORD MA 01886 |
| MACLAREN, PETER | 1496 WEST HILL ROAD WARREN VT 05674 |
| MACLAREN, PETER J | 1496 WEST HILL RD WARREN VT 05674 |
| MACLEAN, ALINA R | 6912 APRIL WAY CIRCL E PLANO TX 75023 |
| MACLEAN, TERRY W | P.O. BOX 1759 TUALATIN OR 97062 |
| MACLEAN, THOMAS J | 37953 PALMER DRIVE FREMONT CA 94536 |
| MACLEOD, PAULA S | 5511 NEWHALL RD DURHAM NC 27713 |
| MACLIN, MILDRED D | 7835 S MUSKEGON CHICAGO IL 60649 |
| MACMILLAN, PHILIP | 65 OLD YANKEE RD HAVERHILL MA 01832 |
| MACMULLEN, SCOTT D | 504 ANDALUSIAN RD SCHWENKSVILLE PA 19473 |
| MACMULLEN, W JOHN | PO BOX 13721 RTP NC 27709 |
| MACNAIR, DAVID J | 788 MAYTEN TREE CT SUNNYVALE CA 94086 |
| MACNAUGHT III, HAROLD | 12508 SILVERBIRCH LN LAUREL MD 20708 |
| MACNAUGHTON, CAROL D | 2212 CAMINO ALTO AUSTIN TX 78746 |
| MACNEIL, F | 1903 BARCLAY PL RICHARDSON TX 75081 |
| MACNEIL, F | 1611 AURORA DR RICHARDSON TX 75081 |
| MACNEIL, F. BRUCE | 1903 BARCLAY PL RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| MACNEIL, LEONARD | 71 SQUIRE SHALER LANE LANCASTER MA 01523 |
| MACPHEE, DAVID M | 13 LONGACRE DR COLLEGEVILLE PA 19426 |
| MACPHERSON LESLIE & TYERMAN | 1500 1874 SCARTH ST REGINA SK S4P 4E9 CANADA |
| MACQUARIE EQUIPMENT FINANCE LLC | DEBRA GOODMAN-PROCKNOW AMY ACORDA 2285 FRANKLIN RD BLOOMFIELD HILLS MI 48302-0364 |
| MACQUARIE EQUIPMENT FINANCE LLC | 2285 FRANKLIN RD BLOOMFIELD HILLS MI 48302-0364 |
| MACRAIGOR SYSTEMS LLC | PO BOX 471008 BROOKLINE VILLAGE MA 02445 |
| MACRES, GEORGIA | 5814 KEENEY MORTON GROVE IL 60053 |
| MACRO 4, INC. | C/O UNICOM PLAZA, SUITE 310 ATTN: JOSEPH T GAUTHIER, ESQ 15535 SAN FERNANDO MISSION BLVD. MISSION HILLS CA 91345 |
| MACRO4 INC | PO BOX 19157 NEWARK NJ 07195-0157 |
| MACRONIX AMERICA INC | 680 NORTH MCCARTHY BLVD MILPITAS CA 95131-2313 |
| MACROSOFT INC | 2 SYLVAN WAY 3RD FLOOR PARSIPPANY NJ 07054 |
| MACROVISION CORPORATION | 6047 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MACROVISION CORPORATION | DEPT 05240 PO BOX 39000 SAN FRANCISCO CA 94139-5240 |
| MACROVISION CORPORATION | 2830 DE LA CRUZ BOULEVARD SANTA CLARA CA 95050 |
| MACTEL COMMUNICATIONS INC | 32 KERN ROAD TORONTO ON M3B 1T1 CANADA |
| MAD CITY BROADBAND | 301 N BROOM ST FL 1 MADISON WI 53703-5207 |
| MADAN JAGERNAUTH | 7409 GALLOWAY CT PLANO TX 75024 |
| MADAN, SANDEEP | 18926 3RD DRIVE SE BOTHELL WA 98012 |
| MADAN, SANDEEP | 11415 SLATER AVE NE APT 502 KIRKLAND WA 98033-4667 |
| MADAN, VINAY | 445 WEST MAGNOLIA CI ALPHARETTA GA 30005 |
| MADANI, SHOJAEDDIN | 15554 MOUNTAIN VIEW LANE FRISCO TX 75035 |
| MADDEN, DAVID H | 8308 46TH AVE N NEW HOPE MN 55428 |
| MADDIN, WILLIAM | 909 VESTAVIA WOODS DR RALEIGH NC 27615-4604 |
| MADDIN, WILLIAM R | 909 VESTAVIA WOODS DR RALEIGH NC 27615-4604 |
| MADDIREDDI, SATHEESH | 1800 E SPRING CREEK PKWY APT 226 PLANO TX 75074-3215 |
| MADDIX, INA | 815 N 6TH ST NASHVILLE TN 37207 |
| MADDIX, INA M | 815 N 6TH ST NASHVILLE TN 37207 |
| MADDOX, HELEN R | 436 SHERRON ROAD DURHAM NC 27703 |
| MADDOX, R.LAWRENCE H | 10912 HILLSIDE OAK LN AUSTIN TX 78750 |
| MADDOX, RANDY | 3260 RIVERHILL COURT CUMMING GA 30041 |
| MADDRY, SHIRLEY | 2519 RIDDLE RD DURHAM NC 27703 |
| MADEIROS, COLLETTE K | 21071 FOOTHILL BLVD HAYWARD CA 94541 |
| MADEKA, RAJESH | 3204 DEEP SPRINGS DR. PLANO TX 75025 |
| MADEKA, RAJESH | 8440 GRAND CANYON DR PLANO TX 750254239 |
| MADELEINE CANTIN | NOTAIRE FRANCOIS COMEAU 422 RUE GERMAIN ST LEONARD D' ASTON QC J0C 1M0 CANADA |
| MADELEINE COURTEMANCHE | 101-148 JOS CHARLES COALLIER ST JEAN SUR RICHELIEU QC J2W 2Y1 CANADA |
| MADELEINE MONETTE | 2 CHARLTON STREET NEW YORK NY 10014 |
| MADELEINE MONETTE | MADELEINE MONETTE 2 CHARLTON STREET NEW YORK NY 10014 |
| MADELIA TELEPHONE COMPANY | 104 WEST MAIN STREET MADELIA MN 56062 |
| MADER JR, JACQUES | 822 BONNIE CT MURPHY TX 75094 |
| MADER JR, JACQUES D | 822 BONNIE CT MURPHY TX 75094 |
| MADER, JACQUES D. | 822 BONNIE CT MURPHY TX 75094 |
| MADER, JOE | 958 FISHER AVE OTTAWA K1Z6P4 CANADA |
| MADER, THOMAS E | 6617 SHOAL FOREST COURT PLANO TX 75024 |
| MADGE NETWORKS INC | 100 LODGE LANE CHALFONT ST GILES HP8 4AH UNITED KINGDOM |
| MADGE NETWORKS LTD. | ADDRESS CANNOT BE FOUND |
| MADI, HAMID | 4605 SPRINGERLY LANE RALEIGH NC 27612 |

| Claim Name | Address Information |
|------------|---------------------|
| MADI, HAMID | 10130 STROME AVENUE, APT. 101 RALEIGH NC 27617 |
| MADI, HAMID | 10130 STROME AVE APT 101 RALEIGH NC 27617-4362 |
| MADIGAN, ELIZABETH | 7903 SCHUYLER CT. ANNANDALE VA 22003 |
| MADILL, WILLIAM | 3908 STERLING RIDGE LN DURHAM NC 27707 |
| MADISON COUNTY BOARD OF EDUCATION | 550 S KEENELAND DR RICHMOND KY 40475-3232 |
| MADISON COUNTY OF | 538 S MAIN STREET MADISON VA 22727-3084 |
| MADISON COUNTY SALES TAX DEPARTMENT | AL |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801 |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY TELEPHONE COMPANY | 113 COURT ST DRAWER D HUNTSVILLE AR 72740 |
| MADISON COUNTY TELEPHONE COMPANY | 113 COURT STREET HUNTSVILLE AR 72740 |
| MADISON COUNTY TELEPHONE COMPANY INC | 113 COURT ST, DRAWER D HUNTSVILLE AR 72740 |
| MADISON RIVER TELEPHONE CO LLC | 103 S 5TH ST MEBANE NC 27302-2701 |
| MADISON TELEPHONE COMPANY | 118 EAST STATE PO BOX 158 HAMEL IL 62046-0158 |
| MADISON TELEPHONE COMPANY | PO BOX 29 STAUNTON IL 620880029 |
| MADISON TELEPHONE LLC | 117 N 3RD ST, PO BOX 337 MADISON KS 66860-0337 |
| MADISON, MARK D | 348 DOERSCH TRL SEYMOUR WI 54165 |
| MADISON, ROBERT T | 913 WALKERTOWN DRIVE RALEIGH NC 27614 |
| MADISON, SUZANNE | 158 POST HILL ROAD BRANDON MS 39042 |
| MADISON, WESLEY S | 108 PASCALIS PL HOLLY SPRINGS NC 275407981 |
| MADONIA, LENA C | 835 E KINGSPOINT DR ADDISON IL 60101 |
| MADOR, LORRAIN | 601 PINE BEACH DORVAL PQ H9P 2J9 CANADA |
| MADRIAGA, AMADOR M | 1031 N ROSE STREET ESCONDIDO CA 92027 |
| MADRIGAL, RICHARD M | 863 GATEVIEW DR SAN JOSE CA 95133 |
| MADSEN, CLINT | 2212 MAUMELLE DR. PLANO TX 75023 |
| MADSEN, CLINT | CLINT MADSEN 2212 MAUMELLE DR. PLANO TX 75023 |
| MADSEN, KENNETH P | 1030 WILD DUNES CIRCLE WILMINGTON NC 28411 |
| MAENPAA, TIMOTHY | 1705 CARLINGTON CT GRAYSON GA 30017 |
| MAENPAA, TIMOTHY E | 1705 CARLINGTON CT GRAYSON GA 30017 |
| MAGADI, DIWAKAR | 2757 BLAINE COURT SAN JOSE CA 95125 |
| MAGAZINE TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 40 S WOOD ST MAGAZINE AR 72943-0596 |
| MAGAZINE TELEPHONE COMPANY | 40 S WOOD ST PO BOX 596 MAGAZINE AR 72943-0596 |
| MAGBEE II, G FLETCHER | 7101 CHASE OAKS BLVD PLANO TX 75025 |
| MAGDALENO, FLORENCE M | 2138 PRENTISS DR DOWNERS GROVE IL 60516 |
| MAGEE III, EDWIN W | 40 ALISON AVE NAUGATUCK CT 06770 |
| MAGEE JR, WARREN F | 75 FONTAINE ST MARLBOROUGH MA 01752 |
| MAGEE, BRIAN | 107 DUNHAGAN PL CARY NC 27511 |
| MAGEE, JOHN C | 88 WARRIOR RD DREXEL HILL PA 19026 |
| MAGERS, DEBORAH L | 142 WESTCHESTER WAY BATTLE CREEK MI 49015 |
| MAGERS, DEBORAH LYNN | 142 WESTCHESTER WAY BATTLE CREEK MI 49015 |
| MAGGANMANE, HARISH | 4300 THE WOODS DR APT 223 SAN JOSE CA 951363872 |
| MAGGIOLO, SCOTT | 6116 GLENNEVIS LN WENDELL NC 27591-7426 |
| MAGGIOLO, SCOTT | 4913 ROYAL TROON DR RALEIGH NC 27604 |
| MAGGS, WILLIAM B | 6148 COUNTY RD 76 MT GILEAD OH 43338 |
| MAGINLEY, RONALD | 621 JOHN CLOSE MURPHY TX 75094 |
| MAGINLEY, RONALD J | 621 JOHN CLOSE MURPHY TX 75094 |
| MAGINN, LEONARD J | 2501 BARTON AVENUE NASHVILLE TN 37212 |
| MAGIRUS - SPAIN | VIA DE LOS POBLADOS 1 PARQUE EMPR ALVENTO EDIF D 6FLOOR MADRID 28033 SPAIN |
| MAGIRUS INTERNATIONAL GMBH | EICHWIESENRING 9 STUTTGART 70567 GERMANY |

| Claim Name | Address Information |
|---|---|
| MAGIRUS INTERNATIONAL GMBH | EICHWIESENRING 9 STUTGART 70567 GERMANY |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR AURORA ON L4G 7K1 CANADA |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR AURORA ON L4G 7K1 CANADA |
| MAGNA PRODUCTS CORPORATION | 777 MT READ BLVD ROCHESTER NY 14606-2129 |
| MAGNANTE, MICHAEL M | 24 BISHOP STREET STATEN ISLAND NY 10306 |
| MAGNETEK INC | MAGNETEK INDUSTRIAL CONTROLS 21790 NETWORK PLACE CHICAGO IL 60673-1217 |
| MAGNETEK INC | PO BOX 730048 DALLAS TX 75373-0048 |
| MAGNETEK INCORPORATED | 2025 ROYAL LANE DALLAS TX 75229-7200 |
| MAGNITUDE ELECTRONICS LLC | 926 BRANSTEN ROAD SAN CARLOS CA 94070 |
| MAGNO, DOUGLAS J | 3762 ALDER CT. HOFFMAN ESTATES IL 60195 |
| MAGNO, GREGORY | 53-44 69TH ST MASPETH NY 11378 |
| MAGOS, SILVESTRE | 1959 NOTRE DAME COURT TRACY CA 95377 |
| MAGRI, JEFFREY J | 54 WILDEY ST UNIT 5 TARRYTOWN NY 10591 |
| MAGUIRE, THOMAS | 9 CANDLEWOOD ROAD NEW FAIRFIELD CT 06812 |
| MAGYAR TELEKOM NYRT. | HUNGARY 1013 BUDAPEST, KRISZTINA KRT. 55. |
| MAH, CHARLES C | PO BOX261554 PLANO TX 75026-9066 |
| MAHAJAN, MOHIT | 26601 W. AGOURA ROAD CALABASAS CA 91302 |
| MAHALE, PRITI | 2821 LUKENBACH DR PLANO TX 75074 |
| MAHALINGAM, SUDHIR | C-302 ADARSH NIVAS APARTMENTS 70 KANAKAPURA ROAD, J.P. NAGAR PHASE 6 BANGALORE 560078 IND |
| MAHAN, TIMOTHY J | 20 POOLE CT BATAVIA IL 60510-7684 |
| MAHANTY, SURESH D | 1265 LAKESIDE DR APT 1174 SUNNYVALE CA 940851093 |
| MAHAREDDY, AJIT | 450 OAK GROVE DRIVE, #106 SANTA CLARA CA 95054 |
| MAHASOOM, RISHAD | 4242 N CAPISTRANO #143 DALLAS TX 75287 |
| MAHDI, MASUD A | 245 E 44TH STREET APT 22A NEW YORK NY 10017 |
| MAHDI, MASUD A | 416 AVALON COURT DR MELVILLE NY 117474296 |
| MAHENDRA, MANISHA | 6512 MIMMS DRIVE DALLAS TX 75252 |
| MAHER, RICHARD C | 2008 EAST 29 ST BROOKLYN NY 11229 |
| MAHESH BANDARUPALLI | 388 FAIRLANDING AVE FAIRVIEW TX 75069 |
| MAHESH, AL | 3055 NW 84TH AVENUE MIAMI FL 33122 |
| MAHIN, DUANE I | 10355 DOVER ST APT 1425 WESTMINSTER CO 80021 |
| MAHN, JEFFREY | 236 GOVERNORS RD QUINCY MA 021691110 |
| MAHN, JOSEPH H | 12225 WINDING OAK TR ALPHARETTA GA 30202 |
| MAHONE, MARY | 2560 B PICARDY CR N COLLEGE PARK GA 30349 |
| MAHONEY, ADRIENNE | 7714 SWARTHMORE ROAD WOODSTOCK IL 60098 |
| MAHONEY, CHERYL J | 336 BALL ST NORTHBORO MA 01532 |
| MAHONEY, CHRISTOPHE | 5305 MARDJETKO DR HOFFMAN ESTATES IL 60192 |
| MAHONEY, JEROME | 539 CARRIAGE HOUSE LN HARLEYSVILLE PA 19438 |
| MAHONEY, JEROME J | 539 CARRIAGE HOUSE LN HARLEYSVILLE PA 19438 |
| MAHONEY, JOHN | 7000 LONE OAK PLACE RALEIGH NC 27615 |
| MAHONEY, JOHN A | 822 LAKE EVALYN DRIVE CELEBRATION FL 34747 |
| MAHONEY, JOHN A | 822 LAKE EVALYN DR PO BOX 470218 CELEBRATION FL 34747-0218 |
| MAHONEY, SUZANNE C | 62 CRYSTAL STREET HAVERHILL MA 01832 |
| MAHRER, JAMES | 1711 QUIMBY SAN JOSE CA 95122 |
| MAHUMOUD EL KHOLY/MOHAMED SADEK EL KHOLY | ATTN: MR MAHUMOUD EL KHOLY, MOHAMED SADEK EL KHOLY 4A EL SARAY EL KOBRA-GARDENYCITY CAIRO 14910 EGYPT |
| MAHYAR RAHMATIAN | 62 CLUB DR SAN CARLOS CA 94070 |
| MAI, ANNETTE | 3267 LAC BLEU CT SAN JOSE CA 95148 |
| MAI, CHAD | 8343 DEL RIO RD FALCON CO 80831 |

| Claim Name | Address Information |
|---|---|
| MAI, KELVIN | 9725 STRIPLING DR KELLER TX 76248 |
| MAI, PHAN | 3267 LAC BLEU CT SAN JOSE CA 95148 |
| MAI, PHUONG L | 2744 ENSIGN AVENUE N NEW HOPE MN 55427 |
| MAI, UY V | 1028 GLITHERO CT CA 95112 |
| MAIER, JOHN H | 103 ANNISTON COURT HUBERT NC 28539 |
| MAIER, LONNIE | 3041 NE 46TH STREET FT. LAUDERDALE FL 33308 |
| MAIFERT, ROGER C | 6 RIPLEY WAY BOYNTON BEACH FL 33426 |
| MAIGHNATH, DOMINIC A | 125 WESTBROOK DRIVE RALEIGH NC 27615 |
| MAILFALD, SANDRA A | 850 FOREST AVE DEERFIELD IL 60015 |
| MAILLOT, FRANCK | 9-3635 RUE DROLET MONTREAL PQ H2X3H7 CANADA |
| MAIMONIDES MEDICAL CENTER INC | KRISTEN SCHWERTNER JAMIE GARNER 4802 10TH AVENUE BROOKLYN NY 11219-2916 |
| MAIMONIDES MEDICAL CENTER INC | 4802 10TH AVENUE BROOKLYN NY 11219-2916 |
| MAIN COMPUTERS & BUSINESS PRODUCTS, INC. | DBA MAIN BUSINESS SYSTEMS 914 164TH ST SE 270 MILL CREEK WA 98012-6385 |
| MAIN LINE HEALTH INC | 130 SOUTH BRYN MAWR AVE BRYN MAWR PA 19010-3121 |
| MAIN LINE HOSPITALS INC | 130 S BRYN MAWR AVE BRYN MAWR PA 19010-3121 |
| MAINE | OFFICE OF THE STATE TREASURER ATTN: UNCLAIMED PROPERTY 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| MAINE DEPARTMENT OF LABOR | 45 COMMERCE STREET AUGUSTA ME 04330 |
| MAINE DEPARTMENT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION AUGUSTA ME 04333-0017 |
| MAINE REVENUE SERVICES | ME |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION P.O. BOX 1065 AUGUSTA ME 04332 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION P O BOX 1062 AUGUSTA ME 04332-1062 |
| MAINE REVENUE SERVICES | STATE CAPITOL 600 EAST BOULEVARD AVE. AUGUSTA ME 04332-1062 |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION P.O. BOX 1065 AUGUSTA ME 04332-1065 |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION P.O. BOX 1065 AUGUSTA ME 4332-1065 |
| MAINE SECRETARY OF STATE | CORPORATION DIVISION STATE HOUSE STATION 101 AUGUSTA ME 04333 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF CORP. ELECTIONS & COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE SECRETARY OF STATE | 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF CORPORATIONS, ELECTIONS & COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUR. OF CORP., ELECTIONS & COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE STATE TREASURER | ME |
| MAINE STATE TREASURER'S OFFICE | ATTN: DENISE DUCHARME, ADMINISTRATOR ABANDONED PROPERTY DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| MAINE STATE TREASURERS OFFICE | 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| MAINE TELECOMMUNICATIONS | USERS GROUP PO BOX 8549 PORTLAND ME 04104 |
| MAINEPCS LLC | 241 BOSTON POST RD W MARLBOROUGH MA 17524614 |
| MAINLINE INFORMATION SYSTEMS, INC. | 1700 SUMMIT LAKE DR TALLAHASSEE FL 32317-7942 |
| MAINS, MARK | 116 PRAIRIE VIEW MURPHY TX 75094 |
| MAINSTAY COMMUNICATIONS INC | 1000 N MAIN HENDERSON NE 68371-9798 |
| MAINT CIA LTDA | AV 6 DE DICIEMBRE 26169 Y QUITO ECUADOR |
| MAINWARING, JOHN | 6601 GRAYMONT PL. RALEIGH NC 27615 |
| MAINWARING, JOHN G | 6601 GRAYMONT PL RALEIGH NC 27615 |
| MAIS, DAVID | 797 LONGMEADOW DRIVE CAROL STREAM IL 60188 |
| MAISEL KLUTTS | 16 COUNTRY RIDGE RD MELISSA TX 75454 |
| MAJEAU, CHRIS | 4748 FM 1553 LEONARD TX 75452 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MAJEAU, MARK | 550 HIGHCROFT AVE OTTAWA ONTARIO CANADA |
| MAJESKE, MICHAEL | 302 PORTER DRIVE SMITHVILLE MO 64089 |
| MAJESKE, MICHAEL F | 302 PORTER DRIVE SMITHVILLE MO 64089 |
| MAJEUR, SUZANNE | 48 DAVID KENNEDY BAIE D'URFE PQ H9X3P3 CANADA |
| MAJOR INC.  DBA RX-TECHNOLOGY | 14220 NORTHBROOK DR STE 500 SAN ANTONIO TX 782325000 |
| MAJUMDAR, ABHIJIT | 2600 E RENNER RD APT 149 RICHARDSON TX 75082 |
| MAJUMDAR, ABHIJIT | 2600 E RENNER RD APT 290 RICHARDSON TX 75082-3494 |
| MAK, BILL | 2341 SEACREST CT SAN LEANDRO CA 94579 |
| MAK, LILY | 17604 IVY HILL DRIVE DALLAS TX 75287 |
| MAKE A WISH FOUNDATION | OF GEORGIA AND ALABAMA INC 1230 JOHNSON FERRY RD MARIETTA GA 30068-2055 |
| MAKER, CHRISTOPHER L | 2924 HIGHPOINTE BLVD MCKINNEY TX 75070 |
| MAKI, BRUCE W | 1131 SAN MARINO CT 103 CORONA CA 91719 |
| MAKKAR, BIPNINDER | 13451 SW 26TH ST MIRAMAR FL 33027-3874 |
| MAKKAR, BIPNINDER | 1551 NW 125TH AVE APT # 207 SUNRISE FL 33323 |
| MAKKI, EHSSAN | 1909 COBBLESTONE LN GARLAND TX 75042 |
| MAKOID, LOIS A | 8125 WINDSOR RIDGE D RALEIGH NC 27615 |
| MAKOSKI JR, LEO A | 1550 US HIGHWAY 178 SWANSEA SC 29160 |
| MAKRIS, ELIAS | 3133 MILL RIDGE DR PLANO TX 75025 |
| MAKSIMOVA, SVETLANA | 1265 WHALENRD TER PENFILED NY 14526 |
| MAKSUTA, RUSSELL | 1412 PLACER DR ALLEN TX 75013 |
| MAKVANA, KISHOR A | 76 COLUMBUS AVE BELLEVILLE NJ 07109 |
| MALA CHANDRA | 1 STIRLING PLACE PITTSTOWN NJ 08867-4258 |
| MALACARNE, ANTHONY P | 42869 PIMLICO WAY ASHBURN VA 22011 |
| MALAGO, SCOTT R | 5221 W. MOUNTAINVIEW RD. GLENDALE AZ 85302 |
| MALAHY, MICHAEL | N 58 W 33395 ROAD M NASHOTAH WI 53058 |
| MALAHY, MICHAEL R | N 58 W 33395 ROAD M NASHOTAH WI 53058 |
| MALCOLM MCGEE | 1440 WEST BITTERS APT. 1317 SAN ANTONIO TX 78248 |
| MALCOLM, BARRY L | 1140 LONE OAK LANE SW ORONOCO MN 55960 |
| MALCZYK, MATTHEW | 2575 IMGRUND RD NORTH AURORA IL 60542 |
| MALDEN ELECTRONICS LTD | 2 HIGH STREET EWELL KT17 1SJ GREAT BRITAIN |
| MALDONADO, AMBER | 316 CINDER CROSS WAY GARNER NC 27529 |
| MALDONADO, CARMELO | 76-25 COMMONWEALTH BLVD BELLROSE NY 11426 |
| MALDONADO, NEIL | 103 BROKEN BOW CT CARY NC 27513 |
| MALE, COLIN | 482 FORREST PARK CIRCLE FRANLIN TN 37064 |
| MALEK, LILLA T | 34355 EUCALYPTUS TER FREMONT CA 94555 |
| MALEK, RICHARD | PO BOX 866322 PLANO TX 75086 |
| MALETTA, JOHN | 105 SPRUCE VALLEY DR PITTSBURGH PA 15229 |
| MALHI, SUKHWANT K | 3654 TUMBLE WAY SAN JOSE CA 95132 |
| MALHOTRA, RASHMI | 5252 SENTINEL LANE TX 75287 |
| MALHOTRA, SANDEEP | 3 MAKAYLA LN CHELMSFORD MA 01824 |
| MALIK, AHMAD | 1217 DE ALTURA COMMONS SAN JOSE CA 95126 |
| MALIK, ALKA | 40 FREDERICK ST BELMONT MA 02478 |
| MALIK, IMAD | 7039 VALLEY BROOK DRIVE FRISCO TX 75035 |
| MALIK, IMAD | IMAD MALIK 7039 VALLEY BROOK DRIVE FRISCO TX 75035 |
| MALIN, BILLY L | 2600 CHAMBERLAIN DRI VE PLANO TX 75023 |
| MALINGER, ALAN | 6029 SPRING FLOWER TRL DALLAS TX 75248 |
| MALINGER, ALAN J | 6029 SPRING FLOWER TRAIL DALLAS TX 75248 |
| MALISKI, FRANCIS L | 19 BLUE HILLS DR ROCHESTER NH 03839 |
| MALKIEWICZ, DOROTA | 525 WASHINGTON BLVD NEW PORT TOWERS JERSEY CITY NJ 07302 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MALKIEWICZ, DOROTA | 525 WASHINGTON BLVD NEW PORT TOWERS NJ 07302 |
| MALKIEWICZ, STAN | 2256 KENBARB RD. MISSISSAUGA L5B2E8 CANADA |
| MALKOWSKI, BERNARD J | 2830 SOUTH TOWNLINE RD HOUGHTON LAKE MI 48629 |
| MALLA, ANJLICA | 4223 NASHWOOD LANE DALLAS TX 75244 |
| MALLET, CLAUDE | 2420 MARIETTE MONTREAL PQ H4B 2E6 CANADA |
| MALLINSON, STEPHEN | 206 PLAINVIEW AVE RALEIGH NC 276042330 |
| MALLO, RAYMOND | 722 NORTON MUNDELEIN IL 60060 |
| MALLOCH, DOUGLAS | 7 SHELDON DRIVE BALLSTON LAKE NY 12019 |
| MALLOCH, DOUGLAS R | 7 SHELDON DRIVE BALLSTON LAKE NY 12019 |
| MALLOL, ANGELO | 1744 KNOLL CT LIVERMORE CA 945519017 |
| MALLORY, ALAN | 11 COULTON COURT WHITBY L1N7A9 CANADA |
| MALLORY, SCOTT | 410 NORTH MIDWAY RD. TRACY CA 95391 |
| MALLOY, JOHN | 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| MALONE, JACK M | 3111 CACTUS DR MCKINNEY TX 75070 |
| MALONE, KIMBERLY | 1210 CLIFTON STREET NC 27604 |
| MALONE, TRENT D | 1915 RAVENSWOOD CT CUMMING GA 30040 |
| MALONE-WILLIAMS, CONNIE | 197 HILL COUNTY ROAD 4141 ITASCA TX 760555011 |
| MALONE-WILLIAMSON, CONNIE | 197 HILL COUNTY ROAD 4141 ITASCA TX 760555011 |
| MALONE-WILLIAMSON, CONNIE C | 197 HILL COUNTY RD 4141 ITASCA TX 76055 |
| MALONE-WILLIAMSON, CONNIE C | 197 HILL COUNTRY ROAD 4141 ITASCA TX 760555011 |
| MALONEY, CHRISTINE | 4290 WOODHILL DR INDEPENDENCE MN 55357 |
| MALONEY, JOHN T | 302 SPRINGBROOK COUR HOCKESSIN DE 19707 |
| MALOOF, STEPHEN | 7 BALSAM COURT ANNANDALE NJ 08801 |
| MALOTT, JOHN | 72 TELFORD COURT TROY MI 48085 |
| MALVASI, PETER | 8 JOSHUA DR RAMSEY NJ 07446 |
| MALYSHEV, IGOR A | 1609 VIA RANCHO PKWY ESCONDIDO CA 92029 |
| MALZAHN, MARK | 1013 TIMBERLINE LN ALLEN TX 75002 |
| MALZAHN, MARK J | 1013 TIMBERLINE LN ALLEN TX 75002 |
| MAMIDIPUDI, PRABHAKAR | 4415 BURGESS HILL LN ALPHARETTA GA 30022 |
| MAMIE LOVE | 3903 CHARLESTON PARK DR RALEIGH NC 27604 |
| MAMON, EDWARD | 5320 VELVET BENT CT. NAPERVILLE IL 60564 |
| MAMOULIDES II, JAMES | 2320 HEARTLEY DRIVE RALEIGH NC 27615 |
| MANAGAN, DANA J | 217 OKAMATO ST RALEIGH NC 27603 |
| MANAGEMENT SCIENCE ASSOCIATES INC | 6565 PENN AVE PITTSBURGH PA 15206-4490 |
| MANAGER OF REVENUE | CO |
| MANAGER OF REVENUE | 144 WEST COLFAX AVE DENVER CO 80202-5391 |
| MANARAS, JOHN | 99 COLBOURNE CRESCENT BROOKLINE MA 02445-4571 |
| MANARY, SHELDON | 312  2 CRANDALL ST PEMBROKE K8A8G5 CANADA |
| MANAWA TELEPHONE COMPANY INC | 131 SECOND ST PO BOX 130 MANAWA WI 54949-0130 |
| MANCE, LAWRENCE | 731 WHITTIER RD SPENCERPORT NY 14559-9741 |
| MANCHENAHALLY, SHANTALA | 1416 GRAPEVINE CREEK DR COPPELL TX 75019 |
| MANCHESTER HARTLAND TELEPHONE CO | 204 RAILROAD ST PO BOX 57 MANCHESTER MN 56007 |
| MANCOUR, TIMOTHY | 35 WARREN DRIVE WRENTHAM MA 02093 |
| MANCUSO, ROBERT P | PO BOX 15 LINCOLNSHIRE IL 600690015 |
| MANCUSO, WENDY | 28 MAGOUN ROAD WEST ISLIP NY 11795 |
| MAND, M G | 618 BERWICK ROAD WILMINGTON DE 19803-2204 |
| MANDEL COMMUNICATIONS INC | 820 BAY AVENUE STE 113 CAPITOLA CA 95010-2131 |
| MANDEL COMMUNICATIONS INC | 610 CAPITOLA AVENUE CAPITOLA CA 95010-2760 |
| MANDRUSOV, ELENA | 321 LOWELL DR SANTA CLARA CA 95051 |

| Claim Name | Address Information |
|---|---|
| MANDRUSOV, VAL | 321 LOWELL DR SANTA CLARA CA 95051 |
| MANDUKU, KENNEDY | PO BOX 1136 BELLAIRE TX 77402 |
| MANEY, KIMBERLY | 2737 W ABERDEEN MONTGOMERY AL 36116 |
| MANFRA, JOSEPH | 184 MAPLE ST UNIT 2 DANVERS MA 01923 |
| MANFRED SOHNI | 2981 H STREET ROAD BLAINE WA 98230 |
| MANG, LEE | 4544 MACKINAW ST UNION CITY CA 94587 |
| MANGAROLIA, KIRAN | 1405 EDGEMONT DR SACHSE TX 75048 |
| MANGAT, INDERJIT | 48 SIOUX LN SAN RAMON CA 94583 |
| MANGER, THOMAS J | 210 CHASON WOODWAY ROSWELL GA 30076 |
| MANGIAMELE, TRACY | 76 VINCENT DR BURLINGTON NJ 08016 |
| MANGINI, EDWARD | 24 JACKSON CIRCLE FRANKLIN MA 02038 |
| MANGONE, MARY L | 75 HAWTHORN WAY SAN JOSE CA 95110 |
| MANGUM, BETTY L | 4320 JEAN ST DURHAM NC 27707 |
| MANGUM, CHARLES W | 347 BETHANY CHUCH RD ROUGEMONT NC 27572 |
| MANGUM, DAVID | 3088 WALTERS RD CREEDMOOR NC 27522 |
| MANGUM, DAVID R | 3088 WALTERS RD CREEDMOOR NC 27522 |
| MANGUM, ELLEN J | 344 BEAVERDAM RD CREEDMOOR NC 27522 |
| MANGUM, NANCY W | PO BOX 8 BAHAMA NC 27503 |
| MANGUM, ROBERT A | 120 MISTY ROSE LN TIMBERLAKE NC 27583 |
| MANI, MARK | 3174 BONN DRIVE LAGUNA BEACH CA 92651 |
| MANICAVASAGAM, BABU | 236 SADDLEBROOK DR MOORE SC 29369 |
| MANIKUMAR, VASANTH | 6 MYSTIC WAY BURLINGTON NJ 08016 |
| MANINGDING, RHODORA | 564 ALTINO BLVD SAN JOSE CA 95136 |
| MANIO, ROMEL | 1212 DOVE BROOK DR ALLEN TX 75002 |
| MANION, SCOTT | 10619 COOMBS RD HOLLAND PATENT NY 13354 |
| MANION, SCOTT C | 10619 COOMBS RD HOLLAND PATENT NY 13354 |
| MANISH SINGH | 402 NAGLE ST. APT. 314 COLLEGE STATION TX 77840 |
| MANISH SINGH | 355 N WOLFE RD APT 528 SUNNYVALE CA 94085-3857 |
| MANITIUS, JERZY | 12412 SHALLOWFORD DR RALEIGH NC 27614 |
| MANITIUS, JERZY K | 12412 SHALLOWFORD DR RALEIGH NC 27614 |
| MANITOBA FINANCE | CORPORATE CAPITAL TAX BRANCH RM 101 401 YORK AVE WINNIPEG MB R3C 0P8 CANADA |
| MANITZ FINSTERWALD & PARTNER | POSTFACH 31 02 20 MUNCHEN 80102 GERMANY |
| MANKATO CITIZENS TELEPHONE CO | 221 E HICKORY ST MANKATO MN 56001-3610 |
| MANKATO CITIZENS TELEPHONE COMPANY | 221 E HICKORY ST PO BOX 3248 MANKATO MN 56002-3248 |
| MANKU, GEETHA | 8301 SUTHERLAND LN PLANO TX 75025 |
| MANKU, GEETHA | 8301 SUTHERLAND DRIVE PLANO TX 75025 |
| MANLEY II, JOHN R | 508 DAVIE RD CARRBORO NC 27510 |
| MANLEY, DEBRA L | 119 DEER CREEK ALEDO TX 76008 |
| MANLEY, JAMES | 1204 EDGEFIELD PLANO TX 75075 |
| MANLEY, JAMES P. | 1204 EDGEFIELD PLANO TX 75075 |
| MANLEY, JOHN P | 2290 BOWMAN ROAD OTTAWA ON K1H 6V6 CANADA |
| MANLEY, PORTIA | 124 GRANDE MEADOW WAY CARY NC 27513 |
| MANLEY, PRESTON | 2100 DORCHESTER DRIVE MOBILE AL 36695-2919 |
| MANLEY, STEVEN T | 7607 KILMICHAEL LANE DALLAS TX 75248 |
| MANLEY, TOM | 16 CRESCENT RD. OTTAWA K1M0N3 CANADA |
| MANLY NANCE | 182 WOODBERRY RD SW MEADOWS DAN VA 24120-3682 |
| MANN & PARTNERS LLP | 612 - 1600 SCOTT ST OTTAWA ON K1Y 4N7 CANADA |
| MANN JR, REX | 1210 NOTTINGHAM DRIVE CARY NC 27511 |
| MANN, BOBBY T | 5060 POINTER RIDGE FLOWERY BRANCH GA 30542 |

| Claim Name | Address Information |
|---|---|
| MANN, BRIAN | 37392 OLD OAK TERR MURRIETA CA 92562 |
| MANN, CHARLES R | 329 KYFIELDS WEAVERVILLE NC 28787 |
| MANN, CYNTHIA F | 12543 HONEYWOOD TRL HOUSTON TX 770772421 |
| MANN, FANNIE A | RT 1 BOX 31 KITTRELL NC 27544 |
| MANN, HERBERT E | 4201 BELINDA ST SIMI VALLEY CA 93063 |
| MANN, MUKHTIAR | 17  CHERRYTREE DR BRAMPTON L6Y3B5 CANADA |
| MANN, RAJVINDER | 21745 NE 181ST PLACE WOODINVILLE WA 98077 |
| MANN, ROSA L | PO BOX 344 KITTRELL NC 27544 |
| MANN, STEPHEN P | 5065 S LAKE DRIVE ALPHARETTA GA 30005 |
| MANN, WENDY | 2703 WINDING RIDGE DR W WILSON NC 27893-3489 |
| MANN, WENDY B. | 2703 WINDING RIDGE DR W WILSON NC 278933489 |
| MANNAN, YAMIN | 103 W DUTTON CT CARY NC 27513 |
| MANNESMANN MOBILFUNK / VODAFONE D2 | GERMANY |
| MANNING GLOBAL GMBH | HOHENZOLLERNSTRASSE 60 MUENCHEN 80801 GERMANY |
| MANNING GLOBAL INC | 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020-1513 |
| MANNING GLOBAL INC | 1230 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10020-1513 |
| MANNING GLOBAL INC | 1230 AVENUE OF THE AMERICAS 7TH FLOOR NY NY 10020-1513 |
| MANNING, BRIAN | 500 KINGS COUNTY CT ALPHARETTA GA 30004 |
| MANNING, DENNIS | 2761 LIVINGSTON LOOP VA BEACH VA 23456 |
| MANNING, DOLORES F | 416 NORFOLK DR #7 PACIFICA CA 94044 |
| MANNING, EFFIE D | 311 W 18TH ST RIVIERA BEACH FL 33404 |
| MANNING, MICHAEL | 296 WHITNEY ST NORTHBORO MA 01532 |
| MANNING, SANDRA M | 4115  ILLINOIS AVE NW WASHINGTON DC 20011 |
| MANNING, SERGE | 13845 BRADSHAW ST OVERLAND PARK KS 66221 |
| MANNING, STEPHEN A | 21 W SQUIRE DR APT 6 ROCHESTER NY 14623 |
| MANNING, STEVEN | 2324 LAFAYETTE RD WAYZATA MN 55391 |
| MANNING, THOMAS | 108 DOWELL DRIVE CARY NC 27511 |
| MANNINO-CHENOWE, PHOEBE | 5112 FAIRGLEN DR PLANO TX 75093 |
| MANNION, DAVID | 298 DAVIS STREET NORTHBOROUGH MA 01532 |
| MANNION, LISA | 3519 THORNDIKE DR. WAKE FOREST NC 27587 |
| MANNO, MICHAEL A | 325 CHICORY LN BUFFALO GROVE IL 60089 |
| MANNO, MICHAEL A. | 325 CHICORY LN BUFFALO GROVE IL 60089-1836 |
| MANNS, GLENALICE | 4381 DUNSANY CT INDIANAPOLIS IN 462543664 |
| MANNS, RONALD A | 8418 CIRCLEVIEW ST ROWLETT TX 75088 |
| MANOHARAN, DEEPAK | 3650 BUCKLEY ST, APT 206 SANTA CLARA CA 95051 |
| MANOKAS, CHRISOULA | 8607 N OSCEOLA NILES IL 60714 |
| MANOOCHEHR AHMADI MOOSAVI | 404 SEASONS DR RALEIGH NC 27614 |
| MANOR, MONI | 431 LOTUS LANE MOUNTAIN VIEW CA 94043 |
| MANPOWER | 9/13 1 ST STREET YAMSKOGO POL OFFICE 206 MOSCOW 125124 RUSSIA |
| MANPOWER | 9, AVENUE KHEIREDDINE TUNIS TUNISIA |
| MANPOWER & STANDARD HUMAN RESOURCES | ROOM2808, SHANGHAI INFORMATION SHANGHAI 200120 CHINA |
| MANPOWER CANADIAN HEAD OFFICE | MANPOWER INC PO BOX 6100 TORONTO ON M4Y 2Z2 CANADA |
| MANPOWER GUATEMALA | 14 CALLE 3 51 ZONA 10 EDIFICIO MURANO TERCER NIVEL OFICINA 12 CIUDAD DE GUATEMALA 1010 GUATEMALA |
| MANPOWER INC | 21271 NETWORK PLACE CHICAGO IL 60673-1212 |
| MANPOWER INCORPORATED | PO BOX 88573 MILWAUKEE WI 53288-0573 |
| MANPOWER PARAGUAY | AV ESPABA NO 888 PADRE PUCHEAU ASUNCION PARAGUAY |
| MANPOWER PARAGUAY | AV ESPABA NO 888 ASUNCION PARAGUAY |
| MANPOWER SA DE CV | INSURGENTES SUR NO 688 PISO 3 MEXICO 3100 MEXICO |

| Claim Name | Address Information |
|---|---|
| MANPOWER TECHNICAL | PO BOX 7247-0208 PHILADELPHIA PA 19170-0208 |
| MANPOWER TECHNICAL | 1122 OBERLIN ROAD RALEIGH NC 27605 |
| MANPOWER TECHNICAL | PO BOX 0060293 CHARLOTTE NC 28260 |
| MANS, JOSEPH A | 4728 28TH AVE S MINNEAPOLIS MN 55406 |
| MANSELL, MARY J | 1109 N FIG ST ESCONDIDO CA 92027 |
| MANSELL, TERESA C | 2941 IMPERIAL OAKS DR RALEIGH NC 27614-9150 |
| MANSFIELD, THOMAS R | 25 BRADFORD LANE BETHPAGE NY 11714 |
| MANSFIELD, TODD H | 11 LOWELL STREET PLACE ARLINGTON MA 02474 |
| MANSILLA, HERBERT | 8929 BENCHMARK LANE BRISTOW VA 20136 |
| MANSOLF, ARTHUR | 320 PARK ST CLYDE CA 94520 |
| MANSOOR, MOHAMMED | 705 BRAY CENTRAL DRIVE APT 4207 ALLEN TX 75013 |
| MANSUETO, NORMA | 14614 HERITAGE DR SUN CITY WEST AZ 85375 |
| MANTA SYSTEMS CORPORATION | 8030 PETERS ROAD SUITE D-100 FORT LAUDERDALE FL 33324 |
| MANTECH INTERNATIONAL CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 12015 LEE JACKSON HWY FAIRFAX VA 22033-3300 |
| MANTECH INTERNATIONAL CORPORATION | 12015 LEE JACKSON HWY FAIRFAX VA 22033-3300 |
| MANTENIMIENTO TECNICO MARYANG | AV ANDRES BELLO TORRE FUNDACION DEL NINO PISO 1 CARACAS 1010 VENEZUELA |
| MANTENIMIENTO TECNICO MARYANG | AV ANDRES BELLO TORRE CARACAS 1010 VENEZUELA |
| MANTENIMIENTO TECNICO MARYANG 959 | CALLE DEL ARENAL QUINTA MTM ZONA INDUSTRIAL DE LA TRINIDAD URBANIZACION LA TRINIDAD CARACAS 1011 VENEZUELA |
| MANTHE, LOUISA K | 1645 DUNLAWTON AVE APT 2411 PORT ORANGE FL 321278965 |
| MANTI TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 40 WEST UNION MANTI UT 84642-1356 |
| MANTI TELEPHONE COMPANY | 40 WEST UNION MANTI UT 84642-1356 |
| MANTON, PAM | 2509 BELHAVEN DR. MESQUITE TX 75150 |
| MANTOOTH, MARK | 4410 GLENHAVEN DR. GARLAND TX 75042 |
| MANTOOTH, ROBERT | 2722 RIVIERA DR GARLAND TX 75040 |
| MANTOOTH, ROBERT E | 2722 RIVIERA DR GARLAND TX 75040 |
| MANUEL CAPELLAN | 301 CATHEDRAL PARKWAY, 8G NEW YORK NY 10026 |
| MANUEL MOLERA | 4808 NORTH MEADOW RIDGE CIRCLE MCKINNEY TX 75070 |
| MANUEL RODRIGUEZ | 5725 SW 131 TERRACE PINECREST FL 33156 |
| MANUEL TELLEZ | 3103 SW 147 PLACE MIAMI FL 33185 |
| MANUEL TERRERO | 13166 NW 7TH ST MIAMI FL 33182 |
| MANUFACTURERS AND TRADERS TRUST COMP | ATTN: SHAREN NYITRAI P.O. BOX 1377 BUFFALO NY 14240 |
| MANULIFE | C/O SPIELMAN FINANCIAL 1209 - 59 AVENUE SE CALGARY AB T2H 2P6 CANADA |
| MANULIFE BANK | 101 - 340 PINNACLE ST BELLEVILLE ON K8N 3B4 CANADA |
| MANULIFE FINANCIAL | 500 KING STREET NORTH WATERLOO ON N2J 4C6 CANADA |
| MANULIFE SECURITIES | 125 BARONESS DR NEPEAN ON K2G 6Z2 CANADA |
| MANULIFE SECURITIES | 4195 DUNDAS ST WEST TORONTO ON M8X 1Y4 CANADA |
| MANULIFE SECURITIES | 3208 PARKDALE BLVD NW CALGARY AB T2N 3T3 CANADA |
| MANULIFE SECURITIES INTERNATIONAL | 160 - 4445 CALGARY TRAIL EDMONTON AB T6H 5R7 CANADA |
| MANWARING, JAMES | 1100 ORMOND RD HURDLE MILLS NC 27541 |
| MANZANITA SYSTEMS INC | 14269 DANIELSON ST SAN DIEGO CA 92064-8818 |
| MANZANO, LUIS | 7200 CLOVERLEAF DR PLANO TX 75074 |
| MANZARUL KAZI | 7 - 350 ERBSVILLR RD WATERLOO ON N2T 2P7 CANADA |
| MAO, ROBERT | DEPT. ADM1, BEIJING, CHINA P.O. BOX 13955 RTP NC 27709 |
| MAO, YIPING | 7417 HIDDENCREEK DR DALLAS TX 75252 |
| MAO, YUN | 883 BEAVER CT FREMONT CA 945396036 |
| MAO, YUN | 34186 SOTO DRIVE UNION CITY CA 94587 |
| MAPES JR, LEON S | 1514 SHINNECOCK HILLS DRIVE GEORGETOWN TX 78628 |
| MAPINFO | PO BOX 911304 DALLAS TX 75391-1304 |

| Claim Name | Address Information |
|---|---|
| MAPINFO CORP | 1 GLOBAL VIEW TROY NY 12180 |
| MAPLE LEAF SPORTS & ENTERTAINMENT | 40 BAY STREET SUITE 400 TORONTO ON M5J 2X2 CANADA |
| MAPLES AND CALDER | P.O. BOX 309, UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MAPLESOFT | 615 KUMPF DRIVE WATERLOO ON N2V 1K8 CANADA |
| MAPQUEST COM INC | 3455 PEACHTREE ROAD NE ATLANTA GA 30326 |
| MAR, JUNG | 355 ALDENSHIRE PL ATLANTA GA 30350 |
| MARA FOULOIS | 10910 BELMONT BLVD LORTON VA 22079 |
| MARA, ROBERT | 23 VILLAGE WEST TRAIL PLYMOUTH MA 02360 |
| MARAGOUDAKIS, MICHAEL | 1307 CALDWELL CREEK CALDWELL CREEK TX 76034 |
| MARAVEDIS INC | 665 GUY STREET SUITE 6 MONTREAL QC H3J 2V5 CANADA |
| MARAVILLA, MAURICE | 2210 WINSTED DR APT 5126 DALLAS TX 75214 |
| MARBEN PRODUCTS | TOUR LES MIROIRS C 18 AVENUE D ALSACE PARIS LA DEFENSE 92926 FRANCE |
| MARBEN PRODUCTS | TOUR LES MIROIRS C PARIS LA DEFENSE 92926 FRANCE |
| MARBLE, KATHLEEN | 4 GOVERNORS DRIVE ANDOVER MA 01810 |
| MARC LAZAROU | 19 PUGSLEY AVENUE RICHMOND HILL L4C 8B6 CANADA |
| MARC PERRELLA | 3605 HORIZON COURT CUMMING GA 30041 |
| MARCANO, PEDRO | 51 MASSACHUSSETTS AV WALPOLE MA 02081 |
| MARCANTI, LARRY | 16 MONROE CT ALLEN TX 75002 |
| MARCELA NORIEGA | 790 WEST 49TH STREET HIALEAH FL 33012 |
| MARCELA NORIEGA | OCEAN BANK CENTRAL DEPOSIT PROCESSING CTR MIAMI FL 33131-3013 |
| MARCELLUS, KEVIN | 1907 SAN JACINTO DRIVE ALLEN TX 75013 |
| MARCELLUS, KEVIN | 1014 CROSS PLAINS DR ALLEN TX 75013 |
| MARCELO MARACCINI | 5545 SEA DAISY DRIVE RALEIGH NC 27606 |
| MARCEY, KAREN M | 10628 ASHBY PLACE FAIRFAX VA 22030 |
| MARCH NETWORKS CORPORATION | 555 LEGGET DRIVE OTTAWA ON K2K 2X3 CANADA |
| MARCH OF DIMES | 2600 CAMINO RAMON ROOM 1S502 SAN RAMON CA 94583-5000 |
| MARCH, JOHNNIE | 520 WEST 29TH STREET RIVIERA BEACH FL 33404 |
| MARCH, PATRICIA A | 520 W 29TH ST RIVIERA BEACH FL 33404 |
| MARCH, ROBERT K | 945 HAMPSWOOD WAY SAN JOSE CA 95120 |
| MARCH, SEAN | 8804 JENNIFER CT PLANO TX 75025 |
| MARCHANT, MARY A | 59 HILLSIDE TERRACE BELMONT MA 02178 |
| MARCHECK, WILLIAM | 1520 KENT ST DURHAM NC 27707 |
| MARCHEL, DONALD W | 19135 SW MOBILE PL TUALATIN OR 97062 |
| MARCHETTI, MARCO | ON CANADA |
| MARCHETTI, MARCO | 4213 MCALICE DR PLANO TX 75093 |
| MARCHIN, NEAL | 1221 SERENADE CR PLANO TX 75075 |
| MARCHMAN, HORACE | 1014 M OAK CHASE DR TUCKER GA 30084 |
| MARCIANO, GERARD | 28 WALTER DR JACKSON NJ 08527 |
| MARCINOWSKI, BERTHA H | 1199 E MIDDLETON DR CREEDMOOR NC 27522 |
| MARCO NARANJO | 16572 NW 6TH ST PEMBROKE PINES FL 33028 |
| MARCO4 | MACRO4 INC PO BOX 19157 NEWARK NJ 07195-0157 |
| MARCOCCIA, DAVID M | 408 KINGS HWY NOORESTOWN NJ 08057 |
| MARCONI COMMUNICATIONS | NEW CENTURY PARK, PO BOX 53 COVENTRY CV3 1HJ UNITED KINGDOM |
| MARCONI, DAVID A | 4512 WESTCHASE CR GRAPEVINE TX 76051 |
| MARCONI, DEBRA M | 4203 PROVIDENCE POINTE DR SAINT LOUIS MO 631297250 |
| MARCOTTE, DAVID M | 96 UPLAND RD MARLBORO MA 01752 |
| MARCOTTE, PHILIP E | 21 FLINT ROAD CANDIA NH 03034 |
| MARCOTTE, ROGER G | 108 CAMBRIDGE E WEST PALM BEACH FL 33417 |

| Claim Name | Address Information |
|---|---|
| MARCUCCI, DONNA | 181 LITTLETON RD  B110 CHELMSFORD MA 01824 |
| MARCUCCI, DONNA | 46 HERITAGE DR TEWKSBURY MA 01876-2782 |
| MARCUM, GRANT | 25 FONTANA DRIVE CLAYTON NC 27527 |
| MARCUS SCHLOSS & COMPANY INC | 1 WHITEHALL ST SUITE 1700 NEW YORK NY 10004-2109 |
| MARCUS, SUSAN | 7920 SHENANDOAH LN PARKLAND FL 33067-2338 |
| MARCUS, SUSAN | 22524 MIDDLETOWN DR BOCA RATON FL 33428 |
| MARCY, JON | 109 BULL RUN COURT STEPHENS CITY VA 22655 |
| MARDIROSIAN, PAUL | 23 S OXFORD RD MILLBURY MA 01527 |
| MARDIROSIAN, PAUL | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| MARDIROSIAN, PAUL | PAUL MARDIROSIAN 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| MARE, JOSEPH | 321 COVENANT ROCK LANE HOLLY SPRINGS NC 27540 |
| MARECHEAU, BASIL A | P O BOX 1577 CARROL CITY FL 33055 |
| MAREK, KIMBERLY | 13200 BOLD RUN HILL ROAD WAKE FOREST NC 27587 |
| MARGARET FLESCH | 1003 - 330 MILLS ST SOUTH BRAMPTON ON L6Y 3V3 CANADA |
| MARGARET SERAPIN | 4237 CRESCENT RIDGE DRIVE WAKE FOREST NC 27587 |
| MARGARET TURNER | 2306 MARCHURST ROAD KANATA ON K2K 1X7 CANADA |
| MARGHOOB, SHAMAHRUKH | 5772 GARDEN GROVE BLVD SPC 597 WESTMINSTER CA 92683-1873 |
| MARGHOOB, SHAMAHRUKH | 1201 WALNUT AVENUE,APT # 59 TUSTIN CA 92780 |
| MARGHOOB, SHAMAHRUKH B. | 5772 GARDEN GROVE BLVD SPC 597 WESTMINSTER CA 92683-1873 |
| MARGHOOB, SHAMAHRUKH B. | 1201 WALNUT AVE, APT. 59 TUSTIN CA 92780 |
| MARGOZZI, MICHAEL | 230 LA VIA AZUL CT MORGAN HILL CA 95037 |
| MARGOZZI, MICHAEL A. | 230 LA VIA AZUL COURT MORGAN HILL CA 95037 |
| MARGUERITE DIORIO | 1800 BERCY ST APT 403D MONTREAL QC H2K 4K5 CANADA |
| MARGUERITE GREENE | 116 5TH AVENUE NW AIRDRIE AB T4B 1C8 CANADA |
| MARGUERITE RAJOTTE | 190 ANN STREET APT 507 BELLEVILLE ON K8N 5G2 CANADA |
| MARIA LUZ DE LOURDES JAIME DIAZ | UXMAL 548 DEP 1 MEXICO CITY DF 3600 MEXICO |
| MARIA PEREZ | 302 PEACHTREE POINT CT CARY NC 27513 |
| MARIA READ | 2507 GRANDVIEW DR RICHARDSON TX 75080 |
| MARIA SARMIENTO | 119 1ST STREET HOLBROOK NY 11741 |
| MARIANNE SCHEUBER | C/O SCHEUBER JEANN PETEL 91 RUE SAINT-LAZARE 750009 PARIS FRANCE |
| MARIANNE SCHEUBER | ATTN: SCHEUBER JEANN PETEL 91 RUE SAINT-LAZARE PARIS 75009 FRANCE |
| MARIANO, DIEGO D | 13470 SW 22ND STREET OR 97008 |
| MARIE JURASEVICH | 29210 GIMPL HILL RD EUGENE OR 97402 |
| MARIE LEON | 1500 MILLWOOD LANE ALLEN TX 75002 |
| MARIETTE DUCAT | 138 - 800 RUE GAGNE LASALLE QC H8P 3W3 CANADA |
| MARILYN DENMAN | 126 - 131 MAPLE BLVD CHATEAUGUAY QC J6J 5J2 CANADA |
| MARILYN DILORENZO | 50 FORTE AVENUE MEDFORD NY 11763 |
| MARIN CONSULTANTS CORPORATION | 57 WEST 38TH ST 10TH FLOOR NEW YORK NY 10018-5500 |
| MARINE MIDLAND BANK | ONE MARINE MIDLAND CENTER BUFFALO. NY 14203 |
| MARINO, JAMES M | 469 WOODSTOCK AVENUE STRATFORD CT 06497 |
| MARINO, JOHN A | 929 TIMBER LANE DRIVE DAHLONEGA GA 30533 |
| MARINO, LEO | 2 PRESIDENTIAL DRIVE BERLIN NJ 08009 |
| MARINO, LINDA | 113 BLOSSOM ST NASHUA NH 03060 |
| MARIO DONGO | 29 WILBUR STREET EVERETT MA 02149 |
| MARIO IRIZARRY | 649 BROADWAY, APARTMENT A BAYONNE NJ 07002-4710 |
| MARIO R ALVAREZ SR CANCER | 8105 IRVINE CENTER DR IRVINE CA 92618 |
| MARION, JOANNE M | 435 CENTER ST REDWOOD CITY CA 94061 |
| MARION, MARTHA | 1001 GREENPINE BLVD H-2 WEST PALM BEA FL 33409 |
| MARIONA, NELSON | 11 LEONARD DR SOUTHBORO MA 01772 |

| Claim Name | Address Information |
|------------|---------------------|
| MARIOTTI, WILLIAM | P.O. BOX 1142 CARY NC 27512 |
| MARISA GAITHER | 104 HICKORY VALLY CT APEX NC 27502 |
| MARISIA LAURE | 304 EAST 20TH STREET APT LG NEW YORK NY 10003 |
| MARISOL HERNANDEZ | 2635 OAK BEND DALLAS TX 75227 |
| MARISOL HERNANDEZ | 1611 SOUTH COOPER ST ARLINGTON TX 76010-4281 |
| MARITZ CANADA INC | 6900 MARITZ DRIVE MISSISSAUGA ON L5W 1L8 CANADA |
| MARITZ CANADA INC | 6900 MARITZ DRIVE MISSISSAUGA ON L5W 1L8 CANADA |
| MARITZ CANADA INC | 6900 MARITZ DRIVE MISSISSAUGA, ONTARIO L5W 1L8 CANADA |
| MARITZ INC | 1375 NORTH HIGHWAY DRIVE FENTON MO 63026-1929 |
| MARITZ RESEARCH | 425 BLOOR ST EAST SUITE 500 TORONTO ON M4W 3R5 CANADA |
| MARJORIE AKIN | 4436 EDMONDSON AVE. DALLAS TX 75205 |
| MARK A BESSE | 2210 MORNING GLORY DR RICHARDSON TX 75082-2308 |
| MARK A STARKEBAUM | 38 GROSVENOR STREET N P.O. BOX 779 SOUTHHAMPTON N0H 2L0 CANADA |
| MARK AMBROSIUS | 23042 POPLAR MISSION VIEJO CA 92692 |
| MARK BEVERLY | 28 WOODLAND COURT CALEDON ON L7K 0G2 CANADA |
| MARK BURCHBY | 79 ROLLING ACRES DRIVE CALGARY T3R1B8 CANADA |
| MARK C BERGESON | 59 CENTER ST ANDOVER MA 01810 |
| MARK COPE | 4513 QUEEN CR THE COLONY TX 75056 |
| MARK D TIERNEY | 2300 CROCKETT CT MCKINNEY TX 75070 |
| MARK D'ANGIO | 8 JEAN COURT EAST SETAUKET NY 11733 |
| MARK DE LA VEGA | 3427 WOODSTOCK LN MOUNTAIN VIEW CA 94040 |
| MARK DEVANTIER | 2902 WEMBLEY CT RICHARDSON TX 75082 |
| MARK GLICKSMAN | 108 SADDLE ROCK ROAD HOLBROOK NY 11741 |
| MARK HARRIS | 62 RAINTREE COURT LAKE JACKSON TX 77566 |
| MARK J LINAUGH | 370 N. MOUNTAIN AVE UPPER MONTCLAIR NJ 07043 |
| MARK J THARBY | 500 WOOD DUCK LN MCKINNEY TX 75070 |
| MARK JENSEN | 317 PINE TOP DR MURPHY TX 75094-3537 |
| MARK M. SMITH | 184 FORESTBROOK STREET 0 KANATA ON K2K 0A8 CANADA |
| MARK M. SMITH | 184 FORESTBROOK STREET KANATA ON K2K 0A8 CANADA |
| MARK M. SMITH | 5382 50TH AVE. DELTA BC V4K 4R5 CANADA |
| MARK M. SMITH | 2245 141ST AVE NW ANDOVER MN 55304 |
| MARK MELCHER | 2082 PEPPER RD MOUNT JACKSON VA 22842 |
| MARK MINICHIELLO | 10 BROAD ST NEWBURYPORT MA 19502103 |
| MARK PERALES | 876 WHITEHALL DR. PLANO TX 75023 |
| MARK PERALES | 1310 EDSION DR SAN ANTONIO TX 782013606 |
| MARK PRASSE | 7575 FRANKFORD RD #3214 DALLAS TX 75252 |
| MARK R ROYAL | 5610 EXETER DR RICHARDSON TX 75082 |
| MARK RIZZO | 16 STAFFORD RD DANVERS MA 01923 |
| MARK SHEDD | 3704 MARCHWOOD DR RICHARDSON TX 75082 |
| MARK SHERIDAN | 1822 42ND AVE SAN FRANCISCO CA 94122-4008 |
| MARK SIEBENBURGEN | 15132 W 154TH TERR OLATHE KS 66062 |
| MARK SWAN | 260 HOOVER RD. SOQUEL CA 95073 |
| MARK SWAN | 620 BRECKENRIDGE LN SOQUEL CA 950739751 |
| MARK TWAIN RURAL TELEPHONE COMPANY | HWY 6 E HURDLAND MO 63547 |
| MARK TWAIN RURAL TELEPHONE COMPANY | HWY 6 E PO BOX 68 HURDLAND MO 63547-0068 |
| MARK VANDERHEYDEN | 492 RAVINEVIEW WAY OAKVILLE L6H6S9 CANADA |
| MARK W ELLIOTT | 294 ROUTE 100 SOMERS NY 10589 |
| MARK W MC CLURE MD | 4505 FAIRMEADOW LN #111 RALEIGH NC 27607 |
| MARK, DUN S | 925 SPRING STREET PHILADELPHIA PA 19107 |

| Claim Name | Address Information |
|---|---|
| MARK, LOUISE F | PO BOX 163 28 TETON DR JEFFERSON CO 80456 |
| MARK, RAYMOND | 1 RIVER PLACE, APT 1406 NEW YORK NY 10036 |
| MARK, RAYMOND | 1336 S. FINLEY ROAD, APT 1C LOMBARD IL 60148 |
| MARK, RAYMOND M | HOLIDAY INN BEIJING-LIDO JICHANG RD. -- JIANG TAI RD. APT. 6143 BEIJING 100004 CHINA |
| MARK, WILLIAM | 11308 JEFFERSON WAY ALPHARETTA GA 30005 |
| MARK-IT | P.O. BOX 15814, STATION F OTTAWA ON K2C 3S7 CANADA |
| MARKERTEK | MARKERTEK VIDEO SUPPLY 812 KINGS HIGHWAY SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY, BOX 397 SAUGERTIES NY 12477 |
| MARKESICH, JOANNE B | 78 TUNXIS ST WINDSOR CT 06095 |
| MARKET DATA SERVICES LTD | 381 5TH AVE FLOOR  5 NEW YORK NY 10016-3322 |
| MARKET PROBE | 2655 NORTH MAYFAIR ROAD MILWAUKEE WI 53226 |
| MARKET PROBE | MARKET PROBE 2655 NORTH MAYFAIR ROAD MILWAUKEE WI 53226 |
| MARKETBRIDGE | MARKETBRIDGE CORPORATION 4550 MONTGOMERY AVENUE BETHESDA MD 20814 |
| MARKETBRIDGE CORPORATION | 4550 MONTGOMERY AVENUE BETHESDA MD 20814 |
| MARKETBRIDGE CORPORATION | 4550 MONTGOMERY AVENUE, SUITE 500 NORTH BETHESDA MD 20814 |
| MARKETING ADVANTAGE | 1 BROADWAY, SUITE 600 CAMBRIDGE MA 02142 |
| MARKETING ARCHITECTS INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 110 CHESHIRE LANE STE 200 MINNETONKA MN 55305-1041 |
| MARKETING ARCHITECTS INC | 110 CHESHIRE LANE STE 200 MINNETONKA MN 55305-1041 |
| MARKETING TECHNOLOGY CONCEPTS INC | 1827 WALDEN OFFICE SQUARE SCHAUMBURG IL 60173-4275 |
| MARKETING TRANSFORMATION SERVICES | 350 BAY ST SAN FRANCISCO CA 94133-1998 |
| MARKETSOURCE | MARKETSOURCE INC 11700 GREAT OAKS WAY ALPHARETTA GA 30022 |
| MARKETSOURCE | 11700 GREAT OAKS WAY, SUITE 500 ALPHARETTA GA 30022 |
| MARKETSOURCE INC | 11700 GREAT OAKS WAY ALPHARETTA GA 30022 |
| MARKETSOURCE INC | 11700 GREAT OAKS WAY, SUITE 500 ALPHARETTA GA 30022 |
| MARKETSOURCE INC | PO BOX 102348 ATLANTA GA 30368-2348 |
| MARKETSOURCE, INC. | TEK SYSTEMS, INC ATTN: MATT HUDSON 7437 RACE RD HANOVER MD 21076 |
| MARKETSOURCE, INC. | ATTN: JESSICA SEARS 11700 GREAT OAKS WAY ALPHARETTA GA 30041 |
| MARKETSOURCE, INC. | 950 17TH ST STE 2400 DENVER CO 80202-2822 |
| MARKETWATCH COM | PO BOX 6368 NEW YORK NY 10261-6368 |
| MARKETWATCH COM | 123 NORTH 3RD STREET MINNEAPOLIS MN 55401 |
| MARKETWIRE L P | 48 YONGE ST 8TH FLOOR TORONTO ON M5E 1G6 CANADA |
| MARKLE, LOREN | 1753 MEYERWOOD LN S FLOWER MOUND TX 75028-7325 |
| MARKOVIC, MILAN | 980 HOUSTON MILL ROAD ATLANTA GA 30329 |
| MARKOVICH, JOHN | 5713 COUNTRY FOREST RALEIGH NC 27606 |
| MARKOVICH, JOHN M | 5713 COUNTRY FOREST RALEIGH NC 27606 |
| MARKOVICH, JOHN M. | 5713 COUNTRY FOREST DR. RALEIGH NC 27606 |
| MARKOWSKI, PHYLLIS | 33 IVY HILL RD OAKDALE NY 11769 |
| MARKOWSKI, PHYLLIS | PHYLLIS MARKOWSKI 33 IVY HILL RD OAKDALE NY 11769 |
| MARKS & CLERK | 45 GROSVENOR ROAD ST ALBANS AL1 3AW GREAT BRITAIN |
| MARKS MACHINERY | 111 GREYSTONE DRIVE CARP ON K0A 1L0 CANADA |
| MARKS, ANDREW C | 4223 SEA PINES CT CAPITOLA CA 95010 |
| MARKS, ROBERT J | 7015 DOVE CROSS LOOP LAKELAND FL 33810-8813 |
| MARKS, ROBIN | 900 PYRAMID LAKE RD. PO BOX 243 JASPER AB T0E 1E0 CANADA |
| MARKS, STEVEN | 4204 HELEN DR FUQUAY VARINA NC 27526 |
| MARKSON CHIROPRACTER, INC. | 10078 N W 1ST CT. PLANTATION FL 33324 |
| MARKWELL, ROBBIE L | 3380 SPRING CREEK DR CONYERS GA 30013 |

| Claim Name | Address Information |
|---|---|
| MARLENE CAMERON & STANLEY HODGE | CLIENT TRUST ACCOUNT 15490 CIVIC DR SUITE 204 VICTORVILLE CA 92392-2382 |
| MARLIN OFFICE SYSTEMS | PO BOX 50579 DUBAI UAE |
| MARLIN, PEGGY M | 2610 MARYWOOD DR INDIANAPOLIS IN 46227 |
| MARLOW, DANIEL | 9715 BLACKWELL DR RALEIGH NC 27617 |
| MARLOW, JOHN | 10617 TIMBERKNOLL DR RALEIGH NC 27617 |
| MARLOWE, EMMA J | 6407 AMHURST DR DURHAM NC 27713 |
| MARNE & ELK HORN TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 4242 MAIN ST ELK HORN IA 51531 |
| MARNE & ELK HORN TELEPHONE COMPANY | 4242 MAIN ST BOX 120 ELK HORN IA 51531 |
| MARNE & ELK HORN WIRELESS TELEPHONE | COMPANY 4242 MAIN ST, BOX 120 ELK HORN IA 51531 |
| MARNERIS, MICHAEL J | 2488 MCVOID ROAD SPRINGTOWN TX 76082 |
| MARNIE COMBE | 1900 HIGH ST UNIT E119 DES MOINES IA 50309-3330 |
| MARNIE COMBE | 5405 FOX SPARROW ROAD PARKER CO 80134 |
| MAROUF, MARWAN | 310 CANDLEWOOD PLACE RICHARDSON TX 75081 |
| MAROUF, MARWAN | PO BOX 831162 RICHARDSON TX 750831162 |
| MAROULIS, EFSTATHIOS | 9686 AVALON DRIVE FRISCO TX 75035 |
| MAROULIS, EFSTATHIOS | 2430 VICTORY PARK LN APT 2701 DALLAS TX 75219-7608 |
| MARPLE, LYNN | 2409 LAWNMEADOW DR RICHARDSON TX 75080 |
| MARQUEZ JR, PAT R | 406 S.LAMBERT DR FULLERTON CA 92633 |
| MARQUEZ, ARNOLD | 6430 PLANTATION LANE FRISCO TX 75035 |
| MARQUEZ, ARNOLD | 620 MONTEREY DRIVE KELLER TX 76248 |
| MARR, FRANCIS K | 3324 SANDY TRAIL PLANO TX 75023 |
| MARR, JUDITH | 5621 FAIRHAVEN DR NASHVILLE TN 37211 |
| MARRA, NICHOLAS A | 15 SPRING MEADOWS SOUTH HADLEY MA 01075 |
| MARRAPESE, JAMES | 12603 TABLEROCK LN. VICTORVILLE CA 92392 |
| MARRAZZO, DAVID | 4 DURANGO COURT ALISO VIEJO CA 92656 |
| MARREN, JAMES M | 3101 TOWNBLUFF #323 PLANO TX 75075 |
| MARRERO, RODOLFO | 3010 ROBERTS AVE BRONX NY 10461 |
| MARRIETTE L MERCIER | 708 - 6700 BLVD GOUIN EST MONTREAL NORD QC H1G 6N6 CANADA |
| MARRIOT GUEST SERVICES | 331 BEARCAT DRIVE SALT LAKE CITY UT 84115 |
| MARRIOT INTERNATIONAL INC. | 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| MARRIOTT CATERING SERVICES | SODEXHO MARRIOTT SERVICES PO BOX 70060 CHICAGO IL 60673-0060 |
| MARRIOTT CORPORATION | ONE MARRIOTT DRIVE BETHESDA MD 20058 |
| MARRIOTT HOTEL | DITTON ROAD LANGLEY SLOUGH SL3 8PT GREAT BRITAIN |
| MARRIOTT HOTEL SERVICES INC | 401 S NEW YORK ROAD GALLOWAY NJ 08205-9753 |
| MARRIOTT JR, WILLIAM | 1114 LONG GATE WAY APEX NC 27502 |
| MARRIOTT NAPA VALLEY HOTEL & SPA | 3425 SOLANO AVE NAPA CA 94559 |
| MARRONE, JOSEPH | 168 FORD ST HOLBROOK NY 11741 |
| MARROW, GREG | 19 RUNNING BROOK CT DURHAM NC 27713 |
| MARROW, MABEL A | 420 SOLAR DRIVE RALEIGH NC 27610 |
| MARROW, MATTIE F | 1130 MCCOIN AVE HENDERSON NC 27536 |
| MARROW, NANNIE M | P O BOX 785 OXFORD NC 27565 |
| MARROW, RUBY A | 106 WILLOW OAKS PL HENDERSON NC 27537 |
| MARRS, DENISE C | 2 COLUMBIA DR NEW FAIRFIELD CT 06812 |
| MARRS, LISA A | 5014 ELMCREST LN CINCINNATI OH 45242 |
| MARS ANTENNAS AND RF SYSTEMS LTD | 3 HAMANOR ST HOLON 58861 ISRAEL |
| MARSAN, ALFRED | 75 HORSESHOE RD DRACUT MA 01826 |
| MARSAN, LAURIE | 75 HORSESHOE ROAD DRACUT MA 01826 |
| MARSCHEWSKI, ROBERT | 5120 WESTMINSTER LN FUQUAY VARINA NC 27526 |
| MARSCHEWSKI, ROBERT P | 5120 WESTMINSTER LN FUQUAY VARINA NC 27526 |

| Claim Name | Address Information |
| --- | --- |
| MARSDEN, JAMES | 5804 BAYBERRY LANE RALEIGH NC 27612 |
| MARSDEN, MARGUERITE M | 5804 BAYBERRY LANE RALEIGH NC 27612 |
| MARSEILLES TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 244 LINCOLN STREET MARSEILLES IL 61341-0247 |
| MARSEILLES TELEPHONE COMPANY | 244 LINCOLN STREET PO BOX 247 MARSEILLES IL 61341-0247 |
| MARSEY, JOSEPH H. | 157 NORTH BAY DRIVE BULLARD TX 75757 |
| MARSH CANADA LTD | PO BOX 9741 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| MARSH UK LIMITED | CASH CONTROL GRO 2 E GROVE HOUSE NEWLAND STREET WITHAM CM8 2UP GREAT BRITAIN |
| MARSH USA INC | PO BOX 100357 ATLANTA GA 30384-0357 |
| MARSH, EMMANUEL | 5680 SHADOW ROCK DRIVE LITHONIA GA 30058 |
| MARSH, JAMES W | 3375 SANDLEHEATH SARASOTA FL 34235-0916 |
| MARSH, JON M | 951 TIMBERVALE LN LITHONIA GA 30058 |
| MARSH, PAULA J | P O BOX 132 WEARE NH 03281 |
| MARSHA WATSON | 8405 WYCOMBE LN RALEIGH NC 27615 |
| MARSHALL & ILSLEY CORPORATION | 770 N WATER ST MILWAUKEE WI 53202-3509 |
| MARSHALL COUNTY REVENUE | 424 BLOUNT AVE GUNTERSVILLE AL 35976 |
| MARSHALL COUNTY REVENUE COMMISSIONER | 424 BLOUNT AVE., STE. 124 GUNTERSVILLE AL 35976 |
| MARSHALL IS. NAT'L. TELECOM AUTHORITY | #10 MAIN STREET MAJURO 96960 MARSHALL ISLANDS |
| MARSHALL ISLANDS NATIONAL TELECOM | NORTH HQ BLDG 10 MAIN ST MAJURO 96960 REPUBLIC OF THE MARSHALL ISLANDS |
| MARSHALL M. STERN ESQ. | 17 CARDIFF COURT HUNTINGTON STATION NY 11746 |
| MARSHALL, DAVID | 615 CARPENTER WAY ROSEVILLE CA 95678 |
| MARSHALL, JAMES G | 2896 E KEELING RD HEREFORD AZ 85615 |
| MARSHALL, KEITH | 1350 OLD LYSTRA RD CHAPEL HILL NC 27517 |
| MARSHALL, KEITH | 1350 OLD LYSTRA RD CHAPEL HILL NC 27517-9170 |
| MARSHALL, LAWRENCE A | 11655 NE RIVER RD RICE MN 56367-9673 |
| MARSHALL, MARDEN | 38 CROSS ROAD EXETER NH 03833 |
| MARSHALL, MICHAEL | 2700 CANTON #214 DALLAS TX 75226 |
| MARSHALL, P | 845 MILFORD DR. STE 101 KINGSTON K7P 1A7 CANADA |
| MARSHALL, RAYMOND E | 712 SHADY LAWN RD. CHAPEL HILL NC 27514 |
| MARSHALL, RICH | P O BOX 655 COLLEYVILLE TX 76034 |
| MARSHALL, W D | 2489 EDGEVALE ROAD UPPER ARLINGTON OH 43221 |
| MARSHALL, WILLIAM | 230 RUSHBROOK DRIVE L3X2E3 CANADA |
| MARSHMAN, GRAHAM | 320 LAKE TAHOE CT. ENGLEWOOD FL 34223 |
| MARSHMAN, GRAHAM E | 320 LAKE TAHOE CT. ENGLEWOOD FL 34223 |
| MARSHMAN, STEWART | 885 EAST COLLINS BLVD TX |
| MARSICO, DAVID | 2948 TILLINGHAST TRAIL RALEIGH NC 27613 |
| MARSON, JOHN N | 1500 HATCH ROAD CHAPEL HILL NC 27516 |
| MARSONIA, RAJPRIYA | 400 CAPELLAN ST. WAKE FOREST NC 27587 |
| MARSONIA, RAJPRIYA | RAJPRIYA MARSONIA 400 CAPELLAN ST. WAKE FOREST NC 27587 |
| MARSTELLER, JULIA | 1024 DUAL PARKS RD APEX NC 275025758 |
| MARTEL, ROBERT | 200 LGHTHOUSE LANE B3 CEDAR POINT NC 28584 |
| MARTELL, WILLIAM H | 8910 W PEPPERTREE CT HOMOSASSA FL 34448 |
| MARTELLE COOPERATIVE TELEPHONE | GINNY WALTER LINWOOD FOSTER 204 SOUTH ST MARTELLE IA 52305-7707 |
| MARTELLE COOPERATIVE TELEPHONE | 204 SOUTH ST MARTELLE IA 52305-7707 |
| MARTELLE COOPERATIVE TELEPHONE | ASSOCIATION 204 SOUTH ST MARTELLE IA 52305-7707 |
| MARTEN, GARY L | 21522 REGNART RD CUPERTINO CA 95014 |
| MARTENS, JOSEPH A | 20-19 169 ST WHITESTONE NY 11357 |
| MARTENS, RAY E | 13451 GREENTREE AVE GARDEN GROVE CA 92640 |
| MARTENSON SR, MICHAEL | 1621 ARLINGTON DR HANOVER PARK IL 60133 |
| MARTENSON, STEVEN | 7671 BELMAR DR BELVIDERE IL 61008 |

| Claim Name | Address Information |
|---|---|
| MARTENSON, STEVEN J | 7671 BELMAR DR BELVIDERE IL 61008 |
| MARTEY, CYNTHIA | 7120  LAHINCH DR. GILROY CA 95020 |
| MARTHA BEJAR | 2 TRADEWINDS LN SEA BRIGHT NJ 077602288 |
| MARTI JR, LUIS G | 157 MARTIN CIRCLE ROYAL PALM BEACH FL 33411 |
| MARTI, DAVID | 1603 N HILLS DR ROCKWALL TX 75087 |
| MARTIN A COZYN | 2104 COUNTRY HILL LN LOS ANGELES CA 900496822 |
| MARTIN BREWER | 7618 BROOKVIEW DR. FRISCO TX 75034 |
| MARTIN COMPANIA | 48 TRADITION LN RANCHO SANTA MARGARITA CA 926885578 |
| MARTIN COZYN | 2104 COUNTRY HILL LN LOS ANGELES CA 900496822 |
| MARTIN E KELLY | 26 WHIPPOORWILL DR SHREWSBURY MA 01545 |
| MARTIN FRANCIS PARKER | 9745 RIM ROCK CIRCLE LOOMIS CA 95650-7117 |
| MARTIN GROUP | 1515 NORTH SANBORN BLVD MITCHELL SD 57301-1021 |
| MARTIN ISAKSEN | 6243 SOUTHERN MD BLVD LOTHIAN MD 20711 |
| MARTIN J HEAVEY | 65 TOMMI ANN TERR BRIDGEWATER MA 02324 |
| MARTIN JR, JAMES R | 195 KINGS RIVER RD PAWLEYS ISLAND SC 29585 |
| MARTIN KELLY | 26 WHIPPOORWILL DR SHREWSBURY MA 01545 |
| MARTIN ORTHODONTICS OF LAKE CI | 701 SW STATE RD 47 LAKE CITY FL 32025 |
| MARTIN WARD | 3209 BENDING OAKS TRAIL GARLAND TX 75044 |
| MARTIN, ALBERT | 301 CEDAR WYND DR APEX NC 27502 |
| MARTIN, AMALIA | 324 WINGED FOOT RD PALM SPRINGS FL 33461 |
| MARTIN, ANGELA K | 114 SOUTH WELCH ST APT 1 WAYNESVILLE NC 28786 |
| MARTIN, ANITA J | 1909 E 20TH ST RUSSELLVILLE AR 72802 |
| MARTIN, BARRY | 807 GREENE WAY WYLIE TX 75098 |
| MARTIN, BONITA M | 3071 HERSCU WAY LITHONIA GA 30058 |
| MARTIN, CARL P | RTE 1 BOX 50 DR EFLAND NC 27243 |
| MARTIN, CHARLES | 3515 EVONVALE GLENN CUMMING GA 30041 |
| MARTIN, CHARLES | 109 FAWN CIR THOMASVILLE GA 317922648 |
| MARTIN, CHRISTOPHER | 1220 HUNTSMAN DR DURHAM NC 27713 |
| MARTIN, CHRISTOPHER | CHRISTOPHER MARTIN 1220 HUNTSMAN DR DURHAM NC 27713 |
| MARTIN, CHRISTOPHER D | 1220 HUNTSMAN DR DURHAM NC 27713 |
| MARTIN, CYNTHIA A | 3760 OLD TOWERY LN VALE NC 28168 |
| MARTIN, DANIEL | 725 BLUEBONNET DRIVE ALLEN TX 75002 |
| MARTIN, DANIEL S | 9424 BUCKTHORN AVE HESPERIA CA 92345 |
| MARTIN, DAVID | 3902 BUXMONT RD. MARLTON NJ 08053 |
| MARTIN, DAVID | 1308 APACHE CT OLATHE KS 66062 |
| MARTIN, DAVID L | 182 ROYCE DRIVE BLOOMINGDALE IL 60108 |
| MARTIN, DAVID W | 6808 TRUXTON DALLAS TX 75231 |
| MARTIN, DEBRA | 420 FINCASTLE DR RALEIGH NC 27607 |
| MARTIN, DENISE | 182 ROYCE DR BLOOMINGDALE IL 60108-1927 |
| MARTIN, DENISE | DENISE MARTIN 182 ROYCE DR BLOOMINGDALE IL 60108-1927 |
| MARTIN, DONALD L | 1012 BARRENGER DR DANVILLE CA 94506 |
| MARTIN, DOUGLAS | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| MARTIN, DOUGLAS | 7450 BLACKMAN RD JACKSON MI 49201 |
| MARTIN, DOUGLAS G | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| MARTIN, EDLENE | 8005 CHADBOURNE CT RALEIGH NC 27613 |
| MARTIN, EDLENE | EDLENE MARTIN 8005 CHADBOURNE CT RALEIGH NC 27613 |
| MARTIN, EDLENE PASS | 8005 CHADBOURNE CT RALEIGH NC 27613 |
| MARTIN, FRED A | 223 CIRCLE DR PIKEVILLE NC 27863 |
| MARTIN, GARY W | RR 3 BOX 46 MIRES RD MT JULIET TN 37122 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, GEORGE M | 11 HORSESHOE COURT ATCO NJ 08004 |
| MARTIN, JACINTHE | 2600 PIERRE DUPUY APT 247 MONTREAL PQ H3C 3R6 CANADA |
| MARTIN, JACQUELINE | 15737 STONEBRIDGE DRIVE FRISCO TX 75035 |
| MARTIN, JENNIFER L | 455 HEMLOCK LN WILLIAMSBURG KY 40769 |
| MARTIN, JIM F | 4109 ANITA FORT WORTH TX 76109 |
| MARTIN, JIMMIE SUE | 27 CHERRY TREE LN POTTSBORO TX 75076 |
| MARTIN, JO | 3944 STONYRUN DR. LOUISVILLE KY 40220 |
| MARTIN, JOHN | 12 HARDENBERGH ST. SOMERSET NJ 08873 |
| MARTIN, KEITH J | 106 GODEFFROY ROAD HUGUENOT NY 12746 |
| MARTIN, KELLY J | 1411 N. SALEM BLVD ARLINGTON HEIGHTS IL 60004 |
| MARTIN, KENNETH E | 111 DE KOVEN DR UNIT 303 MIDDLETOWN CT 06457 |
| MARTIN, KERRY W | 4404 BECTON CT APEX NC 27502 |
| MARTIN, LORI J | 6408 WEXLEY LN THE COLONY TX 75056 |
| MARTIN, LOUIS | 1024 TWIN CREEK RD APEX NC 27523 |
| MARTIN, LOUIS S | 1024 TWIN CREEK RD APEX NC 27523 |
| MARTIN, LYNN M | 1351 EVERETT ST SYCAMORE IL 60178 |
| MARTIN, MICHAEL B | 2909 BECKET CT GARLAND TX 750442128 |
| MARTIN, PAUL R | 3624 RACQUET COURT PLANO TX 75023 |
| MARTIN, RICHARD | 310 BOLTSTONE CT CARY NC 27513 |
| MARTIN, RICHARD | 70 AFFIRMED LN MCKINNEY TX 75069 |
| MARTIN, ROBERT G | 5801 WILLOW BROOK DR RALEIGH NC 27609 |
| MARTIN, ROBERT H | 6301 WESTWIND DR GREENSBORO NC 22410 |
| MARTIN, ROBERT H | 6301 WESTWIND DRIVE GREENSBORO NC 27410 |
| MARTIN, ROBERT K | 825 BRISTLECONE WAY MODESTO CA 95351 |
| MARTIN, RUTH B | 637 E. RIVER RD. APT. 314 ANOKA MN 55303 |
| MARTIN, SANDRA R | P O BOX 501 HENDERSON NC 27537 |
| MARTIN, SCOTT | 3609 MALCOLM MNR NW KENNESAW GA 30144-4216 |
| MARTIN, SCOTT C | 18240 MIDWAY #803 DALLAS TX 75287 |
| MARTIN, STANLEY | 4753 OLD BENT TREE LANE, #1206 DALLAS TX 75287 |
| MARTIN, STEPHANY | 4300 BLOSSOM HILL COURT RALEIGH NC 27613 |
| MARTIN, STEPHEN | 301 EARLY AVENUE SANDSTON VA 23150 |
| MARTIN, STEPHEN | 11838 N 144TH WAY SCOTTSDALE AZ 85259 |
| MARTIN, STEVIE LEE | 1325 COMANCHE DRIVE ALLEN TX 75013 |
| MARTIN, SUSAN | PO BOX 2048 943 HODGINS ROAD VAN ALSTYNE TX 75495 |
| MARTIN, SUSAN | PO BOX 2048 VAN ALSTYNE TX 75495 |
| MARTIN, THEODORE | 714 S MAIN ST FREDERICKTOWN MO 63645 |
| MARTIN, THOMAS | 2817 MATTLYN CT RALEIGH NC 27613 |
| MARTIN, THOMAS | 908 LAUREL LANE FINDLAY OH 45840 |
| MARTIN, THOMAS E | 2510 CLAIRVIEW ST ALPHARETTA GA 30004 |
| MARTIN, THOMAS N | 2817 MATTLYN CT RALEIGH NC 27613 |
| MARTIN, WADE | 4058 BARBER MILL RD CLAYTON NC 27520 |
| MARTIN, WANNELL | 219 KILLDEER DRIVE GOLDBORO NC 27530 |
| MARTIN, WESLEY | 3131-A PROGRESSIVE CH RD PRINCETON NC 27569 |
| MARTIN, WILLIAM | 2024 WHIPPOORWILL TRAIL HARTWELL GA 30643 |
| MARTIN, WILLIAM | 2024 WHIPPOORWILL TRL HARTWELL GA 306435628 |
| MARTINCELLO, MICHAEL F | PMB 283 PO BOX 9011 CALEXICO CA 92232-9011 |
| MARTINE, MINDA M | 4539 ALTADENA SAN DIEGO CA 92115 |
| MARTINEAU, ALLEN D | 916 E OTERO AVE LITTLETON CO 80122 |
| MARTINEAU, JEAN | 1208-1396 OGILVIE RD. GLOUCESTER ON K1J8V8 CANADA |

| Claim Name | Address Information |
|---|---|
| MARTINEZ BAUTISTA MARIO EZEQUIEL | HACIENDA HUAYAPAN 1 NAUCALPAN 53520 MEXICO |
| MARTINEZ BAUTISTA MARIO EZEQUIEL | HACIENDA HUAYAPAN 1 BOSQUE DE ECHEGARAY NAUCALPAN 53520 MEXICO |
| MARTINEZ MUNOZ, ALEJANDRO | 5710 MAIDSTONE DR RICHARDSON TX 75082 |
| MARTINEZ, ANN E MAYFIELD | 14296 LA TRUCHA ST SAN DIEGO CA 921293336 |
| MARTINEZ, AUDREY L | 11512 ALGONQUIN RD UNIT A HUNTLEY IL 60142 |
| MARTINEZ, DANIEL | 10011 SW 145TH PLACE MIAMI FL 33186 |
| MARTINEZ, DIANA T | 3189 GLENEEDEN SAN JOSE CA 95117 |
| MARTINEZ, DINA L | 3800 HEATH CIRCLE NO RTH FL 33407 |
| MARTINEZ, EDECIO | 416 BURROUGHS TERRACE UNION NJ 07083 |
| MARTINEZ, HERIBERTO | 12147 STONEY SUMMIT SAN ANTONIO TX 78247 |
| MARTINEZ, LUCIANO R | 16127 OLD STABLE RD SAN ANTONIO TX 78247 |
| MARTINEZ, MANUEL | 3004 BOARDWALK ST PLEASANTON CA 94588 |
| MARTINEZ, MARIA E | 7712 CAP ROCK DR PLANO TX 75025 |
| MARTINEZ, MARTA | 2595 W CARANDIS ROAD WEST PALM BEA FL 33406 |
| MARTINEZ, NORMA | 2 GREENS CT FRISCO TX 75034 |
| MARTINEZ, ORLANDO | 3927 GEORGIA AVE APT 3 FL 33405 |
| MARTINEZ, RAMSES | 10340 BUENOS AIRES STREET COOLER CITY FL 33026 |
| MARTINEZ, RICARDO E | 3800 HEATH CIRCLE N FL 33407 |
| MARTINEZ, ROBERT | 16201 RED RIVER LN JUSTIN TX 76247 |
| MARTINEZ, ROBERTO | 2384 BIMINI DR WEST PALM BCH FL 334067760 |
| MARTINEZ, SOCORRO | 5534 N CAMPBELL ST. CHICAGO IL 60625 |
| MARTINEZ, SUSAN L | 1409 BEN JOHNSON RD EFLAND NC 27243 |
| MARTINEZ, WILLIAM | 576 H SWANTON RD DAVENPORT CA 95017 |
| MARTINI, JANE | 1627 COUNTRY LANE CREEDMOOR NC 27522 |
| MARTINKA, RAYMOND | 3237 MAYHEW DR DALLAS TX 75228 |
| MARTINKO, JEANMARIE | 9618 WILKINS RD BAHAMA NC 27503 |
| MARTINO, DREW | 7103 114TH AVE SE NEWCASTLE WA 98056 |
| MARTINO, STEPHEN D | 2006 BUOY DR STAFFORD VA 22554 |
| MARTINO, THOMAS | 2405 MAPLE ST SEAFORD NY 11783 |
| MARTINS, JOSE' | 804 MILL RUN TRL CANTON GA 301146303 |
| MARTINS, JOSE' A | 804 MILL RUN TRL CANTON GA 301146303 |
| MARTINSON, EUGENE | 8317 REDROCK ROAD EDEN PRAIRIE MN 55347 |
| MARTINSON, GARY L | PO BOX 142 ALEXANDRIA MN 56308 |
| MARTINSON, STEVE | 57240 CO RD 40 PARKERS PRAIRIE MN 56361 |
| MARTIR, GERARD | 5006 SANDESTIN CT GARLAND TX 75044 |
| MARTIR, SALLY | 5006 SANDESTIN CT GARLAND TX 75044 |
| MARTON, RICHARD | 605 OLD DUNSTABLE RD GROTON MA 01450 |
| MARTON, RICHARD A | 605 OLD DUNSTABLE RD GROTON MA 01450 |
| MARTONE, DON | 35 E MADISON AVE CLIFTON NJ 07011 |
| MARTONE, MICHAEL | 5173 ROXBOROUGH DR HERMITAGE TN 370763207 |
| MARTTINEN, KENNETH D | 15765 LA MAR CT MORGAN HILL CA 95037 |
| MARTURANO, ROSS P | 18006 KAIREZ DR. EDMONDS WA 98026 |
| MARTY, STEVEN L | 4525 S PLAINS DR SIOUX FALLS SD 57106 |
| MARTZ, STANLEY | 5 BUNKER HILL RICHARDSON TX 75080 |
| MARUBENI SOLUTIONS USA CORPORATION | 790 LUCERNE DR SUNNYVALE CA 94085-3844 |
| MARVAL & OFARRELL | AV LEANDRO N ALEM 928 1001 BUENOS AIRES BUENOS AIRES ARGENTINA |
| MARVEL & OFARRELL | AV LEANDRO N ALEM 928 1001 BUENOS AIRES BUENOS AIRES ARGENTINA |
| MARVELL ASIA PTE LTD | 151 LORONG CHUAN 02-05 SINGAPORE 556741 SINGAPORE |
| MARVELL SEMICONDUCTOR INC | 700 FIRST AVENUE SUNNYVALE CA 94089-1020 |

| Claim Name | Address Information |
| --- | --- |
| MARVELL SEMICONDUCTOR INC | FILE 30769 PO BOX 60000 SAN FRANCISCO CA 94160 |
| MARVELL SEMICONDUCTOR INC | 5488 MARVELL LANE SANTA CLARA CA 95054 |
| MARVICH, PAUL M | 1705 E VINE AVE #6 W COVINA CA 91791 |
| MARVIN DIAZ LACAYO MD | 21150 BISCAYNE BLVD # 101 MIAMI FL 33180 |
| MARVIN, WILLIAM F | 1142 GLENDALE ADRIAN MI 49221 |
| MARVOSA, MARIANNE | 7 FREDRICK COURT BELLEMEAD NJ 08502 |
| MARWAH, RAMESH C | 2034 15TH AVE SW OLYMPIA WA 98502 |
| MARWAN ABDEEN | 1459 MAIN ST WEST HAMILTON ON L8S 1C9 CANADA |
| MARWAN SHISHAKLY | 9506 SHELLY KRASNOW LANE FAIRFAX VA 22031 |
| MARY BIGUS | 182 DODGE STREET BEVERLY MA 01915 |
| MARY ELLEN COLONTONIO | PO BOX 603, FAIRY ISLAND MAHOPAC NY 10541 |
| MARY GORDON | 4107 JEWEL STREET ALEXANDRIA VA 22312 |
| MARY GRACE LOFTIN-HAYES | 4309 HORSESHOE BEND MATTHEWS NC 28104 |
| MARY HAWLEY | 45 RIVENDELL RD SUCCASUNNA NJ 07876 |
| MARY JACOBS | 3638 WHITWINDS WAY FRANKLINTON NC 27525 |
| MARY KAY, INC. | 16251 DALLAS PARKWAY DALLAS TX 75248 |
| MARY MARVEL | 520 WHEELING CIRCLE DURHAM NC 27713 |
| MARY P DEER | 3030 LAKEWOOD DR WESTON FL 33332 |
| MARY PERRY | 1019 SOUTH MAIN ST FUQUAY VARI NC 27526 |
| MARY PETTERSON | 1904 FRUITWOOD DR NW GRAND RAPIDS MI 49504-6083 |
| MARY PETTERSON | 5569 S SPYGLASS RIDGE DR SUTTONS BAY MI 49682-9482 |
| MARY SHARP | 1308 CAMERON VIEW COURT RALEIGH NC 27607 |
| MARY STEUBING | 41 JEWETT ST PEPPERELL MA 01463 |
| MARY WISNEWSKI | 2138 KING CT SANTA CLARA CA 95051 |
| MARY YANG | 989 ASTORIA DRIVE SUNNYVALE CA 94087 |
| MARY-ELLEN ALLISON | 20805 GALILEE CT MANOR TX 78653-4818 |
| MARY-ELLEN ALLISON | 20805 GALILEE CT MANOR TX 78663-4818 |
| MARYAK, JENIFER | 10720 DUNHILL TER RALEIGH NC 27615 |
| MARYAK, JENIFER | JENIFER MARYAK 10720 DUNHILL TER RALEIGH NC 27615 |
| MARYANNE PAHAPILL | 225 WILLIAM ST. OAKVILLE ON L6J 1E1 CANADA |
| MARYLAND | COMPTROLLER OF MARYLAND UNCLAIMED PROPERTY 301 W PRESTON ST # 310 BALTIMORE MD 21201 |
| MARYLAND BROADBAND COOPERATIVE | 1502 PEMBERTON DR, SUITE D SALISBURY MD 21801-2475 |
| MARYLAND COMPTROLLER OF THE TREASURY | ATTN: LYNN E. HALL, MANAGER UNCLAIMED PROPERTY SECTION 301 WEST PRESTON STREET BALTIMORE MD 21201-2385 |
| MARYLAND DEPARTMENT OF LABOR | AND INDUSTRY 500 N. CALVERT STREET, SUITE 401 BALTIMORE MD 21202 |
| MARYLAND DEPT OF ASSESSMENTS & | TAXATION 301 WEST PRESTON STREET BALTIMORE MD 21201 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MARYLAND STATE COMPTROLLER | UNCLAIMED PROPERTY SECTION 301 WEST PRESTON STREET BALTIMORE MD 21201-2385 |
| MARYSCUK, THOMAS | PO BOX 2535 BLAIRSVILLE GA 30512 |
| MARZELLA, VINCENT | ONE METROTECH CENTER NORTH 4TH FLOOR BROOKLYN NY 11201-3862 |
| MARZOT, GIOVANNI S | 267 NASHOBA RD. CONCORD MA 01742 |
| MARZULLO, GREGORY D | 9890 TOWNE CENTRE DR SAN DIEGO CA 92121 |
| MARZULLO, VINCENT J | 1036 LOYOLA AVE CHICAGO IL 60626 |
| MASEK, DANIEL | 11286 SHADYRIDGE MOORPARK CA 93021 |
| MASEK, TODD | 2721 CASHLIN DR RALEIGH NC 276165567 |
| MASERGY | MASERGY COMMUNICATIONS INC PO BOX 671454 DALLAS TX 75267-1454 |
| MASERGY COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 2740 NORTH DALLAS PARKWAY PLANO TX 75093-4834 |

| Claim Name | Address Information |
|---|---|
| MASERGY COMMUNICATIONS INC | 2740 NORTH DALLAS PARKWAY SUITE 260 PLANO TX 75093-4834 |
| MASERGY COMMUNICATIONS INC | PO BOX 671454 DALLAS TX 75267-1454 |
| MASHANTUCKET PEQUOT TRIBAL NATION | KRISTEN SCHWERTNER JAMIE GARNER RR BOX 3777 LEDYARD CT 06339 |
| MASHANTUCKET PEQUOT TRIBAL NATION | RR BOX 3777 LEDYARD CT 06339 |
| MASHANTUCKET PEQUOT TRIBAL NATION | ROUTE 2 MASHANTUCKET CT 06339 |
| MASHBURN, RONALD A | PO BOX 20622 BULLHEAD CITY AZ 86439 |
| MASINI, ROBERT L | 7916 OLD DEER TRL RALEIGH NC 27615 |
| MASIONGALE, NANNIE K | 120 ASHELY RD JAMESTOWN TN 38556 |
| MASK, LONNIE | 1564 ENGLEWOOD DRIVE ROCKWALL TX 75032 |
| MASKATIYA, FLORENCIA | 552 EVERETT AVE APT 4 PALO ALTO CA 94301 |
| MASKE, ROSE | 7057 REGALVIEW CIR. DALLAS TX 75248 |
| MASKE, RUDOLPH | 6770 OLIVE BRANCH CT SAN JOSE CA 95120 |
| MASKELL, MAXINE | 6979 SE CONGRESS ST HOBESOUND FL 33455 |
| MASKERY & ASSOCIATES | 39 ROBERTSON RD SUITE 502 OTTAWA ON K2H 8R2 CANADA |
| MASOCK, RONALD L | 15811 DUNDALK LANE HUNTINGTON BEACH CA 92647 |
| MASON JR, GLENN T | 8081 HOLLAND DRIVE APT.3C HUNTINGTON BEACH CA 92647 |
| MASON YOUNG | 2984 FRANKLIN OAKS DRIVE OAK HILL VA 20171 |
| MASON, ANDREA L | 1112 EMERSON AVE TEANECK NJ 07666 |
| MASON, ANN | 3705 CABANA LANE PLANO TX 75023 |
| MASON, DENNIS A | 6209 H NORTH HILLS DR. RALEIGH NC 27609 |
| MASON, JOHN R | 1108 FREEDOM RD SMITHFIELD NC 27577-8376 |
| MASON, KAREN | 3000 CUSTER RD STE 270-175 PLANO TX 75075 |
| MASON, KENNETH M | 109-42 142ND ST JAMIACA QUEENS NY 11433 |
| MASON, ROBERT L | 2029MILLIKAN ROAD BO X 1 CHAPEL HILL NC 27516 |
| MASON, RONALD | 338 WREN DRIVE TRINITY TX 75862 |
| MASON, SCOTT | 1105 OAKGROVE DR KNIGHTDALE NC 27545 |
| MASON, SCOTT D | 1105 OAKGROVE DR KNIGHTDALE NC 27545 |
| MASON, TIINA | 2 CAROL ANN LANE AMHERST NH 03031 |
| MASON, WILLIAM A | 818WESLEY PLANTATION DULUTH GA 30096 |
| MASON, WILLIAM H | 417 TIMBERLANE CIRCLE HINESVILLE GA 31313 |
| MASOOD, NADEEM | 7328 PARKRIDGE BLVD APT 53 IRVING TX 75063 |
| MASOUD IZADKHAH | 4701 14TH ST APT 14304 PLANO TX 75074 |
| MASOUD, LUAY A | 5007 HELGA CT WOODSTOCK GA 30188 |
| MASSACHUETTS INSTITUTE OF TECHNOLOGY | LINCOLN LABORATORY 244 WOOD STREET LEXINGTON MA 02420-9108 |
| MASSACHUSETTS | DEPARTMENT OF THE STATE TREASURER ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7005 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7010 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7072 BOSTON MA 02204-7072 |
| MASSACHUSETTS DEPT OF THE TREASURER | ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108-1608 |
| MASSACHUSETTS DEPT. OF LABOR & | WORK FORCE DEV. ONE ASHBURTON PLACE, RM 2112 BOSTON MA 02108 |
| MASSACHUSETTS INST OF TECHNOLOGY | 77 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF | TECHNOLOGY 77 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | LINCOLN LABORATORY 77 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 244 WOOD STREET LEXINGTON MA 02420-9108 |
| MASSACHUSETTS MATERIALS RESEARCH | 1500 CENTURY DRIVE WEST BOYLSTON MA 01583-2115 |

| Claim Name | Address Information |
| --- | --- |
| MASSACHUSETTS MATERIALS RESEARCH INC | 1500 CENTURY DRIVE WEST BOYLSTON MA 01583-2115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY 1295 STATE STREET SPRINGFIELD MA 01111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | 1295 STATE ST SPRINGFIELD MA 01111-0001 |
| MASSACHUSETTS STATE EMPLOYEE | 2 BOYLSTON STREET BOSTON MA 02116 |
| MASSAGE ON THE GO INC | 9 KOCSIS STREET HOLBROOK NY 11741 |
| MASSAH, NASRIN | PO BOX 1254 BROOKLINE MA 02446 |
| MASSANI, MIGDALIA | 7651 NW 165 TER MIAMI FL 33015 |
| MASSARRI, HUGO | 11 QUINCY ROAD EAST BRUNSWICK NJ 08816 |
| MASSASCHUSETTS DEPARTMENT OF LABOR | 1 ASHBURTON PLACE ROOM 2112 BOSTON MA 02108 |
| MASSENA TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 211 MAIN ST MASSENA IA 50853-0036 |
| MASSENA TELEPHONE COMPANY | 211 MAIN ST PO BOX 36 MASSENA IA 50853-0036 |
| MASSENGILL, DONNA B | 4713 WYNDCHASE CT FUQUAY VARINA NC 27526 |
| MASSENGILL, TERRY | 126 KERRI DR GARNER NC 27529 |
| MASSEY & BOWERS LLC | 30 ALLEN PLAZA SUITE 700 ATLANTA GA 30308 |
| MASSEY & BOWERS LLC | 30 ALLEN PLAZA SUITE 700 30 IVAN ALLEN JR BLVD NW ATLANTA GA 30308 |
| MASSEY & BOWERS LLC | 30 ALLEN PLAZA ATLANTA GA 30308-3003 |
| MASSEY BOWERS | MASSEY & BOWERS LLC 30 ALLEN PLAZA SUITE 700 ATLANTA GA 30308 |
| MASSEY, ANSON D | 5565 PRESTON OAK RD APT 172 DALLAS TX 75240 |
| MASSEY, BRYAN | 100 COLONSAY TRCE BLAIRSVILLE GA 30512-8042 |
| MASSEY, LOIS A | 718 SEMINOLE TR ALLEN TX 75002 |
| MASSEY, MILDRED D | 17 DEER CREST DRIVE MARS HILL NC 28754 |
| MASSEY, WILLIAM | 1017 SOUTH KNOLL CT RALEIGH NC 27603 |
| MASSMUTUAL | 1295 STATE STREET SPRINGFIELD MA 01111 |
| MASSMUTUAL, LAW DEPARTMENT | ATTN DAVID ALLEN CORP VICE PRESIDENT 1295 STATE STREET, MIP B430 SPRINGFIELD MA 01111 |
| MASSON, DIANE | 524 PELHAM MANOR RD PELHAM NY 10803 |
| MASSOUDIAN, FRANK | 4404 HIGH MESA DR PLANO TX 750933255 |
| MASTEC TECHNOLOGIES INC | 3155 NW 77TH AVENUE MIAMI FL 33122-1205 |
| MASTEN, THOMAS H | 175 ANN DR TIMBERLAKE NC 27583 |
| MASTER DATA CENTER | 300 FRANKLIN CENTER SOUTHFIELD MI 48034-1095 |
| MASTER DATA CENTER | 300 FRANKLIN CENTER 29100 NORTH WESTERN HIGHWAY SOUTHFIELD MI 48034-1095 |
| MASTER DATA CENTRE | PO BOX 673451 DETROIT MI 48267-3451 |
| MASTER DISTRIBUTORS | PO BOX 512639 LOS ANGELES CA 90051-0639 |
| MASTERS, PAUL W | 304 PLAYA BLVD APT NO# 1 LA SELVA BEACH CA 95076 |
| MASTERS, SANDRA | 227 WALFORD WAY CARY NC 275199705 |
| MASTERSON, JAMES E | 3017 S DOWNING AVE WESTCHESTER IL 60154 |
| MASTIN, JEAN M | 1304 KERMIT DRIVE NASHVILLE TN 37217 |
| MASYGA, RICHARD C | 5923 S NEPAL CT AURORA CO 80015 |
| MATA, AYDA S | 2580 BOUNDBROOK B LVD APT 103 WEST PALM BEA FL 33406 |
| MATA, MIREYA V | 1891 CHEANEY RD VALLEY VIEW TX 76272 |
| MATAMOROS, JOHNNY J | 2013 FLAT CREEK PL RICHARDSON TX 75080 |
| MATANUSKA KENAI INC | GINNY WALTER LORI ZAVALA 701 E PARKS HWY STE 100 WASILLA AK 99654-8164 |
| MATANUSKA KENAI INC | 701 E PARKS HWY STE 100 WASILLA AK 99654-8164 |
| MATANUSKA TELEPHONE ASSOCIATION | 1740 S CHUGACH STREET PALMER AK 99645-6796 |
| MATANUSKA TELEPHONE ASSOCIATION INC | 1740 S CHUGACH STREET PALMER AK 99645-6796 |
| MATAYA, MICHAEL | 5381 DAVIDSON RD HILLIARD OH 43026 |
| MATCHWARE INC | 605 W AZEELE ST TAMPA FL 33606 |
| MATETI, VIKRAM | 2600 CLEARSPRINGS DRIVE APT. 806 RICHARDSON TX 75082 |
| MATHAI, JIMMY | 9112 FALDO COURT PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| MATHEMATICA POLICY RESEARCH INC | 600 ALEXANDER PARK PRINCETON NJ 08540-6346 |
| MATHENY, SCOTT | 155 BAY DR HENDERSONVILLE TN 37075 |
| MATHENY, SCOTT | SCOTT MATHENY 155 BAY DR HENDERSONVILLE TN 37075 |
| MATHENY, SCOTT A | 155 BAY DR HENDERSONVILLE TN 37075 |
| MATHERNE, JR., YANCY | 118 PARADISE PT SLIDELL LA 70461-3225 |
| MATHERNE, JR., YANCY | 118 PAKADISE PT SLIDELL LA 704613225 |
| MATHERS, LORRIE | 1705 EDINBURG COURT ALLEN TX 75013 |
| MATHERS, LORRIE | 2731 SYLVAN WAY MCKINNEY TX 75070 |
| MATHERS, SHANNON | 3704 MEADOW BLUFF CT SACHSE TX 750482225 |
| MATHESON, DENNIS W | 512 FORTRESS CR SE LEESBURG VA 22075 |
| MATHESON, MICHELE P | 2020 LOST LAKE PL MARTINEZ CA 94553 |
| MATHEW BURNS | 4873 MOHR AVE PLEASANTON CA 94566-4538 |
| MATHEW GEORGE | 9622 NE 140TH COURT BOTHELL WA 98011 |
| MATHEW, ALEX | 12717 TAYLOR NICOLAS DR TAMPA FL 33612-2577 |
| MATHEW, MONI | 610 MASSAPOAG AVENUE SHARON MA 02067 |
| MATHEW, MONI R | 610 MASSAPOAG AVENUE SHARON MA 02067 |
| MATHEWS JOHN | 3312 ESTATE DR OAKDALE PA 150711440 |
| MATHEWS JOHN | 1520 PRESTON RD. APT 817 PLANO TX 75093 |
| MATHEWS, JAMES M | 1500 DUKE UNIVERSITY RD APT D1A DURHAM NC 27701-2928 |
| MATHEWS, WILLIAM | 1125 MEADOW LAKE LANE ORTONVILLE MI 48462 |
| MATHEWS, WILLIAM C | 1125 MEADOW LAKE LANE ORTONVILLE MI 48462 |
| MATHIAS, RICHARD | 2406 SPARGER RD DURHAM NC 27705 |
| MATHIEU, FRANCOIS KESTA | 8920 ROUYN BROSSARD J4X2T9 CANADA |
| MATHIEU, RUDY | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| MATHIEU, RUDY | 1074 W 20TH AVENUE APACHE JUNCTION AZ 85220 |
| MATHIS, HELEN J | 583 EAST BROOKS ST GALISBURY IL 61401 |
| MATHIS, KEVIN | 4141 W POINTE DRIVE KENNESAW GA 30152 |
| MATHIS, LILLIAN F | PO BOX 831 MATTHIS GA 30074 |
| MATHIS, MARK | 5619 PRESTON OAKS RD # 304 DALLAS TX 75254 |
| MATHIS, NEAL B | RURAL ROUTE BOX 47 LETCHER SD 57359 |
| MATHIS, ROBERT L | 192 PINE BARK CIR 5042 WDRUN ONTILLERY MT GILEAD NC 27306 |
| MATHSON, LES J | 3333 CIRCLEWOOD COUR T GRAPEVINE TX 76051 |
| MATHUR, RITESH | 9610 CLIFFSIDE DRIVE IRVING TX 75063 |
| MATHUR, SANDEEP | 1 PALM BLVD MISSOURI CITY TX 77459 |
| MATIBAG, JULIE W | 202 SO 14TH ST SAN JOSE CA 95112 |
| MATICMIND S.P.A. | VIA B. CROCE N.1 VIMODRONE (MI) 20090 ITALY |
| MATICMIND S.P.A. ATTN: ACCOUNTS PAYABLE | VIA BENEDETTO CROCE 1 VIMODRONE MILANO (MI) 20090 ITALY |
| MATLOCK, JACKEY | 2830 KENT LANE CONWAY AR 72034 |
| MATNEY, STEVE G | 193 SOUTH 400 WEST PIMA AZ 85543 |
| MATNI, DEEDEE | 2109 BEL AIR AVENUE SAN JOSE CA 95128 |
| MATONTI, THERESA | 335 SW 191 AVE PEMBROKE PINES FL 33029 |
| MATOS, DIGNA | 780 SPINNAKER CT SECAUCUS NJ 07094 |
| MATOS, DIGNA I | 780 SPINNAKER CT SECAUCUS NJ 07094 |
| MATOS, JOSE A | 904 KIM AVENUE COPPERAS COVE TX 76522 |
| MATRA COMMUNICATION SAS | 50,RUE DU PRESIDENT SADATE-CREAC'H GWENN 29101 QUIMPER |
| MATRA COMMUNICATIONS | RUE JEAN-PIERRE TIMBAUD – BP 26 BOIS D'ARCY 78392 FRANCE |
| MATRA COMMUNICATIONS S.A. | 50 RUE DU PRESIDENT SADATE, BP 32 CREAC'H-GWENN QUIMPER 29101 FRANCE |

| Claim Name | Address Information |
| --- | --- |
| MATRA COMMUNICATIONS S.A.S. | RUE JEAN-PIERRE TIMBAUD – BP 26 BOIS D'ARCY – CEDEX 78892 FRANCE |
| MATRASKO, CHERYL A | 3751 N NEW ENGLAND CHICAGO IL 60634 |
| MATRIX INGENUITY | 10461 OLD PLACERVILLE RD SUITE 160 SACRAMENTO CA 95827-2522 |
| MATRIX ONE | 210 LITTLETON ROAD WESTFORD MA 01886 |
| MATRIX ONE | 14041 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MATRIXX MARKETING | 575 SCHERERS COURT WORTHINGTON. OH 43085 |
| MATRUNDOLA, CESARE | 8157 PLEASANT HILL LITHONIA GA 30058 |
| MATSS | 4848 SW 21ST STREET SUITE 201 TOPEKA KS 66604-4415 |
| MATSUBARA MURAKI & ASSOC | 22-1 ICHIBAN CHO CHIYODA KU 102-0082 JAPAN |
| MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD. | 1006 OAZA KADOMA, KADOMA OSAKA 571 JAPAN |
| MATT JONES | 401 BERRYHILL DRIVE CARRBORO NC 27510-2430 |
| MATT SAENZ | 895 REDBIRD DR SAN JOSE CA 95125 |
| MATTA, ENRIQUE | PMB 211 P.O. BOX 6004 PR 00766-6004 |
| MATTEAU, MICHEL | 1059 CROFTMOORE LANDING SUWANEE GA 30024 |
| MATTEO CANDATEN | 19, BRIDGE COURT BATH ROAD MAIDENHEAD BK SL6 0AS UNITED KINGDOM |
| MATTERS, THOMAS | 19184 YOUNG CLIFFS RD POTOMAC FALLS VA 20165 |
| MATTES, JAMES | 39 CHANEY DRIVE GARNER NC 27529 |
| MATTESON, BETTY | 6506 A SAYLE ST GREENVILLE TX 75402 |
| MATTEUCCI, DENNIS D. | 23 MULBERRY CT. COAL CENTER PA 15423 |
| MATTEUCCI, LICENA | 6228 N KEDVALE CHICAGO IL 60646 |
| MATTHEW ANDERSON | 8508 DELAVAN CIRCLE RALEIGH NC 27613 |
| MATTHEW BERNARD | 12 NOONS QUARRY RD MILFORD NH 03055 |
| MATTHEW FUMENTO | 1277 NELSON ST. #401 VANCOUVER BC V6E 4M8 CANADA |
| MATTHEW HEWITT | 148 CAVE DRIVE FESTUS MO 63028 |
| MATTHEW JENKINS | 3935 E ROUGH RIDER RD #1354 PHOENIX AZ 85050-7346 |
| MATTHEW JONES | 401 BERRYHILL DR CARRBORO NC 27510 |
| MATTHEW KOCHAN | 5505 WILTS COVES PLANO TX 75093-7637 |
| MATTHEW MICHELS | 3263 TARPON WOODS BLVD PALM HARBOR FL 34685-2120 |
| MATTHEW SPERLING | 458 BROADWAY APT 1 SARATOGA SPGS NY 12866-6740 |
| MATTHEW SPERLING | 47 VISTA DR SARATOGA SPGS NY 12866-8773 |
| MATTHEW WALKER | 462 TIOGA COURT PLEASANTON CA 94566 |
| MATTHEWS, BRIAN | 2248 CALLE BIENVENIDA CHINO HILLS CA 91709 |
| MATTHEWS, BRIAN L | 2248 CALLE BIENVENIDA CHINO HILLS CA 91709 |
| MATTHEWS, COLLEEN | 56 MOSHIER ST UNIT A GREENWICH CT 06831-4312 |
| MATTHEWS, DANIEL W | 5781 RAWLS CHURCH RD. FUQUAY VARINA NC 27526 |
| MATTHEWS, DARLENE P | 7625 DAWN VIEW CT COLORADO SPRINGS CO 80920 |
| MATTHEWS, GLENN B | 6527 HIGHWAY 15N OXFORD NC 27565 |
| MATTHEWS, HAROLD | 740 CR 4615 WOLF CITY TX 75496 |
| MATTHEWS, HAROLD D | 740 CR 4615 WOLF CITY TX 75496 |
| MATTHEWS, JACQUELINE | 704 W KNOX ST DURHAM NC 27701 |
| MATTHEWS, JEREMY | 6909 CUSTER ROAD #1308 PLANO TX 75023 |
| MATTHEWS, JEREMY P | 6909 CUSTER ROAD #1308 PLANO TX 75023 |
| MATTHEWS, JILL MARIE | 102 JACOBSTOWN-NEW EGYPT RD NORTH HANOVER NJ 08562 |
| MATTHEWS, KYLE C | 2540 IROQUOIS RD OWENSBORO KY 42301 |
| MATTHEWS, LAURA | 232 KNOLLWOOD DR CHAPEL HILL NC 275147513 |
| MATTHEWS, LAURA | PO BOX 12045 DURHAM NC 277092405 |
| MATTHEWS, LENA | 1591 14TH STREET RIVIERA BEACH FL 33404 |
| MATTHEWS, MICHAEL | 4708 GREENGLEN DR DURHAM NC 27705-9000 |

| Claim Name | Address Information |
|---|---|
| MATTHEWS, MICHAEL | 1909 COUNTRY BROOK LANE ALLEN TX 75002 |
| MATTHEWS, RICHARD | 6010 SAINTSBURY DR APT 328 THE COLONY TX 750565283 |
| MATTHEWS, RICHARD | 8029 N MACARTHUR BLVD APT 3110 IRVING TX 75063-7678 |
| MATTHEWS, RICHARD LEE | 8029 N MACARTHUR BLVD APT 3110 IRVING TX 75063-7678 |
| MATTHEWS, ROBERT R | 420 LOCHMERE CT ALPHARETTA GA 30004 |
| MATTHEWS, THOMAS B | 2513 ENON RD OXFORD NC 27565 |
| MATTHEWS, THOMAS P | 109 MACWOOD DR. DURHAM NC 27712-2219 |
| MATTHIAS, MARCUS | 24615 SE 1ST STREET SAMMAMISH WA 98074 |
| MATTICE, GALEN D | 5020 SUNSHINE DR ANTIOCH TN 37013 |
| MATTINGLY, LOREAL T | 1602 CHERRYHILL RD CONYERS GA 30207 |
| MATTINGLY, THOMAS J | 1602 CHERRYHILL RD CONYERS GA 30207 |
| MATTIS, ANDREW S | 15381 TOWNSHIP ROAD  403 THORNVILLE OH 43076 |
| MATTISON II, EDWARD | 5400 CARDINAL GROVE BLVD RALEIGH NC 27616 |
| MATTISON JR, GEORGE F | 2406 ASHEBY WOODS CT KERNERSVILLE NC 27284 |
| MATTIUSSI, THOMAS D | 1295 MARY DRIVE MACEDON NY 14502 |
| MATTIUZ, EDWARD J | 2345 PAR VIEW LANE CA 93420 |
| MATTIUZ, TODD | 3540 PARK MEADOW DRIVE LAKE ORION MI 48362 |
| MATTIUZ, TODD A | 3540 PARK MEADOW DR. LAKE ORION MI 48362 |
| MATTOX, MATTIE J | 5358 TASMAN LITHONIA GA 30038 |
| MATTSON, GEOFFREY A | 530 MANSION CT. #309 SANTA CLARA CA 95054 |
| MATULEVICH, JAMES | 605 DEER HOLLOW DR MT AIRY MD 21771 |
| MATURINO, HECTOR | 12480 NW 15TH ST. APT 7202 SUNRISE FL 33323 |
| MATURO, ANTHONY | 60 CLUBHOUSE TER. ROTONDA WEST FL 33947 |
| MATUSIK, MATTHEW | P.O. BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| MATUSZEK III, JOHN | 1907 TULANE DRIVE RICHARDSON TX 75081 |
| MATUTE, SHARON E | 4800 E CHEYNNE 203 LAS VEGAS NV 89115 |
| MATWIN AND ASSOCIATES INC | 185 CAMERON AVE OTTAWA ON K1S 0X4 CANADA |
| MAU, GARY | 12905 MERIDIAN CT ALPHARETTA GA 30005 |
| MAU, PATRICK | 94-413 HOKULEWA PLACE MILILANI HI 96789 |
| MAUDE, CATHERINE | 503 LYONS BAY ROAD NOKOMIS FL 34275 |
| MAUDE, LANNY | 18362 HILLCREST AVEN UE VILLA PARK CA 92861 |
| MAUDE, ROGER F | 1332 SUNDOWN GLEN ESCONDIDO CA 92026-2358 |
| MAUDRIE, STEVE L | 8440 CROFOOT RD FOWLERVILLE MI 48836 |
| MAULDIN, ALLISON C | 7933 CASSAM RD BAHAMA NC 27503 |
| MAULDIN, RICHARD T | 3054 ELITE LANE ALPHARETTA GA 30005 |
| MAULTSBY, CRYSTAL | 5425 DALEVIEW DR RALEIGH NC 27610 |
| MAULTSBY, MAXIE | 463 BERGEN STREET APT 2 BROOKLYN NY 11217 |
| MAUNEY, DAVID K | 1416 OPAL CT RALEIGH NC 27615 |
| MAUNG, ZAW | 4012 DUCLAIR DRIVE MCKINNEY TX 75070 |
| MAUPIN TAYLOR PA | 211 E SIX FORKS RD STE 209A RALEIGH NC 276097754 |
| MAURA, ARMANDO | 1283 EDGEHILL RD. WEST PALM BEACH FL 33417 |
| MAUREEN CROZIER | 1247 MALLARD COURT BOULDER CO 80303 |
| MAUREEN DATA SYSTEMS, INC. | 500 W 43RD ST SUITE 33B NEW YORK NY 10146-1544 |
| MAUREEN T PATTERSON | 111 ISLE OF VENICE DR. UNIT 6 FT LAUDERDALE FL 33301 |
| MAURER JR, ARTHUR M | P O BOX 151 CONCAN TX 78838 |
| MAURER, DONNA M | 906 HYLAND AVE LARCHWOOD IA 51241 |
| MAURER, LESLIE L | 5537 36TH AVE S MINNEAPOLIS MN 55417 |
| MAURER, MICHAEL | 600 SONDRA CIRCLE PROSPER TX 75078 |
| MAURER, THOMAS | 288 BLUE POINT COURT SUWANEE GA 30024 |

| Claim Name | Address Information |
|---|---|
| MAURO BUSTAMANTE | 9423 LLANO VERDE HELOTES TX 78023 |
| MAURO, ROBERT J | 25872 MILANO LANE VALENCIA CA 91355 |
| MAVANKAL, JAYSHREE | 8433 FINSBURY DRIVE PLANO TX 75025-4197 |
| MAVERICK COMMUNICATIONS, INC. | 720 CHAMBERLIN DR PO BOX 2233 BEAUMONT TX 77707-3604 |
| MAVERICK TRANSPORTATION INC | 13301 VALENTINE RD PO BOX 15428 LITTLE ROCK AR 72231-5428 |
| MAWHINNEY, ROBERT | 3731 RAMSEY DR EDGEWATER MD 21037 |
| MAWHINNEY, ROBERT | 107 PASQUOTANK CT CHOCOWINITY NC 27817-8885 |
| MAWST, KYLE | 7413 NEW HAMPSHIRE CT. RALEIGH NC 27615 |
| MAX ENGINEERING LLC | 1455 DELBROOK WAY MARCO ISLAND FL 341454603 |
| MAXIM DIRECT DISTRIBUTION | 4401 S BELTWOOD PKWY DALLAS TX 75244-3292 |
| MAXIM GROUP INC | ADDRESS CANNOT BE FOUND |
| MAXIM HEALTHCARE SERVICES INC | 7221 LEE DEFOREST DR COLUMBIA MD 21046 |
| MAXIM INTEGRATED PRODUCTS | 120 SAN GABRIEL DR SUNNYVALE CA 94086-5150 |
| MAXIM INTEGRATED PRODUCTS | MAXIM DALLAS DIRECT FILE 73803 SAN FRANCISCO CA 94160-3803 |
| MAXIMOVICH, CARL | 106 CRICKET HILL LN CARY NC 27513 |
| MAXIS BROADBAND SDN BHD | (BINA SAT-COM NETWORK S/B) LEVEL 13 MAXIS TOWER, KUALA LUMPUR CITY CENTRE 50088 MALAYSIA |
| MAXWELL, CAROL L | 113 PALANI CIRCLE LEBANON TN 37087 |
| MAXWELL, ESTELLE | 3315 SE TATER PEELER LEBANON TN 37087 |
| MAXWELL, RICHARD | 113 PALANI CIRCLE LEBANON TN 37087 |
| MAY SMITH | 200 ALLAN ST PHILIPSBURG QC J0J 1N0 CANADA |
| MAY, DAVID C | 438 FLOSSMOOR CT THE VILLAGES FL 32162-5042 |
| MAY, JENNIFER | 1326 HOOVER ST #10 MENLO PARK CA 94025 |
| MAY, LAVANA E | 2705 NATIVE OAK DR FLOWER MOUND TX 75022-5189 |
| MAY, STANLEY | 5828 RUSSELL RD DURHAM NC 27712 |
| MAY, SUSAN | 3030 BROWN AVENUE # 26 MANCHESTER NH 03103 |
| MAY, THOMAS O | 14034 CROSSTOWN BLVD NW ANDOVER MN 55304 |
| MAYA GROUP LTD | 484 CENTRAL AVENUE HIGHLAND PARK IL 60035-2648 |
| MAYA GROUP LTD | 418 PROSPECT AVE HIGHLAND PARK IL 60035-3332 |
| MAYA KUNDASSERY | 6197 POTRERO DR NEWARK CA 94560 |
| MAYBERRY, DEREK | 5116 VINEYARD LN MCKINNEY TX 75070 |
| MAYCOCK, PATRICIA | PH10 - 201 PALMER ROAD BELLEVILLE ON K8P 4T8 CANADA |
| MAYE, CLEVON J | 1106 MAPLE AVE APEX NC 27502 |
| MAYER, CATHERINE | 530 MC DONALD RD. APTOS CA 95003 |
| MAYER, EVANGELIA | 2014 COLTS NECK RD UNIT 1B RESTON VA 20191 |
| MAYER, THOMAS M | 2809 CAMINO DEL MAR #45 DEL MAR CA 92014 |
| MAYES, JOE | 8805 MERLIN CT MCKINNEY TX 75070 |
| MAYFIELD, JAMES R | 6215 PEACHTREE PL NE ALBUQUERQUE NM 87111 |
| MAYHEW, LEE | 3006 BLAIR OAK DR ROWLETT TX 75089 |
| MAYHUGH, EDWARD M | 2748 S CYPRESS CIRCL E PLANO TX 75075 |
| MAYNARD JR., ROBERT E. | 2600 VIA DEL REY RD FERNANDINA BEACH FL 320345273 |
| MAYNARD, ANNA B | 503 WEST F ST BUTNER NC 27509 |
| MAYNARD, W FAYE | 483 COUNTY RD 527 ETOWAH TN 37331 |
| MAYNE, LOWELL H | 3170 HEMBRY CT MARIETTA GA 30062 |
| MAYNE, PAMELA | 107 SWANSON RD UNIT 102 BOXBORO MA 01719 |
| MAYNES, ROSEMARY | 201 MOKEMA AVE WALTHAM MA 02451 |
| MAYNOR, PAUL | 1421 HATHERLEIGH CT. RALEIGH NC 27612 |
| MAYO FOUNDATION | 200 FIRST STR SW ROCHESTER MN 55905-0001 |
| MAYO, EUGENE J | 2001 LANYARD POINTE CIR LEAGUE CITY TX 77573 |

| Claim Name | Address Information |
| --- | --- |
| MAYO, GRETCHEN P | 720 WESTOVER RICHARDSON TX 75080 |
| MAYO, JOANNE | 102 PINEHILL WAY CARY NC 27513 |
| MAYO, RICHARD | 4 BLUEBERRY LANE N CHELMSFORD MA 01863 |
| MAYOR, PATRICIA | PASEO DEL PINAR 33 BLQ 15 2 IZQ MADRID 28230 ESP |
| MAYORISTAS DE PARTES Y SERVICIOS SA | URBINA 5 PARQUE INDUSTRIAL NAUCALPAN 03100 MEXICO |
| MAYORISTAS DE PARTES Y SERVICIOS SA | URBINA 5 PARQUE INDUSTRIAL NAUCALPAN 3100 MEXICO |
| MAYORISTAS DE PARTES Y SERVICIOS SA | URBINA 5 PARQUE INDUSTRIAL NAUCALPAN NAUCALPAN 3100 MEXICO |
| MAYORISTAS DE PARTES Y SERVICIOS SA | DE CV URBINA NO 5 FRACC NAUCALPAN 53489 MEXICO |
| MAYRA LUIS-CASTILLO | 6891 WINGED FOOT DR MIAMI FL 33015 |
| MAYS, WILLIAM J | 4951 CAPE CORAL DR DALLAS TX 752877234 |
| MAYSE, JULIUS | 4651 HWY 96 OXFORD NC 27565 |
| MAYTON SR, RONALD W | 1182 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| MAYTON, KAY | 820 CRESCENT DR CREEDMOOR NC 27522 |
| MAZAMA CAPITAL MANAGEMENT INC | ONE SW COLUMBIA, SUITE 1500 PORTLAND OR 97258 |
| MAZARIEGOS, JOSE | 108 CAMERON DR WESTON FL 33326 |
| MAZARIO, OSCAR | 125 BROAD STREET, 15TH FLOOR NEW YORK NY 10004 |
| MAZIARZ, THOMAS | 7 EARLE DRIVE LEE NH 03861-6234 |
| MAZOTAS, CHRISTINE | 11462 W. CLOVER WAY AVONDALE AZ 85323 |
| MAZUK, CHRISTOPHER | 10009 BELFORT DR FRISCO TX 75035 |
| MAZUR, ANTHONY | 2427 MICHELE JEAN WAY SANTA CLARA CA 95050 |
| MAZUREK, DAVID | 1304 PLUNKET DRIVE WAKE FOREST NC 27587 |
| MAZUREK, KAREN R | 618 S BURTON ARLINGTON HTS IL 60005-2602 |
| MAZZA, KRYSTIE | 225 BEACH ST UNIT 3E WEST HAVEN CT 06616-6135 |
| MAZZEO, BLAS | 4032 WEEPING WILLOW DRIVE MOORPARK CA 93021 |
| MAZZOLA, JACK | 7917 18TH AVE BROOKLYN NY 11214 |
| MAZZUCCO, STEPHAN A | 3113 CANDLEBROOKE DRIVE PLANO TX 75098 |
| MBA SOLLICITORS R/S VIRGINIE BOUET | 4 AVENUE VAN DYCK PARIS 75008 FRANCE |
| MBG EXPENSE MANAGEMENT LLC | 370 LEXINGTON AVENUE NEW YORK NY 10017 |
| MBG EXPENSE MANAGEMENT LLC | 370 LEXINGTON AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| MBK ELECTRICAL CONTRACTOR | 10400 NW 27TH DRIVE WILDWOOD FL 34785 |
| MBM COMPUTER SYSTEM SOLUTIONS | 375 ROBBINS DR TROY MI 48083-4561 |
| MBO VIDEO INC | 1 MAIN ST, PO BOX 250 EARLSBORO OK 74840-0250 |
| MC COY, MARY L | 3158 W ROOSEVELT ROAD #902 CHICAGO IL 60612 |
| MC NUTT, MYRTLE J | 2345 N. LEAVITT CHICAGO IL 60647 |
| MCADAMS, KENNETH | 33 TURTLE POND RD LEE NH 038616617 |
| MCADOO II, JOHN | 1551 GUNTER RD WHITESBORO TX 76273 |
| MCADOO II, JOHN | 506 DEPOT ST WHITESBORO TX 762732602 |
| MCADOO, JOHN G, II | 506 DEPOT ST WHITESBORO TX 76273 |
| MCADOO, JONATHAN L | 4619 U.S. #70 MEBANE NC 27302 |
| MCAFEE CORPORATE HEADQUARTERS | 3965 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| MCAFEE INC | 3965 FREEDOM CIR SANTA CLARA CA 95054-1203 |
| MCAFEE, SHIRLEY L | 315 SPRING CREEK DR MT VERNON TX 75457 |
| MCALEB, GORDON | 1001 ASHLAND CT ALLEN TX 75013 |
| MCALISTER, STEPHEN | 94 GREEN LEVEL DR ANGIER NC 27501 |
| MCALISTER, STEVE | 94 GREEN LEVEL DR. ANGIER NC 27501 |
| MCALLISTER, ARLENE Y | 618 WEST BUTTONBUSH DR BEVERLY HILLS FL 34465 |
| MCALLISTER, BERNARD F | 5671 CHESAPEAKE WAY FAIRFIELD OH 45014 |
| MCALLISTER, BERNICE | 117 ARGONNE DRIVE DURHAM NC 27704 |
| MCALLISTER, FLORINE J | 7704 TRUDY LN GARNER NC 27529 |

| Claim Name | Address Information |
|---|---|
| MCALLISTER, RALPH | 1922 PUTMAN WAY GARLAND TX 75040 |
| MCARTHUR, BRANT | 11500 AUTUMN OAKES LANE RALEIGH NC 27614 |
| MCATEER, JOSEPH E | 1013 HEMLOCK COPPELL TX 75019 |
| MCBANE, ELLEN W | 3658 SNADY CREEK RD FRANKLINTON NC 27525 |
| MCBRIDE, DAVID | 129 ELMHAVEN WAY MORRISVILLE NC 27560 |
| MCBRIDE, FELICIA J | 3705 PIN OAK LN RICHARDSON TX 75082 |
| MCBRIDE, JOHN A | 2085 AMHERST HEIGHTS DR SUITE 410 BURLINGTON L7P5C2 CANADA |
| MCBRIDE, MARK D | 106 SUGAR HILL PL APEX NC 27502 |
| MCBRIDE, MONTE C | 1035 SPANISH RIVER APT 202 BOCA RATON FL 33432-7647 |
| MCBRIDE, OTIS L | 2993 BLUE GRASS LN DECATUR GA 30034 |
| MCBRIDE, RONALD CLAY | 14414 BUENA VISTA DRIVE URBANDALE IA 50323 |
| MCBROOM, LINDA I | 2409 GREEN STREET DURHAM NC 27705 |
| MCBRYDE, WENDY J | 7260 HIGHBROOK CIR CUMMING GA 30041 |
| MCC | PO BOX 275 17 MODEL AVENUE HOPEWELL NJ 08525 |
| MCCAAN ERICKSON PUERTORICO | JOSE E. COLON SANTANA 315 COLL & TOSTE SAN JUAN PR 00918 PUERTO RICO |
| MCCABE & ASSOCIATES INC | 200 CENTERVILLE ROAD, SUITE 12 WARWICK RI 02886 |
| MCCABE SOFTWARE INC | PO BOX 847220 BOSTON MA 02284-7220 |
| MCCABE, GEORGE | PO BOX 534 NUTTING LAKE MA 18650534 |
| MCCABE, GEORGE | PO BOX 534 NUTTING LAKE MA 01865-0534 |
| MCCABE, JAMES B | 3605 DEWBERRY CT PLANO TX 75025 |
| MCCABE, KATHLEEN D | 2868 COUNTRY LN ELLICOTT CITY MD 21042 |
| MCCABE, KENNETH | 80 SHAWSMILL RD STANDISH ME 04084 |
| MCCABE, ROBERT | 2009 MISSION RD EDMOND OK 73034 |
| MCCABE, ROBERT A. | 2009 MISSION RD EDMOND OK 73034 |
| MCCAFFREY, LEAH | 7139 DEBBE DR DALLAS TX 75252 |
| MCCAFFREY, ROBERT | 1126 HEIDELBERG WAY LODI CA 952429142 |
| MCCAIN, DONALD V | 6544 CLOVERBROOK DR BRENTWOOD TN 37027 |
| MCCAIN, JOSEPH | 11 E GLEN AVE RIDGEWOOD NJ 074501628 |
| MCCAIN, JOSEPH | 11 E GLEN AVE RIDGEWOOD NJ 74501628 |
| MCCAIN, JOSEPH | 3762 DOVE CREEK CELINA TX 75009 |
| MCCAIN, MARIE A | PO BOX 025723 MIAMI FL 33102 |
| MCCALL JR, JOHN | PO BOX 222022 DALLAS TX 75222 |
| MCCALL, SCOTT | 7508 LOS PADRES TRL FORT WORTH TX 76137 |
| MCCALLISTER, THOMAS E | RT 4 BOX 194 HURRICANE WV 25526 |
| MCCALLUM, MARION R | 1210 BUICE DRIVE LILBURN GA 30047 |
| MCCALLUM, RUSSELL | 103 CEDARPOST DRIVE CARY NC 27513 |
| MCCALLUM, RUSSELL L. | 103 CEDARPOST DRIVE CARY NC 27513 |
| MCCAMPBELL, ROSEANNE C | 2311 WEST MAIN ST ALIQUIPPA PA 15001 |
| MCCANDLESS, JAMES | 7 HIGHFIELD DR LANCASTER MA 01523 |
| MCCANN | MCCANN ERICKSON SAN FRANCISCO 600 BATTERY STREET SAN FRANCISCO CA 94111 |
| MCCANN ERICKSON CORP | PO BOX 9023389 GUAYNABO 00968 PUERTO RICO |
| MCCANN ERICKSON CORP | PO BOX 9023389 GUAYNABO PR 00968 |
| MCCANN ERICKSON CORP | PO BOX 9023389 GUAYNABO PR 90068 |
| MCCANN ERICKSON PR | PO BOX 9023389 SAN JUAN 00902-3389 PUERTO RICO |
| MCCANN ERICKSON PR | PO BOX 9023389 SAN JUAN PR 00902-3389 |
| MCCANN ERICKSON SAN FRANCISCO | 600 BATTERY STREET SAN FRANCISCO CA 94111 |
| MCCANN ERICKSON SAN FRANCISCO | PO BOX 44377 SAN FRANCISCO CA 94144 |
| MCCANN, ELIZABETH | 3420 32ND ST SAN DIEGO CA 92104-4311 |
| MCCANN, ELIZABETH | 553 TAWNY DR PLEASANTON CA 94566 |

| Claim Name | Address Information |
|---|---|
| MCCANN, JAMES R | 24533 SUNDIAL WAY MORENO VALLEY CA 92557 |
| MCCANN, ROBERT M | 18 RIVERDALE ROAD ENFIELD CT 06082 |
| MCCANN-ERICKSON | ATTN: MIKE CORDOVA 600 BATTERY STREET SAN FRANCISCO CA 94111 |
| MCCARRON, BRENDAN | BOX 150 VERBANK RD MILLBROOK NY 12545 |
| MCCARTHY TETRAULT LLP | BOX 48 SUITE 4700 TORONTO ON M5K 1E6 CANADA |
| MCCARTHY, AUDREY | 5710 ARRINGDON PARK DR APT 1335 MORRISVILLE NC 275607490 |
| MCCARTHY, MARINA A | 6541 PLANTATION PINE BLVD FT MYERS FL 33912 |
| MCCARTHY, MASOUMEH | 4414 NORMANDY AVE DALLAS TX 75205 |
| MCCARTHY, MAUREEN | 1001 PENNINGTON WAY APEX NC 27502 |
| MCCARTHY, MICHAEL | 69 AUCKLAND ST DORCHESTER MA 02125 |
| MCCARTHY, MICHAEL J | 3424 PURDUE ST. DALLAS TX 75225 |
| MCCARTIN, MICHAEL P | 12514 GODDARD OVERLAND PARK KS 66213 |
| MCCARTY, JEFFERY | PO BOX 247 142 LAKEVIEW DRIVE CHILLICOTHE OH 45601 |
| MCCARTY, LANCE | 4224 PIKE COURT PLANO TX 75093 |
| MCCARTY, MONTY | 43 N ASHLYN DR CLAYTON NC 27527 |
| MCCARTY, ZACK K | 22856 BRIARCLIFF CA 92692 |
| MCCATHERN, SARA | 421 SHADY BROOK DR RICHARDSON TX 75080 |
| MCCAULEY SR, JOEL | 12 ST ANDREWS CT DURHAM NC 27707 |
| MCCAULEY, HELEN | 66 NORTH POLE STREET COATS NC 27521 |
| MCCAULEY, JERRY L | 401 NO COMSTOCK SP42 SUTHERLIN OR 97479 |
| MCCAULEY, KATHLEEN F | 1266 LIBERTY LANE GALLATIN TN 37075 |
| MCCAW, RICHARD | 1522 ILIKAI AVE SAN JOSE CA 95118 |
| MCCAWLEY, MARK | 1896 BURLEY DRIVE MILPITAS CA 95035 |
| MCCHESNEY, DARRELL | 525 ROSES MILL RD. MILFORD CT 06460 |
| MCCLAIN, ADELL W | 1009 ANCROFT AVE DURHAM NC 27713 |
| MCCLAIN, EUGENE | 1722 SOUTHWIND DR NASHVILLE TN 37217-3116 |
| MCCLAIN, JEANNE H | 8 WILHELMINA DR HOLLAND PA 18966 |
| MCCLAIN, JENNIFER | 3105 FOXBORO DR RICHARDSON TX 75082 |
| MCCLAIN, LOUIS | 144-36 WELLER LANE ROSEDALE-QUEENS NY 11422 |
| MCCLAIN, PAUL E | 5308 COUNTRY TRAIL RALEIGH NC 27613 |
| MCCLAIN, STERLIN | 12713 SOFT BREEZE LN WAKE FOREST NC 27587 |
| MCCLANAHAN, JAMES | 300 RELAIS TRACE ALPHARETTA GA 30004 |
| MCCLARY, DAN J | 5310 RUSSELL RD DURHAM NC 27712 |
| MCCLARY, SALLIE | 1024 COVE BRIDGERD APT 106 RALEIGH NC 27604 |
| MCCLAY, FRANCIS D | 5610 OAK MEADOWS LN APT 1414 RALEIGH NC 27612 |
| MCCLEARY, SUSAN T | 2608 STEWART PINES DR RALEIGH NC 276158094 |
| MCCLELLAN, DEBORAH | 5950 FM 920 WEATHERFORD TX 76088 |
| MCCLELLAN, RUBY J | 6619 S. STAR RIDGE PLACE TUCSON AZ 85746 |
| MCCLELLAN, SHARON K | 124 FORSYTH DR CHAPEL HILL NC 27517 |
| MCCLELLAND, BRUCE | 3 WESTCHESTER RD WINDHAM NH 03087 |
| MCCLELLAND, BRUCE | 2010 LAKE SHORE LANDING ALPHARETTA GA 30005 |
| MCCLELLAND, KENNETH A | 7100 GREENMILL RD JOHNSTOWN OH 43031 |
| MCCLENDON, GREGORY | 3856 WALNUT RIDGE LANE PLANO TX 75074 |
| MCCLENDON, JOHN H | 3448 HARPER RD SW MCDONOUGH GA 30253 |
| MCCLENDON, MARVIN K | 441 W 25TH STREET RIVIERA BEACH FL 33404 |
| MCCLENDON, MARY G | 441 W 25TH STREET RIVIERA BEACH FL 33404 |
| MCCLENDON, SHANTEL | 5516 MARY'S WAY ROUGEMONT NC 27572 |
| MCCLIMANS, CHRIS | 10368 93 S JACKSON ST SEATTLE WA 981042818 |
| MCCLIMANS, CHRIS | 93 S JACKSON ST SEATTLE WA 981042818 |

| Claim Name | Address Information |
|---|---|
| MCCLINTOCK, MARY | 5319 FORTUNES RIDGE DURHAM NC 27713 |
| MCCLINTOCK, MICHAEL K | 6906 BLALOCK RD BAHAMA NC 27503 |
| MCCLOSKEY, GERALD | 5613 HYDES RD HYDES MD 21082 |
| MCCLOSKEY, SUSAN | 10 PINE STREET BUDD LAKE NJ 07828 |
| MCCLOUD, CHARLES M | 8101 VADEN DRIVE BRENTWOOD TN 37027 |
| MCCLOUD, JAMES D | 5501 BAYSHORE DR BAKERSFIELD CA 93312 |
| MCCLOUGHAN, PATRICIA L | 67 WILDWOOD RD ELK GROVE IL 60007 |
| MCCLUNEY, FRANCINE | 1006 STONES LANDING KNIGHTDALE NC 27545 |
| MCCLURE, A THOMAS | 200 THORNBUSH RD WETHERSFIELD CT 06109 |
| MCCLURE, ALAN L | 605 ORIOLE LANE MT PROSPECT IL 60056 |
| MCCLURE, EDE | 425 HARRINGTON COURT LOS ALTOS CA 94022 |
| MCCLURE, GARY C | 9213 HUNTERBORO DR BRENTWOOD TN 37027 |
| MCCLURE, RUSSELL W | 144 HENRY M CHANDLER DR ROCKWALL TX 75032 |
| MCCLURE, STEVEN | 114 SOUTH RUSTIC TRAIL WYLIE TX 75098 |
| MCCOLERY, GARY R | 1059 GEN GEORGE PATT ON RD NASHVILLE TN 37221 |
| MCCOLGAN, GILLIAN | 2 BIRCH RD WILMINGTON MA 01887 |
| MCCOLLISTER'S MOVING | P.O. BOX 48106 NEWARK NJ 07101 |
| MCCOLLISTER'S MOVING & STORAGE | 1800 RT. 130 NORTH BURLINGTON NJ 08016 |
| MCCOLLISTERS MOVING & STORAGE INC | 1800 ROUTE 130 N BURLINGTON NJ 08016 |
| MCCOLLOM, MOLLY | 19 PARK PLACE RICHARDSON TX 75081 |
| MCCOLLUM, GARY | 11915 GREEN TEE TURN UPPER MARLBORO MD 20772 |
| MCCOLLUM, VONTELLA | 1193 EASTERN PARKWAY APT 1C BROOKLYN NY 11234 |
| MCCOMSEY, COREY | 15916 NATHAN DR MACOMB MI 48044-4952 |
| MCCONNELL, COLIN J | 109 DOLSHIRE DR N SYRACUSE NY 13212-3531 |
| MCCONNELL, GLENN | 1408 SPARROW LN AUBREY TX 76227 |
| MCCONNELL, JAMES | 319 E CHATHAM ST APEX NC 27502 |
| MCCONNELL, KELLY L | 1109 CLUB TRACE ATLANTA GA 30319 |
| MCCONNELL, LISA K | 1020 NINA DR SPRINGFIELD TN 37172-6089 |
| MCCONNEY, ERIC | 3717 WOOD RAIL DR PLANO TX 75074 |
| MCCOOK COOPERATIVE TELEPHONE | 330 S NEBRASKA ST BOX 630 SALEM SD 57058-8957 |
| MCCOOK COOPERATIVE TELEPHONE COMPANY | 330 S NEBRASKA ST, BOX 630 SALEM SD 57058-8957 |
| MCCORKLE, DOUGLAS R | 100 GREENOCK CT CARY NC 27511 |
| MCCORKLE, MICHAEL | DEPT 7575/MOP PO BOX 13955 RTP NC 27709 |
| MCCORMACK, BRIAN M | 26 AERIAL ST ARLINGTON MA 02174 |
| MCCORMACK, BRIAN T | 2585 THE FIFTH FAIRWAY ROSWELL GA 30076 |
| MCCORMACK, ROBERT F | 43949 RELIANCE CRT ASHBURN VA 20147 |
| MCCORMICK JR, ALBERT | 8343 TANYA DRIVE GREENWOOD LA 71033 |
| MCCORMICK, AUDREY DIANE | 310 S MINERAL SPRING RD DURHAM NC 27703 |
| MCCORMICK, DANIEL | 2446 PINE FOREST RD CANTONMENT FL 32533 |
| MCCORMICK, GAIL S | 1608 WARD STREET DURHAM NC 27707 |
| MCCORMICK, MICHAEL S | 723 UPLAND PL ALEXANDRIA VA 22314 |
| MCCORMICK, RICHARD D. | C/ O CAMPBELL, KILLIN, BRITTAN & RAY, LLC ATTN: RICHARD O. CAMPBELL 270 SAINT PAUL STREET, SUITE 200 DENVER CO 80206 |
| MCCORMICK, RICHARD D. | 2045 EAST ALAMEDA AVENUE DENVER CO 80209 |
| MCCORMICK, STANFORD | 2413 POOL ROCK ROAD HENDERSON NC 27537 |
| MCCOY CAGE, RANEA M | PO BOX 2735 ROGERS AR 72757-2735 |
| MCCOY JR, LARRY | 304 HANBERRY COURT LEESBURG VA 20176 |
| MCCOY, ALTON | 144 ROAN DRIVE GARNER NC 27529 |
| MCCOY, ALTON | ALTON MCCOY 144 ROAN DRIVE GARNER NC 27529 |

| Claim Name | Address Information |
|---|---|
| MCCOY, ANDRE | PO BOX 2034 BALA CYNWYD PA 19004 |
| MCCOY, CRAIG | 504 S CATALPA SAVANNAH MO 64485 |
| MCCOY, DONNA C | 1645 HAZEL CARTHAGE MO 64836 |
| MCCOY, GEORGE | 1977 SLEEPYHOLLOW OLATHE KS 66062 |
| MCCOY, KENNETH | 4055 BRECKENRIDGE CT ALPHARETTA GA 30005 |
| MCCOY, LAWRENCE | 321 CHAPARRAL DR RICHARDSON TX 75080 |
| MCCOY, LAWRENCE W. | 321 CHAPARRAL DRIVE RICHARDSON TX 75080 |
| MCCOY, LEONARD D | 4218 HIGH STAR LANE DALLAS TX 75287 |
| MCCOY, MARK A | 66 S SCHLUETER DELWOOD MO 63135 |
| MCCOY, MARY A | 12325 TIMBERCROFT CT RALEIGH NC 27613 |
| MCCOY, MARY L | 103 BUSHBERRY CT GARNER NC 27610 |
| MCCOY, STACY E. | 104 OLD TREE DRIVE CARY NC 27518 |
| MCCOY, STACY ELAINE | 14508 BRADSHAW DR SILVER SPRING MD 20905-6509 |
| MCCOY, STACY ELAINE | 213 PINEYWOODS LN APEX NC 27502 |
| MCCRACKEN, CHARLOTTE | 2140 WINDY MEADOW CT SCHERTZ TX 78154 |
| MCCRACKEN, CHRISTINE | 206 LUDELL DR WALNUT CREEK CA 94597 |
| MCCRACKEN, DOUGLAS C | 3971 CEDARBRUSH DALLAS TX 75229 |
| MCCRACKEN, ROSANNA A | 1220 QUAIL WAY RIDGE CREST CA 93555-5607 |
| MCCRAIN, TIMOTHY L | 641 KINGS FORK RD CARY NC 27511 |
| MCCRANEY, STEVEN | 106 TRELLINGWOOD DRIVE MORRISVILLE NC 27560 |
| MCCRARY, JOSHUA | 8750 GEORGIA AVE # 920 A SILVER SPRINGS MD 20910 |
| MCCRARY, JOSHUA | 8750 GEORGIA AVE APT 920A SILVER SPRINGS MD 20910-3685 |
| MCCRAY, MICHAEL | 40080 EAST 88TH AVE BENNETT CO 80102 |
| MCCREADY, JOHN | 561 CONCORD RD SUDBURY MA 01776 |
| MCCREARY, RORY D | 1800 E OCEANVIEW AVE APT 3 NORFOLK VA 23503 |
| MCCREEDY, CATHERINE | 3900 PENZANCE DRIVE PLANO TX 75093 |
| MCCRORY, DEBORAH | 33 HASTING ROAD #208 DOLLARD DES ORMEAUX H9G2W3 CANADA |
| MCCRORY, EILEEN | 216 CONCORD RD LINCOLN MA 01773 |
| MCCRORY, EILEEN | EILEEN MCCRORY 216 CONCORD RD LINCOLN MA 01773 |
| MCCROSSIN, MICHAEL | 208 BROWNTOWN RD WYLIE TX 75098 |
| MCCUE, PATRICIA E | PO BOX 69 MENLO PARK CA 94026 |
| MCCUE, THOMAS | 269 NICHOLES ST CARMEL NY 10512 |
| MCCUISTION, MICHAEL K | 4905 BILL SIMMONS LN COLLEYVILLE TX 76034 |
| MCCUISTON, J ELIZABETH | 404 RAMSEY HILL DRIVE CARY NC 27519 |
| MCCULLEN, HUGH | 2005 NEUSE COLONY DRIVE CLAYTON NC 27527-8709 |
| MCCULLERS, SHIRLEY D | 714 NEWCOMBE RD RALEIGH NC 27610 |
| MCCULLOCH, ALAN E | 43896 LOGANWOOD CT ASHBURN VA 20147 |
| MCCULLOUGH, BYRON K | 17550 SHARON VALLEY RD. MI 48158 |
| MCCULLOUGH, JEFFREY D. | 2904 WHITEHART LANE RALEIGH NC 27606 |
| MCCULLOUGH, JOHN C | 401 GRASSENDALE PRIVATE RR #1 K0A-2Z0 CANADA |
| MCCULLOUGH, NORA M | 18800 SUNNYBROOK LATHRUP VILLAGE MI 48076 |
| MCCULLOUGH, PERRY | 11441 RANGE ROAD ROUGEMONT NC 27572-7497 |
| MCCULLOUGH, THOMAS | 609 CHIVALRY DR DURHAM NC 27703 |
| MCCUNE, BRIAN | 1638 MATTHEWS AVE VANCOUVER BC V6J 2T2 CANADA |
| MCCUNE, BRIAN W. | 1638 MATTHEWS AVE VANCOUVER BC V6J 2T2 CANADA |
| MCCURRACH, SCOTT | 3303 JACOBS DRIVE MCKINNEY TX 75070 |
| MCCURRY, TIMOTHY P | 32 EAST END AVENUE AVON BY THE SEA NJ 07717 |
| MCCUSKER, MICHAEL J | FORSYTH RD RD#4 SALEM CT 06420 |
| MCCUTCHEON, JAMES W | 625 EF COTTRAL LOUISBURG NC 27549 |

| Claim Name | Address Information |
|---|---|
| MCCUTCHEON, LISA | PO BOX 450891 GARLAND TX 75045 |
| MCDADE, LEE | 3823 COLE MILL RD DURHAM NC 27712 |
| MCDADE, LEE J. | 3823 COLE MILL RD. DURHAM NC 27712 |
| MCDANAL, JOHN | 3512 NAPOLEON CT PLANO TX 75023 |
| MCDANAL, JOHN D. | 3512 NAPOLEON CT PLANO TX 75023 |
| MCDANIEL JR, WILLIAM H | 3801-201 AVENIDA DEL SOL RALEIGH NC 27604 |
| MCDANIEL, CLINTON | 7465 CRAIGLEITH DRIVE DULUTH GA 30097 |
| MCDANIEL, CLINTON | 3281 GUSTINE AVE APT 1 SAINT LOUIS MO 63116-3800 |
| MCDANIEL, GLORETTA A | 11211 PATTERSON DR CLEARLAKE CA 95422 |
| MCDANIEL, JAMES S | 17206 EAGLE CANYON WAY SAN DIEGO CA 92127 |
| MCDANIEL, JOSEPH | 15510 NORTH NEMO CT MITCHELLVILLE MD 20716 |
| MCDANIEL, STEVE | 1139 EAST OCEAN BLVD APT 210 LONG BEACH CA 90802 |
| MCDAVID, KRISTINE | 83 OLD HARBOR ST. APARTMENT 3 SOUTH BOSTON MA 02127-2924 |
| MCDERMITT, SALLEE | 1001 TIMBERCREEK DR ALLEN TX 75002 |
| MCDERMOTT WILL &EMERY | 600 13TH STREET NW WASHINGTON DC 20005-3096 |
| MCDERMOTT, CRAIG S | 2821 PATRIE PLACE RALEIGH NC 27613 |
| MCDERMOTT, EDWIN A | 1553 NARVA RD. MISSISSAUGA L5H 3H4 CANADA |
| MCDERMOTT, JEANINE | 3950 SOUTHVIEW TER MEDFORD OR 97504-9367 |
| MCDERMOTT, KEVIN C | 4830 LAKEBIRD PL SAN JOSE CA 95124 |
| MCDERMOTT, PHILLIP | 2844 MIRA BELLA CR MORGAN HILL CA 95037 |
| MCDERMOTT, RODNEY S | 17937 538TH AVE AUSTIN MN 55912 |
| MCDERMOTT, SHANNON | 4512 PAMLICO DR RALEIGH NC 276095624 |
| MCDILDA, STEPHANIE | 5512 KEOWEE WAY RALEIGH NC 27616 |
| MCDOLE, TODD | 6607 FALL RIVER DR SAN JOSE CA 95120 |
| MCDONALD COUNTY TELEPHONE CO | PO BOX 207 PINEVILLE MO 64856-0207 |
| MCDONALD COUNTY TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA W HIGHWAY PINEVILLE MO 64856-0207 |
| MCDONALD COUNTY TELEPHONE COMPANY | W HIGHWAY PO BOX 207 PINEVILLE MO 64856-0207 |
| MCDONALD, ANNIE L | 173 SUNFLOWER CIRCLE ROYAL PLM BEA FL 33411 |
| MCDONALD, ANTHONY | PO BOX 218 209 NORTH SUNSET DRIVE PLEASANTVILLE IA 50225 |
| MCDONALD, ELEACE | 716 DARLA LANE FALL BROOK CA 92028 |
| MCDONALD, GWENDA J | 9220 FLICKERING SHADOW DRIVE DALLAS TX 75243 |
| MCDONALD, GWENDOLYN | P O BOX 549 7516 JAMES LEE WYLIE TX 75098 |
| MCDONALD, JOHN J | PMB 549 11700 PRESTON RD STE 660 DALLAS TX 752302739 |
| MCDONALD, JUDY A | 3709 PIN OAK LANE RICHARDSON TX 75082 |
| MCDONALD, KEVIN E | 160 JUNALUSKA DR WOODSTOCK GA 30188 |
| MCDONALD, KIM | 6918 CHARADE DR DALLAS TX 75214 |
| MCDONALD, LESLIE D | 9520 FM1388 SCURRY TX 75158 |
| MCDONALD, MARK D | 1824 APACHE AVE TAHOE PARADISE CA 96150 |
| MCDONALD, MICHAEL F | 7 KITE HILL RD SANTA CRUZ CA 95060-1418 |
| MCDONALD, NORA | 2318 CRESTVIEW LN ROWLETT TX 75088 |
| MCDONALD, NORA | NORA MCDONALD 2318 CRESTVIEW LN ROWLETT TX 75088 |
| MCDONALD, PATRICIA A | 8608 35TH AVE COLLEGE PARK MD 20740 |
| MCDONALD, RODNEY | 8690 NW 56TH ST CORAL SPRINGS FL 33067 |
| MCDONALD, SHELIA D | P O BOX 3713 CARY NC 27519-3713 |
| MCDONALD, THOMAS R | 19 VISTA DR CHESTER NY 10918 |
| MCDONALD, TIM | 26802 SE 9 WAY WA 98075 |
| MCDONALD, TIM S | 55 CRAIG CRES GEORGETOWN L7G5K3 CANADA |
| MCDONALD, WILLIAM | 202 WOOD FIELD DR ASHEVILLE NC 28803-8665 |
| MCDONNELL, CRAIG | 3584 MILBRIDGE COURT DUBLIN CA 94568 |

| Claim Name | Address Information |
|---|---|
| MCDONNOUGH, OLIVER A | 1271 EAST 224TH ST BRONX NY 10466 |
| MCDONOUGH TEL COOP INC | 210 N COAL ST PO BOX 359 COLCHESTER IL 62326-0359 |
| MCDONOUGH TELEPHONE COOPERATIVE INC | 210 N COAL ST, PO BOX 359 COLCHESTER IL 62326-0359 |
| MCDONOUGH, MICHAEL | 31 OLDE YORK RD RANDOLPH NJ 07869-2720 |
| MCDONOUGH, MICHAEL J., III | 31 OLDE YORKE RD RANDOLPH NJ 07869 |
| MCDONOUGH, WILLIAM | 981 GREENVILLE ROAD GREENVILLE NH 03048 |
| MCDOUGAL, KEVIN R | 928 COMSTOCK ST NW WARREN OH 444833108 |
| MCDOUGAL, PATRICIA | 3322 FAIRHILL DRIVE RALEIGH NC 27612 |
| MCDOUGAL, PATRICIA | 3322 FAIRHILL DRIVE RALEIGH NC 27612-0000 |
| MCDOUGAL, WILLIE M | 205 BERRY STREET NASHVILLE TN 37207 |
| MCDOUGAL-NICOL, DONNA | 1119 JOHNSON DRIVE MELISSA TX 75454 |
| MCDOUGALL GAULEY | BARRISTERS AND SOLICITORS 1500 - 1881 SCARTH ST REGINA SK S4P 4K9 CANADA |
| MCDOUGALL, CHARLES | ROUTE 1 ROCKWOOD N0B 2K0 CANADA |
| MCDOUGALL, RON | 11 ROYAL TROON CRES. MARKHAM, ONT. L6C 2A6 CANADA |
| MCDOUGALL, RON | 11 ROYAL TROON CRES. MARKHAM ON L6C 2A6 CANADA |
| MCDOUGALL, RONALD | 4150 19TH AVENUE MARKHAM L6C1M2 CANADA |
| MCDOWELL II, JEROLD K | 45166 WATERPOINTE TERRACE, #101 ASHBURN VA 22011 |
| MCDOWELL, FRED S | 3927 STILLWOOD AVE MYRTLE BEACH SC 29575 |
| MCDOWELL, LARRY R | 27 NOTTINGHAM DR ORMOND BEACH FL 32174 |
| MCDUFFIE, CAROLYN F | 1703 STEPHENS ST GOLDSBORO NC 27530 |
| MCDUFFIE, JAMES A | 8 WETHERBURN PLACE DURHAM NC 27703 |
| MCDUFFIE, WILLIAM | 825 JEROME ROAD DURHAM NC 27713 |
| MCDUFFIE, WILLIAM | 825 JEROME RD DURHAM NC 27713-1244 |
| MCDUFFIE, WILLIAM I. | 825 JEROME RD. DURHAM NC 27713 |
| MCDUNN, WARREN I | 1482 HUGO LN SAN JOSE CA 95118 |
| MCEACHERN, JULIUS N | 1312 LOGAN ST DURHAM NC 27704 |
| MCEACHRON, DAVID | 18966 SARATOGA GLEN PL SARATOGA CA 95070 |
| MCEACHRON, DAVID E | 18966 SARATOGA GLEN PLACE SARATOGA CA 95070 |
| MCELDERRY, STEVEN M | 12546 MILLER AVE SARATOGA CA 95070 |
| MCELFRESH, FORREST | 703 CLARA DRIVE PALO ALTO CA 94303 |
| MCELHONE, JOSEPH | 4460 STILL PINES DR RALEIGH NC 27613 |
| MCELLIGOTT, JOHN G | 1177 BLUE BIRD LANE WAKE FOREST NC 27587 |
| MCELROY JR, ROBERT J | 8611 LAKE RD LEROY NY 14482 |
| MCELROY, CARLA | 206 FAIR HAVEN ST APEX NC 27539 |
| MCELROY, GERALDINE A | 815 TRAKEHNER TARN ROSWELL GA 300752800 |
| MCELROY, KEITH | 1925 ROBIN LANE FLOWER MOUND TX 75028 |
| MCELROY, PATRICK A | 7563 LAKE RD SODUS NY 14551 |
| MCENANEY, ROBERT B | 904 PIN OAK LN ALLEN TX 75002 |
| MCENTIRE, CINDY | 5603 PEMBROKE COURT ALLEN TX 75002 |
| MCERLEAN, JOHN | 43 SCHULTZ RD MANORVILLE NY 11949 |
| MCEVILLA, KATIE | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MCEVILLA, KATIE | 3019 MONROE BELLWOOD IL 60104 |
| MCEVOY, SEAN | 120 PEACEABLE STREET RIDGEFIELD CT 06877 |
| MCEWEN, JAMES | 105 PARKBROOK CIRCLE CARY NC 27519-7535 |
| MCEWEN, KATHY C | 7809 LA GUARDIA DR PLANO TX 75025 |
| MCFADDEN, DEMETRE W | 3407 RIVER RIDGE SW STOCKBRIDGE GA 30281 |
| MCFADDEN, MICHAEL E | 369 E PITTSFIELD ST PENNSVILLE NJ 08070 |
| MCFADDEN, TAB T | 29506 SR 507 S ROY WA 98580 |

| Claim Name | Address Information |
|---|---|
| MCFADYEN, JEANNE S | 1723 E SAN TAN ST CHANDLER AZ 85225 |
| MCFALLS, BETSY H | 4794 ALLENSVILLE RD ROXBORO NC 27573 |
| MCFALLS, GAYLA K | 3177 E THOLLIE GREEN RD STEM NC 27581 |
| MCFALLS, TONY M | 4794 ALLENSVILLE RD ROXBORO NC 27574 |
| MCFARLAND JR, HAROLD L | PO BOX 1133 ROSWELL GA 30077 |
| MCFARLAND, CHARISSA | 202 TIMELESS CIRCLE ROLESVILLE NC 27571 |
| MCFARLAND, DANA | 7026 APEX BARBEQUE RD APEX NC 27502 |
| MCFARLAND, DANA | 7026 APEX BARBECUE ROAD APEX NC 27502 |
| MCFARLAND, DENNIS | 3110 12TH ST SW CANTON OH 447102073 |
| MCFARLAND, HUENE D | 545 BATES ROAD LEBENON TN 37087 |
| MCFARLAND, JOHN R | 414 VALLEY WAY NICEVILLE FL 32578 |
| MCFARLAND, KENNETH | PO BOX 487 WOODLAND GA 31836 |
| MCFARLAND, KENNETH D | 266 ALMA DRIVE HARDY AR 72542 |
| MCFARLAND, LISA | 21 SUNNY OAKS PLACE DURHAM NC 27712 |
| MCFARLAND, LISA C. | 21 SUNNY OAKS PL DURHAM NC 27712 |
| MCFARLANE, JOHN S | 13546 TONI ANN PLACE SARATOGA CA 95070 |
| MCFARLANE, WILLIAM | 7704 KENCOT COURT RALEIGH NC 27615 |
| MCFEELY, SCOTT | 29 LEXINGTON DRIVE ACTON MA 01720 |
| MCFEELY, SCOTT A | 29 LEXINGTON DRIVE ACTON MA 01720 |
| MCGALLIARD, JEFFRY | 1833 MOUNTAIN TRAIL DR CHARLOTTE NC 28214 |
| MCGANN, MICHAEL | 5300 HIGHCROFT DRIVE CARY NC 27519 |
| MCGANN, PETER | 1229 CALEDONIA CT ALLEN TX 75013 |
| MCGAUVRAN, SHELLEY | 1012 WHETSTONE CT RALEIGH NC 27615 |
| MCGEE SMITH ANALYTICS LLC | 87 HORACE GREELEY RD AMHERST NH 030311612 |
| MCGEE, ASHLEY | 820 COLLIN DR. EULESS TX 76039 |
| MCGEE, BLAKE E | 141 TIMBER VALLEY LN LAWRENCEVILLE GA 30043 |
| MCGEE, GERALDINE M. | 124 BURT STREET APT. 25 TECUMSEH MI 49286-1172 |
| MCGEE-SMITH ANALYTICS | 87 HORACE GREELEY RD AMHERST NH 30311612 |
| MCGEE-SMITH ANALYTICS, LLC | 87 HORACE GREELEY RD AMHERST NH 30311612 |
| MCGETCHIE, ROGER | 5440 FERNBANK RD.-RR1 STITTSVILLE ON K2S1B6 CANADA |
| MCGETTIGAN, PETER | 8005 KNEBWORTH CT RALEIGH NC 27613 |
| MCGHEE, LESLEY | 9861 LAUREL LANE FRISCO TX 75035 |
| MCGHEE, SYLVIA J | 122 PLANTATION DR DURHAM NC 27712 |
| MCGHEE, TONI S | 3067 STERL CARRINGTON RD OXFORD NC 27565 |
| MCGILL ENGINEERING CAREER CENTER | FRANK DAWSON ADAMS BLDG ROOM MONTREAL QC H3A 2A7 CANADA |
| MCGILL UNIVERSITY | 845 SHERBROOKE ST. WEST MONTREAL QC H3A 2T5 CANADA |
| MCGILL UNIVERSITY | 847 SHERBROOKE ST. WEST MONTREAL QC H3A 3N6 CANADA |
| MCGILL UNIVERSITY | RESEARCH & RESTRICTED FUNDS 3465 DUROCHER STREET MONTREAL QC H2X 2C6 CANADA |
| MCGILL UNIVERSITY | 3450 UNIVERSITY ST ROOM 22 ADAMS BLDG MONTREAL QC H3A 2A7 CANADA |
| MCGILL UNIVERSITY | AGILE ALL-PHOTONIC NETWORKS 3480 UNIVERSITY MONTREAL QC H3A 2A7 CANADA |
| MCGILL, MICHAEL A | 478 VAN HOUTEN AVE APT 49 EL CAJON CA 92020 |
| MCGILL, STARLET | 2259 CARMELITA DR SAN CARLOS CA 94070 |
| MCGINLEY, ELIZABETH N | 10828 WILMORE DR RALEIGH NC 27614 |
| MCGINN, JEAN A | 5013 AVENIDA DELAPLATA OCEANSIDE CA 92057 |
| MCGINNIS, GARY M | 2 BAY WAY SAN RAFAEL CA 94901 |
| MCGINNIS, NANCY H | 2805 KINNETT DR LILBURN GA 30047 |
| MCGLASHAN, WILLIAM B | 1005 WEST STIRLING COURT HENDERSONVILLE TN 37075 |
| MCGLYNN, BRIAN | 15 OREGON TRAIL WATERFORD NY 12188 |
| MCGLYNN, BRIAN W | 15 OREGON TRAIL WATERFORD NY 12188 |

| Claim Name | Address Information |
|---|---|
| MCGONAGLE, NANCY S | 35 LIP LIP LANE NORDLAND WA 98358 |
| MCGORMAN, ROBERT | 2102-570 LAURIER AVE. W OTTAWA ON K1R 1C8 CANADA |
| MCGOVERN, DAVID | 8371 SETTLERS PEAK BOERNE TX 78015-4946 |
| MCGOVERN, JAMES | 3505 MAPLELEAF LANE RICHARDSON TX 75082 |
| MCGOVERN, MICHAEL A | 26 CURTIS AVE SOMERVILLE MA 02144 |
| MCGOVERN, RICHARD | 12 CELTIC AVE BILLERICA MA 01821 |
| MCGOWAN, MAUREEN | 625 OAKNECK RD WEST ISLIP NY 11795 |
| MCGOWAN, PATTI L | 1613 N. YALE RICHARDSON TX 75081 |
| MCGOWAN, ROSEMARY | 1850 HAMMERLY DR FAIRVIEW TX 75069 |
| MCGOWEN, GARY M | 82 STAGE RD NOTTINGHAM NH 03290 |
| MCGRANAHAN, CARRIE | 157 E 72ND ST APT 8D NEW YORK NY 10021 |
| MCGRATH RENT CORP DBA TRS-RENTELCO | PO BOX 619260 1830 WEST AIRFIELD DR DFW AIRPORT TX 75261 |
| MCGRATH, DAVID | 20 PARKER STREET ROCHDALE MA 01542 |
| MCGRATH, EDWARD | 66 GLENVIEW ST UPTON MA 15681318 |
| MCGRATH, JOHN J | 197 FRUIT ST MANSFIELD MA 02048 |
| MCGRATH, KEVIN J | 318 SPRING MEADOW DR SMYRNA DE 19977-4330 |
| MCGRATH, ROBERT W | 2713 FOXBORO DR GARLAND TX 75044 |
| MCGRATH, TIMOTHY | 1906 COLGATE DRIVE RICHARDSON TX 75081 |
| MCGRAW, THEODORE J | 5781 NEW MEADOW DRIVE YPSILANTI MI 48197 |
| MCGRAW-HILL COMPANIES INC | 1221 AVENUE OF THE AMERICA NEW YORK NY 10020-1095 |
| MCGRAY, JULIE | 210 CHICKERING ROAD UNIT 207A NORTH ANDOVER MA 01845 |
| MCGREGOR, ALASDAIR E | 150 SHAD LN APEX NC 27502 |
| MCGREGOR, DOUGLAS | 2083 COUNTY ROAD 13 PICTON ON K0K 2T0 CANADA |
| MCGREGOR, DOUGLAS | 2083 COUNTY ROAD 13 PICTON K0K 2T0 CANADA |
| MCGREGOR, DOUGLAS | P.O. BOX 20017 PICTON ON K0K 3V0 CANADA |
| MCGREGOR, DOUGLAS | DOUGLAS MCGREGOR P.O. BOX 20017 PICTON ON K0K3V0 CANADA |
| MCGREGOR, JENNIFER | 4075 W DARTMOUTH AVE DENVER CO 80236 |
| MCGREW, GREGORY | 1412 WILLOWLEAF WAY APEX A NC 27502 |
| MCGREW, GREGORY D | 1412 WILLOWLEAF WAY APEX        A NC 27502 |
| MCGREW, JAMESS | 2159 VIZCAYA CR CAMPBELL CA 95008 |
| MCGRIFF, TERRENCE S | 39897 VERONO CORTE MURRIETA CA 92562 |
| MCGRIL, JAMES | 775 GATEWAY DR SE APT 916 LEESBURG VA 20175-4041 |
| MCGRIL, JAMES | 1841 LASCASSAS PIKE APT E80 MURFREESBORO TN 37130 |
| MCGRIL, JAMES P. | 775 GATEWAY DR SE APT 916 LEESBURG VA 20175-4041 |
| MCGRUDER, SHELDON L | 3112 ANTRIM COURT KENNESAW GA 30144 |
| MCGUFF, IAN | 3 PARK GARDNER MUSSELBURGH EH217JY GREAT BRITIAN |
| MCGUGAN, SANDRA S | 51 ARCELLIA DR MANCHESTER CT 06040 |
| MCGUIGAN, LYNNE | 15 BALL POND RD DANBURY CT 06811 |
| MCGUIGAN, MARK F | 15 BALL POND ROAD DANBURY CT 06811 |
| MCGUINNESS & MANARAS LLP | ATTORNEYS AT LAW 125 NAGOG PARK ACTON MA 01720-3451 |
| MCGUINNESS, PETER | 114 SO APPLETREE RD HOWELL NJ 07731 |
| MCGUIRE JR, JAMES A | 18 MT. VERNON CIR. LAWRENCE MA 01843 |
| MCGUIRE WOODS LLP | ATTN: JAMES E. VAN HORN, ESQ. COUNSEL TO GE FANUC 625 LIBERTY AVENUE, 23RD FLOOR PITTSBURGH PA 15222-3142 |
| MCGUIRE, ALICE B | 85 ROBERT ST W WARWICK RI 02893 |
| MCGUIRE, GARRY K | 5455 CEDAR CREEK DR HOUSTON TX 77056 |
| MCGUIRE, JAMES | 4 HILLCREST BLOOMFIELD NY 14469 |
| MCGUIRE, JERRY | 1005 BENTON HARBOR BLVD MOUNT JULIET TN 37122 |
| MCGUIRK, EDWIN | 35 MANCHESTER CT WAYNE NJ 07470 |

| Claim Name | Address Information |
|---|---|
| MCGUIRK, JOHN | 4343 RADNOR AVE LAKEWOOD CA 90713 |
| MCHALE, PATRICK F | 811 PONTIAC LANE CHANHASSEN MN 55317 |
| MCHAN, BARRY | 224 E. 52ND ST. APT 15 NEW YORK NY 10022 |
| MCHAN, BARRY | 224 E 52ND ST APT 15 NEW YORK NY 100226230 |
| MCHARRY, JOHN D | 138 LULLWATER DR#B WILMINGTON NC 28403-0674 |
| MCHENRY, LEE | 1002 E 7TH ST HOUSTON TX 77009 |
| MCHENRY, SHAWN | 1417 FLEMMING HOUSE STREET WAKE FOREST NC 27587 |
| MCHONE, JENNIFER L | 430 W. 24TH ST. APT 4A NEW YORK NY 10011 |
| MCHUGH, JOHN | 8055 SANTINI LANE NEW CASTLE CA 95658 |
| MCI | PO BOX 13771 NEWARK NJ 07188-0771 |
| MCI | PO BOX 371392 PITTSBURGH PA 15250 |
| MCI | PO BOX 371355 PITTSBURGH PA 15250-7355 |
| MCI | PO BOX 371873 PITTSBURGH PA 15250-7873 |
| MCI | MCI INTERNATIONAL INC PO BOX 382077 PITTSBURGH PA 15251-8077 |
| MCI | PO BOX 905236 CHARLOTTE NC 28290-5236 |
| MCI | PO BOX 96022 CHARLOTTE NC 28296-0022 |
| MCI | 27117 NETWORK PLACE CHICAGO IL 60673-1271 |
| MCI | 27732 NETWORK PLACE CHICAGO IL 60673-1277 |
| MCI | PO BOX 730296 DALLAS TX 75373-0296 |
| MCI COMM SERVICE | 27732 NETWORK PL CHICAGO IL 60673-1277 |
| MCI INC. | 906 NORTH BOWSER ROAD RICHARDSON TX 75081 |
| MCI INTERNATIONAL INC | W 41729 PO BOX 7777 PHILADELPHIA PA 19175-1729 |
| MCI INTERNATIONAL INC | PO BOX 382077 PITTSBURGH PA 15251-8077 |
| MCI PURCHASING, LLC | 22001 LOUDOUN COUNTY PARKWAY, PO BOX 770, ASHBURN VA 20146-0770 |
| MCI TELECOMMUNICATION CORPORATION | 5055 N POINT PKWY ALPHARETTA GA 30022-3074 |
| MCI TELECOMMUNICATIONS | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| MCI TELECOMMUNICATIONS CORP. | 5055 N POINT PKWY ALPHARETTA GA 30022-3074 |
| MCI TELECOMMUNICATIONS, MA | P.O. BOX 371355 PITTSBURGH PA 15250-7355 |
| MCI WORLDCOM | PO BOX 73468 CHICAGO IL 60673-7468 |
| MCI WORLDCOM | FIRST CHICAGO LOCKBOX 83, PO BOX 73907 CHICAGO IL 60673-7907 |
| MCIHAELS, TESA J | 2333 WELSH TAVERN WY WAKE FOREST NC 27587 |
| MCILHENNY COMPANY | HWY 329 AVERY ISLAND RD AVERY ISLAND LA 70513 |
| MCILVAIN, MICHAEL | 10400 SOUTH CAMPBELL AVE CHICAGO IL 60655 |
| MCINTEE, MARK | 519 CASWELL RD CHAPEL HILL NC 27514 |
| MCINTIRE, PAUL | 15 EILEEN ROAD MILTON MA 02186 |
| MCINTIRE, RICHARD B | 13205 GLENHILL ROAD SILVER SPRING MD 20904 |
| MCINTIRE, WENDY | 104 OAK PINE DR APEX NC 27502 |
| MCINTYRE, GEORGE C | PO BOX 13010 RTP NC 27709 |
| MCINTYRE, MARK J | 1185 N MERIDIAN KALISPELL MT 59901 |
| MCINTYRE, PETER | 641 VARESE COURT PLEASANTON CA 94566 |
| MCISAAC-COLORES, JOAN | 2517 WILDHORSE DR SAN RAMON CA 94583 |
| MCIVER, JUAN C | 3113 KENDALE DR SANFORD NC 27330 |
| MCIVER, PATRICE M | 613 RAYNOR STREET APT J DURHAM NC 27703 |
| MCIVER, TONY O | 4102 BROKEN BOW LN GARLAND TX 75044 |
| MCIVER, WILLIE J | 2508 LITTLE ROGERS RD DURHAM NC 27704 |
| MCKAIG, DUANE | 4719 CORY CORNERS RD MARION NY 14505 |
| MCKAY, CHARLES E | 3805 CAMINO DR PLANO TX 75074 |
| MCKAY, KELLIE-JEAN | 2000 CRYSTAL SPRINGS RD APT 1124 SAN BRUNO CA 94066 |
| MCKAY, MICHAEL E | 2184 VENTANA LANE RALEIGH NC 27604 |

| Claim Name | Address Information |
|---|---|
| MCKAY, WILLIE | 102 ALEXANDER LANE SPRING LAKE NC 28390 |
| MCKEARNEY, THOMAS A | 4804 MILAN CT RALEIGH NC 27613 |
| MCKEE FOODS CORPORATION | 10260 MCKEE ROAD COLLEGEDALE TN 37315 |
| MCKEITHAN, CYNTHIA O | 481 STONEY MTN RD ROUGEMONT NC 27572 |
| MCKEITHAN, KYLE R | 1002 DENNY'S STORE RD ROXBORO NC 27573 |
| MCKEITHAN, PENNY W | 1002 DENNY'S STORE RD ROXBORO NC 27573 |
| MCKELLAR, H ANDERSON | 9350 SKILLMAN ST APT 2704 DALLAS TX 752437372 |
| MCKENNA JR, JAMES T | 27 PEACH ST NANUET NY 10954 |
| MCKENNA LONG | MCKENNA LONG AND ALDRIDGE PO BOX 116573 ATLANTA GA 30368-6573 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET NW, SUITE 100 WASHINGTON DC 20006 |
| MCKENNA, CASEY | 186 PEARSALL AVE JERSEY CITY NJ 07305 |
| MCKENNA, CHARLES | 134 ALAN LANE CLAYTON NC 27520 |
| MCKENNA, DON | 65 PEMBROKE ROAD DARIEN CT 06820 |
| MCKENNA, DONALD R | 65 PEMBROKE RD DARIEN CT 06820 |
| MCKENNA, DOROTHY S | 115 KALMIA CR AIKEN SC 29801 |
| MCKENNA, GREGORY | 9272 CO RD 150 KENTON OH 43326 |
| MCKENNA, KENNETH | 45 BONNIE LANE STONY BROOK NY 11790 |
| MCKENNA, KENNETH B | 45 BONNIE LANE STONY BROOK NY 11790 |
| MCKENNA, STEPHEN | B10 M4 #102 400 NW 87 ROAD PLANTATION FL 33324 |
| MCKENNA, STEPHEN | 901 NW 85TH TERRACE APT 1423 PLANTATION FL 33324 |
| MCKENNA, WILLIAM | 8009 SHADY LANE PLANO TX 75024 |
| MCKENNEY, GREGORY A | 13970 PEYTON DR #114 DALLAS TX 75240 |
| MCKENNEY, WILLIAM W | 4403 EMERALD FOREST DR APT G DURHAM NC 27713 |
| MCKENZIE, CLAYTON C | 503 WEEPING ELM MT JULIET TN 37122 |
| MCKENZIE, GORDON | 1392 DAPPLE DAWN LN LINCOLN CA 95648 |
| MCKENZIE, JERRY D | 3188 VIGAL RD SPRINGFIELD IL 62712 |
| MCKENZIE, LENWORTH R | 3613 AVENUE "D" APT 2A BROOKLYN NY 11203 |
| MCKENZIE, LISA LYNNE | 519 LEEANNE DR NASHVILLE TN 37211 |
| MCKENZIE, NOEL | 1443 BERKLEY RD ALLEN TX 75002 |
| MCKENZIE, ROBERT | PO BOX 3906 1496 BRUCE CREEK ROAD EAGLE CO 81631-3906 |
| MCKENZIE, TIMEKIE L | 5500 FORTUNES RIDGE DR #64A DURHAM NC 27713 |
| MCKENZY, STEVEN | 414 SO SEMINOLE AVE FORT MEADE FL 33841 |
| MCKEON, TERRENCE | 675 ANN PLACE MILPITAS CA 95035 |
| MCKEOWN, CARSON | 3601 NANDINA DR WYLIE TX 75098 |
| MCKEOWN, MARILYN | 2940 MEMORIAL DR SE ATLANTA GA 30317 |
| MCKERLIE, ROBERT | 203 MAPLE TERRACE DAVIE FL 33325 |
| MCKERLIE, ROBERT | 203 MAPLE TER DAVIE FL 333256752 |
| MCKESSON CORPORATION | KRISTEN SCHWERTNER JOHN WISE 1 POST ST SAN FRANCISCO CA 94104-5292 |
| MCKESSON CORPORATION | 1 POST ST SUITE 3275 SAN FRANCISCO CA 94104-5292 |
| MCKESSON INFORMATION SOLUTIONS LLC | 5995 WINDWARD PKWY ALPHARETTA GA 30005-4184 |
| MCKESSON WATER PRODUCTS COMPANY | 465 N. HALSTEAD STREET, SUITE 150 PASSADENA CA 91107 |
| MCKEVITT JR, THOMAS | 2222 HIGHSTONE ROAD CARY NC 27519 |
| MCKEVITT, THOMAS J., JR. | 11104 E. CAROL AVE. SCOTTSDALE AZ 85259 |
| MCKEVITT, TOM, JR. | 11104 E CAROL AVE SCOTTSDALE AZ 85259 |
| MCKIBBIN, FREDERICK | 143 HAMPTON RIDGE ROAD MACON GA 31220 |
| MCKIBBIN, KEITH R | 6112 VALE CT SAN JOSE CA 95123 |
| MCKIBBIN, MICHAEL J | 28176  446TH AVENUE MARION SD 57043 |
| MCKIE, ALAN | 11985 LEEWARD WALK CIR GA 30005 |
| MCKIE, ALAN | 11985 LEEWARD WALK CIRCLE ALPHAETTA GA 30005 |

| Claim Name | Address Information |
|---|---|
| MCKIENZIE, DAVID | 2012 ST ANNE DRIVE ALLEN TX 75013 |
| MCKINLAY, RON | 2808 WALKABOUT DRIVE ACWORTH GA 30101 |
| MCKINLEY, ANGELA K | 8102 DREAMY WAY RALEIGH NC 27613 |
| MCKINLEY, ERNEST | 16 JOHN STREET WOBURN MA 01801 |
| MCKINLEY, JANICE K | HC44 BOX 4 WYOLA MT 59089 |
| MCKINLEY, KATHERINE | 1017 DOTSON WAY APEX NC 27523 |
| MCKINLEY, PATRICIA A | 4404 OLD COLONY RD RALEIGH NC 27613 |
| MCKINLEY, PATRICK | 8102 DREAMY WAY RALEIGH NC 27613 |
| MCKINLEY, WILLIAM | 4404 OLD COLONY RD NC 27612 |
| MCKINNEY III, DAVIS R | 3159 WALNUT HILL LAN E DALLAS TX 75229 |
| MCKINNEY, CATHERINE | 1919 WANDERING WAY TRL DESOTO TX 75115 |
| MCKINNEY, CHAD | 2681 EGANRIDGE LANE ROCKWALL TX 75087 |
| MCKINNEY, DONALD | 2300 BODESWELL LN APEX NC 27502 |
| MCKINNEY, JONATHAN | 5722 SOUTH NETHERLAND STREET CENTENNIAL CO 80015 |
| MCKINNEY, KIMBERLY | 639 W. 110TH STREET LOS ANGELES CA 90044 |
| MCKINNEY, LUTHER P | 11 EAST HARMON DR CARLISLE PA 17013 |
| MCKINNEY, MICHAEL C | 1935 EMERSON ST PALO ALTO CA 94301 |
| MCKINNEY, MICHAEL D | 1710 FAIRBURN DR CUMMING GA 30040 |
| MCKINNEY, SCOTT | 12128 WARWICKSHIRE PK RALEIGH NC 27613 |
| MCKINNIS, ANGELA B | 3240 FORETTE LN LITHONIA GA 30038 |
| MCKINNON JR, JAMES H | 7439 HWY 70 S #260 NASHVILLE TN 37221 |
| MCKINNON, BRIAN L | 12907 EAST FLORIDA AVENUE AURORA CO 80012 |
| MCKINNON, JAMES C | 1213 ALEXANDRIA LN. MEDINA OH 44256 |
| MCKINNON, REBECCA | 321 DALTON DRIVE RALEIGH NC 27615-1655 |
| MCKINNON, STEVE | 115 MONARCH WAY CARY NC 27518 |
| MCKINNON, STEVE J | 115 MONARCH WAY CARY NC 27511 |
| MCKINNON, THEODORE | 141 29TH AVENUE SAN MATEO CA 94403 |
| MCKINSEY & COMPANY | PO BOX 7247 7255 PHILADELPHIA PA 19170-7255 |
| MCKINSEY & COMPANY INC | 75 PARK PLAZA BOSTON MA 02116 |
| MCKINSEY & COMPANY INC | 21 SOUTH CLARK STREET CHICAGO IL 60603-2900 |
| MCKINSEY & COMPAY INC | PO BOX 7247-7255 PHILADELPHIA PA 19170-7255 |
| MCKINZIE, ALAN | 2306 HONEYSUCKLE DR RICHARDSON TX 75082 |
| MCKINZIE, PATRICIA | 5 WILDWOOD DR  1A WAPPINGERS FALLS NY 12590 |
| MCKINZIE, PHYLLIS | 2306 HONEYSUCKLE DR RICHARDSON TX 75082-4399 |
| MCKINZIE, PHYLLIS | PHYLLIS MCKINZIE 2306 HONEYSUCKLE DR RICHARDSON TX 75082-4399 |
| MCKINZIE, PHYLLIS A. | 2306 HONEYSUCKLE DR RICHARDSON TX 75082-4399 |
| MCKISSACK, ROCHELLE | 1205 ROSEBANK AVE NASHVILLE TN 37206 |
| MCKITTRICK, MARY L | 10327 TUXFORD DR APT 7 SAINT LOUIS MO 631465890 |
| MCKLUSKY GROUP INC | PO BOX 11394 STATION H OTTAWA ON K2H 7V1 CANADA |
| MCKNELLY, CHARLES D | 106 S FLORA RD SPC 1 SPOKANE VLY WA 99016-9311 |
| MCKNIGHT, BEATRIZ | 2101 WHITNEY LANE MCKINNEY TX 75070 |
| MCKNIGHT, DAVID | 7001 WOODSPRINGS DR GARLAND TX 75044 |
| MCKNIGHT, ERNIE | 521 TOMAHAWK TRAIL WOODSTOCK GA 30188 |
| MCKOOL SMITH | 300 CRESCENT COURT, SUITE 1500 DALLAS TX 75201 |
| MCKOOL SMITH | 300 CRESCENT CT SUITE 1500 DALLAS TX 75201-7856 |
| MCLAMB, JUDY L | 4214 N NC HWY 49 BURLINGTON NC 27217 |
| MCLANE, ANN M | 5940 COVE LANDING RD #202-B BURKE VA 22015 |
| MCLAREN, BRIAN | 711 WILHAVEN COURT LOGANVILLE GA 30052 |
| MCLARENS CANADA | 600 ALDEN RD., SUITE 600 MARKHAM ON L3R 0E7 CANADA |

| Claim Name | Address Information |
|---|---|
| MCLARENS CANADA | 5915 AIRPORT RD MISSISSAUGA ON L4V 1T1 CANADA |
| MCLARENS CANADA | 235 YORKLAND BLVD SUITE 401 TORONTO ON M2J 4Y8 CANADA |
| MCLARENS CANADA | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MCLARENS CANADA IN TRUST | 600 ALDEN RD MARKHAM ON L3R 0E7 CANADA |
| MCLARNON, JEFF | 6493 COBBHAM ROAD APPLING GA 30802 |
| MCLARREN CONSULTING GROUP INC | 995 LOHBRUNNER RD W VICTORIA ON V8X 4K4 CANADA |
| MCLARTY, DERRICK | 3032 RUSTICWOOD COURT SNELLVILLE GA 30078 |
| MCLAUGHLIN JR, NATHANIEL | 507 NASH ST DURHAM NC 27707 |
| MCLAUGHLIN, DAVID M | 949 BEGONIA ST ESCONDIDO CA 92027 |
| MCLAUGHLIN, DENISE D | 3068 E WASHINGTON AVE GILBERT AZ 85234 |
| MCLAUGHLIN, DIANA | 126 FOREST PARK ROAD DRACUT MA 01826 |
| MCLAUGHLIN, FRANK R | RR 1 BOX 1049A BRODBECKS PA 17329 |
| MCLAUGHLIN, JAMES | 1480 US HIGHWAY 46 APT 7B PARSIPPANY NJ 07054 |
| MCLAUGHLIN, JAMES | 7815 MCCALLUM BLVD APT 18104 DALLAS TX 75252 |
| MCLAUGHLIN, JAMES | JAMES MCLAUGHLIN 7815 MCCALLUM BLVD APT 18104 DALLAS TX 75252 |
| MCLAUGHLIN, MICHAEL B | 15960 PINE STRAND CT WELLINGTON FL 33414 |
| MCLAUGHLIN, RAYMOND R | 3068 E WASHINGTON AVE GILBERT AZ 85234 |
| MCLAUGHLIN, RICHARD T | 358 PROSPECT AVE DUMONT NJ 07628 |
| MCLAUGHLIN, ROBERT | 602 WILMES DRIVE AUSTIN TX 78752 |
| MCLAUGHLIN, ROBERT C. | 602 WILMES DR. AUSTIN TX 78752 |
| MCLAUGHLIN, SHARON | 4917 REDWOOD DR. MCKINNEY TX 75070 |
| MCLAUGHLIN, SHARON | SHARON MCLAUGHLIN 4917 REDWOOD DR. MCKINNEY TX 75070 |
| MCLAUGHLIN, STEPHEN M | 600 J BROOKSIDE DR ANDOVER MA 01810 |
| MCLAUGHLIN, THOMAS | 1905 LAKE FOREST DRIVE YORKTOWN IN 47396 |
| MCLAUGHLIN, THOMAS J | 13562 FOXGLOVE WAY SAN DIEGO CA 92130 |
| MCLAURIN, MARVA | 2607 DEARBORN DR DURHAM NC 27704 |
| MCLAWHORN JR, LARRY | 4568 BEAVER CREEK RD NEW HILL NC 27562 |
| MCLEAN MIDWEST | DEPT CH 14197 PALATINE IL 60055-4197 |
| MCLEAN, DAVID | 200 TUSCANY CT ALLEN TX 75013 |
| MCLEAN, JAMES M | 1121 NOTTINGHAM CR CARY NC 27511 |
| MCLEAN, JOSHA | 204 DENVER AVE DURHAM NC 277045403 |
| MCLEAN, JOSHA | 300 MAHONE ST APT 2 DURHAM NC 27713 |
| MCLEAN, LORI | 2045 LAKESHORE BLVD WEST UNIT 2003 TORONTO M8V2Z6 CANADA |
| MCLEAN, LORI | 614 WEST MAIN ST APT 201 DURHAM NC 27701 |
| MCLEAN, LORI SUSAN | 614 W. MAIN STREET APT 201 DURHAM NC 27701 |
| MCLEAN, MARK | 4223 MIDDLE OAKS DR APT 107 RALEIGH NC 276167962 |
| MCLEMORE, DONALD W | 1106 TANGLEWOOD DR CARY NC 27511 |
| MCLEMORE, THOMAS R | 9081 DEWSBURY AVE SAN DIEGO CA 92126 |
| MCLENAGHAN, THOMAS M | 15044 PHILOMENE ALLEN PARK MI 48101 |
| MCLENDON, KAREN G | 7605 BUD MORRIS RD WAKE FOREST NC 27587 |
| MCLENDON, MICHAEL J | PO BOX 965 CREEDMOOR NC 27522 |
| MCLENDON, ROBERT | 2130 PRIMROSE PLACE LANE LAWRENCEVILLE GA 30044 |
| MCLENDON, ROBERT E | 2130 PRIMROSE PLACE LANE LAWRENCEVILLE GA 30044 |
| MCLENNAN, PAMELA | 13-122 WOODRIDGE CRES NEPEAN ON K2B7S9 CANADA |
| MCLENNON, LLOYD H | 121-40 MILBURN STREE SPRINGFIELD GDNS NY 11413 |
| MCLEOD USA INCORPORATED | GINNY WALTER BECKY MACHALICEK 6400 C ST SW CEDAR RAPIDS IA 52406-3177 |
| MCLEOD USA INCORPORATED | 6400 C ST SW PO BOX 3177 CEDAR RAPIDS IA 52406-3177 |
| MCLEOD, DONALD W | 2520 S FEDERAL HWY APT 15 BOYNTON BEACH FL 33435-7708 |

| Claim Name | Address Information |
|---|---|
| MCLEODUSA PURCHASING LLC | GINNY WALTER BECKY MACHALICEK 6400 C ST SW CEDAR RAPIDS IA 52406-3177 |
| MCLEODUSA PURCHASING LLC | 6400 C ST SW PO BOX 3177 CEDAR RAPIDS IA 52406-3177 |
| MCLESKEY, CARL | 8666 ROLLING ROCK LN DALLAS TX 75238 |
| MCLURE, LETICIA | 2300 GREENVIEW DR CARROLLTON TX 75010 |
| MCMAHAN, KEVIN | 931 KINGWOOD CIRCLE HIGHLAND VILLAGE TX 75077 |
| MCMAHAN, KEVIN | KEVIN MCMAHAN 931 KINGWOOD CIRCLE HIGHLAND VI TX 75077 |
| MCMAHAN, WILMOT | 5500 HAMSTEAD CROSSING RALEIGH NC 27612 |
| MCMAHON, DAVID D | 26101 CABANA RD BONITA SPRINGS FL 34135 |
| MCMAHON, ELIZABETH | 117 N 3RD ST NEW HYDE PARK NY 11040 |
| MCMAHON, GAYLE | 2020 GRAND PRIX DRIVE ATLANTA GA 30345 |
| MCMAHON, JAMES | 903 SYCAMORE CREEK ALLEN TX 75002 |
| MCMAHON, LAURIE | 281 STONEWOOD AVE GREECE NY 14616 |
| MCMAHON, LAURIE | LAURIE MCMAHON 281 STONEWOOD AVE GREECE NY 14616 |
| MCMAHON, SHAWN P | 9 WATERFORD PLACE CHELMSFORD MA 01863 |
| MCMAHON, STEPHANIE | 29 DANBURY RD NASHUA NH 03064 |
| MCMAHON, SUZANNE M | 9 WATERFORD PLACE N CHELMSFORD MA 01863 |
| MCMAHON, THOMAS | 43-09 40TH STREET, APT 5M SUNNYSIDE NY 11104 |
| MCMANIS FAULKNER | FAIRMONT PLAZA 50 WEST SAN FERNANDO STREET, 10TH FLOOR SAN JOSE CA 95113 |
| MCMANIS FAULKNER | MCMANIS FAULKNER & MORGAN 50 WEST SAN FERNANDO ST SAN JOSE CA 95113-2415 |
| MCMANIS FAULKNER & MORGAN | 50 WEST SAN FERNANDO ST SAN JOSE CA 95113-2415 |
| MCMANIS FAULKNER & MORGAN | 50 WEST SAN FERNANDO ST SUITE 1000 10TH FLOOR SAN JOSE CA 95113-2415 |
| MCMANIS FAULKNER, A PROFESSIONAL CORP. | 50 W. SAN FERNANDO STREET, 10TH FLOOR SAN JOSE CA 95113 |
| MCMANNEN, TIMOTHY I | 3221 SPARGER RD DURHAM NC 27705 |
| MCMANUS, BRAD B | 12837 REEDER STREET OVERLAND PARK KS 66213 |
| MCMANUS, DAVID | 1411 LEEWARD LN WYLIE TX 75098 |
| MCMANUS, THOMAS | 710 ASH CREEK CT ROSWELL GA 30075 |
| MCMANUS, THOMAS K | 710 ASH CREEK CT ROSWELL GA 30075 |
| MCMASTER ADVANCED IP SOLUTIONS INC | 27 SHADYGLEN DRIVE STONEY CREEK ON L8J 3W7 CANADA |
| MCMASTER CARR | MCMASTER CARR SUPPLY CO PO BOX 740100 ATLANTA GA 30374-0100 |
| MCMASTER CARR SUPPLY CO | PO BOX 740100 ATLANTA GA 30374-0100 |
| MCMASTER CARR SUPPLY CO | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCMASTER UNIVERSITY | 1280 MAIN STREET WEST HAMILTON ON L8S 4K1 CANADA |
| MCMASTER UNIVERSITY | GILMOUR HALL RM 208 HAMILTON ON L8S 4L8 CANADA |
| MCMEEN, C W | 10 MCMEEN  LANE FAYETTEVILLE TN 37334 |
| MCMENAMIN, PAUL G | 36 SCARBOROUGH HEAD RD PORT ROYAL PLANTATION HILTON HEAD ISLAND SC 29928 |
| MCMICHAEL, FRANCINE | 4501 HIGHRIDGE DR THE COLONY TX 75056-4073 |
| MCMICHAEL, LAURA | 10540 SWERLING WAY RALEIGH NC 27614 |
| MCMICHAEL, REBECCA L | 1440 BEACH BLVD  # 408 BILOXI MS 39530 |
| MCMILLAN BINCH | SUITE 3500 SOUTH TOWER ROYAL BANK PLAZA TORONTO ON M5J 2J7 CANADA |
| MCMILLAN BINCH | BCE PLACE SUITE 4400 181 BAY ST BAY WELLINGTON TWR TORONTO ON M5J 2T3 CANADA |
| MCMILLAN BINCH MENDELSOHN | BCE PLACE, SUITE 4400 BAY WELLINGTON TOWER, 181 BAY ST TORONTO ON M5J 2T3 CANADA |
| MCMILLAN, JOHN D | 143 HUCKLEBERRY TRAI 10762 BIG CANOE GA 30143 |
| MCMILLAN, LAURA | UNIT 30403 BOX 269 APO AE 09131 |
| MCMILLAN, MIKE | 1009 AVENT HILL APT B-8 RALEIGH NC 27606 |
| MCMILLAN, RONALD K | 105 BENTPINE DR RALEIGH NC 27603 |
| MCMILLAN, VADI | 115 BUCKEYE RIDGE RD BEAR CREEK NC 27207 |
| MCMILLIAN, WILLIAM T | 10 BROCKBANK PL SIERRA VISTA AZ 85635 |
| MCMILLIN, BARBARA A | 680 MISSION STREET APARTMENT 8H SAN FRANCISCO CA 94105-4023 |

| Claim Name | Address Information |
|---|---|
| MCMINN, BONNIE | 432 S. WASHINGTON UNIT 904 ROYAL OAK MI 48067 |
| MCMINN, BONNIE | 954 BROKEN BRANCH DR PRESCOTT AZ 863036909 |
| MCMORRIS III, CLARK | 4904 HEARDS FOREST ACWORTH GA 30102 |
| MCMULLAN, DENNIS | 673 BROOKCREST COURT WAXAHACHIE TX 75165 |
| MCMULLEN, ALLEN V | 7708 HYACINTH CT LAUREL MD 20707 |
| MCMULLEN, MARTIN M | 3328 PINE HILL TRAIL PALM BCH GARD FL 33418 |
| MCMULLIN, KIM | 7503 ELK CREEK LN GIG HARBOR WA 98335 |
| MCMUNN, RYAN | 9104 ISLAMORADA LANE RALEIGH NC 27603 |
| MCMURRAY, THOMAS | 1030 FAWN LANE NATHALIE VA 24577 |
| MCMURTREY, SHANNON | 602 DOE TRAIL LEBANON TN 37087 |
| MCNABB TELEPHONE COMPANY | 302 W MAIN ST PO BOX 158 MCNABB IL 61335-0158 |
| MCNABB, SUZANNE | 1808 BACHMAN CT PLANO TX 75075 |
| MCNALLY, SUSAN | 201 QUISISANA ROAD APEX NC 27502 |
| MCNAMARA, BRUCE D | 850 CONNELL LN LAWRENCEVILLE GA 30244 |
| MCNAMARA, CAROL A | 78 LAKEVIEW AVE SCARSDALE NY 10583 |
| MCNAMARA, KEVIN P | 224 NEW MILFORD AVE DUMONT NJ 07628 |
| MCNAMARA, KRISTI | 3633 COMET LANE MINNETONKA MN 55345 |
| MCNAMEE, VIVIAN | 251 HAYPATH ROAD OLD BETHPAGE NY 11804 |
| MCNAUGHT, BYRON | 3200 RIFLE GAP RD APT 1364 FRISCO TX 75034-6494 |
| MCNAUGHT, BYRON | 6649 WATERBURY DRIVE FRISCO TX 75035 |
| MCNEAL, ERIC | 3191 ROYAL CREEK WAY LILBURN GA 30047 |
| MCNEALY, INDIANA | 3617 OLEANDER TER RIVIERA BEACH FL 334041876 |
| MCNEEL, MATTHEW | 2405 ASKER COURT RICHMOND VA 23233 |
| MCNEEL, TAMARA | 287 KENWOOD PLACE WALKERSVILLE MD 21793 |
| MCNEELY, THOMAS W | 8845 KNOLL DR GAINESVILLE GA 30506 |
| MCNEESE, TAMI | 1303 BUCKINGHAM PLACE RICHARDSON TX 75081 |
| MCNEIL, ELIZABETH | 685 N LACUMBRE RD SANTA BARBARA CA 93110 |
| MCNEIL, PAMELA K | 620 WILDARO CT HILLSBOROUGH NC 27278 |
| MCNEIL, PATRICK | 6324 DRY FORK LANE RALEIGH NC 27617 |
| MCNEILL, DONALD J | 4028 BREANNA WAY PLANO TX 75024 |
| MCNEILL, KIRK | 3678 TIFFANI COURT SANTA CRUZ CA 95065 |
| MCNEILL, RICHARD | 4305 CONSTITUTION DR ROWLETT TX 75089 |
| MCNEILL, THEODORE H | 317 D STREET SAN RAFAEL CA 94901 |
| MCNELIS, JOSEPH G | P O BOX 37244 RALEIGH NC 27627 |
| MCNEMAR, LAURIE E | 12726 BRADWELL RD OAK HILL VA 20171 |
| MCNICHOLAS, MONICA M | 43 EMERALD IRVINE CA 92614 |
| MCNITT, STEVE | 3441 SUNDANCE DR GAINESVILLE GA 30506 |
| MCNITT, STEVEN | 3441 SUNDANCE DR GAINESVILLE GA 30506 |
| MCNULTY, KEITH | 793 BEDFORD OAKS DRIVE MARIETTA GA 30068 |
| MCNULTY, KEITH J | 793 BEDFORD OAKS DRIVE MARIETTA GA 30068 |
| MCNUTT, DAVID | 7309 SHIPP RD ROWLETT TX 75088 |
| MCOMM GROUP INC | CALLE 53 ESTE URBANIZACION OB CIUDAD DE PANAMA PANAMA |
| MCOMM GROUP INC | CALLE 53 ESTE URBANIZACION OB CIUDAD DE PANAMA 8 PANAMA |
| MCPC, INC. | 21555 DRAKE RD STRONGSVILLE OH 44149-6616 |
| MCPEEK, MARK | 5427 MYSTIC LAKE BRIGHTON MI 48116 |
| MCPHAIL JR, JAMES D | P O BOX 1635 PITTSBORO NC 27312 |
| MCPHAIL, ANGIE L | 8570 SE 80TH STREET MERCER ISLAND WA 98040 |
| MCPHERRAN, GREG | 7 BURNT BRIDGE ROAD SHARON MA 02067 |
| MCPHERSON, ELENOR | 1723 WAYLAND CR ATLANTA GA 30319 |

| Claim Name | Address Information |
| --- | --- |
| MCPHERSON, GAIL | 6609 SPRINGMEADOW LN ROWLETT TX 75089 |
| MCPHERSON, GEOFFREY | 541 CAROLYN LANE GALLATIN TN 37066 |
| MCPHERSON, GEOFFREY L. | 541 CAROLYN LANE GALLATIN TN 37066 |
| MCPHERSON, LAVONN | 455 COURT ST NE SALEM OR 973013639 |
| MCPHERSON, LOREN | 528 BIRCH VALLEY  COURT FRISCO TX 75034 |
| MCPHERSON, MICHAEL | 7601 CHURCHILL WAY APT 1626 DALLAS TX 75251 |
| MCPHERSON, MICHAEL | 14111 VANCE JACKSON RD APT 9201 SAN ANTONIO TX 78249-1998 |
| MCPHERSON, MICHAEL D. | 14111 VANCE JACKSON RD APT 9201 SAN ANTONIO TX 78249-1998 |
| MCPHERSON, RODERICK | 406 PASEO DE LA CONCHA REDONDO BEACH CA 90277 |
| MCPHERSON, RODERICK | 406 PASEO DE LA CONCHA REDONDO BEACH CA 90277-6285 |
| MCQUAID, CHRISTINE R | 1106 WAVERLY HEIGHTS THOUSAND OAKS CA 91360 |
| MCQUEEN, JOHN H | 14719 ZINNIA CT CANYON COUNTRY CA 91351 |
| MCQUEEN, LINDA C | 3000 CHARWOOD PL RALEIGH NC 27612 |
| MCQUEEN, LINDA C | 4643 MALONE CT RALEIGH NC 27616-5473 |
| MCQUERRY, ANDREW | 3502 EVELYNE DRIVE WYLIE TX 75098 |
| MCQUILLAN, JOHN D | 461 BLUFF MEADOW DR ELLISVILLE MO 63021 |
| MCQUILLAN, PAUL W | 256 BEDFORD PL THOUSAND OAKS CA 91360 |
| MCQUIN, PATRICK B | 422 FIVE FARMS DR STEVENSVILLE MD 21666 |
| MCQUOID, JAMES M | 988 GARSON AVE ROCHESTER NY 14609 |
| MCQUOID-AMIREH, LAINE | 8800 BRACERIDGE RD. RALEIGH NC 27613 |
| MCRAE, DANIEL G | 2306 LAWNDALE DRIVE DALLAS TX 75211 |
| MCRITCHIE, MICHAEL | 109 FALCON CREEK DR MCKINNEY TX 75070 |
| MCRITCHIE, MICHAEL J | 109 FALCON CREEK DR MCKINNEY TX 75070 |
| MCROBERTS, CHRISTOPHER | 3501 N JUPITER RD APT 50D RICHARDSON TX 750822219 |
| MCTEAGUE, JEAN M | 249 THREE MILE RD GLASTONBURY CT 06033 |
| MCTEE, DAVID L | 512 CLAYMORE DR EULESS TX 76040 |
| MCTERNAN, FRANCES | 135 N. MARTINE AVE FANWOOD NJ 07023-1345 |
| MCVAY, JUNE | P.O. BOX 5002 ANTIOCH TN 37011-5002 |
| MCVEY, EDWARD W | 121 HARRIS ST WENDELL NC 27591 |
| MCVICAR, SCOTT A | 14555 BLANCO ROAD APT. 1005 SAN ANTONIO TX 78216 |
| MCWALTERS, MICHAEL | POB 338 ALVISO CA 95002 |
| MCWALTERS, MICHAEL | PO BOX 0338 ALVISO CA 95002-0338 |
| MCWATERS, TRAVIS | 6312 BLACKSTONE DR MCKINNEY TX 75070 |
| MCWEENEY, KEVIN | 68 BIRKDALE ROAD BEDFORD NH 03110 |
| MCWHERTER, DAVID F | 220 LAKE BREEZE DRIVE MS 39042 |
| MCWHIRT III, SAMUEL E | 413 STOKES RD MEDFORD NJ 08055 |
| MCWHORTER, GAIL | 59 WALPOLE ST UNIT 103 CANTON MA 02021-1873 |
| MCWHORTER, GAIL | 15710 SEATTLE ST HOUSTON TX 77040 |
| MCWHORTER, ROSA M | 5108 WALDEN BROOK DR LITHONIA GA 30038 |
| MCWILTON, ARCHIBALD | 6300 VALLEY ESTATES DR RALEIGH NC 27612 |
| MD MANAGEMENT | 200 - 1565 CARLING AVE OTTAWA ON K1Z 8R1 CANADA |
| MDR | 1 FOREST PARKWAY SHELTON CT 06484-6147 |
| MEACHUM, CHARLES | 2601 CONCORD CT MCKINNEY TX 75070 |
| MEACHUM, CHARLES E | 2601 CONCORD CT MCKINNEY TX 75070 |
| MEAD, DALE | 1702 MCRAE PLACE HILLSBOROUGH NC 27278 |
| MEAD, DALE C | 1702 MCRAE PLACE HILLSBOROUGH NC 27278 |
| MEAD, GREGORY | 815 FOREST OAK DRIVE LAWRENCEVILLE GA 30044 |
| MEAD, JEFFREY A | PO BOX 833682 RICHARDSON TX 75083 |
| MEAD, JOHN | 349 BAYBERRY COMMONS FREMONT CA 94539 |

| Claim Name | Address Information |
|---|---|
| MEAD, JOHN | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| MEAD, JOHN | JOHN MEAD 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| MEAD, JOHN M | 349 BAYBERRY COMMONS FREMONT CA 94539 |
| MEADE, ALAN | 1904 HARPERS FERRY DRIVE VIRGINIA BEACH VA 23464 |
| MEADE, THOMAS G | 67-133 DARTMOUTH ST FOREST HILLS NY 11375 |
| MEADOR, DAVID K | 5425 PAGEFORD DRIVE DURHAM NC 27703 |
| MEADOW BROOK OFFICE LLC | PO BOX 601626 CHARLOTTE NC 28260-1626 |
| MEADOW BROOK OFFICE LLC | 1200 CORPORATE DRIVE SUITE 220 BIRMINGHAM AL 35242-2942 |
| MEADOW BROOK OFFICE LLC | 2975 N GERONIMO ROAD APACHE JUNCTION AZ 85219 |
| MEADOW BROOK OFFICE, LLC | SAGE M. SIGLER, ESQ., ALSTON & BIRD, LLP 1201 W. PEACHTREE STREET ATLANTA GA 30309-3424 |
| MEADOW BROOK OFFICE, LLC | ATTN: PATRICK A. WALTERS C/O DANIEL REALTY SERVICES, LLC 3595 GRANDVIEW PKWY., SUITE 400 BIRMINGHAM AL 35243 |
| MEADOWS COLLIER REED COUSINS | 901 MAIN STREET DALLAS TX 75202-3742 |
| MEADOWS COLLIER REED COUSINS | 901 MAIN STREET, SUITE 3700 DALLAS TX 75202-3742 |
| MEADOWS COLLIER REED COUSINS & BLAU | 901 MAIN STREET DALLAS TX 75202 |
| MEADOWS COLLIER REED COUSINS & BLAU LLP | 3700 NATIONSBANK PLAZA, 901 MAIN STREET DALLAS TX 75202 |
| MEADOWS PT HAND CLINIC | 10700 MEDLOCK BRIDGE RD DULUTH GA 30097 |
| MEADOWS, ANDREW C | 7907 MONONA AVE. AUSTIN TX 78717 |
| MEADOWS, BARBARA L. | 1436 NORWOOD CREST CT. RALEIGH NC 27614 |
| MEADOWS, JONETTA M | 3712 DENVILLE TRACE SW ATLANTA GA 30331-2240 |
| MEADOWS, PATRICIA | 11680 CARRIAGE PARK LANE DULUTH GA 30097 |
| MEADVILL GROUP | 4 DAI SHUN STREET TAI PO INDUSTRIAL ESTATE TAI PO CHINA |
| MEADWESTVACO CORP. | C/O THOMPSON HINE LLP ATTN: JONATHAN S. HAWKINS, ESQ. P.O. BOX 8801 DAYTON OH 45401-8801 |
| MEADWESTVACO CORPORATION | 1 HIGH RIDGE PARK STAMFORD CT 06905-1322 |
| MEAGHER, MICHAEL | 1803 MARCHMONT DR LUCAS TX 75002 |
| MEAKER, ROBERTA H | 297 DIMMOCK HILL ROAD BINGHAMTON NY 13905 |
| MEALY, MARTIN | 1012 CROSS BEND RD PLANO TX 75023 |
| MEANY, MICHAEL | 11 MILLER DR STONY POINT NY 10980 |
| MEANY, MICHAEL J | 39 OUT OF BOUNDS DR SOUTH YARMOUTH MA 02664 |
| MEARNS, JOHN G | 638 PRINCETON DR SUNNYVALE CA 94087 |
| MEARS, BRYAN | 23 COOPERS DRIVE STUART VA 24477 |
| MEARS, MORGAN | 5016 BIG CREEK ROAD RALEIGH NC 27613 |
| MEATON, MIHAELA | 7413 BAYHILL DRIVE ROWLETT TX 75088 |
| MECHATRONIC LTD | 88 DIGENI AKRITA AVENUE NICOSIA CY 1061 CYPRUS |
| MECHATRONICS INC | 8152 - 304TH AVE. SE PRESTON WA 98050-5012 |
| MECHE, PAUL S | 101 GRASSY LANE CARENCRO LA 70520 |
| MECHETTI, WILLIAM D | 7814 CITADEL DR SEVERN MD 21144 |
| MECKLENBURG COUNTY | NC |
| MECKLENBURG COUNTY OF | 350 WASHINGTON ST PO BOX 307 BOYDTON VA 23917-0307 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 32247 CHARLOTTE NC 28232 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MED ASC | #380 770 WELCH RD PALO ALTO CA 94304 |
| MED GROUP OF SWEDISH AMERI | PO BOX 1567 ROCKFORD IL 61110 |
| MED TRENDS, INC. | 1700 ROCKVILLE PIKE STE 400 ROCKVILLE MD 20852-1631 |
| MEDAVIE HEALTH FOUNDATION INC | PO BOX 220 MONCTON NB E1C 8L3 CANADA |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DRIVE FRANKLIN LAKES NJ 07417 |
| MEDECISION INC | 724 W LANCASTER AVE SUITE 200 WAYNE PA 19087-2542 |
| MEDECK, STEVEN M | 17595 SANTA CRITOBAL ST FOUNTIAN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| MEDECK, STEVEN M | 17595 SANTA CRISTOBAL ST FOUNTIAN VALLEY CA 92708 |
| MEDEFESSER, KIRK | 4004 MUSCOVY DRIVE MCKINNEY TX 75070 |
| MEDEFESSER, RHONDA | 4004 MUSCOVY DRIVE MCKINNEY TX 75070 |
| MEDEFESSER, RHONDA | 4816 SPANISHMOSS DR MCKINNEY TX 75070-7483 |
| MEDEFESSER, RHONDA | RHONDA MEDEFESSER 4816 SPANISHMOSS DR MCKINNEY TX 75070-7483 |
| MEDEIROS JR, ARTHUR P | 1600 MORGANTON ROAD L-10 PINEHURST NC 28374 |
| MEDEIROS, MARIA A | 9 LARCH ST EA PROV RI 02914 |
| MEDEIROS, STEVEN | 1304 WOODGATE MANOR RALEIGH NC 27614 |
| MEDEX MEDICAL, INC. | 69 NE 3RD AVE DEERFIELD BCH FL 33441-3526 |
| MEDIA ENGINEERING COMPANY | 403 COLONELS NEST BANGALORE KA 560025 INDIA |
| MEDIA SOLUTIONS INC | 4949 S SYRACUSE ST, SUITE 300 DENVER CO 80237 |
| MEDIA.NET COMMUNICATIONS INC. | 1600 ROSECRANS AVE. MANHATTAN BEACH CA 90266 |
| MEDIA5 CORPORATION | 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIA5 CORPORATION | 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIA5 CORPORATION | 4229 GARLOCK SHERBROOKE QC J1L2C8 CANADA |
| MEDIA5 CORPORATION (F/K/A MEDIATRIX, | INC.) 2075 UNIVERSITY, SUITE 930 MONTREAL QC H3A 2LI CANADA |
| MEDIA5 CORPORATION (F/K/A MEDIATRIX, | INC.) 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIACOM COMMUNICATIONS CORP | GINNY WALTER DONNA COLON 100 CRYSTAL RUN RD MIDDLETOWN NY 10941-4041 |
| MEDIACOM COMMUNICATIONS CORP | 100 CRYSTAL RUN RD MIDDLETOWN NY 10941-4041 |
| MEDIAMOUNTS LTD | 400 COLLIER MACMILLAN DRIVE CAMBRIDGE ON N1R 7P3 CANADA |
| MEDIAONE | 688 INDUSTRIAL DR ELMHURST IL 60126 |
| MEDIAPOLIS TELEPHONE COMPANY | 652 MAIN ST MEDIAPOLIS IA 52637 |
| MEDIASERV SARL | PLACE DE LA RENOVATION 6 ET TOUR SECID POINT A PITRE 97110 GUADELOUPE |
| MEDIATEC | MEDIATEC PUBLISHING INC 111 EAST WACKER DRIVE SUITE 1 CHICAGO IL 60601-4220 |
| MEDIATEC PUBLISHING INC | 111 EAST WACKER DRIVE SUITE 1 CHICAGO IL 60601-4220 |
| MEDIATEC PUBLISHING, INC. | ATTN: VINCE CZARNOWSKI 111 E. WACKER DRIVE, SUITE 1290 CHICAGO IL 60601 |
| MEDIATEK INCORPORATION | NO 1 DUSING RD 1 HSINCHU CITY TAIWAN |
| MEDIATRIX TELECOM A DIVISION O | MEDIA5 CORPORATION 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIATRIX TELECOM INC | 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIATRIX TELECOM INC | 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIATRIX TELECOM, INC | 2075 UNIVERSITY, SUITE 930 MONTREAL QC H3A 2LI CANADA |
| MEDICAL ASSOCIATES | N88 W16554 MAIN ST STE 100 MENOMONEE FALLS WI 53051 |
| MEDICAL PLUS | 6622 PHELAN BLVD BEAUMONT TX 77706 |
| MEDICAL SERVICES PLAN OF BC | GROUP OPERATIONS PO BOX 9140 STN PRO GOVT VICTORIA BC V8W 9E5 CANADA |
| MEDICAL SERVICES PLAN OF BC | PO BOX 4200 VICTORIA BC V8X 4S3 CANADA |
| MEDICINE PARK TELEPHONE COMPANY | 1 BIG ROCK BLVD, PO BOX 171 MEDICINE PARK OK 73557-0171 |
| MEDICION Y ELECTRONICA S.A. DE C.V. | AMERICAS NO 43 COLONIA MODERNA MEXICO CITY 3510 MEXICO |
| MEDIKONDA, MURALIDHAR | 5329 GRANADA HILLS DRIVE RALEIGH NC 27613 |
| MEDINA SYSTEMS GROUP, INC DBA VISTA DATA | 1653 MERRIMAN RD STE L5 AKRON OH 44313-5275 |
| MEDINA, DEIRDREANN | 324 INWOOD LN HAYWARD CA 94544 |
| MEDINA, JAVIER | 82 ROUNDTREE COURT BEACON NY 12508 |
| MEDINA, JOE E | 104 PENNY LN CARY NC 27511 |
| MEDLEY, DANNY R | 1008 EDGEFIELD PLANO TX 75075 |
| MEDLEY, JAMES L | 503 OLD DOMINION ST O'FALLON MO 63368 |
| MEDLIN, ALFRED W | 6307 CHEEK ROAD DURHAM NC 27704 |
| MEDLIN, ERIC | 9301 OLD STORE RD WILLOW SPRINGS NC 27592 |
| MEDLIN, GEORGE B | 6517 ROOSONDALL CT APEX NC 27502 |
| MEDLIN, JULIA | 310 CASH DRIVE CREEDMOOR NC 27522 |

| Claim Name | Address Information |
| --- | --- |
| MEDLIN, JULIA A | 310 CASH DRIVE CREEDMOOR NC 27522 |
| MEDLIN, RANDY W | 4406 BRACADA DRIVE DURHAM NC 27705 |
| MEDLIN, RANDY W. | 4729 THOM RD MEBANE NC 273029258 |
| MEDLIN, SHARON L | 6517 ROOSONDALL CT APEX NC 27502 |
| MEDLOCK, JUSTIN | PO BOX 7611 RUIDOSO NM 88355-7611 |
| MEDNANSKY, MARTY | 16908 88TH AVE E PUYALLUP WA 98375 |
| MEDNAX SERVICES, INC. | F/K/A PEDIATRIX MEDICAL GROUP, INC. C/O CHARLES W. THROCKMORTON, ESQ. 2525 PONCE DE LEON, 9TH FLOOR CORAL GABLES FL 33134 |
| MEDNAX SERVICES, INC. | F/K/A PEDIATRIX MEDICAL GROUP, INC. C/O CHARLES W. THROCKMORTON, ESQ. 2525 PONCE DE LEON, 9TH FLOOR CORAL GABLE FL 33134 |
| MEDVENTIVE INC | 400 5TH AVE STE 200 WALTHAM MA 024518706 |
| MEDVIC, DAVID E | 655 DICK AVENUE WARMINSTER PA 18974 |
| MEED INC | 3840 YORK STREET SUITE 230-B DENVER CO 80205 |
| MEEHAN, BRIAN | 8841 BRAEBURN LOOP YAKIMA WA 98903 |
| MEEHAN, BRIAN W. | 8841 BRAEBURN LOOP YAKIMA WA 98903 |
| MEEHAN, ERIC F | 2323 ROUTE 22 ANDOVER NY 14806 |
| MEEK, GARY D | 11420 ESPLANADE DR APT 108 RESTON VA 22094 |
| MEEKER, CHRISTOPHER PHILIP | 9240 SHOREVIEW ROAD DALLAS TX 75238 |
| MEEKS, BARTON T | 209 SNOWDEN PLACE RALEIGH NC 27615 |
| MEERS, MARTIN | 2301 ELDGER DRIVE PLANO TX 75025 |
| MEGA ELECTRONICS INC | 4B JULES LANE NEW BRUNSWICK NJ 08901-3636 |
| MEGA LIFE & HEALTH INSURANCE CO THE | 9151 GRAPEVINE HIGHWAY NORTH RICHLAND HILLS TX 76180-5699 |
| MEGAN SATTERFIELD | 3305 RIVER BOTTOM RD CARY NC 275191869 |
| MEGASON, SAMUEL | 1422 SALT CREEK RD SPRINGTOWN TX 760823905 |
| MEGATEL INDUSTRIES CORP | 6 CRIMSON DRIVE NORRISTOWN PA 19401-1834 |
| MEGGITT SAFETY SYSTEMS INC | 1915 VOYAGER AVE SIMI VALLEY CA 93063 |
| MEGHA PATEL | 703F MILTON STREET GREENSBORO NC 27403 |
| MEGHA PATEL | 815 S CHAPMAN ST APT A GREENSBORO NC 27403-2272 |
| MEGHAN DAY | 847 BRYAN STREET RALEIGH NC 27605 |
| MEGHANI, AMIN | 8228 NOVARO DR PLANO TX 75025 |
| MEGHANI, AMIN S | 8228 NOVARO DR PLANO TX 75025 |
| MEHBOOB KASSAM | 6 CITRON CT SAN RAMON CA 94583 |
| MEHDI SAJASI | 57 BOULDER WAY NEPEAN ON K2J 4R5 CANADA |
| MEHDI, SYED | 5313 ST. CROIX CT RICHARDSON TX 75082 |
| MEHRINGER, DAVID | 2714 HAWTHORNE GLENN HEIGHTS TX 75154 |
| MEHROTRA, ASHISH | 4316 CUTTER SPRINGS CT. PLANO TX 75024 |
| MEHROTRA, PRASHANT | 215 QUEENS LN MOUNTAINSIDE NJ 07092 |
| MEHTA, ANURAG V | 03723 RENOIR TER CHANTILLY VA 201513262 |
| MEHTA, HETAL | 929 BIRDSONG DR ALLEN TX 750135839 |
| MEHTA, MAHENDRA C | 290 SNELL CT SAN JOSE CA 95123 |
| MEHTA, PARESH | 204 FERN RIDGE DR CARY NC 27518 |
| MEHTA, PARESH S | 204 FERN RIDGE DR CARY NC 27518 |
| MEHTA, RAHUL A | 200 BEDFORD ROAD APT. 16E WOBURN MA 01801 |
| MEHTA, SANDEEP | 1224 TARTARIAN TRL APEX NC 27502 |
| MEHTA, SANJAY | 12721 CAMARINA ROAD SAN DIEGO CA 92130 |
| MEHTA, SANJAY | 12721 CAMARENA RD. SAN DIEGO CA 92130 |
| MEHTA, SANJAY | 44649 PARKMEADOW DRIVE FREMONT CA 94539 |
| MEHTA, SHIKHA | 438 MASSACHUSETTS AVE APT 337 ARLINGTON MA 02474-5107 |
| MEI, HELENA | 4462 TERRA BRAVA PLACE SAN JOSE CA 95121 |

| Claim Name | Address Information |
|---|---|
| MEI, HUA | 4462 TERRA BRAVA PL SAN JOSE CA 95121 |
| MEIBAN INNOVATION SHANGHAI CO LTD | FACTORY BLDG 3 NO 655 LONGPAN RD MALU JIADING 201801 CHINA |
| MEIER, DAVID | 7B CHARITY COURT HUDSON NH 03051 |
| MEIER, JEFFREY J | 4804 ARBOR GLEN DR MCKINNEY TX 75070 |
| MEIER, JEFFREY T | 783 SWIGLE MOUNTAIN ROAD MINERAL POINT PA 15942 |
| MEIER, JOHN E | 326 E BANCROFT DRIVE GARLAND TX 75040 |
| MEIER, KAREN | 4423 S DAVISON DR INDEPENDENCE MO 64055-6785 |
| MEIER, KAREN | 4423 S DAVIDSON DR INDEPENDENCE MO 64055-6785 |
| MEIERS, WILLIAM A | 3 WOODSIDE DR RICHBORO PA 18954 |
| MEIKLEJOHN, DAVID W | 999-C EDGEWATER BLVD BOX 270 FOSTER CITY CA 94404 |
| MEIKLEJOHN, JEFFREY | 6734 FIRE OPAL LANE CASTLE ROCK CO 80108 |
| MEINERS, KEN | 101 COUNTY RD. 23 R.R.3 MERRICKVILLE ON K0G 1N0 CANADA |
| MEISER, MICHAEL R | 356 RICHARDSON COURT ORADELL NJ 07649 |
| MEISTER, EDWARD J | 200 GLENWOOD CIR APT 708 MONTEREY CA 93940-6750 |
| MEJDAL, SVEND A | 116 VASONA OAKS DR LOS GATOS CA 95032 |
| MEJIA, ELEANOR | 1004 HEMINGWAY DR RALEIGH NC 27609 |
| MELANIE GARTRELL | 5701 CALTON DRIVE RALEIGH NC 27612 |
| MELANIE GARTRELL | PO BOX 90632 RALEIGH NC 27675-0632 |
| MELANSON, LEO | 53 ADAMS ST WESTBORO MA 01581 |
| MELANSON, LEO | 53 ADAMS ST. WESTBOROUGH MA 01581 |
| MELANSON, LEO E | 53 ADAMS ST WESTBORO MA 01581 |
| MELARAGNI, WILLIAM | 30 RUSSET RD BILLERICA MA 01821 |
| MELARKEY, ROCCO | 568 CEDAR LANE LOMBARD IL 60148 |
| MELBOURNE INTERNATIONAL COMMUNICATIONS | LTD. 2571 N.E. KIRBY AVE. PALM BAY FL 32905 |
| MELCHER, MARK | 120 SOUTHWOLD DRIVE CARY NC 27519 |
| MELCRUM PUBLISHING INC | THE GLASSMILLS 322 B KING STREET LONDON W6 0AX GREAT BRITAIN |
| MELDRUM, PATRICIA BRIDGET | 5408 SOUTHERN HILLS DR FRISCO TX 75034 |
| MELDRUM, PETER J | 5408 SOUTHERN HILLS DR FRISCO TX 75034 |
| MELEDO, GWENDAL | 35 RUE DE LA PLAGE FECAMP 76400 FRANCE |
| MELENDEZ RAMIRE, ANGEL | ANGLIA 246 ROUND HILL TRUJILLO ALTO PR 00976 |
| MELENDEZ RAMIREZ, ANGEL | ANGLIA 246 ROUND HILL TRUJILLO ALTO PR 00976 |
| MELENDEZ, CARLOS E | 19118 STROH AVE CORONA CA 91719 |
| MELENDEZ, FREDERICK | 1803 MARLYS LARSON EL PASO TX 79936 |
| MELENDEZ, ROBERT | 320 KANSAS TRAIL MURPHY TX 75094 |
| MELENDEZ, RONALD | 1222 VAN VIBBER ORANGE CA 92666 |
| MELENDREZ, MARTIN | 1528 WIMBLEDON CT. WEST COVINA CA 91791 |
| MELETIOS, IAN | 3590 GREY ABBEY ALPHARETTA GA 30022 |
| MELIA, MARY FRANCES | 111 FALLSWORTH DR CARY NC 27513 |
| MELISSA LY | 4500 SOUTHPOINTE DR RICHARDSON TX 75082 |
| MELISSA RAMIREZ | 1520 PRESTON RD APT 321 PLANO TX 75093 |
| MELISSA RAMIREZ | 7011 W PARMER LN APT 623 AUSTIN TX 787296934 |
| MELITA INTN'L CORP | P.O. BOX 930205 ATLANTA GA 31193 |
| MELKILD, KEITH | 1609 TARRYTOWN LANE ALLEN TX 75013 |
| MELKOTE, KEERTI G | 3305 POMERADO WAY SAN JOSE CA 95135 |
| MELLENCAMP, ROB | 140 BELLFLOWER LANE UNION CITY CA 94587 |
| MELLON BANK | ONE MELLON BANK CENTER PITTSBURG PA 15259 |
| MELLON BANK | 3 MELLON BANK CENTER PITTSBURG PA 15259 |
| MELLON MORTGAGE COMPANY | 3100 TRAVIS STREET HOUSTON TX 77006 |
| MELLON TRUST OF NEW ENGLAND, NAT'L | ATTN: MELISSA TARASOVICH - OFFICER 525 WILLIAM PENN PLACE SUITE 3418 |

| Claim Name | Address Information |
| --- | --- |
| ASSN. | PITTSBURGH PA 15259 |
| MELNOR INC | 260 BROOKE RD WINCHESTER VA 22603-5763 |
| MELO, MICHELLE | 12 RAINBOW LANE BILLERICA MA 01821 |
| MELO, SILVESTRE | 6251 WINDLASS CIR BOYNTON BEACH FL 33472 |
| MELO, SILVESTRE | 6251 WINDLASS CIR BOYNTON BEACH FL 334725120 |
| MELONE, GARY W | 113 MINETTE CR LOUISVILLE KY 40258 |
| MELQUIOND, RICHARD | 9601 FOREST LANE # 1223 DALLAS TX 75243 |
| MELQUIST, SARAH T | 6 HEBRON ROAD BOLTON CT 06043 |
| MELSON, KEVIN | 12 COUNTY ROAD 110 CORINTH MS 388347570 |
| MELTON, CHARLES | 10434 SUNRISE LAKES BLVD UNIT 308 SUNRISE FL 33322 |
| MELTON, CHARLES W | 10434 SUNRISE LAKES BLVD UNIT 308 SUNRISE FL 33322 |
| MELTON, DENNIS | 1800 CYNTHIANA LANE FRANKLIN TN 37067 |
| MELTON, JOHNNY HAROLD | P O BOX 471 TRENTON TX 75490 |
| MELTON, JUDY | 331 N 5TH ST APT 1309 GARLAND TX 75040-6364 |
| MELTON, JUDY | 2125 WEST CAMPBELL ROAD, #1018 GARLAND TX 75044 |
| MELVIN J CRAIN JR | 3525 PRINCETON CRN L MARIETTA GA 30062 |
| MEMBERWORKS INC. | 680 WASHINGTON BLVD., SUITE 1100 STAMFORD CT 06901-3709 |
| MEMBERWORKS INC. | 9500 WEST DODGE ROAD OMAHA NE 68114 |
| MEMBERWORKS INC. | 11165 MILL VALLEY ROAD OMAHA NE 68154 |
| MEMBERWORKS INC. | ARENA TOWER II 7324 SOUTHWEST FREEWAY, SUITE # 2000 HOUSTON TX 77074 |
| MEMC ELECTRONIC MATERIALS INC | 501 PEARL DRIVE SAINT PETERS MO 63376-1071 |
| MEMOFIX | MEMOFIX HITECH SERVICES 330 MILLWAY AVENUE CONCORD L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE CONCORD ON L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE, UNIT 3 CONCORD ON L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE CONCORD ON L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE UNIT 3 CONCORD ON L4K 3W2 CANADA |
| MEMON, SHEERAZ | 1085 TASMAN DR #224 SUNNYVALE CA 94089 |
| MEMORIAL HOSPITAL AT GULFPORT | 4500 13TH STREET GULFPORT MS 39501-2569 |
| MEMORIAL HOSPITAL AT GULFPORT | PO BOX 1810 GULFPORT MS 39502-1810 |
| MEMORIAL SLOAN-KETTERING CANCER CTR | 633 THIRD AVENUE NEW YORK NY 10017-6706 |
| MEMORY EXPRESS COMPUTER PRODUCTS | 2020 32ND AVENUE NE CALGARY AB T2E 6T4 CANADA |
| MEMORY EXPRESS COMPUTER PRODUCTS INC | MEMORY EXPRESS -ACCOUNTING DEP 3333 - 34 AVENUE NE CALGARY AB T1Y 6H2 CANADA |
| MEMPHIS LIGHT GAS AND WATER | GINNY WALTER LINWOOD FOSTER 220 S MAIN ST MEMPHIS TN 38103-3917 |
| MEMPHIS LIGHT GAS AND WATER | 220 S MAIN ST MEMPHIS TN 38103-3917 |
| MEMPHIS LIGHT, GAS & WATER | 220 SOUTH MAIN ST MEMPHIS TN 38103 |
| MENARD, CHRIS | 61 LONGLEY ROAD GROTON MA 01450 |
| MENARD, INC. | ATTN. THERON BERG - CORP. COUNSEL 5101 MENARD DRIVE EAU CLAIRE WI 54703 |
| MENCHACA, ARMANDO | 8603 SUNVIEW PARK SAN ANTONIO TX 78224 |
| MENDA SPELL | 243 ROSALINE LN DURHAM NC 27713-6747 |
| MENDEL L PETERSON | 11489 OBERLAND RD SANDY UT 84092-7142 |
| MENDELSOHN, STEPHEN | 10541 COUNTESS DRIVE DALLAS TX 75229 |
| MENDENHALL, DANIEL | 14808 80TH AVE SE SNOHOMISH WA 98296 |
| MENDEZ, GERARDO | APARTADO 368 ALAJUELA COSTA RICA |
| MENDEZ, GERARDO | APARTADO # 368- 4050 ALAJUELA COSTA RICA |
| MENDEZ, GERARDO | 6687 NW 98 DRIVE FL 33067 |
| MENDEZ, GUSTAVO | 20 HAMPTON DRIVE JACKSON NJ 08527 |
| MENDEZ, JEFFREY | 2437 MESA OAK TRL. PLANO TX 75025 |
| MENDEZ, JOSE A | 16353 WILTSHIRE DR EAST LOXHAPCHEE FL 33470 |
| MENDEZ, RENEE | 2437 MESA OAK TRL PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| MENDEZ, ROSITA | 30479 EXPLORER'S TRAIL DESOTO KS 66018 |
| MENDEZ, ROSITA | ROSITA MENDEZ 30479 EXPLORER'S TRAIL DESOTO KS 66018 |
| MENDILLO, PAUL A | 22 CLEVELAND ST CORTLAND NY 13045 |
| MENDON, CHANDARANI | 6790 NORCOTT COURT SAN JOSE CA 95120 |
| MENDONCA, ADELAIDE | 180 MARTIN ST EA PROV RI 02914 |
| MENDONCA, TIMOTHY | 490 FOREST PARK RD OLDSMAR FL 34677 |
| MENDONCA, TIMOTHY | TIMOTHY MENDONCA 490 FOREST PARK RD OLDSMAR FL 34677 |
| MENDONCA, TIMOTHY | 490 FOREST PART RD OLDSMAR FL 34677 |
| MENDONCA, TIMOTHY A. | 490 FOREST PARK ROAD OLDSMAR FL 34677 |
| MENDORF, DONALD R | 1397 MURRELLS INLET LOOP THE VILLAGES FL 32162 |
| MENDOZA ROSALES, ROCIO | 160, EAST 205TH ST EUCLID OH 44123 |
| MENDOZA, JOSE | 3205 HIGH PLATEAU GARLAND TX 75044 |
| MENEGON, ARALDO | 40 WEST 13TH STREET, R2 NEW YORK NY 10011 |
| MENESES, CARLOS | 741 OWL CREEK DRIVE MURPHY TX 75094 |
| MENESES, KAREN | 11931 ROYAL PALM BLVD APT 102 CORAL SPRINGS FL 33065 |
| MENESES, KAREN | 10850 FOX GLEND DRIVE BOCA RATON FL 33428 |
| MENESES, KAREN | 10850 FOX GLEN DR BOCA RATON FL 334284019 |
| MENEXIS, NANCY | 9220 N NATIONAL MORTON GROVE IL 60053 |
| MENG YEE | 1506 SOMERSET PL RICHARDSON TX 75081 |
| MENG, ELIZABETH | 578 ELKWOOD CT BREA CA 92821 |
| MENG, EVA Y | 114 WAXWOOD LN CARY NC 27511 |
| MENHENETT, ARIANA | 2635 SWANSON WAY MOUNTAIN VIEW CA 94040 |
| MENKES SCHOONER DAGENAIS | 1134 STE CATHERINE QUEST MONTREAL QC H3B 1H4 CANADA |
| MENKES SCHOONER DAGENAIS | ARCHITECTS 1134 RUE STE CATHERINE OUEST MONTREAL QC H3B 1H4 CANADA |
| MENLO | MENLO WORLDWIDE 2055 NW SAVIER STREET PORTLAND OR 97209 |
| MENLO LOGISTICS INC | 550 ECCLES AVE 1 S SAN FRAN CA 940801905 |
| MENLO LOGISTICS INC | 2855 CAMPUS DRIVE SAN MATEO CA 94403 |
| MENLO WORLDWIDE | PO BOX 3980 PORTLAND OR 97208-3980 |
| MENLO WORLDWIDE | 2055 NW SAVIER STREET PORTLAND OR 97209 |
| MENNEN, PAMELA D | 908 EDMONTON LN MODESTO CA 95356 |
| MENON, MALLIKA | 602 BARRET MANOR CT CARY NC 27513 |
| MENON, SUNIL | 106 PALMER DR LOS GATOS CA 950321376 |
| MENON, VIJAY M | 17490 MEANDERING WAY #403 DALLAS TX 75252 |
| MENOVA ENGINEERING INC | 1 TERENCE MATTHEWS CRESCENT SUITE 200 KANATA ON K2M 2G3 CANADA |
| MENTAL HEALTH FOUNDATION OF | 300 PLEASANT ST ROOM 1120 DARTMOUTH NS B2Y 3Z9 CANADA |
| MENTOR 4 | AEROTEK INC 3689 COLLECTION CENTER DR CHICAGO IL 60693 |
| MENTOR 4 INC | 7437 RACE ROAD HANOVER MD 21076-1112 |
| MENTOR 4 INC | AEROTEK PROFESSIONAL SERVICES 3689 COLLECTION CENTER DR CHICAGO IL 60693 |
| MENTOR GRAPHICS | 8005 S.W. BOECKMAN RD WILSONVILLE OR 97070 |
| MENTOR GRAPHICS CANADA LIMITED | PO BOX 261 MALTON POSTAL STATION MISSISSAUGA ON L4T 3B6 CANADA |
| MENTOR GRAPHICS CORP | PO BOX 75471 CHICAGO IL 60675-5471 |
| MENTORA GROUP | 14924 HONEY LOCUST COURT WOODBRIDGE VA 22193-6030 |
| MENTTIUM CORP | 6625 LYNDALE AVENUE SOUTH SUITE 300 MINNEAPOLIS MN 55423 |
| MENTUM WIRELESS US INC | 71 JEAN PROULX GATINEAU QC J8Z 1W2 CANADA |
| MERA NETWORKS | MERA NETWORKS INC 15 WERTHEIM COURT RICHMOND HILL L4B 3H7 CANADA |
| MERA NETWORKS | MERA NN 12 SOVETSKY STREET NIZHNY NOVGOROD 603086 RUSSIA |
| MERA NETWORKS INC | 15 WERTHEIM COURT RICHMOND HILL ON L4C 8K4 CANADA |
| MERA NETWORKS INC | 15 WERTHEIM COURT, SUITE 312 RICHMOND HILL ON L4C 8K4 CANADA |
| MERA NETWORKS INC | 15 WERTHEIM COURT RICHMOND HILL ON L4B 3H7 CANADA |

| Claim Name | Address Information |
|---|---|
| MERA NETWORKS INC | 15 WERTHEIM COURT SUITE 306 RICHMOND HILL ON L4B 3H7 CANADA |
| MERA NETWORKS INC | 15 WERTHEIM COURT SUITE 303 RICHMOND HILL ON L4B 3H7 CANADA |
| MERA NETWORKS INC. | 15 WERTHEIM CRT SUITE 303 RICHMOND HILL ON L4B 3H7 CANADA |
| MERA NN | 12 SOVETSKY STREET NIZHNY NOVGOROD 603086 RUSSIA |
| MERCADO, ALEXIS | 1901 N.E. 206 TERRACE MIAMI FL 33179 |
| MERCADO, JULIO C | P O BOX 4795 NEW YORK NY 10185-4795 |
| MERCED JR, ALEXANDER | 532 LINE RD HAZLET NJ 07730 |
| MERCED, ANGELO | 14 LILLIAN PLACE NEW WINDSOR NY 12553 |
| MERCED, GEORGE | 109 PIKEVIEW LN WOODBRIDGE NJ 07095 |
| MERCENARY GEEKS | 1731 ELMWOOD BLVD DALLAS TX 75224 |
| MERCER HR | MERCER HUMAN RESOURCES CO BCE PLACE 161 BAY STREET TORONTO M5J 2S5 CANADA |
| MERCER HR | MERCER HUMAN RESOURCES CONSULTING 601 MERRITT 7 NORWALK CT 06851-1091 |
| MERCER HR | MERCER HUMAN RESOURCES CONSULTING 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MERCER HUMAN RESOURCE CONSULTI | PO BOX 57483 STATION A TORONTO ON M5W 5M5 CANADA |
| MERCER HUMAN RESOURCE CONSULTI | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER HUMAN RESOURCE CONSULTI | PO BOX 730212 DALLAS TX 75373-0212 |
| MERCER HUMAN RESOURCE CONSULTING | 462 SOUTH FORTH STREET LOUISVILLE KY 40202-3415 |
| MERCER HUMAN RESOURCE CONSULTING | 462 SOUTH FORTH STREET, SUITE 1100 LOUISVILLE KY 40202-3415 |
| MERCER HUMAN RESOURCE CONSULTING | 10 SOUTH WAKER DRIVE CHICAGO IL 60606-7500 |
| MERCER HUMAN RESOURCE CONSULTING | 10 SOUTH WAKER DRIVE, SUITE 1700 CHICAGO IL 60606-7500 |
| MERCER HUMAN RESOURCES CO | BCE PLACE 161 BAY STREET, PO BOX 501 TORONTO ON M5J 2S5 CANADA |
| MERCER HUMAN RESOURCES CO | PO BOX 57483 STATION A TORONTO ON M5W 5M5 CANADA |
| MERCER HUMAN RESOURCES CO | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER HUMAN RESOURCES CONSULT | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER HUMAN RESOURCES CONSULTING | 601 MERRITT 7 NORWALK CT 06851-1091 |
| MERCER HUMAN RESOURCES CONSULTING | 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MERCER HUMAN RESOURCES CONSULTING | 10 SOUTH WACKER DRIVE, SUITE 1700 CHICAGO IL 60606 |
| MERCER, BRYAN A | 3224 BRUNCHBERRY LN PLANO TX 75023 |
| MERCER, DIANNE M | 3617 W ROSEWALK CR HIGHLANDS RANCH CO 80126 |
| MERCER, JEREMY | 5144 BARTONS ENCLAVE LANE RALEIGH NC 27613 |
| MERCER, JOHN | 121 MONASTERY RD PINE CITY NY 14871-9785 |
| MERCER, JONATHAN | 1618 MINERAL SPRINGS ALLEN TX 75002 |
| MERCHANT, DAVID | 18 BURNHAM ROAD WINDHAM NH 03087 |
| MERCHANT, DAVID L | 18 BURNHAM ROAD WINDHAM NH 03087 |
| MERCHUT, JEAN M | 207 GONDOLA PARK DR. VENICE FL 34292 |
| MERCHUT, JOSEPH | 207 GONDOLA PARK DR. VENICE FL 34292 |
| MERCIER, TANIA C | 6325 WOODBIND FORT WORTH TX 76112 |
| MERCK & CO, INC | 1MERCK DRVIE WHITEHOUSE STATION NJ 08889-3400 |
| MERCK & CO., INC. | ONE MERCK DRIVE, P.O. BOX 100 WHITEHOUSE STATION NJ 08889-0100 |
| MERCOM CORPORATION | 235 COMMERCE DR UNIT 303 PAWLEYS ISLAND SC 29585-6178 |
| MERCURE, JIM | 210 CELLARS WAY WALLACE NC 28466 |
| MERCURE, JIM | 210 CELLARS WAY WALLACE NC 284662360 |
| MERCURE, JIM | 210 CELLARS WAY WALLAE NC 284662360 |
| MERCURY | MERCURY COMPUTER SYSTEMS INC 199 RIVERNECK ROAD CHELMSFORD MA 01824 |
| MERCURY AMERICA USA CORP | 21225 ESCONDIDO WAY N BOCA RATON FL 33433 |
| MERCURY COMMUNICATIONS S.A. | AV. LEANDRO N ALEM 584 PISO 6 ARGENTINA |
| MERCURY COMMUNICATIONS SA | LEANDRO N ALEM 584 BUENOS AIRES 1001 ARGENTINA |
| MERCURY COMMUNICATIONS SA | LEANDRO N ALEM 584 6 FLOOR CAPITAL FEDERAL BUENOS AIRES 1001 ARGENTINA |
| MERCURY COMMUNICATIONS SA | AVENIDA LEANDRO N ALEM 584 PISO 6 BUENOS AIRES 1001 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| MERCURY COMPUTER SYSTEMS INC | 199 RIVERNECK ROAD CHELMSFORD MA 01824 |
| MERCURY COMPUTER SYSTEMS INC | 199 RIVERNECK RD CHELMSFORD MA 018242820 |
| MERCURY COMPUTER SYSTEMS INC | 1815 ASTON AVE, SUITE 107 CARLSBAD CA 92008 |
| MERCURY INTERACTIVE CORP | %ROYAL BANK OF CANADA PO BOX 8969 STATION A TORONTO ON M5W 2C5 CANADA |
| MERCURY INTERACTIVE CORP | PO BOX 200876 DALLAS TX 75320-0876 |
| MEREDITH LAWHON | 502 SUTTERGATE LANE MORRISVILLE NC 27560 |
| MEREDITH P LAFFERTY | 914 HILLS CREEK DRIVE MCKINNEY TX 75070 |
| MEREDITH SUPINSKI | 5016 BROOKHAVEN DR. RALEIGH NC 27612 |
| MEREDITH, JAMES | 4 HEARTHSTONE RD WESTFORD MA 01886 |
| MERGEOPTICS C C NORCOMP | AM BORSIGTRUM 17 BERLIN 13507 GERMANY |
| MERICA, CHRISTOPHE | 9714 HIGHWAY C ANNAPOLIS MO 63620 |
| MERICOM CORPORATION | 167 TECHNOLOGY DRIVE IRVINE CA 92618 |
| MERIDEW, JEFFREY ALLAN | 1316 RIVER OAKS BENTON AR 720191841 |
| MERIDEW, JEFFREY ALLAN | 3501 ELM GROVE DR KELLER TX 76244-1129 |
| MERIDIAN CHARTER TOWNSHIP | TREASURER 5151 MARSH RD OKEMOS MI 48864-1198 |
| MERIDIAN HEALTH FOUNDATION | 1345 CAMPUS PKWY STE A2 WALL TOWNSHIP NJ 077536828 |
| MERIDIAN HEALTH SYSTEM INC | 1350 CAMPUS PKWY NEPTUNE NJ 07753 |
| MERIDIAN IT INC. | NINE PARKWAY NORTH SUITE 500 DEERFIELD IL 60015-2547 |
| MERIDIAN KIOSKS LLC | 312 SOUTH PINE STREET ABERDEEN NC 28315-2608 |
| MERITCARE HOSPITAL INC | 720 4TH STREET NORTH FARGO ND 58122-4520 |
| MERIWETHER, LARRY | 112 SHANNON DR ALLEN TX 75002 |
| MERIX CORPORATION | 14479 COLLECTIONS CENTER DR BANK OF AMERICA LOCKBOX SVCS CHICAGO IL 60693 |
| MERIX CORPORATION | 1521 POPLAR LANE FOREST GROVE OR 97116-0300 |
| MERIX SAN JOSE | 14479 COLLECTIONS CENTER DR LOCKBOX 14479 CHICAGO IL 60693 |
| MERIX SAN JOSE | 355-C TURTLE CREEK COURT SAN JOSE CA 95125 |
| MERK, TODD R | 82 CORD LANE LEVITTOWN NY 11756 |
| MERKEL, ERIK | 2005 SMOKE RISE CHASE CUMMING GA 300405164 |
| MERKH, JAMES | 36 FOX ST DRACUT MA 01826 |
| MERKLE, DRUE | 106 RATTLE SNAP CT CARY NC 27519 |
| MERKLE, ERIK | 201 LAKE SABINE CT SEIDELL LA 704613635 |
| MERKLE, ERIK | 201 LAKE SABINE CT SLIDELL LA 704613635 |
| MERLAUD, JEAN PAUL | 36242 MAGELLAN DR FREMONT CA 94536 |
| MERRETT, MARIAN | 1448 MONTROSE BELLEVILLE ON K8R 1B1 CANADA |
| MERRILL COMMUNICATIONS | BROOKFIELD PLACE 161 BAY STREET, 24TH FLOOR PO BOX 506 TORONTO ON M5J 2S1 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE ST PAUL MN 55108 |
| MERRILL CORPORATION CANADA INC | BCE PLACE 161 BAY ST TORONTO ON M5J 2S1 CANADA |
| MERRILL CORPORATON CANADA | BCE PLACE, 161 BAY STREET 24TH FLOOR TORONTO ON M5J 2S1 CANADA |
| MERRILL III, ALBERT | 316 PONFIELD ROAD WEST FORREST HILL MD 21050 |
| MERRILL LYNCH & CO INC | 4 WORLD FINANCIAL CTR # 4 NEW YORK NY 10080-0002 |
| MERRILL LYNCH PIERCE FENNER & SMITH | ATTN: VERONICA E. O'NEILL 101 HUDSON ST. 8TH FL. JERSEY CITY NJ 07302 |
| MERRILL LYNCH PIERCE FENNER & SMITH | ATTN: SAFEKEEPING; LEO CUKIER LITIGATION UNIT, 9TH FLOOR 101 HUDSON ST JERSEY CITY NJ 07302 |
| MERRILL LYNCH PIERCE FENNER & SMITH | INC 101 HUDSON ST JERSEY CITY NJ 07302-3997 |
| MERRILL LYNCH PIERCE FENNER & SMITH | EXPIRING PLANS UNIT JERSEY CITY NJ 07303-2665 |
| MERRILL LYNCH, PIERCE, FENNER & SMIT | ATTN: VERONICA E. O'NEILL 101 HUDSON ST 9TH FL JERSEY CITY NJ 07302 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | INCORPORATED 250 VESEY ST NEW YORK NY 10281 |
| MERRILL, ALBERT III (DECEASED) | JOANNE MERRILL 316 PONFIELD RD W FOREST HILL MD 20150 |
| MERRILL, DANA | 11421 PACESFERRY DR RALEIGH NC 27614 |
| MERRILL, DANA | DANA MERRILL 11421 PACESFERRY DR RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| MERRILL, DAVID | 42 KITTY HAWK DR PITTSFORD NY 14534 |
| MERRILLS, DAVID | 103 BURLINGAME WAY CARY NC 27513 |
| MERRILLS, ROY | 10401 MANLY CHAPEL HILL NC 27517 |
| MERRIMACK SERVICES CORPORATION | 730 MILFORD RD MERRIMACK NH 03054-4612 |
| MERRIMACK SERVICES CORPORATION DBA PC | CONNECTION SERVICES 730 MILFORD RD MERRIMACK NH 03054-4612 |
| MERRITT JR, WILLIAM C | 1506 SPRINGLAKE WAY NORTH SYKESVILLE MD 21784 |
| MERRITT, CLARENCE | 3551 WYNTERSET DR. SNELLVILLE GA 30039 |
| MERRITT, CLARENCE | CLARENCE MERRITT 3551 WYNTERSET DR. SNELLVILLE GA 30039 |
| MERRITT, CLARENCE S. | 3551 WYNTERSET DRIVE SNELLVILLE GA 30039 |
| MERRITT, DAVID P | 2102-33 HARGRAVE STREET WINNIPEG R3C 3T9 CANADA |
| MERRITT, DOUGLAS | 12117 THARRINGTON ROAD WAKE FOREST NC 27587 |
| MERRITT, ERIC | 3112 MONARCH DR PLANO TX 75074 |
| MERRITT, GREGORY S. | 2711 CREEK RUN COURT CHAPEL HILL NC 27514 |
| MERRITT, JONAH | 7001 BRENTDALE LANE PLANO TX 75025 |
| MERRITT, MARVIN | 1506 ANTERRA DR WAKE FOREST NC 27587-5893 |
| MERRITT, MARVIN | 2400 DAHLGREEN RD. RALEIGH NC 27615 |
| MERRIWEATHER, ERIC | 6199 CAROLOT LN BARTLETT TN 38135 |
| MERROW, JR., RAYMOND | 21 STALLMAN DR ROCHESTER NY 14623 |
| MERRY, ELIZABETH | P.O. BOX 251 232 TOWER HILL ROAD SANBORNTON NH 03269 |
| MERRY, ELIZABETH | POB 251 232 TOWER HILL RD SANBORNTON NH 03269 |
| MERRY, PAT E | 1105 MERRIBROOK LN ALLEN TX 75002 |
| MERRYWEATHER, GEORGE H | 536 BUFFALO BEND COURT TX 75094 |
| MERSCH, WILLIAM | 1344 COMANCHE DR ALLEN TX 75013 |
| MERTEK | 308  E NORTH CUERNAVACA DRIVE AUSTIN TX 78733 |
| MERTEK | NO 222 3267 BEE CAVE ROAD SUITE 107 AUSTIN TX 78746 |
| MERTEK INDUSTRIES, LLC | 308  E NORTH CUERNAVACA DRIVE AUSTIN TX 78734 |
| MERTELY, MELISSA | 1110 GLENMONT CT ALLEN TX 75013 |
| MERTZ, MICHAEL | 5101 LAKE BEND DRIVE MCKINNEY TX 75071-6477 |
| MERTZ, ROBERT | 1618 OAK FORESTDR HILLSBOROUGH NC 27278 |
| MERWIN, PATRICK | 206 AMBERGLOW PL CARY NC 275135346 |
| MERWIN, PAUL | 1621 S E DALTON DR. LEE'S SUMMIT MO 64081 |
| MERWORTH, SUSAN A | P O BOX 1044 ALLEN TX 75013-0017 |
| MESA, PILAR | 8740 NW 150 TERRACE MIAMI LAKES FL 33018 |
| MESCHLER, PATRICIA M | 515 W CEDAR STREET ARLINGTON HEIGHTS IL 60005 |
| MESEBERG, KEITH | 39 DEER TRAIL DR DYER IN 46311 |
| MESEBERG, KEITH L | 39 DEER TRAIL DR DYER IN 46311 |
| MESH, JUSTIN K | 1635 WILLIAMS ST. DENVER CO 80218 |
| MESHACK, BRENDA E | 14911 CHASERIDGE MISSOURI CITY TX 77489 |
| MESIA, RONALD | 651 SW 101 AVE PLANTATION FL 33324 |
| MESKO, PAUL L | 3122 FAIRWOOD DR GARLAND TX 75040 |
| MESSA COMPUTING INC | 2650 QUEENSVIEW DR SUITE 208 OTTAWA ON K2B 8H6 CANADA |
| MESSER, GERRY | 2352 HAVARD OAK DR PLANO TX 75074 |
| MESSER, GERRY | 2352 HARVARD OAK DR. PLANO TX 75074 |
| MESSER, KRYSTN | 80 DOE COURT APEX NC 27523-8400 |
| MESSICK JR, ALFORD C | 4505 MYERS PK DR DURHAM NC 27705 |
| MESSICK, CHUCK | 1912 TRUDIE DRIVE RANCHO PALOS VERDE CA 90275 |
| MESSICK, JONAS D | 2287 COUNTY RD 364 ELBA AL 36323 |
| MESSICK, THOMAS G | 27138 LANGSIDE AVE SANTA CLARITA CA 91351 |
| MESSIER, MARY E | 73 HILLCREST DR HOPKINTON MA 01748 |

| Claim Name | Address Information |
| --- | --- |
| MESSINEO, GARY T | 288 LYCOMING ROAD ROCHESTER NY 14623 |
| MESSMER, DAVID A | 7790 AMBERFALLS CT DUBLIN OH 43016-9288 |
| MESZAROS, CHERYL A | 7287 PINE VISTA DR BRIGHTON MI 48116 |
| MET LABORATORIES INC | 914 WEST PATAPSCO AVENUE BALTIMORE MD 21230-3432 |
| METAL SERVICE CENTER INC | 2301 INDUSTRIAL PARKWAY WEST HAYWARD CA 94545-5029 |
| METAMORA TELCO | 220 N MENARD ST, PO BOX 837 METAMORA IL 61548-0837 |
| METAMORA TELEPHONE COMPANY | 220 N MENARD ST, PO BOX 837 METAMORA IL 61548-0837 |
| METAMORA TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 220 N MENARD ST METAMORA IL 61548-0837 |
| METAMORA TELEPHONE COMPANY INC | 220 N MENARD ST PO BOX 837 METAMORA IL 61548-0837 |
| METAPATH SOFTWARE INTERNATIONAL | 1755 NORTH COLLINS BOULEVARD, SUITE 400 RICHARDSON TX 75080 |
| METASOFT SYSTEMS INC | 1080 HOWE STREET, SUITE 203 VANCOUVER BC V6Z 2T1 CANADA |
| METASOFT SYSTEMS INC. | 203-1080 HOWE STREET VANCOUVER BC V6Z 2T1 CANADA |
| METASOLV SOFTWARE INC | 5560 TENNYSON PKY PLANO TX 75024-3532 |
| METASOLV SOFTWARE INC | 5560 TENNYSON PKWY PLANO TX 75024-3532 |
| METASOLV SOFTWARE INC | PO BOX 911236 DALLAS TX 75391-1236 |
| METATEC CORP | 3971 ROOVER RD GROVE CITY OH 431232939 |
| METCALF, BRANDON | 220 MEADOWVIEW DRIVE WIMBERLEY TX 78676 |
| METCALF, BRANDON | PO BOX 2941 WIMBERLEY TX 78676-7841 |
| METCALF, BRANDON | BRANDON METCALF PO BOX 2941 WIMBERLEY TX 78676-7841 |
| METCALF, DARREN | 5832 VENTRY CT RALEIGH NC 27613 |
| METCALF, JEAN | 2625 GROVE HILL ROAD FRANKLINTON NC 27525 |
| METCALF, ROBERT C | 100 ANTIOCH PIKE #709 NASHVILLE TN 37211 |
| METEX SYSTEMS INC | 350 BAY STREET, 6TH FLOOR TORONTO ON M5H 2S6 CANADA |
| METHENY JR, DONALD R | 7609 RAMBEAU CR RALEIGH NC 27613 |
| METHEREL, JASON | 95 MAPLE DR. BELLEVILLE ON K8P 2R3 CANADA |
| METHIWALLA, A E | 2096 WATERFRONT COURT K4M 1B4 CANADA |
| METHODIST HEALTH SYSTEM | 1441 N BECKLEY AVE DALLAS TX 75203 |
| METHODIST HEALTHCARE - | KRISTEN SCHWERTNER JAMIE GARNER 1211 UNION AVE MEMPHIS TN 38104-6600 |
| METHODIST HEALTHCARE - | 1211 UNION AVE MEMPHIS TN 38104-6600 |
| METHODIST HEALTHCARE INC | 1850 CHADWICK DRIVE JACKSON MS 39204 |
| METHVIN, WILLIAM D | 1625 S PALM AVE PALATKA FL 32177 |
| METIA | METIA SOLUTIONS INC 10220 NE POINTS DR STE 200 KIRKLAND WA 98033-7897 |
| METIA SOLUTIONS INC | 10220 NE POINTS DR STE 200 KIRKLAND WA 98033 |
| METIA SOLUTIONS INC | 10220 NE POINTS DR STE 200 KIRKLAND WA 98033-7864 |
| METIA SOLUTIONS INC | 10220 NE POINTS DR STE 200 KIRKLAND WA 980337464 |
| METKOWSKI, ANTHONY | 5218 CADBURY CT CHARLOTTE NC 28277 |
| METRIC EQUIPMENT | 3486 INVESTMENT BOULEVARD HAYWARD CA 94545 |
| METRICK, THOMAS | 5145 MEADOW CREEK DR CUMMING GA 30040 |
| METRO ATLANTA CHAMBER OF COMMERCE | 235 ANDREW YOUNG INTERNATIONAL BLVD NW ATLANTA GA 30303 |
| METRO ETHERNET FORUM | 6033 W CENTURY BLVD STE 830 LOS ANGELES CA 900456440 |
| METRO NETWORK SOLUTIONS LLC | 1900 DUNBARTON DRIVE SUITE E JACKSON MS 39216-5015 |
| METRO NORTH COMMUTER RAILROAD CO | KRISTEN SCHWERTNER JAMIE GARNER 347 MADISON AVE NEW YORK NY 10017-3706 |
| METRO NORTH COMMUTER RAILROAD CO | 347 MADISON AVE NEW YORK NY 10017-3706 |
| METRO-NORTH COMMUTER RAILROAD COMPANY | 347 MADISON AVENUE NEW YORK NY 10017 |
| METROCALL | 1200 COMMERCE DRIVE SUITE 110 PLANO TX 75093 |
| METROMAIL CORPORATION | 1 EAST 22ND STREET LOMBARD IL 60148 |
| METROMEDIA FIBER NETWORK SERVICES, INC. | 110 EAST 42ND STREET, SUITE 1502 NEW YORK NY 10017 |
| METROPARK SOUTH LLC | C/O DENHOLTZ MANAGEMENT RAHWAY NJ 07065 |
| METROPARK SOUTH LLC | C/O DENHOLZ ASSOCIATES 1600 ST. GEORGES AVENUE, P.O. BOX 1234 RAHWAY NJ 07065 |

| Claim Name | Address Information |
|---|---|
| METROPCS WIRELESS INC | 8144 WALNUT HILL LN, SUITE 800 DALLAS TX 75231-4345 |
| METROPLEX TECHNOLOGY BUSINESS | COUNCIL 411 BELLE GROVE DRIVE RICHARDSON TX 75080-5297 |
| METROPOLITAN ATLANTA RAPID TRANSIT | KRISTEN SCHWERTNER JAMIE GARNER 2424 PIEDMONT ROAD NORTHEAST ATLANTA GA 30324-3311 |
| METROPOLITAN ATLANTA RAPID TRANSIT | 2424 PIEDMONT ROAD NORTHEAST ATLANTA GA 30324-3311 |
| METROPOLITAN GOVERNMENT NASHVILLE | KRISTEN SCHWERTNER JAMIE GARNER 107 METRO COURTHOUSE NASHVILLE TN 37201-5099 |
| METROPOLITAN GOVERNMENT NASHVILLE | 107 METRO COURTHOUSE NASHVILLE TN 37201-5099 |
| METROPOLITAN GOVERNMENT OF NASHVILLE | 107 METRO COURTHOUSE NASHVILLE TN 37201-5099 |
| METROPOLITAN GOVERNMENT TRUSTEE | METROPOLITAN DEPARTMENT OF LAW POST OFFICE BOX 196300 NASHVILLE TN 37219-6300 |
| METROPOLITAN MUSEUM OF ART | 1000 FIFTH AVENUE NEW YORK NY 10028-0113 |
| METROPOLITAN TRANSPORTATION AUTHORI | KRISTEN SCHWERTNER JAMIE GARNER 347 MADISON AVE NEW YORK NY 10017-3706 |
| METROPOLITAN TRANSPORTATION AUTHORI | 347 MADISON AVE NEW YORK NY 10017-3706 |
| METROPOLITAN TRANSPORTATION AUTHORITY | 347 MADISON AVE NEW YORK NY 10017-3706 |
| METROPOLITAN TRUSTEE | PO BOX 305012 NASHVILLE TN 37230-5012 |
| METROPOLITAN TULSA INVESTMENTS LLC | ATTN: TOM HINDS, PROPERTY MGR. TWO WEST SECOND STREET, SUITE 22 TULSA OK 74103 |
| METROPOLITAN TULSA INVESTMENTS LLC | PO BOX 840043 DALLAS TX 75284-0043 |
| METTERS INDUSTRIES INC. | 8200 GREENSBORO DR SUITE 500 MCLEAN VA 22102-3871 |
| METZ, DAVID C | 24708 RIDGE RD DAMASCUS MD 20872 |
| METZ, DENICE L | 1638 CALAVO RD SP. 63 CA 92028 |
| METZGER, ROBERT V | 1848 OLD HWY 20 ALEXANDER NC 28701 |
| METZLER, MARIA DEL PILAR | 4200 OAKS TERRACE APT. 204 POMPANO BEACH FL 33069 |
| MEUER, KENNETH | 229 EAST MOUNTAIN ROAD SPARTA NJ 07871 |
| MEUNREUAKHAM, DANIS | 1756 KYRA CIRCLE SAN JOSE CA 95122 |
| MEXICO RED DE TELECOMUNICACIONES | S DE RL DE CV MONTES URALES 632 PISO 2 CIUDAD DE MEXICO, DF 11000 MEXICO |
| MEXICO RED DE TELECOMUNICACIONES, S. DE | R.L. DE C.V. MONTES URALES 632, LOMAS DE CHAPULTEPEC MEXICO, D.F. 11000 MEXICO |
| MEYER, GERARD L | 107 CAPRI CT NORTH PLANT CITY FL 33566 |
| MEYER, JOHN A | 353 OAKRIDGE DR ROCHESTER NY 14617 |
| MEYER, JOHN W | 4933 ALDEN SHAWNEE KS 66216 |
| MEYER, KEITH | 432 DAN MAIN HILL RD. NORWICH NY 13815 |
| MEYER, KEITH A | 432 DAN MAIN HILL RD. NORWICH NY 13815 |
| MEYER, KEITH M | 5902 MOSS GLEN COURT MCKINNEY TX 75070 |
| MEYER, NICHOLE R | 4933 ALDEN ROAD SHAWNEE KS 66216 |
| MEYER, RANDAL J | 2930 WEST LAKE JESSIE DR SE ALEXANDRIA MN 56308 |
| MEYER, STEPHEN | PO BOX 244 HOPE ID 83836 |
| MEYER-LOPEZ, IRENE M | 19490 SCOTLAND DR SARATOGA CA 95070 |
| MEYERS, JEFFREY | 1906 FRASER DR GRAND RAPIDS MN 55744 |
| MEYERS-FABRE, MARIE-NOELLE | 244 SEMINOLE DRIVE CHAPEL HILL NC 27514 |
| MEZA, HERMAN E | 16403 SAPPHIRE ST WESTON FL 33331 |
| MFQ CONSULTING | 1 RUE DES HAUTES BREGUIERES LE CANNET 6150 FRANCE |
| MGW TELEPHONE COMPANY | HWY 678, PO BOX 105 WILLIAMSVILLE VA 24487-0105 |
| MGW TELEPHONE COMPANY INC | GINNY WALTER BECKY MACHALICEK HWY 678 WILLIAMSVILLE VA 24487-0105 |
| MGW TELEPHONE COMPANY INC | HWY 678 PO BOX 105 WILLIAMSVILLE VA 24487-0105 |
| MI HOME PRODUCTS INC | 861 N HERCULES AVE CLEARWATER FL 33765-2025 |
| MI NATIONAL TELECOMMUNICATIONS | PO BOX 1169 MAJURO 96960 MARSHALL ISLANDS |
| MI, NING | 4660 SPENCER DRIVE PLANO TX 75024 |
| MIAMI CHILDREN'S PATHOLOGISTS PC | PO BOX 552011 TAMPA FL 33655 |
| MIAMI VALLEY | MIAMI  VALLEY DOWN SYNDROME ASSOC 1133 S EDWIN C MOSES BLVD DAYTON OH 45408-2071 |
| MIAMI VALLEY DOWN SYNDROME ASSOC | 1133 S EDWIN C MOSES BLVD DAYTON OH 45408-2071 |

| Claim Name | Address Information |
| --- | --- |
| MIAMI'S CHILDREN HOSPITAL | 3100 SW 62ND AVENUE MIAMI FL 33155-3009 |
| MIAMI-DADE COMMUNITY COLLEGE | KENDALL CAMPUS - RM 9148 11011 SW 104TH ST. MIAMI FL 33176 |
| MIAMI-DADE COUNTY | KRISTEN SCHWERTNER JAMIE GARNER 111 NW 1ST ST MIAMI FL 33128-1930 |
| MIAMI-DADE COUNTY | 111 NW 1ST ST STE 901 MIAMI FL 33128-1930 |
| MIAMI-DADE COUNTY | 5680 SW 87TH AVENUE MIAMI FL 33173 |
| MIAMI-DADE COUNTY TAX COLLECTOR | MIAMI-DADE COUNTY BANKRUPTCY UNIT 140 WEST FLAGLER STREET, SUITE 1403 MIAMI FL 33130 |
| MIAO, JACK | 9709 SLIDE STREET PLANO TX 75025 |
| MIAO, LEI | 78 LANTERN RIDGE RD OXFORD OH 450569518 |
| MIAO, WU | 345 BOSTON ST NORTH ANDOVER MA 01845 |
| MIC PARTNER INC | 53 HAWKRIDGE AVENUE MARKHAM ON L3P 1W1 CANADA |
| MIC PARTNER INC | 505 CONSUMERS RD SUITE 210 NORTH YORK ON M2J 4V8 CANADA |
| MICA MICROWAVE | 1096 MELLON AVENUE MANTECA CA 95337-6119 |
| MICAELA GIUHAT | 1325 GREENLEAF CIRCLE PLANO TX 75025 |
| MICAELA GIUHAT | 2816 FENWICK LN PLANO TX 75093-3438 |
| MICCICHE, SUSAN M | 7 CHARLESTON DR MENDON NY 14506 |
| MICELI, PATRICIA E | 8223 VIA PANACEA SAN DIEGO CA 92129 |
| MICHAEL A GARRAMONE | 6404 OTHELLO PLACE DALLAS TX 75252 |
| MICHAEL A MOORE | 107 HOBSON PLACE LOUISBURG NC 27549 |
| MICHAEL A MURAWSKI | 24235 N GRANDVIEW DR BARRINGTON IL 60010 |
| MICHAEL A. PANGIA | 5405 WINDWARD PARKWAY ALPHARETTA GA 30004 |
| MICHAEL ALIVIO | 105 ASHTON HALL LN RALEIGH NC 27609-3996 |
| MICHAEL BERTHIAUME | 9 KEILTY AVE. PELHAM NH 03076 |
| MICHAEL BIGELOW | 101 2ND ST DOWNERS GROVE IL 60515 |
| MICHAEL BIGELOW | 6705 HIGH RD DARIEN IL 60561-3950 |
| MICHAEL BRAZAWSKI | 5715 YEWING WAY GAINESVILLE VA 20155 |
| MICHAEL BROWN | 1146 GLENBROOK DRIVE FRANKLIN TN 37064 |
| MICHAEL CALLAGHAN | 143 BESSBORO ST WINNIPEG MB R3Y 1G1 CANADA |
| MICHAEL CANARY | 34877 HARRY BYRD HWY ROUND HILL VA 20141 |
| MICHAEL CANTELMI | 22 AMHERST WAY HOPATCONG NJ 07843 |
| MICHAEL CHEN | 4 ELLISON RD LEXINGTON MA 02421 |
| MICHAEL COOPER | 4509 STATEN ISLAND CT PLANO TX 75024 |
| MICHAEL D JEWETT | 2510 N. CENTRAL PARK BLVD DENVER CO 80238 |
| MICHAEL DEITZ | 1405 LAKEWOOD DR MCKINNEY TX 75070 |
| MICHAEL DOERK | 15922 WINDY MEADOW DR DALLAS TX 75248 |
| MICHAEL FALLETTI | 4909 FOX CREEK CT CHANTILLY VA 20151-4114 |
| MICHAEL FIRTOS | 2229 CHULA VISTA PLANO TX 75023 |
| MICHAEL FLAUM | 1414 MERRYWOOD DRIVE SAN JOSE CA 95118 |
| MICHAEL FORESE | 566 LINCOLN BLVD LONG BEACH NY 115612339 |
| MICHAEL FORNESS | 1003 HIGHLAND ESTATES DRIVE WENTZVILLE MO 63385 |
| MICHAEL G. MEHARY | CURTIS VASILE DEVINE & MCELHENNY LLP 2175 HEWLETT AVENUE P.O. BOX 801 MERRICK NY 11566 |
| MICHAEL GAWARGY | 650 SEYTON DR NEPEAN ON K2H 1A1 CANADA |
| MICHAEL GOLLOGLY | 69 FAIRLAWN AVENUE TORONTO ON M5M 1S6 CANADA |
| MICHAEL GREENE | 34 AVENUE D LAKE RONKONKOMA NY 11779 |
| MICHAEL HAIRSTON | 1660 SHASTA AVE SAN JOSE CA 95128 |
| MICHAEL HALADY | 4 RENDA PL GREEN BROOK NJ 088122313 |
| MICHAEL HAMAS | 2 OLD CANAL ROAD WASHINGTON NJ 07882 |
| MICHAEL HARRIS | 6199 DUBLIN ROAD DUBLIN OH 43017 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL HARTH | 350 SHELBOURNE LANE PHOENIXVILLE PA 19460-5743 |
| MICHAEL HINGER | 5688 MCCARTHY COURT WEST CHESTER OH 45069 |
| MICHAEL HOPEY | 142 RDIGE LANE APT #105 WALTHAM MA 02452 |
| MICHAEL HOWELL | 1416 BRANDON CT ALLEN TX 75013 |
| MICHAEL HOWELL | 1205 W YAKIMA AVE SELAH WA 98942 |
| MICHAEL IGBO | 2131 BEACONWOOD DR OTTAWA ON K1J 8L7 CANADA |
| MICHAEL J. LICHTENSTEIN | JOEL W. RUDERMAN SWIDLER BERLIN SHEREFF FRIEDMAN LLP WASHINGTON DC 20007 |
| MICHAEL JAMES | 6122NW45AVE COCONUT CREEK FL 33073 |
| MICHAEL JOHNSON | 9262 CAMPUS EDGE CIRCLE CHARLOTTE NC 28262 |
| MICHAEL KENNEDY | 3004 EMCUTTA CT. RALEIGH NC 27604 |
| MICHAEL KIRKLAND | 1324 HILLCREST DR ALLEN TX 75002 |
| MICHAEL KLEBSCH | 350 TAYLOR AVE APT B12 CPE CANAVERAL FL 32920-3070 |
| MICHAEL KOSTEN | 204-1440 52ND ST NE STE 187 CALGARY AB T2A4T8 CANADA |
| MICHAEL KOSTEN | 16813 MINK RD WOODINVILLE WA 98077 |
| MICHAEL LARAMIE | 34 HARMONY HOLLOW CT THE WOODLANDS TX 77385 |
| MICHAEL LAWSON | 701 EARL OF WARWICK CT VIRGINIA BEACH VA 23454 |
| MICHAEL LEEDER | 13 CRANTHAM CRES STITTSVILLE ON K2S 1R2 CANADA |
| MICHAEL LLOYD | 13432 NW 5TH PL PLANTATION FL 33325 |
| MICHAEL LOOMIS | 10 WINDSOR GREEN RD GREENLAND NH 03840 |
| MICHAEL MAYEN | 1823 TRINIDAD LN ALLEN TX 75013 |
| MICHAEL MCCORKLE | DEPT 7575/MOP PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| MICHAEL MCCRAY | 40080 EAST 88TH AVE BENNETT CO 80102 |
| MICHAEL MCDONALD | 1630 CLARKE SPRINGS DR ALLEN TX 75002 |
| MICHAEL MCKIERNAN | 119 MEANDER LANE ROUGEMONT NC 27572 |
| MICHAEL MEDLEY | 7435 BRONSON WAY CUMMING GA 30041 |
| MICHAEL MENDOZA | 78097 CHURCH RD FOLSOM LA 70437-3417 |
| MICHAEL MICHALAK | 300 N. STATE #5111 CHICAGO IL 60610 |
| MICHAEL MINDEN PH D | 45 ST CLAIR AVENUE WEST TORONTO ON M4V 1K9 CANADA |
| MICHAEL MOORE | 107 HOBSON PLACE LOUISBURG NC 27549 |
| MICHAEL P RESSNER | 5909 APPLEGARTH LN RALEIGH NC 27614 |
| MICHAEL P SMITH | 1943 FIRESIDE DRIVE CHAPEL HILL NC 27517 |
| MICHAEL PAGE INTERNATIONAL (HK | 601 ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG HONG KONG |
| MICHAEL PASTVA | 1401 SPRINGSHIRE CT RALEIGH NC 27610 |
| MICHAEL PELLETIER | 3 WOODBINE LN MERRIMACK NH 03054-3040 |
| MICHAEL POLIA | 23 CORTLAND DR HUDSON MA 01749-3265 |
| MICHAEL POTEET | 12839 PARAPET WAY OAK HILL VA 20171 |
| MICHAEL RAMER | 1116 POMEROY AVE SANTA CLARA CA 95051 |
| MICHAEL ROE | 2004 CARL WILLIAMSON RALEIGH NC 27610 |
| MICHAEL RUNSTROM | 2863 IROQUOIS DRIVE THOMPSONS STATION TN 37179 |
| MICHAEL S WHITING | 8338 NW 37TH STREET SUNRISE FL 33351 |
| MICHAEL SADLER | 1127 MATARO COURT PLEASANTON CA 94566 |
| MICHAEL SAPUTO | 30 KELSO DRIVE ST. CHARLES MO 63301 |
| MICHAEL SEGURA | 4928 JUNIUS STREET DALLAS TX 75214 |
| MICHAEL SMITH | 208 MERRIMACK MEADOW LN TEWKSBURY MA 01876 |
| MICHAEL SNEPER | 33 CAMBORNE AVE SAN CARLOS CA 94070 |
| MICHAEL SUTTON | 21677 STAR ROUTE MEADVILLE PA 16335 |
| MICHAEL TESSLER | 4044 KYNDRA CIRCLE RICHARDSON TX 75082 |
| MICHAEL TSCHIRRET | 2201 FULLWOOD PLACE RALEIGH NC 27614 |
| MICHAEL W. MCCORKLE | 1422 MARSHWOOD PLACE MISSISSAUGA ON L5J 4J5 CANADA |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL WATKINS | 750 BAKER DRIVE HAW RIVER NC 27258 |
| MICHAEL WATKINS | 1014 DARESBURY DR APEX NC 27502-2204 |
| MICHAEL WATKINS | 541 AMMONS ROAD DUNN NC 28334 |
| MICHAEL WHITE | 5526 W. AMHERST AVE DALLAS TX 75209 |
| MICHAEL, CHRIS | 8813 WELLSLEY WAY RALEIGH NC 27613 |
| MICHAEL, CHRISTINA | 4372 PACES POINT CIR SE SMYRNA GA 30080 |
| MICHAEL, CHRISTINA | CHRISTINA MICHAEL 4372 PACES POINT CIR SE SMYRNA CA 30080-6384 |
| MICHAEL, DEEPAK | 7504 POWDER HORN LN MCKINNEY TX 75070 |
| MICHAEL, GEORGE | 342 DI LORENZO DR NAPERVILLE IL 60565 |
| MICHAEL, JAMES L | 4216 NEW HILL HOLLEMAN ROAD NEW HILL NC 27562 |
| MICHAEL, JOHN C | 6715 SOUTH 78 E AVE TULSA OK 74133 |
| MICHAEL, LINDA C | 835 HORTON RD DURHAM NC 27704 |
| MICHAEL, O'KEEFE | 99 KROUGAR ROAD ON L3S 3Y7 CANADA |
| MICHAELIDIS, VENETIA | 10 NORTHTOWN WAY APT#707 NORTH YORK M2N 7L4 CANADA |
| MICHAELS, LISA M | 616 HARVEST LANE RALEIGH NC 27606 |
| MICHAELS, TESA | 2333 WELSH TAVERN WY WAKE FOREST NC 27587 |
| MICHAELS, TESA | 2333 WELSH TAVERN WAY WAKE FOREST NC 27587 |
| MICHAELSEN, CHRISTIAN A | 8470 ARARAT CT ANNANDALE VA 22003 |
| MICHAELSEN, GAIL | 5542 VISTA VIEW CT RALEIGH NC 27612 |
| MICHAELSON, JOHN R | 14261 TYLER RD VALLEY CENTER CA 92082 |
| MICHAILOV, SERGEI | 6056 WILLOW WOOD LN DALLAS TX 75252 |
| MICHALEK, VICTORIA CHRISTINE | 1733 W. IRVING PK ROAD #216 CHICAGO IL 60613 |
| MICHAUD, ADRIAN | 2 CLIFF ST BILLERICA MA 01862 |
| MICHAUD, PIERRE G | 4 BELLINGER ST MOHAWK NY 13407 |
| MICHEL, DAIMEIAL C | 1000 LAKE REGENCY DR #2004 COLLEGE PARK GA 30349 |
| MICHEL, ERIC | 1910 N CLEVELAND AVE UNIT C CHICAGO IL 60614-8539 |
| MICHEL, ERIC | 3025 N KENMORE AVE CHICAGO IL 60657 |
| MICHELE MOSCA | 115 CHATHAM FOREST DRIV PITTSBORO NC 27312 |
| MICHELE SCHMITTEL | 3301 BAYSHORE BLVD #1906 TAMPA FL 33629 |
| MICHELET, PHILIPPE | 972 COURTLAND CT MILPITAS CA 95035 |
| MICHELLE FU | 3609 DRIPPING SPRINGS DR PLANO TX 75025 |
| MICHELLE MCDANIEL | 6707 THAYER CT RICHMOND VA 23226-2959 |
| MICHELLE MCKENZIE | 4317 KEYS DRIVE THE COLONY TX 75056 |
| MICHELLE RYAN, ESQ. | LEGAL DEPT ILLINOIS ENV PROTECTION AGNCY 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| MICHELS, CLARK M | 2515 MAPLEWOOD DR COLUMBUS OH 43231 |
| MICHELSEN, KENNETH W | 4935 FRAZEE ROAD OCEANSIDE CA 92057 |
| MICHETTI, PETER | 432-90TH AVNEUE LASALLE QC H8R 2Z7 CANADA |
| MICHETTI, PIETRO | 63 BRIAR ROAD BETHANY CT 06524 |
| MICHIELS, JEREMY | 5806 MCKINLEY LANE RICHARDSON TX 75082 |
| MICHIELS, JEREMY | 7316 CLEARHAVEN DR DALLAS TX 75248-3030 |
| MICHIGAN | UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | MI |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL DEBORAH B WALDMEIR, ASST. ATTY. GENERAL 3030 W GRAND BLVD-CADILLAC PL STE 10-200 DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 P.O. BOX 78000 DETROIT MI 48278 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 P.O. BOX 78000 DETROIT MI 48278-0172 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 P.O. BOX 78000 DETROIT MI 48278-172 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30059 LANSING MI 48909 |

| Claim Name | Address Information |
| --- | --- |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: GONZALO LLANO, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION P.O. BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION TREASURY BLDG LANSING MI 48922 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | 611 WEST OTTAWA PO BOX 30004 LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPT. OF LABOR & | ECONOMIC GROWTH P.O. BOX 30004 LANSING MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY LANSING MI 48922 |
| MICHIGAN STATE OF | 500 S CAPITOL AVE STATE CAPITOL BLDG LANSING MI 48933-1555 |
| MICHIGAN STATE UNIVERSITY | 2 ADMINISTRATION BLDG., EAST LANSING MI 48824 |
| MICHOT, ALAIN F | 3912 MEADOWFIELD LN RALEIGH NC 27606 |
| MICKENS, DELBERT | 1985 SHILOH DR CASTLE ROCK CO 80104 |
| MICKENS, DELBERT J. | 1985 SHILOH DR. CASTLE ROCK CO 80104 |
| MICKENS, JERRY | 5716 RADDINGTON ST RALEIGH NC 27613 |
| MICKENS, TERRY L | 225 LAKE BLAINE RD KALISPELL MT 59901 |
| MICKLOS, PAUL | 1110 BUTTERNUT LANE HOLLYWOOD FL 33019 |
| MICKLOS, PAUL JAMES | 1110 BUTTERNUT LANE HOLLYWOOD FL 33019 |
| MICKUS, MICHAEL | 236 GAFFER STREET GARNER NC 27529 |
| MICOM LABS INC | 440 BOULDER COURT PLEASANTON CA 94566-8313 |
| MICRIUM INC | 949 CRESTVIEW CIRCLE WESTON FL 33327 |
| MICRO COAX | PO BOX 13007 NEWARK NJ 07188-0007 |
| MICRO COAX | 206 JONES BOULEVARD POTTSTOWN PA 19464 |
| MICRO COMPUTER CONTROL | 17 MODEL AVENUE PO BOX 275 HOPEWELL NJ 08525 |
| MICRO MODE PRODUCTS INC | 1870 JOHN TOWERS AVE EL CAJON CA 92020-1134 |
| MICRO SWITCH EMPLOYEE CREDIT UNION | 15 W. JACKSON STREET RFREEPORT IL 61032 |
| MICRO.SI.ET | MICRO SI. ET. VIA M BERTINI, 170 VIAREGGIO LU 55049 ITALY |
| MICROAPL LIMITED | THE ROLLER MILL LANE UCKFIELD TN22 5AA GREAT BRITAIN |
| MICROCOM SYSTEMS, INC. | 12955 JOLETTE AVENUE GRANADA HILLS CA 91344 |
| MICROM SYSTEMS, INC. | 12955 JOLETTE AVENUE GRANADA HILLS CA 91344 |
| MICRON OPTICS INC | 1852 CENTURY PLACE NE ATLANTA GA 30345-4305 |
| MICRON SEMICONDUCTOR PRODUCTS | 12829 COLLECTIONS CENTRE DRIVE CHICAGO IL 60693 |
| MICRON TECHNOLOGY | 2271 GUENETTE STREET ST LAURENT QC H4R 2E9 CANADA |
| MICRON TECHNOLOGY INC | 12829 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MICRON TECHNOLOGY INC | 8000 SOUTH FEDERAL WAY BOISE ID 83707-0006 |
| MICRON TECHNOLOGY INC | 8000 SOUTH FEDERAL WAY, MAIL STOP 607 BOISE ID 83707-0006 |
| MICRONESIAN TELECOMMUNICATIONS CORP | BOX 500306 SAIPAN 96950-0306 CNMI |
| MICRONESIAN TELECOMMUNICATIONS CORP | GINNY WALTER LORI ZAVALA BOX 500306 SAIPAN 96950-0306 NORTHERN MARIANA ISLANDS |
| MICRONESIAN TELECOMMUNICATIONS CORP | BOX 500306 SAIPAN MP 96950-0306 |
| MICROPATENT | 250 DODGE AVENUE NEW HAVEN CT 06512-3358 |
| MICROPATENT LLC | 39441 TREASURY CENTER CHICAGO IL 60694-9400 |
| MICROSEMI COMERCIAL OFFSHORE | AV DOCTOR MARIO SOARES MACAU CHINA |
| MICROSERV | 950 CHEMIN HERRON DORVAL PQ H9S 1B3 CANADA |
| MICROSERVE INC | KRISTEN SCHWERTNER JOHN WISE 276 5TH AVE NEW YORK NY 10001-4509 |
| MICROSERVE, INC. | 276 5TH AVE RM 1011 NEW YORK NY 10001-4509 |
| MICROSOFT | MICROSOFT CORPORATION PO BOX 844505 DALLAS TX 75284-4505 |
| MICROSOFT CANADA INC | 1950 MEADOWVALE BLVD MISSISSAUGA ON L5N 8L9 CANADA |
| MICROSOFT CANADA INC | PO BOX 9433 POSTAL STATION A TORONTO ON M5W 4E1 CANADA |
| MICROSOFT CANADA INC | MICROSOFT LICENSING GP 1401 ELM ST 5TH FLOOR DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| MICROSOFT CARIBBEAN | METRO OFFICE PARK GUAYNABO 00968-1705 PUERTO RICO |
| MICROSOFT CORP | PO BOX 847255 DALLAS TX 75284-7255 |
| MICROSOFT CORP | ONE MICROSOFT WAY, P O BOX 97017 REDMOND WA 98052-8300 |
| MICROSOFT CORP | 1 MICROSOFT WAY REDMOND WA 98073-9717 |
| MICROSOFT CORPORATION | 2 HAMILL ROAD STE 309 BALTIMORE MD 21210-1813 |
| MICROSOFT CORPORATION | ACCOUNTS PAYABLE FARGO ND 58104 |
| MICROSOFT CORPORATION | PO BOX 844505 DALLAS TX 75284-4505 |
| MICROSOFT CORPORATION | PO BOX 844505, BANK OF AMERICA DALLAS TX 75284-4505 |
| MICROSOFT CORPORATION | PO BOX 844510 BANK OF AMERICA DALLAS TX 75284-4510 |
| MICROSOFT CORPORATION | PO BOX 947255 DALLAS TX 75284-7255 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | 1 MICROSOFT WAYY REDMOND WA 98052 |
| MICROSOFT CORPORATION | KRISTEN SCHWERTNER JUNNE CHUA 1 MICROSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT EUROPEAN EVENTS ISU FY09 | 336 STRAND LONDON WC2R 2HB GREAT BRITAIN |
| MICROSOFT INC | 1 MICROSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT LICENSING GP | 6100 NEIL RD RENO NV 89511-1132 |
| MICROSOFT WINDOWS HARDWARE QUALITY | 1 MICROSOFT WAY BLDG 20 REDMOND WA 98052 |
| MICROVISION INC. | ATT: GENERAL COUNSEL 6222 185TH AVE NE REDMOND WA 98052 |
| MICROVISION, INC. | JAMES M. WILTON, ESQ. ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| MICROVISION, INC. | ATTN: THOMAS M. WALKER 6222  185TH AVE NE REDMOND WA 98052 |
| MICROWAVE DYNAMICS | 14321 CHAMBERS ROAD TUSTIN CA 92780-6911 |
| MICROWAVE INTERNATIONAL LTD | MAXWELL HOUSE SAXILBY LI LN1 2HH GREAT BRITAIN |
| MICROWAVE NETWORKS INC | 4000 GREENBRIAR DR SUITE 100A STAFFORD TX 77477-4026 |
| MICWIL COMPUTER CONSULTING | PO BOX 9022 SASKATOON SK S7K 7E7 CANADA |
| MID ATLANTIC TELEPHONE INC. | 11 SCARSDALE DRIVE LIVINGSTON NJ 07039-1410 |
| MID CENTURY TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER 1055 W LOCUST ST CANTON IL 61520-0479 |
| MID CENTURY TELEPHONE COOP | 1055 W LOCUST ST PO BOX 479 CANTON IL 61520-0479 |
| MID CENTURY TELEPHONE COOPERATIVE | 1055 W LOCUST ST, PO BOX 479 CANTON IL 61520-0479 |
| MID COMMUNICATIONS INC | 221 E HICKORY ST PO BOX 3248 MANKATO MN 56002-3248 |
| MID PLAINS RURAL TELEPHONE COOPERATIVE | INC 411 NORTH HALE TULIA TX 79088-1521 |
| MID SOUTH TELECOM | 3840 VISCOUNT AVE STE 11 MEMPHIS TN 381186023 |
| MID-AMERICA SATELLITE SYSTEMS INC | KRISTEN SCHWERTNER PETRA LAWS 7702 I PLZ OMAHA NE 68127-1841 |
| MID-ATLANTIC BROADBAND COOPERATIVE | 300 RINGGOLD INDUSTRIAL PKWY DANVILLE VA 24540 |
| MID-ATLANTIC BROADBAND COOPERATIVE INC | 300 RINGGOLD INDUSTRIAL PKWY DANVILLE VA 24540 |
| MID-ATLANTIC BUSINESS | 701 PORT CENTRE PKWY PORTSMOUTH VA 23704-5909 |
| MID-ATLANTIC BUSINESS COMMUNICATIONS, | INC. 701 PORT CENTRE PKWY PORTSMOUTH VA 23704-5909 |
| MID-ATLANTIC DATA SYSTEMS, INC. | 845-D QUINCE ORCHARD BLVD GAITHERSBURG MD 20878-1676 |
| MID-HUDSON COMMUNICATIONS INC | GINNY WALTER DONNA COLON 87 STATE ST ALBANY NY 12207-2008 |
| MID-HUDSON COMMUNICATIONS INC | 87 STATE ST, MID-HUDSON COMMUNICATIONS ALBANY NY 12207-2008 |
| MID-MAINE COMMUNICATIONS INC | 900 HAMMOND ST SUITE D BANGOR ME 04401-4378 |
| MID-MISSOURI CELLULAR | 1500 S LIMIT AVE SEDALIA MO 65301-5136 |
| MID-RIVERS TELEPHONE CO-OP INC | GINNY WALTER LORI ZAVALA 904 C AVE CIRCLE MT 59215-0280 |
| MID-RIVERS TELEPHONE CO-OP INC | 904 C AVE PO BOX 280 CIRCLE MT 59215-0280 |
| MIDCAP, DAVID C | 3009 JOHNSONWAY TER POWHATAN VA 23139 |
| MIDCONTINENT COMMUNICATIONS | PO BOX 5010 SIOUX FALLS SD 57117-5010 |
| MIDCONTINENT COMMUNICATIONS | 410 SOUTH PHILLIPS AVE SIOUX FALLS SD 57401 |
| MIDCONTINENT COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 24 1ST AVENUE NE ABERDEEN SD 57401-3403 |
| MIDCONTINENT COMMUNICATIONS | 24 1ST AVENUE NE ABERDEEN SD 57401-3403 |

| Claim Name | Address Information |
|---|---|
| MIDDLE EAST TELECOMMUNICATIONS | ATTN: ACCOUNTS PAYABLE PO BOX 25690 SAFAT 13117 KUWAIT |
| MIDDLE EAST TELECOMMUNICATIONS CO. | P.O. BOX 25690 SAFAT 13117 KUWAIT |
| MIDDLEBROOK, ANGELA | 4310 BOWSER AVE #103 DALLAS TX 75219 |
| MIDDLEBROOKS, TROY H | 524 CAVE RD JASPER TN 37347 |
| MIDDLETON, DANIEL JAY | 4912 TRAILRIDGE PASS ATLANTA GA 30338 |
| MIDDLETON, GERALDINE | 1601 BET RAINES RD MOLINO FL 32577 |
| MIDDLETON, JEFFREY | 4108 KYNDRA CIRCLE RICHARDSON TX 75082 |
| MIDDLETON, LAWRENCE W | 323 BOXMERE PL NASHVILLE TN 37000 |
| MIDEAST DATA SYSTEMS | PO BOX 5803 DUBAI UNITED ARAB EMIRATES |
| MIDI | LEARNING SOLUTIONS CORP 101 MORGAN LANE SUIET 301 PLAINSSBORO NJ 08536-3345 |
| MIDI | 100 THANET CIRCLE SUITE 300 PRINCETON NJ 08540 |
| MIDLANDS BUSINESS JOURNAL | 1324 S 119TH STREET OMAHA NE 68144 |
| MIDPLAINS RURAL TELEPHONE COOP | GINNY WALTER LORI ZAVALA 411 NORTH HALE TULIA TX 79088-1521 |
| MIDPLAINS RURAL TELEPHONE COOP | 411 NORTH HALE TULIA TX 79088-1521 |
| MIDRANGE SUPPORT & SERVICE, INC. | 1122 E ATLANTIC AVE SUITE C DELRAY BEACH FL 33483-6965 |
| MIDSTATE COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 120 E 1ST ST KIMBALL SD 57355-0048 |
| MIDSTATE COMMUNICATIONS INC | 120 E 1ST ST PO BOX 48 KIMBALL SD 57355-0048 |
| MIDTEL TECHNOLOGIES INC | 10411 S 89TH AVENUE PALOS HILLS IL 60465 |
| MIDTOWN SIGNS LLC | 2734 CHERRY ST KANSAS CITY MO 64108-3140 |
| MIDWAY AIRLINES | 300 W. MORGAN STREET, SUITE 1200 DURHAM NC 27701 |
| MIDWEST COMMUNICATION PRODUCTS INC | 4721 EAGLE ST NW NORTH CANTON OH 447207083 |
| MIDWEST FIBER NETWORKS LLC | 3701 BURNHAM STREET MILWAUKEE WI 53215-2054 |
| MIDWEST ORTHOPAEDICS AT RUSH LLC | 1 WESTBROOK CORPORATE CENTER SUITE 240 WESTCHESTER IL 60154-5745 |
| MIDWEST OUTFITTERS INC | 1275 HERITAGE RD LINN KS 66953 |
| MIDWEST TECHNOLOGY SERVICES (IL) | 765 BUSSE RD STE 102 BENSENVILLE IL 60106-1254 |
| MIDWEST TECHNOLOGY SERVICES (KS) | 9 PARKWAY NORTH SUITE 500 DEERFIELD IL 60015-2544 |
| MIDWEST WIRELESS HOLDINGS LLC | GINNY WALTER BECKY MACHALICEK 2000 TECHNOLOGY DR MANKATO MN 56001-6074 |
| MIDWEST WIRELESS HOLDINGS LLC | 2000 TECHNOLOGY DR STE 2165 MANKATO MN 56001-6074 |
| MIDWESTERN TELEPHONE  COMPANY INC | 1454 30TH STREET SUITE 105 WEST DES MOINES IA 50266-1311 |
| MIDWESTERN UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 555 31ST STREET DOWNERS GROVE IL 60515-1235 |
| MIDWESTERN UNIVERSITY | 555 31ST STREET DOWNERS GROVE IL 60515-1235 |
| MIELLO, MICHAEL A | 20 MOCKINGBIRD RD EDISON NJ 08820 |
| MIERCOM | 379 PRINCETON HIGHTSTOWN ROAD CRANBURY NJ 08512 |
| MIERCOM | 379 PRINCETON HIGHTSTOWN RD EAST WINDSOR NJ 08512-2960 |
| MIERNIK, JERZY W | 402 WATTERS CROSSING COURT ALLEN TX 75013 |
| MIESCH, MICHAEL | 6820 ALLEGIANCE DR MCKINNEY TX 75071 |
| MIGLANI, UMESH | 433 WELLMAN AVENUE N CHELMSFORD MA 01863 |
| MIGNACCA, DOMENICO | 1905 N BIRCHWOOD PARK DR CHERRY HILL NJ 08003 |
| MIGUEL CORDOBA ANGULO | CARRERA 13 NO 94 A-25 OF 408-409 SANTAFE DE BOGOTA COLOMBIA |
| MIGUEL SOTELO VILLANUEVA | MILANO 22 MAYORAZGOS DE BOSQUE EDO DE MEXICO 52957 MEXICO |
| MIHLBAUER, JASON M | HC-O2 BOX 232 GLOBE AZ 85501 |
| MIHM JR, RICHARD | 804 MACON PL RALEIGH NC 27609-5553 |
| MIJARES, ANA MERCEDES | 7973 NW 161 TERRACE MIAMI FL 33016 |
| MIJARES, MANUEL | 7973 NW 161 TERRACE MIAMI FL 33016 |
| MIKAYELYAN, VAGHARSHAK | 22484 RIVERSIDE DR. #2 CUPERTINO CA 95014 |
| MIKE JOYNER | 822 SUNNYPARK CT CAMPBELL CA 950086048 |
| MIKE PINDER PHOTOGRAPHY | 119 RITA AVENUE NEPEAN ON K2G 2H2 CANADA |
| MIKE SVETOZAR ZAFIROVSKI | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| MIKE SVETOZAR ZAFIROVSKI | 1291 N. GREEN BAY RD LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| MIKELS, SHELLEY | 616 W 11TH ST ANTIOCH CA 945092215 |
| MIKELS, SHELLEY | 209 ROBIN HOOD DR MODESTO CA 95350-1431 |
| MIKETTA, JOHN | 600 REDWING AVE. BAKERSFIELD CA 93309 |
| MIKEY B S PERFECT IMAGE LLC | 4300 MARSH RIDGE RD STE 110 CARROLLTON TX 750104450 |
| MIKHALEVSKIY, ALEXANDRA | 1302 CAPSTAN DR. ALLEN TX 75013 |
| MIKKELSEN, WENDY | 2706 W. ASHLAN #35 FRESNO CA 93705 |
| MIKKONEN, THOMAS M | 212 WALDO STREET RUMFORD ME 04276 |
| MIKLOS, GEORGE J., JR. | 430 MAIN STREET EAST GREENVILLE PA 18041 |
| MIKLOS, GEORGE J., JR. | 430 MAIN ST E GREENVILLE PA 18041-1304 |
| MIKLYA, CINDY A | 3922 BAKER RD MINNETONKA MN 55343 |
| MIKULKA, ROBERT P | 1343 VIA CIBOLA OCEANSIDE CA 92057 |
| MILAKOVIC, JOHN | 10240 NW 52ND ST FL 33076 |
| MILAKOVIC, JOHN | 10240 NW 52ND ST. CORAL SPRINGS FL 33076-1781 |
| MILAN VLAJNIC | 9428 ELGER MILL RD GAITHERSBURG MD 20886 |
| MILAN, LETICIA T | 1150 THEODEN COURT SAN JOSE CA 95121 |
| MILAN, NORBERTO | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MILAN, NORBERTO | 7 MINNETONKA RD SEA RANCH LAKES FL 33308 |
| MILANO, ANTHONY | 167-10 CROCHERON AVE FLUSHING NY 11358 |
| MILANOVICH, ROBERT | RD #2 BOX 77 BUNKER HILL RD ALIQUIPPA PA 15001 |
| MILAR, JANE B | 2612 HEDERA WAY APEX NC 27539-3903 |
| MILARSKY, JULIE | 1701 SPARROW LN WESTON FL 33327 |
| MILARSKY, MORRIS SEAN | 1701 SPARROW LANE WESTON FL 33327 |
| MILBANK TWEED HADLEY & MCCLOY | ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY | 1 CHASE MANHATTAN PLAZA SUITE 47 NEW YORK NY 10005-1413 |
| MILBY, STEVE | 5525 MAGGIE RUN LANE FUQUAY VARINA NC 27526 |
| MILCOM TECHNOLOGIES, LLC, | C/O MILITARY COMMERCIAL TECHNOLOGIES INC ATTN: CHIEF EXECUTIVE OFFICER 485 N. KELLER RD., SUITE 100 MAITLAND FL 32751 |
| MILDRED GALARNEAU | 265 RUE HELEN OTTERBURN QC J3H 1R5 CANADA |
| MILES COOPERATIVE TELEPHONE ASSOCIATION | INC 342 FERRY RD MILES IA 52064 |
| MILES, ANGELA K | 1501 TALLWOOD CIRCLE CHESAPEAKE VA 23320 |
| MILES, ANTONINA | 5523 NC HWY 55 APT 334 DURHAM NC 27713 |
| MILES, EMILE | 30 APPLETON ST APT 1 WALTHAM MA 02453 |
| MILES, JULIE A | 2186 SHOSHONE CR DANVILLE CA 94526 |
| MILES, KENNETH S | 25 HANCOCK LANE WILLINGBORO NJ 08046 |
| MILES, PETER S | 2630 KINGSBRIDGE TER BRONX NY 10463 |
| MILES, SHEREE F | 3317 FRIAR TUCK RD RALEIGH NC 27610 |
| MILES, WILLIAM G | 2817 C HIGHWAY 71 MARIANNA FL 32446 |
| MILESTONE MANAGEMENT LP | 5429 LBJ FWY SUITE 800 DALLAS TX 75240-2657 |
| MILESTONE NETWORKS INC. | 88 INVERNESS CIR EAST A212 ENGLEWOOD CO 80112-5304 |
| MILFORD, JOHN S. | 4516 SPYGLASS DRIVE LITTLE RIVER SC 29566 |
| MILFORD, ROBERT S | 2048 GARRY CT CREEDMOOR NC 275228816 |
| MILHOAN, DONALD O | 260 MIRAGE AVE SE PALM BAY FL 32909 |
| MILLARD PUBLIC SCHOOLS FOUNDATION | 5225 SOUTH 159TH AVE OMAHA NE 681353179 |
| MILLARD, CHARLES | 7409 NEW HAMPSHIRE CT RALEIGH NC 27615 |
| MILLENNIUM COMMUNICATIONS GROUP INC. | 11 MELANIE LANE UNIT 13 EAST HANOVER NJ 07936-1100 |
| MILLENNIUM SOLUTIONS INC | 4070 CLAIRMONT RD ATLANTA GA 30341-3238 |
| MILLENNIUM TELCOM LLC | 891 KELLER PARKWAY, SUITE 220 KELLER TX 76248-2486 |
| MILLER FAUCHER AND CAFFERTY LLP | ONE LOGAN SQUARE 18TH & CHERRY STREETS PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| MILLER HEIMAN | PO BOX 41081 RENO NV 89504-5081 |
| MILLER HEIMAN INC | 10509 PROFESSIONAL CIRCLE RENO NV 89521 |
| MILLER HEIMAN INC | 10509 PROFESSIONAL CIRCLE SUITE 100 RENO NV 89521 |
| MILLER INFORMATION SYSTEMS INC | 4088 ALPHA DRIVE ALLISON PARK PA 15101 |
| MILLER INSTRUMENTS LTD | 1 3871 NORTH FRASER WAY BURNABY BC V5J 5G6 CANADA |
| MILLER JR, DENTIS | 5340 TRASK ST OAKLAND CA 94601 |
| MILLER JR, ROBERT | 3427 FREEMAN ROAD DURHAM NC 27703 |
| MILLER THOMSON LLP | ACCELERATOR BUILDING WATERLOO ON N2L 6R5 CANADA |
| MILLER THOMSON LLP IN TRUST | SCOTIA PLAZA SUITE 5800 40 KING ST WEST TORONTO ON M5H 3S1 CANADA |
| MILLER, AILEEN | 10 COBBLE KNOLL DR SOUTH WALPOLE MA 02071 |
| MILLER, ALAN | 6812 AUGUSTINE WAY CHARLOTTE NC 28270 |
| MILLER, ALAN T | 6812 AUGUSTINE WAY CHARLOTTE NC 28270 |
| MILLER, ALVIN | 902 ROBERTSON ACADEM NASHVILLE TN 37220 |
| MILLER, ANNIE K | 201 REYNOLDS AVE NORTH DURHAM NC 27707-4667 |
| MILLER, APRIL | 6725 CLEAR SPRINGS CIRCLE GARLAND TX 75044 |
| MILLER, ARDEN | 590 SETH HYATT RD ELLIJAY GA 30540 |
| MILLER, BERRY L | 2712 CARVER ST DURHAM NC 27705 |
| MILLER, BRIAN V | 1053 CLUBHOUSE INDEPENDENCE KY 41051 |
| MILLER, BRUCE | 31234 MASENA DR WESLEY CHAPEL FL 33545-8233 |
| MILLER, BRUCE | 24810 BLAZING TRAIL WAY LAND O' LAKES FL 34639 |
| MILLER, CARLTON S | 3985 HANCOCK CR DORAVILLE GA 30340 |
| MILLER, CAROLYN L | PO BOX 5847 WOODLAND PARK CO 80866 |
| MILLER, CHARLES | 705 YAUPON DR GARLAND TX 75044 |
| MILLER, CHRIS | 520 SILTSTONE PLACE CARY NC 27519 |
| MILLER, CHRIS N | 5216 COUNTRY PINES C NC 27616 |
| MILLER, CHRISTINE | 804 BASS DRIVE PLANO TX 75025 |
| MILLER, CINDY V | 5216 COUNTRY PINES CT NC 27604 |
| MILLER, CLYDE | 1680 CENTER GROVE CHURCH ROAD MONCURE NC 27559 |
| MILLER, CLYDE E. | 1680 CENTER GROVE CHURCH ROAD MONCURE NC 27559 |
| MILLER, DALE E | 9944 LARCHBROOK DR DALLAS TX 75238 |
| MILLER, DARRYL A | 3834 ASHLAND AVE ST LOUIS MO 63107 |
| MILLER, DAVID | 2003 WESTBURY LN ALLEN TX 75013 |
| MILLER, DAVID A | 43 PRINCETON ST WEST HARTFORD CT 06110 |
| MILLER, DAVID L | 7617 RAINWATER ROAD RALEIGH NC 27615 |
| MILLER, DEBORAH | 6808 GENSTAR DALLAS TX 75252 |
| MILLER, DOUGLAS J | 890 CIMARRON OVAL AURORA OH 44202 |
| MILLER, DUANE | 1248 COUNTY ROAD 4640 TRENTON TX 75490 |
| MILLER, ERIC L | 5593 LE FEVRE DRIVE SAN JOSE CA 95118 |
| MILLER, ESTHER W | 2516 20TH ST NORTH CHICAGO IL 60064 |
| MILLER, EUGENE C | 10420 WHITESTONE RD RALEIGH NC 27615 |
| MILLER, GEORGE | 4000 RITAMARIE DR UPPER ARLINGTON OH 43220 |
| MILLER, GINGER | 118 DURANGO DRIVE GILBERTS IL 60136 |
| MILLER, JACK D | 6049 FOOTHILL GLEN DRIVE SAN JOSE CA 95123 |
| MILLER, JAMES E | 11 CASEY ROAD GILFORD NH 03246 |
| MILLER, JAMES E. | 1208 W. CRESCENT AVE REDLANDS CA 92373 |
| MILLER, JANET | 19278 PARKVIEW RD CASTRO VALLEY CA 94546 |
| MILLER, JASON | 1107 OCEAN PARK BLVD APT. D SANTA MONICA CA 90405 |
| MILLER, JEFF W | 444 S. YALE AVE. ARLINGTON HTS IL 60005 |
| MILLER, JEFFREY | 1704 YORKSHIRE DR RICHARDSON TX 75082 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER, JEFFREY P | 1704 YORKSHIRE DR RICHARDSON TX 75082 |
| MILLER, JERRY D | 1599 LADARELL RD PEEBLES OH 45652 |
| MILLER, JO ANN | 2061 STANRICH CT. MARIETTA GA 30062 |
| MILLER, JOAN M | 4716 WORTHINGTON LANE RALEIGH NC 27604 |
| MILLER, KAREN | 11924 SYCAMORE GROVE LN. RALEIGH NC 27614 |
| MILLER, KAREN E | 67 ROSE TREE LANE LINDENHURST IL 60046 |
| MILLER, KAREN JILL | 11924 SYCAMORE GROVE LN RALEIGH NC 27614 |
| MILLER, KIMBERLY | 8 HUMMINGBIRD CRES. NEPEAN ON K2J 3A7 CANADA |
| MILLER, KYLE | 820 WINNING COLORS CT DESOTO TX 75115 |
| MILLER, KYLE | P.O. BOX 702921 DALLAS TX 75370 |
| MILLER, KYLE | PO BOX 702921 DALLAS TX 753702921 |
| MILLER, LINCOLN M | 7826 KINGS SPG SAN ANTONIO TX 78254-6068 |
| MILLER, LINDA | 8006 DISCOVERY DR RICHMOND VA 23229 |
| MILLER, LINDA | 8912 COLESBURY DR RALEIGH NC 27615 |
| MILLER, LOIS | 1800 SNOW WIND DRIVE RALEIGH NC 27615-2613 |
| MILLER, LOIS S. | 1800 SNOW WIND DRIVE RALEIGH NC 27615-2613 |
| MILLER, LYDELL | 1712 ROUTE 284 SLATE HILL NY 10973 |
| MILLER, MARK M | 536 WEST ST VACAVILLE CA 95688-4519 |
| MILLER, MARTY | 156 BLUE HERON RD. LACON IL 61540 |
| MILLER, MASON | 936 SUGARBERRY DR COPPEL TX 750173505 |
| MILLER, MASON | 936 SUGARBERRY DR COPPELL TX 750193505 |
| MILLER, MATTHEW P | 600 STUDEMONT STREET APT 3309 HOUSTON TX 77007 |
| MILLER, MELFORD L | 3005 BUCKINGHAM WAY APEX NC 27502 |
| MILLER, MICHAEL | 1006 SANTA ROSA DR APEX NC 27502 |
| MILLER, MONTY | 10106 NOEL DR. FRISCO TX 75035 |
| MILLER, NANCY P | 100 DEVINE WAY CARY NC 27511 |
| MILLER, PATRICE | 215 LOWER COUNTRY DR GAITHERSBURG MD 20877 |
| MILLER, PATRICE K | 215 LOWER COUNTRY DR GAITHERSBURG MD 20877 |
| MILLER, PAUL | 3310 KIRK ROAD SAN JOSE CA 95124 |
| MILLER, PENNY | 3521 MORTON VALE RD PLANO TX 75074 |
| MILLER, PENNY S | 1524 PARK RD MONCURE NC 27559 |
| MILLER, PHILIP | 35 MT PLEASANT ST NORTH BILLERICA MA 01862 |
| MILLER, PHILIP W., JR. | 35 MT. PLEASANT STREET NORTH BILLERICA MA 01862 |
| MILLER, RICHARD P | 67 ROSE TREE LANE LINDENHURST IL 60046 |
| MILLER, ROBERT | 23611 N VALLEY RD LAKE ZURICH IL 60047 |
| MILLER, ROBERT ANDREW | 23611 N VALLEY RD LAKE ZURICH IL 60047 |
| MILLER, ROBERT L | 2304 E N LAKEVIEW LN MUSTANG OK 73064 |
| MILLER, ROBIN G | 649 PLUMOSA AVE VISTA CA 92083 |
| MILLER, RODNEY N | 2500 LITTLE ROGERS DURHAM NC 27704 |
| MILLER, RONALD K | 3829 LANCASTER AVE PHILADELPHIA PA 19104 |
| MILLER, SARAH | 6200 S. ST. PAUL WAY LITTLETON CO 80121 |
| MILLER, STEVE | 134 CHAPARRAL EST SHADY SHORES TX 76208 |
| MILLER, STEVEN R | 10820 SAGEHURST PL RALEIGH NC 27614 |
| MILLER, TERRENCE | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MILLER, TERRENCE | 38565 PIGGOTT BOTTOM RD HAMILTON VA 20158-9463 |
| MILLER, TERRENCE | 1922 MERLOT DR SANFORD FL 32771 |
| MILLER, WILLIAM J | 13730 WELD COUNTY ROAD 25 1/2 PLATTEVILLE CO 80651 |
| MILLER, WILSON | 611 STRETFORD LANE ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| MILLER, WILSON J | 611 STRETFORD LANE ALLEN TX 75002 |
| MILLIGAN, DAVID | 193 SHADY GROVE LN THOUSAND OAKS CA 91361 |
| MILLIGAN, DAVID | DAVID MILLIGAN 193 SHADY GROVE LN THOUSAND OAKS CA 91361 |
| MILLIGAN, DAVID L | 193 SHADY GROVE LN THOUSAND OAKS CA 91361 |
| MILLIGAN, PATRICK | 2609 PELICAN BAY PLANO TX 75093 |
| MILLIGAN, PATRICK | 2609 PELICAN BAY DR. PLANO TX 75093 |
| MILLINGTON TELEPHONE CO | 4880 NAVY ROAD DRAWER 429 MILLINGTON TN 38053-2031 |
| MILLINGTON TELEPHONE CO | GINNY WALTER LINWOOD FOSTER P.O. BOX 429 MILLINGTON TN 38083-0429 |
| MILLINGTON TELEPHONE CO | P.O. BOX 429, TONYA GRASSIE MILLINGTON TN 38083-0429 |
| MILLION, DONALD L | 27121 PALMETTO BEND DR WESLEY CHAPEL FL 33544-8795 |
| MILLOGIC LTD | 89 CAMBRIDGE ST BURLINGTON MA 01803-4115 |
| MILLRY TELEPHONE CO | HIGHWAY 17 NORTH PO BOX 45 MILLRY AL 36558-0045 |
| MILLRY TELEPHONE CO | PO BOX 561 MILLRY AL 36558-0561 |
| MILLRY TELEPHONE COMPANY INC | HIGHWAY 17 NORTH, PO BOX 45 MILLRY AL 36558-0045 |
| MILLS, ALINA | 352 INDIAN BRANCH DR. MORRISVILLE NC 27560 |
| MILLS, ALISON | 10300 ASHMONT DRIVE FRISCO TX 75035 |
| MILLS, ALISON M | 10300 ASHMONT DRIVE FRISCO TX 75035 |
| MILLS, ANNIE P | 310 WEST 27TH ST RIVIERA BEACH FL 33404 |
| MILLS, CHRISTINE | 2943 N MEADOW LN PRESCOTT AZ 86301 |
| MILLS, CLEAYTON | 942 CR 2100 IVANHOE TX 75447 |
| MILLS, CLEAYTON J. | 942 CR 2100 IVANHOE TX 75447 |
| MILLS, DAVID | 4001 EIDER DR MCKINNEY TX 75070 |
| MILLS, EDWARD G | 4B RHEA MILLS CIRCLE PROSPER TX 75078 |
| MILLS, GEORGE G | 1818 HEATHER SQ # 1818B ROCK HILL SC 29732-4409 |
| MILLS, GREGORY H | 3438 BRADLEY PL RALEIGH NC 27607 |
| MILLS, JUDY P | 6408 DRESDEN LN RALEIGH NC 27612 |
| MILLS, LELAND | 701 ROLLING HILLS DR ALLEN TX 75002 |
| MILLS, LISA A | 86 MAIN ST NEWTOWN CT 064702128 |
| MILLS, MICHAEL | 7015 ALTDORF DR BAHAMA NC 27503 |
| MILLS, MICHAEL A | 8143 MCGUIRE DR RALEIGH NC 27616 |
| MILLS, ROBERT | 10505 BUFFALO CREEK ROAD BAHAMA NC 27503 |
| MILLS, RONALD | 212 MONTROSE DRIVE MCDONOUGH GA 30253 |
| MILLS, SHAWN W | 816 PARENT WAY PETALUMA CA 94954-4539 |
| MILLS, STEPHEN A | 4916 S 198TH E AVE BROKEN ARROW OK 74014 |
| MILLS, TOM | 2210 JENAMAR CT ROCKLIN CA 95765 |
| MILLS, WESLEY D | 1432 CIRCLE LANE BEDFORD TX 76022 |
| MILLS-NICHOLS, LISA | 676 MONROE TPKE MONROE CT 06468-2308 |
| MILLS-NICHOLS, LISA A | 676 MONROE TPKE MONROE CT 06468-2308 |
| MILLSPAUGH, WILBUR H | 8626 APPLEWHITE RD WENDELL NC 27591 |
| MILLTOWN MUTUAL TELEPHONE COMPANY | 107 MILLTOWN AVE N, PO BOX 40 MILLTOWN WI 54858-0040 |
| MILLWOOD, ERVIN R | 727 HILLANDALE LN GARNER NC 27529 |
| MILLY, FRANCOIS | 1101 BLOOMFIELD ST, APT C HOBOKEN NJ 07030 |
| MILMINE, RICHARD | 175 DES CERISIERS ORFORD QC J1X 6W8 CANADA |
| MILNER, THOMAS | 641 GLEN ACRES DR. MCLENDON-CHISHOLM TX 75032 |
| MILOT, ALAN S | 203 LEHRER AVENUE ELMONT NY 11003 |
| MILSTEAD, JAMES D | 558 EAST HEMLOCK OXNARD CA 93033 |
| MILSTEAD, JAMES D | 558 EAST HEMLOCK ST OXNARD CA 93033 |
| MILTEL COMMUNICATIONS LTD | 7 GUSH ETZION STREET 4TH FLOOR GIVAT SHMUEL 54030 ISRAEL |
| MILTON BERNAL | 2925 INGRAM RD SACHSE TX 75048 |

| Claim Name | Address Information |
|---|---|
| MILTON, BETTY J | 11407 S EMERALD CHICAGO IL 60628 |
| MILTON, DONALD E | 169 FERRY ST EVERETT MA 02149 |
| MILTON, DONNA C | 227 PROSPECTORS LANE BILLINGS MT 59105 |
| MILTON, DONNA CHRISTINE | 227 PROSPECTORS LANE BILLINGS MT 59105 |
| MILWAUKEE CITY OF | KRISTEN SCHWERTNER JAMIE GARNER 200 E WELLS STREET MILWAUKEE WI 53202-3515 |
| MILWAUKEE CITY OF | 200 E WELLS STREET MILWAUKEE WI 53202-3515 |
| MILWAUKEE JOURNAL SENTINEL | 333 WEST STATE STREET. MILWAUKEE WI 53201 |
| MILWAY, JEFFREY D | 255 RED HAWK TRL ALPHARETTA GA 30202 |
| MILZ, SHARON | 1725 N 49 AVE HOLLYWOOD FL 33021 |
| MIMS, GREGORY | 1407 DUKE UNIVERSITY RD APT 5B DURHAM NC 27701 |
| MIMS, WILLIE | 5408 GOLDEN ARROW LANE RALEIGH NC 27613 |
| MIMS, WILLIE | 5408 GOLDEN ARROW LN RALEIGH NC 276138414 |
| MIN, BYUNG | 2641 WAKEFIELD DRIVE BELMONT CA 94002 |
| MINA, ELIAS M | 3 STONE  SPRINGS LN. MIDDLETOWN MD 21769 |
| MINA, PATRICIA K | 12538 BOGGS WAY ORLANDO FL 32828 |
| MINALL, WILLIAM A | 211 S FREMONT ST #107 SAN MATEO CA 94401 |
| MINARCIN, JOSEPH | 1141 W ELEVENTH ST MCKEES ROCKS PA 15136 |
| MINBURN TELEPHONE COMPANY | 416 CHESTNUT ST, PO BOX 206 MINBURN IA 50167-0206 |
| MINBURN TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 416 CHESTNUT ST MINBURN IA 50167-0206 |
| MINBURN TELEPHONE COMPANY INC | 416 CHESTNUT ST PO BOX 206 MINBURN IA 50167-0206 |
| MINCHEY, JOHNNY | PO BOX 3337 CARY NC 27519-3337 |
| MINCK, GARY | 84 RICE PLANTERS WAY GEORGETOWN SC 29440 |
| MINCO PRODUCTS INC | 7300 COMMERCE LANE MINNEAPOLIS MN 55432-3177 |
| MINDLIN, OLGA | 1265 BEACON ST NEWTON MA 02468 |
| MINDREADY | PO BOX 12575 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 6R1 CANADA |
| MINDREADY SOLUTIONS INC | PO BOX 12575 SUCCURSALE CENTRE-VILLE MONTREAL ON H3C 6R1 CANADA |
| MINDREADY SOLUTIONS INC | 7190 FREDERICK-BANTING ST LAURENT QC H4S 2A1 CANADA |
| MINDSHIFT TECHNOLOGIES INC | 3975 FAIR RIDGE DR FAIRFAX VA 22033-2911 |
| MINDSPEED TECHNOLOGIES | COMERICA BANK DEPT 267801 PO BOX 67000 DETROIT MI 48267-2678 |
| MINDSPEED TECHNOLOGIES | 4000 MACARTHUR BOULEVARD NEWPORT BEACH CA 92660-2516 |
| MINDWAVE | 4412 SPICEWOOD SPRINGS RD STE 700 AUSTIN TX 787598567 |
| MINDWAVE RESEARCH INC | 511 WEST 7TH STREET AUSTIN TX 78701 |
| MINDWAVE RESEARCH INC | 4412 SPICEWOOD SPRINGS RD STE 700 AUSTIN TX 787598567 |
| MINDWRAP | 664 H ZACHARY TAYLOR HIGHWAY FLINT HILL VA 22627 |
| MINDWRAP | PO BOX 430 FLINT HILL VA 22627-0430 |
| MINDY L WONG | 26266 EVA STREET LAGUNA HILLS CA 92656 |
| MINER, BRIAN | 17547 164TH AVE N.E. WOODINVILLE WA 98072 |
| MINERVA | MINERVA NETWORKS INC 2111 TASMAN DRIVE SANTA CLARA CA 95054-1027 |
| MINERVA NETWORKS INC | 2150 GOLD STREET ALVISO CA 95002 |
| MINERVA NETWORKS INC | 2150 GOLD STREET ALVISO CA 95002-2150 |
| MINERVA NETWORKS INC | 2150 GOLD STREET ALVISO 95002-2150 |
| MINERVA NETWORKS INC | 2111 TASMAN DRIVE SANTA CLARA CA 95054-1027 |
| MINERVE, IAN G | 21 BOYLSTON ST RANDOLPH MA 02368 |
| MINFORD TELEPHONE COMPANY | 10717 RT 139 PO BOX 181 MINFORD OH 45653-0181 |
| MING SHANG | 1524 PINE BLUFF DR ALLEN TX 75002 |
| MING ZHU | 377 BURNHAMTHORPE E B 29656 MISSISSAUGA ON L5A 3V1 CANADA |
| MING-CHIN CHIEN | 4871 GRIMSBY DRIVE SAN JOSE CA 95130 |
| MING-HUNG HO | 1085 GRAYSON WAY MILIPITAS CA 95035 |
| MINGUS, D HOWARD | 2086 CAPEHART CR ATLANTA GA 30345 |

| Claim Name | Address Information |
|---|---|
| MINGUS, ROY | 147 YORKCHESTER WAY RALEIGH NC 27615 |
| MINI CIRCUITS INC | PO BOX 350165 BROOKLYN NY 11235-0003 |
| MINI CIRCUITS INC | P O BOX 350166 BROOKLYN NY 11235-0003 |
| MINI CIRCUITS LAB | PO BOX 350165 BROOKLYN NY 11235-0003 |
| MINI MICRO STENCIL INC | 1165 LINDA VISTA DR #105 SAN MARCOS CA 92078-3821 |
| MINI-CIRCUITS | PO BOX 350165 BROOKLYN NY 11235-0003 |
| MINI-CIRCUITS | 13 NEPTUNE AVE. BROOKLYN NY 11235-0003 |
| MINIACI, MIRELLA | 7217 DELORIMIER, MONTREAL PQ H2E 2N9 CANADA |
| MINICHIELLO, KERRY | 10 BROAD ST NEWBURYPORT MA 19502103 |
| MINICHIELLO, KERRY | 10 BROAD ST NEWBURYPORT MA 019502103 |
| MINIEL, RAMON | 980 WHITE OAK PASS ALPHARETTA GA 30005 |
| MINISTER DU REVENU | GOUVERNEMENT DU QUEBEC 3 COMPLEX DESJARDINS, CP 3000 MONTREAL PQ H5B 1A4 CANADA |
| MINISTER OF FINANCE | CORPORATION TAX BRANCH PO BOX 620 33 KING ST W OSHAWA ON L1H 8E9 CANADA |
| MINISTER OF FINANCE | REV OPERATIONS & CLIENT SVCS PO BOX 620 OSHAWA ON L1H 8Z9 CANADA |
| MINISTER OF FINANCE | LEGAL APPOINTMENTS OFFICE 720 BAY ST 3RD FLOOR TORONTO ON M5G 2K1 CANADA |
| MINISTER OF FINANCE (MANITOBA) | RETAIL SALES TAX 115-401 YORK AVE WINNIPEG MB R3C 4G4 CANADA |
| MINISTER OF FINANCE MANITOBA | COMPANIES OFFICE 1010 - 405 BROADWAY WINNIPEG MB R3C 3L6 CANADA |
| MINISTER OF FINANCE ONTARIO | RETAIL SALES TAX BRANCH 1290 CENTRAL PKWY W, SUITE 401 MISSISSAUGA ON L5C 4R3 CANADA |
| MINISTER OF FINANCE PROVINCE | OF BC THE COMMISSIONER SOCIAL SERVICE TAX VICTORIA BC V8W 3C9 CANADA |
| MINISTERE DU REVENU DU QUEBEC | C.P. 3000, SUCCURSALE DESJARDINS MONTREAL PQ H5B 1A4 CANADA |
| MINISTERE DU REVENU DU QUEBEC | CP 5500 COMPLEXE DESJARDINS MONTREAL PQ H5B 1A8 CANADA |
| MINISTERE DU REVENU DU QUEBEC | 170 RUE DE L HOTEL DE VILLE 6 LEME ETAGE HULL QC J8X 4C2 CANADA |
| MINISTERS & MISSIONARIES BENEFIT | 475 RIVERSIDE DR STE 1700 NEW YORK NY 10115-0002 |
| MINISTERS & MISSIONARIES BENEFIT BD | 475 RIVERSIDE DR NEW YORK NY 10115-0049 |
| MINISTRY OF COMMUNITY & SOCIAL SVCS | FAMILY RESPONSIBILITY OFFICE 1201 WILSON AVE DOWNSVIEW ON M3M 3A3 CANADA |
| MINISTRY OF FINANCE | CORPORATION TAX BRANCH 33 KING ST W OSHAWA ON L1H 8E9 CANADA |
| MINITAB INC | 1829 PINE HALL ROAD STATE COLLEGE PA 16801-3210 |
| MINITEL COMMUNICATIONS CORP | 1775 COURTWOOD CRESCENT OTTAWA ON K2C 3J2 CANADA |
| MINNEAPOLIS RADIOLOGY ASSOCIATES LIMITED | SUITE 10 2800 CAMPUS DRIVE MINNEAPOLIS MN 55441 |
| MINNESOTA | MINNESOTA STATE OFFICES UNCLAIMED PROPERTY 85 7TH PL E # 600 ST PAUL MN 55101 |
| MINNESOTA | DEPARTMENT OF REVENUE PO BOX 64622 SAINT PAUL MN 55164-0622 |
| MINNESOTA ASSOCIATION FOR RURAL | TELECOMMUNICATIONS PO BOX 486 CROSSLAKE MN 56442 |
| MINNESOTA DEPARTMENT OF COMMERCE | ATTN: SANDY MACKENTHUN, DIRECTOR UNCLAIMED PROPERTY DIVISION 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101-2198 |
| MINNESOTA DEPARTMENT OF REVENUE | MN |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX P.O BOX 64622 ST. PAUL MN 55164 |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX P.O BOX 64622 ST. PAUL MN 55164-0622 |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX P.O BOX 64622 ST. PAUL MN 55164-622 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE ROAD NORTH ST. PAUL MN 55155 |
| MINNESOTA DEPT. OF REVENUE | MAIL STATION 1250 ST. PAUL MN 55145-1250 |
| MINNESOTA DEPT. OF REVENUE | P.O. BOX 94818 ST. PAUL MN 55145-1250 |
| MINNESOTA EQUAL ACCESS NETWORK SERVICES, | INC. 6640 SHADY OAK ROAD EDEN PRAIRIE MN 55344 |
| MINNESOTA MINING & MANUFACTURING | 3M CENTER BLDG 220 SAINT PAUL MN 55144-0002 |
| MINNESOTA MINING AND MANUFACTURING | COMPANY INC. 6801 RIVER PLACE BLVD. AUSTIN TX 78726-9000 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |

| Claim Name | Address Information |
| --- | --- |
| MINNESOTA POWER & LIGHT COMPANY INC | 30 WEST SUPERIOR ST DULUTH MN 55802-2093 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING 60 EMPIRE DRIVE, SUITE 100 ST. PAUL MN 55103 |
| MINNESOTA SOUTHERN CELLULAR TELEPHONE | COMPANY LP 221 E HICKORY ST MANKATO MN 56001-3610 |
| MINNESOTA TELECOM ALLIANCE | 1000 WESTGATE DR STE 252 SAINT PAUL MN 55114-8679 |
| MINNESOTA VALLEY TELEPHONE CO | 318 2ND AVENUE EAST FRANKLIN MN 55333-1191 |
| MINNESOTADEPARTMENT OF | COMMERCE UNCLAIMED PROPERTY SECTION ST PAUL MN 55101-2333 |
| MINNTEK SOLUTIONS INC. | 700 COMMERCE DR SAINT PAUL MN 551259232 |
| MINOR, GLORIA A | 5209 PICKFORD PLACE DURHAM NC 27703 |
| MINOS, PHILIP J | PO BOX 91641 RALEIGH NC 27675-1641 |
| MINTHORNE, ELIZABETH | 2956 TIMBER WOOD WAY HERNDON VA 20171 |
| MINTO APARTMENTS LIMITED | 440 LAURIER AVENUE WEST OTTAWA ON K1R 7X6 CANADA |
| MINTO FURNISHED SUITES | 185 LYON STREET OTTAWA ON K1R 7Y4 CANADA |
| MINTO MANAGEMENT LIMITED ITF 635337 | 1051 BAXTER ROAD OTTAWA ON K2C 3P2 CANADA |
| MINTON ENTERPRISES INC | 306 BURLAGE CIRCLE CHAPEL HILL NC 27514 |
| MINTON, WILLIAM L | 5901-A WILKINS DR DURHAM NC 27705 |
| MINTZ LEVIN COHN FERRIS | GLOVSKY & POPEO PC ONE FINANCIAL CENTER BOSTON MA 02212-4539 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | 666 THIRD AVENUE, CHRYSLER CENTER NEW YORK NY 10017 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | ONE FINANCIAL CENTER, P.O. BOX 4539 BOSTON MA 02212-4539 |
| MINTZ, JOHN D | 918 DAISY AVE CARLSBAD CA 92009 |
| MINTZ, VIRGINIA W | 1800 CATALINA DR DURHAM NC 27713 |
| MINYARD, TRENTON C | 7406 WHEAT FIELD GARLAND TX 75044 |
| MIR, JENNIFER E | 650 CASTRO ST SUITE 120-383 MOUNTAIN VIEW CA 94041 |
| MIR3 | MIR3 INC 3398 CARMEL MTN RD SAN DIEGO CA 92121-1044 |
| MIR3 INC | 3398 CARMEL MOUNTAIN ROAD, SUITE 120 SAN DIEGO CA 92121 |
| MIR3 INC | 3398 CARMEL MTN RD SAN DIEGO CA 92121-1044 |
| MIR3 INC | 3398 CARMEL MTN RD, SUITE 120 SAN DIEGO CA 92121-1044 |
| MIRABAL, ROSANNA | 9103 NW 81ST COURT TAMARAC FL 33321 |
| MIRABAL, ROSANNA | 9103 NW 81ST CT TAMARAC FL 33321-1505 |
| MIRABILE, MARLENE | 318 WOODLAND COURT CORAM NY 11727 |
| MIRANDA, BEVERLEY | 1508 -2871 RICHMOND ROAD OTTAWA ON K2B8M5 CANADA |
| MIRANDA, VINCENT F | 103 WHITLOCK LN CARY NC 27513 |
| MIRANDE, HELEN M | 7875 D CANYON MEADOW CIRCLE PLEASANTON CA 94566 |
| MIRAPATH INC | 10950 N. BLANEY AVE SANTA CLARA CA 95014-0555 |
| MIRELEZ, RICHARD | 4349 DEER HAVEN STGEORGE KS 66535 |
| MIRON, EDMOND | 10309 RIVER BANK DR RALEIGH NC 27614 |
| MIRSKY, GARY | 12209 CANOE RD FRISCO TX 75035 |
| MIRYALA, SOWMYA | 12091 COUNTRY SQUIRE LANE SARATOGA CA 95070 |
| MIRZA, ARSHAD | 3600 OAKCREST DR PLANO TX 75025 |
| MIS ALLIANCE CORPORATION | 35 HIGHLAND CIR # 301 NEEDHAM HGTS MA 02494-3099 |
| MISA CONFERENCE 2007 | 380 WELLINGTON STREET SUITE 600 LONDON ON N6A 5B5 CANADA |
| MISCH, CAROLYN S | 1708 ACKLEN AVE APT 15 NASHVILLE TN 37212 |
| MISENER, BRIAN | 2 CRANTHAM CRES. STITTSVILLE K2S1R2 CANADA |
| MISERICORDIA GOLF OUTING | 549 59TH STREET LISLE IL 60532 |
| MISIAK, TOM | 303 COUNTRY VALLEY CT. APEX NC 27502 |
| MISIAK, TOM | 303 COUNTRY VALLEY COURT APEX NC 27502 |
| MISIAK, TOM | 1227 NIGHTINGALE RD WAXHAW NC 28173-6948 |
| MISS OFFICE OF REVENUE | PO BOX 23050 JACKSON MS 39225-3050 |
| MISSAILIDIS, ARISTIDES | DEPT 6871/FRIED PO BOX 13955 RES. TRI. PRK NC 27709 |

| Claim Name | Address Information |
|---|---|
| MISSILDINE, LARRY | 1601 BRANCH CREEK DR. ALLEN TX 75002 |
| MISSINI, DENNIS | 616 RUSSETWOOD LN POWDER SPRINGS GA 30127 |
| MISSINI, DENNIS | DENNIS MISSINI 616 RUSSETWOOD LN POWDER SPRINGS GA 30127 |
| MISSION CRITICAL SOLUTIONS (MCS) | 3926 W SOUTH AVE TAMPA FL 33614-6552 |
| MISSION WEST PROPERTIES L.P. | 10050 BANDLEY DRIVE CUPERTINO CA 95014 |
| MISSION WEST PROPERTIES, L.P. | ATTN: RAY MARINO 10050 BANDLEY DRIVE CUPERTINO CA 95014 |
| MISSISSIPPI DEPARTMENT OF LABOR | MCCOY FEDERAL BUILDING 100 WEST CAPITOL STREET, STE. 608 JACKSON MS 39269 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | P.O. BOX 1699 JACKSON MS 39215-1699 |
| MISSISSIPPI POWER COMPANY | 2992 W BEACH BLVD GULFPORT MS 39501-1907 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 1020 JACKSON MS 392151020 |
| MISSISSIPPI STATE TAX COMM | CORPORATE TAX DIVISION PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI STATE TREASURER | ATTN: JOHN YOUNGER, DIR UNCLAIM PROP UNCLAIMED PROPERTY DIVISION 501 NORTH WEST STREET, SUITE 1101A JACKSON MS 39201 |
| MISSISSIPPI TAX COMMISSION | MS |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI, OFFICE OF THE | MISSISSIPPI STATE TREASURER UNCLAIMED PROPERTY P.O. BOX 138 JACKSON MS 39201 |
| MISSOURI | STATE TREASURER'S OFFICE UNCLAIMED PROPERTY OFFICE PO BOX 1004 JEFFERSON CITY MO 65102-1004 |
| MISSOURI DEPARTMENT OF LABOR & | INDUSTRIAL RELATIONS 421 EAST DUNKLIN STREET, PO BOX 504 JEFFERSON CITY MO 65102-0504 |
| MISSOURI DEPARTMENT OF REVENUE | MO |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 JEFFERSON CITY MO 65105 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 JEFFERSON CITY MO 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | DOCUMENT PROCESSING DIVISION P O BOX 637 JEFFERSON CITY MO 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365 JEFFERSON CITY MO 65105-3365 |
| MISSOURI DEPT LABOR & IND REL | 3315 W TRUMAN BLVD JEFFERSON CITY MO 65109-6805 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY P.O. BOX 176 JEFFERSON CITY MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE PO BOX 1366 JEFFERSON CITY MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | PO BOX 3365 JEFFERSON CITY MO 65105-3365 |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | 421 EAST DUNKLIN STREET PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| MISSOURI LABOR AND INDUSTRIAL RELATIONS | P.O. BOX 504 421 E. DUNKLIN JEFFERSON CITY MO 65102-0504 |
| MISSOURI OFFICE OF ATTORNEY GENERAL | 207 W HIGH STREET SUPREME COURT BLDG JEFFERSON CITY MO 65101 |
| MISSOURI RSA NO. 7 | 1500 S LIMIT AVE SEDALIA MO 65301-5136 |
| MISSOURI SECRETARY OF STATE | PO BOX 1366 JEFFERSON CITY MO 65102-1366 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI TEL | MISSOURI TELECOMMUNICATIONS INDUSTRY ASSOCIATION PO BOX 785 JEFFERSON CITY MO 65102-0785 |
| MISSOURI TELECOMMUNICATIONS | PO BOX 785 JEFFERSON CITY MO 65102-0785 |
| MISSOURI VALLEY COMMUNICATIONS INC | HIGHWAY 13 S PO BOX 600 SCOBEY MT 59263-0600 |
| MISTRY, ARVIND | 7 TALLEY COURT NORTH POTOMAC MD 20878 |
| MISTRY, SHATISH | 112 SILVERVIEW WAY NW CALGARY AB T3B 3K1 CANADA |
| MISTRY, SHATISH | 1 NATIONAL PL IRVINE CA 92602-0702 |
| MISTULOFF, ELBERD G | 20614 DEODAR DR YORBA LINDA CA 92686 |
| MISUTKA, GERRY | 518 TEALWOOD DR MURPHY TX 75094 |
| MISUTKA, GERRY M | 518 TEALWOOD DR MURPHY TX 75094 |
| MISYS HOSPITAL SYSTEMS, INC | 250 S WILLIAMS BLVD TUCSON AZ 85711-4472 |

| Claim Name | Address Information |
|---|---|
| MIT TECHNOLOGY FAIR | 450 BEACON ST BOSTON MA 02115 |
| MITA, SADAHISA | 2934 CUSTER DR. SAN JOSE CA 95124 |
| MITA, SADAHISA | SADAHISA MITA 2934 CUSTER DR. SAN JOSE CA 95124 |
| MITACOR INDUSTRIES INC | 189 LABROSSE AVE. SUITE 300 POINTE CLAIRE QC H9R 1A3 CANADA |
| MITALAS, PAUL A | 10759 JUNIPER CT. CUPERTINO CA 95014 |
| MITCHELL DAVIDSON | 87 CEDARCREST BLVD TORONTO ON M4B 2P4 CANADA |
| MITCHELL III, JAMES | 3401 STILLRIDGE DR ALPHARETTA GA 30202 |
| MITCHELL JR, DONALD | RT 6 BOX 479 MINERAL SPRINGS RD DURHAM NC 27703 |
| MITCHELL JR, WILLIAM L | 3200 MILITARY RD NW WASHINGTON DC 20015 |
| MITCHELL SWEET & ASSOCIATES | 2005 WEST 14TH ST, SUITE 150 TEMPE AZ 85281 |
| MITCHELL, ANDREW J | 19 BLANDFORD LN. FAIRPORT NY 14450-3107 |
| MITCHELL, ANNE | 618 BROME CR. ON K4A 1T9 CANADA |
| MITCHELL, ANNITRA E | 321 WALTON LANE #C-3 4 MADISON TN 37115 |
| MITCHELL, BRYAN | 9201 POLLARD STREET ROWLETT TX 75088-4440 |
| MITCHELL, CHARLES | 2224 NEW COLLEGE LANE PLANO TX 75025 |
| MITCHELL, CHRISTOPHER | 614 CAPITAL BLVD APT 108 RALEIGH NC 276031155 |
| MITCHELL, DAVID E | 87 AUTUMN LANE MANCHESTER TN 37355-7866 |
| MITCHELL, DONNA L | 40 SHERYL LANE DENISON TX 75020 |
| MITCHELL, EARNEST | 21522 KINSALE DR LAKE FOREST CA 92630 |
| MITCHELL, ETHEL M | PO BOX 282182 NASHVILLE TN 37228-8512 |
| MITCHELL, FAYE P | 2079 SUITT'S STORE RD FRANKLINTON NC 27525 |
| MITCHELL, GLADYS D | 8031 S KIMBARK AV CHICAGO IL 60619 |
| MITCHELL, JAMES J | 6321 LAKEWAY DRIVE RALEIGH NC 27612 |
| MITCHELL, JAMIE | 303 SWANSBORO DR CARY NC 27519 |
| MITCHELL, JOHN | 1905 PLEASANT VALLEY PLANO TX 75023 |
| MITCHELL, JOHN | 1458 CEDAR MILLS RD GORDONVILLE TX 76245 |
| MITCHELL, JUDITH A | 92 FERRIN RD CHICHESTER NH 03234 |
| MITCHELL, JULIE | 3007 SPOTTSWOOD CIRCLE MURFREESBORO TN 37128 |
| MITCHELL, KYLE | 2837  WATERFORD FOREST CIRCLE CARY NC 27513 |
| MITCHELL, LEONA F | 114 RUELLIA DR GEORGETOWN TX 78628 |
| MITCHELL, LINDA W | 141 NEESE DRIVE #G-2 8 NASHVILLE TN 37211 |
| MITCHELL, LOIS M | 1850 FOX BRIDGE CT CA 92028 |
| MITCHELL, MARGARET | 5086 NC HIGHWAY 56 FRANKLINTON NC 27525 |
| MITCHELL, MELODY M | 676 FRIENDLY DR GOLDSBORO NC 27530-9490 |
| MITCHELL, MICHAEL F | 4903 SOUTHWOOD DR GODFREY IL 62035 |
| MITCHELL, NANCY | 1744 SYCAMORE ST DES PLAINES IL 60018 |
| MITCHELL, PENNY | 5507 MIDDLETON RD. DURHAM NC 27713 |
| MITCHELL, PERRY U | 5505 MIDDLETON ROAD DURHAM NC 27713 |
| MITCHELL, PHILIP F | 5507 MIDDLETON RD DURHAM NC 27713 |
| MITCHELL, PHILLIP A | P O BOX 1134 CREEDMOOR NC 27522 |
| MITCHELL, RANDALL T | 1687 STEVENS PLACE # A LOS ALTOS CA 94024 |
| MITCHELL, RANDOLPH | 1617 WINDY LN EFLAND NC 27243 |
| MITCHELL, RHINZIE J | 203 POPYTREE LANE WOODSTOCK GA 30189 |
| MITCHELL, SHAWN | 36 WILBUR ST ROCHESTER NY 14611 |
| MITCHELL, STEPHEN | 608 BLOSSOM HILL DRIVE SMYRNA TN 37167 |
| MITCHELL, THEODORE J | 2472 EAGLE CREST LANE VISTA CA 92081 |
| MITCHELL, VIRGINIA F | 666 MCADAMS RD HILLSBOROUGH NC 27278 |
| MITCHINER, JULIA C | 4505 HWY 56 EAST FRANKLINTON NC 27525 |
| MITEC | MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE H9R 5Z8 CANADA |

| Claim Name | Address Information |
|---|---|
| MITEC TELECOM (SUZHOU) CO LTD | 10 BAIHE ST SUZHOU CITY 215021 CHINA |
| MITEC TELECOM (SUZHOU) CO LTD | 10 BAIHE ST SUZHOU INDUSTRIAL PARK SUZHOU CITY 215021 CHINA |
| MITEC TELECOM INC | 9000 TRANS CANADA HIGHWAY POINTE CLAIRE QC H9R 5Z8 CANADA |
| MITEC TELECOM INC | 9000 TRANS CANADA HIGHWAY POINTE CLAIRE QC H9R 5Z8 CANADA |
| MITEC WIRELESS INC. | MITEC TELECOM 9000 TRANS-CANADA POINTE CLAIRE QC H9R 5Z8 CANADA |
| MITEL COMMUNICATIONS LTD | GUSH ETZION 7 GIVAT-SHMUEL 54030 ISREAL |
| MITEL NETWORKS INC | 15000 COMMERCE PARKWAY MT LAUREL NJ 08054 |
| MITESH D DESAI | 5337 TATE AVE PLANO TX 75093 |
| MITRA | MITRA ENERGY CHEROKEE EUROPE 131 BOULEVARD DE L'EUROPE WAVRE 1301 BELGIUM |
| MITRA ENERGY | CHEROKEE EUROPE 131 BOULEVARD DE L'EUROPE WAVRE 1301 BELGIUM |
| MITRA ENERGY | 131 BOULEVARD DE L'EUROPE WAVRE 1301 BELGIUM |
| MITRA ENERGY | 131 BOULEVARD DE L'EUROPE WAVRE 1301 BELGUIM |
| MITRANI, DONALD F | 4 NORTH RANCH ROAD LITTLETON CO 80127 |
| MITRANO, MARIE | 253 BEDFORD ST LEXINGTON MA 02420 |
| MITROPOULOS, KERRY | 2 PARKER ST. RICHMOND 3121 AUS |
| MITSKEWICZ, MICHAEL | 32 HERITAGE ROAD BILLERICA MA 01821 |
| MITSUBISHI ELECTRIC AND ELECTRONICS | 1050 EAST ARQUES AVENUE SUNNYVALE CA 94085-4601 |
| MITSUBISHI ELECTRIC CORPORATION | 2-3 MARUNOUCHI 2-CHOME CHIYODAKU TOKYO JAPAN |
| MITSUBISHI ELECTRONICS AMERICA INC | 1050 EAST ARQUES AVENUE SUNNYVALE CA 94086 |
| MITSUBISHI MOTOR SALES OF AMERICA, INC | 6400 KATELLA AVE CYPRESS CA 90630 |
| MITSUBISHI MOTOR SALES OF AMERICA, INC | 6400 KATELLA AVE, PO BOX 6014 CYPRESS CA 90630-0014 |
| MITSUBISHI MOTORS NORTH AMERICA INC | 6400 KATELLA AVENUE CYPRESS CA 90630-5208 |
| MITSUBISHI UFJ TRUST & BANKING CORP | ATTN: RICHARD WENSHOSKI, V.P. 420 5TH AVE. 6TH FL. NEW YORK NY 10018 |
| MITTLEMAN, STEVEN D | 31 CONCANNON DR FORDS NJ 08863 |
| MIX, ARLENE P | 5240 WILLOW PT PKWY NE MARIETTA GA 30068 |
| MIX, JANE E | 87 ELOISE AVE PASADENA CA 91107 |
| MIYOSHI ELECTRONICS CORP | MIYOSHI DENSHI KAISHA LTD 13-4 HATCHOBORI 4-CHOME CHUO-KU 104-0032 JAPAN |
| MIZELL, JERRY | 3720 PILOT DR PLANO TX 75025 |
| MIZEREK, KEVIN | 1841 CAPTAIN MATHES DRIVE POWDER SPRINGS GA 30127 |
| MIZERK, THOMAS | 1220 FOXDALE DR. ADDISON IL 60101 |
| MIZERK, THOMAS E | 1220 FOXDALE DR ADDISON IL 60101 |
| MIZNER, ROB | 1708 GOOSE CREEK CT RAYMORE MO 64083 |
| MIZUHO SECURITIES USA INC | 650 COLLEGE RD E STE 3200 PRINCETON NJ 08540-6647 |
| MIZUSAWA, GEORGE | 6623 BAYFRONT DRIVE MARGATE FL 33063 |
| MJM TECHNOLOGIES INC | 2105 S BASCOM AVENUE, SUITE 295 CAMPBELL CA 95008-3271 |
| ML DUBAY | 2428 MCCARRAN DR PLANO TX 75025 |
| MLCOCH, SANDRA | 416 RIDGEVIEW TRAIL MCKINNEY TX 75071 |
| MLMC, LTD. | 5420 LBJ FREEWAY, SUITE 660 DALLAS TX 75240 |
| MMWAVE TECHNOLOGIES INC | 6200 TOMKEN ROAD UNIT A MISSISSAUGA ON L5T 1X7 CANADA |
| MMWAVE TECHNOLOGIES INC | MICA MICROWAVE 1096 MELLON AVE MANTECA CA 95337-6119 |
| MN POWER | 30 W SUPERIOR ST DULUTH MN 55802 |
| MN SECRETARY OF STATE | 60 EMPIRE DRIVE ST PAUL MN 55103 |
| MO KAN DIAL INC | 112 S BROADWAY, BOX 429 LOUISBURG KS 66053 |
| MO, RICHARD C | 8430 TERRAPIN TR COLORADO SPRINGS CO 80919 |
| MOAPA VALLEY TELEPHONE CO | 201 SOUTH ANDERSON PO BOX 365 OVERTON NV 89040-0365 |
| MOBASHERI, AZAR | 3812 ROLLING HILLS PLANO TX 75025 |
| MOBERLY PROPERTIES, LLC | C/O DIXIE DEVELOPMENT 3715 N. BUSINESS DRIVE, SUITE 201 FAYATTEVILLE AR 72703 |
| MOBERLY PROPERTIES, LLC | 3715 N. BUSINESS DRIVE, SUITE 201 FAYETVILLE AR 72703 |
| MOBILE COUNTY LICENSE COMMISSIONER | ATTN: MISSTY C. GRAY, ESQ. P.O. BOX 210 MOBILE AL 36601 |

| Claim Name | Address Information |
|---|---|
| MOBILE MARKETING ASSOC | PO BOX 3963 BELLEVUE WA 98009-3963 |
| MOBILE OIL CREDIT CORPORATION | 210 WEST 10TH STREET KANSAS CITY MO 64105 |
| MOBILE PRODUCTIVITY INC. | 3058 EAST SUNSET RD  113 LAS VEGAS NV 89120-5701 |
| MOBILE SATELLITE VENTURES | 1601 TELESAT COURT OTTAWA ON K1B 1B9 CANADA |
| MOBILE SATELLITE VENTURES LP | GINNY WALTER DONNA COLON 1601 TELESAT COURT OTTAWA ON K1B 1B9 CANADA |
| MOBILE SATELLITE VENTURES LP | BY ITS GENERAL PARTNER, MOBILE SATELLITE VENTURES GP INC 10802 PARKRIDGE BOULEVARD RESTON VA 20191 |
| MOBILE SATELLITE VENTURES LP BY ITS | PARTNERMOBILE SATELLITE VENTURES GP INC 10802 PARKRIDGE BOULEVARD RESTON VA 20191 |
| MOBILE SYSTEMS INTERNATIONAL | 12TH FLOOR 1 HARBOUR EXCHANGE, SQUARE LONDON E14 9GE UNITED KINGDOM |
| MOBILE TORNADO INTERNATIONAL LIMITED | 6 GALGALEY HAPLADA STREET PO. BOX 4043 HERZELLYA 46140 ISRAEL |
| MOBILE TORNADO INTERNATIONAL LTD | NORTHUMBERLAND HOUSE 155 157 LONDON W1W 6QP GREAT BRITAIN |
| MOBILE TORNADO INTERNATIONAL LTD | DIGITAL DEPOT ROE LANE DUBLIN 8 IRELAND |
| MOBILE TORNADO INTERNATIONAL LTD | DIGITAL DEPOT ROE LANE THE DIGITAL HUB THOMAS STREET DUBLIN 8 IRELAND |
| MOBILE TORNADO LTD. | 6 GALGALEY HAPLADA STREET PO. BOX 4043 HERZELLYA 46140 ISRAEL |
| MOBILE TORNADO LTD. | 6 GALGALEYHAPLADA STREET, P.O.BOX 4043 HERZELIYA 46140 ISREAL |
| MOBILE TORNADO PLC | 3828 KIMBROUGH PLANO TX 75025 |
| MOBILE VCE | GROVE HOUSE LUTYENS CLOSE BASINGSTOKE HA RG24 8AG GREAT BRITAIN |
| MOBILENET | MOBILENET SERVICES INC 6 MORGAN IRVINE CA 92618 |
| MOBILENET SERVICES INC | 6 MORGAN IRVINE CA 92618 |
| MOBILENET SERVICES INC | 6 MORGAN, SUITE 118 IRVINE CA 92618 |
| MOBILENET SERVICES INC | 18 MORGAN IRVINE CA 92618-2004 |
| MOBILENET SERVICES INC | 18 MORGAN SUITE 200 IRVINE CA 92618-2004 |
| MOBILENET SERVICES INC | 7575 IRVINE CENTER DR STE 150 IRVINE CA 926182994 |
| MOBILENET SERVICES, INC | ATTN: RICHARD GRANT, PRESIDENT 18 MORGAN, SUITE 200 IRVINE CA 92614 |
| MOBILENET SERVICES, INC | ATTN: RICHARD GRANT 18 MORGAN, SUITE 200 IRVINE CA 92614 |
| MOBILEPLANET | MOBILEPLANET INC 902 IAA DRIVE BLOOMINGTON IL 61701 |
| MOBILEPLANET INC | 902 IAA DRIVE BLOOMINGTON IL 61701 |
| MOBILEPLANET INC | 902 IAA DRIVE, SUITE 1A BLOOMINGTON IL 61701 |
| MOBILINK TELECOM INC. | MOBILINK HOUSE 1- A, KOHISTAN ROAD F-8 MARKAZ ISLAMABAD PAKISTAN |
| MOBILITY SERVICES INTERNATIONAL | 260 MERRIMAC STREET NEWBURY MA 01950 |
| MOBISTAR 2G ROLLOUT EXTENSION 2006 | BELGIUM |
| MOBISTAR S.A. USD | BOULEVARD REYERS 70 BRUXELLES 1030 BELGIUM |
| MOBLEY, LARRY S | 4249 PARKVIEW COURT STONE MOUNTAI GA 30083 |
| MOBLEY, RUSSELL R | PO BOX 101601 DENVER CO 80250-1601 |
| MOCANA CORPORATION | 101 JEFFERSON DRIVE MENLO PARK CA 94025-1114 |
| MOCANA CORPORATION | 350 SANSOME SUITE 740 SAN FRANCISCO CA 94104 |
| MOCANA CORPORATION | 350 SANSOME ST SUITE 210 SAN FRANCISCO CA 94104-1306 |
| MOCK, RODNEY | 101 E SAN FERNANDO ST APT 559 SAN JOSE CA 95112-7424 |
| MODELSKI, RICHARD | 66-01 TRUELL RD HOLLIS NH 03049 |
| MODELSKI, RICHARD P | 66-01 TRUELL RD HOLLIS NH 03049 |
| MODELWARE | 10 WEST BERGEN PLACE, SUITE 105 RED BANK NJ 07701 |
| MODENA, JOAN D | 5524 W WILSON CHICAGO IL 60630 |
| MODERN COMMUNICATIONS | THE ACCOUNTS DEPT. 1 EL EBOUR BUILDINGS TY CAIRO EGYPT |
| MODERN COOPERATIVE TELEPHONE | 502 BROADWAY STREET PO BOX 158 SOUTH ENGLISH IA 52335-8673 |
| MODERN ELECTRIC COMPANY INC | 246 WEST FIRST ST PO BOX 2107 CASPER WY 82602-2107 |
| MODERN TELEPHONE COOP | 502 BROADWAY STREET S. ENGLISH IA 52335 |
| MODERN TOOL ELECTRONICS | 4656 WESTWINDS DRIVE NE UNIT 103 CALGARY AB T3J 3Z5 CANADA |

| Claim Name | Address Information |
|---|---|
| MODERN TOOL ELECTRONICS | 23712 55A AVENUE LANGLEY BC V3A 7N6 CANADA |
| MODUSLINK CORPORATION | 1100 WINTER ST STE 4600 WALTHAM MA 02451-1453 |
| MOEBES JR, WILLIAM R | 2663 SIGNAL POINT RD. GUNTERSVILLE AL 35976 |
| MOELLER, MARIAN S | 521 SKYVIEW LANE CARVER MN 55315 |
| MOEN, GORDON G | 408 WIMBLETON TRAIL MCHENRY IL 60050 |
| MOEN, LINDA J | 625 NAVAJO RD MEDINA MN 55340 |
| MOESARC TECHNOLOGY | PO BOX 45 OSTERAS 1332 NORWAY |
| MOETTELI, ROBERT | 3928 WALNUT PK CIR GARLAND TX 75042 |
| MOFFATT, LAURI | 4429 CORDOVA LN MCKINNEY TX 75069 |
| MOFFATT, MICHAEL | 1312 WOODMOOR DR ALLEN TX 75013 |
| MOFFET, ALAN K | 11156 SANDY DUNES DR SANDY UT 84094 |
| MOFFETT, CLIFTON | 3015 DOROTHY LN GLENN HEIGHTS TX 75154 |
| MOFFETT, SHIRLEY L | 4187 RIDGETOP TRL ELLENWOOD GA 30049 |
| MOFFITT, GARY | 630 CANYON CT WESTMINSTER MD 21158 |
| MOFFITT, GARY | 630 CANYON COURT WESTMINSTER MD 21158 |
| MOGHE, DHAWAL B | 1995 E COALTON RD APT 48-102 LOUISVILLE CO 80027-4493 |
| MOGOLLON, MANUEL | 1201 SPRING VIEW LN PLANO TX 75075-2289 |
| MOHAMAD FAROKHNIA | 3709 RODALE WAY DALLAS TX 75287 |
| MOHAMED ALHAKIM | 12-16 ELLERY STREET #304 CAMBRIDGE MA 02138 |
| MOHAMED FAWZY | 4Z/3 SAIED DAWOD ST, MAADI CAIRO EGYPT |
| MOHAMED HAMAD, MONA | 1151 CYNTHIA LANE OAKVILLE ON L6J 2W2 CANADA |
| MOHAMED JAMAL | 1741 NW 127TH WAY CORAL SPRINGS FL 33071 |
| MOHAMED, HATEM | 237 MAYNARD SUMMIT WAY CARY NC 27511 |
| MOHAMED, NERMIN | 2204 MESA OAK TRL PLANO TX 75025 |
| MOHAMMAD HAMMAMI | PO BOX 122540 JEDDAH 21462 SAUDI ARABIA |
| MOHAMMAD ISLAM | 1035 ASTER AVE APT 2194 SUNNYVALE CA 94086-2224 |
| MOHAMMAD MALIK | 12617 PALFREY DR. AUSTIN TX 78727 |
| MOHAMMED ABO-MAHMOOD | 1811 BAKER RIDGE RD SHERMAN TX 75090 |
| MOHAMMED HUSSAIN | C/O IBM CORPORATION WEST BLOOMFIELD MI 48325-2913 |
| MOHAMMED, AHSANUDDIN | 4622 BRIGHTON LANE WEST CHESTER OH 45069 |
| MOHAMMED, AYUB | 1620 ROANOKE CT RALEIGH NC 27606 |
| MOHAMMED, IMTIAZ | 6823 CORTE DE FLORES PLEASANTON CA 94566 |
| MOHAMMED, SAJID | 605 PAWTUCKET BLVD. APT. 10 LOWELL MA 01854 |
| MOHAMMED, UMAR | 907 MUSTANG RIDGE DR MURPHY TX 75094 |
| MOHAMMED, ZUBAIR AHMED | 430 BUCKINGHAM RD, APT # 1513 RICHARDSON TX 75081 |
| MOHAN DATTATREYA | 1569 BLACK HAWK DR SUNNYVALE CA 94087-3343 |
| MOHAN, CATHERINE | 1204 CHAPEL RIDGE RD APEX NC 27502 |
| MOHAN, CHANDLER | 9805 PENTLAND COURT RALEIGH NC 27614 |
| MOHAN, DEEPA | 905 SUNROSE TER UNIT 209 SUNNYVALE CA 94086 |
| MOHAN, DEEPA | DEEPA MOHAN 905 SUNROSE TER UNIT 209 SUNNYVALE CA 94086 |
| MOHAN, MICHAEL P | 1204 CHAPEL RIDGE RD APEX NC 27502 |
| MOHAR, EDWARD G | 802 HORIZON DR MURPHY TX 75094 |
| MOHAWK LTD | INDUSTRIAL SALES AND SERVICE PO BOX 340 CHADWICKS NY 13319 |
| MOHAZZAB, MASOUD | 238 ANDOVER ST. ANDOVER MA 01810 |
| MOHLE, TIMOTHY | 2020 N. GARRETT AVENUE UNIT 100 DALLAS TX 75206 |
| MOHLER NIXON & WILLIAMS | ACCOUNTANCY CORPORATION 635 CAMPBELL TECHNOLOGY PKWY CAMPBELL CA 95008-5059 |
| MOHR, PAMELA | 16 EMERSON RD NASHUA NH 03062 |
| MOHRMANN, ROBERT L | 3200 MILL RUN RD RALEIGH NC 27612 |
| MOINUL KHAN | 3001 KAISER DRIVE; # D SANTA CLARA CA 95051 |

| Claim Name | Address Information |
|---|---|
| MOIRA SECONDARY SCHOOL | 275 FARLEY AVE BELLEVILLE ON K8N 4M2 CANADA |
| MOISAND BOUTIN & ASSOCIES | 4 AV VAN DYCK PARIS 75008 FRANCE |
| MOISIADIS, ALEXANDROS | 171 KIRKLAND DR STOW MA 01775 |
| MOJIBI, ALI | 11687 BELLAGIO ROAD APT 11 LOS ANGELES CA 90049 |
| MOJICA, FERNANDO L | 177 BLARNEY CT TANEYTOWN MD 21787 |
| MOK, JUNMIN BENJAMIN | 4628 HERSHEY LN PLANO TX 750246871 |
| MOKAN DIAL INC | GINNY WALTER LORI ZAVALA 112 S BROADWAY ST LOUISBURG KS 66053-0429 |
| MOKAN DIAL INC | 112 S BROADWAY ST PO BOX 429 LOUISBURG KS 66053-0429 |
| MOKHABERY, KAMRAN | 634 PLUMLEE PL COPPELL TX 75019 |
| MOKKARALA, PRASAD | 718 OLD SAN FRANCISCO RD, #108 SUNNYVALE CA 94086 |
| MOL, CHARLES W | 1293 PEPPERTREE LANE VISTA CA 92084 |
| MOLALLA TELEPHONE COMPANY | 211 ROBBINS ST MOLALLA OR 97038 |
| MOLANI, SALEEM | 796 INTERLAKEN DR LAKE ZURICH IL 60047 |
| MOLDANE, STEVEN L | 3309 142ND PL NE BELLEVUE WA 98007 |
| MOLDEN, JEFFREY A | 18 VAN BUREN AVE CENTEREACH NY 11720 |
| MOLDENHAUER, ERIC | 12315 HART CREST SAN ANTONIO TX 78249 |
| MOLDER, CHERI L | 18005 252ND AVE. SE MAPLE VALLEY WA 98038 |
| MOLDOVAN, ELENA | 6222 MISTY TRAIL DALLAS TX 75248 |
| MOLDOVAN, REGINA | 8915 CLAYCO DRIVE DALLAS TX 75243 |
| MOLDREM, JILL | 123 STANWICK DR FRANKLIN TN 37067 |
| MOLDREM, JILL P. | 123 STANWICK DRIVE FRANKLIN TN 37067 |
| MOLER, MICHAEL K | RT 1 BOX 72 HINDSVILLE AR 72738 |
| MOLEX | 2222 WELLINGTON COURT ATTN: MIKE FRITZ LISLE IL 60532 |
| MOLEX | ATTN: MIKE FRITZ 2222 WELLINGTON COURT LISLE IL 60532 |
| MOLEX CONNECTOR | MOLEX CONNECTOR CORPORATION PO BOX 101853 ATLANTA GA 30392-1853 |
| MOLEX ELECTRONICS LTD | PO BOX 101853 ATLANTA GA 30392-1853 |
| MOLEX INC | PO BOX 101853 ATLANTA GA 30392-1853 |
| MOLEX INC | 5224 KATRINE AVENUE DOWNERS GROVE IL 60515 |
| MOLEX INC | ATTN: MIKE FRITZ 2222 WELLINGTON COURT LISLE IL 60532 |
| MOLEX INC | 2222 WELLINGTON CT LISLE IL 60532-1682 |
| MOLINA JR, LAWRENCE | 6178 MCPHERSON AVE SAINT LOUIS MO 631121104 |
| MOLINA, CARLOS | 6880 BUSHNELL DR. PLANO TX 75024 |
| MOLINA, DIXIA | 4303 GLENVIEW DR SACHSE TX 75048 |
| MOLINA, FRANCISCO | 5279 NW 117 AVE CORAL SPRINGS FL 33076 |
| MOLINA, GUILLERMO | 810 W GRACE CHICAGO IL 60613 |
| MOLINA, JUANA | 5279 NW 117 AVE CORAL SPRINGS FL 33076 |
| MOLINA, JUANA M. | 5279 NW 117 AVE CORAL SPRINGS FL 33076 |
| MOLINA, LAWRENCE S. JR. | P.O. BOX 28473 ST LOUIS MO 63146-0973 |
| MOLINA, OLGA | 333 WEST 34TH ST NEW YORK NY 10001 |
| MOLINA, PHILLIP | 16 ASTORIA CIRCLE PETALUMA CA 94954 |
| MOLINAR, MANUEL | 2443 MAROON BELL RD CHINO HILLS CA 91709-3522 |
| MOLINARI, LORRAINE D | 590-4 BEDFORD ROAD PLEASANTVILLE NY 10570 |
| MOLINE DISPATCH PUBLISHING COMPANY | 1720 5TH AVE MOLINE IL 61265-7977 |
| MOLINE DISPATCH PUBLISHING COMPANY LLC | 1720 5TH AVE MOLINE IL 61265-7977 |
| MOLINS, CHARLES D | 62 GROTKE RD CHESTNUT RIDGE NY 10977 |
| MOLINS, MARIO P | 9745 NW 51 TERR MIAMI FL 33178 |
| MOLLERUS, JAMES R | 1183 GLENBLAIR WAY CAMPBELL CA 95008 |
| MOLLES, ALICE M | 19 MAIN ST APT 806 DANBURY CT 06810 |
| MOLLICA, RICHARD J | 2040 HENDRICKSON ST BROOKLYN NY 11234 |

| Claim Name | Address Information |
|---|---|
| MOLLOY, JOHN | 1491 SEQUOIA AVE SAN BRUNO CA 94066-2646 |
| MOLNAR, PAUL | 232E SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| MOLNAR, PAUL G | 232E SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| MOLNAR-SZILASI, AGNESS | 9725 LOOKOUT PL GAITHERSBURG MD 20886 |
| MOLODETSKIY, PAVEL | ERIC L. BUCHANAN, ROBERT SCOTT WILSON ERIC BUCHANAN & ASSOCIATES, PLLC 414 MCCALLIE AVE CHATTANOOGA TN 37402 |
| MOLSON, MICHAEL | 119 HEIDINGER DR CARY NC 27511 |
| MOLTON, KELLY | 8808 MERLIN CT MCKINNEY TX 75070 |
| MOMENTUM MARKET INTELLIGENCE | 220 NW 2ND AVE PORTLAND OR 97206 |
| MOMENTUM PERFORMANCE SOLUTIONS | 100 EDGELAND CRESCENT NW CALGARY AB T3A 4C6 CANADA |
| MOMENTUM SOLUTIONS INC | 100 EDGELAND CRESCENT NW CALGARY AB T3A 4C6 CANADA |
| MON-CRE TELEPHONE CO-OP INC | 227 MAIN STREET, P O BOX 125 RAMER AL 36069 |
| MON-CRE TELEPHONE COOPERATIVE INC | 227 MAIN STREET P O BOX 125 RAMER AL 36069 |
| MONA MAINI | 39 EDELWEISS CRESCENT NW CALGARY AB T3A 3S1 CANADA |
| MONACHELLA, JOYCE A | 203 KELLY WEST DR APEX NC 27502 |
| MONACHELLO, DAVID | 6608 PELHAMS TRCE CENTREVILLE VA 20120 |
| MONACO, LOUISE S | 3 OAK BROOK CLUB DR D101 OAK BROOK IL 60521 |
| MONACO, MICHAEL | 3729 OLD WEAVER TRL CREEDMOOR NC 27522 |
| MONACO, ROBERT | 31 BAYSIDE AVE BARNEGAT NJ 08005 |
| MONACO, ROBERT | 1503 COBBLESTONE LANE CIR BELLEVUE NE 68005-6709 |
| MONAHAN, JAMES | 100 W 33RD STREET 3RD FLOOR NEW YORK NY 10001 |
| MONAHAN, MARY | 7 1/2 CONDICT STREET MORRIS PLAINS NJ 07950 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: RIVERSIDE CLAIMS LLC C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | C/O MONARCH ALTERNATIVE CAPITAL LP MICHAEL GILLIN 535 MADISON AVE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MESSENGER | P.O. BOX 966, STATION 'T' CALGORY AB T2H2H4 CANADA |
| MONARCH SYSTEMS GROUP | 1250 STATE STREET SPRINGFIELD MA 01133 |
| MONCIVAIS, MIKE | 3810 E 92ND PLACE THORNTON CO 80229 |
| MONCURE, RICHARD C | 13529 COTLEY LANE RICHMOND VA 23233 |
| MONDAL, KUNTAL | 180  ELM  COURT, APT#  614 SUNNYVALE CA 94086 |
| MONDAY, LESLEY | 424 PINE KNOLL TR KING WILLIAM VA 23086 |
| MONDELLO, ROBERT F | 929 WOODSTOCK LN VENTURA CA 93001 |
| MONDIAL ELECTRONICS | 4485 DOBRIN ST-LAURENT QC H4R 2L8 CANADA |
| MONDINO, FREDERICK | 9 MOORE ROAD WEST TABERNACLE NJ 08088 |
| MONDOR, DAN | 3650 NEWPORT BAY DRIVE ALPHARETTA GA 30005 |
| MONETTE, MADELEINE | 2 CHARLTON ST # 11K NEW YORK NY 10014 |
| MONETTE, MADELEINE | 2 CHARLTON STREET, APT 11K NEW YORK NY 10014 |
| MONEYPENNY, ROBERT | 2126 TAFT ST HOLLYWOOD FL 33020 |
| MONFREDA, RALPH R | 6 THAYER ST WORCESTER MA 01603 |
| MONGA, INDERMOHAN | 6 ROSE COURT ACTON MA 01720 |
| MONGA, INDERMOHAN | 1211 PARKINSON AVE PALO ALTO CA 94301-3451 |
| MONGA, INDERMOHAN | 239 SEALE AVE PALO ALTO CA 94301-3732 |
| MONGA, INDERMOHAN S | 6 ROSE COURT ACTON MA 01720 |
| MONGA, INDERMOHAN S. | 239 SEALE AVE PALO ALTO CA 94301-3732 |
| MONGOLD, MARGOT | 12530 HIALEAH WAY NORTH POTOMAC MD 20878 |
| MONGOLD, MARGOT DAVIS | 12530 HIALEAH WAY NORTH POTOMAC MD 20878 |
| MONICA ALEJANDRA BEA | 0 HIGGINS 4475 5TH FLOOR APT A CAPITAL FEDERAL B 1429 ARGENTINA |
| MONICA ALEJANDRA BEA | 0 HIGGINS 4475 5TH FLOOR APT A CAPITAL FEDERAL 1429 ARGENTINA |
| MONICA LYNNE LESTER | 9040 SOUTHERLAND PL BRENTWOOD TN 37027 |

| Claim Name | Address Information |
|---|---|
| MONICA MCCALL | 45 SEASIDE AVENUE PATCHOGUE NY 11772 |
| MONICA OLIVERAS | 123 SANDY HOLLOW DRIVE N.W. MADISON AL 35757 |
| MONICA RYAN | 55 SLADE CRESCENT OTTAWA ON K2K 2K9 CANADA |
| MONISYS INC. | 1510 MERIVALE RD., SUITE 20 OTTAWA ON K2G 3J6 CANADA |
| MONITOR COMPANY GROUP LP | 2 CANAL PARK CAMBRIDGE MA 02141-2331 |
| MONIUSZKO, WLADYSLAW | 1206  ITASCA STREET BENSENVILLE IL 60106-1423 |
| MONIZ, WAYNE | 1672 WHEELER DRIVE ANGIER NC 27501 |
| MONK II, JAMES | 725 N BRAINARD ST NAPERVILLE IL 60563 |
| MONK, APRIL | 449 ASHLEY PL MURPHY TX 75094 |
| MONK, APRIL J | 449 ASHLEY PL MURPHY TX 75094 |
| MONK, SANDRA C | 14083 HARBOR LANE LAKE PARK FL 33410 |
| MONOARA BEGUM | 634 CAYUGA CT. SAN JOSE CA 95123 |
| MONON TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 311 N MARKET ST MONON IN 47959-0625 |
| MONON TELEPHONE COMPANY INC | 311 N MARKET ST PO BOX 625 MONON IN 47959-0625 |
| MONOTYPE IMAGING INC | 500 UNICORN PARK DRIVE WOBURN MA 01801 |
| MONROE COUNTY DEPT WEIGHTS & | 39 W MAIN ST ROCHESTER NY 14614-1408 |
| MONROE OIL | 708 WINTON RD N ROCHESTER NY 14609-7859 |
| MONROE, CARELYN | 100 SILVER CREEK TR CHAPEL HILL NC 27514 |
| MONROE, GERALD | 48 SLEEPY HOLLOW DR WAYNE NJ 07470 |
| MONROE, JO | 4572 GLENN STREET FREMONT CA 94536 |
| MONROE, JOSEPH P | 647 CANTERIDGE ST PICKERINGTON OH 43147 |
| MONROE, LAURIE R | PO BOX 271347 FLOWER MOUND TX 75027 |
| MONSON, JAMES E | 1749 SUMACH LANE MOUND MN 55364 |
| MONSTER | MONSTER WORLDWIDE 5 CLOCK TOWER PLACE SUITE 50 MAYNARD MA 01754 |
| MONSTER INC | 5 CLOCK TOWER PLACE, SUITE 500 MAYNARD MA 01754 |
| MONSTER WORLDWIDE | 5 CLOCK TOWER PLACE SUITE 50 MAYNARD MA 01754 |
| MONSTER WORLDWIDE | 7800 WEST BROWN DEER RD MILWAUKEE WI 53223-2183 |
| MONSTER WORLDWIDE | MONSTER INC PO BOX 90364 CHICAGO IL 60696-0364 |
| MONSTER WORLDWIDE INC | KRISTEN SCHWERTNER JAMIE GARNER 622 3RD AVE NEW YORK NY 10017-6711 |
| MONSTER WORLDWIDE INC | 622 3RD AVE FL 39 NEW YORK NY 10017-6711 |
| MONSTER WORLDWIDE TMP | PO BOX 90364 CHICAGO IL 60696-0364 |
| MONTAGNIER, FRANCIS | 205 MANLEY CT FRANKLIN TN 37064 |
| MONTAGNO, LAURA | 11 HALF PENNY LANE EXETER NH 03833 |
| MONTAGUE III, PAUL N | 9401 N W 28TH COURT VANCOUVER WA 98665 |
| MONTAGUE, FRANK J | 15 MISTY KNOLL PLYMOUTH MA 02360 |
| MONTAGUE, MICHAEL A | 717 LOCHGARTON LN RALEIGH NC 27614 |
| MONTALBAN, OLGA | 2776 FLAMANGO LAKE DR WEST PALM BEA FL 33446 |
| MONTALBANO, GEORGE C | PO BOX 120189 CHULA VISTA CA 91912-3289 |
| MONTALBANO, THERESA A | 5115 NE MALLORY AVENUE PORTLAND OR 97211 |
| MONTALDO, MARIAN C | #1 LAKE BREEZE CT GREENSBORO NC 27455 |
| MONTALVO, LOUISE L | PO BOX 217 SAINT MARYS KS 66536-0217 |
| MONTANA | UNCLAIMED PROPERTY MONTANA DEPARTMENT OF REVENUE PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA CLAIMS SERVICE OF BOZEMAN | PO BOX 1410 BOZEMAN MT 59771-1410 |
| MONTANA DEPARTMENT OF LABOR & INDUSTRY | 1805 PROSPECT AVENUE PO BOX 6518 HELENA MT 59604-6518 |
| MONTANA DEPARTMENT OF REVENUE | ATTN: LEE BAERLOCHER, ADMINISTRATOR UNCLAIMED PROPERTY 125 N. ROBERTS HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 5805 HELENA MT 59604-5805 |
| MONTANA DEPARTMENT OF REVENUE | REVENUE PROCESSING CENTER P.O. BOX 666 HELENA MT 59604-5805 |

| Claim Name | Address Information |
| --- | --- |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| MONTANA DEPT OF LABOR AND INDUSTRY | P.O. BOX 1728 HELENA MT 59624-1728 |
| MONTANA DEPT OF REVENUE | MITCHELL BLDG RM 330 125 N ROBERTS STREET HELENA MT 59620 |
| MONTANA SECRETARY OF STATE | PO BOX 202802 HELENA MT 59620-2802 |
| MONTANA TELECOMMUNICATIONS | 208 NORTH MONTANA AVENUE SUITE 105 HELENA MT 59601 |
| MONTANGE, KIM | 1838 TRINIDAD LN ALLEN TX 75013 |
| MONTANINO, PATRICK J | 83 WHITE ROCK LANE PORT LUDLOW WA 98365 |
| MONTAVON, BILL R | 8537 CAREYS RUN POND CREEK RD PORTSMOUTH OH 45663 |
| MONTAY, STEVEN R | 1510 PURPLE MARTIN TRACE CUMMING GA 30041 |
| MONTCLAIRE STATE UNIVERSITY | COLLEGE HALL, ROOM 106 UPPER MONTCLAIR NJ 07043 |
| MONTE WEDEL | 10710 W 128TH CT OVERLAND PARK KS 66213 |
| MONTEFIORE MEDICAL CENTER | 111 EAST 210TH STREET BRONX NY 10467-2401 |
| MONTEFIORE MEDICAL CENTER INC | KRISTEN SCHWERTNER JAMIE GARNER 111 E 210 ST BRONX NY 10467-2490 |
| MONTEFIORE MEDICAL CENTER INC | 111 E 210 ST BRONX NY 10467-2490 |
| MONTEGGIA, MARK | 15504 30TH AVE SE MILL CREEK WA 98012 |
| MONTELLI, JOHN | 709 S THIRD ST MEBANE NC 27302 |
| MONTELONGO, ROY | 4807 GOAL CT. NORTH LAS VEGAS NV 89031 |
| MONTELONGO, ROY | 4807 GOAL CT N LAS VEGAS NV 89031-0929 |
| MONTELONGO, ROY | 2836 MILO WAY LAS VEGAS NV 89102 |
| MONTEMARANO, SERGIO | 2754 PATRICIA LANE BELLMORE NY 11710 |
| MONTEMARANO, SERGIO D | 2754 PATRICIA LANE BELLMORE NY 11710 |
| MONTERO, LINDA | 104 DEERWALK CT CARY NC 27513 |
| MONTERO-PLATA, ENRIQUE | 6628 CAMILLE AVENUE DALLAS TX 75252 |
| MONTERROSA-BIRD, BERNADETTE | 8500 BRIARWOOD LN DUBLIN CA 94568 |
| MONTES, ELIZARDO | 6752 FULES TRACE GA 30268 |
| MONTES, FERNANDO | 15208 CALEXICO LN DALE CITY VA 22193 |
| MONTES, TINA | 11351 NW 29TH STREET SUNRISE FL 33323 |
| MONTES, TINA E | 11351 NW 29 STREET SUNRISE FL 33323 |
| MONTEZ, JOHN A | 4783 LYRIC LN SAN JOSE CA 95111 |
| MONTGOMERV WARD LIFE ISURANCE | 200 NORTH MARTINGALE ROAD CSCHAUMBURG IL 60173-2096 |
| MONTGOMERY COUNTY COMMISSION | AL |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT P.O. BOX 4779 MONTGOMERY AL 36103 |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT P.O. BOX 4779 MONTGOMERY AL 36103-4779 |
| MONTGOMERY COUNTY OF | 755 ROANOKE ST STE 2E CHRISTIANSBURG VA 24073-3169 |
| MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 9415 GAITHERSBURG MD 20898-9415 |
| MONTGOMERY, CINDA | 8920 ERINSBROOK DRIVE RALEIGH NC 27617 |
| MONTGOMERY, CINDA H. | 8920 ERINSBROOK DR. RALEIGH NC 27617 |
| MONTGOMERY, DONALD W | 1547 NORTHBRIDGE ROAD MITCHELL SD 57301-1540 |
| MONTGOMERY, GEORGE | 9808 ST ANNES DR PLANO TX 75025 |
| MONTGOMERY, GEORGE | 6614 STAMPS ST ROWLETT TX 75089 |
| MONTGOMERY, GEORGE G | 9808 ST ANNES DRIVE PLANO TX 75025 |
| MONTGOMERY, GINA A | 119 HARDING LOS GATOS CA 95032 |
| MONTGOMERY, JOYCE | 1704 WATERSIDE DRIVE MCKINNEY TX 75070 |
| MONTGOMERY, KAREN L | 461 CRICKET HILL TRL LAWRENCEVILLE GA 30044 |
| MONTGOMERY, KISHA | 12817 DOVE FIELD LN BALCH SPRINGS TX 75180 |
| MONTGOMERY, KISHA | 12817 DOVE FIELD LN BALCH SPRIN TX 75180 |
| MONTGOMERY, LESLIE | 1050 CLAIRBORNE DR ALPHARETTA GA 30004 |
| MONTGOMERY, MARK | 4556 JOUSTING LN GRAND PRAIRIE TX 75052 |

| Claim Name | Address Information |
| --- | --- |
| MONTGOMERY, OPLINE | 6827 S OAKLEY CHICAGO IL 60636 |
| MONTGOMERY, SANDRA C | 4706 CARLTON CROSSIN DURHAM NC 27713 |
| MONTGOMERY, STEPHEN | 865 YEARLING CHASE ALPHARETTA GA 30005 |
| MONTGOMERY, TERRY J | 1771 SUMMERTIME DR TRACY CA 95376 |
| MONTGOMERY, THOMAS A | 4886 S SEMORAN BLVD #606 ORLANDO FL 32822 |
| MONTGOMERY, THOMAS G | 230 ROBERTS TRL RT 3 BENSON NC 27504 |
| MONTGOMERY, WILLIAM P | 1034 S CAMBRIDGE ANAHEIM CA 92805 |
| MONTI ELECTRIC INC | 845 NW DUNBAR 105 TROUTDALE OR 97060-9542 |
| MONTI, CHRISTOPHER | 7 MACKEY RD TYNGSBORO MA 01879 |
| MONTIJO, MARTIN | PO BOX 6581 OCEANSIDE CA 920526581 |
| MONTILLA, JOHNNY | 650 SW 108TH AVE APT 104 PEMBROKE PINES FL 33025 |
| MONTMINY, ARMAND T | 3 THISTLE LANE HOOKSETT NH 03106-2231 |
| MONTMINY, SUSAN | 19 SPRUCE RD WESTFORD MA 01886 |
| MONTMORENCY, PATRICIA N | 622 CARLSTON AVE OAKLAND CA 94610 |
| MONTORI, JAMES D | 518 N BARRON BLVD GRAYSLAKE IL 60030 |
| MONTREAL GUIDE SERVICE | 151 ATWATER STATION MONTREAL QC H3J 2Z6 CANADA |
| MONTROSE MUTUAL TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 102 N MAIN ST DIETERICH IL 62424-0004 |
| MONTROSE MUTUAL TELEPHONE CO INC | 102 N MAIN ST PO BOX 4 DIETERICH IL 62424-0004 |
| MONTROSE MUTUAL TELEPHONE COMPANY | 102 N MAIN ST, PO BOX 4 DIETERICH IL 62424-0004 |
| MONUMENTAL LIFE INSURANCE COMPANY | 2 EAST CHASE STREET BALITMORE MD 21202 |
| MONZO, JOSEPH P | 457 N APPLETREE LN LAFAYETTE HILLS PA 19444 |
| MOO-YOUNG, ANNE-MARIE P | 812 NEW LAKE DR BOYTON BEACH FL 33426 |
| MOODY PRICE INC | 18320 PETROLEUM DR BATON ROUGE LA 708096123 |
| MOODY S INVESTORS SERVICE | 99 CHURCH STREET NEW YORK NY 10007-2787 |
| MOODY S INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOODY, FRANCIS A | 4601 CONNECTICUT AVE NW   APT # 503 WASHINGTON DC 20008 |
| MOODY, JAMIE | 3901 DUNWICH DR RICHARDSON TX 75082 |
| MOODY, JOHN L | 16 RENARL AVE PEMBROKE NH 03275 |
| MOODY, LAURA C | 108 GREENHAVEN LN CARY NC 27511 |
| MOODY, OSCAR L | 407 VIRGINIA WATER DRIVE ROLESVILLE NC 27571 |
| MOOKEN, MOLLY A | 3049 HEATHGATE CT LAWRENCEVILLE GA 30044-4966 |
| MOON, DARRIN | 512 SAWMILL RD RALEIGH NC 27615-4842 |
| MOON, JUDY A | 518 LOYOLA DR NASHVILLE TN 37205 |
| MOON, MARY | 4177 HIGHT RD. OXFORD NC 27565 |
| MOON, THOMAS K | 3 SPIRALWOOD PL DURHAM NC 27703 |
| MOON, WAN HEE | 1900 OMOHUNDRO COURT NASHVILLE TN 37210 |
| MOONEY, JOHN D | 1737 AUBURN LANE COLUMBIA TN 38401 |
| MOORE III, JOE | 186 FARMINGTON RD. GAFFNEY SC 29341 |
| MOORE JR, JOHN | 7140 TORO CV GERMANTOWN TN 381385742 |
| MOORE JR, WILLIAM | 14 CROCUS LN NEWTOWN PA 18940 |
| MOORE JR, WILLIAM R | 14 CROCUS LN NEWTOWN PA 18940 |
| MOORE NORTH AMERICA INC | 4 STAMFORD PLAZA STAMFORD CT 06902-3834 |
| MOORE SR, DAVID W | 20 N CEDAR ST BEACON NY 12508 |
| MOORE WALLACE | MOORE WALLACE NORTH AMERICA INC 1200 LAKESIDE DRIVE BANNOCKBURN IL 60015-1243 |
| MOORE WALLACE NORTH AMERICA INC | 1200 LAKESIDE DRIVE BANNOCKBURN IL 60015-1243 |
| MOORE, ALEXANDER | FISHING BAY ESTATES PO BOX 603 DELTAVILLE VA 23043 |
| MOORE, ALMERIA P | 101 AHSLEY LANE HAMPSTEAD NC 28443 |
| MOORE, AMY | 101 KATIE DR CLAYTON NC 27520 |
| MOORE, BRETT A | 275 SEQUOYAH VIEW DR OAKLAND CA 94605 |

| Claim Name | Address Information |
|---|---|
| MOORE, BROOKE D | 10 CHAMBERS LANE OAKLAND CA 94611 |
| MOORE, CARL | 1909 KINGS ISLE DR. PLANO TX 75093 |
| MOORE, CARL L | 1909 KINGS ISLE DR PLANO TX 75093 |
| MOORE, CAROL | PO BOX 527 CLAYTON NY 13624 |
| MOORE, CHARLES L | 554 E POPPYFIELDS DR ALTA DENA CA 91001 |
| MOORE, COLIN | 4116 SPRUCE DRIVE RALEIGH NC 27612 |
| MOORE, CURTIS | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, CURTIS W | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, CURTIS W. | 7231 TANGLEGLON DRIVE DALLAS TX 75248 |
| MOORE, DAMION | 500 7A WOODCROFT PARKWAY DURHAM NC 27713 |
| MOORE, DANKOLE | 1213 RIO GRANDE DRIVE ALLEN TX 75013 |
| MOORE, DANKOLE W | 1213 RIO GRANDE DRIVE ALLEN TX 75013 |
| MOORE, DARLENE | 4308 WAGGONWHEEL ALLEN TX 75002 |
| MOORE, DAVID | 9 RUMSEY ROAD TORONTO M4G1N5 CANADA |
| MOORE, DAVID | 1229 GREENWAY DR ALLEN TX 75013 |
| MOORE, DAVID | 1520 GREENBRIAR DR. TX 75013 |
| MOORE, DAVID W | 54 WOODLAWN STREET DEDHAM MA 02026 |
| MOORE, DEAN | 384 NORWOOD AVE SATELLITE BEACH FL 32937 |
| MOORE, DEAN J | 384 NORWOOD AVE SATELLITE BEACH FL 32937 |
| MOORE, DONNA | P O BOX 307 STOVALL NC 27582 |
| MOORE, DOROTHY P | 2728 CLAIRE TER DECATUR GA 30032 |
| MOORE, ELIZABETH A | 2251 JOLIET RD VALPARAISO IN 46383 |
| MOORE, ERIN H | 10 RIVERWALK TERR. DURHAM NC 27704 |
| MOORE, EVELYN | 2722 RANCHWOOD BENTON AR 72015 |
| MOORE, EVGENIA | 1445 SUSSEX DRIVE PLANO TX 75075 |
| MOORE, EVGENIA D | 1445 SUSSEX DRIVE PLANO TX 75075 |
| MOORE, FREDERICK | 5100 WOODFIELD LN KNIGHTDALE NC 27545 |
| MOORE, GARY J | 1185 HIGH STREET FAIRFIELD CT 06430 |
| MOORE, GEORGE B JR | 20820 MOUNTAIN LAKE TERACE GERMANTOWN MD 20874 |
| MOORE, GEORGE L | 633 REBA ROAD LANDING NJ 07850 |
| MOORE, HUNTER | 104 CHANNING LANE CHAPEL HILL NC 27516 |
| MOORE, IVY J | 2800 COYLE ST BROOKLYN NY 11235 |
| MOORE, JACK | 2113 PARK COLLEGE DRIVE COLORADO SPRINGS CO 80918 |
| MOORE, JAMES | 5609 N HAWTHORNE WAY RALEIGH NC 27613 |
| MOORE, JAMES | 204 6TH ST SOUTH POINT OH 45680 |
| MOORE, JAMES P | 1015 GLENDALE DRIVE APT 21-D GREENSBORO NC 27406 |
| MOORE, JAY E | 1719 DUARTE DRIVE HENDERSON NV 89014 |
| MOORE, JERRY T | 5701 NOVAGLEN ROAD DURHAM NC 27712 |
| MOORE, JOE T., III | 186 FARMINGTON RD. GAFFNEY SC 29341 |
| MOORE, JOHN R | 111 TIPPERTON CT GALLATIN TN 37066-6080 |
| MOORE, JOHN R | 4301 S REDBUD AVE BROKEN ARROW OK 74011 |
| MOORE, JOSEPHINE | 1700 BOARDMAN AVE WEST PALM BEACH FL 33407 |
| MOORE, K LORELEA | 1311 STRATTON AVENUE NASHVILLE TN 37206 |
| MOORE, KAREN B | 7428 MEADOW VIEW TER N RICHLAND HILLS TX 76180 |
| MOORE, KAREN M | 601 SARAH LAWRENCE CT RALEIGH NC 27609 |
| MOORE, KAREN M | 4212 N MC VICKER CHICAGO IL 60634 |
| MOORE, KENNETH S | %GE INTERNATIONAL DI POBOX 6027 POUCH 300 SCHENECTADY NY 12301 |
| MOORE, KERRY | 7304 EDGEWOOD PLANO TX 75025 |
| MOORE, KERRY | 7304 EDGEWOOD DRIVE PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| MOORE, LINDA J | 1106 DUNLAY COURT ALLEN TX 75013 |
| MOORE, MARY C | 407 PINE STREET OXFORD NC 27565 |
| MOORE, MELODY | 12704 NE 91ST LN KIRKLAND WA 98033 |
| MOORE, MICHAEL P | 33 LORNADALE DRIVE NORWICH CT 06360 |
| MOORE, MITCH | 560 NORTH 6TH STREET #217 SAN JOSE CA 95112 |
| MOORE, PETER | 6745 SCARLET PLANO TX 75023 |
| MOORE, RABBINA | 1313 WINECUP COURT ALLEN TX 75002 |
| MOORE, REGINA B | 3450 PIERCE APT 301 SAN FRANCISCO CA 94123 |
| MOORE, RICHARD | 12208 GLENLIVET WAY RALEIGH NC 27613 |
| MOORE, RICHARD | 13733 BRAEMAR DR FARMERS BRNCH TX 75234-3823 |
| MOORE, RICHARD H | 3913 TEMECULA CREEK TRL MCKINNEY TX 750702633 |
| MOORE, RICHARD L | 1604 LAURA DUNCAN RD APEX NC 27502 |
| MOORE, RICKY D | 1804 BUCKHORN RD MEBANE NC 27302 |
| MOORE, ROBERT C. | 2915  CROSLEY DR. WEST APT C VILLA 20 WEST PALM BEACH FL 33415 |
| MOORE, ROBYN M | 8610 SENTINAE CHASE DRIVE ROSWELL GA 30076 |
| MOORE, S W R | 2076 CLAVEY ROAD HIGHLAND PARK IL 60035 |
| MOORE, SCOTT | 220 WOLFENDEN AVE COLLINGDALE PA 19023 |
| MOORE, THOMAS C | 132 SHERWOOD CIRCLE UNIT 15-A JUPITER FL 33458 |
| MOORE, TIM M | 14342 BROOKRIDGE BLV BROOKSVILLE FL 34613 |
| MOORE, TIMOTHY | 1556 BASTROP DR CARROLLTON TX 75010 |
| MOORE, TRACY LYNDA | 1037 UNIVERSITY AVE ROCHESTER NY 14607 |
| MOORE, TYLER | 865 HAMPTON BLUFF DRIVE ALPHARETTA GA 30004 |
| MOORE, VICKI S | 5 BUNKER HILL RICHARDSON TX 75080 |
| MOORE, VICKY | 2025 N 51ST ST MILWAUKEE WI 53208 |
| MOORE, VICKY L | 1133 EVANS RD CARY NC 27511 |
| MOORE, WENDELL C | 170 WESTBURY LANE ALPHARETTA GA 30005 |
| MOORE, WILLIAM | 1 UNICORN LN LAKEVILLE MA 02347-1933 |
| MOORE, WILLIAM | 419 HOMEGATE CIRCLE APEX NC 27502 |
| MOORE, WILLIAM | 501 SUTTER GATE LN. MORRISVILLE NC 27560 |
| MOORE, WILLIAM E | P O BOX 27521 SAN DIEGO CA 92198-1521 |
| MOORE, WILLIAM G | 2 CHAPEL CIRCLE TEQUESTA FL 33469 |
| MOOREHEAD, JANE A | PO BOX 340 BURTON TX 778350340 |
| MOOREHEAD, LYNNE | 421 NORTH WINDING OAKS DR. WYLIE TX 75098 |
| MOORER, THOMAS H | 6000 TUNDRA LANE FUQUAY VARINA NC 27526 |
| MOORES, ROBERT D | 111 SHELLEY LN BAYVILLE NJ 08721 |
| MOORING, BRIAN | 1115 LOCK 3 RD RAGLAND AL 35131 |
| MOOSTHIALA, ARVIND | 629 MAGNOLIA LN BRANCHBURG NJ 088766117 |
| MOPPIN, MARK | HC02 BOX 5037 ROOSEVELT AZ 85545 |
| MOPPIN, MARK | 28078 N. AZ HWY 188 #29 ROOSEVELT AZ 85545 |
| MORA, BETTY | P O BOX 99 WHITSETT NC 27377 |
| MORAB, GOUTHAM | 1643 SOUTHWESTERN DR ALLEN TX 75013 |
| MORADPOUR, MOSTAFFA | 16799 SANTANELLA ST SAN DIEGO CA 92127 |
| MORAES, FRANCISCO D | 1501 SOUTH BEACH BLVD APT K-1005 LA HADRA CA 90631 |
| MORAGA, CRISTINE V | 260 HERLONG DR SAN JOSE CA 95123 |
| MORAIN, DIANE E | 1198 MONROE ST SHAKOPEE MN 55379 |
| MORAIN, LAURENA C | 1045 YELLOW BRICK RD APT 309 CHASKA MN 553182178 |
| MORAIS, JOAO | 243 GLEN RIDGE DR MURPHY TX 75094 |
| MORAIS, LOUISE | 35309 16TH AVENUE CT S ROY WA 985809121 |
| MORALES, ANDREW M | 26251 HILLSFORD PL LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| MORALES, EDIL | 1107 BETHPAGE DR. MEBANE NC 27302 |
| MORALES, ELLIOT | 622 OAK AVE MAYWOOD NJ 07607 |
| MORALES, ERNEST | 3104 TIERRA HUMEDA DR EL PASO TX 79938 |
| MORALES, ERNEST | ERNEST MORALES 3104 TIERRA HUMEDA DR EL PASO TX 79938 |
| MORALES, KAREN A | P.O. BOX  147 PAHRUMP NV 89041 |
| MORALES, LESLIE K | 28731 SECO CANYON RD SAUGUS CA 91350 |
| MORALES, LINDA | 1410 COASTAL DRIVE ROCKWALL TX 75087 |
| MORALES, LUDWING | PO BOX 921 REYNOLDSBURG OH 43068 |
| MORALES, MARIA C | 3755 NORTH RICHMOND CHICAGO IL 60618 |
| MORALES, RAQUEL J | 2951 W ASHLEY DR APT G WEST PALM BEA FL 33415 |
| MORALES, ROBERTO | 485 SILVER PALM WAY WESTON FL 33327 |
| MORALES, TOMAS | 903 APPALACHIAN DR. WYLIE TX 75098 |
| MORAN, EDELMIRA | 1724 CLARKE SPRING DR. ALLEN TX 75002 |
| MORAN, GAYLE | 2347 ASHLEY PARK BLVD. PLANO TX 75074 |
| MORAN, GAYLE | GAYLE MORAN 2347 ASHLEY PARK BLVD. PLANO TX 75074 |
| MORAN, KELLI J | 9637 FOREST LN APT 824 DALLAS TX 75243-0923 |
| MORAN, SAMUEL | 9 PASEO ACEBO RANCHO SANTA MARG CA 92688 |
| MORAN, VINCENT | 6300 ROUNDROCK TRL APT 2603 PLANO TX 75023-3435 |
| MORAN, VINCENT | 2301 PEBBLE VALE APT. 422 PLANO TX 75075 |
| MORANO, MICHAEL | 1716 SMITHLAND AVE LAJUNTA CO 81050 |
| MORANO, RALPH J | 44 DIMOND AVE CORTLANDT MANOR NY 10567 |
| MORANTE, DIANA | URBANIZACION PRADERAS DE NAVARRO 62 CALLE CALCEDONIA GURABO PR 00778 |
| MORAWSKI, ANDREW | 7 EVANS AVENUE FARMINGTON NY 11735 |
| MORBERG, JOHN | 1440 CEDAR LAKE RD PROSPER TX 75078 |
| MORCOS, TONY | ARV 1 VILLA 240 P. O. BOX 32025 AL-KHOBAR 31952 SAUDI ARABIA |
| MORDECAI, DARREN | 1111 WYNFORD CT. FAIRVIEW TX 75069 |
| MORDECAI, WILLIAM S. | 33563 S. SPRING BAY ROAD DE TOUR VILLAGE MI 49725 |
| MORE DIRECT | MORE DIRECT INC PO BOX 918588 ORLANDO FL 32891-8588 |
| MORE DIRECT INC | PO BOX 918588 ORLANDO FL 32891-8588 |
| MORE THAN IP | MUNCHNER STR 199 KARLSFELD 85757 GERMANY |
| MOREBENEFITS.COM | 70 EAST SUNRISE HIGHWAY, SUITE 417 VALLEY STREAM NY 11581 |
| MOREDIRECT | 4800 T-REX AVENUE, SUITE 300 BOCA RATON FL 33431 |
| MOREE, MONTESCUE | 3112 MILLS LAKE WYND HOLLY SPRINGS NC 27540 |
| MOREE, MONTESCUE D. | 3112 MILLS LAKE WYND HOLLY SPRINGS NC 27540 |
| MOREFIELD COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 35 NORTH 35TH STREET CAMP HILL PA 17011-2797 |
| MOREFIELD COMMUNICATIONS INC | 35 NORTH 35TH STREET CAMP HILL PA 17011-2797 |
| MOREFIELD COMMUNICATIONS, INC. | ATTN: MICHAEL E. WHITEMAN 35 NORTH 35TN STREET CAMP HILL PA 17011 |
| MOREFIELD COMMUNICATIONS, INC. | 35 NORTH 35TH STREET CAMP HILL PA 17011 |
| MOREHOUSE SALES AND USE TAX COMMISSION | LA |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672 BASTROP LA 71221 |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672 BASTROP LA 71221-0672 |
| MOREHOUSE, DENNIS | 13 PARK ST HOULTON ME 04730 |
| MOREHOUSE, ERIN | 545 - 85 ELGIN CRES BEACONSFIELD PQ H9W 2B3 CANADA |
| MOREIRA, WILLIAM A | VILLAGE GREEN 51F BUDD LAKE NJ 07828 |
| MORELAND, GARY L | 2005 WOODBURY RICHARDSON TX 75082 |
| MORELL, MARK | 2701 SIERRA BLANCA CT PLANO TX 75025 |
| MORELLI JR, FRANK V | 14 CANTERBURY RD PHILLIPSBURG NJ 08865 |
| MOREN, CHRISTINA | 2693 HILLSIDE DR. HIGHLAND VILLAGE TX 75077 |
| MOREN, CHRISTINA | 2693 HILLSIDE DR HIGHLAND VILL TX 75077-8652 |

| Claim Name | Address Information |
|---|---|
| MOREN, CHRISTINA | 2693 HILLSIDE DR HIGHLAND VILLAGE TX 750778652 |
| MOREN, CHRISTINA | CHRISTINA MOREN 2693 HILLSIDE DR HIGHLAND VILLAGE TX 750778652 |
| MORENO, ALEX | 1452 SW 158 AVENUE PEMBROKE PINES FL 33027 |
| MORENO, BRANDON | 4000 E. RENNER RD. APT# 2235 RICHARDSON TX 75082 |
| MORENO, DIANE K | 2075 HANGING TREE LN TEMPLETON CA 93465 |
| MORENO, ELIZABETH | 115 S 36TH ST SAN DIEGO CA 92113 |
| MORENO, JOSEPH P | 44 EARL DR MERRICK NY 11566 |
| MORENO, JUAN | 10704 JACKSON LANE FRISCO TX 750357895 |
| MORENO, LETICIA | 428 MCGINNIS RD COWPENS SC 293309440 |
| MORENO, LETICIA | 428 MCGINNIS ROAD GAFFNEY SC 29341 |
| MORENO, LETICIA | 428 MCGINNIS ROAD COWPENS SC 29341 |
| MORENO, NANCY A | 18333 ROEHAMPTON APT 717 DALLAS TX 75252 |
| MORENO, RICHARD | 910 CENTURY PARK GARLAND TX 75040 |
| MORERA, SILVIA | 724 EL VEDADO STREET WEST PALM BEA FL 33405 |
| MORETHANIP GMBH | MUENCHNER STR 199 KARLSFELD 85757 GERMANY |
| MOREY, TERESA B | 403 WEST F STREET BUTNER NC 27509 |
| MORFE, CLAUDIO | 112 NEW BRIDGE ROAD SUDBURY MA 01776 |
| MORGAN COUNTY | AL |
| MORGAN COUNTY | P.O. BOX 1848 DECATUR AL 35602 |
| MORGAN STANLEY & CO. INCORPORATED | ATTN: MICHELLE FORD 901 SOUTH BOND ST 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO. INCORPORATED/RE | ATTN: JOHN STAHLMAN, V.P. HARBORSIDE FINANCIAL CENTER PLAZA 3, 4TH FL. JERSEY CITY NJ 07311 |
| MORGAN STANLEY - UNITED STATES | 111 WALL STREET NEW YORK NY 10005 |
| MORGAN STANLEY BANK | 1901 HARRISON ST FL 2ND OAKLAND CA 94612-3652 |
| MORGAN STATE UNIVERSITY FOUNDATION, INC. | DEVELOPMENT OFFICE 201/TRUTH HALL COLD SPRING LANE & HILLEN ROAD BALITMORE MD 21239 |
| MORGAN TECHNOLOGY INC | 2225 E EDGEWOOD DR STE 5 LAKELAND FL 338033634 |
| MORGAN, ANNETTE C | 100 RUSSELL AVE BERLIN NJ 08009 |
| MORGAN, BEVERLY M | 7997 S IRIS WAY LITTLETON CO 80123 |
| MORGAN, BRANDON | 10709 DUNN HILL TERR RALEIGH NC 27615 |
| MORGAN, DOLORES D | 1460 MESA CT CA 95023 |
| MORGAN, HAROLD D | 120 ROUNDPOND CHURCH RD FRANKLIN KY 42134 |
| MORGAN, JAMES | 8800 AUDLEY CIR RALEIGH NC 276153801 |
| MORGAN, JEFF | 7579 HERRICK PARK DR HUDSON OH 44236 |
| MORGAN, KEEGAN & COMPANY, INC. | ATTN: CAROL ANTLEY 50 NORTH FRONT STREET MEMPHIS TN 38103 |
| MORGAN, MARGARET A | 4704 FAIRFIELD RD NEW HILL NC 27562 |
| MORGAN, MELINDA | 21 GREEN VIEW CIRCLE RICHARDSON TX 75081 |
| MORGAN, MELINDA L. | 21 GREEN VIEW CIRCLE RICHARDSON TX 75081 |
| MORGAN, MELVIN W | 100 RUSSELL AVE BERLIN NJ 08009 |
| MORGAN, MICHAEL | 939 KINGS HWY SWEDESBORO NJ 08085 |
| MORGAN, MICHAEL | 5702 MOSS CREEK COURT DALLAS TX 75252 |
| MORGAN, MICHAEL D | 2318 ELLINGTON ST DURHAM NC 27704 |
| MORGAN, NEVOLIA P | 1600 E CAHAL AVENUE NASHVILLE TN 37206 |
| MORGAN, RACHEL | 24 KESTREL WAY AYLESBURY HP190GH UNITED KINGDOM |
| MORGAN, SAUNDRA H | 29 LEDGEWOOD DR BROOKFIELD CT 06804 |
| MORGAN, SCOTT W | 448 JULIA ST APT. 403 NEW ORLEANS LA 70130 |
| MORGAN, SHEILA | 322 STERLING ST APT D4 WEST BOYLSTON MA 01583 |
| MORGAN, SHEILA M | 322 STERLING ST APT D4 WEST BOYLSTON MA 01583 |
| MORGAN, SINCLAIR B | 6385 MAIN STREET SPRINGFIELD OR 97478 |

| Claim Name | Address Information |
|---|---|
| MORGAN, TERRY | 225 TERRAPIN CREEK RD BRANDON MS 39042 |
| MORGAN, THOMAS | 1474 OXFORD DRIVE BUFFALO GROVE IL 60089 |
| MORGAN, VIRGINIA A | 1420 HEDGELAWN WAY RALEIGH NC 27675 |
| MORGENSTERN, RICHARD | 530 EAST 234 STREET, APT 2B BRONX NY 10470 |
| MORI, CHRISTOPHER | 9309 N MANOR DR ZEBULON NC 27597 |
| MORIARTY, FRANK J | 25 MIDDLETREE LN HAWTHORN WOODS IL 60047 |
| MORIARTY, PAUL | 19 BAKER RD HOLBROOK MA 02343 |
| MORIARTY, PAUL J | 19 BAKER RD HOLBROOK MA 02343 |
| MORIN, JAMES L | 3542 PHEASANT RUN CI APARTMENT 2 ANN ARBOR MI 48108 |
| MORIN, JOHN | 22705 SE 27TH ST. SAMMAMISH WA 98075 |
| MORIN, RICHARD E | 313 ST NICHOLAS TRAIL GIBSONVILLE NC 27249 |
| MORIN, YVONNE | 9000 VANTAGE POINT DRIVE APT. 432 DALLAS TX 75243 |
| MORINI, MELISSA | 110 ENOCH CROSBY RD BREWSTER NY 10509 |
| MORINVILLE, FRANCES M | 8224 SCOT AVE N BROOKLYN PARK MN 55443 |
| MORISSETTE, ALPHENA | 9305 MASSASOIT AVE OAK LAWN IL 60453 |
| MORK, STEPHEN W | 400 W 56TH ST APT 4F NEW YORK NY 10019 |
| MORLEY MOSS | MORLEY MOSS ELECTRICAL CONT 430 ASTON DRIVE SUNNYVALE TX 75182 |
| MORLEY MOSS ELECTRICAL CONT | 430 ASTON DRIVE SUNNYVALE TX 75182 |
| MORLEY, MICHEL | 5518 ANITA ST. DALLAS TX 75206 |
| MORLEY, MICHEL EICHAMER | 5518 ANITA ST DALLAS TX 75206 |
| MORMILE, GARY E | 15211 CAMPILLOS RD LA MIRADA CA 90638 |
| MORNING, KELLY | BOX 211 CARRYING PLACE ON K0K 1L0 CANADA |
| MORNINGSTAR, MARK | 4156 GRANDCHAMP CIR PALM HARBOR FL 34685 |
| MORONEY, MATTHEW | 1310 CREEKWOOD CT ALLEN TX 75002 |
| MOROS JR, PEDRO | 20356 SOUTHWEST 5TH STREET PEMBROKE PINES FL 33029 |
| MOROYAN, PETER | 6903 LAMANGA DR DALLAS TX 75248 |
| MORREALE JR, VINCENT | 15 HERMS PLACE MORRISTOWN NJ 07960 |
| MORREIRA, RICHARD P | 2884 GARFIELD AVE ONTARIO CA 91761 |
| MORRILL, DONN K | 75 WEST END AVE APT R32C NEW YORK NY 10023 |
| MORRIS & CUSTER PA | #665 1150 N 35TH AVE HOLLYWOOD FL 33021 |
| MORRIS GUREVITCH | 17890 ABERDEEN WAY BOCA RATON FL 33496 |
| MORRIS JR, DONALD L | 529 BRINKERHOFF AVE SANTA BARBARA CA 93101 |
| MORRIS W HIGGINS | 600 TALIA CIRCLE FAIRVIEW TX 75069 |
| MORRIS, DAVID | PO BOX 1016 CANTON TX 75103-7016 |
| MORRIS, DEBRA L | 7409 BRECKENRIDGE DR PLANO TX 75025 |
| MORRIS, DON | 1609 RICHLAND RICHARDSON TX 75081 |
| MORRIS, DONNA L | 4311 STEVENS BATTLE LN FAIRFAX VA 22033 |
| MORRIS, JEFFREY A | 611 BLAKEMORE DR LAVERGNE TN 37086 |
| MORRIS, JOHN F | 102 HEATH RD MEDFORD NJ 08055 |
| MORRIS, JOHN R | 4111 EVE RD SIMI VALLEY CA 93063 |
| MORRIS, JONI | 403 OAK GLEN PLANO TX 75094 |
| MORRIS, LISA | 6914 HOMINY RIDGE ROWLETT TX 75089 |
| MORRIS, MARK T | 269 HOFFMAN AVE MORGANTOWN WV 26505 |
| MORRIS, MICHAEL | 1000 PLATT DR PLANO TX 75023 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOT PARTNER P.O. BOX 1347 1201 NORTH MARKET STREET, 18TH FLOOR WILMINGTON DE 19899-1347 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP, | 1201 NORTH MARKET STREET, 18TH FLOOR ATTN: DEREK C. ABBOT PARTNER P.O. BOX 1347 WILMINGTON DE 19899-1347 |
| MORRIS, RICHARD D | 8025 LAKE TAHOE TRAIL FORT WORTH TX 76137 |

| Claim Name | Address Information |
|---|---|
| MORRIS, ROBERT W | 7903 PINE ST MANASSAS VA 20111 |
| MORRIS, STEVEN | 13045 TOWNFIELD DR RALEIGH NC 27614 |
| MORRIS, STEVEN | STEVEN MORRIS 13045 TOWNFIELD DR RALEIGH NC 27614 |
| MORRIS, TIMOTHY | 2126 ESTES PARK DRIVE ALLEN TX 75013 |
| MORRIS, TIMOTHY B. | 2126 ESTES PARK DRIVE ALLEN TX 75013 |
| MORRISETTE JR, THOMAS | 12420 BRIGHTWATER LN RICHMOND VA 23233 |
| MORRISETTE JR, THOMAS | 12420 BRIGHTWATER LA RICHMOND VA 23233 |
| MORRISETTE PAPER | MORRISETTE PAPER CO INC PO BOX 651591 CHARLOTTE NC 28265-1591 |
| MORRISETTE PAPER CO | PO BOX 60794 CHARLOTTE NC 28260-0794 |
| MORRISETTE PAPER CO INC | PO BOX 651591 CHARLOTTE NC 28265-1591 |
| MORRISON & FOERSTER | FILE NO 72497 PO BOX 60000 SAN FRANCISCO CA 94160-2497 |
| MORRISON, ALLEN | 3913 DURNFORD DR APEX NC 27539 |
| MORRISON, CLINT | 8433 EDEN PARK DRIVE RALEIGH NC 27613 |
| MORRISON, DAVID | 860 INDEPENDENCE DR WEBSTER NY 14580-2659 |
| MORRISON, DAVID L | 122 BRENTWOOD DR OAK RIDGE TN 37830 |
| MORRISON, DOROTHY J | 227 W LINWOOD AVE MAPLE SHADE NJ 08052 |
| MORRISON, FRANK A | 1007 BOATHOUSE CT RALEIGH RALEIGH NC 27615 |
| MORRISON, GENE P | 11340 E RICKS CIR DALLAS TX 75230-3026 |
| MORRISON, LAURA | 1720 EDWARDS STREET ST LOUIS MO 63110 |
| MORRISON, MARION | 1221 SPRUCE DR ZEBULON NC 27597 |
| MORRISON, MARY KAY | 530 B STREET SUITE 242 SAN DIEGO CA 92101 |
| MORRISON, PAUL | 2241 COLLEGE AVE QUINCY IL 62301-3231 |
| MORRISON, PAUL | C/O DAVID PLUFKA KEEFE & GRIFFITHS, P.C. 10 SOUTH BROADWAY, STE 500 ST. LOUIS MO 63012 |
| MORRISON, PAUL L | 2809 E S WOODROW ST ARLINGTON VA 22206 |
| MORRISON, ROBERT | 300 MAYODAN DRIVE CARY NC 27511 |
| MORRISON, STEPHEN | 79 LOWELL ST ANDOVER MA 01810 |
| MORRISON, STEPHEN B | 79 LOWELL ST ANDOVER MA 01810 |
| MORRISON, STEVEN A | 549 CHERRYWOOD DRIVE SUNNY VALE CA 94087-1347 |
| MORRISON,PAUL | 2241 COLLEGE AVENUE QUINCY IL 62301 |
| MORRISSETTE, DENNIS | 16 CAMERON DRIVE NASHUA NH 03062 |
| MORRISSEY, JAMES | 5 SAINT CHARLES PLACE SAINT LOUIS MO 63119 |
| MORRISSEY, KEVIN | 369 MAIN ST. LEOMINSTER MA 01453 |
| MORRISWALA, MILAN | 1903 EDGEHILL DRIVE ALLEN TX 75013 |
| MORROW, ELAINE RUTH | 4801 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| MORROW, GLENN C | 20723 FM 2755 ROYSE CITY TX 751893446 |
| MORROW, JOHN ALDEN | 8232 DUCK CREEK DR. RALEIGH NC 27616 |
| MORROW, STEPHEN A | 7725 BACKER RD SAN DIEGO CA 92126 |
| MORSE BEST INNOVATION | 811 FIRST AVENUE SUITE 610 SEATTLE WA 98104-1450 |
| MORSE, DONALD | 3025 HEATHERWYN WAY CUMMING GA 30040 |
| MORSE, GARY F | 112 WEST MAIN ST APT 12 MARLBORO MA 01752 |
| MORSE, JAMES | 28 ARCADIA RD NATICK MA 01760 |
| MORSE, JOHN | 5438 HUNTER RD OOLTEWAH TN 37363 |
| MORSE, VANCE | 922 PAMLICO DRIVE CARY NC 27511 |
| MORTFIELD, PAUL | 20568 CEDARBROOK TER PO BO CUPERTINO CA 95014 |
| MORTON, JOHN D | 711 E AVENUE O BELTON TX 76513 |
| MORTON, JOHN L | 4940 S ESPANA CT AURORA CO 80015 |
| MORTON, MARK | 527 STONE RIVER RD TUSCALOOSA AL 35406 |
| MORTON, MARLENE K | 2720 BRIDGES ST. #105B MOREHEAD CITY NC 28557 |

| Claim Name | Address Information |
|---|---|
| MORTON, RICKY E | 380 BRODERICK AVE VENTURA CA 93003 |
| MORTON, ROBERT J | 47 STEWART AVE IRVINGTON NJ 07111 |
| MORTON, TIMOTHY | 1911 CARROLL DRIVE RALEIGH NC 27608 |
| MORUSCA, DOINA | 66 SWEETBRIAR BEACONSFIELD PQ H9W 2M5 CANADA |
| MOSAIC NETWORKS | 2410 PRESIDENTIAL DRIVE, SUITE 102 DURHAM NC 27703 |
| MOSAIC NETWORKS INC | 2410 PRESIDENTIAL DRIVE DURHAM NC 27703 |
| MOSAIC NETWORKS INC | 2224 SEDWICK RD STE 201 DURHAM NC 277132656 |
| MOSAID TECHNOLOGIES INCORPORATED | CORPORATE HEADQUARTERS 11 HINES ROAD, SUITE 203 KANATA ON NK2 2X1 CANADA |
| MOSAIX INC | 6464 185TH AVENUE NE REDMOND WA 98052-6736 |
| MOSAIX, INC. | 6464 185TH AVE NE REDMOND WA 98052 |
| MOSAIX, INC. | 6464 185TH AVENUE N.E REDMOND WA 98052-6737 |
| MOSCA, MICHAEL | 29 JUNIPER DRIVE AMHERST NH 03031 |
| MOSCA, MICHELE | 115 CHATHAM FOREST DRIVE PITTSBORO NC 27312 |
| MOSCA, ROBERT W | 60 COTTAGE STREET RANDOLPH MA 02368 |
| MOSCOW ENGINEERING PHYSICS INST | KASHIRSKOE SHOSSE 31 MOSCOW RUSSIA |
| MOSEBY, JOHN | 103 GREENBRIER CT CHAPEL HILL NC 27516 |
| MOSEBY, JOHN R | 103 GREENBRIER CT CHAPEL HILL NC 27516 |
| MOSEL VITELEC CORP | PO BOX 1180 ALVISO CA 950021180 |
| MOSELEY, LYNNE S | 5930 LAKE SPRINGS RD PORTLAND TN 37148 |
| MOSELEY, ROBERT | 7718 MEADOWHAVEN DR. DALLAS TX 75254 |
| MOSELEY, ROBERT | PO BOX 600278 DALLAS TX 75360-0278 |
| MOSELEY, ROBERT J. | 7718 MEADOWHAVEN DR. DALLAS TX 75254 |
| MOSELEY, ROBERT J. | PO BOX 600278 DALLAS TX 75360-0278 |
| MOSER, COURTNEY G | 311 OSTEEN HILL ROAD PIEDMONT SC 29763 |
| MOSER, RAYMOND | 911 NORTH CLEVELAND AVE GA 31620 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD, ESQ. COUNSEL TO AMPHENOL THE CHRYSLER BUILDING NEW YORK NY 10174-1299 |
| MOSES BROWN | 230 LINCOLN STREET LOWELL MA 01852-4408 |
| MOSES, BENJAMIN | 14404 COMSTOCK CT DARNESTOWN MD 20874 |
| MOSES, JAMES | 1440 DIXIE TRAIL RALEIGH NC 27607 |
| MOSES, JAMES A | 1440 DIXIE TRAIL RALEIGH NC 27607 |
| MOSES, JOSEPH C | 2610 EAST PARK BLVD PLANO TX 75074 |
| MOSES, MITCHELL | 1904 CROSSVINE RD HOOVER AL 35244 |
| MOSES, TAMMY L | 2610 EAST PARK BLVD PLANO TX 75074 |
| MOSES, TARIK | 3590 NW 108TH AVENUE SUNRISE FL 33351 |
| MOSHER, KARL F | 21626 GOODWIN CT ASHBURN VA 20148 |
| MOSHER, STEPHEN | 67 FERRY RD SALISBURY MA 01952 |
| MOSHTAGH, FARHAD | 10436 NORTH BELANEY AVE CA 95014 |
| MOSINEE CREDIT UNION | 1105 WESTERN AVENUE, MOSINEE WI 54455 |
| MOSINEE TELEPHONE COMPANY | 410 4TH ST MOSINEE WI 54455-1199 |
| MOSINEE TELEPHONE COMPANY INC | 410 4TH ST MOSINEE WI 54455-1199 |
| MOSLEY, ARLINE | 1331 WEST 1ST ST RIVIERA BEACH FL 33404 |
| MOSLEY, MARY L | 304 BRADY DR DICKSON TN 37055 |
| MOSLEY, NELLIE M | 7135 ROYCREST PLACE PITTSBURGH PA 15208 |
| MOSLEY, PATRICIA A | 1394 GLENFIELD DR LAWRENCEVILLE GA 30043 |
| MOSLEY, TAMARA J | 167 N 7TH ST SAN JOSE CA 95112 |
| MOSS JR, RUSSELL | 721 MISTY ISLE PL RALEIGH NC 27615 |
| MOSS, BEVERLY | 4714 RUSTIC RIDGE COURT SACHSE TX 75048 |
| MOSS, CAROLYN H | 4631 MEADOW CLUB DR. SUWANEE GA 30024 |

| Claim Name | Address Information |
| --- | --- |
| MOSS, CHARLES | 129 SOUTH ABALONE DR GILBERT AZ 85233 |
| MOSS, DAVID | 602 16TH STREET BUTNER NC 27509 |
| MOSS, DONALD | P O BOX 537 CREEDMOOR NC 27522 |
| MOSS, ELVIS | PO BOX 1952 OXFORD NC 275651952 |
| MOSS, JAMES D | 7411 S CURTICE CT LITTLETON CO 80120 |
| MOSS, JOHN | 945 CROFTER PASS ALPHARETTA GA 30022 |
| MOSS, JUDI G | 2810 TROTTERS POINTE DR SNELLVILLE GA 30278 |
| MOSS, KENNETH R | 806 SUNSET DR CASTLE ROCK CO 80104 |
| MOSS, THOMAS C | 2320 SW 97TH LN DAVIE FL 33324-4706 |
| MOSS, VINCENT E | 2837 STERLING PARK DR RALEIGH NC 27603 |
| MOSS, WANDA | PO BOX 2343 SMYRNA TN 37167 |
| MOSS, WANDA G. | P.O. BOX 2343 SMYRNA TN 37167 |
| MOSSEL (JAMAICA) LIMITED (T/A DIGICEL) | R.K.A. BUILDING, 5TH FLOOR, 10-16 GRENADA WAY KINGSTON 5, JAMAICA WEST INDIES |
| MOSTYN III, WILLIAM T. | 555 INDIAN CREEK DRIVE TROHPY CLUB TX 76262-5655 |
| MOSTYN III, WILLIAM T. | 555 INDIAN CREEK DRIVE TROPHY CLUB TX 76262-5655 |
| MOSTYN, WILLIAM | 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| MOSTYN, WILLIAM | WILLIAM MOSTYN 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| MOTE, BARRY D | 3000 BETHLEHEM RD RALEIGH NC 27610 |
| MOTH, VALERIE T | 2020 OVERHILL DR NASHVILLE TN 37215-3415 |
| MOTHER WIT INC | 90 THIRD AVENUE OTTAWA ON K1S 2J8 CANADA |
| MOTION NETWORKS TECHNOLOGY (HK) LTD | RM 1001-1002, 10/F, SIU ON CENTRE, 188 LOCKART RD, WAN CHAI, WANCHAI, SWITZERLAND |
| MOTION TELECOM TECHNOLOGY (HK) LTD | RM. 1610-1611, CHINA MERCHANTS TOWER, SHUN TAK CENTRE, 168 CONNAUGHT ROAD WEST, HONG KONG SWITZERLAND |
| MOTIVE INC | 12515 RESEARCH BLVD BUILDING 5 AUSTIN TX 78759-2220 |
| MOTL, LORI | 1012 N. 26TH ST ARKADELPHIA AR 71923 |
| MOTL, LORI A. | 1012 N. 26TH ST. ARKADELPHIA AR 71923 |
| MOTLEY, KEVIN | 329 LAKEVIEW WAY NW LEESBURG VA 20176 |
| MOTLEY, STEVEN | 9912 GRALYN RD RALEIGH NC 27613 |
| MOTLEY, STEVEN A | 9912 GRALYN RD RALEIGH NC 27613 |
| MOTLEY, TERRI L | 329 LAKE VIEW WAY NW LEESBURG VA 20176 |
| MOTON, GARY | 3319 HILLPARK LANE CARROLLTON TX 75007 |
| MOTON, GARY L. | 3319 HILLPARK LANE CARROLLTON TX 75007 |
| MOTOR CITY ELECTRIC CO INC | 9440 GRINNELL DETROIT MI 48213-1151 |
| MOTOR CITY ELECTRIC COMPANY | 9440 GRINNELL DETROIT MI 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES | 800 TECH ROW MADISON HEIGHTS MI 48071 |
| MOTOR CITY ELECTRIC TECHNOLOGIES | 9440 GRINNELL DETROIT MI 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES, INC. | 9440 GRINNELL ST. DETROIT MI 48213-1151 |
| MOTORCYCLE RIDE FOR DAD | 166 CEDAR CREST DRIVE CARLETON PLACE ON K7C 3P2 CANADA |
| MOTOROLA | 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOROLA | 18200 NE UNION HILL RD REDMOND WA 98052 |
| MOTOROLA CANADA LTD | 8133 WARDEN AVENUE MARKHAM ON L6G 1B3 CANADA |
| MOTOROLA CANADA LTD | 3900 VICTORIA PARK AVENUE NORTH YORK ON M2H 3H7 CANADA |
| MOTOROLA COMPUTER GROUP | ASHBY ROAD LOUGHBOROUGH PARK LOUGHBOROUGH LE LE11 3NE GREAT BRITAIN |
| MOTOROLA COMPUTER GROUP | PO BOX 71399 CHICAGO IL 60694-1399 |
| MOTOROLA ECC | PO BOX 71399 CHICAGO IL 60694-1399 |
| MOTOROLA EMBEDDED COM GROUP | PO BOX 71399 CHICAGO IL 60694 |
| MOTOROLA INC | 1501 WEST SHURE DRIVE ARLINGTON HEIGHTS IL 60004-1469 |
| MOTOROLA INC | PO BOX 68429 SCHAUMBURG IL 60168 |

| Claim Name | Address Information |
| --- | --- |
| MOTOROLA INC | GINNY WALTER DONNA COLON 1303 E ALGONQUIN RD SCHAUMBURG IL 60196-1079 |
| MOTOROLA INC | 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196-1079 |
| MOTOROLA INC | MOTOROLA COMPUTER GROUP PO BOX 71399 CHICAGO IL 60694 |
| MOTOROLA INC | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| MOTOROLA INC - EMBEDDED | MOTOROLA COMPUTER GROUP PO BOX 71399 CHICAGO IL 60694 |
| MOTOROLA INC EMBEDDED COMM | MOTOROLA COMPUTER GROUP PO BOX 71399 CHICAGO IL 60694 |
| MOTOROLA INC. | 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOROLA SEMICONDUCTOR PRODUCT | MOTOROLA COMPUTER GROUP INC PO BOX 71399 CHICAGO IL 60694 |
| MOTOROLA, INC. | 600 NORTH U.S. HIGHWAY 45 LIBERTYVILLE IL 60048 |
| MOTOROLA, INC. | WILMAN HARROLD ALLEN & DIXON, LLP C/O JONATHAN W. YOUNG, MARY OLSON 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MOTOROLA, INC. | WILDMAN HARROLD ALLEN & DIXON, LLP C/O JONATHAN W. YOUNG, MARY OLSON 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MOTOROLA, INC. (2) | WILDMAN HARROLD ALLEN & DIXON, LLP C/O JONATHAN W. YOUNG, MARY OLSON 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MOTSAVAGE, PATRICIA A | 5024 WESTMINISTER LN FUQUAY VARINA NC 27526 |
| MOTT, ROBERT | 5113 OLDE SOUTH RD RALEIGH NC 27606 |
| MOTT, ROBERT | 5113 OLDE SOUTH RD RALEIGH NC 276069245 |
| MOTTA, CARLOS | 1817 COMBINE DR. ALLEN TX 75002 |
| MOTTER, RICHARD | 10985 BUTTERNUT ST. NW COON RAPIDS MN 55448-4474 |
| MOTTRAM, JAMES | 6949 WALNUT AVE ORANGEVALE CA 95662-3507 |
| MOTTRAM, MICHAEL S | 26 BEDFORD ST HAVERHILL MA 01830 |
| MOTZ, ANDREA | 603 COTTONWOOD ST NE LONSDALE MN 55046 |
| MOU, GARY G | P.O. BOX 5681 BUFFALO GROVE IL 60089-5681 |
| MOUAT, DORIS E | 3130 N. DAFFODIL DR. BILLINGS MT 59102 |
| MOUCH, DAVID | 200 LYNGE DR ALLEN TX 75013 |
| MOUIPHACHANH, INDREW | 2712 DICKERSON PIKE LOT 5 TN 37207 |
| MOULD, DAVID | 2906 GRANT AVE RALEIGH NC 27607 |
| MOULD, THOMAS E | 493 HAZELNUT DRIVE CLARKSVILLE VA 23927 |
| MOULDER, GLADYS B | 366 MELPAR DRIVE NASHVILLE TN 37211 |
| MOULDEY, NORMAN F | 23 ROBERGE CRESCENT KANATA K2L4G6 CANADA |
| MOULDS, R | 246 PINE KNOB CIRCLE MONETA VA 24121 |
| MOULDS, RONALD E | 246 PINE KNOB CIRCLE MONETA VA 24121 |
| MOULTON, ROBERT F | 592 7TH ST. LAKE OSWEGO OR 97034 |
| MOULTRIE INDEPENDENT TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 111 STATE & BROADWAY LOVINGTON IL 61937-0350 |
| MOULTRIE INDEPENDENT TELEPHONE CO | 111 STATE & BROADWAY PO BOX 350 LOVINGTON IL 61937-0350 |
| MOUNESSA, DANIEL F | 337 ARGYLE RD. CEDARHURST NY 11516 |
| MOUNIR E FARAG | 3125 STONECREST DR CUMMING GA 300411142 |
| MOUNT ANGEL TELEPHONE COMPANY | 155 GARFIELD ST N PO BOX 200 MOUNT ANGEL OR 97362-0200 |
| MOUNT CARMEL HEALTH SYSTEM INC | 5955 E BROAD ST COLUMBUS OH 43213-7970 |
| MOUNT ROGERS COMMUNITY SERV BOARD | 770 WEST RIDGE RD WYTHEVILLE VA 24382 |
| MOUNT, CHARLES | 723 GREYMONT DR NASHVILLE TN 37217 |
| MOUNT, JOE | 1500 KINDER WAY ROCKWALL TX 75032 |
| MOUNT, JOSEPH | 1500 KINDER WAY ROCKWALL TX 750327014 |
| MOUNTAIN RURAL TELEPHONE | 405 MAIN ST PO BOX 399 WEST LIBERTY KY 41472-0399 |
| MOUNTAIN RURAL TELEPHONE COMPANY | 405 SOUTH MAIN STREET WEST LIBERTY KY 41472 |
| MOUNTAIN RURAL TELEPHONE COOPERATIVE | CORPORATION INC 405 MAIN ST, PO BOX 399 WEST LIBERTY KY 41472-0399 |
| MOUNTAIN TELECOMMUNICATIONS INC | 1430 W BROADWAY RD A200 TEMPE AZ 85282-1124 |
| MOUNTAIN TELEPHONE | PO BOX 399 WEST LIBERTY KY 41472 |
| MOUNTAIN VIEW TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 218 E MAIN ST MOUNTAIN VIEW AR 72560-0070 |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN VIEW TELEPHONE COMPANY | 218 E MAIN ST PO BOX 70 MOUNTAIN VIEW AR 72560-0070 |
| MOUNTFORD, NORMAN BRENT | 5 LEXINGTON COURT ST. THOMAS ON N5R6H7 CANADA |
| MOUNTS, DERINDA D | PO BOX 82 PAGETON WV 248710082 |
| MOURAD BOUACHIR | BP 9 MENZEL JEMIL 7080 TUNIS TUNIS 7080 TUNISIA |
| MOURANT | 69 PARK LANE, 6TH FLOOR CROYDON LONDON CR9 1TQ UNITED KINGDOM |
| MOURSY, WANDA | 5217 TRACKWAY DR KNIGHTDALE NC 27545 |
| MOURSY, WANDA M. | 5217 TRACKWAY DR. KNIGHTDALE NC 27545 |
| MOUSER ELECTRONICS | PO BOX 99319 FT WORTH TX 76199-0319 |
| MOUSER ELECTRONICS INC | 1000 NORTH MAIN ST MANSFIELD TX 76063-1514 |
| MOUSSA, HACHEM | PO BOX 830776 RICHARDSON TX 750830776 |
| MOUSSA, HACHEM | PO BOX 830776 RICHARDSON TX 76083-0776 |
| MOUSSIER, FRANCISCO DOMINGUEZ | 8500 NORTH LAKE DASHA DRIVE PLANTATION FL 33324 |
| MOVE SOLUTIONS DALLAS LTD | 1473 TERRE COLONY COURT DALLAS TX 75212 |
| MOVE SOLUTIONS DALLAS LTD | PO BOX 671312 DALLAS TX 75267-1312 |
| MOVING PRODUCTS INC | 495 RALWAY STREET VANCOUVER BC V6A 1A7 CANADA |
| MOVING SOLUTIONS | MOVING SOLUTIONS INC 927 WRIGLEY WAY MILPITAS CA 95035-5407 |
| MOVING SOLUTIONS INC | 927 WRIGLEY WAY MILPITAS CA 95035-5407 |
| MOVING SOLUTIONS, INC. | 927 WRIGLEY WAY SANTA CLARA CA 95053 |
| MOVIUS | MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH GA 30097 |
| MOVIUS INTERACTIVE CORPORATION | 11360 LAKEFIELD DRIVE DULUTH GA 30097 |
| MOVLA, SEYED | 431NE 110 TER MIAMI FL 33161 |
| MOWBRAY, JAMES SCOTT | 68 DUNSTER RD HOLLISTON MA 01746-1410 |
| MOWBRAY, JAMES SCOTT | 39 FELLOWS RD BRENTWOOD NH 03833 |
| MOWERY, THEODORE | 5792 ANN ANDALE DR CARMEL IN 46033 |
| MOWLA, REZA | 3225 BIRCH AVE GRAPEVINE TX 76051 |
| MOWLES, STEPHEN A | 639 ELLSWORTH SAN FRANCISCO CA 94110 |
| MOXLINK GRAPHICS LIMITED | 26 LANSDOWNE PARK CRESENT KOMOKA ON N0L 1R0 CANADA |
| MOY, ARTHUR | 2406 CONCORD LANE WILMETTE IL 60091 |
| MOY, BRIAN | 1012 E. NEWMARK AVE APT.4 MONTEREY PARK CA 91755 |
| MOY, VICTORIA | 144-18 15TH RD WHITESTONE NY 11357 |
| MOYANO, VICENTE | 988 NW 110TH AVENUE CORAL SPRINGS FL 33071 |
| MOYER, GORDON | 137 SANAIR CT. APEX NC 27502 |
| MOYER, LARS | 1418 OLD BRAMBLE LN FUQUAY VARINA NC 27526 |
| MOYSE, PETER | 234 CHERRY LANE FLORAL PARK NY 11001 |
| MOZEK, PAULA | 2203 BALLANTRAE COLLEYVILLE TX 76034 |
| MOZELL, WESLEY | 8209 RHIANNON ROAD RALEIGH NC 27613 |
| MP3.COM | 4790 EASTGATE MALL SAN DIEGO CA 92121-1970 |
| MPATHIX, INC. | 201-5090 EXPLORER DRIVE MISSISSAUGA ON L4W 4T9 CANADA |
| MPB TECHNOLOGIES INC | 151 HYMUS BLVD POINTE CLAIRE PQ H9R 1E9 CANADA |
| MPOWER BROADBAND INC | 2365 MATHESON BLVD EAST MISSISSAUGA ON L4W 5C2 CANADA |
| MPOWER COMMUNICATIONS CORP | 175 SULLYS TRAIL SUITE 300 PITTSFORD NY 14534-4560 |
| MPOWER COMMUNICATIONS CORP | 515 S FLOWER ST LOS ANGELES CA 900712201 |
| MPR TELTECH LTD. | 8999 NELSON WAY BURNABY BC V5A 4B5 CANADA |
| MR INFRAESTRUCTURA EN | TELECOMUNICACIONES, S. DE R.L. DE C.V. MONTES URALES 632, LOMAS DE CHAPULTEPEC MEXICO, D.F. 11000 MEXICO |
| MR. TELEPHONE, INC. | 5 DUPONT AVE SOUTH YARMOUTH MA 02664-1203 |
| MRA SYSTEMS INC | 2810 TURNPIKE INDUSTRIAL DRIVE MIDDLETOWN PA 17057 |
| MRI SALES CONSULTANTS OF | JERSEY INC 11 EAST OAK STREET OAKLAND NJ 07436 |
| MRI SALES CONSULTANTS OF NORTHERN | 11 EAST OAK STREET OAKLAND NJ 07436 |

| Claim Name | Address Information |
|---|---|
| MRKONICH, KIMBERLY W | 863 WOODLAND DR ANTIOCH IL 60002 |
| MRM WORLDWIDE UK LTD | BANKSIDE STUDIOS LONDON SE1 0PN GREAT BRITAIN |
| MRO ELECTRONIC SUPPLY LIMITED | BAY 5 1247-36 AVENUE NE CALGARY AB T2E 6N6 CANADA |
| MROWCZYNSKI, VIOLET T | 1441 E THACKER ST APT 401 DES PLAINES IL 60016 |
| MROZ, RICHARD R | 743 MARKET STREET MT EPHRAIM NJ 08059 |
| MRS SECURITIES | 777 BAY ST SUITE 2100 TORONTO ON M5G 2N4 CANADA |
| MRS TRUST | 777 BAY STREET SUITE 2100 TORONTO ON M5G 2N4 CANADA |
| MRV COMM | MRV COMMUNICATIONS INC 295 FOSTER STREET LITTLETON MA 01460-2004 |
| MRV COMMUNICATIONS | PO BOX 3598 BOSTON MA 02241-3598 |
| MRV COMMUNICATIONS INC | 295 FOSTER STREET LITTLETON MA 01460-2004 |
| MRV COMMUNICATIONS INC | 300 APOLLO DR STE 5 CHELMSFORD MA 01824-3630 |
| MRV COMMUNICATIONS INC | PO BOX 3598 BOSTON MA 02241-3598 |
| MRV COMMUNICATIONS INC | 20415 NORDHOFF STREET CHATSWORTH CA 91311-6112 |
| MSI RESOUCES INC | P O BOX 4029 OAK PARK OAK PARK IL 60303-4029 |
| MSI RESOUCES INC | P O BOX 4029 OAK PARK, 60303-4029 OAK PARK IL 60303-4029 |
| MSL CORPORATION | ATTN GLENN BRAWLEY 7345 IBM DRIVE CHARLOTTE NC 28262 |
| MT ANGEL TELEPHONE COMPANY | 155 GARFIELD ST N, PO BOX 200 MOUNT ANGEL OR 97362-0200 |
| MTA | METROPOLITAN TRANS AUTHORITY 347 MADISON AVE NEW YORK NY 10017 |
| MTA BRIDGES AND TUNNELS | KRISTEN SCHWERTNER JAMIE GARNER 2 BROADWAY NEW YORK NY 10004-3358 |
| MTA BRIDGES AND TUNNELS | 2 BROADWAY NEW YORK NY 10004-3358 |
| MTC SYSTEMS | 1454 30TH STREET SUITE 105 WEST DES MOINES IA 50266-1311 |
| MTC TECHNOLOGIES, INC. | 4032 LINDEN AVE DAYTON OH 45432-3006 |
| MTEL INTERNATIONAL INC. | 11F, CHINA OVERSEAS BUILDING 139 HENNESSY ROAD WANCHAI HONG KONG CHINA |
| MTM TECHNOLOGIES INC | 1200 HIGH RIDGE RD STE 1 STAMFORD CT 06905-1202 |
| MTM TECHNOLOGIES, INC. | STAMFORD CT 069051223 |
| MTRON | 100 DOUGLAS AVENUE YANKTON SD 57078-4430 |
| MTS ALLSTREAM INC | 200 WELLINGTON STREET W SUITE 1200 TORONTO ON M5V 3G2 CANADA |
| MTS ALLSTREAM INC | PO BOX 1155 STATION D TORONTO ON M6P 4H7 CANADA |
| MTS ALLSTREAM INC | PO BOX 3500 STN MAIN WINNIPEG MB R3C 0B7 CANADA |
| MTS ALLSTREAM INC | PO BOX 5300 STN MAIN WINNIPEG MB R3C 0C1 CANADA |
| MTS ALLSTREAM INC | BOX 7500 WINNIPEG MB R3C 3B5 CANADA |
| MTS ALLSTREAM INC | GIOSY MONIZ PETER OSADCIW 333 MAIN ST WINNIPEG MB R3C 3V6 CANADA |
| MTS ALLSTREAM INC | 1730 MCGILLIVRAY BLVD BOX 6666 BW100R WINNIPEG MB R3C 3V6 CANADA |
| MTS ALLSTREAM INC | 333 MAIN ST WINNIPEG MB R3C 3V6 CANADA |
| MTS ALLSTREAM INC | 191 PIONEER AVENUE 5TH FLOOR WINNIPEG MB R3C 3V6 CANADA |
| MTU DRIVE SHAFTS LLC | 5000 FUTURE DR STE 100 LADSON SC 29456-6703 |
| MUADDI, RAMY | 2779 MORGAN DRIVE SAN RAMON CA 94583 |
| MUANALYSIS INC | 2301 ST LAURENT BLVD SUITE 500 OTTAWA ON K1G 4J7 CANADA |
| MUANALYSIS INC | 2301 ST LAURENT BOULEVARD OTTAWA ON K2H 8V4 CANADA |
| MUBASHIR AHMAD | 7925 HANNAH ST PLANO TX 75025 |
| MUCCINO, LYNN A | 295 HARBOR HILL DR ROCHESTER NY 14617 |
| MUCHLER, CLIFFORD E | 7 COVENTRY  COURT SOUTHAMPTON NJ 08088 |
| MUCKLEROY, KEM | 507 E. BRADLEY ST. STAR CITY AR 71667-5311 |
| MUD LAKE TELEPHONE COOP ASSN | 165 W MAIN ST PO BOX 235 DUBOIS ID 83423-0235 |
| MUD LAKE TELEPHONE COOPERATIVE | ASSOCIATION INC 165 W MAIN ST, PO BOX 235 DUBOIS ID 83423-0235 |
| MUDBIDRI, APARNA | 8 NARENDRA NIWAS 595/ 595/A DR. AMBEDKAR RD MATUNGA, MUMBAI 400019 IND |
| MUDD, MICHAEL L | 1007-74 1/2 AVE NO BROOKLYN PARK MN 55444 |
| MUDRACK, TOM | 5665 ARAPAHO RD APT 1926 DALLAS TX 75248 |
| MUDRACK, TOM | 7309 HIGHLAND GLEN TRL DALLAS TX 75248-7511 |

| Claim Name | Address Information |
| --- | --- |
| MUDRACK, TOM | 14827 PRESTON ROAD APT 201 DALLAS TX 75254 |
| MUEHLE, GODFREY | 1613 KALISPELL CT CA 94087 |
| MUEHLE, GODFREY | 1613 KALISPELL CT. SUNNYVALE CA 94087 |
| MUEHLENBEIN, WILLIAM | 131 E ESTELLE LN LUCAS TX 75002 |
| MUELLER, JAMES M | CALLE MADRE PERLA B7 DORADO DEL MAR DORADO PR 00646 |
| MUELLER, MICHAEL J | 322 MORRISON AVENUE RALEIGH NC 27608 |
| MUELLER-GOOLSBE, MIRKO | 117 ROCKLYN LANE APEX NC 27502 |
| MUELLER-GOOLSBEY, MIRKO | 117 ROCKLYN LANE APEX NC 27502 |
| MUENSTERMANN, JEFFERY | 6400 WINDCREST DRIVE #916 PLANO TX 75024 |
| MUH, CHIOU J | 10750 DONAMERE DR ALPHARETTA GA 30022 |
| MUHAMMAD, HASSAN | 15 S POINT DRIVE #403 BOSTON MA 02125 |
| MUHAMMAD, SALEEM | 61 SOUTHBROOK DRIVE SAN JOSE CA 95138 |
| MUHANNA, AHMAD | 3904 COMPTON DR. RICHARDSON TX 75082 |
| MUI, IRIS S | 11851 PLACER SPRING CUPERTINO CA 95014 |
| MUIGAI, SAMUEL | 317 SUNCREEK DR ALLEN TX 75013-2835 |
| MUIGAI, SAMUEL | 7900 CHURCHILL WAY APT 9301 DALLAS TX 752512047 |
| MUIGAI, SAMUEL N. | 317 SUNCREEK DR ALLEN TX 75013-2835 |
| MUIR ORTHOPEADIC SPECIALISTS | PO BOX 31396 WALNUT CREEK CA 94598 |
| MUIRFIELD VILLAGE GOLF CLUB | 5750 MEMORIAL DRIVE DUBLIN OH 43017-9742 |
| MUKERJI, ANSHUMAN | 300 RUSHINGWATER DRIVE CARY NC 27513 |
| MUKHERJEE, PROBAL | 2404 GRIMSBY COURT PLANO TX 75025 |
| MUKHERJEE, SOURAV | 8221 SPRING VALLEY LANE PLANO TX 75025 |
| MUKHOPADHYAY, MAITREYA | 1418 CONSTELLATION DR ALLEN TX 75013 |
| MUKKAMALA, KISHORE | 2508 HADDOCK DR. PLANO TX 75025 |
| MUKLUK TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 201 E 56TH AVE ANCHORAGE AK 99518-1241 |
| MULAC, JOHN A | 50 HUNTING SPRING ROCHESTER NY 14624 |
| MULAKALURI, SRIKANTH | 3421 GRANADA AVE APT 37 SANTA CLARA CA 95051-3664 |
| MULAMALLA, VIJAY ANAND | 8 NORMANDY WAY NASHUA NH 03063 |
| MULANGU, FABRICE | 3708 WILLOW CREEK TRL MCKINNEY TX 75071 |
| MULANGU, FABRICE | 3708 WILLOW CREEK TRL MCKINNEY TX 750712672 |
| MULANGU, FABRICE | FABRICE MULANGU 3708 WILLOW CREEK TRL MCKINNEY TX 750712672 |
| MULANGU, FABRICE | 7421 FRANKFORD ROAD #1535 DALLAS TX 75252 |
| MULBERRY COOPERATIVE TELEPHONE | CORPORATION 123 SOUTH GLICK STREET, PO BOX 368 MULBERRY IN 46058-0368 |
| MULBERRY COOPERATIVE TELEPHONE CO | 123 SOUTH GLICK STREET PO BOX 368 MULBERRY IN 46058-0368 |
| MULCAHY, JERRY L | P.O. BOX 943 DIABLO CA 94528 |
| MULCAHY, PATRICIA | 1474 GOLDEN MEADOW SQUARE SAN JOSE CA 95117 |
| MULDER, TIMOTHY J | 19 PALM DR GREENLAND NH 038402141 |
| MULEY, PRAVEEN | 158 CONCORD RD APT H19 BILLERICA MA 01821 |
| MULFORD, LUANNE | 106 FALLSWORTH DRIVE CARY NC 27513 |
| MULHARE, ROBERT A | 1261 N MAN-O-WAR DR HERNANDO FL 34442 |
| MULHERN, DAVID S | 95 LAURIE LANE WRENTHAM MA 02093 |
| MULHOLLAND, MARK W | 3641 CROPLEY AVE SAN JOSE CA 95132 |
| MULIK, JAMES | 6300 BATTLEVIEW DRIVE RALEIGH NC 27613 |
| MULKERIN, JAMES | 13220 CATHARPIN VALLEY DRIVE GAINESVILLE VA 20155 |
| MULKEY, W GAYLE | 7426 WHEAT FIELD RD GARLAND TX 75044 |
| MULL, GERALD | PMB 216 5435 N GARLAND AVE STE 140 GARLAND TX 75040-2787 |
| MULLALLY INSURANCE SERVICES | PO BOX 7527 WESLEY CHAPEL FL 33544 |
| MULLANEY, KEVIN | 214 TRIMBLE AVE CARY NC 27511 |
| MULLANEY, MARIE A | 7431 MAIDEN LANE SODUS POINT NY 14555 |

| Claim Name | Address Information |
| --- | --- |
| MULLEN, BERNARD | 43 WESTBROOK RD HOWELL NJ 07731 |
| MULLEN, CHRISTOPHER | 11522 SENECA WOODS CT GREAT FALLS VA 22066 |
| MULLEN, DAISY | 14 CLARK RD COVENTRY RI 02826 |
| MULLEN, JAMES | 17 LEWIS RD NEW BOSTON NH 03070 |
| MULLEN, JAMES | 330  W SUTTON DR HAZEL GREEN AL 35750 |
| MULLEN, MICHAEL | 625 WHITE ASH DR LANGHORNE PA 19047 |
| MULLEN, MICHAEL | 15727 BEVERLY CT OVERLAND PARK KS 66223 |
| MULLEN, THOMAS H | 5515 RUSSELL ROAD DURHAM NC 27712 |
| MULLENAX-DEPEW, TERRY | 3508 BRIGHTWOOD LANE DURHAM NC 27703 |
| MULLENIX, JOHNNIE A | PO BOX 4244 CHATSWORTH CA 91313 |
| MULLENNIX, JEFF | 7971 TOWNSHIP RD 83 BELLVILLE OH 44813 |
| MULLER, JOHN | 17 CLAIRE LANE SAYVILLE NY 11782 |
| MULLER, KRYSTA | 17 KIRKLAND BL APT 105 KIRKLAND PQ H9J 1N2 CANADA |
| MULLER, MICHAEL | 4801 WALLASEY WAY SALIDA CA 95368 |
| MULLER, MICHAEL M | 4801 WALLASEY WAY SALIDA CA 95368 |
| MULLER, TERRI L | 3100 KISSIMMEE PARK ROAD ST CLOUD FL 34772 |
| MULLETT, REID | 4224 THAMESGATE CLS NORCROSS GA 30092 |
| MULLETT, REID T | 4224 THAMESGATE CLS NORCROSS GA 30092 |
| MULLIGAN, CHARLES F | 56 CATSKILL AVE POUGHKEEPSIE NY 12603 |
| MULLIGAN, DANIEL | 20 VILLAGE SPRING LN REINHOLDS PA 17569 |
| MULLIGAN, JOHN P | 205 ANDERSON CT CHARLOTTESVILLE VA 22911 |
| MULLIGAN, TINA | 651 KENMARE CT DES PLAINES IL 60016 |
| MULLIN TBG ADVISORY SERVICES | 520 LAKE COOK RD SUITE 520 DEERFIELD IL 60015-4900 |
| MULLIN TBG ADVISORY SERVICES | 2029 CENTURY PARK EAST, 37TH FLOOR LOS ANGELES CA 90067 |
| MULLIN TBG ADVISORY SERVICES | 100 N SEPULVEDA BLVD STE 500 EL SEGUNDO CA 902455645 |
| MULLINIX, ALICIA | 2018 BRECKENRIDGE DR MOUNT JULIET TN 37122 |
| MULLINO, DAVID L | 652 CONISBURGH COURT STONE MOUNTAIN GA 30087 |
| MULLINS, DIANE L | BOX 7 STEM NC 27581 |
| MULLINS, DWAYNE A | 323 PAGE STREET CLAYTON NC 27520 |
| MULLINS, REX A | PO BOX 371 THOROFARE NJ 080860371 |
| MULLIS III, THAD M | 1002 ASKHAM DR CARY NC 27511 |
| MULTI DESIGN GRAPHICS INC | 3320 AMERICAN DR MISSISSAUGA ON L4V 1B3 CANADA |
| MULTI-LINKS TELECOMMUNICATIONS LTD | 231 ADEOLA ODEKU ST PO BOX 3453 VICTORIA ISLAND LAGOS NIGERIA |
| MULTI-LINKS TELECOMMUNICATIONS LTD | KRISTEN SCHWERTNER PETRA LAWS 231 ADEOLA ODEKU ST LAGOS PORTUGAL |
| MULTIBAND INC | 2000 44TH ST SW 1ST FLOOR FARGO ND 58103-7411 |
| MULTIBAND INCORPORATED | 9449 SCIENCE CENTER DR NEW HOPE MN 55428 |
| MULTICANAL SA | AV. SAN JUAN 1170 BUENOS AIRES 1147 ARGENTINA |
| MULTICOMPUTOS SA | AVENIDA ABRAHAM LINCOLN NO 1007 PISO 4 SANTO DOMINGO DOMINICAN REP. |
| MULTIMEDIA INTEGRATED TECHNOLOGY | 1863 N CASE STREET ORANGE CA 92865 |
| MULTIMEDIA INTEGRATED TECHNOLOGY, INC. | DBA INTEGRATED TECHNOLOGY 1863 N CASE ST ORANGE CA 92865-4234 |
| MULTIMEDIA RESEARCH GROUP INC | 1754 TECHNOLOGY DRIVE SAN JOSE CA 95110-3837 |
| MULTINET COMMUNICATIONS INC MCS | 3590 RUE GRIFFITH SAINT LAURENT QC H4T 1A7 CANADA |
| MULTIPORT CORPORATION | 16 CARTHAY CIRCLE NEWTON MA 02461-1106 |
| MULTISERVICE | MULTISERVICE FORUM 48377 FREMONT BOULEVARD FREMONT CA 94538-6565 |
| MULTISERVICE FORUM | 48377 FREMONT BOULEVARD FREMONT CA 94538-6565 |
| MULTISERVICE FORUM | 48377 FREMONT BOULEVARD, SUITE 117 FREMONT CA 94538-6565 |
| MULTISERVICIOS INTEGRADOS DEL SURESTE, | S.A. ISLA SICILIA NO. 224 LOTE 7MZA.14 FRACCIONAMIENTO ISLAS DEL MUNDO VILLHERMOSA TABASCO MEXICO |
| MULTISPECTRAL SOLUTIONS INC | 20300 CENTURY BOULEVARD SUITE 250 GERMANTOWN MD 20874 |

| Claim Name | Address Information |
| --- | --- |
| MULTITEL | CRA. 43A NO. 31-159  OFIC 302 MEDELLIN COLOMBIA |
| MULTITEL COLOMBIA SA | CALLE100 NO18 36 BOGOTA COLOMBIA |
| MULTITEL COLOMBIA SA | CALLE100 NO18 36 BOGOTA COLUMBIA |
| MULTITEL COLOMBIA SA | CARRERA  43  31-159 PISO 3 AVENIDA POBLADO MEDELLIN COLUMBIA |
| MULTITEL COLUMBIA S.A | CUADRA 43A NO.31-159 PISO MEDELLIN COLOMBIA |
| MUMLEY SMITH, PATRICIA | 42792 SYKES TERRACE SOUTH RIDING VA 20152 |
| MUMMA, CHRISTINE C | 4203 HULON DR DURHAM NC 27705 |
| MUMMALANENI, VENKATESWARA | 640 LAKE SHADOW DR LAVON TX 75166-1238 |
| MUMMERT, BONNIE L | 618 MUSTANG GLEN ESCONDIDO CA 92027 |
| MUMMERT, SCOTT A | 2230 SHADY RIDGE AVE ESCONDIDO CA 92029 |
| MUNCK BUTRUS | 900 THREE GALLERIA TOWER 13155 NOEL RD DALLAS TX 75240 |
| MUNCK BUTRUS CARTER | 600 BANNER PLACE DALLAS TX 75251-1339 |
| MUNCK CARTER | 600 BANNER PLACE DALLAS TX 75251 |
| MUNCK CARTER LLP | 600 BANNER PLACE 12770 COIT ROAD DALLAS TX 75251 |
| MUNDIX CONTROL SYSTEMS INC | 2770 INDUSTRIAL LN BROOMFIELD CO 88020 |
| MUNDORFF, KEVIN M | 625 EDGEWOOD ARCH CHESAPEAKE VA 23322 |
| MUNDRES, ADNAN | 426 REGAL LILY LN SAN RAMON CA 94582-5526 |
| MUNDRES, ADNAN | 20425 VIA PAVISO APT # D 26 CUPERTINO CA 95014 |
| MUNDY, MICHAEL W | 12 BAROQUE WAY FOOTHILL RANCH CA 92610 |
| MUNI BAJPAI | 4526 SANTA BARBARA DR DALLAS TX 75214-2843 |
| MUNICIPAL INFORMATION SYSTEMS ASSOC | INFO SYSTEMS CITY OF WATERLOO 100 REGINA ST SOUTH WATERLOO ON N2J 4A8 CANADA |
| MUNICIPALITY OF SAN JUAN | PO BOX 71332 SAN JUAN PR 00936-8432 |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 CAGUAS PR 00726 |
| MUNICIPIO AUTONOMO DE GUAYNABO | C.P. 11200 GUAYNABO PR 00970-7890 |
| MUNICIPIO DE CATANO | P.O. BOX 428 CATANO PR 00963 |
| MUNICIPIO DE CATANO | P.O. BOX 428 CATANO PR 00963-0428 |
| MUNICIPIO DE SAN JUAN | PR |
| MUNICIPIO DE SAN JUAN | PO BOX 71332 SAN JUAN PR 00936 |
| MUNICIPIO DE SAN JUAN | PO BOX 71332 SAN JUAN PR 00936-8432 |
| MUNIER, ROBERT T | 9 TWIN BROOKS RD. FAIRPORT NY 14450 |
| MUNIWIRELESS LLC | 623 STEWART AVENUE SUITE 205 GARDEN CITY NY 11530-4771 |
| MUNIZ, ABELARDO | 3300 PALMER AVENUE APARTMENT 305 BRONX NY 10475 |
| MUNIZ, FRANCISCO | 25 VALENCIA DR BOYNTON FL 33436 |
| MUNIZ, GRACIELA | 2682 SOUTH GARDEN DR APT 104 LAKE WORTH FL 33461 |
| MUNIZ, RICHARD | 1491 LOUSER RD ANNVILLE PA 17003 |
| MUNIZ, RUEBEN | 5200 NORTH MEADOW RIDGE CR MCKINNEY TX 75070 |
| MUNK, BRADFORD | 2404 ORCHID DRIVE MCKINNEY TX 75070 |
| MUNK, JOHN E | 107 RETON CT CARY NC 27513 |
| MUNOZ, ARTURO | 11111 GARFIELD AVENU CULVER CITY CA 90230 |
| MUNOZ, NORBERTO | 3721 W. WABANSIA CHICAGO IL 60622 |
| MUNSON, GEORGE | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| MUNSON, GEORGE | GEORGE MUNSON 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| MUNSON, GEORGE | 49 WYANDOTTE ST SELDEN NY 11784 |
| MUNZ, LISA D | 97 HASTINGS AVENUE CROTON ON HUDSON NY 10520 |
| MUOIO, PAUL A | 2777 ELIZONDO AVE SIMI VALLEY CA 93065 |
| MURAL CONSULTING INC | 1875 CAMPUS COMMONS DRIVE 30 RESTON VA 20191-1533 |
| MURALI, ARVIND | 11021 MAPLE HURST DRIVE CHARLOTTE NC 28277 |
| MURALIDHARAN, SRINIVASAN | 7575 FRANKFORD ROAD, APT# 2828 DALLAS TX 75252 |
| MURALIDHARAN, SRINIVASAN | 7575 FRANKFORD RD APT 1613 DALLAS TX 75252-6471 |

| Claim Name | Address Information |
|---|---|
| MURASH, BARRY | 1021 GROGAN'S MILL DRIVE CARY NC 27519 |
| MURASH, BARRY | P. O. BOX 13955 BANGKOK THAILAND RTP NC 27709 |
| MURASH, BARRY | 85 RIO RUBLES EAST, APT 2411 SAN JOSE CA 95134 |
| MURASH, BARRY MILES | 1021 GROGANS MILL DR CARY NC 27519 |
| MURASHIGE, DAVID | 2221 LAKESIDE BLVD. RICHARDSON TX 75082-4339 |
| MURASHIGE, DAVID | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| MURASHIGE, DAVID | DAVID MURASHIGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| MURASHIGE, DAVID | 2604 RUTGERS COURT PLANO TX 75093 |
| MURATA | PO BOX 100640 ATLANTA GA 30384 |
| MURATA ELECTRONICS NORTH | AMERICA INC PO BOX 100640 ATLANTA GA 30384 |
| MURATA ELECTRONICS NORTH AMERICA | 2200 LAKE PARK DRIVE SMYRNA GA 30080-7604 |
| MURATA POWER SOLUTIONS | 11 CABOT BLVD MANSFIELD MA 020481137 |
| MURATA, RICHARD Y | 4508 RIDGE PEAK DR SCHERTZ TX 78154 |
| MURAWSKI, MICHAEL A | 24235 N GRANDVIEW DR BARRINGTON IL 60010 |
| MURDAUGH JR, WILLIAM H | 121 LONG SHADOW LANE CARY NC 27511 |
| MURDOCK, DANIEL | 1022 E IVY VALLEY DR FUQUAY VARINA NC 275265159 |
| MURELLA, JOEY M | 1077 DAWNVIEW COURT PITTSBURG CA 94565 |
| MURILLO, DAISY L | 3097 NW 97 CT MIAMI FL 33172 |
| MURMAN, DAVID | 7081 FREDA LANE WYLIE TX 75098 |
| MURNANE, MARIA P | 8628 SW 57TH LANE GAINESVILLE FL 32608 |
| MURNIGHAN, JANIS | 325 EXECUTIVE CTR DR APT C105 WEST PALM BEACH FL 33401 |
| MUROCK, KELLY | PO BOX 11411 PALM DESERT CA 92255-1411 |
| MURPH, DARREN | 5125 MABE DR HOLLY SPRINGS NC 27540 |
| MURPHEY, DAN M | 1409 HARBROOKE ANN ARBOR MI 48103 |
| MURPHY III, EDGAR | 204 BARRINGTON OVERLOOK DR. DURHAM NC 27703 |
| MURPHY, ANN | DEPT 0970/MOP PO BOX 13955 RTP NC 27709 |
| MURPHY, BONNIE J | 9 PARK ST HOPEDALE MA 01747 |
| MURPHY, BROOKE D | 4920 PINE RIDGE WAY SE STUART FL 34997 |
| MURPHY, CARTER | 5735 HEARDSVILLE RD CUMMING GA 30028 |
| MURPHY, CHRISTOPHER | 2270 ASTORIA CIR #108 HERNDON VA 20170 |
| MURPHY, CHRISTOPHER | 2429 FLAMBEAU DRIVE NAPERVILLE IL 60564 |
| MURPHY, CHRISTOPHER | 416 W PLEASANT RUN RD DESOTO TX 75115 |
| MURPHY, CLIFFORD P | 225 E ASHLAND DES PLAINES IL 60016 |
| MURPHY, DONNIE L | P O BOX 323 DAVIS CO RNER RD MT JULIET TN 37122 |
| MURPHY, EDGAR | 204 BARRINGTON OVERLOOK DR. DURHAM NC 27703 |
| MURPHY, EDGAR III | 204 BARRINGTON OVERLOOK DR DURHAM NC 27703 |
| MURPHY, ELIZABETH | PO BOX 536 NOKESVILLE VA 20182 |
| MURPHY, FRASER | 19 OVERLOOK DR TYNGSBORO MA 01879 |
| MURPHY, FREDERICK C | 5597 LINCOLN ROAD ONTARIO NY 14519 |
| MURPHY, GERRELL | 18506 PINE DRIVE EUSTACE TX 75124-4748 |
| MURPHY, GREGORY M | 5916 BRUSHWOOD CIR RALEIGH NC 27612-2367 |
| MURPHY, JANE C | P O BOX 226 OWINGS MD 20736 |
| MURPHY, JOHN | 590 HOLLIS STREET DUNSTABLE MA 01827 |
| MURPHY, JOHN | 3518 KINGBARD SAN ANTONIO TX 78230 |
| MURPHY, JOSEPH B | 9 PARK ST HOPEDALE MA 01747 |
| MURPHY, KELLY | 414 SELWOOD PLACE CARY NC 27519 |
| MURPHY, KELLY R | 414 SELWOOD PLACE CARY NC 27519 |
| MURPHY, LAWRENCE E | 11 KARA LANE METHUEN MA 01844 |
| MURPHY, MARY E | 3601 GRAND FORKS DR LAND O'LAKES FL 34639-5598 |

| Claim Name | Address Information |
|---|---|
| MURPHY, MATTHEW | 1790 MCMILLEN RD WYLIE TX 75098 |
| MURPHY, MEGAN | 61 SURREY HILL DR LATHAM NY 12110 |
| MURPHY, PATRICK G | 1206 BRAZOS COURT ALLEN TX 75002 |
| MURPHY, PATRICK G. | 433 FOX TRAIL ALLEN TX 75002 |
| MURPHY, PAULA | 22 LAKE AVE WOBURN MA 01801-5540 |
| MURPHY, PAULA E | 22 LAKE AVE WOBURN MA 01801-5540 |
| MURPHY, PETER | 5555 GROVE POINT RD ALPHARETTA GA 30022 |
| MURPHY, PHILLIP M | 1460 CLAREMONT DR TRACY CA 95376 |
| MURPHY, RHONDA | 1051 COUCH AVE. KIRKWOOD MO 63122 |
| MURPHY, SEAN D | 2 BLUEJAY WAY MAYNARD MA 01754 |
| MURPHY, SHAWN | 2931 HACKBERRY COURT HIGHLANDS RANCH CO 80129 |
| MURPHY, THOMAS | PO BOX 670791 MARIETTA GA 30066 |
| MURPHY, THOMAS | 6722 SCARLET PLANO TX 75023 |
| MURPHY, TIMOTHY | 1114 CHICTERN DR WALNUT CREEK CA 94596 |
| MURPHY, TIMOTHY E | 5236 WINDING OAK LN WARRENTON VA 22186 |
| MURPHY, WILLIAM | 3224 GREEN CT PLANO TX 75023 |
| MURPHY, WILLIAM C | 157 BEAVERBROOK RD DELRAN NJ 08075 |
| MURPHY, WINIFRED V | 2404 MELBOURNE DRIVE NASHVILLE TN 37214 |
| MURPHY-DOW, ANNA | 715 HARTMAN CRES OTTAWA ON K1V7E8 CANADA |
| MURRAY JR, JOHN | 520 OAK HILL DRIVE LAKE ST. LOUIS MO 63367 |
| MURRAY JR, JOHN H | 4619 WOODSTONE DR CHARLOTTE NC 28269 |
| MURRAY NATURAL GAS | CITY HALL BUILDING 104 N 5TH ST  STE A MURRAY KY 42071 |
| MURRAY STATE UNIVERSITY | KRISTEN SCHWERTNER PETRA LAWS N 16TH ST MURRAY KY 42071 |
| MURRAY STATE UNIVERSITY | N 16TH ST MURRAY KY 42071 |
| MURRAY STATE UNIVERSITY | PURCHASING DEPT. GENERAL SVCS. BLDG. PO BPX 9 MURRAY KY 42071 |
| MURRAY, CARL B | 401 ROBIN HILL LN ESCONDIDO CA 92026 |
| MURRAY, DENNIS | 1602 CASTLEBAR RD MCHENRY IL 60050 |
| MURRAY, FRED R | 27 WEST CLINTON AVE APT 3J TENAFLY NJ 07670 |
| MURRAY, HERBERT | 258 GREYSTONE LN ROCHESTER NY 14618 |
| MURRAY, KAREN | 103 CAMBRIDGE ST WINCHESTER MA 01890 |
| MURRAY, KENNETH | 79 LAKE DR POCASSET MA 02559 |
| MURRAY, KENNETH | PO BOX 3043 MCKEESPORT PA 151343043 |
| MURRAY, LARRY | PMB #223 3526 LAKEVIEW PKWY STE. B ROWLETT TX 75088 |
| MURRAY, LUANNE | 6837 AMELIA WAY CYPRESS CA 90630 |
| MURRAY, MARK S | 103 CAMBRIDGE STREET WINCHESTER MA 01890 |
| MURRAY, MICHAEL | 114 SPRINGDALE WAY CHAPEL HILL NC 27517 |
| MURRAY, MICHAEL N | 1410 TWIN BRIDGE LN LAWRENCEVILLE GA 30043 |
| MURRAY, RENEE A | 2027 FOUR OAKS HOLLOW SAN RAMON CA 94583 |
| MURRAY, SHERYLE | 8150 CARDIFF DR DUBLIN CA 94568 |
| MURRAY, STACY | 3112 SPRINGBRANCH DRIVE RICHARDSON TX 75082 |
| MURRAY, SUE W | 3712 CARNEGIE LN RALEIGH NC 27612 |
| MURRAY, SUSAN E | 23 ADAMS AVE W NEWTON MA 02165 |
| MURRAY, WILLIAM J | 1217 ARLENE CT LILBURN GA 30047 |
| MURTAGH, ANTHONY | 29 CHERRYFIELD AVENUE WALKINSTOWN,  DUBLIN12 IRL |
| MURTAUGH, JULIE M | 3010 N. WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| MURTHY, GEETHA | 701 LEGACY DR APT 2923 PLANO TX 75023-2242 |
| MURTHY, GEETHA | 3917 RUSHDEN CT PLANO TX 75025-2074 |
| MURTHY, RAJIV | 2001 E SPRING CREEK PKWY APT 7106 PLANO TX 750743248 |
| MURTHY, VEENA | 1565 BRADFORD TRACE DR ALLEN TX 75002 |

| Claim Name | Address Information |
|------------|---------------------|
| MURUGESAN, HAMSA | 13144 THORNTON DR FRISCO TX 75035 |
| MURUGESAN, HAMSA | HAMSA MURUGESAN 13144 THORNTON DR FRISCO TX 75035 |
| MUSA, JOHN | 20529 BRANDY STATION CT POTOMAC FALLS VA 20165 |
| MUSCA, DANIEL | P.O. BOX 941603 PLANO TX 75094 |
| MUSCA, DANIEL G. | 2612 OAK GROVE DR PLANO TX 75074 |
| MUSCO JR, JAMES L | 1206 HEATHER BROOK DRIVE ALLEN TX 75002 |
| MUSE, CHARLES D | 4963 HURON RD MOBILE AL 36619 |
| MUSE, JANET C | 2847 S W BRIGHTON WAY PALM CITY FL 34990 |
| MUSE, RICHARD E | 12 LINCOLN STREET APT 11 DOVER NH 03820 |
| MUSEUM OF NATURE & SCIENCE | PO BOX 151469 DALLAS TX 75315 |
| MUSHETT, KENNETH | 401 NW A ST. BENTONVILLE AR 72712 |
| MUSIC SEMICONDUCTORS INCORPORATED | PO BOX 456 CONOVER NC 28613 |
| MUSIC SEMICONDUCTORS INCORPORATED | PO BOX 4034 NAPA CA 94558-0403 |
| MUSICK, STEVEN | 4905 VISTAWOOD WAY DURHAM NC 27713 |
| MUSICLAND GROUP | 10400 YELLOW CIRCLE DRIVE HOPKINS MN 55343-9134 |
| MUSICLAND GROUP | 7500 EXCELSION BOULEVARD MISSEAPOLIS MN 55426 |
| MUSKIEWICZ, STEPHEN | 4 BEAN RD. MERRIMACK NH 03054 |
| MUSKIEWICZ, STEPHEN | 4 BEAN RD. MERRIMACK NH 03054-3049 |
| MUSSELMAN, BART | 9399 WADE BLVD APT 3307 FRISCO TX 75035 |
| MUSSELMAN, BART A | 9399 WADE BLVD APT 3307 FRISCO TX 75035 |
| MUSSELWHITE, JOHN L | 1421 FLYING HAWK RD APEX NC 27523 |
| MUSSELWHITE, MARGARET G | 1421 FLYING HAWK RD APEX NC 27523 |
| MUSSER, MARC O | 1642 2ND ST LIVERMORE CA 94550-4328 |
| MUSSER, VIRGIL | RR 3 BOX 201F LAUREL DE 19956 |
| MUSTAFA, MICHAEL | 512 LEONARD LN MULLICA HILL NJ 08062 |
| MUSTAFA, MOHAMMAD | 602 BALTUSROL CIR GARLAND TX 75044 |
| MUSTANG TECHNOLOGIES INC | 4030 RUE COTE VERTU SUITE 100 ST LAURENT QC H4R 1V4 CANADA |
| MUSTANG TECHNOLOGIES INC | 4030 COTE VERTU, SUITE 100 ST-LAURENT QB H4R 1V4 CANADA |
| MUSTHAFA SYED | 4200 THE WOODS DR, APT 1204 SAN JOSE CA 95136 |
| MUSUVATHI, SARAVANAN | 1035 ASTER AVENUE APT. 1146 SUNNYVALE CA 94086 |
| MUTHURAMAN, ALAGAPPAN | 14041 MARILYN LANE SARATOGA CA 95070 |
| MUTHUSWAMY, YOGESH K | 1009 STURBRIDGE DR DURHAM NC 27713-8701 |
| MUTO, ANTHONY | 17 ARNOLD DRIVE CUMBERLAND RI 02864 |
| MUTS, SERGE | 3722 FRASER ST., NE ROCKFORD MI 49341 |
| MUTSCHELLER, SARAH | 6124 PROSPECT AVENUE DALLAS TX 75214 |
| MUTTER, STEVEN C | 46867 REDFOX CT STERLING VA 20165 |
| MUTUAL OF OMAHA INSURANCE CO | MUTUAL OF OMAHA PLAZA OMAHA NE 68175 |
| MUTUAL TELECOM SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 250 FIRST AVE NEEDHAM MA 02494-2905 |
| MUTUAL TELECOM SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 43 CHARLES ST NEEDHAM MA 02494-2905 |
| MUTUAL TELECOM SERVICES INC | 250 FIRST AVE SUITE 301 NEEDHAM MA 02494-2905 |
| MUTUAL TELECOM SERVICES INC | 43 CHARLES ST NEEDHAM MA 02494-2905 |
| MUTUAL TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 339 1ST AVE NE SIOUX CENTER IA 51250-0200 |
| MUTUAL TELEPHONE COMPANY | 339 1ST AVE NE PO BOX 200 SIOUX CENTER IA 51250-0200 |
| MUTUAL TELEPHONE COMPANY | 345 STATE ST, PO BOX 338 LITTLE RIVER KS 67457-0338 |
| MUTUAL TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 345 STATE ST LITTLE RIVER KS 67457-0338 |
| MUTUAL TELEPHONE COMPANY INC | 345 STATE ST PO BOX 338 LITTLE RIVER KS 67457-0338 |
| MVB CONTRACTING, INC. DBA BIRKEL | ELECTRIC 178 CHESTERFIELD IND BLVD CHESTERFIELD MO 63005-1220 |
| MVP HEALTH PLAN | 625 STATE ST SCHENECTADY NY 12305-2260 |
| MWAURA, JOHN | 3521 VIRGO DR. PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| MWM ACOUSTICS LLC | 6602 E 75TH STREET INDIANAPOLIS IN 46250-2870 |
| MY-PHUONG VU | 3916 KIMBROUGH LANE PLANO TX 75025 |
| MYCOM INT | PO BOX 546, 28-30 THE PARADE ST HELIER JE4 8XY JERSEY |
| MYCOM INTEMATIONAL, LNC. | 17TH FLOOR, WEMBLT POINT, 1 HARROWS ROAD LONDON HA9 6DE UNITED KINGDOM |
| MYCOM INTERNATIONAL | PO BOX 546 ST-HELIER JERSEY JE4 8XY JERSEY |
| MYCOM INTERNATIONAL | PO BOX 546 28-30 THE PARADE JERSEY JE4 8XY JERSEY |
| MYCOM INTERNATIONAL | PO BOX 546, 28-30 THE PARADE ST-HELIER JERSEY JE4 8XY JERSEY |
| MYCOM INTERNATIONAL | 4TH FLOOR THAMES CENTRAL 90 HATFIELD ROAD SLOUGH SL1 1QE UNITED KINGDOM |
| MYCOM INTERNATIONAL INC | 28/30 THE PARADE JERSEY CHANNEL ISLANDS JE4 8XY JERSEY |
| MYCOM NORTH AMERICA | 222 N SEPULVEDA BOULEVARD, SUITE 1240 EL SEGUNDO CA 90245 |
| MYCROFT TALISEN INC | KRISTEN SCHWERTNER PETRA LAWS 12655 OLIVE BLVD SAINT LOUIS MO 63141-6362 |
| MYCROFT TALISEN INC | 12655 OLIVE BLVD SUITE 500 SAINT LOUIS MO 63141-6362 |
| MYER, MARY F | 227 COLONIAL DR WYLIE TX 75098 |
| MYER, PAUL J | 47 MAYBERRY ROAD GRAY ME 04039 |
| MYER, RICHARD | 202 DUTCHESS DR CARY NC 27513 |
| MYERS JR, DON | 4021 RIVER OAKS CIRCLE LOUISVILLE KY 40241 |
| MYERS JR, DON C | 4021 RIVER OAKS CIRCLE LOUISVILLE KY 40241 |
| MYERS, HILDA M | 3 LINVILLE CT DURHAM NC 27703 |
| MYERS, JEFFREY | 108 SCOTTINGHAM LANE MORRISVILLE NC 27560 |
| MYERS, KEITH | 506 BENCH BLVD BILLINGS MT 591053209 |
| MYERS, KEN | 180 CORAL REEF AVE HALF MOON BAY CA 94019 |
| MYERS, KENNETH S | 262 TEXAS STREET #1 SAN FRANCISCO CA 94107 |
| MYERS, MICHAEL D | 9900 GRALYN RD RALEIGH NC 27612 |
| MYERS, PATTI | 2315 GREENPARK DRIVE RICHARDSON TX 75082 |
| MYERS, PHILLIP D | 2400 SOUTHERN DR NC 27703 |
| MYERS, SANDRA L | 4725 ORION AVE #206 SHERMAN OAKS CA 91403 |
| MYERS, STACEY | 308 CREEKSIDE DRIVE MURPHY TX 75094 |
| MYERS, STEVEN | 308 CREEKSIDE DR MURPHY TX 75094 |
| MYERS, TIMOTHY | 447 RAINFOREST CT MURPHY TX 75094 |
| MYERS, WILLIAM B | 102 CAMBAY COURT CARY NC 27513 |
| MYFONTS.COM | 600 NICKERSON RD STE 100 MARLBOROUGH MA 01752-4695 |
| MYFONTS.COM | 500 NICKERSON RD STE 2 MARLBOROUGH MA 01752-4695 |
| MYFONTS.COM | 245 1ST ST 17TH FLOOR CAMBRIDGE MA 02142-1200 |
| MYKOLAYTCHUK, NICOLA | 117 W KILBURNE DRIVE CHERRY HILL NJ 08003 |
| MYRICK, DARIN | 90 AVE D #5D NEW YORK NY 10009 |
| MYRICK, DENISE E | 4710 ELMHURST SAN JOSE CA 95129 |
| MYRICK, FRANKLIN D | 8371 E CHEROKEE DR CANTON GA 30115 |
| MYSQL INC | PO BOX 951549 DALLAS TX 75395-1549 |
| MYSQL INC | 20400 STEVENS CREEK BOULEVARD CUPERTINO CA 95014 |
| MYSQL INCORPORATED | 2510 FAIRVIEW AVENUE SEATTLE WA 98102-3266 |
| N C STATE UNIVERSITY | OFC OF SCHOLARSHIPS & FIN AID RALEIGH NC 27695-7302 |
| N MEML MED CTR MAMMOGRAP | 3300 OAKDALE N AVE MINNEAPOLIS MN 55422 |
| N P S FZE | PO BOX DUBAI UAE |
| N WESLEY SPURLOCK | 1108 IROQUOIS DR ELGIN IL 60120 |
| N.Y. STATE WORKERS COMPENSATION BOARD | JUDGMENT UNIT 20 PARK STREET ALBANY NY 12207 |
| N.Y. STATE WORKERS' COMPENSATION BOARD | JUDGEMENT UNIT 20 PARK ST ALBANY NY 12207-1674 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| N3 LLC | 6445 POWERS FERRY ROAD SUITE ATLANTA GA 30339-2909 |

| Claim Name | Address Information |
| --- | --- |
| NAAB, RAYMOND H | 153 VALLEY GREEN PENFIELD NY 14526 |
| NAAP GLOBAL SOLUTIONS LTD | 401 E. LAS OLAS BLVD. #1520 FT. LAUDERDALE FL 33301 |
| NAAP GLOBAL SOLUTIONS, LTD | TRIDENT CHAMBERS PO BOX 146 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| NABANCO INC. | 1401 N.W. 136TH AVENUE SUNRISE FL 33323 |
| NABNASSET | 410 GREAT ROAD. SUITE B-4, LITTLETON MA 01460 |
| NABORS, CALVIN | 1724 CRYSTAL CREEK DR DURHAM NC 27712 |
| NABORS, CALVIN L | 1724 CRYSTAL CREEK DR DURHAM NC 27712 |
| NABOSHEK, HARREL | 7225 CLAYBROOK DRIVE DALLAS TX 75231 |
| NACCARATO, LUCIANO | 742 HERITAGE DR WESTON FL 33326 |
| NACHI AMERICA INC | 17500 TWENTY THREE MILE RD MACOMB MI 48044 |
| NACHI AMERICA INC | 715 PUSHVILLE RD GREENWOOD IN 46143-9782 |
| NADELL, RICHARD | 50 MAYFLOWER CR WHITMAN MA 02382 |
| NADER, RALPH D | 1414 BERGEN ST APT 10B BROOKLYN NY 11213 |
| NADINE CORNELIUS | 9057 E. MISSISSIPPI AVE #2-103 DENVER CO 80247 |
| NADLER, CINDY | 1800 E SPRING CREEK PKWY APT 1212 PLANO TX 75074 |
| NADOLNY, ARNO | 9600 COIT RD APT 2526 PLANO TX 750258255 |
| NAFEZI, SHIVA | 16791 ACENA DR SAN DIEGO CA 92128 |
| NAGABHIRAVA, SRIDHAR | 4507 AVEBURY DR PLANO TX 75024 |
| NAGAMANGALA, MALATHI | 22004 BAXLEY COURT CUPERTINO CA 95014 |
| NAGAMANGALA, MALATHI K | 22004 BAXLEY COURT CUPERTINO CA 95014 |
| NAGARAJ, KESAVAMURTHY | 4201 WARMINSTER DR PLANO TX 75093 |
| NAGARAJ, UDAYSHANKAR | 4750 BANNOCK CIRCLE SAN JOSE CA 95130 |
| NAGARAJAN, DEEPAK | 142 PLEASANT VALLEY ST APT 20204 METHUEN MA 01844-7242 |
| NAGARAJAN, DEEPAK | 12 TRINITY CT NORTH ANDOVER MA 01845-4204 |
| NAGARUR, NARENDRANATH | 445 FAIRFORD LANE DULUTH GA 30097 |
| NAGASAWA, CHRIS | 2032 10TH AVE EAST SEATTLE WA 98102 |
| NAGDI, JUJAR | 306 BEECH STREET CARY NC 27513 |
| NAGEL, LARS W | 255 ST PAUL DR ALAMO CA 94507 |
| NAGEL, SCOTT | 9 LOS ALAMITOS CIR WYLIE TX 75098 |
| NAGEL, WILLIAM KEITH | 601 UNION AVENUE CAMPBELL CA 95008 |
| NAGENDRA, M C | 6000 OHIO DR APT 1816 PLANO TX 75093 |
| NAHABEDIAN, ROUPEN | 804 SEA CHASE DR REDWOOD CITY CA 94065 |
| NAHID AKHAVANZADEH | 4520 CROWN RIDGE DR PLANO TX 75024 |
| NAHID AKHAVANZADEH | 3705 LAKE HOLLOW WAY PLANO TX 75093-7524 |
| NAHON, JOEL | 5904 CARTERS OAK CT BURKE VA 22015 |
| NAHON, THERESA | 5904 CARTERS OAK COURT BURKE VA 22015 |
| NAHRWOLD, ROBERT A | 827 FIELD CLUB RD PITTSBURGH PA 15238 |
| NAICKER, SELVARAJ | NATIONAL BANK FINANCIAL 10180-101 ST. 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 CANADA |
| NAICKER, SELVARAJ | 3304 117TH ST. NW EDMONTON AB T6J 3J4 CANADA |
| NAIK, VIJAY B | 415 DAIRY RD SUITE E. PMB 530 KAHULUI HI 96732 |
| NAIK, VIPIN | 1645 STANWICH RD SAN JOSE CA 95131 |
| NAIK, VIPIN M | 1645 STANWICH RD SAN JOSE CA 95131 |
| NAIK, YOGESH | 3522 IVY COMMONS APT 202 AVENT FERRY ROAD RALEIGH NC 27606 |
| NAIMPALLY, SHIV | 12604 OLYMPIAD DR AUSTIN TX 787297376 |
| NAINBY, BRIAN K | 15916 CALLE CHEVAL GREEN VALLEY CA 91350 |
| NAIR, MARTIN | 4001 CANVASBACK BLVD MCKINNEY TX 75070 |
| NAIR, MARTIN | 2919 MEADOW GLEN DR MCKINNEY TX 75070 |
| NAIR, MURALI | 3800 PEBBLE CREEK COURT APT 923 PLANO TX 75023 |

| Claim Name | Address Information |
|---|---|
| NAITONAL FINANCIAL SERVICES LLC | ATTN: LOU TREZZA 200 LIBERTY STREET NEW YORK NY 10281 |
| NAJAFI, SAIED | 4205 MEAD DR PLANO TX 75024 |
| NAJAR, DONALD | 5091 HYLAND AVE SAN JOSE CA 95127 |
| NAJERA RUIZ, JESUS | 4280 PALMETTO TRL WESTON FL 33331 |
| NAJJAR, SAMER | 77 RIO VISTA STREET BILLERICA MA 01862 |
| NAJJAR, SAMER | 600 EN 36TH ST APT 911 MIAMI FL 33137-3935 |
| NAJM, NADER M | 24772 VIA SAN FERNANDO MISSION VIEJO CA 92692 |
| NAKAMOTO, DORIAN S | 9170 E. BIDWELL ST. TEMPLE CITY CA 91780 |
| NAKAMURA, TETSUYUKI | 105 SANDY HOOK WAY CARY NC 27513 |
| NAKANO, HARUKO | 516 SIERRA KEYS DR. SIERRA MADRE CA 91024 |
| NAKHAWA, GANESH | 100 NUTTING ROAD UNIT B2 WESTFORD MA 01886 |
| NAKKALA, VENKATESH | 1415 FAIRFAX WOODS DR APEX NC 27502 |
| NAL WORLDWIDE LLC | 4289 PAYSPHERE CHICAGO IL 60674 |
| NALL, CHARLES | 838 EDWARD HILL CHURCH RD SILER CITY NC 27344 |
| NALL, CHARLES | 838 EDWARD HL CHURCH ROAD SILER CITY NC 27344 |
| NALLAVELLI, SUDHEER | 6006 SANDHURST LN APT 1023 DALLAS TX 75206 |
| NALLEY, GENTRY SCOTT | 44112 PAGET TERRACE ASHBURN VA 20147 |
| NAM, HYE JIN | 1709 COVENTRY LANE ALLEN TX 75002 |
| NAMCO BANDAI GAMES AMERICA INC., | CHIEF FINANCIAL OFFICER 4555 GREAT AMERICAN PARKWAY, SUITE 201 SANTA CLARA CA 95054 |
| NAMIRANIAN, BABAK | 2031 NORMANDSTONE DRIVE MIDLOTHIAN VA 23113 |
| NAMIRANIAN, BABAK | 8513 NE 202ND WAY BOTHELL WA 98011-2282 |
| NAMIRANIAN, SAM | 106 WESTFIELD ST WESTWOOD MA 020901066 |
| NAMIRANIAN, SAM | 106 WESTFIELD ST WESTWOOD MA 20901066 |
| NAMMI, SAIRAMESH | 7421 FRANKFORD RD APT 2737 DALLAS TX 75252-3007 |
| NAN JIANG | 8509 LAUGHING WATERS TRAIL MCKINNEY TX 75070 |
| NANCE, JIM | 1204 DAME SUSAN LANE LEWISVILLE TX 75056 |
| NANCE, MANLY | 182 WOODBERRY RD SW MEADOWS DAN VA 24120-3682 |
| NANCE, MANLY | MANLY NANCE 182 WOODBERRY RD SW MEADOWS DAN VA 24120-3682 |
| NANCE, MANLY | 107 STOCKBRIDGE PL HILLSBOROUGH NC 27278 |
| NANCE, MANLY S. | 182 WOODBERRY RD SW MEADOWS DAN VA 24120-3682 |
| NANCE, MANLY S. | 107 STOCKBRIDGE PLACE HILLSBOROUGH NC 27278 |
| NANCE, SAM | 8895 STATE ROUTE 147 SIMPSON IL 62985 |
| NANCY CASH | 4515 WILLARD AVE APT 2103S CHEVY CHASE MD 20815-3681 |
| NANCY CASH | 3624 BENT RIDGE DR PLANO TX 75074 |
| NANCY COCCO | 6207 CAPE CHARLES DRIVE RALEIGH NC 27617 |
| NANCY J NEUZIL | 919-A ABBOTSFORD LANE FRANKFORT IL 60423 |
| NANCY LEICHTER | 8 EAST CLIVDEN PLACE GREENVILLE DE 19807 |
| NANCY MILLER | P.O. BOX 617 AFTON WY 83110 |
| NANCY PARENTE | 2240 VILLEFORT CT LAS VEGAS NV 89117 |
| NANCY THOMPSON | 8 KAYLEIGH DRIVE NEW PALTZ NY 12561 |
| NANDA, PHALGUNI | 3812 THOMPSON CREEK COURT SAN JOSE CA 95135 |
| NANDA, SATYAKAM | P. O. BOX 830609 RICHARDSON TX 75083-0609 |
| NANDANA DAS | 34721 SPOONBILL COMMON FREMONT CA 94555 |
| NANDITHA DINESH DRONAMRAJU | 3925 PLANTATION LN FRISCO TX 75035 |
| NAP OF THE AMERICA | 2601 S BAYSHORE DRIVE COCONUT GROVE FL 33133 |
| NAP OF THE AMERICA | 2601 S BAYSHORE DRIVE, 9TH FLOOR COCONUT GROVE FL 33133 |
| NAPA VALLEY MARRIOTT | 3425 SOLANO AVENUE NAPA CA 94558-2709 |
| NAPERT, MARTIN | AV DU CLOS ST GEORGES BUSSY SAINT GEORGES 77607 FRA |

| Claim Name | Address Information |
|---|---|
| NAPIER, ELLISTINE | 3231 GEORGIAN WOODS CIRCLE DECATUR GA 30034 |
| NAPIER, KENNETH | 3279 SILVERTRAIL ST. CHARLES MO 63301 |
| NAPIER, SUSAN A | 406 BAKER DR APT 1 WEST PALM BEA FL 33409 |
| NAPIER-WILSON, DIANNE | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| NAPOLES, PAULA M | 452 SAN MATEO DRIVE PALM SPRINGS FL 33461 |
| NAPOLI, ROBERT A | 14 PURITAN PATH PORT JEFFERSON NY 11777 |
| NAPOLITANO, ORNELLA | 1938 35TH STREET, NW WASHINGTON, DC DC 20007 |
| NAQVI, JAFFAR | 2909 BENCHMARK DR PLANO TX 75023 |
| NAQVI, JAFFAR | JAFFAR NAQVI 2909 BENCHMARK DR PLANO TX 75023 |
| NARASIMHAN, VANITHA | 185 HIGH STREET WINCHESTER MA 01890 |
| NARAYANA, M S BADARI | 3532 GENEVA DR SANTA CLARA CA 95051 |
| NARAYANAN, KRISHNAN | 7421 FRANKFORD RD APT 2718 DALLAS TX 75252 |
| NARAYANAN, PADMA | 2605 GULL LAKE DR PLANO TX 75025 |
| NARAYANAN, RAJI | 58 HALF MOON TRAIL LADERA RANCH CA 92694 |
| NARAYANAN, RAVI KUMAR | 2912 MONTELL COURT PLANO TX 75025 |
| NARAYANAN, RAVI KUMAR | 2912 MONTELL CT PLANO TX 75025 |
| NARAYANAN, SATHISH | 11 THIRD ST NASHUA NH 03060 |
| NARAYANAN, SRINIVASAN | 7116 ELM CREEK LN DALLAS TX 75252 |
| NARDIELLO, ARTHUR L | 914 WEDGEWOOD WAY RICHARDSON TX 75080 |
| NARDIELLO, KATE T | 914 WEDGEWOOD WAY RICHARDSON TX 75080 |
| NARDINI, CAROL A | 7 PARK AVE MILFORD MA 01757 |
| NARENDRA KANAR | 3520 DUVAL DR PLANO TX 75025 |
| NARENDRA SOMAN | 75 NOSTRAND ROAD HILLSBOROUGH NJ 08844 |
| NARIO, GERARDO | 519 AVINGTON TERRACE FREMONT CA 94536 |
| NARO, MICHAEL | 6279 BENT PINE DR APT 1331A ORLANDO FL 32822 |
| NARON JR, N HOUSTON | 609 BOYD MILL AVE SUITE 11 FRANKLIN TN 37064-3106 |
| NARUMANCHI, SRINIVASU | 300 S WATTERS RD APT 1116 ALLEN TX 750136518 |
| NARVAEZ, ALEX | 1111 BRICKELL BAY DR APT 1709 MIAMI FL 331312957 |
| NARWANI, ANIL | 11828 SW 99ST MIAMI FL 33186 |
| NASAR, MOHAMMAD | 125 GALWAY DRIVE ROCHESTER NY 14623 |
| NASBA | 150 FOURTH AVE NORTH SUITE 700 NASHVILLE TN 37219-2417 |
| NASEEM, SAROSH | 1532 VISTA CLUB CIRCLE APT 103 SANTA CLARA CA 95054 |
| NASH & COMPANY | 666 BURRARD STREET, SUITE 800 VANCOUVER BC V6C 3P3 CANADA |
| NASH & COMPANY | SUITE 2333 THREE BENTALL CENTR PO BOX 49043 595 BURRARD ST VANCOUVER BC V7X 1C4 CANADA |
| NASH FINCH COMPANY | 7600 FRANCE AVE SOUTH EDINA MN 55435 |
| NASH SR, CENOBIA E | 1435 BARNETT RD RAMONA CA 92065 |
| NASH ZOGAIB | 5933 MULVANE DRIVE PLANO TX 75094 |
| NASH, DALE | 14 LAUREL CIRCLE SUDBURY MA 01776 |
| NASH, DALE | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| NASH, JAMES P | RT. 3, BOX 266A DURHAM NC 27713 |
| NASH, JUDITH M | 1226 FIORI AVE MODESTO CA 95350 |
| NASH, LISA M | 652 HIDDEN HILL DR HERMITAGE TN 37076 |
| NASH, MARY | 311 SUNCREEK DR ALLEN TX 75013 |
| NASH, MARY | 311 SUNCREEK DRR ALLEN TX 75013 |
| NASH, OSCAR | 43163 THISTLEDOWN TERRACE #445 BROADLANDS VA 20148 |
| NASH, RANDY D | 604 RED CIRCLE LILBURN GA 30047 |
| NASH-FINCH COMPANY INC | 7600 FRANCE AVE S STE 200 MINNEAPOLIS MN 55435-5935 |
| NASHVILLE PREDATORS | 501 BROADWAY NASHVILLE TN 37203 |

| Claim Name | Address Information |
|---|---|
| NASHVILLE TECHNOLOGY COUNCIL | 105 BROADWAY # 200 NASHVILLE TN 37201-2115 |
| NASHVILLE/DAVIDSON COUNTY | METROPOLITAN TRUSTEE PO BOX 305012 NASHVILLE TN 37230-5012 |
| NASIR GHAFOOR | 400 HALLS MILL DRIVE CARY NC 27519 |
| NASIR MALIK | 1172 PARK WILLOW CT MILPITAS CA 95035 |
| NASON, DOLORIS M | 6 ST. JAMES CT DURHAM NC 27713 |
| NASON, DONALD | 6 ST JAMES CT DURHAM NC 27713 |
| NASS, THOMAS P | 11416 N GLENWOOD DR MEQUON WI 53092 |
| NASSAR, KHALIL O | 1400 ELCAMINO REAL APT 121 S SAN FRANCISCO CA 94080 |
| NASSAU HEALTH CARE CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 2201 HEMPSTEAD TURNPIKE EAST MEADOW NY 11554-1859 |
| NASSIF, JASON | 6 MARIE ST # 2 DORCHESTER MA 02122 |
| NASSIF, JASON P | 6 MARIE ST # 2 DORCHESTER MA 02122 |
| NASSOY, LEANNE M | RT 3 BOX 248 DENISON TX 75020 |
| NASTD | 2760 RESEARCH PARK DR LEXINGTON KY 40578 |
| NASTD | 2760 RESEARCH PARK DRIVE LEXINGTON KY 40578-1910 |
| NATALI, ROSA | 661 N NORTHWEST HWY PARK RIDGE IL 60068 |
| NATARAJAN, GOVINDARAJAN | 7416 ANGEL FIRE DR PLANO TX 75025 |
| NATARAJAN, GOVINDARAJAN T | 7416 ANGEL FIRE DR PLANO TX 75025 |
| NATARAJAN, SHYAMSUNDAR | 24 PATRICIA DRIVE TYNGSBORO MA 01879 |
| NATCAN | 181 BAY STREET SUITE 3910 TORONTO ON M5J 2T3 CANADA |
| NATCHITOCHES TAX COMMISSION | LA |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET P.O. BOX 639 NATCHITOCHES LA 71458 |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET P.O. BOX 639 NATCHITOCHES LA 71458-0639 |
| NATH, JAGATH | 2512 FROSTED GREEN LN PLANO TX 75025 |
| NATH, OMKAR | 951 LENOX HILL COURT NE ATLANTA GA 30324 |
| NATH, UMAR | PREVIOUSLY UMAR MOHAMMED 907 MUSTANG RIDGE DR MURPHY TX 75094 |
| NATH, UMAR | 4500 STEINER RANCH BLVD APT 1815 AUSTIN TX 78732-2333 |
| NATHAN, SHANTHI | 716 SUNKIST LN PLANO TX 75025 |
| NATHANSON | NATHANSON AND COMPANY 10 MINUTE MAN HILL WESTPORT CT 06880 |
| NATHANSON AND COMPANY | 10 MINUTE MAN HILL WESTPORT CT 06880 |
| NATHOO, FARID | 1255 JASMINE CIRCLE FL 33326 |
| NATHOO, FARID | 1255 JASMINE CIRCLE WESTON FL 33326 |
| NATIONAL AAA | 1000 AAA DRIVE HEATHROW FL 32746-5063 |
| NATIONAL ASSCOCIATION FOR STOCK CAR | KRISTEN SCHWERTNER JOHN JONES 1801W INTERNATIONAL SPEEDWAY DAYTONA BEACH FL 32114 |
| NATIONAL ASSCOCIATION FOR STOCK CAR | 1801W INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 32114 |
| NATIONAL ASSO OF SECURITIES DEALERS | 1735 K ST NW WASHINGTON DC 20006-1596 |
| NATIONAL BANK | 21 RUE PARK GATINEAU QC J9H 4J6 CANADA |
| NATIONAL BANK | 50 OCONNOR ST SUITE 1607 OTTAWA ON K1P 6L2 CANADA |
| NATIONAL BANK | 450 1ST SW SUITE 2800 CALGARY AB T2P 5H1 CANADA |
| NATIONAL BANK FINANCIAL | 1100 UNIVERSITY MONTREAL QC H3B 2G7 CANADA |
| NATIONAL BANK FOR EDWARD JONES | 250 YONGE ST SUITE 1900 TORONTO ON M5B 2L7 CANADA |
| NATIONAL BANK FOR EDWARD JONES | POSTAL STATION 21 TORONTO ON M5X 1J9 CANADA |
| NATIONAL BANK OF DETROIT | 900 TOWER DRIVE TROY MI 48084 |
| NATIONAL BLACK MBA ASSOC | DFW CHAPTER PO BOX 797174 DALLAS TX 75379-7174 |
| NATIONAL BUSINESS GROUP ON HEALTH | PO BOX 75516 BALTIMORE MD 21275 |
| NATIONAL CABLE TELEVISION COOPERATIVE, | INC. 11200 CORPORATE AVE LENEXA KS 66219 |
| NATIONAL CAPITAL COMMISSION | C/O MINTO PROPERTIES OTTAWA ON K2C 3P2 CANADA |
| NATIONAL CAPITAL COMMISSION | C/O MINTO PROPERTIES, LTD. OTTAWA ON K2C 3P2 CANADA |

| Claim Name | Address Information |
|---|---|
| NATIONAL CAPITAL MARATHON INC | BOX 426 STATION A OTTAWA ON K0A 1L0 CANADA |
| NATIONAL CITY BANK | ATTN: HALLE STASKEY 4100 WEST 150TH STREET CLEVELAND OH 44135 |
| NATIONAL COMMUNICATIONS SERVICES, INC. | 1100 LUND BLVD ANOKA MN 55303-1091 |
| NATIONAL COURIER SERVICES LTD | 11330 143 STREET EDMONTON AB T5M 1V5 CANADA |
| NATIONAL CRIME PREVENTION COUNCIL | 1000 CONNECTICUT AVENUE NW 13TH FLOOR WASHINGTON DC 20036-5302 |
| NATIONAL DATA MART | PO BOX 623 POINT PLEASANT NJ 08742-0623 |
| NATIONAL DISCOUNT BROKERS | 50 BROADWAY NEW YORK NY 10004 |
| NATIONAL DISCOUNT BROKERS | 7 HANOVER SQUARE NEW YORK NY 10004 |
| NATIONAL DISCOUNT BROKERS | 7 HANOVER SQUARE, 4TH FLOOR NEW YORK NY 10004 |
| NATIONAL ENVELOPE | NATIONAL ENVELOPE SHELBYVILLE PO BOX 933255 ATLANTA GA 31193-3255 |
| NATIONAL ENVELOPE CORPORATION | ATTN: VALERIE SKRIVANEK 3211 INTERNET BLVD, STE 200 FRISCO TX 75034 |
| NATIONAL ENVELOPE SHELBYVILLE | PO BOX 933255 ATLANTA GA 31193-3255 |
| NATIONAL ENVELOPE SHELBYVILLE | 252 PEARCE INDUSTRIAL ROAD SHELBYVILLE KY 40065 |
| NATIONAL EXPEDITED TRANSPORT | 3822 ALTHORPE CIRCLE MISSISSAUGA ON L5N7G3 CANADA |
| NATIONAL EXPEDITED TRANSPORT INC | 3822 ALTHORPE CIRCLE MISSISSAUGA ON L5N7G3 CANADA |
| NATIONAL FOREIGN TRADE COUNCIL | 1625 K STREET NW SUITE 200 WASHINGTON DC 20006-1604 |
| NATIONAL FUEL | PO BOX 4103 BUFFALO NY 14264 |
| NATIONAL FUEL GAS DISTRIBUTION CORP | 6363 MAIN ST WILLIAMSVILLE NY 14221-5887 |
| NATIONAL FUEL GAS DISTRIBUTION CORP. | LEGAL DEPARTMENT 6363 MAIN STREET WILLIAMSVILLE NY 14221 |
| NATIONAL GRID | PO BOX 4300 WOBURN MA 01888-4321 |
| NATIONAL GRID - MELLVILLE | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| NATIONAL GRID-MASSACHUSETTS | PO BOX 1005 WOBURN MA 01807-0005 |
| NATIONAL INSTITUTE OF AEROSPACE | 100 EXPLORATION WAY HAMPTON VA 23666-6147 |
| NATIONAL INSTITUTE OF STANDARDS | PO BOX 894199 LOS ANGELES CA 90189-4199 |
| NATIONAL INSTITUTE OF STANDARDS & | 100 BUREAU DRIVE GAITHERSBURG MD 20899-2322 |
| NATIONAL INSTRUMENTS | 1000 AVENUE SAINT CHARLES VAUDREUIL DORION QC J7V 8P5 CANADA |
| NATIONAL INSTRUMENTS | PO BOX 9600 POSTAL STATION A TORONTO ON M5W 1P8 CANADA |
| NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY AUSTIN TX 78759 |
| NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY, BUILDING B AUSTIN TX 78759 |
| NATIONAL INSTRUMENTS CORP | PO BOX 202262 DALLAS TX 75320-2262 |
| NATIONAL INSTRUMENTS CORPORATION | PO BOX 9423 POSTAL STATION A TORONTO ON M5W 4E1 CANADA |
| NATIONAL INTEGRATED | NATIONAL INTEGRATED SYSTEMS INC 4622 RUNWAY BLVD ANN MI 48108 |
| NATIONAL INTEGRATED SYSTEMS INC | 4622 RUNWAY BLVD ANN MI 48108 |
| NATIONAL INTEGRATED SYSTEMS INC. | 4622 RUNWAY BLVD. ANN ARBOR MI 48108 |
| NATIONAL JOURNAL | NATIONAL JOURNAL GROUP INC 600 NEW HAMPSHIRE AVE NW WASHINGTON DC 20037 |
| NATIONAL JOURNAL GROUP INC | PO BOX 64408 BALTIMORE MD 21264-4408 |
| NATIONAL JOURNAL GROUP INC | 600 NEW HAMPSHIRE AVE NW WASHINGTON DC 20037 |
| NATIONAL LAN EXCHANGE INC | 1276 SOUTH 1380 WEST OREM UT 84058-4911 |
| NATIONAL LAND COMPANY, LLC | ATTN: D. PALADINO 2600 S. OCEAN BLVD., 508S PALM BEACH FL 33480 |
| NATIONAL PARKS CONSERVATION ASSOC | 731 LEXINGTON AVE 17TH FLOOR NEW YORK NY 10022-1331 |
| NATIONAL REGISTERED AGENTS INC | PO BOX 927 WEST WINDSOR NJ 08550-0927 |
| NATIONAL SEMICONDUCTOR | 1111 WEST BARDIN ROAD ARLINGTON TX 76017-5999 |
| NATIONAL SEMICONDUCTOR CORP | 2900 SEMICONDUCTOR DRIVE, PO BOX 58090 SANTA CLARA CA 95051-8090 |
| NATIONAL SEMICONDUCTOR CORPORATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2900 SEMICONDUCTOR DR SANTA CLARA CA 95051-0695 |
| NATIONAL SEMICONDUCTOR CORPORATION | 2900 SEMICONDUCTOR DR SANTA CLARA CA 95051-0695 |
| NATIONAL SERVICE CENTER | 39360 TREASURY CENTER CHICAGO IL 60694-9300 |
| NATIONAL TECHNICAL SYSTEMS | 1146 MASS AVENUE BOXBOROUGH MA 01719-1415 |
| NATIONAL TELECOM SERVICES INC. | 1105 BOYCE RD PITTSBURGH PA 15241-3908 |

| Claim Name | Address Information |
| --- | --- |
| NATIONAL TELECOMMUNICATIONS AUTHORITY | PO BOX 1169 MARSHALL ISLANDS GUAM 96960 GUAM-USA |
| NATIONAL TIME EQUIPMENT CO LTD | 1548 THE QUEENSWAY TORONTO ON M8Z 1T5 CANADA |
| NATIONAL TRUST FOR HISTORIC | 1785 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| NATIONSBANK CARD SERVICES | WORLD TRADE CENTER, STE 5100 101 WEST MAIN STREET NORFOLK VA 23510 |
| NATIONSBANK CARD SERVICES | THREE COMMERCIAL PLACE, THIRD FLOOR NORFOLK VA 23510-2104 |
| NATIONSBANK NA | 2120 PINECROFT ROAD GREENSBORO NC 27420 |
| NATIONWIDE COMMUNICATIONS SERVICES LLC | 7751 KINGSPOINTE PKWY STE 125 ORLANDO FL 328196503 |
| NATIONWIDE MUTUAL INSURANCE | 1 NATIONWIDE PLAZA COLUMBUS OH 43215-2239 |
| NATIONWIDE MUTUAL INSURANCE | MEDICARE OPERATIONS THREE NATIONWIDE PLAZA COLUMBUS OH 43216 |
| NATIUK, EDWARD | 6143 NW 124 DR CORAL SPRINGS FL 33076 |
| NATIUK, EDWARD | 6143 NW 124TH DRIVE CORAL SPRINGS FL 33076 |
| NATIVE DISCOVERY SOLUTIONS | 15700 MOHAWK CIRCLE OVERLAND PARK KS 66224-3881 |
| NATIVE DISCOVERY SOLUTIONS LLC | 15700 MOHAWK CIRCLE OVERLAND PARK KS 66224-3881 |
| NATIVIDAD, EMILIO | 3508 ASH LANE MCKINNEY TX 75070 |
| NATIVIDAD, EMILIO, JR. | 3508 ASH LANE MCKINNEY TX 75070 |
| NATL AERONAUTICS AND SPACE ADMIN | 300 E ST NW WASHINGTON DC 20546-0001 |
| NATURAL MICROSYSTEMS CORP | 1 MONARCH DR STE 203 LITTLETON MA 014601440 |
| NATURAL MICROSYSTEMS CORP | 100 CROSSING BOULEVARD FRAMINGHAM MA 01702 |
| NATURAL RESOURCES | KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| NAUJOKS, ROGER | 1 BROADMOOR WAY WYLIE TX 75098 |
| NAUJOKS, ROGER A | 1 BROADMOOR WAY WYLIE TX 75098 |
| NAULT, DEBRA | 5213 DULUTH HUDSON PQ J0P 1H0 CANADA |
| NAULT, MARIE-FRANCE | 33 RUE MATAGAMI BLAINVILLE PQ J7B 1W2 CANADA |
| NAULT, RONALD R | 1 WEBSTER COURT MERRIMACK NH 03054 |
| NAVA, ALEX | 1917 EDGEHILL DRIVE ALLEN TX 75013 |
| NAVA, FRANCISCO | 5310 1/2 TEMPLETON ST LOS ANGELES CA 90032 |
| NAVAIR LIMITED | 6375 DIXIE RD UNIT 7 MISSISSAUGA ON L5T 2E7 CANADA |
| NAVARATNAM, SRIV | 303 TRAMORE DR. CHAPEL HILL NC 27516 |
| NAVARRO, DOLORES P | 5068 ALUM ROCK AVE. SAN JOSE CA 95127 |
| NAVARRO, PAUL | 4128 QUIET BROOK CT MODESTO CA 95356 |
| NAVARRO, RICHARD J | 1388 LEXINGTON AVE APT 4E NEW YORK NY 10128 |
| NAVE COMMUNICATIONS CO | 8215 DORSEY RUN ROAD JESSUP MD 20794 |
| NAVEEN REDDY PANNALA | 1168 MORSE AVE APT 206 SUNNYVALE CA 94089-4637 |
| NAVID KAFAEI | 14862 DANEWAY FRISCO TX 75035 |
| NAVIGOS | VINCOM CITY TOWER B 14 FLOOR 191 BA TRIEU STREET HANOI VIETNAM |
| NAVISYS INSURANCE SOLUTIONS, INC. | 13045 TESSON FERRY ROAD ST. LOUIS MO 63128 |
| NAVY FEDERAL CREDIT UNION | KRISTEN SCHWERTNER JAMIE GARNER 820 FOLLIN LN SE VIENNA VA 22180-4907 |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LN SE VIENNA VA 22180-4907 |
| NAVY PWC CREDIT UNION | 4870 HAYGOOD ROAD VIRGINIA BEACH VA 23455 |
| NAWABY, ARDAVAN | 8012 LYNORES WAY PLANO TX 75025 |
| NAY, MICHAEL | 100 CHANTILLY CT APEX NC 27502 |
| NAY, MICHAEL R | 100 CHANTILLY CT APEX NC 27502 |
| NAYAK, MOHAN | 814 CASCADES DR ALLEN TX 75002 |
| NAYAK, PRAFULL D | 2633 CARMELLA CT SAN JOSE CA 951351270 |
| NAYAR, BOBBY V | 4028 WINDGROVE XING SUWANEE GA 300247099 |
| NAYLOR, CHARLES E | 801 BAXTER DR. PLANO TX 75025 |
| NAYLOR, JERRY | 6217 HAMPTON RIDGE RD RALEIGH NC 27603 |
| NAZARDAD, BAHRAM | 740 RIHELY PL ENCINITAS CA 92024 |
| NAZARETH, DESIRE | 823 TERRASTONE PL CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| NAZIRUDDIN, MIR | 2687 CARNATION DR RICHARDSON TX 75082 |
| NBC 17 WNCN | 1205 FRONT STREET RALEIGH NC 27609-7526 |
| NBC UNIVERSAL INC | KRISTEN SCHWERTNER JUNNE CHUA 30 ROCKEFELLER PLZ NEW YORK NY 10112-0002 |
| NBCN, INC. | ATTN: DANIEL NTAP 1010 RUE DE LA GAUCHETIERE ST WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBD BANK | 900 HAOOERTY ROAD BELLEVILLE MI 48111 |
| NBI MICHAEL SONE ASSOCIATES | 193 CHURCH STREET TORONTO ON M5B 1V7 CANADA |
| NBTEL GLOBAL INC. | SAINT JOHN NB CANADA |
| NC DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0500 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NC DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0002 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER RALEIGH NC 27699-1639 |
| NC STATE ENGINEERING | FOUNDATION CAMPUS BOX 7901 RALEIGH NC 27695-7901 |
| NC STATE ENGINEERING FOUNDATION INC | NCSU DEPT OF COMPUTER SCIENCE CAMPUS BOX 8206 / 1204F EB2 RALEIGH NC 27695-8206 |
| NC STATE UNIVERSITY | OFFICE OF LEGAL AFFAIRS CAMPUS BOX 7008 RALEIGH NC 27695-7008 |
| NC STATE UNIVERSITY | ENGINEERS COUNCIL CAMPUS BOX 7904 RALEIGH NC 27695-7904 |
| NCACPA | MEMBER SERVICES CENTER PO BOX 80188 RALEIGH NC 27623 |
| NCBCE | 20301 MAIL SERVICE CENTER RALEIGH NC 27699-0315 |
| NCC | NCC GROUP INC 1731 TECHNOLOGY DRIVE SAN JOS+ CA 95110 |
| NCC GROUP INC | 1731 TECHNOLOGY DRIVE SAN JOSÉ CA 95110 |
| NCC GROUP INC | 1731 TECHNOLOGY DRIVE, SUITE 880 SAN JOST CA 95110 |
| NCI TECHNOLOGIES INC | 636 CURE BOIVIN BOULEVARD BOISBRIAND QC J7G 2A7 CANADA |
| NCLGISA SPRING CONFERENCE 2007 | 201 MARTIN LUTHER KING JR DR GREENVILLE NC 27834 |
| NCNB OPERATIONS, INC | COLLEGE AND SECOND STREETS CHARLOTTE NC 28255 |
| NCR CORPORATION | 1700 S PATTERSON BLVD DAYTON OH 45479-0002 |
| NCR CORPORATION | 3097 SATELLITE BLVD STE 100 DULUTH GA 30096-1293 |
| NCR PUERTO RICO | PO BOX 190939 SAN JUAN 00919-0939 PUERTO RICO |
| NCR SELF-SERVICE TRAVEL LLC | 701 INTERNATIONAL PKWY STE 300 LAKE MARY FL 327465610 |
| NCS | 2510 NORTH DODGE STREET IOWA CITY IA 52240 |
| NCSU SUPPLY CHAIN RESOURCE | CONSORTIUM COLLEGE OF MGMT CAMPUS BOX 7229 RALEIGH NC 27695 |
| NCTA | 25 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| NCTA | 4020 WESTCHASE BLVD STE 350 RALEIGH NC 276076868 |
| NCTIA | 5910 CLYDE RHYNE DRIVE SANFORD NC 27330 |
| ND TECHNOLOGY | 38750 PASEO PADRE PKWY FREMONT CA 94536-6135 |
| NDS UK | 1 HEATHROW BOULEVARD WEST DRAYTON HEATHROW UB7 0DQ GREAT BRITAIN |
| NDTA TOC TRUST ACCOUNT | 1615 CAPITOL WAY SUITE 105 PO BOX 2614 BISMARCK ND 58502-2614 |
| NE SYSTEMS INCORPORATED | 25106 BARNHILL ROAD SANTA CLARA CA 91350-3003 |
| NEA PARTNERS 10, LIMITED PARTNERSHIP | 1954 GREENSPRING DR STE 600 TIMONIUM MD 210934135 |
| NEA PARTNERS 9, LIMITED PARTNERSHIP | 1954 GREENSPRING DR STE 600 LUTHVLE TIMON MD 21093-4135 |
| NEA PARTNERS 9, LIMITED PARTNERSHIP | 1954 GREENSPRING DR STE 600 TIMONIUM MD 210934135 |
| NEA PARTNERS VIII, LIMITED PARTNERSHIP | 1954 GREENSPRING DR STE 600 TIMONIUM MD 210934135 |
| NEA PARTNERS VIII, LIMITED PARTNERSHIP | 1119 ST. PAUL STREET BALTIMORE MD 21202 |
| NEACE, RALPH E | 6711 HUNTER PATH CARY IL 60013 |
| NEAL & HARWELL | 150 FOURTH AVENUE NORTH NASHVILLE TN 37219-2498 |
| NEAL & HARWELL PLC | 150 FOURTH AVE NORTH NASHVILLE TN 37219-2498 |
| NEAL & HARWELL, PLC | GERALD D. NEENAN, ESQ. 150 FOURTH AVENUE NORTH, SUITE 200 NASHVILLE TN 37219 |
| NEAL HAMILTON | 1046 CROYDEN CT FT MILL SC 29715 |
| NEAL, BOBBY A | 113 ONTARIO PLACE HOLLY SPRINGS NC 27540 |

| Claim Name | Address Information |
|---|---|
| NEAL, BRENDA E | 397 ED BROOKS RD TIMBERLAKE NC 27583 |
| NEAL, ROGER F. | 117 TROTTERS RIDGE DRIVE RALEIGH NC 27614 |
| NEAL, SCOTT | 1412 SHETLAND DRIVE ALLEN TX 75013-4649 |
| NEAL-SMITH, KIMBERLY | 1203 FOX TRAIL DR. ALLEN TX 75002 |
| NEARMUG | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NEARMUG | ATTN: JILL A. ADLER, CMP, CONFERENCE COORDINATOR 11 DOUGLAS LANE EAST NORTHPORT NY 11731 |
| NEARMUG | 11 DOUGAL LANE E. NORTHPORT NY 11731 |
| NEARMUG | ATTN: JILL A. ADLER, CMP, CONFERENCE COORDINATOR 11 DOUGAL LANE EAST NORTHPORT NY 11731 |
| NEBEL, CAROL A | 14632 OUTRIGGER DR SAN LEANDERO CA 94577 |
| NEBRASKA | NEBRASKA STATE TREASURER UNCLAIMED PROPERTY DIVISION 809 P ST. LINCOLN NE 68508-1390 |
| NEBRASKA CENTRAL TELEPHONE CO | 22 LABARRE ST PO BOX 700 GIBBON NE 68840-0700 |
| NEBRASKA DEPARTMENT OF LABOR | 550 SOUTH 16TH STREET BOX 94600 LINCOLN NE 68509-4600 |
| NEBRASKA DEPARTMENT OF LABOR | 301 CENTENNIAL MALL SOUTH PO BOX 95024 LINCOLN NE 68509-5024 |
| NEBRASKA DEPARTMENT OF REVENUE | NE |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 LINCOLN NE 68509 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 ATTN: BANKRUPTCY UNIT LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PROCESSING UNIT PO BOX 22094 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 LINCOLN NE 68509-8923 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 "N" STREET, SUITE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA PUBLIC POWER DISTRICT | 1414 15TH ST COLUMBUS NE 68601-5226 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL PO BOX 94608 LINCOLN NE 68509-4608 |
| NEBRASKA STATE TREASURER | ATTN: JIM BURKE, SUPERVISOR UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN NE 68508-1390 |
| NEBRASKA TELECOMMUNICATIONS | 801 LINCOLN SQUARE LINCOLN NE 68508-1911 |
| NEBRASKA WORKFORCE DEVELOPMENT | DEPARTMENT OF LABOR 5404 CEDAR ST OMAHA NE 68106 |
| NEC | NEC ELECTRONICS AMERICA INC C/O ASTEC COMPONENTS LIMITED 461 NORTH SERVICE ROAD W OAKVILLE L6M 2V5 CANADA |
| NEC | 7-1 SHIBA 5-CHOME MINATO-KU TOKYO 108-8001 JAPAN |
| NEC | NEC FIBEROPTECH INC 20400 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| NEC BUSINESS COMMUNICATION SYSTEMS | (EAST), INC. 5890 ENTERPRISE PARKWAY EAST SYRACUSE NY 13057 |
| NEC BUSINESS COMMUNICATION SYSTEMS | (WEST), INC. 3655 LENAWEE AVENUE LOS ANGELES CA 90016 |
| NEC CORPORATION | NIHON DENKI KK 5-7-1 SHIBA MINATO-KU TOKYO 108-8001 JAPAN |
| NEC CORPORATION | 7-1 SHIBA 5-CHOME, MINATO-KU TOKYO 108-8001 JAPAN |
| NEC CORPORATION OF AMERICA | KRISTEN SCHWERTNER PETRA LAWS 6535 STATE HIGHWAY 161 IRVING TX 75039-2402 |
| NEC CORPORATION OF AMERICA | 6535 STATE HIGHWAY 161 IRVING TX 75039-2402 |
| NEC ELECTRONICS AMERICA INC | 461 NORTH SERVICE ROAD W OAKVILLE ON L6M 2V5 CANADA |
| NEC ELECTRONICS AMERICA INC | 461 NORTH SERVICE ROAD W, UNITS B35 36 OAKVILLE ON L6M 2V5 CANADA |
| NEC ELECTRONICS AMERICA INC | C/O ASTEC COMPONENTS LIMITED 461 NORTH SERVICE ROAD W OAKVILLE ON L6M 2V5 CANADA |
| NEC ELECTRONICS AMERICA INC | PO BOX 751182 CHARLOTTE NC 28275-1182 |
| NEC ELECTRONICS AMERICA INC | 2880 SCOTT BLVD PO BOX 58062 SANTA CLARA CA 95052-8062 |
| NEC ELECTRONICS AMERICA, INC. | ATTN: ALISON LEE 2880 SCOTT BLVD. M/S SC1401 SANTA CLARA CA 95050 |
| NEC ELECTRONICS INC | 300 MARCH ROAD KANATA ON K2K 2E2 CANADA |
| NEC ELECTRONICS INC | PO BOX 7241 SANTA CLARA CA 95052-8062 |

| Claim Name | Address Information |
|---|---|
| NEC FIBEROPTECH INC | PO BOX 31001-1056 PASADENA CA 91110-1056 |
| NEC FIBEROPTECH INC | 2880 SCOTT BLVD #NC1000 SANTA CLARA CA 950502554 |
| NEC NETWORKS & | SYSTEM INTEGRATION CORPORATION 1-39-9 HIGASHI SHINAGAWA SHINAGAWA-KU TOKYO 140-8620 JAPAN |
| NECLEC LLC | 190 OLD DERBY ST HINGHAM MA 02043-4006 |
| NEDAN ELECTRONICS INC. | 4907 7A AVENUE DELTA BC V4M 1R3 CANADA |
| NEDCO DIVISION OF REXEL CANADA | ELECTRICAL INC 3915 97TH STREET EDMONTON AB T6E 6P6 CANADA |
| NEDCO DIVISION OF REXEL CANADA INC | 505 RUE LOCKE VILLE ST LAURENT QC H4T 1X7 CANADA |
| NEDDERMAN, CARL W | 248 LAKERIDGE DRIVE JONESBOROUGH TN 37659 |
| NEDDERMAN, JANA | 6402 WESTLAKE AVENUE DALLAS TX 75214 |
| NEE, PAUL W | 44 LAKESIDE DR FALMOUTH ME 04105 |
| NEEDHAM, DEBBIE B | 4521 ADCOCK RD BAHAMA NC 27503 |
| NEEDHAM, PATRICIA A | 105 HOMESTEAD LANE HENDERSONVILLE TN 37075 |
| NEEL, JANICE J | PO BOX 366 CHINA SPRING TX 76633 |
| NEELMEGH, RAMESH | 3693 DEEDHAM DR SAN JOSE CA 95148 |
| NEELY, ED | 600 LAKESHORE LN CHAPEL HILL NC 27514 |
| NEELY, KIMBERLY A | 3122 GRANADA WAY GAINSVILLE GA 30506 |
| NEELY, WILLIAM R | 258 BLACK HALL ROAD EPSOM NH 03234 |
| NEENAN, KEVIN | 16 IRVING ST. SALEM NH 03079 |
| NEENAN, KEVIN G | 16 IRVING ST. SALEM NH 03079 |
| NEEPA NANDU | 7320 STONEY PT DR PLANO TX 75025 |
| NEESBYE HANSEN, THOMAS S | 22445 RIO ALISO DR LAKE FOREST CA 92630 |
| NEESE, RODNEY | 905 QUAKER RIDGE RD MEBANE NC 27302 |
| NEFF, LYDIA S | 209 AVE PELAYO SAN CLEMENTE CA 92672 |
| NEFF, THOMAS J | 504 DIVISION ST DOWNS KS 674371726 |
| NEFF, WALTER C | 34 MAIN STREET ANTRIM NH 03440 |
| NEFF, WENDELL | 3812 E OLD STONE CIR N CHANDLER AZ 852495788 |
| NEFF, WENDELL ALLEN | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| NEGRICH, DENNIS | P.O. BOX 1044 ALLEN TX 75013-0017 |
| NEGRON, SILVIO | 1510 ROOSEVELT AVE. TRIPLE SSS PLAZA SUITE 11B2 GUAYNABO PR 00968 |
| NEHALEM TELEPHONE & TELEGRAPH CO | 35790 SEVENTH ST PO BOX 100 NEHALEM OR 97131-0100 |
| NEHAMA, SHMUEL | 13688 LEXINGTON CT SARATOGA CA 95070 |
| NEHL, JAMES M | 8011 ISLAND RD EDEN PRAIRIE MN 55437 |
| NEI | 25 DAN ROAD CANTON MA 02021 |
| NEI | 25 DAN ROAD CANTON MA 02021-2817 |
| NEI | DEPT CH 17013 PALATINE IL 60055-7013 |
| NEI | 3501 E. PLANO PARKWAY PLANO TX 75074 |
| NEIDERMANN, THOMAS | 550 OZIER DR BATAVIA IL 60510 |
| NEIFERT, JEFFREY | 919 RIDGEMONT DRIVE ALLEN TX 75002 |
| NEIGHBOUR, PAUL | 1208 CORDOVA DR ALLEN TX 75013 |
| NEIL GRUNDHOEFER | PO BOX 701627 DALLAS TX 75370 |
| NEIL JR, WILLIAM S | 4560 POND CREEK ROAD PEGRAM TN 37143-5030 |
| NEIL POLIAKOFF | 9639 TRYON STREET CUCAMONGA CA 91730 |
| NEIL SHARP | 1160 COPPER HILL CIRCLE COPPER CANYON TX 76226-9626 |
| NEIL TOLAND | 28 WALTON DR WEST HARTFORD CT 061071630 |
| NEILL, SHARON | 333 MELROSE 2B RICHARDSON TX 75080 |
| NEILSON, BRUCE A | 11440 LUZ RD SAN DIEGO CA 92127 |
| NEIS, JANE | 3300 PEACEFUL TR PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| NEIS, JANE A | 3300 PEACEFUL TR PLANO TX 75074 |
| NEISIUS, RANDAL A | 74189 CATALINA WAY PALM DESERT CA 92260-3005 |
| NEKKANTI, KRISHNA | 1035 ASTER AVENUE, APT 1233 SUNNYVALE CA 94086 |
| NEKKANTI, PRASAD | 4701 CHARLES PL APT 1832 PLANO TX 75093 |
| NEKUEEY-YAZDI, SAEED | 3308 OVERLAND DR. PLANO TX 75023 |
| NEL AMERICA INC | PARK 80 WEST PLAZA II SADDLEBROOK NJ 07663 |
| NELAKANTAM, SURESH | 36 BLAKE CIR MARLBOROUGH MA 17522797 |
| NELL, DAVID | 102 ROCKLAND CIRCLE CARY NC 27519 |
| NELLES, ROBERT C | 8 CLACKMANNAN LN AR 72715 |
| NELLIGAN O BRIEN PAYNE LLP | 66 SLATER ST SUITE 1900 OTTAWA ON K1P 5H1 CANADA |
| NELMS, JOANNE F | 294 A BOSTON LANE GRANDJUNCTION CO 81503 |
| NELON, DEWAYNE A | PMB 212 1900 PRESTON RD STE 267 PLANO TX 75093-3604 |
| NELSON JR, CHARLES J | 4 BERWICK LANE SICKLERVILLE NJ 08081 |
| NELSON PEREZ | 8407 106TH  AVENUE OZONE PARK NY 11417 |
| NELSON TELEPHONE COOPERATIVE | 318 3RD AVE W DURAND WI 54736-1135 |
| NELSON, BILL | 24 WESTCOTT DRIVE HOPKINTON MA 01748 |
| NELSON, CAROLINE | 95 ELM ST HUNTINGTON NY 11743 |
| NELSON, CAROLYN | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-2212 |
| NELSON, CLEO F | 10313 YORK LANE BLOOMINGTON MN 55431 |
| NELSON, CURTIS | 759 HAWKSBURY WAY POWELL OH 43065 |
| NELSON, CYNTHIA | 1214 WATERFORD WAY ALLEN TX 75013 |
| NELSON, DAVID F | 19539 BABINGTON ST CANYON COUNTRY CA 91351 |
| NELSON, DAVID J | 12317 POINT FIELD DR FULTON MD 20759 |
| NELSON, DAVID L | 2667 HAWKS ANN ARBOR MI 48108 |
| NELSON, DAVID L | 1995 S MILFORD RD MILFORD MI 48381 |
| NELSON, DIANA L | 6250 BRABROOK AVE GRANT FL 32949 |
| NELSON, DONALD J | 370 N WABASHA ST INTL HR ECC7 SAINT PAUL MN 55102-1307 |
| NELSON, ERIC M | 916 LOCUST AVE BOULDER CO 803040550 |
| NELSON, HARRY B | 309 REYNOLDS RD CROSS JUNCTION VA 22625 |
| NELSON, HERBERT | 9 HARDY CT LANCASTER PA 176024176 |
| NELSON, JAMES S | 3324 TREE HOUSE LA PLANO TX 75023 |
| NELSON, JO ANN | 509 SIERRA VISTA #14 MOUNTAIN VIEW CA 94043 |
| NELSON, JOEL H | 1655 SUMMIT PT SNELLVILLE GA 30278 |
| NELSON, JOHN H | 646 PANCHITA WAY LOS ALTOS CA 94022 |
| NELSON, JOSEPH O | 265 OAK TRAIL DOUBLE OAK TX 75077 |
| NELSON, KASEY | 2107 COLINA DEL ARCO IRIS SAN CLEMENTE CA 926733653 |
| NELSON, KEITH R | 4 PARADISE TRL STOCKHOLM NJ 07460 |
| NELSON, KENNETH | 4701 MALERO PL CA 95129 |
| NELSON, KEVIN | 114 WENTWOOD DRIVE MURPHY TX 75094 |
| NELSON, LOREN | 3608 TREE SHADOW TRAIL PLANO TX 75074 |
| NELSON, MARK | 1914 MOUNT STAKES CT ANTIOCH CA 94531-9056 |
| NELSON, MARK | 2928 VISTA CREEK DR SAN JOSE CA 95133 |
| NELSON, NANCY C | 1203 COLLEEN WAY CAMPBELL CA 950081710 |
| NELSON, NOAH A | 100 PLEASANT ST WAKEFIELD MA 01880 |
| NELSON, PAUL G | 9962 BELL ROCK RD FRISCO TX 75035-9201 |
| NELSON, PAULINE E | 518 GLEN HOLLOW DR. DURHAM NC 27705 |
| NELSON, RICHARD | 14678 TEAKWOOD DR FRISCO TX 75035 |
| NELSON, RICHARD | 1710 ANCHORAGE WAY DISCOVERY BAY CA 94514 |
| NELSON, RICHARD B | 1710 ANCHORAGE WAY DISCOVERY BAY CA 94514 |

| Claim Name | Address Information |
|---|---|
| NELSON, RICHARD P | 17014 WALSH AVE PARKER CO 80134 |
| NELSON, ROBERT B | 1570 MARKERRY AVE EL CAJON CA 92019 |
| NELSON, ROBERT E | 1990 LEXINGTON AVE APT 6B NEW YORK NY 10035 |
| NELSON, RUSSELL | 103 BRANCHWAY ROAD CARY NC 27519 |
| NELSON, THOMAS W | 9515 N LE CLAIRE SKOKIE IL 60076 |
| NELSON, THOMAS W | 18654 LAKE BEND JUPITER FL 33458 |
| NELSON, WALLACE R | 13121 ALPINE DR POWAY CA 92064 |
| NELSON, WILLIAM | 24 WESTCOTT DRIVE HOPKINTON MA 01748 |
| NELSON, WILLIAM K. | 24 WESCOTT DRIVE HOPKINTON MA 01748 |
| NELSON, WILLIAM K. | 24 WESTCOTT DRIVE HOPKINTON MA 01748 |
| NELSON-DIBBLE, DOUGLAS M | 45 ABBINGTON PL YOUNGSVILLE NC 27596-7018 |
| NEMANI, DINESH | 24 HARBOR ROAD UNIT 18 HAMPTON NH 03842 |
| NEMEC, TIMOTHY J | PO BOX 137 GRAINFIELD KS 67737 |
| NEMERTES RESEARCH | 19225 BLACKHAWK PARKWAY MOKENA IL 60448 |
| NEMERTES RESEARCH INC | 225 EAST NEW YORK NY 10016 |
| NEMERTES RESEARCH INC | NEMERTES RESEARCH GROUP INC 19225 BLACKHAWK PARKWAY MOKENA IL 60448 |
| NEMERTES RESEARCH INC | 19225 BLACKHAWK PARKWAY MOKENA IL 60448 |
| NEMETH, NETTIE | 9000 N PALAFOX STREET LOT K PENSACOLA FL 32534 |
| NEMKO CANADA INC | 303 RIVER ROAD RR5 OTTAWA ON K1V 1H2 CANADA |
| NEMKO USA | 11696 SORRENTO VALLEY ROAD SAN DIEGO CA 92121-1024 |
| NEMKO USA INC | 802 NORTH KEALY LEWISVILLE TX 75057-6469 |
| NEMMARA, SUBRAMANIAN | 34183 ABERDEEN TERRACE FREMONT CA 94555 |
| NEMONT TELEPHONE COOPERATIVE INC | HWY 13 S, PO BOX 600 SCOBEY MT 59263-0600 |
| NEMTZEANU, MONICA | 7506 NORTHAVEN RD DALLAS TX 75230 |
| NEOFUNDS NEOPOST | P O BOX 31021 TAMPA FL 33631-3021 |
| NEON COMMUNICATIONS | 2200 WEST PARK DRIVE WESTBOROUGH MA 01581-3961 |
| NEON OPTICA INC | 2200 W PARK DR WESTBOROUGH MA 01581-3961 |
| NEOPHOTONICS | NEOPHOTONICS CORPORATION 2911 ZANKER ROAD SAN JOSE CA 95134 |
| NEOPHOTONICS CORPORATION | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: CARREN SHULMAN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| NEOPHOTONICS CORPORATION | CARREN B. SHULMAN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| NEOPHOTONICS CORPORATION | 2911 ZANKER ROAD SAN JOSE CA 95134 |
| NEOPHOTONICS CORPORATION | ATTN: JD FAY 2911 ZANKER ROAD SAN JOSE CA 95134 |
| NEP CELLCORP INC | GINNY WALTER BECKY MACHALICEK 720 MAIN ST FOREST CITY PA 18421 |
| NEP CELLCORP INC | 720 MAIN ST FOREST CITY PA 18421 |
| NEPOMUCENO, LODYCIA B | 4800 WOODS LANE HEMEP CA 92545 |
| NERA | NERA INC 1303 E. ARAPAHO ROAD RICHARDSON TX 75081 |
| NERA ASA | KOKSTADVEIEN 23, PO BOX 7090 BERGEN N-5020 NORWAY |
| NERA INC | 1303 E. ARAPAHO ROAD RICHARDSON TX 75081 |
| NERA INC | 1303 E. ARAPAHO ROAD, SUITE 202 RICHARDSON TX 75081 |
| NERA INC. | (ATTN: MR. RAY GARGIULO) 1303 EAST ARAPAHO ROAD, SUITE 202 RICHARDSON TX 75081 |
| NERA NETWORKS INCORPORATED | 4975 PRESTON PARK BOULEVARD SUITE 600 PLANO TX 75093 |
| NERA NETWORKS INCORPORATED | 4975 PRESTON PARK BOULEVARD PLANO TX 75093 |
| NERACKER, RONALD S | 162 SUNBELT CIRCLE SANFORD FL 32771 |
| NEREM, DEANNA L | 15310 MORRAINE WAY EDEN PRAIRIE MN 55347 |
| NERMIN MOHAMED | PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| NESBITT, GRANT | 5 CLARKSON COURT BOLTON L7E5R8 CANADA |
| NESE, AMY | 46 REMINGTON LANE ALISO VIEJO CA 92656 |
| NESIC BRASIL SA | R D JOAQUIM DE MELO 162/178 SAO PAULO 03123-902 BRAZIL |

| Claim Name | Address Information |
|---|---|
| NESSMAN, MARY B | 3715 LEE AVE NO ROBBINSDALE MN 55422 |
| NESTLE | 6 DAR EL-SHEFA ST,GARDEN CITY, CAIRO, EG-11451 EGYPT |
| NESTLE | BEHIND DAR EL FOUAD HOSPITAL 6TH OF OCTOBER CITY EGYPT |
| NESTOR, ANNE MARIE | 56 AUBURN  ST BRIDGEWATER MA 02324 |
| NET 2000 | 1302 CONCOURSE DR STE 400 LINTHICUM MD 21090-1035 |
| NET 2000 COMMUNICATIONS CAPITOL | EQUIPMENT, INC. 8614 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| NET 2000 GROUP, INC. | 8614 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| NET CONNECTION INTERNATIONAL SRL | TUCUMAN 540 PISO 15 OFICINA E BUENOS AIRES 1049 ARGENTINA |
| NET CYCLOPS INC | 43-4120 RIDGEWAY DRIVE MISSISSAUGA ON L5L 5S9 CANADA |
| NET CYCLOPS INC. NCI | 43-4120 RIDGEWAY DR MISSISSAUGA ON L5L 5S9 CANADA |
| NET IQ | 14042 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NET IQ | 1650 TECHNOLOGY DRIVE SAN JOSE CA 95110 |
| NET IQ | 1650 TECHNOLOGY DRIVE, NO 800 SAN JOSE CA 95110 |
| NET OPTICS INC | 1130 MOUNTAIN VIEW ALVISO RD SUNNYVALE CA 94089-2221 |
| NET OPTICS INC | 5303 BETSY ROSS DRIVE SANTA CLARA CA 95054 |
| NET OPTICS INC | 5303 BETSY ROSS DR SANTA CLARA CA 95054-1102 |
| NET SERVICE, INC. | 2492 WALNUT AVE STE 200 TUSTIN CA 927806960 |
| NET TECHNOLOGIES LLC | 1651 S WESLEYAN BLVD ROCKY MOUNT NC 27803-5627 |
| NET-TEL CORPORATION | 3050 K STREET NW WASHINGTON DC 20007 |
| NET2000 COMMUNICATIONS CAPITAL EQUIPMENT | INC 2180 FOX MILL RD HERNDON VA 20171 |
| NET2S | 74 80 RUE ROQUE DE FILLOL PUTEAUX 92800 FRANCE |
| NET6 INC | 2740 ZANKER ROAD SUITE 201 SAN JOSE CA 95134 |
| NET6 INC | 2740 ZANKER ROAD, NO 201 SAN JOSE CA 95134-2132 |
| NETAPP INC | 495 EAST JAVA DRIVE SUNNYVALE CA 94089-1125 |
| NETAS | ALEMDAG CADDESI  NO 171 ISTANBUL TURKEY |
| NETAS | ALEMDAG CADDESI  NO 171, UMRANLYE 34768 ISTANBUL TURKEY |
| NETAS | ALEMDAG CADDESI ISTANBUL 81244 TURKEY |
| NETAS | ALEMDAG CADDESI, UMRANIYE ISTANBUL 81244 TURKEY |
| NETAS - NORTHERN ELECTRIC | TELEKOMUNIKASYON A.S. ALEMDAG CADDESI UMRANIYA ISTANBUL 81244 TURKEY |
| NETCOM (MALAM TEAM) DATA | MARTIN GUEHAL 7 PETAH TIKVA 51249 ISRAEL |
| NETCOM INC | 1734 RUDDER FENTON MO 63026-2019 |
| NETCOM MAARAHOT | HANESEEM 47 RAANANA 43583 ISRAEL |
| NETCOM SYSTEMS CORP | 20550 NORDHOFF STREET CHATSWORTH CA 91311-6113 |
| NETCOM SYSTEMS CORPORATION | KRISTEN SCHWERTNER JOHN WISE 115 S SHERRIN AVE LOUISVILLE KY 40207-3228 |
| NETCOM SYSTEMS CORPORATION | 115 S SHERRIN AVE SUITE 5 LOUISVILLE KY 40207-3228 |
| NETCOM SYSTEMS CORPORATION | 115 S SHERRIN AVE LOUISVILLE KY 40207-3228 |
| NETCONNECT INC | 150 MADA AVENUE STATEN ISLAND NY 10310-2147 |
| NETCONNECT, INC. | 101 TYRELLAN AVE STATEN ISLAND NY 10309-2651 |
| NETEFFECTS INC | 13171 OLIVE BLVD., SUITE300 ST LOUISE MO 63141 |
| NETEKS NETEKS SMB | CENDERE YOLU NO:9/4 SISLI ISTANBUL 34396 TURKEY |
| NETELEWORX, INC | 4205 HEADWATERS LANE OLNEY MD 20832-1750 |
| NETFAST COMMUNICATIONS INC | 167 MADISON AVE NEW YORK NY 10016-5430 |
| NETFAST COMMUNICATIONS INC | 989 AVENUE OF THE AMERICAS FL 12 NEW YORK NY 100180803 |
| NETFORMX | NETFORMX INC 275 SARATOGA AVENUE SANTA CLARA CA 95050 |
| NETFORMX INC | PO BOX 2759 SAN RAMON CA 94583 |
| NETFORMX INC | 275 SARATOGA AVENUE SANTA CLARA CA 95050 |
| NETFORMX INC | 275 SARATOGA AVENUE, SUITE 200 SANTA CLARA CA 95050 |
| NETFORMX INC | 20454 BLAUER DRIVE, SUITE 150 PO BOX 3604 SARATOGA CA 95070 |

| Claim Name | Address Information |
|---|---|
| NETGEAR, INC. | 4401 GREAT AMERICA PARKWAY SANTA CLARA CA 95052 |
| NETGEAR, INC. | 350 E PLUMERIA DR SAN JOSE CA 951341911 |
| NETHAWK CORPORATION | 3400 WATERVIEW PARKWAY RICHARDSON TX 75080 |
| NETHERCUTT, GLENN | 5309 FAIRMEAD CIRCLE RALEIGH NC 27613 |
| NETIQ | 1100 PERIMETER PARK DRIVE, SUITE 104 MORRISVILLE NC 27560 |
| NETIQ | NETIQ CORPORATION 14042 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NETIQ | NETIQ NETIQ CORPORATION 14042 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NETIQ | 12333 WEST LOOP SOUTH HOUSTON TX 77027 |
| NETIQ | NETIQ 12333 WEST LOOP SOUTH HOUSTON TX 77027 |
| NETIQ | 12333 WEST LOOP SOUTH, SUITE 1800 HOUSTON TX 77027 |
| NETIQ | PARK TOWERS NORTH 1233 WEST LOOP SOUTH STE 1800 HOUSTON TX 77027-9106 |
| NETIQ | NET IQ 1650 TECHNOLOGY DRIVE SAN JOSE CA 95110 |
| NETIQ CORP | 14042 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NETIQ CORPORATION | 1100 PERIMETER PARK DRIVE, SUITE 104 MORRISVILLE NC 27560 |
| NETIQ CORPORATION | 1233 WEST LOOP SOUTH, SUITE 810 ATTN: CREDIT DEPARTMENT HOUSTON TX 77027 |
| NETIQ CORPORATION | 3553 NORTH FIRST STREET SAN JOSE CA 95134 |
| NETIQ CORPORATION | 3553 NORTH FIRST STREET SAN JOSE CA 95134-1803 |
| NETLINK BV (USD) | ATOOMZEG 284 286 AFTEVER EN FACTUURADRES UTRECHT 3542 CE NETHERLANDS |
| NETLINKS LIMITED | 34 MARACAS GARDENS ST JOSEPH TRINIDAD & TOBAGO |
| NETLOCK TECHNOLOGIES INC | 3230 EAST IMPERIAL HIGHWAY, SUITE 250 BREA CA 92821 |
| NETLOGIC MICROSYSTEMS INC | 450 NATIONAL AVE., MOUNTAIN VIEW CA 94043 |
| NETMARKS INC. | AKASAKA CENTER BLDG 1-3-12 MOTOAKASAKA MINATO-KU TOKYO 107-0051 JAPAN |
| NETMON | ALEMDAG CADDESI GULERYUZ SK 34760 UMRANIYE ISTANBUL TURKEY |
| NETQOS | 5001 PLAZA ON THE LAKE AUSTIN TX 78746 |
| NETRIX LLC | KRISTEN SCHWERTNER JOHN WISE 2801 LAKESIDE BANNOCKBURN IL 60015 |
| NETRIX LLC | 2801 LAKESIDE 1ST FLOOR BANNOCKBURN IL 60015 |
| NETSCO | PO BOX 14465 RESEARCH TRIANGLE PARK NC 27709 |
| NETSCOUT SYSTEMS INC | 310 LITTLETON ROAD WESTFORD MA 01886-4105 |
| NETSILICON INC | 411 WAVERLEY OAKS RD, BUILDING 227 WALTHAM MA 02452 |
| NETSMART TECHNOLOGY CO., LTD | 11H, HANGDU BUILDING, NO.1006, HUAFU ROAD, FUTIAN DISTRICT, SHENZHEN, 190 SHENZHEN SWITZERLAND |
| NETTEST A/S | KIRKEBJERG ALLE 90 DK-2605 BRONDBY DENMARK |
| NETTEST NEW YORK INC | 502 COURT ST STE 404 UTICA NY 135024233 |
| NETVERSANT -SOUTHERN CALIFORNIA INC | 2530 E CERRITOS AVE ANAHEIM CA 928065627 |
| NETVERSANT MANAGEMENT CO, L.P. | 2180 NORTH LOOP W STE 550 HOUSTON TX 77056 |
| NETVERSANT NATIONAL INC | 880 DUBUQUE AVE SOUTH SAN FRANCISCO CA 94080-1804 |
| NETVERSANT NATIONAL INC | 47811 WARM SPRINGS BLVD FREMONT CA 945397400 |
| NETVERSANT NATIONAL INC | ATTN: KRISTEN SCHWERTNER 47811 WARM SPRINGS BLVD FREMONT CA 945397400 |
| NETVERSANT SOLUTIONS INC | 2180 NORTH LOOP W STE 550 HOUSTON TX 77018-8011 |
| NETVERSANT SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 777 POST OAK BLVD HOUSTON TX 77056 |
| NETVERSANT SOLUTIONS INC | 777 POST OAK BLVD SUITE 400 HOUSTON TX 77056 |
| NETVOICE-USA INC. | 12188 CENTRAL AVE SUITE 176 CHINO CA 91710 |
| NETWAYS NETZWERK CONS GMBH | AM ERLENGRABEN 10 ETTLINGEN 76275 GERMANY |
| NETWORK ACCESS PRODUCTS INC. | 6230 MCKINLEY STREET NW SUITE C2 RAMSEY MN 55303-8621 |
| NETWORK ASSOCIATES INC | 3965 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| NETWORK COMMUNICATION SERVICES INC | RR 2 LCD MAIN ORANGEVILLE ON L9W 2Y9 CANADA |
| NETWORK COMMUNICATION, INC. | 6696 CAHABA VALLEY RD BIRMINGHAM AL 35242-2825 |
| NETWORK COMMUNICATIONS S.A | EDIFICIO FRONTENAC, PISO 4 OFIC.5-C MARBELLA, DIAGONAL A MASION DANTE CALLE 50 PANAMA CITY PANAMA |

| Claim Name | Address Information |
|---|---|
| NETWORK COMMUNICATIONS SA | AKA NETCOM WORLD TRADE CENTER PISO - 14 OF. 1403 PANAMA CITY PANAMA |
| NETWORK COMPUTING ARCHITECTS | 330 120TH AVE NE STE 210 BELLEVUE WA 98005-3035 |
| NETWORK CONSULTING GROUP, INC. | 101 ROUTE 46 EAST PINE BROOK NJ 07058 |
| NETWORK DATA CORPORATION | 15400 S OUTER 40 SUITE 100 CHESTERFIELD MO 63017-2063 |
| NETWORK DESIGN & ANALYSIS CORP | CORPORATION 60 GOUGH ROAD MARKHAM ON L3R 8X7 CANADA |
| NETWORK DYNAMICS, INC. | 4025 TAMPA ROAD SUITE 1118 OLDSMAR FL 34677-3214 |
| NETWORK ENGINEERING | NETWORK ENGINEERING 3010 LBJ FREEWAY SUITE 350 DALLAS TX 75234-2714 |
| NETWORK ENGINEERING | 3010 LBJ FREEWAY SUITE 350 DALLAS TX 75234-2714 |
| NETWORK ENGINEERING INC | 3010 LBJ FREEWAY DALLAS TX 75234-2714 |
| NETWORK ENGINEERING INC | 3010 LBJ FREEWAY SUITE 350 DALLAS TX 75234-2714 |
| NETWORK ENGINES | DEPT CH 17013 PALATINE IL 60055-7013 |
| NETWORK ENGINES INC | 25 DAN ROAD CANTON MA 02021 |
| NETWORK ENGINES INC | 25 DAN ROAD CANTON MA 02021-2817 |
| NETWORK EQUIPMENT TECHNOLOGIES, INC. | 6900 PASEO PADRE PARKWAY FREMONT CA 94555 |
| NETWORK EXPERTS INC | 260 S. BEVERLY DR SUITE 325 BEVERLY HILLS CA 90212-3810 |
| NETWORK GENERAL CORPORATION | DEPT 33621 PO BOX 39000 SAN FRANCISCO CA 94139 |
| NETWORK GENERAL CORPORATION | 178 EAST TASMAN DRIVE SAN JOSE CA 95134 |
| NETWORK HARDWARE RESALE | 26 CASTILIAN DRIVE SUITE A SANTA BARBARA CA 93117 |
| NETWORK INFRASTRUCTURE TECHNOLOGIES INC. | 116 JOHN STREET 10TH FLR NEW YORK NY 10038 |
| NETWORK INSTRUMENTS LLC | 10701 RED CIRCLE DR MINNETONKA MN 55343-9136 |
| NETWORK INSTRUMENTS, LLC. | 10701 RED CIRCLE DRIVE MINNETONKA MN 55434 |
| NETWORK IP LLP | 119 W TYLER ST, STE 168 LONGVIEW TX 75601-6345 |
| NETWORK LIQUIDATORS, INC. | 4027 TAMPA RD SUITE 300 OLDSMAR FL 34677-3215 |
| NETWORK MANAGEMENT CORPORATION | PO BOX 41778 SACRAMENTO CA 958410778 |
| NETWORK MANAGEMENT SERVICES | 5500 WAVZATA BOULEVARD MINNEAPOLIS MN 55416 |
| NETWORK PLANNING SYSTEMS (N.P.S.) | 490 ST.-JOSEPH BOULEVARD GATINEAU QC J3Y 3Y7 CANADA |
| NETWORK PLANNING SYSTEMS (N.P.S.) | 111 CHAMPLAIN ST. HULL QC J8X 3R1 CANADA |
| NETWORK PLANNING SYSTEMS INC | 2353 GEORGINA DR OTTAWA ON K2B 7M6 CANADA |
| NETWORK SERVICES PLUS, INC. | 5080 OLD ELLIS POINTE ROSWELL GA 30076-3885 |
| NETWORK SOLUTIONS LIMIITED | 674, 6TH CROSS, 3RD BLOCK KORAMANGALA BANGALORE 560 034 INDIA |
| NETWORK SOLUTIONS OF WISCONSIN, INC. | 5801 PACKER DR WAUSAU WI 54401-9325 |
| NETWORK SOLUTIONS PVT. LTD. | #32 GRAPE GARDEN 17TH H MAIN, 6TH BLOCK KORAMANGALA BANGALORE 560095 INDIA |
| NETWORK TASK GROUP INC | 1275 HARLEM RD CHEEKTOWAGA NY 14206-1960 |
| NETWORK TASK GROUP, INC. | 1275 HARLEM RD CHEERTOWAGA NY 14206-1960 |
| NETWORK TECHNOLOGIES INC | 1275 DANNER DRIVE AURORA OH 44202-8054 |
| NETWORK TELESYSTEMS | 550 DEL REY AVENUE SUNNYVALE CA 94086 |
| NETWORK TWO, INC. | 15950 N. DALLAS PARKWAY, SUITE 575 DALLAS TX 75248 |
| NETWORK TWO, INC. | 15950 N. DALLAS PARKWAY DALLAS TX 75248 |
| NETWORK USA | 3501 NW EVANGELINE THRUWAY CARENCRO LA 70520 |
| NETWORK USA LLC | 3501 NW EVANGELINE THRUWAY CARENCRO LA 70520 |
| NETWORK VOICE AND DATA | KRISTEN SCHWERTNER JOHN WISE 45 W 36TH ST NEW YORK NY 10018-7904 |
| NETWORK VOICE AND DATA | 45 W 36TH ST 5TH FLOOR NEW YORK NY 10018-7904 |
| NETWORK VOICE AND DATA COMMUNICATIONS, | INC. 45 W 36TH ST 5TH FLOOR NEW YORK NY 10018-7904 |
| NETWORK WORLD INC | PO BOX 9171 FRAMINGHAM MA 01701-9171 |
| NETWORK WORLD SEMINARS & EVENTS | PO BOX 414135 BOSTON MA 02241-4135 |
| NETWORK-1 | 445 PARK AVENUE, SUITE 1028 NEW YORK NY 10022 |
| NETWORKING SOLUTIONS, LLC | 100 EAST PARK AVE SUITE 300 WATERLOO IA 50703-4618 |
| NETWORKING TECHNOLOGIES AND SUPPORT, | INC. 14421 JUSTICE ROAD MIDLOTHIAN VA 23113-6875 |

| Claim Name | Address Information |
|---|---|
| NETWORKIP LLC | 119 W TYLER ST STE 168 LONGVIEW TX 75601-6345 |
| NETWORKS, INC. | 2255 73RD ST WINDSOR HTS IA 503244705 |
| NETXAR TECHNOLOGIES INC | 17 PONCE STREET SAN JUAN 00917-5004 PUERTO RICO |
| NETXAR TECHNOLOGIES INC | 17 PONCE STREET SAN JUAN PR 00917-5004 |
| NETXPERTS, INC. | 2680 BISHOP DRIVE SUITE 125 SAN RAMON CA 94583-4454 |
| NETZERO | 2555 TOWNSGATE ROAD WESTLAKE VILLAGE CA 91361 |
| NETZKE, PAUL H | 47748 451ST AVE NICOLLET MN 56074 |
| NEUBAUER, CYNTHIA E | 2704 NIGHTHAWK DRIVE PLANO TX 75025 |
| NEUMAN, CHARLES M | P O BOX 21 MONTPELIER ID 83254 |
| NEUMANN ELECTRONICS INC | PO BOX 235530 ENCINITAS CA 920235530 |
| NEUMANN, JANE | 11730 COUNTY RD 24 WATERTOWN MN 55388 |
| NEUMANN, JEFFREY | 1365 NANTUCKET CT HOFFMAN ESTATES IL 60195 |
| NEUMEISTER JR., ROBERT M. | 2729 SILVER CLOUD DR. PARK CITY UT 84060 |
| NEUMEISTER, ROBERT M | 2729 SILVER CLOUD DR PARK CITY UT 84060 |
| NEURON DATA INC. | 1310 VILLA ST. MOUNTAIN VIEW CA 94041 |
| NEUSTAR NGM | 1762 GREENWICH STREET SAN FRANCISCO CA 94123 |
| NEUTRAL TANDEM INC | 2 N LASALLE ST SUITE 1615 CHICAGO IL 60602-4058 |
| NEUTRAL TANDEM INC | ONE SOUTH WACKER DRIVE CHICAGO IL 60606-4686 |
| NEUZIL, WILLIAM J | 503 SPANISH RIDGE COVE PFLUGERVILLE TX 78660 |
| NEVADA BELL | 645 E PLUMB LANE B128 RENO NV 89502-3595 |
| NEVADA BELL LEASING CO | JONATHAN HATHCOTE STEPHEN MALLINSON 308 S AKARD RM 1911 DALLAS TX 75202-5315 |
| NEVADA DEPARTMENT OF TAXATION | NV |
| NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52674 PHOENIX, AZ 85072 |
| NEVADA DEPT OF BUSINESS AND INDUSTRY | 555 E. WASHINGTON AVE., SUITE 4100 LAS VEGAS NV 89101-1050 |
| NEVADA DEPT OF EMPLOYMENT TRAINING | & REHABILITATION 2800 E. ST. LOUIS AVE LAS VEGAS NV 89104 |
| NEVADA DEPT OF EMPLOYMENT TRAINING | & REHABILITATION 500 EAST THIRD STREET CARSON CITY NV 89713 |
| NEVADA DEPT OF TAXATION | PO BOX 52674 PHOENIX AZ 85072-2674 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706-7937 |
| NEVADA DEPT OF TRANSPORTATION | 1263 S STEWART ST RM 201 CARSON CITY NV 89712-0001 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 SO. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |
| NEVADA JOINT UNION HIGH SCHOOL DIST | 11645 RIDGE ROAD GRASS VALLEY CA 95945-5099 |
| NEVADA LEGAL PRESS | 3301 SOUTH MALIBOU AVE PAHRUMP NV 89048 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE. PAHRUMP NV 89048-6489 |
| NEVADA OFFICE OF THE STATE TREASURER | ATTN: MARY MCELHONE, DEPUTY TREASURER UNCLAIMED PROPERTY DIVISION 555 E. WASHINGTON AVE., SUITE 4200 LAS VEGAS NV 89101-1070 |
| NEVADA POWER | 2215 LONE MOUNTAIN ROAD LAS VEGAS NV 89151 |
| NEVADA POWER COMPANY | 6226 WEST SAHARA AVENUE LAS VEGAS NV 89102 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST. CARSON CITY NV 89701-4201 |
| NEVADA STATE CONTRACTORS BOARD | 9670 GATEWAY DRIVE SUITE 100 RENO NV 89521 |
| NEVADA UNCLAIMED PROPERTY | 555 EAST WASHINGTON AVE SUITE 4200 LAS VEGAS NV 89101-1070 |
| NEVADA, UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER GRANT SAWYER BUILDING, 555 E. WASHINGTON AVE, SUITE 4200 LAS VEGAS NV 89101 |
| NEVERA, MARY M | 1320 EAST SANBORN DR PALATINE IL 60067 |
| NEVILL, PAUL | 8301 OLD WELL LANE RALEIGH NC 27615 |
| NEVINS, DEBORAH J | 2451 E DRY CREEK RD PHOENIX AZ 85048 |
| NEVITS, JEFFREY | 79 DEPOT ST WESTFORD MA 01886 |
| NEVITS, JEFFREY A | 79 DEPOT ST WESTFORD MA 01886 |
| NEW BEGINNING REHAB GRP | 5040 NW 7TH ST # 430 MIAMI FL 33126 |
| NEW BOSTON 175 CAPITAL BOULEVARD LP | C/O NEW BOSTON MANAGEMENT BOSTON MA 02241-5349 |

| Claim Name | Address Information |
|---|---|
| NEW BOSTON 175 CAPITAL LLC | 175 CAPITAL BLVD. 3RD FLOOR ROCKY HILL CT 06067-3914 |
| NEW BOSTON 175 CAPITAL LLC | C/O NEW BOSTON FUND, INC. 60 STATE STREET, SUITE 1500 BOSTON MA 02109 |
| NEW BOSTON 175 CAPITAL LLC | 60 STATE STREET, SUITE 1500 BOSTON MA 02109-1803 |
| NEW COMM 2000, CORP | PO BOX 1040 SABANA SECA PR 00952 |
| NEW CORPORATION | 44873 FALCON PLACE DULLES VA 20166 |
| NEW DIRECTION COMMUNICATIONS, INC. | 255 SMOKE RISE TRAIL WARRIOR AL 35180 |
| NEW EDGE NETWORK INC | 3000 COLUMBIA HOUSE BLVD., SUITE 106 VANCOUVER WA 98661-2969 |
| NEW EDGE NETWORKS | 3000 COLUMBIA HOUSE BLVD. SUITE 106 VANCOUVER WA 98661-2969 |
| NEW ENTERPRISE ASSOCIATES 10, LIMITED | PARTNERSHIP, C/O THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| NEW ENTERPRISE ASSOCIATES 10, LP | 1954 GREENSPRING DR STE 600 TIMONIUM MD 210934135 |
| NEW FOCUS INC | 2584 JUNCTION AVENUE SAN JOSE CA 95134-1902 |
| NEW HAMPSHIRE | NEW HAMPSHIRE TREASURY DEPARTMENT UNCLAIMED PROPERTY DIVISION 25 CAPITOL STREET, ROOM 205 CONCORD NH 03301 |
| NEW HAMPSHIRE | DEPT OF EMPLOYMENT SECURITY 32 SOUTH MAIN STREET CONCORD NH 03301 |
| NEW HAMPSHIRE DEPARTMENT OF | REVENUE ADMINISTRATION DOCUMENT PROCESSING DIVISION CONCORD NH 03302-0637 |
| NEW HAMPSHIRE DEPARTMENT OF LABOR | STATE OFFICE PARK SOUTH 95 PLEASANT STREET CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES 29 HAZEN DRIVE P.O. BOX 95 CONCORD NH 03302-0095 |
| NEW HAMPSHIRE PRECISION | 15 INDUSTRIAL DRIVE LONDONDERRY NH 03053-2009 |
| NEW HAMPSHIRE PRECISION | METAL FABRICATORS INC 1ST COLEBROOK BK LOCKBOX ACCT AMHERST CA 3031 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS PO BOX 9529 MANCHESTER NH 03108-9529 |
| NEW HAMPSHIRE SECRETARY OF STATE | CORP DIVISION DEPT OF STATE 107 NORTH MAIN ST CONCORD NH 03301-4989 |
| NEW HAMPSHIRE TREASURY DEPARTMENT | ATTN: BRIAN REGAN, DIRECTOR ABANDONED PROPERTY DIVISION 25 CAPITOL STREET, ROOM 205 CONCORD NH 03301 |
| NEW HAMPSHIRE TREASURY DEPT | ABANDONED PROPERTY DIVISION 25 CAPITOL ST CONCORD NH 03301-6312 |
| NEW HEIGHTS SOFTWARE | 1006 GOVERNMENT STREET VICTORIA BC V8W 1X7 CANADA |
| NEW HORIZONS | 5400 S MIAMI BLVD STE 140 DURHAM NC 277038465 |
| NEW HORIZONS | 901 COPE INDUSTRIAL WAY PALMER AK 99645 |
| NEW HORIZONS | NEW HORIZONS 901 COPE INDUSTRIAL WAY PALMER AK 99645 |
| NEW HORIZONS | 901 COPE INDUSTRIAL WAY PALMER AK 99645-6739 |
| NEW HORIZONS CLC OF NASHVILLE | 4775 AMERICAN WAY MEMPHIS TN 38118 |
| NEW HORIZONS COMPUTER LEARNING | 200 SORRELL GROVE CHURCH ROAD MORRISVILLE NC 27560 |
| NEW HORIZONS COMPUTER LEARNING | 5400 S MIAMI BLVD STE 140 DURHAM NC 277038465 |
| NEW HORIZONS COMPUTER LEARNING | 9111 CROSS DRIVE BUILDING C SUITE 100 KNOXVILLE TN 37923 |
| NEW HORIZONS TELECOM | PO BOX 2409 PALMER AK 99645 |
| NEW HORIZONS TELECOM INC | 901 COPE INDUSTRIAL WAY PALMER AK 99645-6739 |
| NEW JERSEY | OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY P.O. BOX 214 TRENTON NJ 08695-0214 |
| NEW JERSEY ASSOCIATION OF SCHOOL | 920 W STATE STREET TRENTON NJ 08618-5328 |
| NEW JERSEY CHAMBER OF COMMERCE | 216 WEST STATE ST TRENTON NJ 08608 |
| NEW JERSEY CORPORATION TAX | PO BOX 257 TRENTON NJ 08646 |
| NEW JERSEY CORPORATION TAX | CN 257 TRENTON NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 281 PO BOX 281 TRENTON NJ 08695-0281 |
| NEW JERSEY DEPARTMENT OF LABOR | JOHN FITCH PLAZA PO BOX 055 TRENTON NJ 08625 |
| NEW JERSEY DEPARTMENT OF LABOR | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D P.O. BOX 110 TRENTON NJ 08625-0110 |
| NEW JERSEY DEPARTMENT OF TREASURY | ATTN: STEPHEN SYLVESTER, ADMIN UNCLAIMED PROPERTY DIVISION P.O. BOX 214 TRENTON NJ 08695-0214 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION 401 E. STATE ST, 7TH FL, E,. WING P.O. BOX 402 TRENTON NJ 08625-0402 |
| NEW JERSEY DEPT OF LABOR | WORKFORCE 1 JOHN FITCH PLAZA TRENTON NJ 08625 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DEPT OF LABOR & WORKFORCE DEV | 1 JOHN FITCH PLAZA PO BOX 110 TRENTON NJ 08625-0110 |
| NEW JERSEY DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 214 50 BARRACKS ST TRENTON NJ 08646-0214 |
| NEW JERSEY INSTITUTE OF TECHNOLOGY | 323 MARTIN LUTHER KING JR BLVD NEWARK NJ 07102-1824 |
| NEW JERSEY SALES TAX | NJ |
| NEW JERSEY SALES TAX | P.O. BOX 999 TRENTON NJ 08646 |
| NEW JERSEY SALES TAX | P.O. BOX 999 TRENTON NJ 08646-0999 |
| NEW JERSEY SALES TAX | P.O. BOX 999 TRENTON NJ 8646-0999 |
| NEW JERSEY SCHOOL BOARDS ASSOC INC | 413 W STATE STREET PO BOX 909 TRENTON NJ 08605-0909 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION BANKRUPTCY UNIT PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08695-0281 |
| NEW LISBON TELEPHONE COMPANY INC | 6375 E DUBLIN PIKE PO BOX 38 NEW LISBON IN 47366-0038 |
| NEW MEXICO | TAXATION & REVENUE DEPARTMENT UNCLAIMED PROPERTY DIVISION P.O. BOX 25123 SANTA FE NM 87504-5123 |
| NEW MEXICO DEPARTMENT OF | WORK FORCE SOLUTIONS P.O. BOX 1928 401 BROADWAY, N.E. ALBUQUERQUE NM 87103-1928 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050 PO BOX 26110 SANTA FE NM 87505 |
| NEW MEXICO PUBLIC REGULATION | COMMISSION CORPORATION BUREAU 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| NEW MEXICO PUBLIC REGULATION | PO BOX 1269 SANTA FE NM 87504-1269 |
| NEW MEXICO STATE UNIVERSITY | BOX 30001, DEPT. 3AT LAS CRUCES NM 88003 |
| NEW MEXICO TAXATION | PO BOX 25127 SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127 SANTE FE NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG 1100 SOUTH ST. FRANCES DR SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW MEXICO TAXATION & REVENUE DEPT. | ATTN: STEPHANIE DENNIS, ADMINISTRATOR MANUEL LUJAN BUILDING 1200 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87501 |
| NEW PARADIGM LEARNING CORP | 133 KING STREET EAST SUITE 300 TORONTO ON M5C 1G6 CANADA |
| NEW RIDGE TECHNOLOGIES LLC | 9 AUTUMN WIND COURT REISTERSTOWN MD 21076 |
| NEW TECH SOLUTIONS INC | 4179 BUSINESS CENTER DRIVE FREMONT CA 94538-6355 |
| NEW ULM TELECOM INC | GINNY WALTER LINWOOD FOSTER 400 SECOND ST N NEW ULM MN 56073-0697 |
| NEW ULM TELECOM INC | 400 SECOND ST N PO BOX 697 NEW ULM MN 56073-0697 |
| NEW VISION COMMUNICATIONS   INC | KRISTEN SCHWERTNER JOHN WISE 14217 DAYTON  CIRCLE OMAHA NE 68137-5573 |
| NEW VISION COMMUNICATIONS   INC | 14217 DAYTON  CIRCLE SUITE 6 OMAHA NE 68137-5573 |
| NEW WINDSOR TELEPHONE COMPANY | 305 S FIFTH AVE, PO BOX 488 NEW WINDSOR IL 61465-0488 |
| NEW WORLD SOLUTIONS | ADDRESS CANNOT BE FOUND |
| NEW YORK | OFFICE OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 8TH FLOOR ALBANY NY 12236 |
| NEW YORK CITY | DEPARTMENT OF FINANCE P.O. BOX 5150 KINGSTON NY 12402 |
| NEW YORK CITY DEPT OF FINANCE | 345 ADAMS ST BROOKLYN NY 11201 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 5100 KINGSTON NY 12402-5100 |
| NEW YORK CITY FIRST | FENSTER HALL ROOM 361 NEWARK NJ 07102 |
| NEW YORK CITY OF | 80 CENTRE ST FL 5 NEW YORK NY 10013-4306 |
| NEW YORK CITY TRANSIT AUTHORITY | KRISTEN SCHWERTNER JAMIE GARNER 130 LIVINGSTON STREET BROOKLYN NY 11201-5106 |
| NEW YORK CITY TRANSIT AUTHORITY | 130 LIVINGSTON STREET BROOKLYN NY 11201-5106 |
| NEW YORK CITY WATER BOARD | 59 - 17 JUNCTION BLVD CORONA NY 11368 |
| NEW YORK CITY WATER BOARD | ATTN: MR. STEVEN F. OSTREGA 59 - 17 JUNCTION BLVD CORONA NY 11368 |
| NEW YORK CLEARING HOUSE | 450 WEST 33RD STREET NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| NEW YORK DEPARTMENT OF INSURANCE | 1 COMMERCE PLAZA ALBANY NY 12257-0001 |
| NEW YORK DEPARTMENT OF LABOR | STATE OFFICE BLDG. # 12, W.A. HARRIMAN CAMPUS ALBANY NY 12240 |
| NEW YORK DEPARTMENT OF LABOR | KRISTEN SCHWERTNER JAMIE GARNER STATE CAMPUS BLDG 12 ALBANY NY 12240-0001 |
| NEW YORK DEPARTMENT OF LABOR | STATE CAMPUS BLDG 12 ALBANY NY 12240-0001 |
| NEW YORK DEPARTMENT OF STATE | 41 STATE STREET ALBANY NY 12231-0001 |
| NEW YORK DEPARTMENT OF STATE | CORPORATION 41 STATE ST ALBANY NY 12231-0002 |
| NEW YORK DEPT OF CORRECTIONAL SVCS | KRISTEN SCHWERTNER JAMIE GARNER 1220 WASHINGTON AVE ALBANY NY 12226-1800 |
| NEW YORK DEPT OF CORRECTIONAL SVCS | 1220 WASHINGTON AVE ALBANY NY 12226-1800 |
| NEW YORK DEPT OF ECONOMIC DEVELOPMT | 30 SOUTH PEARL ST ALBANY NY 12245-0001 |
| NEW YORK DEPT OF EDUCATION | 89 WASHINGTON AVE ALBANY NY 12234-1000 |
| NEW YORK DEPT OF TAXATION & FINANCE | ATTN:  OFFICE OF COUNSEL BUILDING 9 W.A. HARRIMAN CAMPUS ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | BOX 3900 NEW YORK NY 10008 |
| NEW YORK HALL OF SCIENCE | 232 MADISON AVENUE NEW YORK NY 10016 |
| NEW YORK HALL OF SCIENCE | VICTORY AWARDS GALA COM HDQTRS 232 MADISON AVE SUITE 1407 NEW YORK NY 10016 |
| NEW YORK LIFE INSURANCE CO | 51 MADISON AVENUE NEW YORK NY 10010-1603 |
| NEW YORK LIFE INSURANCE CO | KRISTEN SCHWERTNER JAMIE GARNER 51 MADISON AVENUE NEW YORK NY 10010-1655 |
| NEW YORK LIFE INSURANCE CO | 51 MADISON AVENUE FLOOR 1B NEW YORK NY 10010-1655 |
| NEW YORK LIFE INSURANCE COMPANY | 110 COKESBURY ROAD LEBANON NJ 08833 |
| NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK POWER AUTHORITY | 123 MAIN ST SUITE 10B WHITE PLAINS NY 10601-3104 |
| NEW YORK PRESBYTERIAN HOSPITAL | KRISTEN SCHWERTNER JAMIE GARNER 525 E 68TH ST NEW YORK NY 10065-4870 |
| NEW YORK PRESBYTERIAN HOSPITAL GALA | 654 WEST 170TH STREET NEW YORK NY 10032 |
| NEW YORK SECURITY & COMMUNICATIONS INC. | 1261 BROADWAY RM 304 NEW YORK NY 100013556 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE | PO BOX 15168 ALBANY NY 122125168 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE  WORKERS' | KRISTEN SCHWERTNER JAMIE GARNER 20 PARK ST ALBANY NY 12207-1674 |
| NEW YORK STATE  WORKERS' | 20 PARK ST ALBANY NY 12207-1674 |
| NEW YORK STATE BANKING DEPARTMENT | SUPERINTENDANT OF BANKS ONE STATE STREET BOWLING GREEN NY 10004-1511 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS CAPITOL STATION ANNEX ALBANY NY 12225 |
| NEW YORK STATE COMPTROLLER | ATTN: JOHN HANSON, REPORTING SUPR OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 2ND FLOOR ALBANY NY 12236 |
| NEW YORK STATE COMPTROLLER | 110 STATE ST 2ND FLOOR ALBANY NY 12236 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK STATE CORPORATION TAX | PO BOX 22038 PROCESSING UNIT ALBANY NY 12201-2038 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 BINGHAMTON NY 13902-4136 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE DEPT OF LABOR | STATE OFICE BUILDING 12, ROOM 450 ALBANY NY 12240 |
| NEW YORK STATE DIVISION OF HUMAN RIGHTS | 8 JOHN WALSH BOULEVARD SUITE 204 PEEKSKILL NY 10566 |
| NEW YORK STATE ENERGY RESEARCH & | 17 COLUMBIA CIRCLE ALBANY NY 12203-6399 |
| NEW YORK STATE INSURANCE DEPARTMENT | 1 COMMERCE PLAZA ALBANY NY 12257-0001 |
| NEW YORK STATE INSURANCE FUND | 199 CHURCH STREET NEW YORK NY 10007-1173 |
| NEW YORK STATE OF | STATE CAPITOL ALBANY NY 12207 |
| NEW YORK STATE POLICE | 1220 WASHINGTON AVE ALBANY NY 12226-2252 |
| NEW YORK STATE SALES TAX | NY |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE TEACHERS RETIREMENT | 10 CORPORATE WOODS DR ALBANY NY 12211-2395 |
| NEW YORK STATE UNEMPLOYMENT | INSURANCE PO BOX 4301 BINGHAMTON NY 13902-4301 |

| Claim Name | Address Information |
|------------|---------------------|
| NEW YORK STOCK EXCHANGE | 20 BROAD STREET 8TH FLOOR NEW YORK NY 10005 |
| NEW YORK STOCK EXCHANGE | BOX 4006 PO BOX 8500 PHILADELPHIA PA 19178-4006 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL ST NEW YORK NY 10005-1905 |
| NEW YORK TELCO | 158 STATE ST ALBANY NY 12207 |
| NEW YORK TIMES COMPANY INC THE | KRISTEN SCHWERTNER JAMIE GARNER 229 W 43RD ST NEW YORK NY 10036-3959 |
| NEW YORK TIMES COMPANY INC THE | 229 W 43RD ST NEW YORK NY 10036-3959 |
| NEW-CELL INC | GINNY WALTER LINWOOD FOSTER 1580 MID VALLEY DR DE PERE WI 54115-8193 |
| NEW-CELL INC | 1580 MID VALLEY DR DE PERE WI 54115-8193 |
| NEW-CELL, INC. D/B/A CELLCOM | 450 SECURITY BLVD GREEN BAY WI 54313 |
| NEWARK ELECTRONICS | 6375 DIXIE ROAD MISSISSAUGA ON L5T 2E7 CANADA |
| NEWARK ELECTRONICS | 1340 W 29TH ST INDIANAPOLIS IN 46208-4943 |
| NEWARK ELECTRONICS | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK IN ONE | DIV OF PREMIER FARNELL CDA LTD PO BOX 3247 TORONTO ON M5W 4K2 CANADA |
| NEWARK IN ONE | C/O T27537 PO BOX 4275 POSTAL STATION A TORONTO ON M5W 5V8 CANADA |
| NEWARK IN ONE | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWBERRY, SARIGENE L | 303 COVEY LANE MCKINNEY TX 75069 |
| NEWBERRY, STEPHEN L | 303 COVEY LN MCKINNEY TX 75071 |
| NEWBERT, WESLEY R | 123 ELM ST E LONGMEADOW MA 01028 |
| NEWBOUND, C HILDA | 3443 GENSLEY RD ANN ARBOR MI 48103 |
| NEWBURY NETWORKS INC | 745 BOYLSTON STREET, SUITE 201 BOSTON MA 02116 |
| NEWBURY, CRAIG | 3510 BERMUDA DR ROWLETT TX 75088 |
| NEWBURY, CRAIG S | 3510 BERMUDA DR ROWLETT TX 75088 |
| NEWBY, CHERYL N | P O BOX 126 RIDGETOP TN 37152 |
| NEWCASTLE HOLDINGS INC | GINNY WALTER LINWOOD FOSTER 60 BECKWITH DRIVE COLORADO CITY CO 81019 |
| NEWCASTLE HOLDINGS INC | 60 BECKWITH DRIVE COLORADO CITY CO 81019 |
| NEWCOM LCS S.A. | MEXICO 628 PISO 6 BUENOS AIRES ARGENTINA |
| NEWCOM LCS SA | MEXICO 628 6TOA BUENOS AIRES ARGENTINA |
| NEWCOM LCS SA | MIXICO 628 PISO 6 OFIC A CIUDAD AUTONOMA DE BUENOS C1097 ARGENTINA |
| NEWCOM LCS SA | MIXICO 628 CIUDAD AUTONOMA DE BUENOS C1097 ARGENTINA |
| NEWCOM SOLUTIONS INC. | 7016 NEWPORT CIR WEST HILLS CA 91307-1819 |
| NEWCOMM 2000 | PO BOX 1314 SABANA SECA 00952 PUERTO RICO |
| NEWCOMM 2000 | SABANA SECA PUERTO RICO 00952-1314 PUERTO RICO |
| NEWCOMM 2000 | SABANA SECA ATTN: OSWALDO GARCIA PUERTO RICO 00952-1314 PUERTO RICO |
| NEWCOMM 2000 | PO BOX 1314 SABANA SECA 952 PUERTO RICO |
| NEWCOMM 2000 | NEWCOMM 2000 PO BOX 1314 SABANA SECA 952 PUERTO RICO |
| NEWCOMM 2000 | CARR 865KM 4.5 BARRIO CANDELARIA ARENA TOA BAJA 00949 PUERTO RICOf |
| NEWCOMM 2000 | PO BOX 1314 SABANA SECA PR 00952 |
| NEWCOMM 2000 | SABANA SECA PR 00952 PUERTO RICO PR 00952-1314 |
| NEWCOMM WIRELESS SERVICES INC | CITY VIEW PLAZ #48 CALLE 165 SUITE 700 GUAYNABO PR 00936 |
| NEWCOURT COMMUNICATIONS FINANCE | CORPORATION 2 GATEHALL DRIVE PARSIPPANY NJ 07054 |
| NEWEDGE FACILITIES MANAGEMENT | 630 5TH AVENUE FLOOR 5 NEW YORK NY 10111-0109 |
| NEWELL NORMAND, TAX COLLECTOR | LA |
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION P.O. BOX 248 GRETNA LA 70054 |
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION P.O. BOX 248 GRETNA LA 70054-0248 |
| NEWELL, LINDSAY | 6151 OAK FORREST WAY SAN JOSE CA 95120 |
| NEWELL, NATHANIEL | 11321 STONEY WOODS DRIVE RALEIGH NC 27614 |
| NEWELL, PAMELA | 2306 GOLDEN WILLOW LN RICHARDSON TX 75082 |
| NEWFIELD WIRELESS INC | 2907 CLAREMONT AVENUE BERKELEY CA 94705 |
| NEWFIELD WIRELESS, INC | 2855  TELEGRAPH AVENUE STE 600 BERKELEY CA 94705 |

| Claim Name | Address Information |
|---|---|
| NEWFOUNDLAND EXCHEQUER ACCOUNT | REGISTRAR OF COMPANIES DEPARTMENT OF JUSTICE ST JOHNS NF A1C 5T7 CANADA |
| NEWKIRK, JERRY L | 7620 IDOLBROOK LN RALEIGH NC 27615 |
| NEWKIRK, LIEN N | 2594 BONNIE DR SANTA CLARA CA 95051 |
| NEWKIRK, TRINA | 5959 RICKER ROAD RALEIGH NC 27610 |
| NEWLAND, SUSAN K | 9625 SW ADAMS ST. OKEECHOBEE FL 34974 |
| NEWLIN, BENJAMIN | 2309 MCMULLAN CIR RALEIGH NC 27608 |
| NEWMAN, ROBERT | 4816 W 162ND STREET OVERLAND PARK KS 66085 |
| NEWMAN, ROBERT M. | 4816 W. 162ND ST. STILWELL KS 66085 |
| NEWMAN, ROBERT S | 1303 N 175TH ST APT A105 SEATTLE WA 981335036 |
| NEWMAN, TAMMY | 206 11TH ST BUTNER NC 27509 |
| NEWMAN, WILLIAM | 200 WINDRIFT DRIVE DALLAS GA 30132 |
| NEWMAR POWER | PO BOX 1306 NEWPORT BEACH CA 92663 |
| NEWNAM, MICHAEL K | 134 DOGWOOD LANE WAKE FOREST NC 27587 |
| NEWPORT NEWS CITY OF | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4300 |
| NEWPORT TELEPHONE CO INC | 3077 BRIDGE ST PO BOX 201 NEWPORT NY 13416-0201 |
| NEWS EXPRESS | PO BOX 53358 WASHINGTON DC 20009 |
| NEWS EXPRESS | NEWS EXPRESS PO BOX 53358 WASHINGTON DC 20009 |
| NEWSDAY INC | 235 PINELAWN RD MELVILLE NY 11747-4250 |
| NEWSDAY, INC | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSOM, WILLIAM J | 6403 COUNTY ROAD 7405 LUBBOCK TX 79424 |
| NEWSOME, CHARLES E | 11699 N.W NEWSOME RD CLARKSVILLE FL 32430-2633 |
| NEWSOME, EDWARD E | 7348 DARTFORD RD #2 # 2 MCLEAN VA 22102 |
| NEWSWEEK INC | 395 HUDSON ST LBBY 1 NEW YORK NY 100143669 |
| NEWTECH DISTRIBUTION | 76-A MAMETOVA STREET ALMATY ALMATY 480004 KAZAKHSTAN |
| NEWTECH DISTRIBUTION CJSC | 76A MAMETOVA STREET ALMATY 480004 KAZAKHSTAN |
| NEWTECH INSTRUMENTS LTD | 63 THORBURN ROAD ST JOHNS NL A1B 3M2 CANADA |
| NEWTON | NEWTON INSTRUMENT CO 111 EAST A STREET BUTNER NC 27509-2426 |
| NEWTON INSTRUMENT CO | 111 EAST A STREET BUTNER NC 27509-2426 |
| NEWTON INSTRUMENT CO | 111 EAST A STREET, BUTNER, NC BUTNER NC 27509-2426 |
| NEWTON INSTRUMENT COMPANY INC. | PO BOX 60883 CHARLOTTE NC 28260 |
| NEWTON INSTRUMENT COMPANY, INC | PO BOX 536915 ATLANTA GA 30353-6915 |
| NEWTON JR, PERCY M | 3940 THREE CHIMNEYS LN CUMMING GA 30041-6998 |
| NEWTON WELLESLEY HOSPITAL | 2014 WASHINGTON ST NEWTON MA 02462-1607 |
| NEWTON, COLLEEN | 426 JOHNSONBURG ROAD BLAIRSTOWN NJ 07825 |
| NEWTON, CUTHER J | 2037 WB CLARK RD CREEDMOOR NC 27522 |
| NEWTON, GERALD | 11700 BLACKHORSE RUN RALEIGH NC 27613 |
| NEWTON, JUDITH | 820 APPLE HILL DR. ALLEN TX 75013 |
| NEWTON, MARK | 3006 HESTER RD OXFORD NC 27565 |
| NEWTON, PATRICIA | 158 SHIRLEY DR. CARY NC 27511 |
| NEWTON, PERCY | 3940 THREE CHIMNEYS LANE CUMMING GA 30041 |
| NEWTON, RANDY | 815 WOODLAND RD CREEDMOOR NC 27522 |
| NEWTON, STEPHEN J | 2603 LONE OAK DR ANN ARBOR MI 48103 |
| NEWTON, TERRENCE A | 1709 NORTH DELTA STR S SAN GABRIEL CA 91770 |
| NEWTON, VERNON | PO BOX 334 WARSAW VA 22572 |
| NEWTON, WILLIAM P | 6614 HUNTSBORO RD OXFORD NC 27565 |
| NEXEN PETROLEUM USA INC | 5601 GRANITE PKWY STE 1400 PLANO TX 750248601 |
| NEXGEN BUILDING SOLUTIONS LLC | 2 NORTH LASALLE ST., SUITE 725 CHICAGO IL 60602 |
| NEXICOM SYSTEMS INC | 2 DEYELL ST PO BOX 299 MILLBROOK ON L0A 1G0 CANADA |
| NEXIENT LEARNING INC | PO BOX 4394 STATION A TORONTO ON M5W 5Y1 CANADA |

| Claim Name | Address Information |
|---|---|
| NEXINNOVATIONS | 2625 QUEENSVIEW DRIVE OTTAWA ON K2B 8K2 CANADA |
| NEXINNOVATIONS | 5700 EXPLORER DRIVE 2ND FLOOR MISSISSAUGA ON L4W 5J3 CANADA |
| NEXINNOVATIONS | 5700 EXPLORER DR MISSISSAUGA ON L4W 5J3 CANADA |
| NEXT GENERATION SECURITY SOFTWARE | 52 THROWLEY WAY SUTTON SR SM1 4BF GREAT BRITAIN |
| NEXTAR TECHNOLOGIES, INC. | 17 PONCE STREET SAN JUAN 00917 PUERTO RICOƒ |
| NEXTEL | NEXTEL COMMUNICATIONS 2452 LACY LANE CARROLLTON TX 75006 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| NEXTEL COMMUNICATIONS | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| NEXTEL COMMUNICATIONS | 2452 LACY LANE CARROLLTON TX 75006 |
| NEXTEL COMMUNICATIONS INC | 2001 EDMUND HALLEY DR RESTON VA 20191-3421 |
| NEXTEL OPERATIONS INC. | C/O SPRINT/UNITED MANAGEMENT COMPANY 6580 SPRINT PARKWAY " OVERLAND PARK KS 66251 |
| NEXTEL SYSTEMS CORP | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| NEXTEL SYSTEMS CORP | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| NEXTHOP TECHNOLOGIES INC | 825 VICTORS WAY SUITE 100 ANN ARBOR MI 48108 |
| NEXTHOP TECHNOLOGIES INC | 825 VICTORS WAY ANN ARBOR MI 48108 |
| NEXTIRA ONE CZECH SRO | NA PRANKRACI 322/26 PRAHA 4 140 00 CZECH REPUBLIC |
| NEXTIRAONE AUSTRIA GMBH | KOMMUNIKATSPLATZ 1 VIENNA 1210 AUSTRIA |
| NEXTIRAONE BUSINESS COMMUNICATIONS | 5959 CORPORATE DR STE 250 HOUSTON TX 770362308 |
| NEXTIRAONE DBA BLACK BOX | NETWORK SERVICES 5101 SHADY OAK RD MINNETONKA MN 55343-4100 |
| NEXTIRAONE FEDERAL LLC | KRISTEN SCHWERTNER KATHLEEN SMITH 510 SPRING ST HERNDON VA 20170-5148 |
| NEXTIRAONE FEDERAL LLC | 510 SPRING ST SUITE 200 HERNDON VA 20170-5148 |
| NEXTIRAONE FEDERAL LLC DBA BLACK | 510 SPRING STREET HERNDON VA 20170-5148 |
| NEXTIRAONE FRANCE (USD) | SERVICES COMPTABLES 17 RUE ICARE AEROPARC ENTZHEIM TANNERIES  CEDEX 67836 FRANCE |
| NEXTIRAONE INC | 21398 NETWORK PLACE CHICAGO IL 60673-1213 |
| NEXTIRAONE LLC | 21398 NETWORK PLACE CHICAGO IL 60673-1213 |
| NEXTIRAONE LLC | 5959 CORPORATE DR STE 250 HOUSTON TX 770362308 |
| NEXTIRAONE LLC | 2800 POST OAK BLVD, SUITE 200 HOUSTON TX 77056-6106 |
| NEXTIRAONE MEXICO S.A. C.V. | AVENIDA  REVOLUCION 639, 5 PISO COLONIA SAN PEDRO DE LOS PINOS MEXICO CITY 03800 MEXICO |
| NEXTIRAONE MEXICO S.A. DE C.V. | AV. REVOLUCION 639 COL. SAN PEDRO DE LOS PINOS, CP 03800 MEXICO |
| NEXTIRAONE MEXICO SA DE CV | AVENIDA REVOLUCION 639 SAN PEDRO DE LOS PINOS MEXICO, DF 3800 MEXICO |
| NEXTIRAONE SOLUTIONS LLC | 1619 N HARRISON PKWY BUILDING D SUNRISE FL 33323 |
| NEXTONE COMMUNICATIONS INC | 1455 RESEARCH BLVD FL 2 ROCKVILLE MD 208506135 |
| NEXTONE COMMUNICATIONS INC | 101 ORCARD RIDGE DRIVE SUITE 300 GAITHERSBURG MD 20878 |
| NEXTONE COMMUNICATIONS INC | 101 ORCARD RIDGE DRIVE GAITHERSBURG MD 20878 |
| NEXUS TELECOM AG | FELD BACHSTRASSE, POST 215 CH 8634 HOMBRECHTIKON SWITZERLAND |
| NEYIN, WALTER | 3225 WOODLAND PARK DR APT 1182 HOUSTON TX 77082-7613 |
| NEYMAN, LAWRENCE | 2400 TROY ROAD WYLIE TX 75098 |
| NEYWICK III, KENNETH | 1 GRANT CIRCLE RICHARDSON TX 75081 |
| NEYWICK, KENNETH E | #1 GRANT CIRCLE RICHARDSON TX 75081 |
| NFORMI, SULE | 1833 MOUNTAIN LAUREL LANE ALLEN TX 75002 |
| NFUSION | NFUSION GROUP LLC 5000 PLAZA ON THE LAKE AUSTIN TX 78746 |
| NFUSION GROUP | 5000 PLAZA ON THE LAKE AUSTIN TX 78746 |
| NFUSION GROUP LLC | 5000 PLAZA ON THE LAKE AUSTIN TX 78746 |
| NFUSION GROUP LLC | 5000 PLAZA ON THE LAKE, SUITE 200 AUSTIN TX 78746 |
| NFUSION GROUP, LLC | JAY H. ONG, ESQ. MUNSCH HARDT KOPF & HARR, P.C. 600 CONGRESS AVE., SUITE 2900 AUSTIN TX 78701 |

| Claim Name | Address Information |
| --- | --- |
| NFUSION GROUP, LLC | CARMENT HENDERSON, CONTROLLER 5000 PLAZA ON THE LAKE SUITE 200 AUSTIN TX 78746 |
| NG, ALEXANDER | 5217 WEST PLANO PARKWAY PLANO   TEXAS TX 75093 |
| NG, ALEXANDER | 5739 DESERET TRAIL DALLAS TX 75252 |
| NG, ALEXANDER | ALEXANDER NG 5739 DESERET TRAIL DALLAS TX 75252 |
| NG, CHARLENE S | 6374 JARVIS AVE NEWARK CA 94560 |
| NG, CHEE HONG | 1529 DANUBE PLANO TX 75075 |
| NG, CHI CHIU | 7ENAM TIEN18C TAIKOO SHING HONG KONG HK |
| NG, CHI CHIU | 22F,  HENG TIEN MANSION NO 2, TAI FUNG AVE TAIKOO SHING HONG KONG |
| NG, CHI CHIU | 22 F, HENG TIEN MANSION 2, TAI FUNG AVE TAIKOO SHING HONG KONG, SAR |
| NG, DANNY W | 136 DIVISION ST #3 NEW YORK NY 10002 |
| NG, ERIKA YINPING | 1420 BRADDALE CT LOS ALTOS CA 94024 |
| NG, FRANCIS | 715 MIDCREST WAY EL CERRITO CA 94530 |
| NG, FRANCIS S | 715 MIDCREST WAY EL CERRITO CA 94530 |
| NG, HUNG O | P O BOX 2673 CUPERTINO CA 95015 |
| NG, KENNY | 52 BRIARWOOD DRIVE HUNTINGTON NY 11743 |
| NG, KENNY W | 52 BRIARWOOD DRIVE HUNTINGTON NY 11743 |
| NG, MAN-FAI | 3713 MOUNT PLEASANT LANE PLANO TX 75025 |
| NG, MICHAEL | 1962 QUINT ST SAN FRANCISCO CA 94124 |
| NG, MICHAEL S | 1962 QUINT ST SAN FRANCISCO CA 94124 |
| NG, MIEU | 28 GLOVER AVE QUINCY MA 02171 |
| NG, NORMA | 1904 DEERCREEK DRIVE ALLEN TX 75013 |
| NG, NORMA | NORMA NG 1904 DEERCREEK DRIVE ALLEN TX 75013 |
| NG, SCARLETTE | 2100 COOLIDGE DRIVE SANTA CLARA CA 95051 |
| NG, SCARLETTE | 2100 COOLIDGE DRIVE SANTA CLARA CA 95051-1811 |
| NG, SCARLETTE S | 2100 COOLIDGE DRIVE SANTA CLARA CA 95051-1811 |
| NG, SIMON S | PO BOX 351 CUPERTINO CA 95015 |
| NG, SOON-LENG | 122 WATER STREET #103 LEOMINSTER MA 01453 |
| NG, THOMAS | 11 HUMMING BIRD LANE TOMS RIVER NJ 08755 |
| NG, TONY | 1604 CHESTER DRIVE PLANO TX 75025 |
| NGAI, WARREN | 1147 EAST 102 ST NY 11236 |
| NGMN LTD | 42-44 PORTMAN ROAD READING BERKSHIRE RG30 1EA GREAT BRITAIN |
| NGO, ANH T | 324 KILLINGTON DR RALEIGH NC 27609 |
| NGO, BRIAN T | 5200 SADDLE CREEK CIR ELLENWOOD GA 30294 |
| NGO, CHI D | 14379 TELLURIDE DR BALDWIN PARK CA 91706 |
| NGO, CUONG DUY | 3918 SE 258TH WAY ISSAQUAH WA 98029 |
| NGO, HOANG UYEN | 1416 BESSIE DRIVE WYLIE TX 75098 |
| NGO, HUONG LE | 48539 FLAGSTAFF RD FREMONT CA 94539 |
| NGO, KENNEDY | 158 ALVAREZ CMN MILPITAS CA 950358606 |
| NGO, MANH | 1742 GRAND TETON DR MILPITAS CA 95035 |
| NGO, MANH X | 1742 GRAND TETON DR MILPITAS CA 95035 |
| NGO, STACIE | 5049 BENGAL DRIVE SAN JOSE CA 95111 |
| NGO, SUREERAT | 18811 LOREE AVE CUPERTINO CA 95014-3636 |
| NGO, TRANG H | 43670 SKYE RD FREEMONT CA 94539 |
| NGO, VIET V | 3873 GRENDBROOK WAY SAN JOSE CA 95111 |
| NGO, WILLIAM | 3463 PISTACHIO DRIVE CA 95111 |
| NGOU, CHRISTOPHE | 166 GRENADINE WAY HERCULES CA 94547 |
| NGUYEN, ALEXANDER SM | 103 DEL RIO RD CARY NC 27519 |
| NGUYEN, ANDY | 802 HOLLY CIRCLE ALLEN TX 75002 |
| NGUYEN, ANH | 3808 MARCHWOOD DR RICHARDSON TX 75082 |

| Claim Name | Address Information |
| --- | --- |
| NGUYEN, ANH DONG | 3808 MARCHWOOD DR RICHARDSON TX 75082 |
| NGUYEN, BANG T | 2766 COUNTRYWALK CRL SAN JOSE CA 95132 |
| NGUYEN, BE | 157 BRILL COURT SAN JOSE CA 95116 |
| NGUYEN, BRIAN | 8023 LOS SABALOS ST. SAN DIEGO CA 92126 |
| NGUYEN, CANH | 2026 CAMPERDOWN WAY SAN JOSE CA 95121 |
| NGUYEN, CANH TAN | 2026 CAMPERDOWN WAY SAN JOSE CA 95121 |
| NGUYEN, CARTER C | 373 CARIBE WAY SAN JOSE CA 95133 |
| NGUYEN, CHAU M | 58 TRAIL CANYON DR CA 92656 |
| NGUYEN, CHINH | 10211 SHADOW WAY DALLAS TX 75243 |
| NGUYEN, CU T | 2599 MONTE LINDO CT SAN JOSE CA 95121-1261 |
| NGUYEN, DANG VAN | 8851 BERGAMO CIR CA 95212 |
| NGUYEN, DAT | 846 MUSTANG RIDGE DR. MURPHY TX 75094 |
| NGUYEN, DAT X | 10483 GREENFORD DR SAN DIEGO CA 92126 |
| NGUYEN, DAVID TRUONG | 410 LAKEDALE DR MURPHY TX 75094 |
| NGUYEN, DAVIS | 9960 RITTER CT SAN DIEGO CA 92131 |
| NGUYEN, DINH | 500 STONEFIELD COURT SAN JOSE CA 95136 |
| NGUYEN, DINH V | 500 STONEFIELD COURT SAN JOSE CA 95136 |
| NGUYEN, DOAN V | 4323 LITTLEWORTH WAY CA 95135 |
| NGUYEN, DOUG | 7117 SHARPS DRIVE PLANO TX 75025 |
| NGUYEN, DUC LONG | 10142 DENISON AVE CUPERTINO CA 95014 |
| NGUYEN, GAM T | 942 FAIRWOOD AVE CA 94089 |
| NGUYEN, GIAN | 908 PRIMROSE AVE CA 94086 |
| NGUYEN, GIAO | 642 HUNTINGTON LANE ALLEN TX 75002 |
| NGUYEN, HAI | 3317 HERITAGE ESTATES DR SAN JOSE CA 95148 |
| NGUYEN, HAI T | 605 FAIR FIELD DURHAM NC 27704 |
| NGUYEN, HAI T | 3317 HERITAGE ESTATES DR SAN JOSE CA 95148 |
| NGUYEN, HAT VAN | 3907 ROSE CT MCKINNEY TX 75070 |
| NGUYEN, HOANG Q | 1477 JOHNSON AVENUE SAN JOSE CA 95129 |
| NGUYEN, HOANG-NGA | 829 BABOCK CT RALEIGH NC 27609 |
| NGUYEN, HOI | 207 PACIFICA WY MILPITAS CA 95035 |
| NGUYEN, HOI T | 207 PACIFICA WY MILPITAS CA 95035 |
| NGUYEN, HUNG | 1402 GUILDFORD ST GARLAND TX 75044 |
| NGUYEN, HUNG CHI | 725 EL SERENO DRIVE SAN JOSE CA 95123 |
| NGUYEN, HUNG V | 4250 ALAFAYA TRI APT 212 157 OVIEDO FL 32765 |
| NGUYEN, HUNG V | 1918 HARTFORD ROAD GRAPEVINE TX 76051 |
| NGUYEN, HUY | 9921 WOODMERE CIR WESTMINSTER CA 92683-7553 |
| NGUYEN, KEVIN | 3313 KEY WEST DR GARLAND TX 75044 |
| NGUYEN, KEVIN TU | 642 HUNTINGTON LANE ALLEN TX 75002 |
| NGUYEN, KHA | 570 ASH STREET BRENTWOOD CA 94513 |
| NGUYEN, KHAI | 1961 ROSENELFE CIR SAN JOSE CA 95148 |
| NGUYEN, KHIEM | 1224 CICERO DR BATON ROUGE LA 70816 |
| NGUYEN, KHIEM D | 507 S. EUCLID AVE. #63 SANTA ANA CA 92703 |
| NGUYEN, KHOA VAN | 2505 APPALACHIA DR GARLAND TX 75044 |
| NGUYEN, KHOA VAN | KHOA VAN NGUYEN 2505 APPALACHIA DR GARLAND TX 75044 |
| NGUYEN, KIM | 646 ARBUTUS AVE. APT. 2 SUNNYVALE CA 94086 |
| NGUYEN, KIM DUNG | 1225 TUCSON AVE SUNNYVALE CA 94089 |
| NGUYEN, LAN | 563 MAPLE AVE MILPITAS CA 95035 |
| NGUYEN, LAN T | 10417 UTAH ROAD BLOOMINGTON MN 55438 |
| NGUYEN, LAWRENCE | 103 ORTONS POINT PL CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, LINH | 5517 GLENCREE CT RALEIGH NC 27612 |
| NGUYEN, LINH | 3808 SHUMARD OAK DR PLANO TX 75074 |
| NGUYEN, LINH | 302 CHRISTOPHER CIRCLE MURPHY TX 75094 |
| NGUYEN, LINH T | 5240 KATHRYN DR GRAND PRAIRIE TX 75052 |
| NGUYEN, LINH V | 13701 ASTILBE CT CENTREVILLE VA 201202601 |
| NGUYEN, LOC X | 1390 SAJAK AVENUE SAN JOSE CA 95131 |
| NGUYEN, LONG | 2961 CRYSTAL SPRINGS LANE RICHARDSON TX 75082 |
| NGUYEN, LONG X | 3627 RAWDON DR DURHAM NC 27713 |
| NGUYEN, LY | 322 GOODWIN RD DURHAM NC 27712 |
| NGUYEN, LY X | 4601 BURKE DR CA 95054 |
| NGUYEN, MANTEIV | 3702 CHARLESTON DRIVE RICHARDSON TX 75082 |
| NGUYEN, ME V | 3120 UNION AVENUE CA 95124 |
| NGUYEN, MICHAEL | 15 COPLEY DR NORTHBOROUGH MA 01532 |
| NGUYEN, MICHAEL C | 15 COPLEY DR NORTHBOROUGH MA 01532 |
| NGUYEN, MINH | 18085 STONEY CREEK MORGAN HILL CA 95037 |
| NGUYEN, MINH | 673 PARK CT SANTA CLARA CA 95050 |
| NGUYEN, MINH D | 2435 LA RAGIONE AVE. CA 95111 |
| NGUYEN, MINH T | 10323 GLENCOE DRIVE CUPERTINO CA 95014 |
| NGUYEN, NAM | 3420 JUDI ANN CT SAN JOSE CA 95148 |
| NGUYEN, NATALIA T | 499 VERANO CT SAN JOSE CA 95111 |
| NGUYEN, NGA | 1709 PRAIRIE CREEK CT GARLAND TX 75040 |
| NGUYEN, NGA B. | 8406 TRAIL LAKE DR. ROWLETT TX 75088 |
| NGUYEN, NGA T | 6700 WARNER AVE APT 31E HUNTINGTN BCH CA 926475353 |
| NGUYEN, NGA THI | 835 ORKNEY AVE CA 95054 |
| NGUYEN, NGHIA | 947 E. AHWANEE AVE SUNNYVALE CA 94086 |
| NGUYEN, NGHIA D | 16760 THATCHER RD. MN 55347 |
| NGUYEN, NGON | 2030 SAGE DRIVE TX 75040 |
| NGUYEN, NHAT | 6000 SARGENT DR PLANO TX 75094 |
| NGUYEN, NHAT | 601 KINNEY DR MURPHY TX 75094-3318 |
| NGUYEN, NHUNG T | 13241 CEDAR ST WESTMINSTER CA 92683 |
| NGUYEN, PHAT D | 2040 FLINTCREST CT SAN JOSE CA 95148 |
| NGUYEN, PHUONG D | 16 ALDREW TER SPRINGFIELD MA 011192424 |
| NGUYEN, QUANG A | 3442 MT ST HELENA DR SAN JOSE CA 95127 |
| NGUYEN, QUYNH HOA T | 507 MIDENHALL WAY CARY NC 27513 |
| NGUYEN, RAYMOND | 7908 EASTWIND DR FORT WORTH TX 76137 |
| NGUYEN, TAI V | 1075 SANDALWOOD LN MILPITAS CA 95035 |
| NGUYEN, TAM | 2247 SKYLINE DR MILPITAS CA 95035 |
| NGUYEN, TAM Q | 2247 SKYLINE DR MILPITAS CA 95035 |
| NGUYEN, TAN | 3809 HIBBS STREET PLANO TX 75025 |
| NGUYEN, TANIA H | 1526 MT. DIABLO AVE MILPITAS CA 95035 |
| NGUYEN, THAI | 4029 LOST CREEK DR PLANO TX 75074 |
| NGUYEN, THAMMY T | 1546 LARKIN AVE SAN JOSE CA 95129 |
| NGUYEN, THANG N | 2481 GLEN DUFF WAY SAN JOSE CA 95148 |
| NGUYEN, THANH | 3897 REXWOOD CT SAN JOSE CA 951211458 |
| NGUYEN, THANH H | 2642 GASSMANN DR SAN JOSE CA 95121 |
| NGUYEN, THANH Q | 927 MANSARD DR APT 208 HOMEWOOD AL 35209 |
| NGUYEN, THANH-HA T | 1495 WALNUT DR CAMPBELL CA 95008 |
| NGUYEN, THIEU D | 3318 CARDIN AVE CA 95118 |
| NGUYEN, THO | 919 S. WEATHERED APT # 209 RICHARDSON TX 75080 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, THUAN | 1029 E. 20TH ST TULSA OK 74120 |
| NGUYEN, THUAN | 3507 BARBERRY DR WYLIE TX 75098 |
| NGUYEN, THUAN QUANG | 434 IRENE CT ROSEVILLE MN 55113 |
| NGUYEN, THUAN T | 1029 E. 20TH ST TULSA OK 74120 |
| NGUYEN, THUY | THUY NGUYEN 5337 OLIVER AVE S MINNEAPOLIS MN 55419-1054 |
| NGUYEN, THUY | 5337 OLIVER AVE S MINNEAPOLIS MN 554191054 |
| NGUYEN, THUY | 5337 OLVER AVE S MINNEAPOLIS MN 554181054 |
| NGUYEN, TIENDUNG P | 106 E BRACEBRIDGE CIR WOODLANDS TX 77382 |
| NGUYEN, TRAI | 2588 FALCON NEST CT. SUWANEE GA 30024 |
| NGUYEN, TRAN H | 14251 CLASSIQUE WAY SAN DIEGO CA 92129 |
| NGUYEN, TRANG PHUONG | 3904 BLACKJACK OAK LN. PLANO TX 75074 |
| NGUYEN, TRONG K | 1546 DINA CT CA 95121 |
| NGUYEN, TROUNG X | 34 HAMPTON AVE NEEDHAM MA 02494 |
| NGUYEN, TU X | 2207 DORETY PL RALEIGH NC 27604 |
| NGUYEN, TUAN | 4816 BASIL DRIVE MCKINNEY TX 75070 |
| NGUYEN, TUAN | 2811 CENTERWOOD CT SAN JOSE CA 95148 |
| NGUYEN, TUNG NGOC | 19021 SADDLEBACK RIDGE ROAD SANTA CLARITA CA 91351 |
| NGUYEN, TUYET T | 12015 OXBOW DR EDEN PRAIRIE MN 55344 |
| NGUYEN, VAN B | 1189 ASCHAUER CT SAN JOSE CA 95131 |
| NGUYEN, VAN N | 1924 SIERRA DR RALEIGH NC 27603 |
| NGUYEN, VAN SI | 505 WHITE OAK COURT BRENTWOOD TN 37027 |
| NGUYEN, VANG VAN | 835 ORKNEY AVE CA 95050 |
| NGUYEN, VINH V | 749 VIA CAFETAL SAN MARCOS CA 92069 |
| NGUYEN, VU DUC | 43829 TATTINGER TERRACE ASHBURN VA 20148 |
| NGUYEN, YEN T | 4601 BURKE DR SANTA CLARA CA 95054 |
| NGUYEN, ZUNG | 67 CHARLES STREET LEICESTER MA 01524 |
| NGUYEN-CUU,JOHN | 1830 COUNTRY MEADOWS DRIVE HENDERSON NV 89012 |
| NGUYEN-KHOA, DIEU-DAO | 780 ERIE CR MILPITAS CA 95035 |
| NGUYENMINH, TAM | 6560 CAMDEN AVENUE SAN JOSE CA 95120 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION P O BOX 637 CONCORD NH 03302-0637 |
| NH DEPT REVENUE ADMINISTRATION | P.O. BOX 14790 CONCORD NH 03302-0637 |
| NIBBY JR, CHESTER | 183 BRIDGE ST BEVERLY MA 01915 |
| NIBBY, CHESTER JR. | 183 BRIDGE ST BEVERLY MA 01915 |
| NIBBY, CHESTER JR. | CHESTER NIBBY JR 183 BRIDGE ST BEVERLY MA 01915 |
| NICASTRO MELUSO ABOGADOS NMA | PARERA 62 PISO 4 OF B BUENOS AIRES ARGENTINA |
| NICASTRO MELUSO ABOGADOS NMA | PARERA 62 PISO 4 OF B C1014ABB BUENOS AIRES ARGENTINA |
| NICASTRO, JERRY | 161 BAY ST, 10TH FLOOR TORONTO ON M5J 2S8 CANADA |
| NICCOLLS JR, W OLIVER | 27110 JONES LOOP ROAD, UNIT 153 PUNTA GORDA FL 33982 |
| NICE SYSTEMS LTD. | KRISTEN SCHWERTNER PETRA LAWS 8 HAPNINA ST. RAANANA 43107 ISRAEL |
| NICE SYSTEMS, INC. | 200 PLAZA DRIVE, 4TH FLOOR SECAUCUS NJ 07094 |
| NICHICON | 927 EAST STATE PARKWAY SCHAUMBORG IL 60173 |
| NICHICON AMERICA CORP | 927 EAST STATE PARKWAY SCHAUMBURG IL 60173-4588 |
| NICHOLAS BALOG | 559 TOWNSHIP LINE RD SCHWENKSVILLE PA 19473 |
| NICHOLAS CADWGAN | 41 FRANKLIN CATHCART CRES. STITTSVILLE K2S2A5 CANADA |
| NICHOLAS DEROMA | 25 MEAD STREET NEW CANAAN CT 06840 |
| NICHOLAS J. ANGELIDES | ATTN: BRIAN J. COOKE SIMMONSCOOPER LLC EAST ALTON IL 62024 |
| NICHOLAS LOGLISCI | 11 MAPLE AVE PLAINSBORO NJ 08536 |
| NICHOLAS MIDDLETON | 718 DONNY BROOK DR WYLIE TX 75098 |
| NICHOLAS ROBINSON | 4320 FAIRFAX HILL DRIVE PLANO TX 75024 |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS, DANIEL J. | 5711 CARELL AVE AGOURA HILLS CA 91301 |
| NICHOLAS, KENNETH | 6490 WRIGHT CIRCLE ATLANTA GA 30328 |
| NICHOLAS, RHUENETTE R | 1010 HARRIET STREET HENDERSON NC 27536 |
| NICHOLAS, WYATT | 1008 CLARK RIDGE CT RALEIGH NC 27613 |
| NICHOLS GEORGE, PATRICIA | 3109 MEGWOOD COURT APEX NC 27539 |
| NICHOLS, ALEX G. | 1917 KIPLING DRIVE FLOWER MOUND TX 75022 |
| NICHOLS, ALEXANDER | 1411 BLOOMINGDALE DRIVE CARY NC 27511 |
| NICHOLS, ALEXANDER | 1917 KIPLING DR FLOWER MOUND TX 75022-4456 |
| NICHOLS, E WAYNE | 355 SHANNON WAY LAWRENCEVILLE GA 30244 |
| NICHOLS, EMILY | 2600 SHERRILL PARK DR RICHARDSON TX 75082 |
| NICHOLS, GARY LEE | 15939 KENSINGTON PL DUMFRIES VA 22026 |
| NICHOLS, GEORGE R | 205 MEETING HOUSE LN MIDDLETOWN CT 06457 |
| NICHOLS, HARLENE W | 205 NEEDLES COURT MODESTO CA 95351 |
| NICHOLS, IRENE A | 8 HOWE STREET ALLENSTOWN NH 03275 |
| NICHOLS, JACKSON, DILLARD, HAGER & SMITH | ATTN: PETER G. SMITH 1800 LINCOLN PLAZA / 500 NORTH AKARD DALLAS TX 75201 |
| NICHOLS, JAMES M | 13530 3RD AVE NE BRADENTON FL 34202 |
| NICHOLS, JANET | 8321 DECKBAR PLACE RALEIGH NC 27617 |
| NICHOLS, JAYSON L | 18027 COUNTY RD 543 NEVADA TX 75173 |
| NICHOLS, JOHN | 11825 N EXETER WAY RALEIGH NC 27613 |
| NICHOLS, JOHN | 1909 SILVER AVE. CUYAHOGA FALLS OH 44223 |
| NICHOLS, JOHN D | 14306 DETROIT AVE APT 239 LAKEWOOD OH 44107 |
| NICHOLS, JOHN P | 505 E SAGUARO CIR PAYSON AZ 85541-5695 |
| NICHOLS, JOHN W. | 11825 N. EXETER WAY RALEIGH NC 27613 |
| NICHOLS, KIMBERLY | PO BOX 206 IMBODEN AR 724340206 |
| NICHOLS, MARC | 20953 W. 226 CT. SPRING HILL KS 66083 |
| NICHOLS, MICHAEL D | 3312 IVY DRIVE MESQUITE TX 75150 |
| NICHOLS, PAMELA A | 4944 KEATON CREST DR ORLANDO FL 32837 |
| NICHOLS, PHILLIP W | 3467 RAHN BLVD BELLEVUE NE 68123 |
| NICHOLS, RHONDA | 2004 CANDLEWYCK XING ALLEN TX 75013-5604 |
| NICHOLS, RHONDA | 14923 BLAKEHILL DRIVE FRISCO TX 75035 |
| NICHOLS, ROBERT G | 627 WARWICK DEERFIELD IL 60015 |
| NICHOLS, SUZANNE S | 2507 SLEEPY HOLLOW D RIVE NASHVILLE TN 37217 |
| NICHOLS, TAMARA | 24 FOREST CREEK DR. DURHAM NC 27713 |
| NICHOLS, TIM | 969 AZALEA DRIVE SUNNYVALE CA 94086 |
| NICHOLS, WENDELL | 2709 ALL VIEW WAY BELMONT CA 94002 |
| NICHOLS,HARLENE | 205 NEEDLS COURT MEDESTO CA 95351 |
| NICHOLSON CATHOLIC COLLEGE | 301 CHURCH STREET BELLEVILLE ON K8N 3C7 CANADA |
| NICHOLSON, GEORGE | 9905 AUTRY FALLS DR ALPHARETTA GA 30022 |
| NICHOLSON, RICHARD A | 521 ARBOR DRIVE 101 SAN DIEGO CA 92103 |
| NICHOLSON, ROBB A | 23 SPENCER RD ROCHESTER NY 14609 |
| NICHOLVILLE TELEPHONE COMPANY INC | 3330 STATE HIGHWAY 11B PO BOX 122 NICHOLVILLE NY 12965-0122 |
| NICK TAUSANOVITCH | 27 FARRWOOD RD. WINDHAM NH 03087 |
| NICKELL, KENTON | 14703 FALLING LEAF DR FRISCO TX 75035 |
| NICKELS, CLAUDIA | 2605 LOOKOUT DR  # 13209 GARLAND TX 75044 |
| NICKERSON, JON | 112 MEADOW BEND TRL LITTLE ELM TX 75068 |
| NICKERSON, KYLE | 16 CROSS LANE GILFORD NH 03249 |
| NICKERSON, LEIGHTON A | 5110 80TH STREET MUKILTEO WA 98275 |
| NICKLE, THOMAS A | 1447 POWELLS TAVERN PL HERNDON VA 20170 |

| Claim Name | Address Information |
| --- | --- |
| NICKLIS, STEPHEN | 101 RUSHING BREEZE CT. APEX NC 27502 |
| NICKLIS, STEPHEN G | 101 RUSHING BREEZE CT APEX NC 27502 |
| NICKLOUS, JOSEPH | 1212 CARDINAL LAKE CHERRY HILL NJ 08003 |
| NICKSON, ALFRED | 807 RIDGEMONT DRIVE ALLEN TX 75002 |
| NICOLE A ALEXANDER | 8501 EAST LAKE CT. RALEIGH NC 27613 |
| NICOLE HAMMAN | 5650 S KYRENE RD APT 1353 TEMPE AZ 85283-1856 |
| NICOLE LEWIS | 1210 KILMINGTON COURT ALPHARETTA GA 30004 |
| NICOLE P LEWIS | 1210 KILMINGTON COURT ALPHARETTA GA 30004 |
| NICOLE TAN | 7601 W 144TH ST OVERLAND PARK KS 66223-2130 |
| NICOLSON, BRUCE M | 3324 GREENBRIER RD SIERRA VISTA AZ 85650 |
| NICOT, STEPHEN D | 811 WILER RD HILTON NY 14468 |
| NIDERSTROS, CLINT | 12 FOSTER AVE NORTH IRWIN PA 15642 |
| NIEBUHR, HAROLD E | 8417 SEAGATE DR RALEIGH NC 27615 |
| NIECZYPOROWICZ, LEON | 3601 HACKAMORE CT PLANO TX 75023 |
| NIEDAX-KLEINHUIS USA INC | 7545 PINGUE DRIVE WORTHINGTON OH 43085-1715 |
| NIEDZIELSKI, MICHAEL | 58 COX LN METHUEN MA 01844 |
| NIELSEN CLEARING HOUSE | 1900 NORTH THIRD STREET CLINTON IA 52732 |
| NIELSEN, BYRON K | 604 MEADOW LANE ALLEN TX 75002 |
| NIELSEN, EDWARD R | 437 WEBB'S COVE OSPREY FL 34229 |
| NIELSEN, GERALD | 2920 CEDAR RIDGE DRIVE MCKINNEY TX 75070 |
| NIELSEN, GERALD T | 2920 CEDAR RIDGE DRIVE MCKINNEY TX 75070 |
| NIELSEN, MARK H | 13018 GATE DRIVE POWAY CA 92064 |
| NIELSEN, RANDALL E | 776 ROBIN DR CONYERS GA 30094 |
| NIELSON CLEARING HOUSE | 1900 NORTH THIRD STREET CLINTON IA 52732 |
| NIELSON, DAVE | 504 S. HORIZON CIRCLE SIOUX FALLS SD 57106 |
| NIELSON, DAVID | 504 S. HORIZON CIRCLE SIOUX FALLS SD 57106 |
| NIELSON, DAVID D | 504 S. HORIZON CIRCLE SIOUX FALLS SD 57106 |
| NIELSON, JEFF A | RR2 BOX 231G CUSTER SD 57730 |
| NIEMANN, PETER R | 236 W RINCON AVE #G CAMPBELL CA 95008 |
| NIEMI, KEVIN J | 18716 SE 42ND PL ISSAQAUH WA 98027 |
| NIENTIMP, THOMAS I | 40 COBBLECREEK RD VICTOR NY 14564-8935 |
| NIENTIMP, THOMAS I | NIENTIMP, THOMAS I 40 COBBLECREEK RD VICTOR NY 14564-8935 |
| NIESHALLA, MARK | 8521 HARBOR DRIVE RALEIGH NC 27615 |
| NIESSEN, LEONARD E | 286 POTTER RD FRAMINGHAM MA 01701 |
| NIETO, MARTA | 2506 TIMBER RIDGE DR GARLAND TX 75044 |
| NIETO, RUBEN | 3118 CLAYBROOK DR. WYLIE TX 75098 |
| NIEVES, CARLOS | 35-55 29TH ST APT 1E LONG ISLAND CITY NY 11106 |
| NIEVES, COLLEEN | 12 LOCUST ST LAKE RONKONKOMA NY 11779 |
| NIEVES, EPHRAIM | 300 PARSIPPANY RD APT 26E PARSIPPANY NJ 07054 |
| NIEVES, SAMANTHA | 20 MARLBANK DRIVE ROCHESTER NY 14612 |
| NIGEL WING | PASEO CAMPESTRE 121 SAN LUIS POTOSI 78151 MEXICO |
| NIGHSWANDER, ROBERT J | 2303 N LEAVITT ST # 1 CHICAGO IL 60647-3227 |
| NIGHSWANGER, JERRY | 2520 INDIAN PAINT DRIVE PLANO TX 75025 |
| NIGRO, DAVID | 37 BROWNING ROAD ARLINGTON MA 02476 |
| NIJMAN FRANZETTI LLP | SUSAN M. FRANZETTI COUNSEL TO THE LCCS GROUP 10 S. LASALLE ST., SUITE 3600 CHICAGO IL 60603 |
| NIKFARJAM, PAUL G | 4 BROUSSEAU DR. UPTON MA 01568 |
| NIKKARI, JANICE | 14855 SW 106TH AVE TIGARD OR 97223 |
| NIKON CANADA INC | 1303 AEROWOOD DR MISSISSAUGA ON L4W 2P6 CANADA |

| Claim Name | Address Information |
|---|---|
| NIKSUN INC | 100 NASSAU PARK BLVD SUITE 300 PRINCETON NJ 08540-5932 |
| NILAKSH SHAH | 9740 LONGHILL DR. PLANO TX 75025 |
| NILES, RODERIC D | 51 CHRISTOPHER ROAD RANDOLPH MA 02368 |
| NILL, PATRICK | 9810 W 82ND AVE ARVADA CO 80005 |
| NIMAL GUNARATHNA | 8020 CASE DR PLANO TX 75025 |
| NIMBUS GRAPHICS INC | 380 SHELDON DRIVE CAMBRIDGE ON N1T 2C2 CANADA |
| NIMBUS GRAPHICS INC | 380 SHELDON DRIVE UNIT 2 CAMBRIDGE ON N1T 2C2 CANADA |
| NIMMALA, PREETI | 4016 HEARTHLIGHT CT PLANO TX 75024 |
| NIMMALA, PREETI | 4016 HEARTHLIGHT CT PLANO TX 75024 |
| NIMMO, IRIS A | 7031 KELLY RD WARRENTON VA 20187 |
| NINAN, RENI | 408 HUNTINGTON DR. MURPHY TX 75094 |
| NINE FASTENERS INC | 150 HOPPING BROOK ROAD HOLLISTON MA 01746 |
| NINO, JAIME | 2533 GRAMERCY STREET HOUSTON TX 77030 |
| NINUTIK MAPLE SUGAR LTD | 548 RICHMOND STREET WEST TORONTO ON M5V 1Y4 CANADA |
| NIR, LYDIA LIH-SHUR | 3104 WALSINGHAM DR PLANO TX 75093 |
| NIRANKUSH MUKHERJEE | 159 MAIN ST UNIT 1A STONEHAM MA 02180 |
| NIRAPADA GHOSH | 423 JUNIPER COURT SUNNYVALE CA 94086 |
| NISBET, CRAIG | 1100 VESTAVIA WOODS DR RALEIGH NC 27615 |
| NISBET, KENNETH J | 1334 ARLINGTON ANN ARBOR MI 48104 |
| NISHIDA, AILEEN | 411 HOBRON LN APT 2913 HONOLULU HI 968151217 |
| NISHIMURA, BROCKI H | 5241 DEL SERRA CR LA PLAMA CA 90623 |
| NISHIT DALIA | 183 FAIRCHILD DR MOUNTAIN VIEW CA 94043-2014 |
| NISKALA, KEITH | 4 SHELLEY DRIVE LONDONDERRY NH 03053 |
| NISKALA, KEITH | KEITH NISKALA 4 SHELLEY DRIVE LONDONDERRY NH 03053 |
| NISOURCE CORPORATE SERVICES COMPANY | ATTN: PATRICIA LAWICKI, DIRECTOR IT 801 E. 86TH AVENUE MERRILLVILLE IN 46410 |
| NISSEN, DOUGLAS | 619 KATHLEEN DRIVE NAZARETH PA 18064 |
| NISTEL, LLC DBA NORTHEAST INFORMATION | SYSTEMS 880 WATERVLIET SHAKER ROAD ALBANY NY 12205-1010 |
| NITCHIE, FRANK J | 137 GOSHEN RD SCHWENKSVILLE PA 19475 |
| NITHYANANDAN, VANGAL | 312 W MEADOWS LN DANVILLE CA 94506-1335 |
| NITHYANANDAN, VANGAL | 1546, AMBERGROVE DRIVE SAN JOSE CA 95131 |
| NITRO MICROSYSTEMS INC | 1736 COURTWOOD CRESCENT OTTAWA ON K2C 2B5 CANADA |
| NITRONEX CORPORATION | 2305 PRESIDENTIAL DRIVE DURHAM NC 27703 |
| NITSCHE, JOACHIM | PARKSTRAPE 30 NEUKIRCH 01904 GERMANY |
| NITU KURIAKOSE | 64 LORRAINE CT HOLBROOK NY 11741 |
| NIU, YOUPING | 2042 WIMBLEDON DR ALLEN TX 75013 |
| NIXON PEABODY | 437 MADISON AVENUE NEW YORK NY 10022 |
| NIXON, BRAD | 1715 HONORS LANE CORONA CA 92883 |
| NIXON, CHRISTOPHER | 1928 ABBOTTS CREEK CIRCLE KERNERSVILLE NC 27284 |
| NIXON, DANNY S | 4620 DEVILS RACETRACK RD FOUR OAKS NC 27524 |
| NIXON, FRANCIS | 207 PAGE AVE POTEAU OK 74953-3615 |
| NIXON, JUDY F | P O BOX 1374 HOCKESSIN DE 19707 |
| NIXON, PATRICIA | 2710 LONG STREET CHATTANOOGA TN 37408 |
| NIXON, RICHARD | 1871 SW 148TH WAY MIRAMAR FL 33027 |
| NIYAZ ANSARI | 3832 OXBOW CREEK LANE PLANO TX 75074 |
| NJ DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 TRENTON NJ 08625-0059 |
| NJ DIVISION OF REVENUE | PO BOX 308 TRENTON NJ 08625 |
| NJAI, SYDNEY B | 5211 OLDWELL ST DURHAM NC 27704 |
| NJEDGE NET | 218 CENTRAL AVE NEWARK NJ 07102 |
| NJOS, CINDY L | 9442 CHABOLA RD SAN DIEGO CA 92129 |

| Claim Name | Address Information |
|---|---|
| NJSBA WORKSHOP | 413 WEST STATE ST PO BOX 909 TRENTON NJ 08605-0909 |
| NKG MANAGEMENT SA DE CV | IGNACIO JACOBO 1391 ZAPOPAN JA 45184 MEXICO |
| NMB TECHNOLOGIES CORPORATION | 9730 INDEPENDENCE AVE CHATSWORTH CA 91311-4323 |
| NMBC | 120 BROADWAY NEW YORK NY 10271 |
| NMI BRASIL LTDA | ROD SP 101 SN KM 09 HORTOLANDIA SP 13187-000 BRAZIL |
| NMI BRASIL LTDA | ROD SP 101 SN KM 09 HORTOLANDIA SAO PAULO 13187-000 BRAZIL |
| NMS COMMUNICATIONS | 200 SCHULTZ DRIVE RED BANK NJ 07701 |
| NO MAGIC INC | 7304 ALMA DRIVE SUITE 600 PLANO TX 75025 |
| NOACK, BRANDON | 424 HAMILTON ROAD WYLIE TX 75098 |
| NOAH, JOHN | 2697 310TH AVE TERRIL IA 51364 |
| NOBIX INC | 2682 BISHOP DR STE 211 SAN RAMON CA 94583-4452 |
| NOBLE SYSTEMS CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 4151 ASHFORD DUNWOODY RD ATLANTA GA 30319-1443 |
| NOBLE, AMBER | 2114 COLEY FOREST PLACE RALEIGH NC 27607 |
| NOBLE, KERRY H | 16704 WEST HUNTINGTON DR LOCKPORT IL 604416703 |
| NOBLE, THOMAS | 371 MALLARD ROAD WESTON FL 33327 |
| NOBLE, THOMAS D. | 371 MALLARD ROAD WESTON FL 33327 |
| NOCE, LETIZIA | 22 BENJAMIN RD. MAHOPAC NY 10541 |
| NODDIN, FREDERICK | 1513 GLASTONBURY DR PLANO TX 75075 |
| NODINE, LAWRENCE C | PO BOX 68 OLMITZ KS 67564 |
| NOEL, STEPHEN | 4402 ROBMAR DR MOUNT AIRY MD 217715564 |
| NOELL, ERHARDT | 14645 CORKWOOD DRIVE TAMPA FL 33626 |
| NOERLING, ALFRED W | 3298 GLENEAGLES DRIVE SILVER SPRING MD 20906 |
| NOFTLE JR, ROBERT | 107 WRIGHT ROAD HOLLIS NH 03049 |
| NOGGLE, ROGER A | 8362 124TH ST NE DEER RIVER MN 566362741 |
| NOH, HYUN HO | 2624 STAR CREST LN CORONA CA 92881 |
| NOKIA CORPORATION | ADDRESS CANNOT BE FOUND |
| NOKIA SIEMENS NETWORKS | NOKIA HOUSE KEILALAHDENTIE 4 ESPOO 02150 FINLAND |
| NOKIA SIEMENS NETWORKS CONVERGENCE | 271 MILL RD CHELMSFORD MA 01824-4105 |
| NOKIA SIEMENS NETWORKS US LLC | 6000 CONNECTION DRIVE IRVING TX 75039-2600 |
| NOLAN, DANIEL A | 3620 HUFFINES BLVD APT 1721 CARROLLTON TX 750106417 |
| NOLAN, DANIEL A | 4607 TIMBERGLEN # 2324 DALLAS TX 75287 |
| NOLAN, ELIZABETH A | 322 MORRISON AVENUE RALEIGH NC 27608 |
| NOLASCO, ANTHONY | 906 ALLEN STREET-APT 1613 DALLAS TX 75204 |
| NOLASCO, ANTHONY | 821 ALLEN ST APT 321 DALLAS TX 752045970 |
| NOLES, JOE R | 406 CAPE EMERALD LOOP EMERALD ISLE NC 28594 |
| NOLTE, DIANE | 6616 TERRACE MILL LN. PLANO TX 75024 |
| NOMINUM INC | 2385 BAY ROAD REDWOOD CITY CA 94063 |
| NON LINEAR CREATIONS INC | 987 WELLINGTON ST OTTAWA ON K1Y 2Y1 CANADA |
| NONG, THANH HIEU | 30 MCEWEN AVENUE APT 1907 ON K2B 5K8 CANADA |
| NONG, THANH-HIEU | 14569 ROSEMARY DR VICTORVILLE CA 92394 |
| NOON, PATRICK R | 5026 HOLLY RIDGE DR RALEIGH NC 27612-3110 |
| NOORHOSSEINI, MAJID | 118 EVANS ESTATES DR CARY NC 27513 |
| NOP, PISEI | 407 SOUTHSHORE PARKWAY DURHAM NC 27703 |
| NOR.WEB DPL LIMITED | P.O. BOX 14, 410 BIRCHWOOD BOULEVARD BIRCHWOOD WARRINGTON WA3 7GA UNITED KINGDOM |
| NORA MCDONALD | 2318 CRESTVIEW LN ROWLETT TX 75088 |
| NORBURY, THOMAS | 59 THUNDER ROAD MILLER PLACE NY 11764 |
| NORBURY, THOMAS J | 59 THUNDER ROAD MILLER PLACE NY 11764 |
| NORCROSS MED CLINIC | PO BOX 1553 DULTH GA 30136 |

| Claim Name | Address Information |
|---|---|
| NORDIN, JOHN R | 420 N DERBYSHIRE AVE ARLINGTON HTS IL 60004 |
| NORDSKOG, J | 1420 CREEK KNL SAN ANTONIO TX 78253-5442 |
| NORDWELL, KURT | 1709 SU JOHN ROAD RALEIGH NC 27607 |
| NORFLEET JR, NORWOOD N | 106 SHADY MEADOW CIR CLE CARY NC 27511 |
| NORFLEET, MICHAEL | 109 CANYON LAKE CIR MORRISVILLE NC 27560-7782 |
| NORFLEET, MICHAEL | 3505 CAMPBELL ROAD RALEIGH NC 27606 |
| NORFLEET, MICHAEL | 6830 CRESCENT MOON CT APT 104 RALEIGH NC 276063167 |
| NORFLEET, MICHAEL D | 3505 CAMPBELL ROAD RALEIGH NC 27606 |
| NORFOLK AIRPORT AUTHORITY | 2200 NORVIEW AVENUE NORFOLK VA 23518-5807 |
| NORFOLK WIRE & ELECTRONICS | 5901 WEST BROAD STREET RICHMOND VA 23230 |
| NORFOLK WIRE & ELECTRONICS | PO BOX 890608 CHARLOTTE NC 28289-0608 |
| NORGAARD, CARL N | 215 S MAIN ST CREEDMOOR NC 275228819 |
| NORIEGA, LEE | 1338 PANWOOD COURT BRENTWOOD CA 94513 |
| NORIEGA, RICARDO | 709 SAND CREEK CIR WESTON FL 33327 |
| NORKAS, JR., RONALD | 2702 LIGHTHOUSE PT E UNIT 615 BALTIMORE MD 21224-5069 |
| NORKAS, JR., RONALD | 14550 BRUCE B. DOWNS BLVD. #109 TAMPA FL 33613 |
| NORLEM TECHNOLOGY CONSULTING, INC. | 7136 SOUTH YALE AVE TULSA OK 74136-6373 |
| NORLIGHT TELECOMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 13935 BISHOPS DR BROOKFIELD WI 53005-6605 |
| NORLIGHT TELECOMMUNICATIONS INC | 13935 BISHOPS DR BROOKFIELD WI 53005-6605 |
| NORMAN ASHLEY | 5044 DENHAM COURT RALEIGH NC 27613 |
| NORMAN CONKLIN | 15 OBSERVATORY RD METHUEN MA 01844 |
| NORMAN, ANTOINETTE | 124 LAMBERT AVE GLOUCESTER NJ 08030 |
| NORMAN, GERALDINE | 1634 VALENCIA RD DECATUR GA 30032 |
| NORMAN, GLEN | 40425 CHAPEL WY #307 FREMONT CA 94538 |
| NORMAN, GLEN | 40425 CHAPEL WAY, # 307 FREMONT CA 94538 |
| NORMAN, GLEN S | 40425 CHAPEL WY #307 FREMONT CA 94538 |
| NORMAN, PHILLIP | 8131 SPORTS HAVEN DR HUMBLE TX 77346 |
| NORMAN, PHILLIP G | 8131 SPORTS HAVEN DR HUMBLE TX 77346 |
| NORMAN, RANDY J | 426 C NORTH CYPRESS DR TEQUESTA FL 33469 |
| NORMAN, RICHARD C | 8901 NEW OAK LN. HUNTERSVILLE NC 28078 |
| NORMAN, STANLEY R | 1700 STEAMBOAT DRIVE PLANO TX 75025 |
| NORMAN, TIMOTHY F | 250 CONRAD CIR LEWISVILLE NC 270239604 |
| NORMAN, WILLIAM E | 263 PALISADES AVE YONKERS NY 10701 |
| NORMAND, JEAN L | 5 GARVIN FALLS ROAD CONCORD NH 03301 |
| NORMANDY, PAM | 9251 35TH AVE SW SEATTLE WA 98126 |
| NORRIS III, EARL T | 110 JARMON RD ELKTON MD 21921 |
| NORRIS JR, JOSEPH K | 20 FIFTH AVENUE WESTWOOD NJ 07675 |
| NORRIS, BOBBY | 79 TALLY HO DR SELMA NC 27576 |
| NORRIS, DAVID | 6210 CRESTMOOR LN SACHSE TX 75048 |
| NORRIS, DAVID B | 6210 CRESTMOOR LN SACHSE TX 75048 |
| NORRIS, KIM S | PO BOX 33544 RALEIGH NC 27636 |
| NORRIS, NICOLE | 5515 SORRELL CROSSING DR. RALEIGH NC 27617 |
| NORRIS, SHELLY | 2113 CARNATION CT GARLAND TX 75040 |
| NORSEC TECH RESEARCH ASSOCIATES | 2325 DULLES CORNER BLVD HERNDON VA 20171-4674 |
| NORSEMAN | 146, 2726 45TH AVENUE S.E. CALGARY AB T2B 3M1 CANADA |
| NORSEMAN | 146, 2726 45TH AVENUE S.E. CALGARY AB T2B 3M1 CANADA |
| NORSEMAN | 14545 115 AVENUE EDMONTON AB T5M 3B8 CANADA |
| NORSEWORTHY, THOMAS RAY | 4544 DEE LN HALTOM CITY TX 76117 |
| NORSTAN CANADA LTD | 2225 SHEPPARD AVE EAST TORONTO ON M2J 5C2 CANADA |

| Claim Name | Address Information |
|---|---|
| NORSTAN COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 5101 SHADY OAK RD MINNETONKA MN 55343-4100 |
| NORSTAN COMMUNICATIONS INC | 5101 SHADY OAK RD MINNETONKA MN 55343-4100 |
| NORSTAN COMMUNICATIONS INC DBA BLACK | BOX NETWORK SERVICES 5101 SHADY OAK RD MINNETONKA MN 55343-4100 |
| NORSTAR NETWORKS | KRISTEN SCHWERTNER JOHN WISE 171 CENTER POINT BOULEVARD PITTSTON PA 18640-6134 |
| NORSTAR NETWORKS | 171 CENTERPOINT BLVD PITTSTON PA 186406134 |
| NORTAK SOFTWARE LTD | 265 CARLING AVENUE, 7TH FLR. OTTAWA ON K1S 2E1 CANADA |
| NORTAK SOFTWARE LTD. | 251 BANK STREET. SUITE 251 OTTAWA ON K2P 1X3 CANADA |
| NORTEC COMMUNICATIONS INC | 1850 121ST ST E STE 105 BURNSVILLE MN 55337-6883 |
| NORTECH TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 851 BUSSE RD ELK GROVE VILLAGE IL 60007-2477 |
| NORTECH TELECOMMUNICATIONS INC | 851 BUSSE RD ELK GROVE VILLAGE IL 60007-2477 |
| NORTEL | 195 WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL | GDNT - GUANGDONG NORTEL TELECOMMUNICATIONS CO LTD RONGLI INDUSTRIAL PARK SHUNDE 528306 CHINA |
| NORTEL | GUANGDONG NORTEL TELECOMMUNICATIONS EQUIPMENT COMPANY LTD GUI ZHOU RONG LI IND PARK SHUNDE 528306 CHINA |
| NORTEL | LG NORTEL GS KANGNAM TOWER 679 YOKSAM KANGNAM GU SEOUL 135-985 KOREA (SOUTH) (REPUBLIC) |
| NORTEL | LG NORTEL CO LTD GS TOWER 679 YOKSAM-DONG CHEONGJU 135-985 KOREA (SOUTH) (REPUBLIC) |
| NORTEL | NETAS ALEMDAG CADDESI ISTANBUL 81244 TURKEY |
| NORTEL | NORTEL 2001 REMAN LEGACY-EXCEL 2910 WECK DRIVE DURHAM NC 27709 |
| NORTEL | INTERNATIONAL NORTEL NETWORKS USERS 401 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| NORTEL 001 NTL HQ | 8200 DIXIE RD STE 100 BRAMPTON ON L6T 5P6 CANADA |
| NORTEL 313 CALA PEGASUS SYSTEM | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| NORTEL 336 HK POST SYSTEM | 4/F., CITYPLAZA FOUR, 12 TAIKOO WAN ROAD, TAIKOO SHING, SWITZERLAND |
| NORTEL 472 AUSTRALIA-ZIN | 1 INNOVATION RD, NORTEL CENTRE MACQUARIE UNI RESEARCH PARK MACQUARIE PARK, NSW 2109 AUSTRALIA |
| NORTEL 710 INVESTMENT RECOVERY CENTRE - | USE BY NON-UK _710 OAKWOOD CLOSE PEN-Y-FAN INDUSTRIAL ESTATE OAKDALE, GWENT NP11 3HY GREECE |
| NORTEL BELGIUM SPARES INTRA-EN | IKAROSLAAN 14 ZAVENTEM 1930 BELGIUM |
| NORTEL DE COLOMBIA | CALLE 96 NO. 13-11 SANTAFE DE BOGOTA COLOMBIA |
| NORTEL DE MEXICO | AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL COL SAN JOSE INSURGENTES 3900 MEXICO |
| NORTEL DE MEXICO S. DE R.L DE C.V. | AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES MEXICO, D.F. MEXICO |
| NORTEL DE MEXICO, S. DE R. L. DE C. V. | INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES 3900 MEXICO |
| NORTEL DE MEXICO, S. DE R.L. DE C.V. | INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES, 03900 MEXICO DF MEXICO |
| NORTEL DE MÉXICO, S. DE R.L. DE C.V. | INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES, 03900 MEXICO DF MEXICO |
| NORTEL EUROPE SALES LTD | 25/28 NORTH WALL QUAY DUBLIN 1 IRELAND DUBLIN IRELAND |
| NORTEL GMBH | FKA 4180 NORTEL NETWORK GER GMBH & CO KG GRAF-VON-SODEN-STRASSE 88090, IMMENSTAAD FRANKFURT GERMANY |
| NORTEL GMBH | FRMRLY 4180 NORTEL NTWRK GER. GMBH & CO GRAF-VON-SODEN-STRASSE 88090, IMMENSTAAD FRANKFURT GERMANY |
| NORTEL GMBH | NORTEL 4180 MUNICH INGOLSTAEDTER STRASSE 16 MUNICH 80807 GERMANY |
| NORTEL GMBH (IC4180) | UNTERSCHWEINSTIEGE 6 FRANKFURT 60549 GERMANY |
| NORTEL GMBH (MERGED WITH 4180 NORTEL | NETWORKS GERMANY GMBH & CO KG) HAHNSTRASSE 37-39 FRANKFURT 60528 GERMANY |
| NORTEL GMBH ET AL. | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL GMBH ET AL. | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK |

| Claim Name | Address Information |
|---|---|
| NORTEL GMBH ET AL. | NY 10004 |
| NORTEL GMBH ET AL. | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL GOVERNMENT SOLUTIONS | 12730 FAIR LAKES CIRCLE VIRGINIA VA 22033 |
| NORTEL GOVERNMENT SOLUTIONS 606 | 12730 FAIR LAKES CIRCLE FAIRFAX VA 22033-4901 |
| NORTEL GOVERNMENT SOLUTIONS INC. | 12730 FAIR LAKES CIRCLE FAIRFAX VA 22033-4901 |
| NORTEL GOVERNMENT SOLUTIONS, INC. | 12730 FAIR LAKES CIRCLE FAIRFAX VA 22033 |
| NORTEL INDIA 485 GDRS | ORCHID PLAZA 2ND FLR, SECTOR 54, SUN CITY HARYANA GURGAON 122002 INDIA |
| NORTEL LEARNIT | PO BOX 13010 DURHAM NC 27709-3010 |
| NORTEL MATRA CELLULAR SCA | 1, PLACE DES FRERES MONTGOLFIER GUYANCOURT 78280 FRANCE |
| NORTEL MATRA CELLULAR SCA | 1, PLACE DES FRERES MONTGOLFIER 78280 GUYANCOURT |
| NORTEL MONKSTOWN | NORTEL NETWORKS DOAGH ROAD NEWTOWNABBEY, ANTRIM BT36 6XA UNITED KINGDOM |
| NORTEL NETWORK BV ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORK BV ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORK BV ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORK DE ARGENTINA S.A | BOUCHARD 557/99, PISO 17° CIUDAD AUTNOMA DE BUENOS AIRES ARGENTINA |
| NORTEL NETWORK DE ARGENTINA S.A | BOUCHARD 557/99, PISO 17 BUENOS AIRES ARGENTINA |
| NORTEL NETWORK DE ARGENTINA S.A | LARREA 1079 BUENOS AIRES ARGENTINA |
| NORTEL NETWORKS | 3500 CARLING AVENUE OTTAWA ON K2H 8E9 CANADA |
| NORTEL NETWORKS | 2323 WINSTON PARK DRIVE OAKVILLE ON L6H 6R7 CANADA |
| NORTEL NETWORKS | DOAGH ROAD NEWTOWNABBEY GB TEX IRELAND |
| NORTEL NETWORKS | ST. LAURENT OFFICE |
| NORTEL NETWORKS | MISSISAUGA OFFICE |
| NORTEL NETWORKS | NETHERLAND OFFICE |
| NORTEL NETWORKS | MIAMI LOC |
| NORTEL NETWORKS | BILLERICA OFFICE |
| NORTEL NETWORKS | NASHVILLE LOC |
| NORTEL NETWORKS | NEW ZEALAND |
| NORTEL NETWORKS | RTP LOCATION ENTITY 540 |
| NORTEL NETWORKS | BRAMPTON OFFICE |
| NORTEL NETWORKS | NASHVILLE LOC ENTITY 598 |
| NORTEL NETWORKS | 4001 E CHAPEL HILL NELSON HIGHWAY DURHAM NC 27709-3010 |
| NORTEL NETWORKS (ASIA) LIMITED | 6TH FLOOR, CITYPLAZA FOUR 12 TAIKOO WAN ROAD, TAIKOO SHING TAIKOO SHING CHINA |
| NORTEL NETWORKS (ASIA) LIMITED | PAKISTAN BRANCH GROUND FLOOR, EVACUEE TRUST BUILDING AHGA KHAN ROAD, SECOTR F-5/1 ISLAMABAD PAKISTAN |
| NORTEL NETWORKS (ASIA) LIMITED | SAPLEG RECORD CITYPLAZA FOUR 12 TAIKOO WAN ROAD HONGKONG SWITZERLAND |
| NORTEL NETWORKS (ASIA) LIMITED | TAIWAN BRANCH 18TH FLOOR, 100 ROOSEVELT ROAD SECTION 2. TAIPEI TAIWAN |
| NORTEL NETWORKS (ASIA) LIMITED – TAIPEI, | TAIWAN BRANCH 18TH FLOOR, 100 ROOSEVELT ROAD SECTION 2. TAIPEI TAIWAN, R.O.C. |
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A EHS UNITED KINGDOM |
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS (CALA) INC | CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324-4413 |

| Claim Name | Address Information |
| --- | --- |
| NORTEL NETWORKS (CALA) INC. | CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |
| NORTEL NETWORKS (CALA) INC. | PUERTO RICO BRANCH BBV PLAZA SUITE 9 A-2. 1500 ROOSEVELT AVENUE, GUAYNABO PLANTATION PR 00968-2626 |
| NORTEL NETWORKS (CHINA) LIMITED | NORTEL NETWORKS TOWER, 11TH FLOOR SUN DONG AN PLAZA 138 WANG FU JING BEIJING 100006 CHINA |
| NORTEL NETWORKS (CHINA) LIMITED | SAPLEG RECORD NO. 6 WANGJING DONG LU CHAOYANG DISTRICT BEIJING 100102 SWITZERLAND |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED | ORCHID PLAZA, 2ND FLOOR SUN CITY, SECTOR 54 GURGAON, HARYANA 122002 INDIA |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY IRELAND |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY REPUBLIC OF IRELAND |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERUE GALWAY REPUBLIC OF IRELAND |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS (NORTHERN IRELAND) LTD | MONKSTOWN TRADING ESTATE DOAGH ROAD NEWTOWNABBEY CO. ANTRIM BT3 66XA UNITED KINGDOM |
| NORTEL NETWORKS (THAILAND) LTD | 323 BETAGRO TOWER, 4TH FLOOR MOO 6 VIPAVADEE, RANGSIT ROAD KHWAENG SENG HONG KHET LAKSI BANGKOK THAILAND |
| NORTEL NETWORKS AB ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS AB ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS AB ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS AG, ET AL. | HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS AS, ET AL. | HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS AUSTRALIA | C/O SCHENKER LOGISTICS |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED | NORTEL NETWORKS CENTRE, 1 INNOVATION RD MACQUARIE UNIVERSITY RESEARCH PARK MACQUARIE PARK NEW SOUTH WALES 2109 AUSTRALIA |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED | NORTEL NETWORKS CENTRE 1 INNOVATION ROAD MACQUARIE UNIVERSITY RESEARCH PARK NEW SOUTH WALES 2109 AUSTRALIA |
| NORTEL NETWORKS BV | SIRIUSDREEF 42-72 HOOFDDORP 2132 WT NETHERLANDS |
| NORTEL NETWORKS BV | SIRIUSDREEF 42-72 HOOFDDORP 2132 WT THE NETHERLANDS |
| NORTEL NETWORKS BV ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS BV ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS BV ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS CABLE SOLUTIONS, INC. | 220 ATHENS WAY, SUITE 300 NASHVILLE TN 37228 |
| NORTEL NETWORKS CAPITAL CORPORATION | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS CHILE S.A. | WORLD TRADE CENTER AVENIDA ANDRES BELLO 2607, 12TH FLOOR LOS CONDES, SANTIAGO CHILE |
| NORTEL NETWORKS CORPORATION | 195 THE WEST MALL MAILSTOP: T0505006 TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS CORPORATION | RTP LOC |
| NORTEL NETWORKS CORPORATION | 200 ATHENS WAY NASHVILLE TN 372281-308 |
| NORTEL NETWORKS CUSTOMER CONTACT & | PORTAL SOLUTIONS AUDIO SERVICE 4000 VETERANS MEMORIAL HWY BOHEMIA NY |

| Claim Name | Address Information |
| --- | --- |
| NORTEL NETWORKS CUSTOMER CONTACT & | 11716-1024 |
| NORTEL NETWORKS CUSTOMER CONTACT & | 4000 VETERANS MEMORIAL HWY BOHEMIA NY 11716-1024 |
| NORTEL NETWORKS DE ARGENTINA S.A. | TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES C1106ARG ARGENTINA |
| NORTEL NETWORKS DE ARGENTINA S.A. | TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES CP 1106 ARGENTINA |
| NORTEL NETWORKS DE COLOMBIA S.A. | CALLE 96 NO. 13-11 SANTAFÉ DE BOGOTA COLOMBIA |
| NORTEL NETWORKS DE COLOMBIA S.A. | CALLE 96 NO. 13-11 SANTAFÉ DE BOGOT? COLOMBIA |
| NORTEL NETWORKS DE COLOMBIA, S.A. | CALLE 96 NO. 13-11 SANTA FE DE BOGOTA COLOMBIA |
| NORTEL NETWORKS DE GUATEMALA, LTDA. | 16 CALLE O-55, ZONA 10 TORRE INTERNACIONAL, 7MO NIVEL GUATEMALA |
| NORTEL NETWORKS DE GUATEMALA, LTDA. | 16 CALLE O-55, ZONA 10 TORRE INTERNACIONAL, 7MO NIVEL GUATEMALA GUATEMALA |
| NORTEL NETWORKS DE MEXICO S.A. DE C.V. | AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES MEXICO DF MEXICO |
| NORTEL NETWORKS DE MEXICO S.A. DE C.V. | AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL COL. SAN JOSE INSURGENTES 3900 MEXICO |
| NORTEL NETWORKS DE MEXICO SA DE CV | AV INSURGENTES SUR 1605 MEXICO DF 03900 MEXICO |
| NORTEL NETWORKS DE MEXICO SA DE CV | AV INSURGENTES SUR 1605 PISO 30, TORRE MURAL, MEXICO 3900 MEXICO |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | INSURGENTES SUR 1605 - PISO 30 COL SAN JOSE INSURGENTES FEDERAL DISTRICT 3900 MEXICO |
| NORTEL NETWORKS DE PANAMA S.A. | VIA ESPANA CONDOMINIO PLAZA INTERNACIONAL, TORRE C PANAMA CITY PANAMA |
| NORTEL NETWORKS DE VENEZUELA C.A. | EDIFICIO PARQUE CRISTAL-TORRE ESTE, 11TH FLOOR, AV. FRANCISCO DE MIRANDA, LOS PALOS GRANDES CARACAS VENEZUELA |
| NORTEL NETWORKS DE VENEZUELA CO ANONIMA | EDIFICIO PARQUE CRISTAL-TORRE ESTE 11TH FL., AV. FRANCISCO DE MIRANDA LOS PALOS GRANDES CARACAS VENEZUELA |
| NORTEL NETWORKS DEL ECUADOR S.A | CIUDADELA KENNEDY NORTE AVE FRANSISCO DE ORELLANA EDIFICIO CENTRUM, PISO 9 OFICINA 1 GUAYAQUIL ECUADOR |
| NORTEL NETWORKS DEL ECUADOR S.A. | AV. FRANCISCO DE ORELLANA, EDIFICIO CENTRUM, PISO 9, F. 1 GUAYAQUIL ECUADOR |
| NORTEL NETWORKS DEL PARAGUAY S.A. | C/O BERKEMEYER & ASOCIADOS, BENJAMIN CONSTANT 835 EDIFICIO JACARANDA, 4TH FLOOR ASUNCION PARAGUAY |
| NORTEL NETWORKS ENGINEERING SVC KFT | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS ENGINEERING SVC KFT | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS ENGINEERING SVC KFT | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS EUROPE SALES LIMITED | 25/28 NORTH WALL QUAY DUBLIN 1 DUBLIN IRELAND |
| NORTEL NETWORKS FRANCE S.A.S | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT 78928 YVELINES, CEDEX 9 YVELINES FRANCE |
| NORTEL NETWORKS FRANCE S.A.S | PARC D'ACTIVITIES DE MAGNY-CHATEAUFORT CHATEAUFORT 78117 FRANCE |
| NORTEL NETWORKS FRANCE SAS ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS FRANCE SAS ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS FRANCE SAS ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS GERMANY GMBH | & CO KG AN DER BUNDESSTRASSE 31 FRIEDRICHSHAFEN 88039 GERMANY |
| NORTEL NETWORKS GERMANY GMBH & CO | KG DEPARTMENT NNFA5 FRIEDRICHSHAFEN D-88039 GERMANY |
| NORTEL NETWORKS GLOBAL CORPORATE | HEADQUARTERS 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS GLOBAL CORPORATE | HEADQUARTERS 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS HISPANIA SA ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS HISPANIA SA ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A EHS UNITED KINGDOM |
| NORTEL NETWORKS HISPANIA SA ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS HISPANIA SA ET AL | C/O YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS HISPANIA SA ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS HISPANIA, S.A. | CAMINO DEL CERRO DE LOS GAMOS NO. 1 EDIFICIO 6 28.224 POZUELO DE ALARCON MADRID SPAIN |
| NORTEL NETWORKS HPOCS INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INC | 7055 ALEXANDER-FLEMING ST LAURENT QC H4S 2B7 CANADA |
| NORTEL NETWORKS INC | 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709-3010 |
| NORTEL NETWORKS INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS INC. | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK  NC 27709-3010 |
| NORTEL NETWORKS INC. | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| NORTEL NETWORKS INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INC. SAPLEG RECORD | THE CORPORATION TRUST COMPANY 1209 N ORANGE STREET WILMINGTON DE 19801-1120 |
| NORTEL NETWORKS INDIA TECH PRIVATE LTD | ORCHID PLAZA, 2ND FLOOR SECTOR 54, SUN CITY GURGAON, HARYANA 122-002 INDIA |
| NORTEL NETWORKS INT'L FINANCE & HOLDING | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS INT'L FINANCE & HOLDING | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS INT'L FINANCE & HOLDING | BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS INT'L FINANCE & HOLDING | BF ET AL-YOUNG CONAWAY STARGATT & TAYLOR ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS INTERNATIONAL INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INTERNATIONAL, INC. | (DUBAI BRANCH), DUBAI SILICON OASIS EMAAR BUSINESS PARK, BUILDING 2 PO BOX 24364, SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS ISRAEL | (SALES AND MARKETING) LIMITED HAYARDEN STREET AIRPORT CITY CENTRE, BEN-GURION AIRPORT TEL AVIV 70151 ISRAEL |
| NORTEL NETWORKS KABUSHIKI KAISHA | GATE CITY OHSAKI, EAST TOWER 9F 1-11-2, OHSAKI, SHINAGAWA-KU TOKYO JAPAN |
| NORTEL NETWORKS KABUSHIKI KAISHA | GATE CITY OHSAKI, EAST TOWER 9F 1-11-2 OHSAKI, SHINAGAWA-KU TOKYO 141-8411 JAPAN |
| NORTEL NETWORKS KOREA LIMITED | 16F, HAE-SUNG 2 BLDG. 942-10, DAECHI 3-DONG, KANGNAM-KU SEOUL 135-725 KOREA |
| NORTEL NETWORKS LIMITED | 2351 BOULEVARD ALFRED-NOBEL TORONTO ON H4S 2A9 CANADA |
| NORTEL NETWORKS LIMITED | 2351 BOULEVARD ALFRED-NOBEL TORONTO QC H4S 2A9 CANADA |
| NORTEL NETWORKS LIMITED | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS LIMITED | 2351 BOULEVARD ALFRED-NOBEL TORONTO QC H4S 2A9 CANADA |
| NORTEL NETWORKS LIMITED | 2351 BOULEVARD ALFRED-NOBEL ST. LAURENT QC H4S 2A9 CANADA |
| NORTEL NETWORKS LIMITED | 8200 DIXIE ROAD SUITE 100 BRAMPTON ON L6T 5P6 CANADA |
| NORTEL NETWORKS LIMITED | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS LIMITED | 4001 EAST CHAPEL HILL NELSON HWY RTP NC 27709 |
| NORTEL NETWORKS LIMITED | 2221 LAKESIDE BLVD. RICHARDSON TX 75081 |
| NORTEL NETWORKS LIMITED – CALA SALES | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS LIMITED – EMEA SALES | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS LTD | 195 THE WEST MALL, TO5-04-005 TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS LTD | 2351 ALFRED-NOBEL 2351 ALFRED-NOBEL QC H4S 2A9 CANADA |
| NORTEL NETWORKS LTD | 4001 E CHAPEL HILL NELSON HIGHWAY DURHAM NC 27709-3010 |
| NORTEL NETWORKS LTD | 4001 E CHAPEL HILL DURHAM NC 27709-3010 |
| NORTEL NETWORKS MALAYSIA SDN. BHD. | SECURITIES SERVICES (HOLDINGS) SDN. BHD. SUITE 18.05 MWE PLAZA NO. 8 LEBUH FARQUHAR 10200 PENANG MALAYSIA |
| NORTEL NETWORKS N.V. | IKAROSLAAN 14 ZAVENTEM BELGIUM |
| NORTEL NETWORKS NEW ZEALAND LIMITED | 171 FEATHERSTON STREET HP TOWER, LEVEL 21 WELLINGTON NEW ZEALAND |
| NORTEL NETWORKS NEW ZEALAND LIMITED | LEVEL 16 396 QUEEN STREET AUCKLAND NEW ZEALAND |
| NORTEL NETWORKS NV ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS NV ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS NV ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS OPTICAL | COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS OPTICAL | ATTN: SIMON FREEMANTLE MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS OPTICAL | ATTN: SHARON RALSTON MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS OPTICAL | COMPENENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD | MAIDENHEAD OFFICE PARK MAIWESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS OY ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS OY ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS OY ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS OY, ET AL. | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS PERU S.A.C. | VIA PRINCIPAL 140 EDIFICIO REAL SEIS, PISO 6 SAN ISIDRO, LIMA 27 PERU |
| NORTEL NETWORKS POLSKA SP ZOO ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS POLSKA SP ZOO ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS POLSKA SP ZOO ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS PORTUGAL S.A. | EDIFICIO TIVOLI FORUM AVDA. DA LIBERDADE, N 180-A 3 ANDAR LISBON PORTUGAL |
| NORTEL NETWORKS PORTUGAL SA ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS PORTUGAL SA ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS PORTUGAL SA ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS ROMANIA SRL, | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS ROMANIA SRL, | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS ROMANIA SRL, | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS ROMANIA SRL, ET AL. | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS ROMANIA SRL, ET AL. | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS ROMANIA SRL, ET AL. | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS ROMANIA SRL, ET AL. | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS S.A. | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT 78928 YVELINES, CEDEX 9 YVELINES FRANCE |
| NORTEL NETWORKS S.A. | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT 78928 YVELINES CEDEX 9 FRANCE |
| NORTEL NETWORKS S.A. | 5, RUE GUILLAUME KROLL L-1882 LUXEMBOURG LUXEMBOURG |
| NORTEL NETWORKS S.P.A. | VIA MONTEFELTRO NO. 6 MILAN 20156 ITALY |
| NORTEL NETWORKS SA (FRENCH ENTITY) | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT 78928 YVELINES, CEDEX 9 YVELINES FRENCE |
| NORTEL NETWORKS SA ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS SA ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS SA ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS SINGAPORE PTE | 19 LOYANG WAY #03-04 C/O DIMERCO EXPRESS SINGAPORE SINGAPORE SINGAPORE |
| NORTEL NETWORKS SINGAPORE PTE | LTD SAPLEG RECORD 101 THOMSON ROAD #06-01 UNITED SQUARE, 307591 SINGAPORE |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED | PHILIPPINES BRANCH, 29TH FLOOR, WYNSUM CORPORATE PLAZA.22 F.ORTIGAS ROAD ORTIGAS CENTER, 1605 PASIG CITY PASIG CITY PHILLIPINES |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED | 1 TEMASEK AVENUE #27-01 MILLENIA TOWER SINGAPORE 39192 SINGAPORE |
| NORTEL NETWORKS SLOVENSKO SRO ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS SLOVENSKO SRO ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A EHS UNITED KINGDOM |
| NORTEL NETWORKS SLOVENSKO SRO ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS SLOVENSKO SRO ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS SOCIAL CLUB | 5050 40TH ST NE CALGARY AB T3J 4P8 CANADA |
| NORTEL NETWORKS SOUTH AFRICA | (PROPRIETARY) LTD ET AL - HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS SOUTHEAST ASIA PTE. LMTD | 1 TEMASEK AVENUE #27-01 MILLENIA TOWER #27-01 MILLENIA TOWER SINGAPORE 39192 SINGAPORE |
| NORTEL NETWORKS SPA ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS SPA ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS SPA ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS SRO ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS SRO ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS SRO ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS TECH KABUSHIKI KAISHA | GATE CITY OHSAKI, EAST TOWER 9F 1-11-2, OHSAKI, SHINAGAWA-KU TOKYO JAPAN |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS TECHNOLOGY CORP | 1 BREWER HUNT WAY KANATA ON K2K 2B5 CANADA |
| NORTEL NETWORKS TECHNOLOGY CORPORATION | C/O STEWART MCKELVEY STERLING SCALES 1959 UPPER WATER ST. SUITE 800 HALIFAX NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY CORPORATION | STEWART MCKELVEY STERLING SCALES,STE 800 1959 UPPER WATER ST. HALIFAX NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY(THAILAND)LTD | 1768 THAI SUMMIT TOWER 24TH FLOOR, NEW PETCHBURI ROAD BANGKAPI, HUAY KWANG BANGKOK 10320 THAILAND |
| NORTEL NETWORKS TELECOMMUNICACOES | INDUSTRIA E COMERCIO LTDA. AVENIDA DAS NACOES UNIDAS 17.891 9 ANDAR PARTE B SAO PAULO 04795-100 BRAZIL |
| NORTEL NETWORKS TELECOMMUNICATIONS | EQUIPMENT (SHANGHAI) CO LIMITED NO.556, FASAI ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI 200131 CHINA |
| NORTEL NETWORKS TELECOMUNICACO ES DO | BRAZIL LTDA. AVENIDA DAS NACOES UNIDAS 17.891 9 ANDAR PARTE B S?O PAULO 04795-100 BRAZIL |
| NORTEL NETWORKS TRINIDAD & TOBAGO | LIMITED 34 FITT STREET WOODBROOK, PORT OF SPAIN TRINIDAD & TOBAGO |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK MAIWESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH GREAT BRITAIN |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD,BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK MAIWESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK LIMITED | (F/K/A NORTEL NETWORKS PLC) MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK LIMITED ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS UK LIMITED ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS UK LIMITED ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS UK PENSION TRUST LTD | BOARD OF THE PENSION PROTECTION FUND ATTN: RICHARD FAVIER, SENIOR INSOLVENCY ADVISOR KNOLLYS HOUSE, 17 ADDISCOMBE RD CROYDON SURREY CR0 6SR UNITED KINGDOM |
| NORTEL NETWORKS UK PENSION TRUST LTD | BRIAN E O'CONNOR, ESQ WILLKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | THE BOARD OF THE PENSION PROTECTION FUND ATTN: RICHARD FAVIER, SENIOR ADVISOR KNOLLYS HOUSE 17 ADDISCOMBE ROAD, CROYDON SURREY CR0 6SR UNITED KINGDOM |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | THE BOARD OF THE PENSION PROTECTION FUND ATTN: RICHARD FAVIER, SENIOR ADVISOR KNOLLYS HOUSE 17 ADDISCROMBE RD, CROYDON SURREY CR0 6SR UNITED KINGDOM |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | THE BOARD OF THE PENSION PROTECTION FUND KNOLLYS HOUSE ATTN: RICHARD FAVIER, SENIOR INSOLVENCY 17 ADDISCOMBE ROAD CROYDON, SURREY CR0 6SR |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | BRIAN E O'CONNOR, ESQ WILLKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | BRIAN E. O'COONOR, ESQ. WILLKIE FARR & GALLAGHER LLP 787  7TH AVENUE NEW YORK NY 10019 |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | BRIAN E. O'CONNOR, ESQ. WILKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| NORTEL NETWORKS VOLUNTEERS | 195 THE WEST MALL EXECUTIVE RECEPTION DESK TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS, NETAS TELEKOMUNIKASYON | A.S. ALEMDAG CADDESI  NO 171 UMRANIYE ISTANBUL 34768 TURKEY |
| NORTEL NETWORKS, S.R.O. | KLIMENTSKA 1216/46, 11002 PRAGUE 1 CZECH REPUBLIC |
| NORTEL NTWRKS APPLCTNS MGMNT SOLU INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NTWRKS INDIA TECH PRIVATE LTD | A-8 QUTAB INSTITUTIONAL AREA SOUTH OF IIT, USO ROAD SOUTH OF IIT, USO ROAD NEW DELHI 110 067 INDIA |
| NORTEL NTWRKS NETAS TELEKOMUNIKASYON AS | ALEMDAG CADDESI NO. 171 UMRANIYE ISTANBUL TURKEY |

| Claim Name | Address Information |
|---|---|
| NORTEL OPTICAL COMP INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL PAC | 1415 MURFREESBORO PIKE GENESCO PARK SUITE 148 NASHVILLE TN 37217 |
| NORTEL POST & TELECOMMUNICATIONS | TECHNICAL INC. |
| NORTEL TECH EXC CENTRE PVT LTD | NO. 122, BULL TEMPLE ROAD BASAVARAGIDI BANGALORE 560 004 INDIA |
| NORTEL TECH EXC CENTRE PVT LTD | GROUND AND 1ST FLOOR, AMR TECH PARK 2 #23/24 HONGASANDRA, HOSUR MAIN ROAD BANGALORE 560068 INDIA |
| NORTEL TECHNOLOGY EXCELLENCE CENTRE | PRIVATE LIMITED 122 BULL TEMPLE ROAD BANGALORE 560 019 INDIA |
| NORTEL TECHNOLOGY EXCELLENCE CENTRE | PRIVATE LTD, 5TH FL (LEVEL 4), TOWER D, IBC KNOWLEDGE PK, NO 4/1 BANNERGHATTA RD BANGALORE 560029 INDIA |
| NORTEL TELECOM INTERNATIONAL LTD ET AL | C/O HERBERT SMITH LLP ATTN: JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC25 2HS UNITED KINGDOM |
| NORTEL TELECOM INTERNATIONAL LTD ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL TELECOM INTERNATIONAL LTD ET AL | NORTEL TELECOM INTERNATIONAL LIMITED HERBERT SMITH LLP ATTN: JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL TELECOM INTERNATIONAL LTD ET AL | C/O HERBERT SMITH LLP ATTN: JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL TELECOM INTERNATIONAL LTD ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL TELECOM INTERNATIONAL LTD ET AL | C/O HERBERT SMITH LLP ATTN: JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS |
| NORTEL TRINIDAD & TOBAGO | 5-7 SWEET BRIAR ROAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| NORTEL TRINIDAD AND TOBAGO LIMITED | 34 FITT STREET, WOODBROOK, PORT OF SPAIN, TRINIDAD PORT OF SPAIN TRINIDAD & TOBAGO |
| NORTEL TRINIDAD AND TOBAGO LIMITED | 5-7 SWEET BRIAR ROAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| NORTEL TRINIDAD AND TOBAGO LIMITED | WEST INDIES |
| NORTEL VENTURES LLC | 220 ATHENS WAY SUITE 200 NASHVILLE TN 37228 |
| NORTEL VIETNAM LIMITED | 17TH & 21ST FLOOR VINCOM CITY TOWER HANOI VIETNAM |
| NORTEL-GALWAY/EIRE | MERVUE INDUSTRIAL ESTATE GALWAY IRELAND |
| NORTELUS, INC. D/B/A PCSYSTEMS.BIZ | 104 COLONY PARK DR SUITE 100 CUMMING GA 30040-2772 |
| NORTEMAN, NANCY | 102 MONUMENT ST, #2 MEDFORD MA 02155 |
| NORTEMAN, NANCY L | 102 MONUMENT ST, #2 MEDFORD MA 02155 |
| NORTEMAN, NANCY L. | NANCY NORTEMAN 102 MONUMENT ST, #2 MEDFORD MA 02155 |
| NORTH AMERICAN TELECOMMUNICATIONS | 1919 SUMAS WAY ABBOTSFORD BC V2S 4L5 CANADA |
| NORTH ATLANTIC TELECOM, INC. | 715 CHANEY COVE SUITE 101 COLLIERVILLE TN 38017-2993 |
| NORTH BRIDGE VENTURE PARTNERS V-A, LP | ATTN: RICHARD A. D'AMORE 950 WINTER STREET, SUITE 4600 WALTHAM MA 02451-1454 |
| NORTH BRIDGE VENTURE PARTNERS V-B, LP | 950 WINTER STREET, SUITE 4600 WALTHAM MA 02451-1454 |
| NORTH BRIDGE VENTURE PARTNERS VI, LP | ATTN: RICHARD A. D'AMORE 950 WINTER STREET, SUITE 4600 WALTHAM MA 02451-1454 |
| NORTH BROWARD HOSPITAL DISTRICT INC | KRISTEN SCHWERTNER JAMIE GARNER 303 SE 17TH ST FORT LAUDERDALE FL 33316-2523 |
| NORTH BROWARD HOSPITAL DISTRICT INC | 303 SE 17TH ST FORT LAUDERDALE FL 33316-2523 |
| NORTH BROWARD HOSPITAL DISTRICT INC DBA | BROWARD HEALTH 303 SE 17TH ST FORT LAUDERDALE FL 33316-2523 |
| NORTH CAROLINA | DEPARTMENT OF STATE TREASURER UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH CAROLINA | EMPLOYMENT SECURITY COMMISS PO BOX 25903 RALEIGH NC 27611-5903 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0520 |
| NORTH CAROLINA A&T | OFFICE OF CAREER SERVICES SUITE 101 MURPHY HALL GREENSBORO NC 27411 |
| NORTH CAROLINA A&T | 1601 E. MARKET STREET GREENSBORO NC 27411-0002 |
| NORTH CAROLINA A&T STATE UNIVERSITY | 1600 EAST MARKET ST GREENSBORO NC 27401-3210 |
| NORTH CAROLINA CENTRAL UNIVERS | CAREER SERVICES PO BOX 19585 DURHAM NC 27707-0021 |
| NORTH CAROLINA CENTRAL UNIVERSITY | PO BOX 19587 207 HOEY ADMINISTRATION BLDG DURHAM NC 27707-0021 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 4 WEST EDENTON STREET RALEIGH NC 27601-1092 |

| Claim Name | Address Information |
|---|---|
| NORTH CAROLINA DEPARTMENT OF REVENUE | NC |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ANGELA C. FOUNTAIN BANKRUPTCY MANAGER COLLECTIONS EXAMINATION DIVISION PO BOX 1168 RALEIGH NC 27602-1168 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0700 |
| NORTH CAROLINA DEPT ENV & NATRL RES DIV | SEABOARD GRP II C/O AMERICAN ENV CONSULT ATTN: RANDY SMITH 30 PURGATORY RD MOUNT VERNON NH 03057 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1646 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0150 |
| NORTH CAROLINA RSA 1 PARTNERSHIP | D/B/A RAMCELL OF NORTH CAROLINA 1185 RUSS AVENUE WAYNESVILLE NC 28786 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK 2 S. SALISBURY STREET RALEIGH NC 27601 |
| NORTH CAROLINA SOUND OF GOLDSBOROR LLC | 3684 SALEM CHURCH RD GOLDSBORO NC 27530-8069 |
| NORTH CAROLINA STATE OF | STATE CAPITOL RALEIGH NC 27611 |
| NORTH CAROLINA STATE TREASURER | ATTN: SHIRLEY FOWLER, ADMINISTRATOR UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH CAROLINA STATE TREASURER | 325 N SALISBURY STREET ADMIN SVC DIV ESCHEAT & UNCLAIMED PR RALEIGH NC 27603-1385 |
| NORTH CAROLINA STATE UNIVERSIT | CAMPUS BOX 7306 MINORITY CAREER FAIR RALEIGH NC 27695-7306 |
| NORTH CAROLINA STATE UNIVERSIT | COLLEGE OF MGMT DEPT ACCTG CAMPUS BOX 9113 NELSON HALL RALEIGH NC 27695-8113 |
| NORTH CAROLINA STATE UNIVERSITY | OFC SCHOLARSHIPS FINANCIAL AID 2016 HARRIS HALL BOX 7302 RALEIGH NC 27695 |
| NORTH CAROLINA STATE UNIVERSITY | PO BOX 7203 RALEIGH NC 27695 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 7203 RALEIGH NC 27695-0001 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 7103 RALEIGH NC 27695-7103 |
| NORTH CAROLINA STATE UNIVERSITY | OFFICE OF CONTRACTS & GRANTS BOX 7214 RALEIGH NC 27695-7214 |
| NORTH CAROLINA STATE UNIVERSITY | COLLEGE OF MANAGEMENT CAMPUS BOX 8614 RALEIGH NC 27695-8614 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 8614 RALEIGH NC 27695-8614 |
| NORTH CAROLINA TECHNOLOGY | 4020 WESTCHASE BLVD STE 350 RALEIGH NC 276076868 |
| NORTH CAROLINA ZOOLOGICAL SOCIETY | 4403 ZOO PARKWAY ASHEBORO NC 27205 |
| NORTH CENTRAL TELEPHONE | PO BOX 70 LAFAYETTE TN 37083 |
| NORTH CENTRAL TELEPHONE COOPERATIVE | GINNY WALTER LINWOOD FOSTER 52 BY PASS LAFAYETTE TN 37083-0070 |
| NORTH CENTRAL TELEPHONE COOPERATIVE | 52 BY PASS PO BOX 70 LAFAYETTE TN 37083-0070 |
| NORTH DAKOTA | STATE LAND DEPARTMENT UNCLAIMED PROPERTY DIVISION P.O. BOX 5523 BISMARCK ND 58506-5523 |
| NORTH DAKOTA DEPARTMENT OF LABOR | STATE CAPITOL BUILDING 600 EAST BOULEVARD, DEPT 406 BISMARK ND 58505-0340 |
| NORTH DAKOTA DEPARTMENT OF LABOR | 600 EAST BOULEVARD AVENUE DEPT. 406 BISMARK ND 58505-0340 |
| NORTH DAKOTA DEPT MILITARY AFFAIRS | 30 FRAINE BARRACKS LANE BISMARCK ND 58504-5222 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 |
| NORTH DAKOTA STATE LAND DEPARTMENT | ATTN: LINDA FISHER, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1707 NORTH 9TH STREET BISMARCK ND 58506 |
| NORTH DAKOTA STATE TAX COMMISSIONER | ND |
| NORTH DAKOTA TELEPHONE | 1615 CAPITOL WAY BISMARCK ND 58501 |
| NORTH DAKOTA TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 802 SOUTH FIFTH STREET DEVILS LAKE ND 58301-0818 |
| NORTH DAKOTA TELEPHONE COMPANY | 802 SOUTH FIFTH STREET PO BOX 180 DEVILS LAKE ND 58301-0818 |
| NORTH DAKOTA WORKFORCE SAFETY | & INSURANCE 1600 EAST CENTURY AVENUE, SUITE 1 BISMARCK ND 58503-0644 |
| NORTH EASTERN TELEPHONES, INC. | 1042 E 93RD STREET BROOKLYN NY 11236 |
| NORTH GENERAL HOSPITAL INC | 1879 MADISON AVENUE NEW YORK NY 10035-2709 |
| NORTH HILLS CHILDREN'S CLINIC | 4351 BOOTH CALLOWAY RD # 210 FORT WORTH TX 76180 |
| NORTH PITTSBURGH TELEPHONE CO INC | JONATHAN HATHCOTE MICHAEL TEIS 4008 GIBSONIA RD GIBSONIA PA 15044-9386 |
| NORTH PITTSBURGH TELEPHONE CO INC | 4008 GIBSONIA RD GIBSONIA PA 15044-9386 |
| NORTH PITTSBURGH TELEPHONE COMPANY | 4008 GIBSONIA RD GIBSONIA PA 15044-9386 |

| Claim Name | Address Information |
|---|---|
| NORTH RIVER TELEPHONE COOP INC | 147 DINKEL AVE PO BOX 236 MOUNT CRAWFORD VA 22841-0236 |
| NORTH RIVER TELEPHONE COOPERATIVE | 147 DINKEL AVE, PO BOX 236 MOUNT CRAWFORD VA 22841-0236 |
| NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY ROAD BIRMINGHAM AL 35242 |
| NORTH SHORES AGENCY | 117 CUTTERMILL ROAD GREAT NECK NY 11021 |
| NORTH STATE COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 111 N MAIN ST HIGH POINT NC 27261-2326 |
| NORTH STATE COMMUNICATIONS | 111 N MAIN ST PO BOX 2326 HIGH POINT NC 27261-2326 |
| NORTH STATE TELEPHONE COMPANY | 1 TELEPHONE DRIVE MOUNT VERNON OR 97865 |
| NORTH, BRUCE | 64 ROCKROSE ALISO VIEJO CA 92656 |
| NORTH, NANCY A | 14750 W. BURNSVILLE PKWY LOT 2 BURNSVILLE MN 55337 |
| NORTH, SEAN | 1001 PROVIDENCE DRIVE ALLEN TX 75002-8668 |
| NORTH, SHELDON | NT EXPAT RICHARDSON, U.S. ON L6V 2M7 CANADA |
| NORTH, SHELDON | 1101 JUNIPER ST. APT 413 ATLANTA GA 30309 |
| NORTH, THERESA | 5008 NORTH HILLS DR RALEIGH NC 27612 |
| NORTHAM, JAMES W | 5660 SOUTHERN HILLS DRIVE FRISCO TX 75034 |
| NORTHEAST INFORMATION SYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 880 WATERVLIET SHAKER ROAD ALBANY NY 12205-1010 |
| NORTHEAST INFORMATION SYSTEMS INC | 880 WATERVLIET SHAKER ROAD ALBANY NY 12205-1010 |
| NORTHEAST IOWA TELEPHONE COMPANY | 113 N PAGE ST, PO BOX 835 MONONA IA 52159-0835 |
| NORTHEAST MISSOURI RURAL TELEPHONE | 718 SOUTH WEST STREET GREEN CITY MO 63545 |
| NORTHEAST MISSOURI RURAL TELEPHONE | COMPANY 718 SOUTH WEST STREET GREEN CITY MO 63545 |
| NORTHEAST TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 122 S ST AUGUSTINE ST PULASKI WI 54162-0860 |
| NORTHEAST TELEPHONE COMPANY | 122 S ST AUGUSTINE ST PO BOX 860 PULASKI WI 54162-0860 |
| NORTHEAST TOWER LLC | GINNY WALTER LINWOOD FOSTER 450 SECURITY BLVD GREEN BAY WI 54313-9705 |
| NORTHEAST TOWER LLC | 450 SECURITY BLVD PO BOX19079 GREEN BAY WI 54313-9705 |
| NORTHEAST UTILITIES SERVICE COMPANY | 107 SELDEN ST, PO BOX 270 BERLIN CT 06037-0270 |
| NORTHEASTERN PENNSYLVANIA TEL CO | 720 MAIN STREET FOREST CITY PA 18421-1020 |
| NORTHEASTERN UNIVERSITY | 101 STEARNS CENTER 420 BOSTON MA 02115-4608 |
| NORTHEASTERN UNIVERSITY | 101 STEARNS CENTER 420 HUNTINGTON AVENUE BOSTON MA 02115-4608 |
| NORTHEASTERN UNIVERSITY | 202 STEARNS BUILDING 420 HUNTINGTON AVE BOSTON MA 02115-5000 |
| NORTHERN ARKANSAS TELEPHONE CO INC | 301 EAST MAIN ST FLIPPIN AR 72634 |
| NORTHERN BROADBAND INC | 815 HAROLD CRESCENT THUNDER BAY ON P7B 6T6 CANADA |
| NORTHERN ILLINOIS GAS COMDANV. D/B/A | NICOR GAS, AND ALL OF ITS AFFILIATES 1844 FERRY ROAD NAPERVILLE IL 60563 |
| NORTHERN IOWA TELEPHONE COMPANY | 339 1ST AVE NE SIOUX CENTER IA 51250-1801 |
| NORTHERN MICHIGAN UNIVERSITY | KRISTEN SCHWERTNER PETRA LAWS 1401 PRESQUE ISLE AVE MARQUETTE MI 49855-5301 |
| NORTHERN MICHIGAN UNIVERSITY | 1401 PRESQUE ISLE AVE MARQUETTE MI 49855-5301 |
| NORTHERN PCS SERVICES LLC | 132 DIVISION ST WAITE PARK MN 56387-1330 |
| NORTHERN RADIO & WIRELESS CORPORATION | 550 CAMPBELL DRIVE CORNWELL ON K6H 6T7 CANADA |
| NORTHERN STATE POWER COMPANY | 100 N BARSTOW EAU CLAIRE WI 54703-3572 |
| NORTHERN TECHNOLOGIES INC | 4350 WEAVER PKWY WARRENVILLE IL 605553925 |
| NORTHERN TECHNOLOGIES INC | 22405 NETWORK PLACE C/O JP MORGAN CHASE CHICAGO IL 60673-1224 |
| NORTHERN TECHNOLOGIES INC | 10020 E. KNOX AVE., SUITE 50 SPOKANE VALLLEY WA 99206 |
| NORTHERN TELECOM FRANCE SA, ET AL. | HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTHERN TELECOM INTERNATIONAL INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTHERN TELECOM RECREATION | CLUB 1800 CENTRE ST MONTREAL PQ H3K 1H9 CANADA |
| NORTHERN TELEPHONE AND DATA | GINNY WALTER LINWOOD FOSTER 2375 STATE ROAD 44 OSHKOSH WI 54904-6333 |
| NORTHERN TELEPHONE AND DATA | 2375 STATE ROAD 44 P O BOX 3465 OSHKOSH WI 54904-6333 |
| NORTHERN TELEPHONE AND DATA CORPORATION | 2375 STATE ROAD 44, P O BOX 3465 OSHKOSH WI 54904-6333 |
| NORTHERN TELEPHONE COOPERATIVE INC | 121 1ST ST N P O BOX 190 SUNBURST MT 59482 |
| NORTHERN TRUST | 50 SOUTH LASALLE STREET FLOOR M-28 CHICAGO IL 60603 |

| Claim Name | Address Information |
| --- | --- |
| NORTHERN TRUST COMPANY (THE) | ATTN: BRIAN KLUCZNIK, DTC CONTACT 801 S. CANAL ST. CAPITAL STRUCTURES – C1N CHICAGO IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: KARREN GREENE 801 S. CANAL C-IN CHICAGO IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: AMELIA HENSON 801 S. CANAL C-IN CHICAGO IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: SCARLET SPIVEY PROCESSORAL C-IN CHICAGO IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: ROBERT VALENTIN 801 S. CANAL C-IN CHICAGO IL 60607 |
| NORTHERN TRUST CORPORATION | 50 SOUTHERN LA SALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST CORPORATION | NORTHERN TRUST COMPANY PO BOX 75599 CHICAGO IL 60675-5599 |
| NORTHERN TRUST CORPORATION | PO BOX 75599, ACCOUNTS RECEIVABLE CHICAGO IL 60675-5599 |
| NORTHERN TRUST INVESTMENTS, N.A. | 50 SOUTH STREET CHICAGO IL 60603 |
| NORTHERN VIRGINIA COMPUTER SOLUTIONS, | LLC DBA NOVA COMPUTER SOLUTIONS 12608B LAKE RIDGE DR WOODBRIDGE VA 22192-2388 |
| NORTHERN VIRGINIA ELECTRIC COOP | GINNY WALTER BECKY MACHALICEK 10323 LOMOND DRIVE MANASSAS VA 20109-3173 |
| NORTHERN VIRGINIA ELECTRIC COOP | 10323 LOMOND DRIVE MANASSAS VA 20109-3173 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | 10323 LOMOND DRIVE MANASSAS VA 20109-3173 |
| NORTHERN, BETTY J | 55 COLONIAL DR LEBANON TN 37087 |
| NORTHERN, JOAN | 15418 N 31ST DR PHOENIX AZ 85053 |
| NORTHERNTEL LIMITED PARTNERSHIP | 25 PAGET ST PO BOX 4000 NEW LISKEARD ON P0J 1P0 CANADA |
| NORTHGATE INFORMATION SOLUTIONS UK LTD | ROSS HOUSE, KEMPSON WAY BURY ST EDMUNDS SUFFOLK IP32 7AR UNITED KINGDOM |
| NORTHLAND COMMUNICATIONS | 317 COURT ST FL 3 UTICA NY 135024202 |
| NORTHLAND NETWORKS | 317 COURT ST FL 3 UTICA NY 135024202 |
| NORTHLAND TELEPHONE CO OF MAINE | GINNY WALTER LINWOOD FOSTER 1 OSSIPEE TRL STANDISH ME 04084 |
| NORTHROP GRUMMAN | NORTHROP GRUMMAN INFORMATION TECHNOLOGY 850 NORTH DOROTHY DRIVE RICHARDSON TX 75081 |
| NORTHROP GRUMMAN COMPUTING SYSTEMS | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 7501 GREENWAY CENTER DR GREENBELT MD 20770 |
| NORTHROP GRUMMAN COMPUTING SYSTEMS | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 7501 GREENWAY CENTER DR GREENBELT MD 20770-3513 |
| NORTHROP GRUMMAN INFORMATION | NORTHROP GRUMMAN COMMERCIAL INFORMATION SERVICES INC NEW YORK NY 10087-6085 |
| NORTHROP GRUMMAN INFORMATION | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 2411 DULLES CORNER PARK HERNDON VA 20171-3431 |
| NORTHROP GRUMMAN INFORMATION | 2411 DULLES CORNER PARK HERNDON VA 20171-3431 |
| NORTHROP GRUMMAN INFORMATION | TECHNOLOGY 850 NORTH DOROTHY DRIVE RICHARDSON TX 75081 |
| NORTHROP GRUMMAN INFORMATION | 850 NORTH DOROTHY DRIVE RICHARDSON TX 75081 |
| NORTHROP GRUMMAN INFORMATION | 850 NORTH DOROTHY DRIVE, SUITE 516 RICHARDSON TX 75081 |
| NORTHROP GRUMMAN INFORMATION TECHNOLOGY | INC 2411 DULLES CORNER PARK HERNDON VA 20171-3431 |
| NORTHROP GRUMMAN INTERCONNECT | TECHNOLOGIES DIV LITTON SYST GENERAL POST OFFICE NEW YORK NY 10087-6714 |
| NORTHROP GRUMMAN INTERCONNECT | 4811 W KEARNEY SPRINGFIELD MO 65803 |
| NORTHROP, JAMES F | 1782 BERRYWOOD DR CONCORD CA 94521 |
| NORTHSIDE ANESTHESOLOGY | SEE PROV ID 0845474 ATLANTA GA 30394 |
| NORTHSTAR ACCESS LLC | PO BOX 310 BIG LAKE MN 553090310 |
| NORTHSTAR COMMUNICATIONS GROUP | PO BOX 116598 ATLANTA GA 30368-6598 |
| NORTHSTAR COMMUNICATIONS GROUP | 1009 JUPITER ROAD, SUITE 500 PLANO TX 75074-3701 |
| NORTHSTAR GROUP THE | 703 CORTE BUSCANDO SAN CLEMENTE CA 92673-6905 |
| NORTHSTAR GROUP THE | 30 GLASTONBURY PLACE LAGUNA NIGUEL CA 92677-5310 |
| NORTHSTAR INDUSTRIES, INC. | 25060 HANCOCK AVE #103-226 MURRIETA CA 925625959 |
| NORTHSTAR TELECOM INC | 1900 WEST LOOP SOUTH, SUITE 300 HOUSTON TX 77027 |
| NORTHWEST AIRLINES INC | 5101 NORTHWEST DRIVE ST. PAUL MN 55111 |
| NORTHWEST AIRLINES INC | 7500 AIRLINE DR MINNEAPOLIS MN 55450-1101 |
| NORTHWEST CIRCUITS CORP | 8660 AVENIDA COSTA BLANCE SAN DIEGO CA 92154-6232 |
| NORTHWEST COMMUNICATIONS INC | PO BOX 128 ROGERS AR 72757-0128 |

| Claim Name | Address Information |
|---|---|
| NORTHWEST IOWA TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 504 FOURTH ST SERGEANT BLUFF IA 51054-0038 |
| NORTHWEST IOWA TELEPHONE CO INC | 504 FOURTH ST PO BOX 38 SERGEANT BLUFF IA 51054-0038 |
| NORTHWEST IOWA TELEPHONE COMPANY | 504 FOURTH ST, PO BOX 38 SERGEANT BLUFF IA 51054-0038 |
| NORTHWEST TELCO CREDIT UNION | 2821 HEWITT EVERETT WA 98201 |
| NORTHWEST TEXAS HEALTHCARE SYSTEMS | 1501 SOUTH COULTER ST AMARILLO TX 79106-1770 |
| NORTHWESTEL INC | 301 LAMBERT ST PO BOX 2727 WHITEHORSE YT Y1A 1Z5 CANADA |
| NORTHWESTEL INC | 301 LAMBERT ST PO BOX 2727 WHITEHORSE YT Y1A 4Y4 CANADA |
| NORTHWESTERN UNIVERSITY | ATTN: SUSAN WUORINEN ESQ C/O OFFICE OF GENERAL COUNSEL 633 CLARK ST EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY INC | KRISTEN SCHWERTNER JAMIE GARNER 633 CLARK ST EVANSTON IL 60208-0001 |
| NORTHWESTERN UNIVERSITY INC | 633 CLARK ST EVANSTON IL 60208-0001 |
| NORTHWIND PROFESSIONAL INSTITUTE | 100 ADELAIDE ST WEST TORONTO ON M5H 1S3 CANADA |
| NORTON, DAVE | 8 SPRINGHEAD LANE HAMPTON NH 03842 |
| NORTON, RICHARD R | 268 ELLIOT AVENUE NORTH QUINCY MA 02171 |
| NORTON, ROSALYN J | 201 WEST COLLINS AVE LOT 127 ORANGE CA 92867 |
| NORTON, STEPHEN | 1131 BEL AIR DR. ALLEN TX 75013 |
| NORVERGENCE INC | 550 BROAD ST, 3RD FLR NEWARK NJ 07102-4531 |
| NORWAY RURAL TELEPHONE | 105 S MAIN, PO BOX 20 KANAWHA IA 50447-0020 |
| NORWEST SERVICES, INC. | 255 SECOND AVENUE SOUTH MINNEAPOLIS MN 55479 |
| NORWOOD, CHRISTINE | 7421 BRIGHTON HILL LN RALEIGH NC 27616 |
| NORWOOD, GARY | 24 POND VIEW NORLINA NC 27563 |
| NORWOOD, JAMES E | 10 SWEETBAY COURT DURHAM NC 27704 |
| NORWOOD, MICHAEL | 150 SMITH DRIVE DURHAM NC 27712 |
| NORWOOD, TOMMY R | 405 12TH STREET BUTNER NC 27509 |
| NOSEWORTHY, ROBERT P | 1835 SHERWOOD FOREST CIR. MISSISSAUGA L5K2G6 CANADA |
| NOSOVITSKY, ANATOLY | 75 PICARDY LN. WHEELING IL 60090 |
| NOTARIO, RACHEL | 4139 BONESO CIR SAN JOSE CA 95134 |
| NOTARO, ANDREW T | 101 MAPLEGLEN CR POTTSTOWN PA 19464 |
| NOTHAFT, KELLY | 1177 YUMA DRIVE FRISCO TX 75034 |
| NOTTO, KENNETH J | 195 NORTH VILLAGE AV APT 23G ROCKVILLE CENTRE NY 11570 |
| NOVA CHEMICALS INC | 1550 CORAOPOLIS HEIGHTS CORAOPOLIS PA 15108-2944 |
| NOVA PRODUCT DEVELOPMENT SERV | 7 LABATT AVENUE SUITE 112 TORONTO ON M5A 1Z1 CANADA |
| NOVAK, ANTHONY | 3509 WAKEFORD DR FUQUAY-VARINA NC 27526 |
| NOVAK, ELIZABETH M | 30 FAIRLEE RD WEST HARTFORD CT 06107 |
| NOVAK, JAMES | 8907 BARNETT STREET MANASSAS VA 20110 |
| NOVAK, JOHN J | 76 S WASHINGTON ST BEVERLY HILLS FL 34465 |
| NOVAK, JOSEPH A | 6572 WAKE FALL DR WAKE FOREST NC 27587 |
| NOVAK, MARK E | 3507 EVANS RIDGE TRL ATLANTA GA 30340 |
| NOVANT HEALTH INC | 3333 SILAS CREEK PKWY WINSTON SALEM NC 27103-3013 |
| NOVANT HEALTH INC | PO BOX 25686 WINSTON-SALEM NC 27114 |
| NOVARED SA | AV ANDRES BELLO 2777 OF 2103 LAS CONDES SANTIAGO COLUMBIA |
| NOVAS SOFTWARE INC | 2025 GATEWAY PLACE SUITE 480 SAN JOSE CA 95110 |
| NOVATEL COMMUNICATIONS LTD. | 1020-64TH AVENUE N.E. CALGARY AB T2E 7V8 CANADA |
| NOVATEL COMMUNICATIONS LTD. AND NOVATEL | COMMUNICATIONS INC. C/O HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF ALBERTA DEPT TECH/RESRCH EDMONTON AB T5J 3L9 CANADA |
| NOVATEL WIRELESS INC | KRISTEN SCHWERTNER PETRA LAWS 9645 SCRANTON RD SAN DIEGO CA 92121-1764 |
| NOVATIONS GROUP INC | DEPT 101030 PO BOX 150485 HARTFORD CT 06115-0485 |
| NOVATIONS GROUP INC | 10 GUEST STREET SUITE 300 BOSTON MA 02135-2067 |
| NOVATIONS GROUP INC | 5255 NORTH EDGEWOOD DRIVE PROVO UT 84604-7736 |

| Claim Name | Address Information |
| --- | --- |
| NOVATIONS GROUP INC | 5255 NORTH EDGEWOOD DRIVE, SUITE 125 PROVO UT 84604-7736 |
| NOVATIONS GROUP INCORPORATED | PO BOX 150485 DEPT 101030 HARTFORD CT 06115-0485 |
| NOVATIONS GROUP, INC | 10 GUEST ST. SUITE 300 BOSTON MA 02135 |
| NOVEL DYNAMICS INC | 200 440 LAURIER AVE WEST OTTAWA ON K1R 7X6 CANADA |
| NOVELL INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1800 S NOVELL PLACE PROVO UT 84606-6101 |
| NOVELL INC | 1800 SOUTH NOVELL PLACE H544 PROVO UT 84606-6101 |
| NOVELL INC | 1800 S NOVELL PLACE PROVO UT 84606-6101 |
| NOVELL INC | 2211 N. FIRST ST SAN JOSE CA 95131 |
| NOVELLINE, DAVID | 26 BROOKSIDE AVENUE LEXINGTON MA 02421 |
| NOVELO, ANDRES C | 638 BERNAL AVE. SUNNYVALE CA 94086 |
| NOVEX COURIERS | #2-3331 VIKING WAY RICHMOND BC V6V1X7 CANADA |
| NOVIA, KATHERINE | 284 WEST HILL ROAD MARLBORO MA 01752 |
| NOVIENT INC | 3525 PIEDMONT ROAD SEVEN PIEDMONT CNT STE 500 ATLANTA GA 30318 |
| NOVOTNY, EYAL | 10460 QUEENS BLVD APT 19U FOREST HILLS NY 113757335 |
| NOVUS LLC | GIOSY MONIZ MARCIN WRONA 338 COMMERCE DR FAIRFIELD CT 06825-5510 |
| NOVUS LLC | 155 WOODWARD AVENUE SOUTH NORWALK CT 06854 |
| NOVUS LLC | PO BOX 828928 PHILADELPHIA PA 19182-8928 |
| NOVUS LLC | GIOSY MONIZ MARCIN WRONA 193-G POLK AVE NASHVILLE TN 37210 |
| NOWELL, GARNETTE | 8505 C EAST 67TH ST SOUTH TULSA OK 74133 |
| NOWINA-KONOPKA, TOMASZ | 5 RUMSFORD RD LEXINGTON MA 02420 |
| NOWINA-KONOPKA, TOMASZ | 5 RUMFORD RD. LEXINGTON MA 02420 |
| NOWLIN, DAWN E | 5513 PINE DR RALEIGH NC 27606 |
| NOY, ANA | 10202 SW 158TH CT MIAMI FL 33196 |
| NOY, ANA M | 10202 SW 158 CT MIAMI FL 33196 |
| NOYES III, JOSEPH C | 234 NORTH CREEK DR. DURHAM NC 27707 |
| NOYES, JOYCE L | 3608 SOUTHRIDGE BLVD MURFREESBORO TN 37128 |
| NPD INTELLECT LLC | PO BOX 29323 NEW YORK NY 10087-9323 |
| NPD INTELLECT LLC | 900 WEST SHORE ROAD PORT WASHINGTON NY 11050-4663 |
| NPRI | 11781 LEE JACKSON MEM. HWY., STE. 600 FAIRFAX VA 22033 |
| NRA | NATIONAL RIFLE ASSOCIATION 11250 WAPLES MILL ROAD FAIRFAX VA 22030-7400 |
| NSG | NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT SAN JOSE CA 95112 |
| NSG TECHNOLOGY INC FOXCONN | 1705 JUNCTION COURT SAN JOSE CA 95112 |
| NSG TECHNOLOGY INC FOXCONN | 1705 JUNCTION COURT, SUITE 200 SAN JOSE CA 95112 |
| NSIGHT | NSIGHT INC 1 VAN DE GRAAFF DRIVE BURLINGTON MA 01803 |
| NSIGHT INC | 1 VAN DE GRAAFF DRIVE BURLINGTON MA 01803 |
| NSIGHT INC | 1 VAN DE GRAAFF DRIVE, SUITE 202 BURLINGTON MA 01803 |
| NSIGHTTEL WIRELESS LLC | GINNY WALTER LINWOOD FOSTER 450 SECURITY BLVD GREEN BAY WI 54313-9705 |
| NSIGHTTEL WIRELESS LLC | 450 SECURITY BLVD GREEN BAY WI 54313-9705 |
| NTAP, DANIEL | 1010 RUE DE LA GAUCHETIERE ST WEST SUITE 1925 MONTREAL QC H3B 512 CANADA |
| NTAP, DANIEL | 1010RUE DE LA GAUCHETIERE ST WEST SUITE 1925 MONTREAL QC H3B 532 CANADA |
| NTAP, DANIEL | 1010 RUE DE LA GAUCHETIERE ST WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NTELOS INC | GINNY WALTER BECKY MACHALICEK 401 SPRING LANE WAYNESBORO VA 22980-4554 |
| NTELOS INC | 401 SPRING LANE SUITE 300 WAYNESBORO VA 22980-4554 |
| NTFC CAPITAL CORPORATION | 10 RIVERVIEW DRIVE DANBURY CT 06810 |
| NTFC CAPITAL CORPORATION | PO BOX 642888 PITTSBURGH PA 15264-2888 |
| NTFC CAPITAL CORPORATION | P O BOX 740428 ATLANTA GA 30374-0428 |
| NTFC CAPITAL CORPORATION | ATTN: LEGAL DEPARTMENT 50 I CORPORATE CENTRE DRIVE FRANKLIN TN 37067 |
| NTFC CAPITAL CORPORATION | 501 CORPORATE CENTER DR., STE. 600 FRANKLIN TN 37067-2661 |
| NTS COMMUNICATIONS INC | 5307 W LOOP 289 LUBBOCK TX 79414-1610 |

| Claim Name | Address Information |
|---|---|
| NTT AMERICA INC | 101 PARK AVE FLOOR 41 NEW YORK NY 10178-4199 |
| NU HORIZONS ELECTRONICS | 1000 CENTRE GREEN WAY STE 200 CARY NC 27513-2282 |
| NU HORIZONS ELECTRONICS CORP | 70 MAXESS ROAD MELVILLE NY 11747 |
| NU HORIZONS ELECTRONICS NC | 70 MAXESS ROAD MELVILLE NY 11747 |
| NU HORIZONS ELECTRONICS NC | NU HORIZONS ELECTRONICS CORP PO BOX 360322 PITTSBURGH PA 15251-6322 |
| NU-VISION TECHNOLOGIES LLC | KRISTEN SCHWERTNER JOHN WISE 6000 NEW HORIZONS BLVD AMITYVILLE NY 11701-9004 |
| NU-VISION TECHNOLOGIES LLC | 6000 NEW HORIZONS BLVD PO BOX 9004 AMITYVILLE NY 11701-9004 |
| NUANCE | NUANCE COMMUNICATIONS 1 WAYSIDE ROAD BURLINGTON MA 01803-4609 |
| NUANCE COMMUNICATIONS | GULDENSPORENPARK 32 MERELBEKE 9820 BELGIUM |
| NUANCE COMMUNICATIONS | ATTN: TIM STEVENSON ONE WAYSIDE ROAD BURLINGTON MA 01803 |
| NUANCE COMMUNICATIONS | 1 WAYSIDE ROAD BURLINGTON MA 01803-4609 |
| NUANCE COMMUNICATIONS | PO BOX 83046 WOBURN MA 01813-3046 |
| NUANCE COMMUNICATIONS | PO BOX 2561 CAROL STREAM IL 60132-2561 |
| NUANCE COMMUNICATIONS | 333 RAVENSWOOD AVENUE, BUILDING 110 MENLO PARK CA 94025 |
| NUANCE COMMUNICATIONS | 1380 WILLOW ROAD MENLO PARK CA 94025 |
| NUANCE COMMUNICATIONS | 1380 WILLOW ROAD MENLO PARK CA 94025-1516 |
| NUANCE COMMUNICATIONS INC | KRISTEN SCHWERTNER PETRA LAWS 9 CENTENNIAL DRIVE PEABODY MA 01960-7906 |
| NUANCE COMMUNICATIONS, INC | TIM STEVENSON ONE WAYSIDE RD BURLINGTON MA 01803-4609 |
| NUANCE COMMUNICATIONS, INC. | ATTN: TIM STEVENSON ONE WAYSIDE ROAD BURLINGTON MA 01803 |
| NUANCE COMMUNICATIONS, INC. | 1005 HAMILTON COURT MENLO PARK CA 94025 |
| NUCHOICE COMMUNICATIONS, INC. | 206 RIVERSIDE COURT GREER SC 29650-4508 |
| NUCLA-NATURITA TELEPHONE COMPANY | 421 MAIN ST, PO BOX 519 NUCLA CO 81424-0519 |
| NUDESIGN TECHNOLOGIES INC | 94 HOLM CR THORNHILL ON L3T 5J3 CANADA |
| NUERA | NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO CA 92121-4339 |
| NUERA COMMUNICATIONS INC | 9890 TOWNE CENTRE DR SUITE 150 SAN DIEGO CA 92121 |
| NUERA COMMUNICATIONS INC | 10445 PACIFIC CENTER COURT SAN DIEGO CA 92121-4339 |
| NUES, CECIEL | 38437 GLENMOOR DR FREMONT CA 94536 |
| NUETZI, ANTHONY C | 332 ROCKVILLE SPRING DR EATONTON GA 31024 |
| NUEVA ERA COMMUNICATIONS | 1310 ELM ST SUITE 125 DALLAS TX 75002-4001 |
| NUEVATEL (PCS BOLIVIA) S.A. | 2289 CAPTAIN RAVELO STREET LA PAZ BOLIVIA |
| NUGENT, BARRINGTON | 5205 SW 153RD AVE MIRAMAR FL 33027 |
| NUI CORPORATION | ONE ELIZABETHTOWN PLAZA, PO BOX 3175 UNION NJ 07083-1975 |
| NUI SOLUTIONS | 18N269 NORTHWIND LANE DUNDEE IL 60118 |
| NUI SOLUTIONS | NUI SOLUTIONS 18N269 NORTHWIND LANE DUNDEE IL 60118 |
| NUMATICS INC | 46280 DYLAN DR NOVI MI 483774906 |
| NUNALEY, DELL H | 331 WEST I ST PURCELLVILLE VA 22132 |
| NUNEZ, ALFRED | 1405 CARLETON CR NAPERVILLE IL 60565 |
| NUNEZ, ANTHONY | 1967 81ST ST BROOKLYN NY 11214 |
| NUNEZ, JUAN J | 736 LOCUST ST # 736 WEST PALM BEA FL 33405-2109 |
| NUNEZ, LUIS | 9350 NW 21ST MANOR SUNRISE FL 33322 |
| NUNEZ, MIRIAM | 325 BERNARD STREET ROCHESTER NY 14621 |
| NUNEZ, SILVIO | 433 AVENIDA HERMOSA WEST PALM BEACH FL 33405 |
| NUNN TELEPHONE COMPANY | 287 LOGAN AVENUE PO BOX 148 NUNN CO 80648-0148 |
| NUNN, LULA U | P O BOX 51631 DURHAM NC 27701 |
| NUNN, RANDALL H | 601 NW 7TH AVE MINERAL WELLS TX 76067 |
| NUNNALLY, CYNTHIA | 506 SPINNAKER DRIVE ALLEN TX 75013 |
| NUNNALLY, DENNIS | 506 SPINNAKER ALLEN TX 75013 |
| NUNNARI, ANTHONY | 1930-69TH ST BROOKLYN NY 11204 |
| NURMI, WAYNE | 5005 COUNTRY PLACE DR PLANO TX 75023 |

| Claim Name | Address Information |
|------------|---------------------|
| NUSSEN, MENACHEM | 325 AUTUMN RD LAKEWOOD NJ 08701 |
| NUSSIN S. FOGEL ESQ. | 299 BROADWAY SUITE 620 NEW YORK NY 10007 |
| NUTHETI, VENKATA R | 1116 NW BRITE STAR LANE POULSBO WA 98370 |
| NUTTER, T H | PO BOX 211060 COLUMBUS OH 43221 |
| NUTZ, RANDALL | 219 AMANDA CT. MURPHY TX 75094 |
| NUVOX COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 2 NORTH MAIN ST GREENVILLE SC 29601-2719 |
| NUVOX COMMUNICATIONS INC | 2 NORTH MAIN ST GREENVILLE SC 29601-2719 |
| NUVOX, INC. / TROVERGENT CORPORATION | TWO NORTH MAIN STREET GREENVILLE SC 29601 |
| NUYDA, MARCOS | 1405 GREENWICH DR ALLEN TX 75013 |
| NUYDA, MARCOS A | 1405 GREENWICH DR ALLEN TX 75013 |
| NUZEAL CORPORATION | 1530 W HILLVIEW COURT GILROY CA 95020-3753 |
| NUZZO, CARMELLA | 1607 MEYERWOOD CIRCLE HIGHLANDS RANCH CO 80729 |
| NW REMARKETING INC | 360 BELMONT STREET NE SALEM OR 97301 |
| NXI COMMUNICATIONS INC | 3191 S. VALLEY STREET, SUITE 205 SALT LAKE CITY UT 84109 |
| NXI COMMUNICATIONS, INC. | 4505 S. WASATCH BLVD, SUITE 120 SALT LAKE CITY UT 84124 |
| NXTCOMM | PO BOX 79593 BALTIMORE MD 21279-0593 |
| NY DEPT ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY NY 12233-0001 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NY STATE TELECOMMUNICATIONS ASSN | 14 CORPORATE WOODS BLVD STE 203 ALBANY NY 122112523 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NY STATE UNEMPLOYMENT INSURANCE | PO BOX 429503 CINCINNATI OH 45242-9503 |
| NYAGA, GRACE | 232 APPLEDOWN DR CARY NC 27513 |
| NYANJUI, YVONNE | 3406 TOWNBLUFF PL PLANO TX 75023 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5060 KINGSTON NY 12402-5060 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5150 KINGSTON NY 12402-5150 |
| NYC DEPT. OF FINANCE | ATTN: BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS ST, 5TH FL BROOKLYN NY 11201 |
| NYC HUMAN RESOURCES  ADMINISTRATION | KRISTEN SCHWERTNER JAMIE GARNER 15 METROTECH CENTER BROOKLYN NY 11201 |
| NYC HUMAN RESOURCES  ADMINISTRATION | 15 METROTECH CENTER BROOKLYN NY 11201 |
| NYC TEACHERS' RETIREMENT SYSTEM | 40 WORTH STREET, RM. 1416 NEW YORK NY 10013 |
| NYC TEACHERS' RETIREMENT SYSTEM | 40 WORTH STREET, RM. 143B NEW YORK NY 10013 |
| NYCE, JOYCE F | 4308 YATES MILL POND RD RALEIGH NC 27606 |
| NYCOM NETWORKS | 153 W 27TH ST SUITE 1102 NEW YORK NY 10001-6251 |
| NYCZAK, GREGORY M | 1036 OAKWOOD DRIVE WESTMONT IL 60559 |
| NYITRAI, SHAREN | PO BOX 1377 BUFFALO NY 14240 |
| NYLAND, TIM | 610 GOLDEN LEAF LANE MC KINNEY TX 75070 |
| NYLANDER, JEFFREY | 56 VISTA DR FLANDERS NJ 07836 |
| NYNEX | 1113 WESTCHESTER AVE WHITE PLAINS NY 10604-3510 |
| NYNEX CORPORATION | 400 WESTCHESTER AVENUE WHITE PLAINS NY 10604-2908 |
| NYPRO KANAAK GUADALAJARA SA DE | IGNACIO JACOBO 20 INDUSTRIAL LOS BELENES ZAPOPAN 45184 MEXICO |
| NYS ASSESSMENT RECEIVABLES | PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NYS CORPORATION TAX | PROCESSING UNIT PO BOX 22094 ALBANY NY 12201-2094 |
| NYS CORPORATION TAX | P.O. BOX 1500 ALBANY NY 12201-2094 |
| NYS CORPORATION TAX | PROCESSING UNIT PO BOX 22095 ALBANY NY 12201-2095 |
| NYS DEPARTMENT OF LABOR | WA HARRIMAN CAMPUS UNEMPLOYMENT INSURANCE BLDG 12, RM 256 CENTRAL ASSIGNMENT & COLLECTION SECTION ALBANY NY 12240-0001 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET NEW YORK NY 10038-3804 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| NYS DEPARTMENT OF STATE | AND FINANCE PO BOX 4127 BINGHAMTON NY 13902-4127 |

| Claim Name | Address Information |
|---|---|
| NYS DEPT. OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| NYS FORUM | 24 AVIATION RD STE 2 ALBANY NY 122051135 |
| NYS OFFICE OF COURT ADMINISTRATION | KRISTEN SCHWERTNER JAMIE GARNER 20 EAGLE ST ALBANY NY 12207 |
| NYS OFFICE OF COURT ADMINISTRATION | 20 EAGLE ST ALBANY NY 12207 |
| NYS OFFICE OF GENERAL SERVICES | 41ST FLOOR OF CORNING TWR ALBANY NY 12242-0001 |
| NYS OFFICE OF PARKS RECREATION & | EMPIRE STATE PLAZA AGENCY BUILDING 1 ALBANY NY 12238-0001 |
| NYS SALES TAX PROCESSING | NY |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208 NEW YORK NY 10116-1208 |
| NYS SALES TAX PROCESSING | PO BOX 15172 ALBANY NY 12212-5172 |
| NYS SALES TAX PROCESSING | PO BOX 15168 ALBANY NY 122125168 |
| NYS-OFT TELECOMMUNICATIONS | CORNING TOWER 27TH FLOOR ALBANY NY 12242 |
| NYSCATE | 8 AIRPORT PARK BLVD LATHAM NY 12110-1441 |
| NYSE GROUP INC | 11 WALL ST NEW YORK NY 10005-1905 |
| NYSE MARKET INC | BOX # 4006 POST OFFICE BOX 8500 PHILADELPHIA PA 19178-4006 |
| NYSLGITDA | 6 COURT ST ROOM 307 GENESEO NY 14454 |
| NZELU, GEOFFREY | 5716 EDINBURG DR RICHARDSON TX 75082 |
| O BRIEN, DONALD F | 72 INDIAN FIELD RD HEBRON CT 06248 |
| O BRIEN, JAMES P | 5 PREAKNESS LN NEW CITY NY 10956 |
| O CONNOR, PATRICIA M | 27 GRANT CIRCLE TX 75081 |
| O HALLORAN, EDWARD | 27 CATHY ST MERRIMACK NH 03054 |
| O HALLORAN, TIMOTHY J | 4746 DECATUR PLACE NEW HOPE MN 55428 |
| O HARA, BRIAN T | 136 BAYWAY AVE BRIGHTWATERS NY 11718 |
| O KELLEY, JILL | 1140 OLD COVINGTON H WY SE CONYERS GA 30207 |
| O KENT MERCADO DPM | 510 BLACKHAWK DR WESTMONT IL 60559 |
| O M6 TECHNOLOGIES INC | 14163 RTE 117 90 MIRABEL QC J7J 1M3 CANADA |
| O MALLEY, GERALD T | 1780 DELWOOD AVENUE ROSEVILLE MN 55113 |
| O NEIL, BARTON M | 619 S 7TH ST LA CRESCENT MN 55947 |
| O PRATTSIE CUNNINGHAM 094808 | 514 CONSTITUTION DRIVE DURHAM NC 27705-2868 |
| O'BEIRNE, PATRICK J | 299 11TH ST BROOKLYN NY 11215 |
| O'BERRY, ELLEN | 12279 W. CARIBEE INLET DRIVE STAR ID 83669 |
| O'BOYLE, MICHAEL | 408 TIRRELL HILL RD GOFFSTOWN NH 03045 |
| O'BOYLE, MICHAEL J | 408 TIRRELL HILL RD GOFFSTOWN NH 03045 |
| O'BRIEN JR, JAMES | 18 BIRCHES RD. HUBBARDSTON MA 01452 |
| O'BRIEN JR, JAMES E | 18 BIRCHES RD. HUBBARDSTON MA 01452 |
| O'BRIEN, A GERARD | 436 MOSELEY RD FAIRPORT NY 14450-3351 |
| O'BRIEN, DENNIS | 5 FULLER DRIVE RIDGE NY 11961 |
| O'BRIEN, FRANCIS | 10 DEER POND CT WARWICK NY 10990-2313 |
| O'BRIEN, FRANCIS J. | 10 DEER POND CT. WARWICK NY 10990-2313 |
| O'BRIEN, JAMES | 1216 VINCENT ST APT 703 FORT WORTH TX 76120-4122 |
| O'BRIEN, MARGARET | 109 LONEBROOK DRIVE CHAPEL HILL NC 27516 |
| O'BRIEN, MICHAEL | 2700 ALMESBURY AVE. BROOKFIELD WI 53045 |
| O'BRIEN, NANCY | 7 PUTNAM STREET SAN FRANCISCO CA 94110-6213 |
| O'BRIEN, PAUL | 4517 LIAM DR FRISCO TX 750342140 |
| O'BRIEN, TERENCE E | 44186 MOSSY BROOK SQUARE ASHBURN VA 20147 |
| O'BRIEN, TERRANCE P | 3905 MEDINA DR PLANO TX 75074 |
| O'BRIEN, THOMAS F | 3006 BELTLINE ROAD #1622 GARLAND TX 75044 |
| O'BRIEN, TIMOTHY | 7704 ORLY COURT PLANO TX 75025 |
| O'CARROLL JR, GERALD | 1170 BAXTER COURT STATHAM GA 30666 |
| O'CONNELL, DAVID | PO BOX 460334 GARLAND TX 75046-0334 |

| Claim Name | Address Information |
|---|---|
| O'CONNELL, DAVID | PO BOX 461263 GARLAND TX 75046-1263 |
| O'CONNELL, TIMOTHY M | 9442 LAKECREST WHITMORE LAKE MI 48189 |
| O'CONNOR, DONNA L | 601 FOREST LN CREEDMOOR NC 27522 |
| O'CONNOR, ERIC | 20936 HOUSEMAN TERRACE ASHBURN VA 20148 |
| O'CONNOR, JEAN | 521 WINDING RIDGE LANE ROCKWALL TX 75032 |
| O'CONNOR, KATHERINE | 7365 COX RD CUMMING GA 30130 |
| O'CONNOR, LISABETH | 645 ORANGE AVE LOS ALTOS CA 94022 |
| O'CONNOR, MARY LISA | 4386 KEARSARGE CT CONCORD CA 94518 |
| O'CONNOR, SEAN | 707 CONTINENTAL CIRCLE #1534 MOUNTAIN VIEW CA 94040 |
| O'CONNOR, THOMAS | 2725 CROW VALLEY TR PLANO TX 75023 |
| O'DACRE, ALLAN G | 3420 ANDORA DRIVE SUPERIOR TOWNSHIP MI 48198 |
| O'DEA, RICHARD | 4943 BUTTERCREEK MOORPARK CA 93021 |
| O'DELL  FIELDS | 19342 GRAND COLONY CT KATY TX 77449-4565 |
| O'DELL, SARAH | 2745 BROOKSIDE CT ALPHARETTA GA 30004 |
| O'DONNELL, JAMES E | 1526 CLERMONT RD DURHAM NC 27713 |
| O'DONNELL, JOSEPH | 2416 ESPERANZA RICHMOND TX 77469 |
| O'DONNELL, KEVIN | 2319 CLIPPER ST SAN MATEO CA 94403-1005 |
| O'DONNELL, WILLIAM | 1901 QUEEN CHARLOTTE PLACE RALEIGH NC 27610 |
| O'DONOGHUE, JAMES | 64 PINE CIRCLE PEMBROKE MA 02359 |
| O'DOWD, TERRANCE | 451 PRARIE KNOLL DR NAPERVILLE IL 60565 |
| O'DRISCOLL, PETER | 2662 NEIGHBORHOOD WALK VILLA RICA GA 30180 |
| O'FLANAGAN, SINEAD | 3900 150 SIXTH AVE SW CALGARY T2P3Y7 CANADA |
| O'GEEN, DEANNA | 7 UNION STREET LEROY NY 14482 |
| O'HAGAN, LESLIE A | 884 SLUGGETT ROAD BRENTWOOD BAY V8M1E4 CANADA |
| O'HARA, JOSEPH | 7840 CHICK EVANS PL SARASOTA FL 34240 |
| O'HARA, MICHAEL | 1335 PANWOOD CT BRENTWOOD CA 94513 |
| O'HARA, ROBERT | 11316 DUNLEITH DR RALEIGH NC 27614 |
| O'HARA, ROBERT J. | 11316 DUNLEITH DRIVE RALEIGH NC 27614 |
| O'KEEFE, BRENDAN | PO BOX 864 GARRISON KY 41141 |
| O'KEEFE, CHRISTINE | 11 PEDESTAL ROCK LN DURHAM NC 27712 |
| O'KEEFE, CHRISTINE | 11 PEDESTAL ROCK LANE DURHAM NC 27719 |
| O'KEEFE-JENSEN, LAURA A | 560 RAPIDAN COURT NAPERVILLE IL 60540 |
| O'KEEFFE, DEBBIE L | 10710 IAN LANE DUBLIN CA 94568 |
| O'LEARY, BRENT | 4054 HANNA WAY ROYSE CITY TX 75189 |
| O'LEARY, ROBERT | 15 LAKE SHORE DRIVE SOUTH RANDOLPH NJ 07869 |
| O'MALLEY, BRIAN | 12 BRUCE RD RED BANK NJ 07701 |
| O'MALLEY, JENNIFER | 4313 MYSTIC VALLEY CT ANTIOCH TN 37013 |
| O'MALLEY, JOHN | 407 LINWOOD AVE NORTH TONAWANDA NY 14120 |
| O'MALLEY, SARAH | 1911 CALIFORNIA STREET #9 MOUNTAIN VIEW CA 94040 |
| O'MEARA, STEPHEN | 5517 ANGLEBLUFF PLACE PLANO TX 75093 |
| O'MELVENY & MYERS LLP | ATTN: DAVID A. MAKARECHIAN, ESQ. 2765 SAND HILL ROAD MENLO PARK CA 94025 |
| O'MELVENY & MYERS LLP, ATTENTION: DAVID | A. MAKARECHIAN, ESQ. 2765 SAND HILL ROAD MENLO PARK CA 94025 |
| O'NEAL, GARY | 2865 HILTON CIRCLE NW KENNESAW GA 30152 |
| O'NEAL, KEITH | 6509 DIAMOND DRIVE MCKINNEY TX 75070 |
| O'NEAL, NANCY | 1242 MONTCLAIRE WAY LOS ALTOS CA 94024 |
| O'NEALL, SHAWN H | 827 HEATHERWOOD DR WYLIE TX 75098-3831 |
| O'NEIL, KEVIN | 43 VALENTINE DR MANCHESTER NH 03103 |
| O'NEIL, KEVIN M | 43 VALENTINE DR MANCHESTER NH 03103 |
| O'NEILL, DENNIS P | 25952 MATEL ROAD VALENCIA CA 91355 |

| Claim Name | Address Information |
|---|---|
| O'NEILL, DONALD J | 232 WEDGEWOOD AVE LOS GATOS CA 95030 |
| O'NEILL, JOHN | 703 NEWPORT CIRCLE CARY NC 27511-5883 |
| O'NEILL, VERONICA E. | 101 HUDSON ST 9TH FL JERSEY CITY NJ 07302 |
| O'NEILL, VERONICA E. | 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| O'NEILL, WILLIAM | PO BOX 312 BEDFORD MA 01730 |
| O'QUINN, HERBERT | 7515 OLD US 421 LILLINGTON NC 27546 |
| O'QUINN, HERBERT W | 7515 OLD US 421 LILLINGTON NC 27546 |
| O'QUINN, HERBERT W | 7515 OLD US 421 LILLINGSTON NC 27546 |
| O'REILLY, KEVIN | 238 54TH AVE GREELEY CO 80634 |
| O'ROURKE, BRIDGET | P.O. BOX 13955 RTP NC 27709 |
| O'SHEA, ROBERT M | 29 ROBIN RIDGE ALISO VIEJO CA 92656 |
| O'SHEA, RYAN | 139A PUREFOY RD CHAPEL HILL NC 27514 |
| O'SHEA, RYAN | 605 E EDENTON ST # 1 RALEIGH NC 27601-1129 |
| O'SULLIVAN, CATHERINE | 21 S. ECKER ST IRVINGTON NY 10533 |
| O'TOOL, ANDREW | 649 PLUMOSA AVE VISTA CA 92081 |
| O'TOOL, ANDREW PAUL | 1130 CALISTOGA WAY SAN MARCOS CA 92078 |
| O'TOOLE, DAWN M | 1838 SPRUCE DES PLAINES IL 60018 |
| O'TOOLE, JOHN E | 1327 BURLINGATE PLACE BURLINGTON NC 27215 |
| O.O.O. NORTEL NETWORKS | 9TH FLOOR 18 KRASNOPRESNENSKAYA NABEREZHNAYA MOSCOW 123317 RUSSIA |
| O.O.O. NORTEL NETWORKS, ET AL. | HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| O2 COMMUNICATIONS (IRELAND) LTD | IRELAND |
| OACUSA | 500 GLENRIDGE AVE ST CATHERINES ON L2S 3A1 CANADA |
| OAHU DISTRICT OFFICE | PO BOX 1530 HONOLULU HI 96808-1530 |
| OAHU DISTRICT OFFICE | MAIL STATION 1250 HONOLULU HI 96808-1530 |
| OAK ENVIRONMENTAL INC | 103 4712 13 STREET NE CALGARY AB T2E 6P1 CANADA |
| OAKE, ROBERT G | 306 ARBORCREST RICHARDSON TX 75080 |
| OAKES, RANDY L | 4030 OAK VALLEY DR STEM NC 27581 |
| OAKLEY, JAN | 600 S. SUMNER STREET SELMA NC 27576 |
| OAKLEY, JERRY W | 6572 ENGLISH OAKS DR RALEIGH NC 27615 |
| OAKLEY, MILDRED M | 1827 ISENHOUR ST DURHAM NC 27713 |
| OAKLEY, RANDAL | 1455 MILL HILL RD ROXBORO NC 27574 |
| OAKLEY, REGINALD | 3203 PUMP STATION LN DURHAM NC 27712 |
| OAKS, DONALD L | RT 2 BOX 497A GOODLETTSVILL TN 37072 |
| OAKS, LARRY T | 742 WALNUT VALLEY LA NE CORDOVA TN 38018 |
| OAKTON COMMUNITY COLLEGE | 1600 EAST GOLF ROAD DES PLAINES IL 60016-1256 |
| OANES JR, HAROLD J | 14062 N. FIREWOOD DR BAXTER MN 56425 |
| OAR, RICHARD | 5036 BLACKWOOD DR. MCKINNEY TX 75071-6285 |
| OASIS | POST OFFICE BOX 455 BILLERICA MA 01821 |
| OASIS TELECOM | 321 E MAIN STREET STE 416, PO BOX 1947 BOZEMAN MT 59771-1947 |
| OATES, MARK D | 7455 N HOYNE AVE APT 1N CHICAGO IL 60645-2285 |
| OATES, MARK D | 5341 ALLEN AVE SAN JOSE CA 95124 |
| OATES, WILLIE J | 150 NEWINGTON AVE NEW BRITAIN CT 06053 |
| OBCAI INTERNATIONAL CONFERENCE | 15000 COMMERCE PARKWAY MT LAUREL NJ 08054 |
| OBENAUS, SABINE | AUGUST-BEBEL-STR. 69 ELSTERWERDA 04910 GERMANY |
| OBENCHAIN, DAVID | 2813 LANCER LANE GARLAND TX 75044 |
| OBER, DAVID | 183 HENLEY'S MILL ROAD PITTSBORO NC 27312 |
| OBER, DAVID E | 183 HENLEY'S MILL ROAD PITTSBORO NC 27312 |
| OBERHEU, LOREN E | 887 IVY LANE EAGAN MN 55123 |

| Claim Name | Address Information |
|---|---|
| OBERMYER, THOMAS A | 3500 SUMMERFIELD RD PETERSBURG MI 49270 |
| OBERON, INC. | 1315 S ALLEN ST SUITE 405 STATE COLLEGE PA 16801-5923 |
| OBIANE | BAT GAIA 9 PARC ARIANE GUYANCOURT CEDEX 78284 FRANCE |
| OBINNA EGONU | 295 SALEM ST UNIT 59 WOBURN MA 01801-2068 |
| OBINNA EGONU | 295 SALEM ST UNIT 69 WOBURN MA 01801-2068 |
| OBJECT MANAGEMENT GROUP INC | 140 KENDRICK STREET BUILDING A NEEDHAM MA 02494-2742 |
| OBJECTIVE SYSTEMS INTEGRATORS, INC. | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| OBJECTIVITY INC | 640 WEST CALIFORNIA AVE SUITE 210 SUNNYVALE CA 94086-2486 |
| OBJECTIVITY INC | 640 WEST CALIFORNIA AVENUE SUNNYVALE CA 94086-2486 |
| OBJECTIVITY, INC. | 301B EAST EVELYN AVENUE MOUNTAIN VIEW CA 94041-1530 |
| OBRANOVICH, RICHARD T | 5914 LOYAL AVE DURHAM NC 27713 |
| OBRECHT, KIM | 3527 W. 100 TERR LEAWOOD KS 66206 |
| OBRIEN, CARY J | 7309 WEST 144TH PLACE OVERLAND PARK KS 66223 |
| OBRIEN, DANIEL P | 14328 LEIBACHER AVE NORWALK CA 90650 |
| OBRIEN, DANIEL R | 1336 HOLT ROAD APEX NC 27523-9433 |
| OBRIEN, JOHN | 3391 FALCON CREST CT. BRIDGETON MO 63044 |
| OBRIEN, JOHN E | 3391 FALCON CREST CT. BRIDGETON MO 63044 |
| OBRIEN, KEVIN | 5708 CARRINGTON CT RICHARDSON TX 75082 |
| OBRIEN, LAWANDA P | 381 BIRCH CIRCLE BRIGHTON CO 80601 |
| OBRIEN, RICHARD | 6717 PROFESSOR RALEIGH NC 27616 |
| OBRIZZO, CHRISTOPHER J | 66 GARDEN ST MANCHESTER CT 06040 |
| OBRIZZO, DAVID S | 25 SUNRISE CRICLE NEWINGTON CT 06111-3363 |
| OBRON & SCHNABEL | 1010 COMMON ST STE 1950 NEW ORLEANS LA 701122480 |
| OBRYON & SCHNABEL | 1010 COMMON ST STE 1950 NEW ORLEANS LA 701122480 |
| OBRYON & SCHNABEL | 6221 S CLAIBORNE AVE #631 NEW ORLEANS LA 701254142 |
| OCAMPO, ROSARIO M | 4006 THETFORD RD DURHAM NC 27707 |
| OCAMPO, SANTOS D | 4006 THETFORD RD DURHAM NC 27707 |
| OCCAM NETWORKS INC | 6868 CORTONA DR SANTA BARBARA CA 93117-3021 |
| OCCIDENTAL CHEMICAL CORP | 5005 LBJ FWY DALLAS TX 75244-6198 |
| OCE IMAGISTICS INC | 7555 E. HAMPDEN AVE SUITE 200 DENVER CO 80231 |
| OCEAN MEDICAL CENTER FOUNDATION | 425 JACK MARTIN BLVD BRICK NJ 08724 |
| OCHS, DAVID A | 932 CHESTWOOD AVE TALLAHASSEE FL 32303 |
| OCKELMANN, GREGORY | 1203 LAKE VISTA LN RICHARDSON TX 75080 |
| OCKELMANN, GREGORY A | 1203 LAKE VISTA LANE RICHARDSON TX 75080 |
| OCLARO (NORTH AMERICA), INC. | GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO (NORTH AMERICA), INC. | GEORGE W. SHUSTER, JR. WILMER CUTLER PICERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO (NORTH AMERICA), INC. | F/K/A AVANEX CORPORATION ATTN: JERRY TURIN 40919 ENCYCLOPEDIA CIRCLE FREMONT CA 94538 |
| OCLARO (NORTH AMERICA), INC. | 2584 JUNCTION AVE SAN JOSE CA 95134-1902 |
| OCLARO (NORTH AMERICA), INC. | 2684 JUNCTION AVE SAN JOSE CA 95134-1902 |
| OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC | ATTN: GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE & DORE LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC | GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC | GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE AND DORR LP 60 STATE STREET BOSTON MA 02109 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC | ATTN: JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE CA 95134 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM | TECHNOLOGY PLC - GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE DORR LLP |

| Claim Name | Address Information |
|---|---|
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM | 60 STATE STREET BOSTON MA 02109 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM | GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE DORR LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM | GEORGE W. SHUSTER, JR. WILMER CUTER PICKERING HALE DORR LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM | TECHNOLOGY PLC - JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE CA 95134 |
| OCONNOR, DANIEL P | 4372 CREEKSIDE PASS ZIONSVILLE IN 46077 |
| OCONNOR, KELLY S | 11908 N EXETER WAY RALEIGH NC 27613 |
| OCONNOR, SANDRA J | 17490 MEANDERING WAY #502 DALLAS TX 75252 |
| OCP INC | 6400 CANOGA AVE STE 271 WOODLAND HLS CA 91367-2465 |
| OCR CANADA LTD | 600 COCHRANE DR # 100 MARKHAM ON L3R 5K3 CANADA |
| OCR CONCEPTS CANADA LIMITED | 600 COCHRANE DR SUITE 100 MARKHAM ON L3R 5K3 CANADA |
| OCR CONCEPTS CANADA LTD | 600 COCHRANE DRIVE MARKHAM ON L3R 5K3 CANADA |
| OCS DISTRIBUTION DEUTSCHLAND GMBH | BELFORTER STR.1 BERLIN 10405 GERMANY |
| OCULUS DESIGN & COMMUNICATIONS | ADDINGTON HOUSE 73 LONDON ROAD READING RG1 4QA GREAT BRITAIN |
| ODDEN, JOAN L | 67 PANORAMA COTO DE CAZA CA 92679 |
| ODDEN, JOHN R. | 67 PANORAMA COTO DE CAZA CA 92679-5361 |
| ODEGAARD, JEFFREY S | 11475 NW 118TH AVE GRANGER IA 50109 |
| ODEN, LUETHEL M | 1140 W FIRST ST RIVIERA BEACH FL 33404 |
| ODEN, ROBERT | 1704 OAKBORO DR RALEIGH NC 27614 |
| ODEN, THOMAS M | 1000 DULUTH HIGHWAY APARTMENT #1607 LAWRENCEVILLE GA 30043 |
| ODETTE BEASLEY | 4601 MORNINGSTAR DRIVE FLOWER MOUND TX 75028 |
| ODOM, EDWARD | 550 E 92ND STREET BROOKLYN NY 11236 |
| ODOM, MONA P | 28 FREEMAN ROAD CHELMSFORD MA 01824 |
| ODOM, TRELLAS DENISE | 117 WIRKS WORTH CIR APEX NC 27502-3650 |
| ODOMS TENNESSEE PRIDE SAUSAGE INC | 1201 NEELYS BEND RD MADISON TN 37115-5455 |
| ODONNELL, WINIFRED | 546 BARBADOS DRIVE WILLIAMSTOWN NJ 08094 |
| ODUH, CHUCK | 97-05 HORACE HARDING EXPWY 15N CORONA QUEENS NY 11368 |
| ODW LOGISTICS | 1580 WILLIAMS RD COLUMBUS OH 43207 |
| ODWALLA INC | 120 STONE PINE ROAD HALF MOON BAY CA 94019-1791 |
| OEHLER, KEVIN S | 2204 ANTHONY DR DURHAM NC 27705 |
| OEHLERS, ERIC | 1017 SPANISH OAK DR FLOWER MOUND TX 75028 |
| OEHMKE, PAULA E | 37 BLEILE TERRACE ROCHESTER NY 14621 |
| OELKERS, MELKIS | 14 MADISON DR HELMETTA NJ 08828 |
| OEM MANUFACTURING & SALES LLC | 969 BUENOS AVE SAN DIEGO CA 92110-3626 |
| OESMANN, JOHN W | 1 ANDREA CT BUDD LAKE NJ 07828 |
| OESTREICH, DENNIS | 8809 ONEAL RD RALEIGH NC 27613 |
| OESTREICH, RICHARD | 12204 FOX VALLEY STREET RALEIGH NC 27614 |
| OETTING, FRANKLIN S | 774 W BIRCH CT LOUISVILLE CO 80027 |
| OFFERS, ALBERT | 2352 HEDGEWOOD LANE ALLEN TX 75013 |
| OFFERS, ALBERT G | 2352 HEDGEWOOD LN ALLEN TX 750135836 |
| OFFICE MANAGEMENT SYSTEMS, INC. D/B/A | LOGISTA 327 YORKVILLE RD E COLUMBUS MS 39702-7644 |
| OFFICE MAX SOLUTIONS | 263 SHUMAN BOULEVARD NAPERVILLE IL 60563 |
| OFFICE OF FINANCE | 200 NORTH SPRING ST LOS ANGELES CA 90012 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| OFFICE OF MISSOURI STATE TREASURER | ATTN: SCOTT HARPER, DIR UNCLAIM PROP DIVISION OF UNCLAIMED PROPERTY 301 WEST HIGH STREET, ROOM 157 JEFFERSON CITY MO 65101 |
| OFFICE OF MISSOURI STATE TREASURER | DIVISION OF UNCLAIMED PROPERTY HARRY S TRUMAN BLDG ROOM 157 JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | NINA MITCHELL WELLS, SECRETARY OF STATE PO BOX 300 TRENTON NJ 08625 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | REGENA L THOMAS, SECRETARY OF STATE PO BOX 300 TRENTON NJ 08625-0300 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE STATE CAPITOL, ROOM 104 HARTFORD CT 06105 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE 30 TRINITY ST, STE 200 HARTFORD CT 06106 |
| OFFICE OF SECRETARY OF STATE | RANDY A DANIELS, SECRETARY OF STATE DEPT OF STATE 41 STATE ST ALBANY NY 12231-0001 |
| OFFICE OF SECRETARY OF STATE | PEDRO A CORTES, SECRETARY OF THE COMMONWEALTH 302 NORTH OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE | JEFFREY BULLOCK, SECRETARY OF STATE TOWNSEND BUILDING 401 FEDERAL ST, STE 3 DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE | HARRIET SMITH WINDSOR, SECRETARY OF STATE 401 FEDERAL ST, STE 3 DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE | JOHN MCDONOUGH, SECRETARY OF STATE STATE HOUSE ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE | MARY D KANE, SECRETARY OF STATE STATE HOUSE ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF THE COMMONWEALTH,CITIZEN INFO SVC ONE ASHBURTON PLACE, ROOM 1611 BOSTON MA 02108-1512 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF THE COMMONWEALTH STATE HOUSE, ROOM 337 BOSTON MA 02133 |
| OFFICE OF SECRETARY OF STATE | A. RALPH MOLLIS, SECRETARY OF STATE 217 STATE HOUSE 82 SMITH ST. PROVIDENCE RI 02903 |
| OFFICE OF SECRETARY OF STATE | MATTHEW A BROWN, SECRETARY OF STATE 82 SMITH ST, ROOM 217 PROVIDENCE RI 02903 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE STATE CAPITOL BLDG, ROOM 204 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE 148 STATE HOUSE STATION AUGUSTA ME 04333-0148 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE 26 TERRACE ST-DRAWER 09 MONTPELIER VT 05609 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE 26 TERRACE STREET MONTPELIER VT 05609-1101 |
| OFFICE OF SECRETARY OF STATE | MARYANN MILLER, EXECUTIVE DIRECTOR 441 FOURTH ST NW, STE 250 N WASHINGTON DC 20001 |
| OFFICE OF SECRETARY OF STATE | STEPHANIE SCOTT, SECRETARY OF THE DISTRICT 1350 PENNSYLVANIA AVE., NW, STE 419 WASHINGTON DC 20004 |
| OFFICE OF SECRETARY OF STATE | KATHERINE K. HANLEY, SECRETARY OF STATE PO BOX 2454, CAPITOL SQ. RICHMOND VA 23218 |
| OFFICE OF SECRETARY OF STATE | ANITA A RIMLER, SCRTRY OF THE CMMNWLTH PATRICK HENRY BLDG, 4TH FL,1111 E. BRD ST RICHMOND VA 23219 |
| OFFICE OF SECRETARY OF STATE | NATALIE TENNANT, SECRETARY OF STATE BLDG 1, SUITE-157K 1900 KANAWHA BLVD EAST CHARLESTON WV 25305 |
| OFFICE OF SECRETARY OF STATE | BETTY IRELAND, SECRETARY OF STATE BLDG 1, STE 157-K 1900 KANAWHA BLVD EAST CHARLESTON WV 25305-0770 |
| OFFICE OF SECRETARY OF STATE | ELAINE F MARSHALL, SECRETARY OF STATE PO BOX 29622 RALEIGH NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | MARK HAMMOND, SECRETARY OF STATE PO BOX 11350 COLUMBIA SC 29211 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE 700 CAPITOL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE 700 CAPITOL AVE, STE 152 FRANKFORT KY 40601-3493 |
| OFFICE OF SECRETARY OF STATE | JENNIFER BRUNNER, SECRETARY OF STATE 180 E BROAD STREET COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE | J KENNETH BLACKWELL, SECRETARY OF STATE 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE 430 W. ALLEGAN STREET, 4TH FL LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE MICHIGAN DEPT OF STATE LANSING MI 48918 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | KAREN HANDEL, SECRETARY OF STATE STATE CAPITOL, ROOM 214 ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE | CATHY COX, SECRETARY OF STATE 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE | KURT BROWNING, SECRETARY OF STATE R A GRAY BLDG 500 S BRONOUGH, SUITE 100 TALLAHASSEE FL 32399 |
| OFFICE OF SECRETARY OF STATE | GLENDA E HOOD, SECRETARY OF STATE R A GRAY BLDG 500 S BRONOUGH TALLAHASSEE FL 32399-0250 |
| OFFICE OF SECRETARY OF STATE | NANCY WORLEY, SECRETARY OF STATE PO BOX 5616 MONTGOMERY AL 36103-5616 |
| OFFICE OF SECRETARY OF STATE | BETH CHAPMAN, SECRETARY OF STATE STATE CAPITAL, STE. S-105 600 DEXTER AVENUE MONTGOMERY AL 36104 |
| OFFICE OF SECRETARY OF STATE | RILEY DARNELL, SECRETARY OF STATE 8TH FLOOR, SNODGRASS TOWER 312 8TH AVE. NORTH NASHVILLE TN 37243 |
| OFFICE OF SECRETARY OF STATE | TRE HARGETT, SECRETARY OF STATE FIRST FLOOR, STATE CAPITOL NASHVILLE TN 37243-0305 |
| OFFICE OF SECRETARY OF STATE | TODD ROKITA, SECRETARY OF STATE 201 STATE HOUSE INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE | MICHAEL MAURO, SECRETARY OF STATE STATE CAPITOL RM 105 1007 E. GRAND AVE. DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE | CHET J CULVER, SECRETARY OF STATE STATE CAPITOL RM 105 DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE 30 W. MIFFLIN STREET 9TH AND 10TH FLOORS MADISON WI 53707 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE PO BOX 7848 MADISON WI 53707-7848 |
| OFFICE OF SECRETARY OF STATE | MARY KIFFMEYER, SECRETARY OF STATE 180 STATE OFFICE BLDG 100 REV. DR. MARTIN LUTHER KING JR BLVD ST PAUL MN 55155 |
| OFFICE OF SECRETARY OF STATE | MARK RITCHIE, SECRETARY OF STATE 180 STATE OFFICE BLDG 100 REV. DR. MARTIN LUTHER KING JR BLVD ST PAUL MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE 213 STATE CAPITOL SPRINGFIELD IL 62706 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE 600 WEST MAIN PO BOX 1767 JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE STATE CAPITOL, ROOM 208 600 W MAIN JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | C. DELBERT HOSEMANN, JR., SECRETRARY OF STATE PO BOX 136, 401 MISSISSIPPI ST. JACKSON MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | ERIC CLARK, SECRETARY OF STATE PO BOX 136 JACKSON MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE CAPITOL BLDG 500 E CAPITOL AVE, STE 204 PIERRE SD 57501 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE CAPITOL BLDG 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE | ALVIN A JAEGER, SECRETARY OF STATE 600 E BOULEVARD AVE, DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE MEMORIAL HALL 120 SW 10TH AVE TOPEKA KS 66612 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE MEMORIAL HALL, 1ST FL 120 SW 10TH AVE TOPEKA KS 66612-1594 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE STATE CAPITOL, STE 2300 PO BOX 94608 LINCOLN NE 68509 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE 1445 K ST., SUITE 2300 LINCOLN NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE | JAY CARDENNE, SECRETARY OF STATE PO BOX 94125 BATON ROUGE LA 70804 |
| OFFICE OF SECRETARY OF STATE | AL ATER, SECRETARY OF STATE PO BOX 94125 BATON ROUGE LA 70804-9125 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE 256 STATE CAPITOL BUILDING LITTLE ROCK AR 72201 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE STATE CAPITOL, ROOM 256 LITTLE ROCK AR 72201 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | M SUSAN SAVAGE, SECRETARY OF STATE 2300 N. LINCOLN BLVD STE. 101 OKLAHOMA CITY OK 73105 |
| OFFICE OF SECRETARY OF STATE | M SUSAN SAVAGE, SECRETARY OF STATE PO BOX 53390 OKLAHOMA CITY OK 73152-3390 |
| OFFICE OF SECRETARY OF STATE | HON. GREGORY FRANCIS, LIEUTENANT GOVERNOR 18 KONGENS GADE ST. THOMAS VI 00801 |
| OFFICE OF SECRETARY OF STATE | HON. VARGRAVE A RICHARDS, LT GOVERNOR 1131 KINGS ST, STE 101 CHRISTIANSTED ST CROIX VI 00820 |
| OFFICE OF SECRETARY OF STATE | KENNETH MCCLINTOCK, SECRETARY OF STATE DEPARTMENT OF STATE PO BOX 9023271 SAN JUAN PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | HON. MARISARA PONT MARCHESE, SECRETARY OF STATE DEPT DE ESTADO ,PO BOX 9023271 SAN JUAN PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | ESPERANZA "HOPE" ANDRADE, SEC. OF STATE PO BOX 12697 AUSTIN TX 78711 |
| OFFICE OF SECRETARY OF STATE | ROGER WILLIAMS, SECRETARY OF STATE PO BOX 12887 AUSTIN TX 78711-2887 |
| OFFICE OF SECRETARY OF STATE | BERNIE BUESHER, SECRETARY OF STATE 1700 BROADWAY SUITE 250 DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE | DONETTA DAVIDSON, SECRETARY OF STATE 1700 BROADWAY DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE | MAX MAXFIELD, SECRETARY OF STATE STATE CAPITOL BLDG 200 WEST 24TH CHEYENNE WY 82002 |
| OFFICE OF SECRETARY OF STATE | JOSEPH B MEYER, SECRETARY OF STATE STATE CAPITOL BLDG CHEYENNE WY 82002 |
| OFFICE OF SECRETARY OF STATE | MARY HERRERA, SECRETARY OF STATE 325 DON GASPAR, SUITE 300 CAPITOL ANNEX SANTA FE NM 87503 |
| OFFICE OF SECRETARY OF STATE | REBECCA VIGIL-GIRON, SECRETARY OF STATE STATE CAPITOL NORTH ANNEX, STE 300 SANTA FE NM 87503 |
| OFFICE OF SECRETARY OF STATE | LINDA MCCULLOCH, SECRETARY OF STATE STATE CAPITOL, ROOM 260 HELENA MT 59601 |
| OFFICE OF SECRETARY OF STATE | BRAD JOHNSON, SECRETARY OF STATE STATE CAPITOL, ROOM 260 PO BOX 202801 HELENA MT 59620-2801 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE 304 N. 8TH ST., SUITE 149 PO BOX 83720 BOISE ID 83720 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE 700 W JEFFERSON, ROOM 203 BOISE ID 83720-0080 |
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR UTAH STATE CAPITOL STE. 220 SALT LAKE CITY UT 84114 |
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR UTAH STATE CAPITOL COMPLEX EAST BUILDING, SUITE 200 SALT LAKE CITY UT 84114 |
| OFFICE OF SECRETARY OF STATE | KEN BENNETT, SECRETARY OF STATE 1700 W WASHINGTON ST CAPITOL EXECUTIVE TOWER 7TH FLOOR PHOENIX AZ 85007-2808 |
| OFFICE OF SECRETARY OF STATE | JAN BREWER, SECRETARY OF STATE 1700 W WASHINGTON ST CAPITOL EXECUTIVE TOWER 7TH FLOOR PHOENIX AZ 85007-2888 |
| OFFICE OF SECRETARY OF STATE | ROSS MILLER, SECRETARY OF STATE 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SECRETARY OF STATE | DEAN HELLER, SECRETARY OF STATE 101 N CARSON ST, STE 3 CARSON CITY NV 89701-3714 |
| OFFICE OF SECRETARY OF STATE | DEBRA BOWEN, SECRETARY OF STATE 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE | BRUCE MCPHERSON, SECRETARY OF STATE 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE | IPULASI A. SUNIA, LIEUTENANT GOVERNOR OFFICE OF THE GOVERNOR PAGO PAGO AS 96799 |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR HAWAII STATE CAPITOL FIFTH FLOOR HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR HAWAII STATE CAPITOL EXECUTIVE CHAMBERS HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE | MICHAEL CRUZ, LIEUTENANT GOVERNOR RJ BORDALLO GOVERNOR'S COMPLEX PO BOX 2950 HAGATNA GU 96932 |
| OFFICE OF SECRETARY OF STATE | KATE BROWN, SECRETARY OF STATE 136 STATE CAPITOL SALEM OR 97310 |
| OFFICE OF SECRETARY OF STATE | BILL BRADBURY, SECRETARY OF STATE 136 STATE CAPITOL SALEM OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE LEGISLATIVE BUILDING, 2ND FL PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE PO BOX 40220 OLYMPIA WA 98504-0220 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | LOREN LEMAN, LT GOVERNOR STATE CAPITOL, 3RD FL P.O. BOX 110015 JUNEAU AK 99811 |
| OFFICE OF SECRETARY OF STATE | SEAN PARNELL, LT GOVERNOR P.O. BOX 110015 JUNEAU AK 99811-0015 |
| OFFICE OF SECRETARY OF STATE, LORRAINE | CORTES-VAZQUEZ, SECRETARY OF STATE ONE COMMERCE PLAZA 99 WASHINGTON AVE., SUITE 1100 ALBANY NY 12231 |
| OFFICE OF STATE TAX COMMISSIONER | ND |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505-0553 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL 600 EAST BOULEVARD AVE. BISMARCK ND 58505-0599 |
| OFFICE OF STATE TAX COMMISSIONER | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25127 BISMARCK ND 58505-0599 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505-553 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE. SUITE 183 FRANKFORT KY 40601 |
| OFFICE OF TELECOMMUNICATIONS MGT | KRISTEN SCHWERTNER JAMIE GARNER 1800 NORTH 3RD STREET BATON ROUGE LA 70802 |
| OFFICE OF TELECOMMUNICATIONS MGT | 1800 NORTH 3RD STREET ROOM 224 BATON ROUGE LA 70802 |
| OFFICE OF THE CITY CLERK | 1 CENTRE STREET NEW YORK NY 10007-1602 |
| OFFICE OF THE STATE BANK COMMISSIONER | 555 E LOOCKERMAN ST SUITE 210 DOVER DE 19901 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER ATLANTA GA 30334 |
| OFFICE SPECIALISTS, INC. | ONE CORPORATION WAY PEABODY MA 01960 |
| OFFICEMAX | 1501 1ST AVENUE OTTAWA IL 61350 |
| OFFICEMAX INC | 3605 WARRENSVILLE CENTER CLEVELAND OH 44122 |
| OFS CABLES | OFS FITEL 1 BRIGHTWAVE BLVD CARROLLTON GA 30117-5261 |
| OFS CABLES | 1 BRIGHTWAVE BLVD CARROLLTON GA 30117-5261 |
| OFS FITEL | SPECIALTY FIBER DEVICES PRIORPARKEN 680 BRONDBY 2605 DENMARK |
| OFS FITEL | PRIORPARKEN 680 BRONDBY 2605 DENMARK |
| OFS FITEL | OFS FITEL USA 55 DARLING AVENUE AVON CT 06001-1260 |
| OFS FITEL | OFS CABLES OFS FITEL 1 BRIGHTWAVE BLVD CARROLLTON GA 30117-5261 |
| OFS FITEL | PO BOX 532434 ATLANTA GA 30353 |
| OFS FITEL DENMARK APS | C/ O FITEL, LLC ATTN: JANA KAPLAN 2000 NORTHEAST EXPRESSWAY, SUITE 2H02 NORCROSS GA 30071 |
| OFS FITEL LLC | 25 SCHOOLHOUSE ROAD SOMERSET NJ 08873-1207 |
| OFS FITEL LLC | 2000 NORTHEAST EXPRESSWAY NORCROSS GA 30071 |
| OFS FITEL LLC | PO BOX 532434 ATLANTA GA 30353-2434 |
| OFS FITEL USA | PO BOX 27349 NEW YORK NY 10087-7349 |
| OFS FITEL USA | 55 DARLING AVENUE AVON CT 06001-1260 |
| OFS FITEL, LLC | ATTN: JANA KAPLAN 2000 NORTHEAST EXPRESSWAY SUITE 2H 02 NORCROSS GA 30071 |
| OGA, NELSON | 3313 BRIGHT STAR WAY PLANO TX 75074 |
| OGBURN, NONI S | 560 CLETUS HALL RD SANFORD NC 273303190 |
| OGDEN TELEPHONE COMPANY | 113 SW 3RD ST, PO BOX 457 OGDEN IA 50212-0457 |
| OGDEN, KIMBERLY E | 3421 36TH ST #A19 SAN DIEGO CA 92104 |
| OGILVY RENAULT | 1981 AVENUE MCGILL COLLEGE, BUREAU 1100 MONTREAL QC H3A 3C1 CANADA |
| OGILVY RENAULT | P. O. BOX 11 200 KING ST. WEST, SUITE 1100 TORONTO ON M5H 3T4 CANADA |
| OGILVY RENAULT | 1981 AVENUE MCGILL COLLEGE SUITE 1100 MONTREAL QC H3A 3C1 CANADA |
| OGILVY RENAULT | SUITE 1500 45 O'CONNOR STREET OTTAWA ON K1P 1A4 CANADA |
| OGILVY RENAULT | STE 3800 200 BAY ST PO BOX 84 ROYAL BK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| OGILVY RENAULT LLP | SUITE 3800 ROYAL BANK PLAZA S TOWER 200 BAY ST PO BOX 84 TORONTO ON M5J 2Z4 CANADA |
| OGLE, GREGORY | 480 MT ZION RD MONCURE NC 27559 |
| OGLESBY, LAURA | 1437 MEADOWBROOK LN IRVING TX 75061-4434 |
| OGLESBY, LAURA | 4813 N O CONNOR RD APT 327 IRVING TX 75062-2289 |
| OGLETREE DEAKINS | ATTN: MARSHA PHILLIPS P.O. BOX 167 GREENVILLE SC 29602 |

| Claim Name | Address Information |
|---|---|
| OGRODNIK, SCOTT M | 759 SCHOONER LN ELK GROVE VLG IL 60007 |
| OGUNBAYO, MAYOWA | 425 WELLMAN AVE NORTH CHELMSFORD MA 01863 |
| OGUNBAYO, MAYOWA | 16A DEERWOOD DR AMHERST NH 03031-2011 |
| OH, TAE H | 7324 SKILLMAN APT 2023 DALLAS TX 75231 |
| OHIO | DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH STREET, 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |
| OHIO BUREAU OF WORKERS' COMPENSATION | 30 W. SPRING ST. COLUMBUS OH 43215-2256 |
| OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF COMMERCE | ATTN: YAW OBENG, SUPERINTENDENT DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH STREET, 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF FINANCIAL INSTITUTIONS 77 SOUTH HIGH STREET 21ST FLOOR COLUMBUS OH 43215-6120 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH ST 20TH FLOOR COLUMBUS OH 43266-0545 |
| OHIO DEPARTMENT OF EDUCATION | 65 S FRONT ST RM 110 COLUMBUS OH 43215-4131 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGCY | 122 S FRONT ST COLUMBUS OH 43215-3425 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 P.O. BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO SECRETARY OF STATE | 180 EAST BROAD ST COLUMBUS OH 43215 |
| OHIO SECRETARY OF STATE | PO BOX 1329 COLUMBUS OH 43216 |
| OHIO SECRETARY OF STATE | PO BOX 1028 COLUMBUS OH 43216 |
| OHIO TELECOM ASSOCIATION | 17 SOUTH HIGH ST SUITE 600 COLUMBUS OH 43215 |
| OHIO TREASURER OF STATE | OH |
| OHIO TREASURER OF STATE | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561 COLUMBUS OH 43266-0061 |
| OHIO UNIVERSITY | 108 CUTLER HALL ATHENS OH 45701 |
| OHIO UNIVERSITY | 209 CUTLER HALL ATHENS OH 45701 |
| OHIO UNIVERSITY | HANING HALL ATHENS OH 45701 |
| OHIO UNIVERSITY | 3 PRESIDENT STREET ATHENS OH 45701 |
| OHLAND, ANDRE J | 842 PALMS BLVD VENICE CA 90291 |
| OHMAN, LYNN E | 241 N 1170 EAST SPRINGVILLE UT 84663 |
| OHRI, BUBNISH | 2116 ESTES PARK DRIVE ALLEN TX 75013 |
| OIF | 48377 FREMONT BLVD SUITE 117 FREMONT CA 94538-6565 |
| OKADA FUSHIMI & HIRANO PC | NE KUDAN MINAMI E-CHOME CHIYODA-KU TOKYO JAPAN |
| OKANOGAN COUNTY PUBLIC UTIL DISTR 1 | 1331 2ND AVE N PO BOX 912 OKANOGAN WA 98840-0912 |
| OKANOGAN PUBLIC UTILITY DISTRICT | 1331 2ND AVE N, PO BOX 912 OKANOGAN WA 98840-0912 |
| OKARMUS, JERRY | 2661 SOUTH COURSE DR APT 902 PAPANO BEACH FL 33069 |
| OKHUYSEN, FRANCISCO | 3112 CANIDE LN MCKINNEY TX 75070 |
| OKI ELECTRIC INDUSTRY CO., LTD. | 7-12 TORANOMON 1-CHOME MINATOKU TOKYO 105 JAPAN |
| OKI SEMICONDUCTOR AMERICA INC | 785 N MARY AVE STE 120 SUNNYVALE CA 94085-2922 |
| OKI SYSTEM MATE | 1/16/8 CHUO WARABI SHI SAITAMA 335-8510 JAPAN |
| OKLAHOMA | TREASURER 2300 N. LINCOLN BLVD ROOM 217 OKLAHOMA CITY OK 73105 |
| OKLAHOMA DEPARTMENT OF LABOR | 8017 N STILES AVE # 100 OKLAHOMA CITY OK 73105-2811 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY 707 N ROBINSON P.O. BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA SECRETARY OF STATE | BUSINESS FILING DEPARTMENT 2300 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73105-4897 |
| OKLAHOMA STATE REGENTS FOR HIGHER | EDUCATION 655 RESEARCH PARKWAY OKLAHOMA CITY OK 73104 |
| OKLAHOMA STATE TREASURER | ATTN: KATHY JANES, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 4545 N. LINCOLN BLVD., SUITE 106 OKLAHOMA CITY OK 73105-3413 |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 4545 NORTH LINCOLN BLVD OKLAHOMA CITY OK |

| Claim Name | Address Information |
| --- | --- |
| OKLAHOMA STATE TREASURER | 73105-3413 |
| OKLAHOMA TAX COMMISSION | OK |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY OK 73102-7471 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION P.O. BOX 26850 OKLAHOMA CITY OK 73126 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800 OKLAHOMA CITY OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | INCOME TAX P.O. BOX 26800 OKLAHOMA CITY OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION P.O. BOX 26850 OKLAHOMA CITY OK 73126-0850 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX P.O. BOX 26930 OKLAHOMA CITY OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 FRANCHISE TAX OKLAHOMA CITY OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION P.O. BOX 26850 OKLAHOMA CITY OK 73126-850 |
| OKLAHOMA TELEPHONE & TELEGRAPH INC | 213 N OTIS AVE DUSTIN OK 74839 |
| OKLAHOMA TELEPHONE ASSOCIATION | 3800 N CLASSEN BLVD STE 215 OKLAHOMA CITY OK 73118-2800 |
| OKLAHOMA WESTERN TELEPHONE CO INC | 102 E CHOCTAW ST PO BOX 399 CLAYTON OK 74536-0399 |
| OKLAHOMA WESTERN TELEPHONE COMPANY | 102 EAST CHOCTAW CLAYTON OK 74536 |
| OKONSKI, JOHN S | 2162 DARBY ST ESCONDIDO CA 92025 |
| OKONY, ROBERT | 13074 STRATFORD DR. STERLING HEIGHTS MI 48313 |
| OKREND, FRED L | P.O. BOX 612 FOREST HILLS NY 11375 |
| OLAH MONTOYA, FABIAN | 1844 SW 149TH AVE MIRAMAR FL 33027 |
| OLAKENGIL, JOJU FRANCIS | 603 SAN JUAN DR APT 3 SUNNYVALE CA 94085-3318 |
| OLAKENGIL, JOJU FRANCIS | 10784 W ESTATES DR CUPERTINO CA 95014-4536 |
| OLANDAG, CARLITO B | 1613 CRAGWOOD LN SAN JOSE CA 95127-4514 |
| OLANDER CO INC | 144 COMMERCIAL AVE SUNNYVALE CA 94086-5298 |
| OLANO, GERALD | 553 UNDERCLIFF AVE APT #8 EDGEWATER NJ 07020 |
| OLASCOAGA, MARCOS | 1503 CLEAR CREEK DRIVE ALLEN TX 75002 |
| OLD DOMINION FREIGHT LINES, INC. | 500 OLD DOMINION WAY THOMASVILLE NC 27360 |
| OLDEN, SCOTT J. | 3262 SAINT PETERS CHURCH RD WALDORF MD 20601-2364 |
| OLDEN, SCOTT J. | 3263 SAINT PETERS CHURCH RD WALDORF MD 206012314 |
| OLDENBURG, MARY A | 1526 INDEPENDENCE AVE CHASKA MN 55318 |
| OLDFATHER, DAVID | 7216 SAGE MEADOW WAY PLANO TX 75024 |
| OLDHAM, ANGELA | 615 HENRY OLDHAM RD BEAR CREEK NC 27207 |
| OLDHAM, ERIC S | 1341 BERNARD PURVIS RD BENNETT NC 27208 |
| OLDHAM, ROY E | RR1 BOX 6A EL DORADO IL 62930 |
| OLDRICH, EDWARD | 107 MAPLE LANE SOUTH VALATIE NY 12184 |
| OLDS, DEBORAH | 6615 CHRISTY ACRES CIR MOUNT AIRY MD 21771-7474 |
| OLE OLE LLC | 202 N CANON DR FL 2 BEVERLY HILLS CA 90210-5329 |
| OLEANDER SOLUTIONS | 1077 MISTIC LANE VANDALIA OH 45377-9643 |
| OLECKO, GRANT | 288 ARLINGTON AVE. ON K1R 5T2 CANADA |
| OLEJARCZYK, RONALD | 8216 BRUSHCREEK CT CITRUS HEIGHTS CA 95621 |
| OLEJNICZAK, MICHAEL | 15457 WARWICK DRIVE OAK FOREST IL 60452 |
| OLEKSY, LOTTIE | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| OLEKSY, LOTTIE | 5741 N OKETO AVE CHICAGO IL 60631 |
| OLESKO, L | 10244 TRESOR COURT LAS VEGAS NV 89135 |
| OLGA STROUD | 4800 SW 120TH AVE COOPER CITY FL 33330 |
| OLIJAR, MARY JEAN | 6371 FERNE AVE CYPRESS CA 90630 |
| OLIN, ALBERT H | 7249 MINESHAFT RD RALEIGH NC 27615 |
| OLINDE, RICHARD | 15398 SOUTH CONSTANCE OLATHE KS 66062 |
| OLINYK, GENE | 415 BALLYSHANNON DRIVE DACULA GA 30019 |

| Claim Name | Address Information |
|---|---|
| OLINYK, GENE T | 415 BALLYSHANNON DRIVE DACULA GA 30019 |
| OLIS, LANNY P | 2202 MARICOPA WAY SACRAMENTO CA 95833 |
| OLIVARES, ALFONSO | 4525 ORBISON RD TROY OH 45373-8489 |
| OLIVAREZ, CHARLES A | 871 SHUTTLEWORTH DR ERIE CO 80516 |
| OLIVAREZ, MICHAEL | 609 BEAU DR WYLIE TX 750988629 |
| OLIVAS, ENRIQUE | 741 CANNEN JOHN LN. DALLAS TX 75204 |
| OLIVEIRA, MANUEL | 2692 THATCHER CT LAWRENCEVILLE GA 30244 |
| OLIVEIRA, MILDRED M | 2692 THATCHER CT GA 30044 |
| OLIVER JR, CHARLES E | 3828 OLD COACH RD RALEIGH NC 27616 |
| OLIVER STONE | 41 LOUISE DR. HOLLIS NH 03049 |
| OLIVER, BRUCE | 708 WILLARD DR FOLSOM CA 95630 |
| OLIVER, JAMES D | 1801 SEMINARY STR NASHVILLE TN 37207 |
| OLIVER, JUDITH C | 811 S GRANT ST #D SAN MATEO CA 94402 |
| OLIVER, KATHLEEN | 1341 CURTISS AVENUE SAN JOSE CA 95125 |
| OLIVER, NATALIE | 108 HAWKSBILL PLACE GARNER NC 27529 |
| OLIVER, RICHARD W | 885 CURTISWOOD LANE NASHVILLE TN 37204 |
| OLIVER, SHAWN | 4308 NARBERTH DR PLANO TX 75024 |
| OLIVER, THEODORE A | PO BOX 281 OMEKAMA MI 49675 |
| OLIVER, VALERI | 1495 SWAN RIDGE ROAD HILHAM TN 38568 |
| OLIVER, WILLIAM B | 200 SEDGEMOOR DR CARY NC 27513 |
| OLIVERES, KAREN | 200 BAY STREET, 6TH FLOOR ROYAL BANK PLAZA NORTH TOWER TORONTO ON M5J 2W7 CANADA |
| OLIVERI, RONALD W | 217 CARTER AVENUE GIBBSTOWN NJ 08027 |
| OLIVIER, MARC-ANDRE | 12-950 ST-ANTOINE LACHINE PQ H8S 1T2 CANADA |
| OLIVIERI, ELIZABETH | 2515 TRYON PINES DR. RALEIGH NC 27603 |
| OLLIFF, WILLIAM | 2540 HIGHLAND POINTE DR. CUMMING GA 30041 |
| OLPC FOUNDATION | 1 CAMBRIDGE CENTER 10TH FLOOR CAMBRIDGE MA 02139-1612 |
| OLSEN, ANTHONY D | 336 EVANSTOWN RD PARSONS TN 38363 |
| OLSEN, C L | 16 HEDGEROW LANE STITTSVILLE K2S1C9 CANADA |
| OLSEN, DAVID | 1000 OLD CHARLESTOWN ROAD BERRYVILLE VA 22611 |
| OLSEN, GARY L | 7021 SPRING RIDGE RD CARY NC 27511 |
| OLSEN, JAMES T | 6116 HICKORY STICK LANE MCKINNEY TX 75070 |
| OLSEN, PATRICIA | 3 HILLSIDE ST MAYNARD MA 01754 |
| OLSEN, ROBERT H | 290 WILDFLOWER LN SOMERVILLE NJ 08876 |
| OLSEN, SHANE | 9309 COPERNICUS CT RALEIGH NC 27617-8370 |
| OLSESKI, JAMES J | 308 TRINITY DR WEST CHESTER PA 19382 |
| OLSON, BRUCE M | 8286 MERRILL NILES IL 60714-2445 |
| OLSON, EDWIN M | 620 FIFTEEN MILE DR ROSEVILLE CA 95678 |
| OLSON, ERIC | 2060 BOONE CIRCLE FRISCO TX 75034 |
| OLSON, GEORGE E | 1206 N FAULKNER DRIVE CLAREMORE OK 74017 |
| OLSON, JOEL E | 714 S 134TH ST TACOMA WA 98444 |
| OLSON, KEITH D | 2098 ROYALE DR EAGAN MN 55122-3390 |
| OLSON, LORILEE E | 9523 CREEKWOOD DRIVE EDEN PRAIRIE MN 55344 |
| OLSON, LOUISE D | 5537 36TH AVE SOUTH MINNEAPOLIS MN 55417 |
| OLSON, MARK A | 10952 WEST 140TH ST ORLAND PARK IL 60462 |
| OLSON, MARY | 2504 SE 34TH LANE OKEECHOBEE FL 34974 |
| OLSON, MICHAEL | 10584 PRAIRIE LAKES DR EDEN PRAIRIE MN 55344 |
| OLSON, MICHAEL J | 10584 PRAIRIE LAKES DR EDEN PRAIRIE MN 55344 |
| OLSON, RICHARD | 13457 FAWNCREEK ST VICTORVILLE CA 92395-8663 |

| Claim Name | Address Information |
|---|---|
| OLSON, RONALD E | 2312 114 LANE NW COON RAPIDS MN 55433 |
| OLSON, RUBY | 1021 N. 4TH STREET MONTEVIDEO MN 56265 |
| OLSON, SHARI | 1416 CAPSTAN DR ALLEN TX 75013 |
| OLSON, WAYNE L | 110 NUTHATCH CT LOUISBURG NC 27549 |
| OLSON, WILLIAM | 1416 CAPSTAN DRIVE ALLEN TX 75013 |
| OLSON, WILLIAM D. | 1416 CAPSTAN DRIVE ALLEN TX 75013 |
| OLSSON FRANK AND WEEDA PC | ATTORNEYS AT LAW SUITE 400 1400 SIXTEENTH STREET NW WASHINGTON DC 20036-2220 |
| OLVERA, MARIA E | 702 S. YNEZ AVE MONTEREY PARK CA 91754 |
| OLYMPIA CITY TREASURER | PO BOX 1967 OLYMPIA WA 98507-1967 |
| OLYMPUS IMAGING AMERICA INC | 3500 CORPORATE PARKWAY CENTER VALLEY PA 18034-8229 |
| OLYNICK, DARRELL | 6370 WAVELAND DRIVE CUMMING GA 30040 |
| OM VIDEO | 50 HINES RD #100 KANATA ON K2K 2M5 CANADA |
| OMAHA PLAZA INVESTMENTS | C/O CBRE THE MEGA GROUP OMAHA NE 68154 |
| OMAHA PLAZA INVESTMENTS | 11213 DAVENPORT ST STE 300 OMAHA NE 68154-2604 |
| OMAHA PLAZA INVESTMENTS | 13815 FNB PARKWAY SUITE 101 OMAHA NE 68154-5203 |
| OMAHA PLAZA INVESTMENTS, LLC | 11213 DAVENPORT ST STE 300 OMAHA NE 681542604 |
| OMAHA PUBLIC POWER DISTRICT | 444 SOUTH 16TH STREET MALL OMAHA NE 68102-2247 |
| OMAHA STEAKS INTERNATIONAL INC | 11030 O ST OMAHA NE 68137-2346 |
| OMALLEY, ROBERT J | 92 WESTON AVE BRAINTREE MA 02184 |
| OMAN, BRUCE | 708 MOCKINGBIRD DR. MURPHY TX 75094 |
| OMAR ALVAREZ | 13056 TIERRA CREEL LN EL PASO TX 79938 |
| OMAR D ALVAREZ | 13056 TIERRA CREEL LN EL PASO TX 79938 |
| OMEGA COMMUNICATIONS, INC | 5100 REAGAN DR STE 4 CHARLOTTE NC 282061353 |
| OMEGA CORPORATE CENTER, LP | ELEVEN PARKWAY CENTER, SUITE 300 PITTSBURGH PA 15520 |
| OMEGA CORPORATE CENTER, LP | ATTN: RON WILLIS ELEVEN PARKWAY CENTER, SUITE 300 PITTSBURGH PA 15220 |
| OMEGA ENGINEERING INC | P O BOX 740496 ATLANTA GA 30374-0496 |
| OMEGA INC | 976 BERGAR STREET LAVAL QC H7L 5A1 CANADA |
| OMEGA INCORPORATED | OMEGA ENVIRONMENTAL INC M2095 MONTREAL QC H3C 4T9 CANADA |
| OMERAGIC, MERIMA | 18 MIDDLESEX ROAD MERRIMACK NH 03054 |
| OMERAGIC, MERIMA | MERIMA OMERAGIC 18 MIDDLESEX ROAD MERRIMACK NH 03054 |
| OMIX INTERNATIONAL LLC | OUD METHA ROAD DUBAI 4199 UNITED ARAB EMIRATES |
| OMNICOR | 1170 FOSTER CITY BLVD FOSTER CITY CA 94404-3318 |
| OMNILOGIC SRL ATTN: ACCOUTS PAYABLE | PO BOX 180131 135 BUCHAREST PLOIESTI ROAD BUCHAREST 013686 ROMANIA |
| OMNIPOINT COMMUNICATIONS INC | 2000 NORTH 14TH STREET, SUITE 550 ARLINGTON VA 22201 |
| OMNIPOINT COMMUNICATIONS INC | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| OMNIPOINT COMMUNICATIONS INC | 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| OMNIPOINT FACILITIES NETWORK 2 LLC | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| OMNIPOINT FACILITIES NETWORK 2 LLC | 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| OMNIPOINT HOLDINGS INC | 12920 SE 38TH STREET BELLEVUE WA 98006-1350 |
| OMNIS SOFTWARE INC | 981 INDUSTRIAL RD., BLDG. B SAN CARLOS CA 94070-4117 |
| OMNITEL COMMUNICATIONS | 608 E CONGRESS ST NORA SPRINGS IA 50458-8634 |
| OMNITEL COMMUNICATIONS | 608 E. CONGRESS BLOOMFIELD IA 52537 |
| OMNITURE | DEPT 17426 PALATINE IL 60055-7426 |
| OMNITURE | 550 EAST TIMPANOGOS CIRCLE OREM UT 84097 |
| OMNITURE, INC. | BRENT D. WRIDE RAY QUINNEY & NEBEKER PC PO BOX 45385 SALT LAKE CITY UT 84145-0385 |
| OMORI, HIROSHI | 2727 IVAN CT LOS ANGELES CA 90039 |
| OMURA, ALTON | 2907 ASHCREEK LN FULLERTON CA 92835 |
| ON COMPUTER SERVICES | 3047 EAST MEADOWS BOULEVARD MEQUITE TX 75149 |

| Claim Name | Address Information |
|------------|---------------------|
| ON COMPUTER SERVICES | 3047 EAST MEADOWS BOULEVARD, SUITE A MEQUITE TX 75149 |
| ON COMPUTER SERVICES | 217 METRO DR TERRELL TX 751609170 |
| ON COMPUTER SERVICES | PO BOX 852490 MESQUITE TX 75185-2490 |
| ON COMPUTERS | ON COMPUTER SERVICES 3047 EAST MEADOWS BOULEVARD MEQUITE TX 75149 |
| ON POINT, INC. | 16519 69TH PL NE KENMORE WA 980286311 |
| ON PROCESS | ON PROCESS TECHNOLOGY 200 HOMER AVENUE ASHLAND MA 01721 |
| ON PROCESS | 200 HOMER AVENUE ASHLAND MA 01721 |
| ON PROCESS TECHNOLOGY | 200 HOMER AVENUE ASHLAND MA 01721 |
| ON SEMICONDUCTOR | AMIS 2300 BUCKSKIN RD POCATELLO ID 83201-2798 |
| ON SEMICONDUCTOR | 2300 BUCKSKIN RD POCATELLO ID 83201-2798 |
| ON THE GO SOLUTIONS INC | 3734A W OAKTON STREET SKOKIE IL 60076 |
| ONANON INC | 720 S MILPITAS BLVD MILPITAS CA 95035-5449 |
| ONART, ADNAN | 23 BAY STATE RD UNIT 4 BOSTON MA 02215 |
| ONDA TECHNO INTL PATENT ATTYS | 12-1 OMIYA-CHO GIFU-SHI 500 8731 JAPAN |
| ONDO, MARK S | 616 PARTRIDGE DR. CRANBERRY TWNSHP PA 16066 |
| ONE BOSTON PLACE, LLC | C/O CB RICHARD ELLIS/WHITTIER PARTNERS AS AGENT FOR ONE BOSTON PLACE LLC 600 ATLANTIC AVENUE BOSTON MA 02210 |
| ONE BOSTON PLACE, LLC | C/O CB RICHARD ELLIS INC CHICAGO IL 60696-0311 |
| ONE BOSTON PLACES, LLC | C/O CB RICHARD ELLIS/ WHITTIER PARTNERS ATTN: ANDREW W. HOAR 600 ATLANTIC AVENUE BOSTON MA 02210 |
| ONE CAPITAL MALL INVESTORS LP | C/O AKT PROPERTIES SACRAMENTO CA 95826 |
| ONE CAPITAL MALL INVESTORS, L.P. | 7700 COLLEGE TOWN DRIVE, SUITE 101 SACRAMENTO CA 95826 |
| ONE CAPITAL MALL INVESTORS, L.P. | HEFNER, STARK & MAROIS, LLP ATTN: THOMAS P. GRIFFIN, JR. 2150 RIVER PLAZA DRIVE, STE. 450 SACRAMENTO CA 95833 |
| ONE CAPITOL MALL INVESTORS | AKT PROPERTIES 7700 COLLEGE TOWN DR SACRAMENTO CA 95826 |
| ONE CAPITOL MALL INVESTORS LP | ONE CAPITOL MALL SUITE 230 SACRAMENTO CA 95814-3234 |
| ONE COMMUNICATIONS CORP | 5 WALL STREET BURLINGTON MA 01803 |
| ONE CORP. | 135 HOANG NGAN CAU GIAY DIST HANOI, VIETNAM |
| ONE EQUITY PARTNERS | 320 PARK AVENUE 18TH FLOOR NEW YORK NY 10022 |
| ONE LAPTOP PER CHILD ASSOCIATION, INC | 20 AMES STREET E15-210 CAMBRIDGE MA 02139 |
| ONE LAPTOP PER CHILD ASSOCIATIONS | ONE CAMBRIDGE CENTER 10TH FLOOR CAMBRIDGE MA 02142-1605 |
| ONE OSS LLC | 2725 SOUTH INDUSTRIAL HWY, SUITE 100 ANN ARBOR MI 48104 |
| ONE SECURE INC | 2000 S COLORADO BLVD, SUITE 2-110 DENVER CO 80222-7920 |
| ONE SOURCE PEDIATRICS PA | 1625 N COMMERCE PARKWAY WESTON FL 33327 |
| ONEAC CORPORATION | 1560 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ONEACCESS | ONEACCESS SA 28 RUE DE LA REDOUTE FONTENAY AUX ROSES 92260 FRANCE |
| ONEACCESS SA | 28 RUE DE LA REDOUTE FONTENAY AUX ROSES 92260 FRANCE |
| ONEACCESS SA | 28 RUE DE LA REDOUTE ORDER PRO EXPANSION 10000 FONTENAY AUX ROSES 92260 FRANCE |
| ONEAL WEBSTER | PO BOX 961 SIMMONDS BLDG TORTOLA BRAZIL |
| ONEAL, ALVIE L | 906 17TH STREET PLANO TX 75074 |
| ONEIDA COUNTY RURAL TELEPHONE | GINNY WALTER BECKY MACHALICEK 9560 MAIN ST. HOLLAND PATENT NY 13354-3819 |
| ONEIDA COUNTY RURAL TELEPHONE | 9560 MAIN ST. HOLLAND PATENT NY 13354-3819 |
| ONEIDA GOLF & COUNTRY CLUB | REF 510 PO BOX 10736 GREEN BAY WI 54307-9079 |
| ONEIDA TELEPHONE EXCHANGE | GINNY WALTER LINWOOD FOSTER 129 WEST HIGHWAY ONEIDA IL 61467-0445 |
| ONEIDA TELEPHONE EXCHANGE | 129 WEST HIGHWAY PO BOX 445 ONEIDA IL 61467-0445 |
| ONEOK INC | 100 W 5TH ST TULSA OK 74103-4240 |
| ONEPOINT COMMUNICATIONS | 12901 WORLDGATE DRIVE HERNDON VA 20170 |
| ONESOURCE COMMUNICATIONS | 891 KELLER PARKWAY SUITE 220 KELLER TX 76248-2486 |
| ONG, BOK ENG | 8017 GREENSBORO DR PLANO TX 75025 |
| ONG, THU-HA | 801 BELLFLOWER DR PLANO TX 75075 |

| Claim Name | Address Information |
|------------|---------------------|
| ONGEWE, BERNARD | 18 REBECCA LANE DRACUT MA 01826 |
| ONIANWA, DUKA | 1012 SE 6TH STREET FORT LAUDERDALE FL 33301 |
| ONIX LAZER CORPORATION | 1-645 BELFAST RD OTTAWA ON K1G 4V3 CANADA |
| ONKAR, MUKUND | 434 TEAGARDEN CT MURPHY TX 75094 |
| ONLINE 2000 INC | 6825 TIMOTHY DRIVE PLANO TX 75023 |
| ONLINE CAREER CENTER DE MEXICO | SA DE CV MANUEL AVILA CAMACHO 1994-803 TLALNEPANTLA 54055 MEXICO |
| ONLINE CAREER CENTER DE MEXICO | MANUEL AVILA CAMACHO 1994-803 SAN LUCAS TEPETLACALCO TLALNEPANTLA 54055 MEXICO |
| ONMARK INC | 1100 LA GAUCHETIERE OUEST, SUITE C 25 MONTREAL QC H3B 2S2 CANADA |
| ONONDAGA CORTLAND MADISON BOARD OF | COOPERATIVE EDUCATION SERVICES PO BOX 4754 SYRACUSE NY 13221 |
| ONOVE, ALPHONSE | 301 BUTTONWOOD DR. PARAMUS NJ 07652 |
| ONPROCESS TECHNOLOGY, INC. | 200 HOMER AVE. ASHLAND MA 01721 |
| ONRELAY LIMITED | ERA TECHNOLOGY PARK, CLEEVE ROAD LEATHERHEAD SURREY KT22 7SA UNITED KINGDOM |
| ONRELAY LTD | KRISTEN SCHWERTNER PETRA LAWS 39 YORK ROAD LONDON SE1 7NQ UNITED KINGDOM |
| ONSITE CALIBRATIONS INC | 2150-29 STREET N.E. UNIT 20 CALGARY AB T1Y 7G4 CANADA |
| ONSTAR CORPORATION | 1400 STEPHENSON HIGHWAY TROY MI 48083 |
| ONSTAR CORPORATION | 1400 STEPHENSON HWY TROY MI 48083 |
| ONTARIO GASKET INC | 5359 CANOTEK RD OTTAWA ON K1J 9E5 CANADA |
| ONTARIO MAPPING COMPANY | PO BOX 82 WHITBY ON L1M 1B5 CANADA |
| ONTARIO MINISTRY OF ENVIRONMENT | STELLA COUBAN 1259 GARDINERS RD. UNIT 3 P.O. BOX 22032 KINGSTON ON K7P 3J6 CANADA |
| ONTARIO MINISTRY OF REVENUE | 77 CITY CENTRE DR SUITE 200 MISSISSAUGA ON L5B 1M5 CANADA |
| ONTARIO POWER GENERATION INC | 700 UNIVERSITY AVE TORONTO ON M5G 1X6 CANADA |
| ONTARIO SCIENCE CENTRE | 770 DON MILLS ROAD TORONTO ON M3C 1T3 CANADA |
| ONTARIO SECURITIES COMMISSION | PO BOX 55 20 QUEEN ST. WEST TORONTO ON M5H 3S8 CANADA |
| ONTARIO STAGING LIMITED | 78 MACK AVENUE TORONTO ON M1L 1M9 CANADA |
| ONTRACK | 9023 COLUMBINE ROAD EDEN PRAIRIE MN 55347 |
| ONVIA | 1260 MERCER STREET 3RD FLOOR SEATTLE WA 98105 |
| ONVOY | 300 SOUTH HIGHWAY 169 SUITE 700 MINNEAPOLIS MN 55426-1137 |
| ONVOY INC | 10405 6TH AVE N 3RD FLOOR PLYMOUTH MN 55441 |
| ONVOY INC | 10300 6TH AVE N MINNEAPOLIS MN 55441 |
| ONWUASOANYA, EARNEST A | PO BOX 13722 RTP NC 27709 |
| ONYEBUCHI, KELECHI | 1551 OAK LAWN AVE APT 263 DALLAS TX 75207-3673 |
| OONNOONNY, BENCY | 536 STONY HILL ROAD YARDLEY PA 19067 |
| OOSTRA, MARK | 3325 - 157TH PLACE SE MILL CREEK WA 98012 |
| OPEN 80211S LTD | 165 JESSIE STREET 3RD FLOOR SAN FRANCISCO CA 84105-4008 |
| OPEN GRID FORUM | PO BOX 1738 MUNCIE IN 47308-1738 |
| OPEN MRI OF BEVERLY HILLS | PO BOX 16309 TAMPA FL 33687 |
| OPEN NETWORKS ENGINEERING INC | 777 EAST EISENHOWER PARKWAY, SUITE 650 ANN ARBOR MI 48108-3273 |
| OPEN SYSTEMS SOLUTIONS INC | 7 KUHN STREET SOMERSET NJ 08873 |
| OPEN TERRACE ASSOCIATES | C/O THE HINMAN COMPANY, P.O. BOX 50751 KALAMAZOO MI 49005-0751 |
| OPEN TERRACE ASSOCIATES LLC | 750 TRADE CENTER WAY STE 100 KALAMAZOO MI 49002 |
| OPEN TERRACE ASSOCIATES LLC | 750 TRADE CENTER WAY STE 100 KALAMAZOO MI 49008 |
| OPEN TERRACE ASSOCIATES LLC | 2851 CHARLEVOIX DRIVE SE, SUITE 325 GRAND RAPIDS MI 49546-7092 |
| OPEN TEXT | 275 FRANK TOMPA DR. WATERLOO ON N2L 0A1 CANADA |
| OPEN TEXT CORPORATION | 275 FRANK TOMPA DR WATERLOO ON N2L 0A1 CANADA |
| OPEN TEXT CORPORATION | PO BOX 66512 AMF OHARE CHICAGO IL 60666-0512 |
| OPEN TEXT INC | PO BOX 8500-3885 PHILADELPHIA PA 19178-3885 |
| OPENBASE CO LTD | SAMJUNG BLDG., 701 - 2 YOUKSAM-DONG KANGNAM-KU 135-080 KOREA |
| OPENLINK SOFTWARE INC | 10 BURLINGTON MALL ROAD BURLINGTON MA 01803 |

| Claim Name | Address Information |
|---|---|
| OPENNET TELEINFORMATICA E SISTEMAS LTDA | EVANDRO LINS E SILVA 840 SAL 1013 A 1015 BARRA DA TIJUCA, RJ-CEP 22631-470 RIO DE JANEIRO |
| OPENRULES INC | 75 CHATSWORTH CT EDISON NJ 08820-4049 |
| OPENSEA ALLIANCE | PMB 167 1728 OCEAN AVE SAN FRANCISCO CA 941121737 |
| OPENWAVE SYSTEMS | 1400 SEAPORT BOULEVARD REDWOOD CITY CA 94063 |
| OPENWAVE SYSTEMS INC. | ATTN: LEGAL DEPARTMENT 5665 FLATIRON PARKWAY BOULDER CO 80301 |
| OPENWAVE SYSTEMS INC. | 1400 SEAPORT BLVD. REDWOOD CITY CA 94063 |
| OPERADORA UNEFON, S.A. DE C.V. | PERIFERICO SUR NO. 4119 COL, FUENTES DEL PEDREGAL TLALPAN MEXICO |
| OPERADORA UNEFON, SA DE CV | FKA SISTEMAS PROF DE COMU PERIFERICO SUR 4119 FUENTES DEL PEDREGAL CIUDAD DE MEXICO, DF 14141 MEXICO |
| OPERATIONAL TECHNOLOGIES | 4100 NW LOOP 410, SUITE 230 SAN ANTONIO TX 78229 |
| OPERATIV INC | 331 SOMERSET ST W. SUITE 3 OTTAWA ON K2P 0J8 CANADA |
| OPLINGER, JOHN W | 3 PUTNAM HILL  APT 1G GREENWICH CT 06830 |
| OPLINK | OPLINK COMMUNICATIONS INC OCP 46335 LANDING PARKWAY FREMONT CA 94538-6407 |
| OPLINK COMMUNICATIONS INC | PO BOX 33062 NEWARK NJ 07188-0062 |
| OPLINK COMMUNICATIONS INC | OCP 46335 LANDING PARKWAY FREMONT CA 94538-6407 |
| OPLINK COMMUNICATIONS INC | 46335 LANDING PARKWAY FREMONT CA 94538-6407 |
| OPNET TECHNOLOGIES INC | 7255 WOODMONT BETHESDA MD 20814 |
| OPNET TECHNOLOGIES INC | PO BOX 403816 ATLANTA GA 30384-3816 |
| OPNEXT | OPNEXT INC TECHNOLOGY SALES INC 1 CHRISTOPER WAY EATONTOWN NJ 07724 |
| OPNEXT INC | PO BOX 18820 NEWARK NJ 07191-8820 |
| OPNEXT INC | TECHNOLOGY SALES INC 1 CHRISTOPER WAY EATONTOWN NJ 07724 |
| OPNEXT INC | 1 CHRISTOPER WAY EATONTOWN NJ 07724 |
| OPNEXT, INC. | 1 CHRISTOPER WAY EATONTOWN NJ 07724 |
| OPPENHEIMER & CO. INC | ATTN: OSCAR MAZARIO 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER, STAUNTON T | 360 LONG COVE DR HILTON HEAD SC 29928 |
| OPPERMANN, BRADLEY | 9578 LONGLOOK LANE COLUMBIA MD 21045 |
| OPPERMANN, BRADLEY P | 9578 LONGLOOK LANE COLUMBIA MD 21045 |
| OPPERUD, DIANNE K | 6401 XERXES AVE S RICHFIELD MN 55423 |
| OPRASEUTH, KIANG | 612 COLD SPRING DRIVE ANTIOCH TN 37013 |
| OPSWARE INC | 11000 REGENCY PARKWAY CARY NC 27511 |
| OPSWARE INC | 11000 REGENCY PARKWAY, SUITE 301 CARY NC 27511 |
| OPSWARE INC | 599 N MATHILDA AVE SUNNYVALE CA 94085 |
| OPSWARE, INC. | 19420 HOMESTEAD ROAD CUPERTINO CA 950140606 |
| OPSWAT | PO BOX 641103 SAN FRANCISCO CA 94104-1103 |
| OPSWAT | OPSWAT PO BOX 641103 SAN FRANCISCO CA 94104-1103 |
| OPSWAT, INC. | 640 2ND ST, 2ND FL SAN FRANCISCO CA 94107 |
| OPTIBASE | 3031 TISCH WAY, PLAZA WEST SUTIE 1 SAN JOSE CA 95128-2541 |
| OPTICAL COMMUNICATION PRODUCTS INC | 20961 KNAPP STREET CHATSWORTH CA 91311-5926 |
| OPTICAL INTERCONNECT LLC | 14850 VENTURE DRIVE DALLAS TX 75234 |
| OPTICAL SOCIETY OF AMERICA | 2010 MASSACHUSETTS AVE NW WASHINGTON DC 20036-1012 |
| OPTICOM GMBH | NAEGELSBACHSTRASSE 38 ERLANGEN 91052 GERMANY |
| OPTICON INC. | 17 SAND HILL RD PORTLAND CT 064801739 |
| OPTIME | OPTIME CONSULTING INC 2225 N COMMERCE PARKWAY WESTON FL 33326 |
| OPTIME CONSULTING INC | 2225 N COMMERCE PARKWAY WESTON FL 33326 |
| OPTIME CONSULTING INC | 2225 NORTH COMMERCE PARKWAY SUITE 5 WESTON FL 33326 |
| OPTIMI CORP | 75 14TH STREET SUITE 2200 ATLANTA GA 30309 |
| OPTIMUM COMPUTER SOLUTIONS | 24900 PITKIN ROAD SUITE 320 SPRING TX 77386-1972 |
| OPTIMUM NETWORKING INC | 14160 E EVANS AVE STE 1 AURORA CO 80014-1491 |

| Claim Name | Address Information |
| --- | --- |
| OPTIMUM NETWORKING, INC. | 14160 E EVANS AVE STE 1 AURORA CO 800141491 |
| OPTIMUM POWER AND ENVIRONMENT | 434 SW 12TH AVENUE DEERFIELD BEACH FL 33442-3108 |
| OPTIUM CORPORATION | 500 HORIZON DRIVE SUITE 505 CHALFONT CA 18914 |
| OPTIVOR FEDERAL LLC | 6011 UNIVERSITY BLVD SUITE 470 ELLICOTT CITY MD 21043 |
| OPTIVOR TECHNOLOGIES | 8955 HENKELS LN STE 503 ANNAPOLIS JCT MD 20701-1162 |
| OPTIVOR TECHNOLOGIES LLC | KRISTEN SCHWERTNER JOHN WISE 6011 UNIVERSITY BLVD ELLICOTT CITY MD 21043-6074 |
| OPTIVOR TECHNOLOGIES LLC | 6011 UNIVERSITY BLVD SUITE 470 ELLICOTT CITY MD 21043-6074 |
| OPTIVOR TECHNOLOGIES LLC | 8955 HENKELS LN STE 503 ANNAPOLIS JCT MD 20701-1162 |
| OPTOPLEX CORPORATION | 3374 GATEWAY BLVD FREMONT CA 94538-6525 |
| OPTRICS INC | 6810 104TH STREET EDMONTON AB T6H 2L6 CANADA |
| OPTUS, INC. | 3423 ONE PLACE JONESBORO AR 72404 |
| OPUS IT SERVICES PTE LTD | ATTN: GENERAL MANAGER 31 KAKI BUKIT ROAD 3 #06-14 TECHLINK 417818 SINGAPORE |
| OR, JA-YEE | 1208 SURREY LANE ALLEN TX 75013 |
| ORABONA, KRISTIN L | 5051 WILMA WAY SAN JOSE CA 95124 |
| ORACLE | ORACLE CORP CANADA INC 110 MATHESON BOULEVARD WEST MISSISSAUGA L5R 3P4 CANADA |
| ORACLE | ORACLE CORPORATION 500 ORACLE PARKWAY REDWOOD SHORES CA 94065-1675 |
| ORACLE | P.O. BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE | ORACLE P.O. BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE CORP | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE CORP | 500 ORACLE PKY SUITE 659510 REDWOOD CITY CA 94065-1675 |
| ORACLE CORP CANADA INC | 110 MATHESON BOULEVARD WEST MISSISSAUGA ON L5R 3P4 CANADA |
| ORACLE CORP CANADA INC | PO BOX 4598, POSTAL STATION A TORONTO ON M5W 4Y3 CANADA |
| ORACLE CORP CANADA INC | 110 MATHESON BOULEVARD WEST MISSISSAUGA ON L5R 3P4 CANADA |
| ORACLE CORP CANADA INC | PO BOX 4598 TORONTO ON M5W 4Y3 CANADA |
| ORACLE CORPERATION | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE CORPERATION CANADA INC | 110 MATHESON BOULEVARD WEST MISSISSAUGA ON L5R 3P4 CANADA |
| ORACLE CORPORATION | ORACLE USA INC., 500 ORACLE PARKWAY RDWOOD SHORES CA 94065 |
| ORACLE CORPORATION | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065-1675 |
| ORACLE EDUCATION | 203 NORTH LA SALLE STREET CHICAGO IL 60601 |
| ORACLE USA, INC. | C/ O BUCHALTER NEMER, P. C. ATTN: SHAWN CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO CA 94105 |
| ORACLE USA, INC. | ATTN: LEASE ADMINISTRATION 1001 SUNSET BLVD ROCKLIN CA 95765 |
| ORAM, JOHN | 209 GREY FOX DR.  RR 2 OTTAWA ON K0A1L0 CANADA |
| ORAN, GONUL | 111 MERIDIAN BLVD KIRKLAND H9H4A2 CANADA |
| ORAN, YUKSEL | 111 MERIDIAN BLVD KIRKLAND H9H4A2 CANADA |
| ORANDER JR, RICHARD | 1004 WILSHIRE DR CARY NC 27511 |
| ORANDER JR, RICHARD G | 1004 WILSHIRE DR CARY NC 27511 |
| ORANDER, RICHARD G | 6404 CHAPMAN COURT RALEIGH NC 27612 |
| ORANGE BUSINESS HOLDINGS UK LTD | BETJEMAN PLACE, 215 BATH ROAD SLOUGH SL1 4AA GREECE |
| ORANGE BUSINESS SERVICES | 38-40 RUE DU GENERAL LECLERC ISSY-LES MOULINEAUX FRANCE |
| ORANGE BUSINESS SERVICES | 38-40 RUE DU GENERAL LECLERC CEDEX 9 92794 ISSY-LES MOULINEAUX FRANCE |
| ORANGE COUNTY | 10 CIVIC CENTER PLZ FL 3 SANTA ANA CA 92701-4017 |
| ORANGE COUNTY TAX COLLECTOR | P. O. BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1982 SANTA ANA CA 92702-1982 |
| ORANGE COUNTY TREASURER | TAX COLLECTOR ATTN: BANKRUPTCY UNIT PO BOX 1438 SANTA ANA CA 92703 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | CHRISS W. STREET ATTN: BANKRUPTCY UNIT PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE DISTRIBUTION | TSA 10 001 BAGNEUX CEDEX 92227 FRANCE |
| ORANGE FRANCE | 1 AVENUE NELSON MANDELA ARCUEIL 94110 FRANCE |
| ORANGE FRANCE SA | 1 AVENUE NELSON MANDELA ARCEUIL 94110 FRANCE |

| Claim Name | Address Information |
|---|---|
| ORASCOM TECHNOLOGY SOLUTIONS | 162B 26JULY ST. AGOUZA, GIZA EGYPT |
| ORBE, JOHN | 2008 KEHRSBORO DRIVE CHESTERFIELD MO 63005 |
| ORBE, JOHN F | 2008 KEHRSBORO DRIVE CHESTERFIELD MO 63005 |
| ORBEN COMMUNICATIONS S.A DE CV | NORTEAMERICA 601f MONTERREY NL MEXICO |
| ORBEN COMUNICACIONES SA DE CV | NORTEAM,RICA 601 MONTFERRY N.L. MEXICO |
| ORBEN COMUNICACIONES SA DE CV | NORTEAMERICA 601 VISTA HERMOSA MONTERREY, NL 64620 MEXICO |
| ORBEN COMUNICACIONES SA DE CV404485 | NORTE AMERICA NO 205 NUEVO LEON 64620 MEXICO |
| ORBEN COMUNICACIONES SA DE CV404485 | NORTE AMERICA NO 205 COL VISTA HERMOSA NUEVO LEON 64620 MEXICO |
| ORBEN TELECOMMUNICACIONES S.A.DE C.V. | NORTE AMERICA #205 COL VISTA HERMOSA MONTERREY, N.L. MEXICO |
| ORBEN TELECOMMUNICACIONES S.A.DE C.V. | NORTE AMERICA #601 VISTA HERMOSA MONTERREY, N.L. MEXICO |
| ORC WORLDWIDE | 500 5TH AVENUE NEW YORK NY 10110-0002 |
| ORCHESTRE SYMPHONIQUE DE LAVAL | 1 PLACE LAVAL LAVAL QC H7N 1A1 CANADA |
| ORCHID CELLMARK INC | 4390 ROUTE 1 PRINCETON NJ 08540-5747 |
| ORCHOW, SABINA | 696 EAST RIVER BEND DR LILBURN GA 30247 |
| ORCUTT, REGINE A | 1590 CANDLEWOOD DR CRYSTAL LAKE IL 60014 |
| ORCZYKOWSKI, DENNIS A | 1803 HIGHBURY LANE AURORA IL 60502 |
| ORD, KENNETH P | 404 FALL CREEK DR RICHARDSON TX 75080 |
| ORDANZA, BONAGRACE | 3135 CAMPUS DR #329 SAN MATEO CA 94403 |
| ORDER, KIM | 15 DANE CIR TYNGSBORO MA 01879 |
| ORDOG, STEPHEN C | 2113 LAWRENCE DR RALEIGH NC 27603 |
| ORDONEZ JR, TEOFILO | 10 ELIOT CIRCLE SALINAS CA 93906 |
| ORDONEZ, JR., TEO | 10 ELIOT CIRCLE SALINAS CA 93906 |
| ORDONEZ, PHOEBE B | 5871 DRESSLER CIRCLE LIVERMORE CA 94550 |
| OREFFICE, ANDREW T | 3180 WILLS MILL RD CUMMING GA 30041 |
| OREGON | DEPARTMENT OF STATE LANDS UNCLAIMED PROPERTY SECTION 775 SUMMER ST. NE SUITE 100 SALEM OR 97301-1279 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST., #1045 PORTLAND OR 97232 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | PORTLAND STATE OFFICE BLDG 800 NE OREGON ST, #1045 PORTLAND OR 97232 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790 SALEM OR 97309-0470 |
| OREGON DEPARTMENT OF REVENUE | 109 STATE STREET SALEM OR 97309-0470 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 1477 SALEM OR 97309-0960 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14777 SALEM OR 97309-0960 |
| OREGON DEPARTMENT OF STATE LANDS | ATTN: PAMELA KLECKER, COORDINATOR UNCLAIMED PROPERTY P.O. BOX 4395 PORTLAND OR 97208-4395 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY 811 SW 6TH AVENUE PORTLAND OR 97204-1390 |
| OREGON DEPT OF STATE LANDS | UNIT 18 PO BOX 4395 PORTLAND OR 97208-4395 |
| OREGON EMPLOYEES FEDERAL CREDIT UNION | 631 WINTER STREET NE SALEM OR 97301 |
| OREGON IDAHO UTILITIES INC | 202 S FRANKLIN STREET ROBINSON IL 62454 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION PO BOX 4353 PORTLAND OR 97208-4353 |
| OREGON SECRETARY OF STATE | PO BOX 4353 PORTLAND OR 97208-4353 |
| OREGON STATE UNIVERSITY | OREGON STATE UNIVERSITY CORVALLIS OR 97331-4501 |
| OREGON TELECOMMUNICATIONS ASSOC | 777 13TH STREET SE SALEM OR 97301-4038 |
| OREGON TELEPHONE CORPORATION | 1 TELEPHONE DR, PO BOX 609 MOUNT VERNON OR 97865-0609 |
| OREGON-IDAHO UTILITIES INC | 1023 N HORTON ST NAMPA ID 83651-1998 |
| OREJOLA, EMMANUEL | 4 COUNTRYSIDE RD N GRAFTON MA 01536 |
| OREM, LARRY | 10304 CLEARY LANE MITCHELLVILLE MD 20721-2866 |
| ORENDAIN TELECOMMUNICATION SERVICES INC | 1480 BELTWOOD PKWY. E., STE 107 DALLAS TX 75244 |
| ORESTES DE LA TORRE | 1844 CLINTON RD HEWITT NJ 07421 |
| ORFORD, EDWARD A | 100 ADELE GARDEN WAY HERNDON VA 20170 |

| Claim Name | Address Information |
| --- | --- |
| ORGAN, WALTER | 11 HARBOR COVE SLIDELL LA 70458 |
| ORGAN, WALTER | WALTER ORGAN 11 HARBOR COVE SLIDELL LA 70458 |
| ORGAN, WALTER E | 11 HARBOR COVE SLIDELL LA 70458 |
| ORGANIZATION OF AMERICAN | STATES DIR OF FINANCIAL SERVICES WASHINGTON DC 20006 |
| ORGANIZATION RESOURCES COUNSEL | ORC WORLDWIDE 500 FIFTH AVENUE NEW YORK NY 10110 |
| ORGO, HARRY | 3420 SOUTH OCEAN BLVD. APT. 6-O HIGHLAND BEACH FL 33487 |
| ORIEL INSTRUMENTS CORPORATION | 150 LONG BEACH BOULEVARD STRATFORD CT 06615 |
| ORIENTAL PRINTED CIRCUITS LIMITED | 4 TAI SHUN STREET TAI PO INDUSTRIAL ESTATE TAI PO NT HONG KONG |
| ORIENTAL PRINTED CIRCUITS LTD | 4 DAI SHUN ST TAI PO NT HONG KONG |
| ORIUS CENTRAL OFFICE SERVICES INC | 80 TURNPIKE ROAD WESTBORO MA 01581 |
| ORIZONDO, ARACELI | 2563 SW 157 AVENUE MIRAMAR FL 33027 |
| ORIZONDO, ARACELI | PO BOX 825241 PEMBROKE PNES FL 33082-5241 |
| ORKIN PEST CONTROL | 1771 VINEYARD DR STE 9 ANTIOCH CA 945098502 |
| ORLANDO BUSINESS TELEPHONE SYSTEMS | 4558 SW 35TH STREET SUITE 10 ORLANDO FL 32811 |
| ORLANDO, CHRISTINE | 2930 TEAKWOOD DRIVE GARLAND TX 75044 |
| ORLANDO, GUY A | 26 FOOTHILLS DR POMPTON PLAINS NJ 07444 |
| ORLANDO, MICHAEL | 3014 COWHORN BRANCH CT WAXHAW NC 28173 |
| ORLANDO, MICHAEL | 3014 COWHORN BRANCH CT WAXHAW NC 281730200 |
| ORLOSKY, MARK E | 157 AVIATION RD QUEENSBURY NY 12804 |
| ORMAN, MARK D | 3312 SMITH SPRINGS RD ANTIOCH TN 37013 |
| ORME, BRIAN A | 1249 DAZZLE LANE CAPITOLA CA 95010 |
| ORMSBY, KARLA S | 312 SALLIE CR RICHARDSON TX 75081 |
| ORMSBY, KENT W | 312 SALLIE CR RICHARDSON TX 75081 |
| ORMSBY, KEVIN C | 8820 KENTON DALLAS TX 75231 |
| ORNAT FREITAS | 12604 SANDWOOD CT RALEIGH NC 27613 |
| ORNBURN, STEPHEN B | 301 WYNNE'S RIDGE CR MARIETTA GA 30067 |
| ORNER, CHARLES B | 81 LANGPAP RD HONEOYE FALLS NY 14472 |
| ORONA, CHRISTY L | 4907 STONY FORD DALLAS TX 75287 |
| OROSZ, RAYMUNDO | 12051 NW 10TH ST CORAL SPRINGS FL 33071 |
| OROZCO, JULIA | 833 TANNER WELL AVE WAKE FOREST NC 27587 |
| OROZCO, LUIS A | 27 RHODES AVE BAYSHORE NY 11706 |
| ORR, JAMES H | 211 FORESTVIEW DR LUCAS TX 750028471 |
| ORR, LARRY J | 12312 GLENLIVET WAY RALEIGH NC 27613 |
| ORR, LISA M | 26 EVERETT ST WALTHAM MA 02453 |
| ORR, ROBERT E | 810 OREGON AVE BENSON MN 56215 |
| ORR, ROSA | 4645 MAYER TRACE ELLENWOOD GA 30294 |
| ORR, TIMOTHY | 201 MILPASS DRIVE HOLLY SPRINGS NC 27540 |
| ORRICK HERRINGTON & SUTCLILFFE | KRISTEN SCHWERTNER JAMIE GARNER 405 HOWARD ST SAN FRANCISCO CA 94105-2625 |
| ORRICK HERRINGTON AND SUTCLIFFE LLP | ATTN: IS&T DEPARTMENT 2121 MAIN STREET, WHEELING, WV 26003 |
| ORRICK, HERRINGTON & SUTCLIFFE, LLP | 2121 MAIN STREET WHEELING WV 26003 |
| ORSBURN, P. MICHAEL | 61 CINNAMON CIRCLE FAIRPORT NY 14450 |
| ORSO, PAOLA | 2104 ROUNDROCK TRAIL PLANO TX 75075 |
| ORTEGA, RAFAEL | 12341 TIERRA CANADA EL PASO TX 79938 |
| ORTH, EDWARD B | PO BOX 863 JENSEN BEACH FL 34958-0863 |
| ORTHOPAEDIC CTR OF CENTRAL VIR | 2405 ATHERHOLT RD LYNCHBURG VA 245012184 |
| ORTIZ, BESSIE | 3904 HUNTERS TRL MESQUITE TX 75150 |
| ORTIZ, BESSIE | BESSIE ORTIZ 3904 HUNTERS TRL MESQUITE TX 75150 |
| ORTIZ, ERNESTO | 3238 VIRGINIA STREET MIAMI FL 33133 |
| ORTIZ, ESTHER | 7450 SABAL DRIVE MIAMI LAKES FL 33014 |

| Claim Name | Address Information |
| --- | --- |
| ORTIZ, FELIX A | 1820 HARRISON AVE 4D BRONX NY 10453 |
| ORTIZ, JAIME | 86-06 35TH AVENUE, APT. 3P APT. 3P JACKSON HEIGHTS NY 11372 |
| ORTIZ, MYRTA | 7125 GOLF COLONY CT. #104 LAKE WORTH FL 33467 |
| ORTIZ-LUNA, TERESA | 1047 UNIVERSITY AVE SAN JOSE CA 95126 |
| ORTLOFF ENGINEERS LTD | 415 W WALL STR SUITE 2000 MIDLAND TX 79701 |
| ORTNER, WILLIAM C | 3062 SYRACUSE DEARBORN MI 48124 |
| ORTON, SCOTT | 1204 EDGEWOOD LANE ALLEN TX 75013 |
| ORTT, ROBERT | 10912 QUEBEC AVE N CHAMPLIN MN 55316 |
| ORY, DENIS | 810 FOXWOOD LN WYLIE TX 75098 |
| ORZECHOWSKI, DIANE | 114 DRYWOOD PLACE CARY NC 27513 |
| OSBON, HENRY A | 4187 VIA NORTE AVE CYPRESS CA 90630 |
| OSBORN, CARL | 2401 EAST MCKINNEY ST. #1311 DENTON TX 76209 |
| OSBORNE JR, WILLIAM | 4508 RUTLAND CT RALEIGH NC 27613 |
| OSBORNE, DONNA C | 2986 HYACINTH DR AUSTELL GA 30001 |
| OSBORNE, KENT A | 125 HIGHGROVE DR SUWANEE GA 30024 |
| OSCAR | SANTA ANA 2-2D GUECHO BI 48930 SPAIN |
| OSCAR PANES JR | 550 SEA SPRAY CT PACIFICA CA 94044 |
| OSEZUA, EHIGIE | 3931 KIRBY DR.  APT 630 FT. WORTH TX 76155 |
| OSGOOD, JOHN M | 112 RUMFORD STREET CONCORD NH 03301 |
| OSHEA, KATHRYN B | 8523 NEW COMB WAY LITTLETON CO 80127 |
| OSHIDA, MATTHEW | 921 COLLEGE AVE PALO ALTO CA 943061306 |
| OSHIRO, PATRICIA M | 34636 ANCHOR DR FREMONT CA 94555 |
| OSINA, KEVIN | 2300 KATHRYN LANE #623 PLANO TX 75025 |
| OSKOREP, FRANK J | 690 SCHOONER LANE ELK GROVE IL 60007 |
| OSKOWSKI, PHIL | 148 UTAH AVENUE WOODLAND CA 95695 |
| OSLER HOSKIN & HARCOURT LLP | 1 FIRST CANADIAN PLACE PO BOX 50 TORONTO ON M5X 1B8 CANADA |
| OSLUND, LAWRENCE B | 13 SCENIC VIEW DR. HENDERSONVILLE NC 28792 |
| OSMAN, SHARIQ | 15264 ROUSSEAU LN LA MIRADA CA 90638 |
| OSORIO, SUSAN | 1300 E SAN ANTONIO SP #29 SAN JOSE CA 95116 |
| OSS NOKALVA | OSS NOKALVA EXECUTIVE SQUARE SOMERSET NJ 08873 |
| OSS NOKALVA | EXECUTIVE SQUARE SOMERSET NJ 08873 |
| OSS OBSERVER LLC | PO BOX 343 WASHINGTON IL 61571-0343 |
| OSSAMA A SALEH | 6617 BATTLEFORD DR RALEIGH NC 27613 |
| OSSEO TELECOM | 8750 JEFFERSON HIGHWAY OSSEO MN 55369 |
| OSSWALD, JOHN | 122 OLIVIA DR NORTHBRIDGE MA 01534 |
| OSTASZEWSKI, JOHN | 1933 CAMBORNE CRESCENT OTTAWA ON K1H 7B6 CANADA |
| OSTASZEWSKI, PATRICK | 1802 N. UNIVERSITY DR. NO. 282 PLANTATION FL 33322 |
| OSTEN, MARY | 905 PLEASANT STREET FOX RIVER GROVE IL 60021 |
| OSTER, MARK | PO BOX 156500 SAN FRANCISCO CA 94115 |
| OSTERHAUS, JAMES | 1785 STATELINE RD LIBERTY NE 68381 |
| OSTERHAUS, JAMES | 14551 E WILLOW RD LIBERTY NE 68381-8048 |
| OSTERHOUT, GREGORY | 313 FALCON CT COPPELL TX 75019 |
| OSTLUND, LISA | 157 AGAWAM ST 2ND FLOOR LOWELL MA 01852 |
| OSTMEYER, JONAS | 8545 CITATION DR. WELLINGTON CO 80549 |
| OSTRANDER JR, KEVIN | 42 FORT EDWARD RD FORT EDWARD NY 12828 |
| OSTROWSKI, BRUCE | 102 BARRE RD HUBBARDSTON MA 01452 |
| OSTROWSKI, CARL L | 3194 SUNNYWOOD ANN ARBOR MI 48103 |
| OSTROWSKI, EDWARD F | 967 FORBES STREET EAST HARTFORD CT 06118 |
| OSVALDO JAIMAN | 7172 COLONY CLUB DR APT # 103 LAKE WORTH FL 33463 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OSVALDO JAIMAN | 5264 BENJAMIN AVE BOYNTON BEACH FL 33472-1059 |
| OSWALD L. D'MELLO | 4217 VIA RUSSO CRT. MISSISSAUGA ON L5B 3P2 CANADA |
| OSWALT, BARBARA E | 13421 HIDDEN MEADOW CT HERNDON VA 20171 |
| OTAZO, XAVIER | 2309 GABLE DR. GA 30319 |
| OTAZO, XAVIER E | 2309 GABLE DRIVE ATLANTA GA 30319 |
| OTB SOLUTIONS GROUP | 5727 17TH AVENUE NE SEATTLE WA 98105 |
| OTECEL SA | AV REPUBLICA 500 Y PASAJE CARRION, ED PUCARA PISO 3 CASILLA 1717792, QUITO 110 ECUADOR |
| OTI, LOURDES M | 1999 NE 15TH AVE FT. LAUDERDALE FL 33305 |
| OTIS, KIRK | 8613 BERWICK DRIVE PLANO TX 75025 |
| OTIS, KIRK | PO BOX 25-1193 PLANO TX 75025-1193 |
| OTIS, LAWRENCE W | 30 BRANCH TURNPIKE CONCORD NH 03301 |
| OTIS, NANCY F | 14 BLUFFS DRIVE PENACOOK NH 03303 |
| OTT, BARBARA | 706 GLEN ROSE DR ALLEN TX 75013 |
| OTT, BARBARA E | 706 GLEN ROSE DR ALLEN TX 75013 |
| OTTATI, ANTHONY P | 1091 ROSEGOLD ST FRANKLIN SQ NY 11010 |
| OTTAWA BUSINESS INTERIORS | 183 COLONNADE ROAD OTTAWA ON K2E 7J4 CANADA |
| OTTAWA CENTRE FOR RESEARCH | AND INNOVATION 2625 QUEENSVIEW DRIVE OTTAWA ON K2B 8K2 CANADA |
| OTTAWA CITIZEN | 1101 BAXTER ROAD P O BOX 5020 OTTAWA ON K2C 3M4 CANADA |
| OTTAWA DRAGON BOAT RACE FESTIVAL | 34 407 LAURIER AVENUE WEST OTTAWA ON K1R 7Y7 CANADA |
| OTTAWA EMERG PHYS | PO BOX 815846 DALLAS TX 75381 |
| OTTAWA FASTENER | 175 ROBERTSON ROAD NEPEAN ON K2H 5Z2 CANADA |
| OTTAWA KNOWLEDGE INDUSTRIES INC | 180 YORK STREET OTTAWA ON K1N 1J6 CANADA |
| OTTAWA MARRIOTT | 100 KENT STREET OTTAWA ON K1P 5R7 CANADA |
| OTTAWA SENATORS FOUNDATION | 1000 PALLADIUM DRIVE KANATA ON K2V 1A5 CANADA |
| OTTAWA SENATORS HOCKEY CLUB | 1000 PALLADIUM DRIVE KANATA, ONT ON K2V 1A5 CANADA |
| OTTAWA WATER & SEWER | PO BOX 3438 OTTAWA ON K1P 6M9 CANADA |
| OTTE, PATRICK | 748 TARA TRAIL COLUMBIA SC 29210 |
| OTTESON, JOHN | 40 S 900 E APT 12F SALT LAKE CTY UT 841021319 |
| OTTLEY, DERRICK A | 1042 REGENCY DR ACWORTH GA 30102 |
| OTTO, ROBERT | PO BOX 1361 LITTLETON MA 01460-4361 |
| OTTOSSON, BENGT H | 7104 WINDOVER DR DURHAM NC 27712 |
| OTTOVILLE MUTUAL TELEPHONE COMPANY | 245 W THIRD ST PO BOX 427 OTTOVILLE OH 45876-0427 |
| OTZ TELEPHONE COOPERATIVE INC | 346 TUNDRA WAY, PO BOX 324 KOTZEBUE AK 99752-0324 |
| OUELLETTE, ERNEST A | 11 BOROUGH RD APT 3124 PENACOOK NH 03303-1974 |
| OUELLETTE, PAUL | 55 ROBINHOOD ROAD NASHUA NH 03062 |
| OUSSAMA FAKHOURY | PORT SAEED DUBAI 62903 ARAB EMIRATES |
| OUSSAMA FAKHOURY | PORT SAEED DUBAI 62903 UNITED ARAB EMIRATES |
| OUT TECH INC. | 3611 HONSHAM DRIE MECHANICSBURG PA 17055 |
| OUTLAW, CATHERINE | 2812 CROIX PLACE RALEIGH NC 27614 |
| OUTLER, SHIRLEY | 35 POLLY CT COVINGTON GA 300167780 |
| OUTPOST SENTINEL LLC | 13010 MORRIS ROAD ALPHARETTA GA 30004 |
| OUTSIDE INSIGHTS LLC | GREG RANSTROM 63930 W QUAIL HAVEN DRIVE BEND OR 97701-8996 |
| OUTSTART INC | 745 ATLANTIC AVENUE 4TH FLOOR BOSTON MA 02111-2735 |
| OUTSTART INC | 745 ATLANTIC AVENUE BOSTON MA 02111-2735 |
| OVARD, WILLIAM S | 5341 EAST 29TH ST LONG BEACH CA 90815 |
| OVENDEN, FRANCIS | 30 BROWN LANE GROTON MA 01450 |
| OVER, CLAYTON E | 631 WENDY WAY DURHAM NC 27712-9246 |
| OVERAAS, PETER | 10584 NORTH BLOOMFIELD RD NEVADA CITY CA 95959 |

| Claim Name | Address Information |
| --- | --- |
| OVERBEEKE, ADAM | 5305 ARETE WAY RALEIGH NC 27607 |
| OVERBY, QUEEN M | BOX 585 223 WESTBURY DR OXFORD NC 27565 |
| OVERCASH, LISA D. | 5001 DEER LAKE TRAIL WAKE FOREST NC 27587 |
| OVERINGTON, LEE R | 6224 TEN TEN RD APEX NC 27502 |
| OVERLY, CLESS | 1825 HAWTHORN TERR CUMMING GA 30041 |
| OVERMAN, LARRY | 2461 PIKEVILLE-PRINCETON RD PIKEVILLE NC 27863 |
| OVERMAN, LARRY Q | 2461 PIKEVILLE-PRINCETON RD PIKEVILLE NC 27863 |
| OVERSEAS PATENT AGENCY INC | 2067 FIFTEEN MILE RD STERLING HEIGHTS MI 48310 |
| OVERSEAS PATENT AGENCY, INC. | 2067 15 MILE RD STERLING HEIGHTS MI 48310 |
| OVERSTREET II, EDWARD | 1130 OLYMPIC COURT GILROY CA 95020 |
| OVERTON, LARRY J | 520 EDINBURG RD TRENTON NJ 08619 |
| OVERTURE NETWORKS INC. | 2 DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| OVIEDO, DANIEL | 119 SHIREHURST DR MURPHY TX 75094 |
| OVUM INC | 18 TREMONT STREET BOSTON MA 02108 |
| OVUM INC | 18 TREMONT STREET, SUITE 1002 BOSTON MA 02108 |
| OWEN BREWER | 320 NICHOLAS LN TRAPPE PA 19426 |
| OWEN, ARLENE | 101 EAST CARNABY CT CARY NC 27513 |
| OWEN, ARLENE | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| OWEN, ARLENE | ARLENE OWEN 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| OWEN, ARLENE G | 101 EAST CARNABY CT CARY NC 27513 |
| OWEN, GARY M | 3601 E JAMESON RD RALEIGH NC 27604 |
| OWEN, HAROLD | 2601 CLIPPER COURT RICHARDSON TX 75082 |
| OWEN, KIRK L | 363 BLAKE DR. HURDLE MILLS NC 27541 |
| OWEN, PAUL | 1212 ASHFORD LN ALLEN TX 75002 |
| OWEN, TIMOTHY | 3808 TAVISTON COURT WAKE FOREST NC 27587 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| OWENS II, EMERY H | 27 RIVERVIEW DR TRABUCO CANYON CA 92679 |
| OWENS, BETTY J | 794 NEW CREECH RD SELMA NC 27576 |
| OWENS, CHRISTOPHER | 409 WELLINGHAM DRIVE DURHAM NC 27713 |
| OWENS, DAVID | 117 BANCROFT BROOK DR. CARY NC 27519 |
| OWENS, EDGAR E | 4630 HANOVER DR GARLAND TX 75042 |
| OWENS, EDWARD A | 109 S DRAWBRIDGE LN CARY NC 27513 |
| OWENS, GAIL F | 8117 E VIRGINIA AVE SCOTTSDALE AZ 85257 |
| OWENS, JACK A | 3886 W BUTLER CHANDLER AZ 85226 |
| OWENS, LAUREN | 7820 MILL COVE ROAD CUMMING GA 30041 |
| OWENS, LAUREN C | 7820 MILL COVE ROAD CUMMING GA 30041 |
| OWENS, MICHAEL | 4150 WOODCREST LANE POWDER SPRING GA 30073 |
| OWENS, RAYMOND | 2083 HWY 222 WEST KENLY NC 27542 |
| OWENS, RICHARD | 213 LECKFORD WAY CARY NC 27513 |
| OWENS, RICHARD N. | 213 LECKFORD WAY CARY NC 27513 |
| OWENS, RICK | 1962 MIDDLE SETTLEMENTS RD MARYVILLE TN 37801 |
| OWENS, RICK | RICK OWENS 1962 MIDDLE SETTLEMENTS RD MARYVILLE TN 37801 |
| OWENS, RONNIE | 2221 LAKESIDE BLVD. RICHARDSON TX 75082 |
| OWENS, SCOTT | 8300 RIVERWIND LANE APT 005 RALEIGH NC 27617 |
| OWENS, WILLIAM A | C/O EDWIN K SATO BUCKNELL STEHLIK SATO & STUBNER, LLP 2003 WESTERN AVENUE, SUITE 400 SEATTLE WA 98121 |
| OWENS, WILLIAM A. | C/O EDWIN K. SATO BUCKNELL STEHLIK SATO & STUBNER, LLP 2003 WESTERN AVENUE, #400 SEATTLE WA 98121 |

| Claim Name | Address Information |
|---|---|
| OWENSBY, ANN M | 2744 STERLING DR LAWRENCEVILLE GA 30243 |
| OWENSBY, SHELBY C | 111 CRUTCH FIELD DR MONCURE NC 27559 |
| OWINGS, JOHN | 8237 TREEMONT PLACE FRISCO TX 75034 |
| OWINGS, JOHN | JOHN OWINGS 8237 TREEMONT PL FRISCO TX 75034 |
| OWINGS, JOHN R. | 8237 TREEMONT PLACE FRISCO TX 75034 |
| OWNBY, ROGER L | 2170 MCARTER DR SEVIERVILLE TN 37862 |
| OXENDINE, DALE | PO BOX 4952 SANFORD NC 27331 |
| OXENDINE, KENNETH W | 4218 DEER SPRINGS WAY GAINESVILLE GA 30506 |
| OXENDINE, THOMAS R | PO BOX 2526 LUMBERTON NC 28359 |
| OXFORD COUNTY TELEPHONE & TELEGRAPH | GINNY WALTER BECKY MACHALICEK 115 DEPOT ST BUCKFIELD ME 04220-0128 |
| OXFORD COUNTY TELEPHONE & TELEGRAPH | 115 DEPOT ST PO BOX 128 BUCKFIELD ME 04220-0128 |
| OXFORD COUNTY TELEPHONE COMPANY | 115 DEPOT ST, PO BOX 128 BUCKFIELD ME 04220-0128 |
| OXFORD PROPERTIES GROUP, INC | (OXFORD IFT ECCE EAST) SUITE 803 TD TOWER 10088-102 AVENUE EDMONTON AB T5J 2Z1 CANADA |
| OXFORD PROPERTIES GROUP, INC | (OXFORD IFT ECCE EAST) C/O VH1012 PO BOX 9520 STN TERMINAL VANCOUVER BC V6B 4G3 CANADA |
| OXFORD WORLDWIDE GROUP LLC | 1341 WEST 1460 NORTH PROVO UT 84604-2366 |
| OYA ISTEMI | ALEMDAG CADDESI NO 171 UMRANIYE,ISTANBUL 34768 TURKEY |
| OYEN, RAYMOND | 5112 ETHAN CT. RAPID CITY SD 57703 |
| OZ OPTICS LIMITED | 219 WESTBROOK ROAD OTTAWA ON K0A IL0 CANADA |
| OZ OPTICS LTD | 219 WESTBROOK ROAD CARP ON K0A 1L0 CANADA |
| OZA, SMITA | 2716 ARBOR VIEW DRIVE CARY NC 27519 |
| OZAKI, LORI A | 121 FAIRCHILD DOWNS PLACE APEX NC 27539 |
| OZERSKY, ALLAN J | 8016 OSAGE AVE WESTCHESTER CA 90045 |
| OZMEN, SALIH | 5 WINTHROP CT DURHAM NC 27707 |
| OZMEN, SALIH SINAN | 5 WINTHROP CT DURHAM NC 27707 |
| OZMORE, SUSAN C | 1803 GRIFFITH RD MONROE NC 28205 |
| P&A LAW OFFICES | 1ST FLOOR DR GOPAL DAS BHAVAN NEW DELHI 110001 INDIA |
| P3C MANUFACTURING INC | 4300 26TH STREET NE CALGARY AB T1Y 7H7 CANADA |
| PA CONSULTING GROUP | 41 LINSKEY WAY CAMBRIDGE MA 02142 |
| PA DEPARTMENT OF REVENUE | PA |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPARTMENT 280406 HARRISBURG PA 17128 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT. 280427 HARRISBURG PA 17128-0427 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPARTMENT 280406 HARRISBURG PA 17128-406 |
| PABETZ, ROBERT | 4100 WEST 150TH ST CLEVELAND OH 44126 |
| PABLO, DAMON | 9624 E BLANDING LANE TUSCON AZ 85747 |
| PABON, MIGUEL | 261 SW 57TH AVE PLANTATION FL 33317 |
| PACC | PO BOX 5803 DUBAI UAE |
| PACE UNIVERSITY | PACE PLAZA, 18TH FLOOR NEW YORK NY 10038 |
| PACE UNIVERSITY | HOSPITALITY RESOURCE GROUP INC SCHOOL OF CSIS WHITE PLAINS NY 10605 |
| PACE, JASON K | 7808 HIGHLANDVIEW CR RALEIGH NC 27613 |
| PACE, JOSEPH | 103 KILBRECK DRIVE CARY NC 27511 |
| PACE, LINDA S | 5144 MERRITT YPSILANTI MI 48197 |
| PACE, MARK | 1216 NE BARNES DRIVE LEES SUMMIT MO 64086 |
| PACE, PAMELA M | 201 RALPH DR CARY NC 27511 |
| PACHECO GUTIERREZ, JESSICA JAZMIN | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| PACHECO GUTIERREZ, JESSICA JAZMIN | 60 SW 91ST AVENUE APARTMENT 209 PLANTATION FL 33324 |
| PACHECO, THOMAS R | 180 OBSIDIAN CT VALLEJO CA 94589 |

| Claim Name | Address Information |
|---|---|
| PACHEK, LEO A | 16182 SW INDIANWOOD CIRCLE INDIANTOWN FL 34956 |
| PACIFIC BELL | 140 NEW MONTGOMERY STREET SAN FRANCISCO CA 94105 |
| PACIFIC BELL | 3401 CROW CANYON ROAD, ROOM 1510X SAN RAMON CA 94583 |
| PACIFIC BELL INFORMATION SERVICES | 3401 CROW CANYON RD SAN RAMON CA 94583 |
| PACIFIC BELL LEASING CO | JONATHAN HATHCOTE STEPHEN MALLINSON 308 S AKARD RM 1911 DALLAS TX 75202-5315 |
| PACIFIC BELL LEASING CO | 308 S AKARD RM 1911 C/O SBC/PACIFIC BELL DALLAS TX 75202-5315 |
| PACIFIC CARRIAGE LIMITED | NIKKI SHONE GENERAL COUNSEL/COMMERCIAL DIRECTOR PO BOX 5340 WELLINGTON NEW ZEALAND |
| PACIFIC ELECTRICAL | PACIFIC ELECTRICAL CONTRACTORS PO BOX 1430 MEDFORD OR 97501 |
| PACIFIC ELECTRICAL CONTRACTORS | PO BOX 1430 MEDFORD OR 97501 |
| PACIFIC GAS & ELECTRIC CO | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 77 BEALE STREET SAN FRANCISCO CA 94105-1890 |
| PACIFIC GAS & ELECTRIC CO | 77 BEALE STREET SAN FRANCISCO CA 94105-1890 |
| PACIFIC HEALTH CARE SYSTEMS INC. | 9401 WAPLES STREET, SUITE 120 SAN DIEGO CA 92121 |
| PACIFIC ISLANDS TELECOMMUNICATIONS | PO BOX 2027 SUVA FIJI |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR PO BOX 9000 NEWPORT BEACH CA 92658-9030 |
| PACIFIC LIGHTNET INC | 737 BISHOP ST, SUITE 1900 HONOLULU HI 96813-3215 |
| PACIFIC NORTHWEST GIGAPOP | 4545 5TH AVE NE SEATTLE WA 98105-4527 |
| PACIFIC NORTHWEST TELECOM INC. | 2722 EASTLAKE AVENUE E SEATTLE WA 98102-3143 |
| PACIFIC STAR COMMUNICATIONS, INC. | 15055 SW SEQUOIA PKWY SUITE 100 PORTLAND OR 97224 |
| PACIFIC TELECOM INC | 805 BROADWAY ST, PO BOX 9901 VANCOUVER WA 98668-8701 |
| PACIFIC TELECOM INC. | PTI HEADQUARTERS TEKKEN STREET BOX 50030 SAIPAN HI 96950 |
| PACIFICARE HEALTH SYSTEMS, INC. | 5995 PLAZA DRIVE CYPRESS CA 90630 |
| PACIFICORP | 1900 SW 4TH AVENUE PORTLAND OR 97201 |
| PACIFICORP | 825 NE MULTNOMAH ST SUITE 300 PORTLAND OR 97232-2157 |
| PACK, BILLY D | 3877 REDWOOD DR BETHELEM PA 18017 |
| PACK, EDWARD L | 1909 HAMRICK DR RALEIGH NC 27615 |
| PACKAGING CORPORATION OF AMERICA | 1900 W FIELD CT LAKE FOREST IL 60045-4828 |
| PACKET DATA SYSTEMS | THE WHARF PO BOX 48 PANGBOURNE RD RG8 7EG GREAT BRITAIN |
| PACKET ENGINES (WA) INCORPORATED | 11707 EAST SPRAGUE, SUITE 101 SPOKANE WA 99206 |
| PACKET FUSION INC | KRISTEN SCHWERTNER JOHN WISE 1900 S NORFOLK ST SAN MATEO CA 94403-1161 |
| PACKET FUSION INC | 1900 S NORFOLK ST STE 110 SAN MATEO CA 94403-1161 |
| PACKET TELECOM SOLUTIONS INC | 9265 ACTIVITY RD STE 102 SAN DIEGO CA 92126-4444 |
| PACKETSTORM COMMUNICATIONS INC | 20 MERIDIAN ROAD EATONTOWN NJ 07724 |
| PACNET SERVICES (USA) INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY C/O ASIA NETCOM - HK OFFICE HONG KONG CHINA |
| PACNET SERVICES (USA) INC | C/O ASIA NETCOM - HK OFFICE 18TH FLOOR, CITYPLAZA THREE HONG KONG HONG KONG |
| PACUSKA, JOE | 115 NORWOOD AVE HANOVER TOWNSHIP PA 18706 |
| PACVEN WALDEN VENTURES VI, L.P. | 2806-A CENTRAL PLAZA 18 HARBOR ROAD WENCHAI HONG KONG CHINA |
| PACVEN WALDEN VENTURES VI, L.P. | 2806-A CENTRAL PLAZA 18 HARBOR ROAD WENCHAI HONG KONG |
| PACZEK, TED J | 1404 SKY HILL PLACE WAKE FOREST NC 27587 |
| PAD BUSINESS FORMS | PO BOX 20129 ROCHESTER NY 14602-1531 |
| PADGETT, FREDRICK D | ROUTE 1 BOX 125A MCRAE GA 31055 |
| PADGETT, GAIL C | RT 1 BOX 68B MARSHVILLE NC 28103 |
| PADGETT, JOE | 4220 EAGLE RIDGE CT CUMMING GA 30041 |
| PADGETT, RICHARD A | 6030 RIVES DR ALPHARETTA GA 30004 |
| PADGHAM, JOHN F | 4432 SAWGRASS CT CHINO HILLS CA 91709 |
| PADI, UDAYNANDAN REDDY | 710 ASHEPOINT WAY ALPHARETTA GA 30004 |
| PADILLA, DORA | 2538 NORWAY DR GARLAND TX 75040 |
| PADILLA, JOSEPH E | 12116 MONACO DR BRIGHTON CO 80601 |

| Claim Name | Address Information |
|---|---|
| PADILLA, LANG N | 252 N ABBOTT AVE MILPITAS CA 95035 |
| PAELLA PARTY | 16155 SW 117 AVE SUITE 8 MIAMI FL 33177-1616 |
| PAELLA PARTY | 16155 SW 117 AVE MIAMI FL 33177-1616 |
| PAETEC COMMUNICATIONS INC | GINNY WALTER BECKY MACHALICEK 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450-4233 |
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK 1 PAETEC PLAZA FAIRPORT NY 14450-4233 |
| PAETEC INTEGRATED SOLUTIONS GROUP, INC. | 6000 IRWIN RD MOUNT LAUREL NJ 08054-4625 |
| PAFFORD, RUTH A | PO BOX  861265 PLANO TX 75086-1265 |
| PAFILIS, VASSILIS | 4511 AVEBURY DRIVE PLANO TX 75024 |
| PAFILIS, VASSILIS | VASSILIS PAFILIS 4511 AVEBURY DRIVE PLANO TX 75024 |
| PAGANI, BARBARA | 60-54E AVENUE LACHINE PQ H8T 2Z9 CANADA |
| PAGE II, ALBERT | 913 RAVENDALE PLACE CARY NC 27513 |
| PAGE, BONNIE C | 6220 MT HERMAN RD DURHAM NC 27703 |
| PAGE, BONNIE N | 4625 BUCKNELL DRIVE GARLAND TX 75042 |
| PAGE, BRIAN | 1108 REDFIELD RIGDE DUNWOODY GA 30338 |
| PAGE, BRIAN E | 1108 REDFIELD RIGDE DUNWOODY GA 30338 |
| PAGE, BRIAN E | 1108 REDFIELD RIDGE DUNWOODY GA 30338 |
| PAGE, CHRISTOPHER | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| PAGE, ELIZABETH | 913 RAVENDALE PLACE CARY NC 27513 |
| PAGE, FRANCE | 13741 NW 18TH CT PEMBROKE PINES FL 33028 |
| PAGE, MICHELE M | 101 ELLIOT LN GOLDEN CO 80403 |
| PAGE, PAUL | 3513 NEW CASTLE CT RICHARDSON TX 75082 |
| PAGE, PHYLLIS D | 106 PRESTWICK PLACE CARY NC 27511 |
| PAGE, RON | 2805 ATWOOD DRIVE MCKINNEY TX 75070 |
| PAGE, ROYCE L | HC 66 BOX 312H KOOSKIA ID 83539 |
| PAGE, STEPHEN | 7320 SUMMIT LN SACHSE TX 75048 |
| PAGES JAUNES | 7 AVENUE DE LA CRISTALLERIE SEVRES 92310 FRANCE |
| PAGETT, WILLIAM M | 316 CONFEDERATE DR KNOXVILLE TN 37922-3515 |
| PAGING NETWORK INC | 6921 FRANKFORD RD DALLAS TX 75252-5868 |
| PAGING NETWORK, INC. | 14911 QUORUM DRIVE DALLAS TX 75240 |
| PAGLIARO, PATRICIA | 118 N EMERSON ST MT PROSPECT IL 60056 |
| PAGORIA, RICHARD | 1325 ROSEWOOD CT. WINSTON SALEM NC 27103 |
| PAGORIA, RICHARD J | 1325 ROSEWOOD CT WINSTON SALEM NC 271036093 |
| PAHLCK, ROBERT J | 740 SATEROJA RD BRICK NJ 08724 |
| PAI, JACK | 3712 CAPE YORK TRACE ALPHARETTA GA 30022 |
| PAI, TERRANCE A | 8755 FALLBROOK WAY SACRAMENTO CA 95826 |
| PAIGE, CHARLES | 6349 ELDER GROVE DR. DALLAS TX 75232 |
| PAIGE, MICHAEL | 6521 OLD STONE FENCE ROAD FAIRFAX STATION VA 22039 |
| PAIGE, ROBERT F | 2649 BRIDGER COURT EVERGREEN CO 80439 |
| PAIKEDAY, TONY | 4115 BRECKENRIDGE COURT ALPHARETTA GA 30005 |
| PAILA, CHAKRAVARTHY | 116 GLEN RIDGE DR MURPHY TX 75094 |
| PAINE WEBBER | 1200 HARBOR BOULEVARD WEEHAWDEN NJ 07087-4791 |
| PAINE WEBBER, INC. | 1200 HARBOR BOULEVARD WEEHAWDEN NJ 07087-4791 |
| PAINTER, CHARLES | 220 LEAFWING CT ALPHARETTA GA 30202 |
| PAINTER, CHARLES | 220 LEAFWING COURT GA 30202 |
| PAINTER, GORDON A | 103 CYPRESS POND RD PORT ORANGE FL 32128-6711 |
| PAIRGAIN TECHNOLOGIES | 14402 FRANKLIN AVENUE TUSTIN CA 92780-7013 |
| PAISLEY CONSULTING INC | PO BOX 578 115 WEST 3RD STREET COKATO MN 55321 |
| PAISLEY PRODUCTS OF CANADA | PAISLEY PRODUCTS OF CANADA INC 40 UPTON RD TORONTO ON M1L 2B8 CANADA |

| Claim Name | Address Information |
| --- | --- |
| PAITSEL III, EDWARD | 413 GLASGOW RD CARY NC 27511-6521 |
| PAITSEL III, EDWARD | 10701 S NANDINA CT JENKS OK 74037-2652 |
| PAJOTTE, MACKIE | 2533 SW 162 AVENUE MIRAMAR FL 33027 |
| PAK, WONCHA | 1629 THORNCREST DR SAN JOSE CA 95131 |
| PAL DISTRIBUTORS INC | BAY 1 5550 36TH STREET SE CALGARY AB T2C 1P1 CANADA |
| PAL SUDESHNA | 905 - 26 LEROY GRANT DR KINGSTON ON K7K 6X3 CANADA |
| PAL, AVITOSH | 2050 GREENVILLE AVE. TX 75082 |
| PAL, AVITOSH | 19965 VIA JOYCE DRIVE SANTA CLARITA CA 91350 |
| PAL, JATINDER | 100 CONSTELLATION DR NEPEAN K2G6J8 CANADA |
| PALACE SPORTS AND ENTERTAINMENT | 4 CHAMPIONSHIP DR AUBURN HILLS MI 48326-1753 |
| PALACIOS, VERONICA | 267 PADDINGTON DRIVE KYLE TX 78640 |
| PALAKODETI, BHANU | 8701 POTEAT DRIVE WAKE FOREST NC 27587 |
| PALANGE, STEVEN E | 2024 VALORIE ST FREMONT CA 94539 |
| PALANIAPPA, MAL | 4845 KENSINGTON CR CORAL SPRINGS FL 33076 |
| PALANIVELU, VENKATASUBRAMANIAM | 524 CAIN COURT BELLE MEAD NJ 08502 |
| PALANIVELU, VENKATASUBRAMANIAM | 524 CAIN CT BELLE MEAD NJ 085026432 |
| PALANIVELU, VENKATASUBRAMANIAM | 3848 KIMBROUGH LN PLANO TX 75025-3868 |
| PALAPARTHI, RAVISHANKAR | 3837 VENUS CT SAN JOSE CA 95121 |
| PALARAPU, PREM | 117 CHERRYWOOD DR NASHUA NH 03062 |
| PALAZUELOS, EMILIO | 206-3023 4TH AVE. W. VANCOUVER BC V6K 1R5 CANADA |
| PALEKAR, PRUTHVI NINA | 121 AMIABLE LOOP CARY NC 275195578 |
| PALEN, PATRICK | 8212 YOUNG COURT PLANO TX 75025 |
| PALEY, BRIAN | 514 HARBOR POINT RD BUTLER TN 376407529 |
| PALGUT, TODD A | 9284 WESTBURY PLYMOUTH MI 48170 |
| PALIGA, GAILYA | 8904 CREEKSTONE CT RALEIGH NC 27615 |
| PALIGA, ROBERT SCOTT | 8904 CREEKSTONE CT. RALEIGH NC 27615 |
| PALIK, ANTHONY | 921 TANGLEWOOD CIR WESTON FL 33327 |
| PALIN, BARBARA J | 2320 WEST  113TH PLACE APT. 2307 CHICOGO IL 60643 |
| PALLESCHI, PHYLLIS | 33 JUDITH CT EAST ROCKAWAY NY 115181606 |
| PALLETI, SOWJANYA | 3548 CORTE BELLA DR SAN JOSE CA 95148 |
| PALLI, PETER | 5325 COLUMBIA RD APT G COLUMBIA MD 21044-1565 |
| PALLOTTI, REBEL T | 8548 N TIMBERLAND DR SCOTTSDALE AZ 85258 |
| PALM BEACH COUNTY SCHOOL BOARD | 3323 BELVEDERE ROAD WEST PALM BEACH FL 33402 |
| PALM BEACH COUNTY SCHOOL BOARD | 3376 SUMMIT BLVD. WEST PALM BEACH FL 33406 |
| PALMATIER, VICKI | 521 RICKARD HILL RD. SCHOHARIE NY 12157 |
| PALMER, BARBARA JANE | 3248 SUN VALLEY AVE WALNUT CREEK CA 94596 |
| PALMER, CAROLYN | 3171 WINDING LAKE DR GAINESVILLE GA 30504 |
| PALMER, CAROLYN G | 3171 WINDING LAKE DR GAINESVILLE GA 30504 |
| PALMER, DARYL V | 9 CHELTENHAM WAY SAN JOSE CA 95139 |
| PALMER, GARY | 3131 WINDING LAKE DR GAINESVILLE GA 30504 |
| PALMER, GARY S. | 3171 WINDING LAKE DRIVE GAINESVILLE GA 30504 |
| PALMER, GEORGE A | 7114 NORTHAVEN RD DALLAS TX 75230 |
| PALMER, GREGORY | 260 NE 99TH ST MIAMI SHORES FL 33138-2435 |
| PALMER, GREGORY | 260 NE 99 ST MIAMI SHORES FL 33138-2435 |
| PALMER, JEFFREY L | 1025 ROBERTS LN KEY WEST FL 33040 |
| PALMER, LARRY | PO BOX 134 PERU KS 67360 |
| PALMER, PATRICIA | 1025 ROBERT'S LANE KEY WEST FL 33040 |
| PALMERTON TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 465 DELAWARE AVE PALMERTON PA 18071-0215 |
| PALMERTON TELEPHONE COMPANY | 465 DELAWARE AVE PO BOX 215 PALMERTON PA 18071-0215 |

| Claim Name | Address Information |
|---|---|
| PALMETTO RURAL TELEPHONE COOP INC | 2471 JEFFERIES HIGHWAY PO DRAWER 1577 WALTERBORO SC 29488-7234 |
| PALMETTONET INC | GINNY WALTER LINWOOD FOSTER 454 S ANDERSON RD ROCK HILL SC 29730 |
| PALMETTONET INC | 454 S ANDERSON RD P O BOX 228 ROCK HILL SC 29730 |
| PALMIERI, RICHARD S | 1025 INDIAN CREEK TRL GARNER NC 27529 |
| PALNI, PRANAY S | 335 COUNTRY CLUB DR APT 11 SIMI VALLEY CA 93065 |
| PALO COOP TELEPHONE ASSOCIATION | GINNY WALTER LINWOOD FOSTER 807 2ND STREET PALO IA 52324 |
| PALO COOP TELEPHONE ASSOCIATION | 807 2ND STREET PO BOX G PALO IA 52324 |
| PALO COOPERATIVE TELEPHONE ASSOC. | 807 2ND STREET PALO IA 52324 |
| PALO COOPERATIVE TELEPHONE ASSOCIATION | 807 2ND STREET, PO BOX G PALO IA 52324 |
| PALO, JANET E | 9080 EAST EASTMAN AVE DENVER CO 80231 |
| PALOS, JOE | 3204 WESTGATE LANE RICHARDSON TX 75082 |
| PAM  WILLIAMS | 6717 GREAT WATER DR FLOWERY BRA GA 30542 |
| PAMELA LARSON | 154 CHURCH ST EDGEWATER PARK NJ 08010 |
| PAMELA ZACHARSKI | 7 HIDDEN PARK DR HUNTINGTON WV 25705-2142 |
| PAMELA ZACHARSKI | 23115 LODGE LN DEARBORN MI 48128 |
| PAMPERIN JR, RAYMOND | 331 1/2 OAK POINT DR JUNEAU WI 530391122 |
| PAMPERIN JR, RAYMOND C | 10308 HIGHWAY 9 MOUNTAIN VIEW AR 72560-7313 |
| PAMPLIN, ALONZO S | 2416 NATION AVE APT 2 DURHAM NC 27707 |
| PAN, ANPEI | 480 TRAILS END CT EASTON PA 18040 |
| PAN, DONG | 5464 DALRYMPLE CRES.  NW CALGARY AB T3A1R3 CANADA |
| PAN, HUI-MING | 9100 INDEPENDENCE PKWY APT 804 PLANO TX 75025-5840 |
| PAN, HUI-MING | 1520 PRESTON RD APT 1425 PLANO TX 75093-8306 |
| PAN, YI | 10677 BERRYESSA LN SAN DIEGO CA 92127 |
| PANASONIC CONSUMER ELECTRONICS COMPANY | 50 MEADOWLANDS PARKWAY SECAUCUS NJ 07094 |
| PANASONIC ELECTRIC WORKS | 629 CENTRAL AVENUE NEW PROVIDENCE NJ 07974-1507 |
| PANCHAGNULA, SIREESHA | 12157 SE 77TH PL NEWCASTLE WA 98056 |
| PANCHIKARLA, RAJESH | 396 ANO NUEVO AVE APT 102 SUNNYVALE CA 94085 |
| PANCHIKARLA, RAJESH | 395 ANO NUEVO AVE APT 1211 SUNNYVALE CA 94085-1625 |
| PANDA, JAYALALITHA | 43284 GIOVANNI TERRACE FREMONT CA 94539 |
| PANDIELLA, KARLA | 17150 N BAY RD APT 2111 SUNNY ISLES BEACH FL 331603424 |
| PANDUR, ANTHONY J | 1611 BARKER ST. LONDON N6G5P2 CANADA |
| PANDYA, VAISHALI | 3037 SUMMERHILL CT SAN JOSE CA 95148 |
| PANDYA, VAISHALI | VAISHALI PANDYA 3037 SUMMERHILL CT SAN JOSE CA 95148 |
| PANDYA, VAISHALI V | 3037 SUMMERHILL CT SAN JOSE CA 95148 |
| PANEA, DANIEL | 6320 CHADFORD DR, APT 2009 RALEIGH NC 27612 |
| PANEA, DANIEL | 4014 W HOLLOW CREEK DR APT 510 PEORIA IL 61615-2485 |
| PANEA, DANIEL L | 4014 W HOLLOW CEREK DR APT 510 PEORIA IL 61615-2485 |
| PANEA, DANIEL L. | 6320 CHADFORD DR., APT 2009 RALEIGH NC 27612 |
| PANEQUE, LESBIA | 4535 APPLE TREE CIR APT B BOYNTON BEACH FL 334363675 |
| PANG, PHILIP | 2505 ROYAL TROON DRIVE PLANO TX 75025 |
| PANG, VANSAN | 73 S WHIPPLE ST UNIT 1 LOWELL MA 01852 |
| PANGAIA | PANGAIA PARTNERS LLC E80 ROUTE 4 PARAMUS NJ 07652 |
| PANGAIA PARTNERS | EAST 80, ROUTE 4, SUITE 270 PARAMUS NJ 07652 |
| PANGAIA PARTNERS LLC | PO BOX 429 NEW MILFORD NJ 07646 |
| PANGAIA PARTNERS LLC | E80 ROUTE 4 PARAMUS NJ 07652 |
| PANGAIA PARTNERS LLC | E80 ROUTE 4, SUITE 270 PARAMUS NJ 07652 |
| PANGAIA PARTNERS, LLC | C/O FORMAN HOLT ELAIDES & RAVIN LLC 80 ROUTE 4 EAST, SUITE 290 PARAMUS NJ 07652 |
| PANGAIA PARTNERS, LLC | FORMAN HOLT ELAIDES & RAVIN LLC JOSEPH CERRA 80 ROUTE 4 EAST, SUITE 290 |

| Claim Name | Address Information |
| --- | --- |
| PANGAIA PARTNERS, LLC | PARAMUS NJ 07652 |
| PANGBORN, THOMAS S | 3029 LINDSAY DR GARNER NC 27529 |
| PANGEA3 LLC | 18 EAST 41ST STREET SUITE 1806 NEW YORK NY 10017-6222 |
| PANGELINAN, ANDREW | 4956 JENKINS PL DUBLIN CA 945687249 |
| PANGER, CHRISTINE | PO BOX 159068 NASHVILLE TN 37215 |
| PANGIA, MICHAEL | PO BOX 13955 EXPAT MAIL RM   DEPT 1000 INNOV RTP NC 27709 |
| PANGIA, MICHAEL | 2210 BLACK HEATH TRACE ALPHARETTA GA 30005 |
| PANGIA, MICHAEL | MICHAEL PANGIA 2210 BLACK HEATH TRACE ALPHARETTA GA 30005 |
| PANHANDLE TELECOMMUNICATIONS SYSTEM | GINNY WALTER LORI ZAVALA 2224 N HIGHWAY 64 GUYMON OK 73942-0511 |
| PANHANDLE TELECOMMUNICATIONS SYSTEM | 2224 N HIGHWAY 64 PO BOX 511 GUYMON OK 73942-0511 |
| PANHANDLE TELEPHONE COOP INC | GINNY WALTER LORI ZAVALA 603 SOUTH MAIN ST GUYMON OK 73942-1188 |
| PANHANDLE TELEPHONE COOP INC | 603 SOUTH MAIN ST PO BOX 1188 GUYMON OK 73942-1188 |
| PANHANDLE TELEPHONE COOPERATIVE INC | 603 SOUTH MAIN ST, PO BOX 1188 GUYMON OK 73942-1188 |
| PANHANDLE TELEPHONE COOPERATIVE, INC. | 603 S. MAIN STREET, PO BOX 1188 GUYMON OK 73942 |
| PANIZZI, PETER | 3242 HWY 55 WILSONVILLE AL 35186 |
| PANIZZI, PETER R | 3242 HWY 55 WILSONVILLE AL 35186 |
| PANKO, JOHN | 3623 COURTLAND DR DURHAM NC 27707 |
| PANKO, JOHN S | 3623 COURTLAND DR DURHAM NC 27707 |
| PANKOW, WALLACE | 102 MASTER COURT CARY NC 27513-3311 |
| PANNALA, NAVEEN REDDY | 1168 MORSE AVE APT 206 SUNNYVALE CA 94089-4637 |
| PANNAWAY TECHNOLOGIES INC | 215 COMMERCE WAY STE 3 PORTSMOUTH NH 03801-3243 |
| PANNAWAY TECHNOLOGIES, INC. | 215 COMMERCE WAY PORTSMOUTH NH 03801 |
| PANNELL, CLARICE | P O BOX 408 HOLLY SPRINGS NC 27540 |
| PANNELL, MARYANN | 120 FRONTIER WAY FINCASTLE VA 240905309 |
| PANORA COOPERATIVE TELEPHONE ASSOCIATION | INC 114 E MAIN, PO BOX 189 PANORA IA 50216-0189 |
| PANOSH, LOIS A | 731 NORTH 5TH STREET MANITOWOC WI 54220 |
| PANTHEON CAPITAL LLC | 1 INTERNATIONAL BLVD CROSSROADS CORPORATE CENTER MAHWAH NJ 07495 |
| PANUYAS, SOTERITA C | 1976 EDGEBANK DR SAN JOSE CA 95122-4016 |
| PAOLETTI, MICHAEL | 9211 CALABRIA DR # 119 RALEIGH NC 27617 |
| PAOLETTI, MICHAEL | 9211 CALABRIA DR UNIT 119 RALEIGH NC 27617-7906 |
| PAOLETTI, MICHAEL | 8211 CALABRIA DR UNIT 119 RALEIGH NC 276177906 |
| PAONE, DANIEL C | 5049 SEABROOK PL STN MOUNTAIN GA 30087 |
| PAPA, ALLEN J | 153 W ALBEMARLE AVE LANSDOWNE PA 19050 |
| PAPA, RALPH | 8393 GRAND MESSINA CIRCLE BOYNTON BEACH FL 33437 |
| PAPAGEORGE, GEORGE T | 1800 RIVERWOODS DR UNIT 329 MELROSE PARK IL 60160-1645 |
| PAPAGEORGIOU, HELEN | 105 STANLEY COURT CARY NC 27513 |
| PAPAGEORGIOU, NIKOLAOS I | 1 DEVONSHIRE PL APT 3303 BOSTON MA 02109 |
| PAPAGNI, LOUIS M | 3 LONGFELLOW ROAD NORTHBORO MA 01532 |
| PAPALITSKAS, WILLIAM | 28 OVERLOOK DR BERKELEY HEIGHTS NJ 07922 |
| PAPANTONIS, BASIL | 515 BIRCHINGTON CLOSE ALPHARETTA GA 30022 |
| PAPANTONIS, BASIL E | 515 BIRCHINGTON CLOSE ALPHARETTA GA 30022 |
| PAPARAJU, MEERA | 1035 ASTER AVENUE #1231 SUNNYVALE CA 94086 |
| PAPARELLA, JOHN W | 3370 MARK LN NORTON OH 44203 |
| PAPE, PASQUALE | 46 NEW YORK AVE, NW WASHINGTON DC 20001 |
| PAPERNO, SUSAN | 1632 JULIUS BRIDGE RD BALLGROUND GA 30107 |
| PAPPAS, CHRISTOS P | 14640 BUTTONWOOD DR SUN CITY WEST AZ 85375-6039 |
| PAPPAS, JENNEL M | 1641 FOUTAIN SPRINGS DANVILLE CA 94526 |
| PAPPAS, NICHOLAS | 21 LISAND DRIVE FAIRPORT NY 14450 |

| Claim Name | Address Information |
|---|---|
| PAPPERT, LAURIE J | 33 BIRCH WAY PATTERSON NY 12563-2904 |
| PAPPS, WILLIAM H | 2880 BELTAGH AVE WANTAGH NY 11793 |
| PAPPU, CHANDRASEKAR | 3260 MOUVERBE PLACE SAN JOSE CA 95135 |
| PAPPU, RAMANA | 1015 SANDALWOOD LANE MILPITAS CA 95035 |
| PAPROCKI, GERALD | 110 SILVER FOX CT CARY NC 27511 |
| PAPSON, NICHOLAS | 104 AMBER OAK CT LOS GATOS CA 95032 |
| PAQUETTE, LOUIS ARTHUR | 128 BOURGEAU N. QC J9H 5M1 CANADA |
| PAQUIN ENTERTAINMENT AGENCY | 219 DUFFERIN STREET TORONTO ON M9C 5K1 CANADA |
| PARABTANI, AMEER ALY | 68 BOGART CRESCENT BELLEVILLE ON K8P 5E8 CANADA |
| PARADIGM | 500 EDGEWATER DR STE 568 WAKEFIELD MA 18806222 |
| PARADIGM WORKS | 300 BRICKSTONE SQUARE ANDOVER MA 01810-1492 |
| PARADIGM WORKS INC | 300 BRICKSTONE SQ STE 104 ANDOVER MA 018101497 |
| PARADIGM WORKS INC | 500 EDGEWATER DR STE 568 WAKEFIELD MA 01880-6222 |
| PARADIGM WORKS INC | 701 EDGEWATER DR STE 150 WAKEFIELD MA 01880-6243 |
| PARADIGM WORKS INC | 100 MARKET STREET PORTSMOUTH NH 03802 |
| PARAGON | 101 UNION ST ASHLAND MA 017211714 |
| PARAGON CABLE | 3075 NE SANDY BLVD. PORTLAND OR 97232 |
| PARAGON COMMUNICATIONS | 150 HOMER AVENUE ASHLAND MA 01721 |
| PARAGON COMMUNICATIONS | 101 UNION ST ASHLAND MA 017211714 |
| PARAGON COMMUNICATIONS INC | 150 HOMER AVENUE, 3RD FLOOR ASHLAND MA 01721 |
| PARAGON COMMUNICATIONS INC | KRISTEN SCHWERTNER PETRA LAWS 101 UNION STREET ASHLAND MA 01721-1465 |
| PARAGON DATA SYSTEMS | 2218 SUPERIOR AVENUE PO BOX 92371 CLEVELAND OH 44193 |
| PARAGON SOLUTIONS GROUP | 6250 SYCAMORE LN N STE 500A OSSEO MN 55369-6317 |
| PARAKALA, SATYA M | 25556 DONEGAL DRIVE SOUTH RIDING VA 20152 |
| PARALLEL TECHNOLOGIES INC | 4242 PARK GLEN RD SAINT LOUIS PARK MN 55416-4758 |
| PARAMAX CORPORATION | 333 INTERNATIONAL DR SUITE A WILLIAMSVILLE NY 14221-5726 |
| PARAMESWARAN, SRI-KUMERAN | P.O.BOX 5174 SANTA CLARA CA 95056 |
| PARAMETRIC TECHNOLOGY CORPORATION | 140 KENDRICK STREET NEEDHAM MA 02494-2714 |
| PARAMETRIC TECHNOLOGY CORPORATION | US LOCKBOX PO BOX 945722 ATLANTA GA 30394-5722 |
| PARAMETRICS TECHNOLOGY CORP | 3767 RANCHERO DR ANN ARBOR MI 481082770 |
| PARAMETRICS TECHNOLOGY CORP | PO BOX 945722 ATLANTA GA 30394-5722 |
| PARARAJASINGHAM, KULA | 2851 ORTHELLO WAY SANTA CLARA CA 95051 |
| PARASCHIV, ANTONELA | 17 CRANBERRY LN BURLINGTON MA 01803 |
| PARASOFT | 101 E HUNTINGTON DRIVE 2ND FLOOR ATTN AR MONROVIA CA 91016-3863 |
| PARAVIRTUAL CORPORATION | 2953 BUNKER HILL LANE SUITE 406 SANTA CLARA CA 95054 |
| PARAVIS, ANDREW J | 893 E CEDARVILLE RD POTTSTOWN PA 19465 |
| PARBHAKAR, NISHA | 113 STANSBURY COURT NC 27511 |
| PARBHOO, DINESH | 5841 BERKSHIRE LN DALLAS TX 75209-2403 |
| PARE, NORMAND E | 69 SANBORN ST FITCHBURG MA 01420 |
| PAREKH, PRANAV | 808 COUGAR DR ALLEN TX 75013-4943 |
| PAREKH, PRANAV | 2301 PERFORMANCE DR #211 RICHARDSON TX 75082 |
| PARENT, LISA M | 13 PULASKI RD WHITE HSE STA NJ 088893510 |
| PARENT, LISA M | 13 PULASKI RD WHITE HSE STATION NJ 088893510 |
| PARENTON, ROBERT | 9719 HONEYSUCKLE DR FRISCO TX 75035-7080 |
| PARESE, FRANK P | 4 CHURCH STREET, APT #3 MOHAWK NY 13407 |
| PARGA, SERGIO | 12815 SOUTH MONITOR AVE. PALOS HEIGHTS IL 60463 |
| PARHAM JR, KENNETH | 223 HARDSCRABBLE DR HILLSBOROUGH NC 27278 |
| PARIKH, NITIN K | 1376 PROVIDENCE LANE HATFIELD PA 19440 |
| PARIKH, SNEHAL H | 102 KALMIA LAND CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| PARIKH, VIREN | 1018 CARSON DR. ALLEN TX 75002 |
| PARIKH, VISHAL | 1464 CEDARMEADOW CT. SAN JOSE CA 95131 |
| PARIKH, VISHAL | 3924 VISTA ROMA DR SAN JOSE CA 95136-4440 |
| PARILLA, KATHLEEN L | 7821 DANVERS STREET DOWNEY CA 90240-2665 |
| PARILLO, WILLIAM | 722 BEAR LAKE DR. LONGS SC 29568 |
| PARIS, DEWEY G | 3817 FERN PASADENA TX 77503 |
| PARISE, JO | 2311 NE 2ND ST. APT. 6 OCALA FL 34470-6973 |
| PARISEAU, BRUNO | 4709 WINTER PARK DRIVE RICHARDSON TX 75082 |
| PARISEAU, BRUNO B | 4709 WINTER PARK DRIVE RICHARDSON TX 75082 |
| PARISEN, BRENT W | 120 OAK RIDGE DRIVE WILLOW SPRING NC 27592 |
| PARISH AND CITY TREASURER | LA |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE DEPARTMENT OF FINANCE P.O. BOX 2590 BATON ROUGE LA 70821 |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE DEPARTMENT OF FINANCE P.O. BOX 2590 BATON ROUGE LA 70821-2590 |
| PARISH JR, HENRY | 118 SHADY SPRINGS PL DURHAM NC 27713 |
| PARISH OF CATAHOULA | LA |
| PARISH OF CATAHOULA | SALES AND USE TAX DEPARTMENT P. O. BOX 250 VIDALIA LA 71373 |
| PARISH OF CONCORDIA | LA |
| PARISH OF CONCORDIA | SALES AND USE TAX DEPARTMENT P. O. BOX 160 VIDALIA LA 71373 |
| PARISH OF EAST CARROLL | LA |
| PARISH OF EAST CARROLL | SALES AND USE TAX DEPT. P.O. BOX 130 VIDALIA LA 71373 |
| PARISH OF ST. MARY | LA |
| PARISH OF ST. MARY | SALES AND USE TAX DEPARTMENT P.O. DRAWER 1279 MORGAN CITY LA 70381 |
| PARISH OF TENSAS | LA |
| PARISH OF TENSAS | SALES AND USE TAX DEPARTMENT P. O. BOX 430 VIDALIA LA 71373 |
| PARISH SALES TAX FUND | LA |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P.O. BOX 670 HOUMA LA 70361 |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P.O. BOX 670 HOUMA LA 70361-0670 |
| PARISH, MICHAEL G | 4538 BOCANA ROAD CAMERON PARK CA 95682 |
| PARISH, SAUNDERS D | 532 WOODSIDE DR LINDALE TX 75771 |
| PARISH, SAUNDERS D | 532 WOODSIDE DRIVE HIDEAWAY TX 75771 |
| PARISHER, ANNETTE T | 600 STAPLE CHASE CT LEBANON TN 37090 |
| PARK HYATT TORONTO | 4 AVENUE ROAD TORONTO ON M5R 2P8 CANADA |
| PARK HYATT TORONTO | PO BOX 8865 STN A TORONTO ON M5W 1P8 CANADA |
| PARK RIDGE REHAB | 1480 RENAISSANCE DR # 304 PARK RIDGE IL 60068 |
| PARK ZHENG | 2775 TIMBERLINE RD MARIETTA GA 30062-1573 |
| PARK ZHENG | 6850 PEACHTREE-DUNWOODY ROAD APT 1339 ATLANTA GA 30328 |
| PARK, DONALD D | 9528 LIBERTY TREE LN VIENNA VA 22182-3405 |
| PARK, EDWARD N. III | 817 WATER HICKORY DR. CARY NC 27519 |
| PARK, KIMBERLY A | 3308 WHIRLAWAY RD DALLAS TX 75229 |
| PARK, MICHAEL | 504 ST ANDREWS CT RALEIGH NC 27615 |
| PARK, PRASCILLA H | 714A LIVE OAK AVE MENLO PARK CA 94025 |
| PARK, SEJOON | 5115 MUIRWOOD DRIVE PLEASANTON CA 94588 |
| PARKER CHOMERICS | 77 DRAGON COURT WOBURN MA 01888-4104 |
| PARKER CHOMERICS DIVISION | 7895 COLLECTION CENTER DR CHICAGO IL 60693 |
| PARKER HANNIFIN CORPORATION | 6035 PARKLAND BLVD. CLEVELAND OH 44124 |
| PARKER HANNIFIN CORPORATION | 7895 COLLECTION CENTER DR CHICAGO IL 60693 |
| PARKER HANNIFIN TECHSEAL DIVISION | 3025 W CROFT CIRCLE SPARTANBURG SC 29302-0201 |

| Claim Name | Address Information |
|---|---|
| PARKER JR, GILBERT | 10804 SIX FORKS RD RALEIGH NC 27614 |
| PARKER JR, WILLIAM | 151 ASHLYN RIDGE DRIVE GARNER NC 27529 |
| PARKER, ALIDA K | 1200 JENKINS RD WAKE FOREST NC 27587 |
| PARKER, ANITA M | 1455 ROCK PILLAR RD CLAYTON NC 27520 |
| PARKER, ANNE W | 4824 FITZPATRICK WAY NORCROSS GA 30092 |
| PARKER, AVA | 4920 SILVERDENE STREET RALEIGH NC 27616 |
| PARKER, BETTY J | 7 CHANTER COURT DURHAM NC 27705 |
| PARKER, BRENDA B | PO BOX 603 CREEDMOOR NC 27522 |
| PARKER, BRUCE W | 17754 MEEKLAND AVE SP 4 HAYWARD CA 94541 |
| PARKER, CANDACE J | 657 N BROADWAY # 195 ESCONDIDO CA 92025 |
| PARKER, DALE | 3303 MAYFAIR LANE HIGHLAND VILLAGE TX 75077 |
| PARKER, DAN D | 200 DAN DIXON DRIVE GARNER NC 27529 |
| PARKER, DANIEL | 903 MASSACHUSETTS AVE.  NE WASHINGTON DC 20002 |
| PARKER, DANNY L | 103 KAZMANN CT CARY NC 27513 |
| PARKER, DAVID | 1 ROSECLIFF DR NASHUA NH 03062 |
| PARKER, DEBORAH | 117 ANTLER POINT DRIVE CARY NC 27513 |
| PARKER, DONALD | 403 MEADOWCREST DR. RICHARDSON TX 75080 |
| PARKER, ERNIE G | 548 BROOKSBORO TERR NASHVILLE TN 37217 |
| PARKER, JAMES | 419 GLEN EAGLES RD WEST STATESVILLE NC 28625 |
| PARKER, JAMES L | P O BOX 34/306 CENTRE ST NORTH RAINIER WA 98576 |
| PARKER, JOEL | 1205 INLET PLACE RALEIGH NC 27615 |
| PARKER, JOHN | 903 SPRING BROOK DR ALLEN TX 75002 |
| PARKER, JOHN KEVIN | 903 SPRING BROOK DR ALLEN TX 75002-2304 |
| PARKER, KATHERINE | 1111 SUNRISE DR ALLEN TX 75002 |
| PARKER, KATHERINE | KATHERINE PARKER 1111 SUNRISE DR ALLEN TX 75002 |
| PARKER, KIM A | 1200 JENKINS RD WAKE FOREST NC 27587-9066 |
| PARKER, LARUE | 349 ALPINE DRIVE MONCURE NC 27559 |
| PARKER, LARUE T. | 349 ALPINE DRIVE MONCURE NC 27559 |
| PARKER, LAURIE | 1680 ALVISO ST SIMI VALLEY CA 93065 |
| PARKER, MILDRED | 3185 PANTHER TRL SW ATLANTA GA 30311 |
| PARKER, REUBEN M | P O BOX 1041 OXFORD NC 27565 |
| PARKER, ROBERT F | 17 WINCHESTER AVE BUDD LAKE NJ 07828 |
| PARKER, SAMUEL M | PO BOX  2043 702 LANE DE CHANTAL WA 98368 |
| PARKER, SUSAN | 23 CASTLE DR GROTON MA 01450 |
| PARKER, SUSAN M. | 23 CASTLE DR. GROTON MA 01450 |
| PARKER, THEODORE A | 3 DRAPER ST CANTON MA 020212104 |
| PARKER, TIMOTHY | 730 SUGAR PINE RD SCOTTS VALLEY CA 95066 |
| PARKER, TIMOTHY | TIMOTHY PARKER 730 SUGAR PINE RD SCOTTS VALLEY CA 95066-3929 |
| PARKER, TIMOTHY | 730 SUGAR PINE RD SCOTTS VALLEY CA 950663929 |
| PARKER, VALERIE B | 680 HAYWOOD BAILEY ROXBORO NC 27573 |
| PARKER-JOYNER, GLORIA F | 2228 OAK RIDGE BLVD DURHAM NC 27707 |
| PARKERSON, IRIS M | 1577 JODY ROAD WEST PALM BEA FL 33417 |
| PARKET CHORMERICS | PARKER CHOMERICS 77 DRAGON COURT WOBURN MA 01888-4104 |
| PARKHILL, JOHN | 931 BELMAR LANE BUFFALO GROVE IL 60089 |
| PARKHURST, JOHNNY P | 4315 VIA BARCELONA MESQUITE TX 75150 |
| PARKINSON, CHRISTOPHER | PO BOX 5194 362 LONELY DOVE PLACE HUACHUCA AZ 85616 |
| PARKINSON, FLOYD | 5634 COUNTY ROAD 1094 CELESTE TX 75423 |
| PARKINSON, MARGERY | 1514 HARVEST HILLS DR NE CALGARY T3K4T8 CANADA |
| PARKOWSKI PERKOWSKI | 12 DARIA DR PEQUANNOCK NJ 07440 |

| Claim Name | Address Information |
| --- | --- |
| PARKS ASSOCIATES | 5310 HARVEST HILL ROAD DALLAS TX 75230-5805 |
| PARKS, GARY E | 1622 MEADOWGLEN MESQUITE TX 75150 |
| PARKS, HORACE | 3626 BISHOP DR TUCKER GA 30084-7107 |
| PARKS, HUGH | 8408 SUMMERSPRING LN RALEIGH NC 27615 |
| PARKS, JACQUELINE | 5 DIXON WOODS HONEOYE FALLS NY 14472 |
| PARKS, LESLIE | 40543 VERNE ST FREMONT CA 94538 |
| PARL, JOYCE | 390 WAVERLY DR. MUNDELEIN IL 60060 |
| PARL, JOYCE A | 390 WAVERLY DR MUNDELEIN IL 60060 |
| PARMAN, CHRISTOPHER DEAN | 3401 FORSYTHIA DRIVE WYLIE TX 75098 |
| PARMAR, NINA T | P.O. BOX 260221 PLANO TX 75026 |
| PARMAR, PRAMOD | 7420 HAMNER LANE PLANO TX 75024 |
| PARMAR, PRAMOD K | 7420 HAMNER LANE PLANO TX 75024 |
| PARMAR, RAKESH | 10040 ANAHEIM DR ALPHARETTA GA 30022 |
| PARMAR, SUNIL M | 3310 WENDOVER COURT RICHARDSON TX 75082 |
| PARMIGIANI, WALTER P | 2 WESTFIELD CIRCLE HOLLISTON MA 01746 |
| PARMINDER PARMINDERPALSINGH | 825 KIELY BLVD, UNIT 1 SANTA CLARA CA 95051 |
| PARO JR, WILFRED J | 1714 SANDERS RD STEM NC 27581 |
| PARODOS, THEMISTOCLIS | 32 HERITAGE ROAD ACTON MA 01720 |
| PAROSKI, STEPHEN | 333 EL RIO MESQUITE TX 75150 |
| PAROW, JEFFREY G | 3275 MAPLE TERRACE DRIVE SUWANEE GA 30024 |
| PARR, HOWARD | 1159 COUNTY ROAD 2739 CADDO MILLS TX 75135 |
| PARRA, EDWARD | 17987 LARIAT DR CHINO HILLS CA 91709 |
| PARRA, IVAN | 1815 JOHN F KENNEDY BLVD APT 1212 PHILADELPHIA PA 19103 |
| PARRI, SAM | 4613 DALROCK DR. PLANO TX 75024 |
| PARRI, SAM | 4613 DALROCK DR. PLANO TX 75204 |
| PARRICK, CHRISTOPHER | 1331 DOVE BROOK DR ALLEN TX 75002 |
| PARRILLI, JOSEPH W | 29 SILVERDALE LANE ACWORTH GA 30101 |
| PARRISH, ALAN | 513 MILL RIVER LANE SAN JOSE CA 95134-2424 |
| PARRISH, ALAN C | 513 MILL RIVER LANE SAN JOSE CA 95134-2424 |
| PARRISH, DAMON | 8600-108 NEUSE LANDING LANE RALEIGH NC 27616 |
| PARRISH, DARIN | 2815 PERCUSSION DR HILLSBOROUGH NC 27278-8493 |
| PARRISH, DARIN | 718 BELLMEADE BAY DRIVE DURHAM NC 27703 |
| PARRISH, EDWARD B | 981 MCLAURIN RD SILER CITY NC 27344 |
| PARRISH, JOEL T | 3716 EAGLE HAMMOCK DRIVE SARASOTA FL 34240-8238 |
| PARRISH, WILLIAM W | 1244 COKESBURY RD FUQUAY VARINA NC 27526 |
| PARRO, BRADLEY M | 6025 WINDING LAKE DR JUPITER FL 33458 |
| PARROTT, JOSEPH | 744 BERTIE PIERCE RD PIKEVILLE NC 27863 |
| PARROTT, JOSEPH A | 744 BERTIE PIERCE RD PIKEVILLE NC 27863 |
| PARRY, MICHAEL | 2213 ARGYLE CR PLANO TX 75023 |
| PARSON JR, HALLOT M | PO BOX 5429 CARY NC 27511 |
| PARSONS III, CLINTON H | 910 WILSON PIKE BRENTWOOD TN 37027 |
| PARSONS, BURTON A | 19 2ND STREET SITE 3 BOX 18, RR1 PERKINSFIELD L0L2J0 CANADA |
| PARSONS, CLIFFORD | 6217 BLACKSTONE MCKINNEY TX 75070 |
| PARSONS, DAVID | 28066 JOHN J WILLIAMS HWY MILLSBORO DE 19966-4001 |
| PARSONS, GEORGE E | P O BOX 850 CORVALLIS OR 97339 |
| PARSONS, HELEN S | 323 INDEPENDENCE ST SPRINGFIELD TN 37172-7430 |
| PARSONS, JAMES H | 4747 GREENWOOD TER GRANITE FALLS NC 28630 |
| PARSONS, JOHN | 7256 GUILFORD ROAD CLARKSVILLE MD 21029 |
| PARSONS, JOHN V | 7256 GUILFORD ROAD CLARKSVILLE MD 21029 |

| Claim Name | Address Information |
|---|---|
| PARSONS, KAREN | 13908 LUDINGTON PL CENTREVILLE VA 20121 |
| PARSONS, LILLIAN | P.O. BOX 850 CORVALLIS OR 97339 |
| PARSONS, LORI L | 802 SQUIRES LN AUBREY TX 76227 |
| PARSONS, PAUL | 539 HESWALL CT ROLESVILLE NC 27571 |
| PARSONS, PETER | 6969 POPPY CT ARVADA CO 80007 |
| PARSONS, ROBERT C | 681 HIGH ST APT 381 VICTOR NY 145641376 |
| PARSONS, W WILFRED | 55 SUNSET ST A1S1C7 CANADA |
| PARSONS, WILLIAM K | 3036 SPAINHOUR MILL RD TOBACCOVILLE NC 270509711 |
| PARTEN, PATRICK | 2008 DOMADOR SAN CLEMENTE CA 92676 |
| PARTEN, PAUL | 113 LIBERTY LANE ROCKWALL TX 75032-8462 |
| PARTHASARATHY, GIRIJA | 1695 CANARY DR SUNNYVALE CA 94087 |
| PARTHIPAN, SHAN | 4500 WHITE ROCK LANE PLANO TX 75024 |
| PARTIN, CHARLOTTE | 1741 MARIE WAY LAWRENCEVILLE GA 30245 |
| PARTITION SPECIALTIES INC | PO BOX 150030 SAN RAFAEL CA 94915-0030 |
| PARTLOW, DANIEL | 1203 MORROW LANE ALLEN TX 75002 |
| PARTLOW, JAMES L | 18 ALANA DR GRAFTON MA 01519 |
| PARTMINER | 10 DUBON CT STE 1 FARMINGDALE NY 117351015 |
| PARTNERS NATIONAL HEALTH PLANS OF NC | INC. 2085 FRONTIS PLAZA BOULEVARD WINSTON-SALEM NC 27103 |
| PARTON, JOYCE | 4407 HOPSON RD APT 2316 MORRISVILLE NC 27560-8336 |
| PARTON, JOYCE | 2110 PACES FOREST CT APT 413 RALEIGH NC 276126430 |
| PARTON, JOYCE | 211 PACE FOREST CT APT 413 RALEIGH NC 276126430 |
| PARTRIDGE, FRANK S | 10325 TIMBERSTONE RD ALPHARETTA GA 30022 |
| PARTRIDGE, LEROY A | 12070 JASPER LANE EDEN PRAIRIE MN 55347-4639 |
| PARVIZ RASHIDI | #1103-172 EAST 2ND ST NORTH VANCOUVER BC V7L 4N3 CANADA |
| PARWAL, SANDEEP | 555 E WASHINGTON AVE APT 2015 SUNNYVALE CA 940862114 |
| PASADENA FEDERAL CREDIT UNION | PO BOX 7132 PASADENA CA 91109-7132 |
| PASCAL DEBON | RUE DES POISSONNIERS NEUILLY SUR SEINE 92200 FRANCE |
| PASCALE, ROBERT H | 13459 LAKE SHORE DR OAK HILL VA 20171 |
| PASCHAL, KIMBERLY P | 207 PERRY FARMS DR APEX NC 27502 |
| PASCHAL, MICHAEL | 1519 CHAUMONT DRIVE SAN JOSE CA 95118 |
| PASCHALL JR, JERRY F | P O BOX 6095 BRANDON FL 33508 |
| PASCHALL, LINDA K | 457 E MAIN ST YOUNGSVILLE NC 275968963 |
| PASCHKA, THOMAS A | 4333 CORDLEY LAKE RD PINCKNEY MI 48169 |
| PASCHT, JOHANN STEPHAN | 109 BANYON TREE LN CARY NC 27513 |
| PASILLAS, JOAQUIN | 17103 RORIMER ST LA PUENTE CA 91744 |
| PASION, ARTHUR C | 4907 AVENIDA DE CARM EN SANTA CLARA CA 95054 |
| PASKI, STEVEN | 384 JAI DRIVE SAN JOSE CA 95119 |
| PASKOFF, DAVID | 9421G PRINCE GEORGE LN RALEIGH NC 27615 |
| PASSAIC COUNTY DEMOCRATIC COMMITTEE | PO BOX 568 WEST PATERSON NJ 07424-0568 |
| PASSAMONTE, DAVID | 6 PARKER RD BROOKLINE NH 03033-2008 |
| PASSAMONTE, DAVID | 14A CANTERBERRY CT HUDSON NH 03051-6907 |
| PASSARETTI, CHRISTOPHER | 185 JUNIPER AVE SMITHTOWN NY 11787 |
| PASSARETTI, CHRISTOPHER F | 185 JUNIPER AVE SMITHTOWN NY 11787 |
| PASSARIELLO, KIMBERLY | 351 BELLVALE LAKES WARWICK NY 10990 |
| PASSIN, GLEN F | 7208 GORDONS ROAD FALLS CHURCH VA 22043 |
| PASSWARE INC | 800 WEL CAMINO REAL SUITE 180 MOUNTAIN VIEW CA 94040 |
| PASTENIEKS, JOHN J | 5425 RABBIT HILL CT SALIDA CA 95368 |
| PASTERCHIK, DAVID C | 11 OAKRIDGE RD SUDBURY MA 01776-1413 |
| PASTERNACK ENTERPRISES | PO BOX 16759 IRVINE CA 92623-6759 |

| Claim Name | Address Information |
|---|---|
| PASTINA, DENISE C | 1521 COVINGTON DRIVE BRENTWOOD TN 37027 |
| PASTORE, THOMAS | 16095 QUARRY HILL DR PARKER CO 80134 |
| PASTRANO, SCOTT | 6606 MAPLESHADE LN APT 4D DALLAS TX 75252 |
| PASTRANO, SCOTT | 6606 MAPLESHADE LN, # 4D DALLAS TX 75252 |
| PASVAR, HOSSEIN M | 2100 PROVINCE CT CARROLLTON TX 75007 |
| PAT   PAULUS | 107 AVALON CT KINGSLAND GA 31548 |
| PAT PRAYSNER | 1421 RIO GRANDE DR ALLEN TX 75013 |
| PATA, VANI | 4544, CHEENEY STREET SANTA CLARA CA 95054 |
| PATADIA, PHENIL | 4400 RIDGE POINT LANE PLANO TX 75024 |
| PATCOMP, INC. DBA ENTRE SOLUTIONS | 51 W FAIRMOUNT AVE SAVANNAH GA 31406-3469 |
| PATE, FLETCHER J | 1605 ACER CT RALEIGH NC 27615 |
| PATE, LOLITA | 1309 CANE CREEK DR GARNER NC 27529 |
| PATEL, ASRAR | 3911 COMPTON DR RICHARDSON TX 75082 |
| PATEL, AVKASH | 1195 BURNHAM DR SAN JOSE CA 95132-2710 |
| PATEL, AVKASH N | 1195 BURNHAM DR SAN JOSE CA 95132-2710 |
| PATEL, AVNISH | 2670 HAMPTON CHASE ALPHARETTA GA 30005 |
| PATEL, AVNISH | 2670 HAMPTONS CHASE ALPHARETTA GA 30005 |
| PATEL, CHAND J | 3605 LONGBOW LANE PLANO TX 75023 |
| PATEL, DEVANG | 3436 TIMBER BROOK DR PLANO TX 75074 |
| PATEL, FARHAD | 8117 DAVIDSON DR PLANO TX 75025 |
| PATEL, GIRISHKUMAR | 3905 JEFFERSON CIR PLANO TX 75023 |
| PATEL, GIRISHKUMAR R | 3905 JEFFERSON CIR PLANO TX 75023 |
| PATEL, JABIR | 3910 CLIFTON DR RICHARDSON TX 75082 |
| PATEL, JAGDISH | 4413 LAIRD CIRCLE SANTA CLARA CA 95054 |
| PATEL, JAGDISH S | 4413 LAIRD CIRCLE TEST JOHANNE SANTA CLARA CA 95054 |
| PATEL, JAYENDRA P | 45114 COUGAR CR FREMONT CA 94539 |
| PATEL, JAYSHRI | 104 SPIVEY CT CARY NC 27513 |
| PATEL, JAYULKUMAR | 287 BRYANT AVE FLORAL PARK NY 11001 |
| PATEL, KALPITA | 3002 MAJESTIC COURT GARLAND TX 75040 |
| PATEL, KAUSHIK | 5665 ARAPAHO ROAD APT 1023 DALLAS TX 75248 |
| PATEL, KAUSHIK S | 1513 CHESAPEAK DR PLANO TX 75093 |
| PATEL, KIRITKUMAR | 2329 WOOTEN PLACE CUSTER CREEK ESTATES PLANO TX 75025 |
| PATEL, KIRITKUMAR | KIRITKUMAR PATEL 2329 WOOTEN PLACE CUSTER CREEK ESTATES PLANO TX 75025 |
| PATEL, KISHOR A | 2918 OAK POINT DR GARLAND TX 75044 |
| PATEL, KISHOR A. | 2918 OAK POINT DR. GARLAND TX 75044-7814 |
| PATEL, KRUSHNAKUMAR | 10377 DENISON AVE CUPERTINO CA 950142428 |
| PATEL, MAYANK | 1811 LAKE WHITNEY LN ALLEN TX 75002 |
| PATEL, MAYANK F | 1811 LAKE WHITNEY LN ALLEN TX 75002 |
| PATEL, MIHIR | 1963 FOX GLEN DR ALLEN TX 75013 |
| PATEL, NALIN V | 4208 NEW FOREST DR PLANO TX 75093 |
| PATEL, PRAVINA | 4605 DEER VALLEY LANE RICHARDSON TX 75082 |
| PATEL, PRAVINCHANDRA | NC |
| PATEL, PUSHPAK | 2019 FOX GLEN DR ALLEN TX 75013 |
| PATEL, RAHUL | 12832 CHITTAMWOOD TR EULESS TX 76040 |
| PATEL, SAURIN | 2613 SAGEHILL DR FT WORTH TX 76123 |
| PATEL, SEJAL | 2937 LANDING FALLS LANE RALEIGH NC 27616 |
| PATEL, SHAILEE J | 8824 CLEAR SKY DR PLANO TX 75025 |
| PATEL, SHAILESH | 434 CAMILLE CIR. UNIT 11 SAN JOSE CA 95134 |
| PATEL, SUBHASH | 7020 VALLEY LAKE DR RALEIGH NC 27612 |

| Claim Name | Address Information |
|---|---|
| PATEL, VANDANA | 930 BOUL. MARCEL-LAURIN-306 ST-LAURENT PQ H4M 0A3 CANADA |
| PATEL, VIJAY | 1108-10 MALTA AVENUE ON L6Y 4G6 CANADA |
| PATEL, VIJAY | 3580 KLAHANIE DRIVE SE APT # 17201 ISSAQUAH WA 98029 |
| PATEL, VIRAL | 162 RIVERSIDE ST #1 LOWELL MA 01854 |
| PATEL, YOGESH P | 848 BOAR CIR FREMONT CA 94539 |
| PATENAUDE, ROBERT | 11300 NW 12 TH ST PLANTATION FL 33323 |
| PATENT ART LLC | 635 FRITZ DR SUITE 110 COPPELL TX 75019 |
| PATENT ART LLC | 635 FRITZ DR COPPELL TX 75019 |
| PATER, SCOTT | 6136 BEACHWAY DRIVE FALLS CHURCH VA 22041 |
| PATERSON, ANDREW | PO BOX 351 SPOFFORD NH 03462 |
| PATERSON, DAVID | 2614 SOUTHRIDGE DR SACHSE TX 75048 |
| PATERSON, THOMAS | 79 EDWARD ST E CREMORE ON L0M1G0 CANADA |
| PATERSON, THOMAS S | 79 EDWARD ST E CREMORE L0M1G0 CANADA |
| PATERSON, WILLIAM | 520A CRYSTAL FALLS RD CRYSTAL FALLS CANADA |
| PATH BIO-MED LABS | POB CS11-G009 3701 JUNIUS DALLAS TX 75246 |
| PATHAK, JOGEN K | 9005 JASMINE LANE IRVING TX 75063 |
| PATHAK, VAISHALI | 9712 ELLERY AVE PLANO TX 75025-5860 |
| PATHAK, VAISHALI | 4911 HAVERWOOD LN DALLAS TX 75287 |
| PATI, PRAKASH | 5328A DRUMCALLY LN DUBLIN OH 43017 |
| PATIENTKEEPER INC | 275 WASHINGTON STREET NEWTON MA 02458-1646 |
| PATIENTKEEPER INC | 275 WASHINGTON STREET, 2ND FLOOR NEWTON MA 02458-1646 |
| PATIL, AMITA G | 344 FAY WAY MOUNTAIN VIEW CA 94043 |
| PATIL, KASAMMIYA | 108 HADDONFIELD LN CARY NC 27513 |
| PATIL, PUSHKAR | 1144 POINTE HOPE LANDING SAN JOSE CA 95131 |
| PATINO, GONZALO | 5318 ONSET BAY DR. ROWLETT TX 75089 |
| PATINO, VANESA | 790 VISTA MEADOWS DRIVE WESTON FL 33327 |
| PATNER, JAMES R. | 166 MEADOW FLOWER CIRCLE BELLEFONTE PA 16823 |
| PATOSKIE, JOHN P | 708 BEAUMONT CL ALLEN TX 75013 |
| PATRICIA A BASULTO | 5732 GOLDFIELD DRIVE SAN JOSE CA 95123 |
| PATRICIA BASULTO | 5732 GOLDFIELD DR SAN JOSE CA 95123 |
| PATRICIA BENINATI | 19 TELLICHERRY COURT JERSEY CITY NJ 07305 |
| PATRICIA C YU | 3373 MALLARD COURT HAYWARD CA 94542 |
| PATRICIA COUILLARD | 9 KEILTY AVE. PELHAM NH 03076 |
| PATRICIA GAGNE | 33 BEAMISH CRESCENT KANATA ON K2K 2R6 CANADA |
| PATRICIA HARMON | 2357 PROSPECT AVENUE APT 4J NEW YORK NY |
| PATRICIA MARTIN | 2114 GLENWOOD AVENUE RALEIGH NC 27608 |
| PATRICIA MENOTTI | P O BOX 864 AQUEBOGUE NY 11931 |
| PATRICIA P FRANCIS | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| PATRICIA R ROONEY | 4075 CALAROGA DR WEST LINN OR 97068 |
| PATRICK CAMBLIN | 1009 PLANTATION DR CARY NC 27511 |
| PATRICK CAMBLIN | PO BOX 950262 LAKE MARY FL 32795-0262 |
| PATRICK COX | 1109 N WALKER OLATHE KS 66061 |
| PATRICK G MURPHY | 1206 BRAZOS COURT ALLEN TX 75002 |
| PATRICK HICKEY | 254 SHORELINE DR COLUMBIA SC 29212 |
| PATRICK KAISER | 1900 NEW HAVEN ROAD GRAPEVINE TX 76051 |
| PATRICK KERNAN | PO BOX 268 CONDO # 33 HUCKLEBERRY  LANE WARREN VT 05674 |
| PATRICK L AUTHEMENT | 940 WOODED CREEK LN MCKINNEY TX 75070 |
| PATRICK MATTIN | 2 JEWETT HILL DRIVE IPSWICH MA 01938 |
| PATRICK MCCULLOUGH | 812 ANNONDALE COURT COLUMBIA SC 29212 |

| Claim Name | Address Information |
|---|---|
| PATRICK OSTASZEWSKI | 1802 N. UNIVERSITY DR. NO. 282 PLANTATION FL 33322 |
| PATRICK SQUIRE | 3408 MASON DRIVE PLANO TX 75025 |
| PATRICK SULLIVAN | 29664 57TH PLACE SOUTH AUBURN WA 98001-2387 |
| PATRICK T MATTIN | 2 JEWETT HILL DRIVE IPSWICH MA 01938 |
| PATRICK WICKER | 707 OLD EVANS ROAD GARNER NC 27529 |
| PATRICK WICKER | 3100 MADISON FARM CT APT 305 GARNER NC 27529-5414 |
| PATRICK, GALE L | BOX 212 EUREKA MT 59917 |
| PATRICK, HATHAWAY | 2710 SPRING LAKE DR. TX 75082 |
| PATRICK, PATRICIA F | 4800 LAKE  WHEELER R RALEIGH NC 27603 |
| PATRICK, ROBERT | 105 NORTH CLEARWATER HIGHLAND VILLAGE TX 75077 |
| PATRICK, SHERRIDON | 430 SIX ST WHEELING IL 60090 |
| PATRICK, WAYNE S | 337 SANTA BARBARA IRVINE CA 92606 |
| PATRICK, WILLIAM | 430 WEDGEWOOD DRIVE MAHTOMEDI MN 55115 |
| PATRIOT MEDIA & COMMUNICATIONS CNJ LLC | 35 MASON ST GREENWICH CT 06830-5433 |
| PATRIOT MEDIA LLC | 35 MASON ST GREENWICH CT 06830-5433 |
| PATRON, JASON | 5555 COLLINS AVE., APT. 10A MIAMI BEACH FL 33140 |
| PATSY HILL | 5217 VILLAGE CREEK DRIVE #314 PLANO TX 75093 |
| PATTABIRAMAN, VIKRAM | 801 LEGACY DR APT 1928 PLANO TX 750232226 |
| PATTEN, BRUCE B | 509 CLEARBROOK CT FRANKLIN TN 37064-5706 |
| PATTEN, DAVID A | 163 KUUMELE PL KAILUA HI 96734 |
| PATTEN, STEPHANIE | 158 ELAM CT NEW HILL NC 27562 |
| PATTEN, STEPHANIE C. | 158 ELAM CT. NEW HILL NC 27562 |
| PATTERSON BELKNAP WEBB & TYLER LLP | 1133 AVENUE OF THE AMERICAS SUITE 22 NEW YORK NY 10036-6731 |
| PATTERSON POPE | PO BOX 1070 CHARLOTTE NC 28201 |
| PATTERSON, AMY | 1025 RS COUNTY RD 3200 EMORY TX 75440 |
| PATTERSON, BRUCE | PO BOX 289 P0C 1A0 CANADA |
| PATTERSON, CARLOS | 51 NORMANDY DRIVE HOLBROOK NY 11741 |
| PATTERSON, CARROL | 2616 ALEXA CT PLANO TX 75075 |
| PATTERSON, CHRISTIAN | 5401 MILLER AVE DALLAS TX 75206-6424 |
| PATTERSON, CHRISTIAN T | 5401 MILLER AVE DALLAS TX 75206-6424 |
| PATTERSON, DOUGLAS A | 2035 IDLEWOOD RD D12 TUCKER GA 30084 |
| PATTERSON, HENRY | 15 WINSLOW PL CHAPEL HILL NC 27517 |
| PATTERSON, JASON | 62 SIDNEY ST. BELLEVILLE ON K8P 3Y8 CANADA |
| PATTERSON, JOY | 102 EAGLES NEST CT CARY NC 27513 |
| PATTERSON, LISA | 201 STATION AVE DALY CITY CA 940142511 |
| PATTERSON, LISA | 4103 SHELTER CREEK LN SAN BRUNO CA 94066-3805 |
| PATTERSON, MAUREEN T | 111 ISLE OF VENICE DR. UNIT 6 FT LAUDERDALE FL 33301 |
| PATTERSON, MAUREEN T. | 111 ISLE OF VENICE DR FORT LAUDERDALE FL 33301 |
| PATTERSON, PATRICIA A | 12267 PECAN GROVE CT. BATON ROUGE LA 70810 |
| PATTERSON, RANDALL | 101 DORIS STREET RAINBOW CITY AL 35906 |
| PATTERSON, RANDALL L | 101 DORIS STREET RAINBOW CITY AL 35906 |
| PATTERSON, ROBERT | 207 ROEBLING LN CARY NC 27513 |
| PATTERSON, ROBERT A | 213 CHESAPEAKE WAY CHAPEL HILL NC 27516 |
| PATTERSON, TOM F | 400 SOUTH POINT CT MCDONALD PA 15057 |
| PATTERSON, YUN YE | 7224 KESTREL TRAIL SAVAGE MN 55378 |
| PATTERSONVILLE TELEPHONE CO | 3225 ANTIGUA RD SW PO BOX 276 CARROLLTON OH 44615-0276 |
| PATTERSONVILLE TELEPHONE COMPANY | 1309 MAIN ST ROTTERDAM JUNCTION NY 12150-9746 |
| PATTON BOGGS LLP | 2550 M STREET NW WASHINGTON DC 20037 |
| PATTON BOGGS LLP | ATTN NANCY WASKOW, COLLECTION MANAGER 2550 M STREET NW WASHINGTON DC 20037 |

| Claim Name | Address Information |
| --- | --- |
| PATTON, JEREMY | 2709 COUNTRY VALLEY RD GARLAND TX 75043 |
| PATTON, JEREMY C | 2709 COUNTRY VALLEY RD GARLAND TX 75043 |
| PATTON, MILDRED L | 652 ROWAN DRIVE NASHVILLE TN 37207 |
| PATTON, WILLIAM | 140 GOVERNORS GRANT BLVD LEXINGTON SC 29072 |
| PATTULLO, PETER R | 7019 COTTONWOOD ST SACHSE TX 75048 |
| PATTY YU | 3373 MALLARD COURT HAYWARD CA 94542-2601 |
| PATTY, RHONDA | P. O. BOX 599 LEONARD TX 75452 |
| PATWA, FARHAN | 1713 RUSHING WAY WYLIE TX 75098 |
| PATWARDHAN, MANOJ R | 4317 AVENT FERRY ROA RALEIGH NC 27606 |
| PAUCHARD, IAN A | 399 HIBBARD RD HORSEHEADS NY 14845 |
| PAUDDAR, SANDEEP | 8500 BROMPTON DR PLANO TX 75024-7383 |
| PAUDDAR, SANDEEP | 4250 E RENNER RD APT 1718 RICHARDSON TX 75082 |
| PAUDDAR, SONAL | 139 WENTWOOD DRIVE MURPHY TX 75094 |
| PAUL BETTENCOURT | TAX ASSESSOR COLLECTOR PO BOX 4576 HOUSTON TX 77210 |
| PAUL BETTENCOURT | PAUL BETTENCOURT TAX ASSESSOR COLLECTOR PO BOX 4576 HOUSTON TX 77210 |
| PAUL BLUMHARDT | 2805 TOLER RD ROWLETT TX 75088 |
| PAUL BOWMAN | 5102 LEE HUTSON LANE SACHSE TX 75048 |
| PAUL FEDERAL BANK FOR SAVINGS | 6700 WEST NORTH AVENUE CHICAGO IL 60635 |
| PAUL GESSERT | 2717 FAIRBROOK DR MOUNTAIN VIEW CA 94040 |
| PAUL GRANVILLE | 3 FOXFIELD DR NEPEAN ON K2J 1K5 CANADA |
| PAUL HADDAD | 1135 COMPASS POINTE CROSSING ALPHARETTA GA 30005 |
| PAUL HASTINGS | PAUL HASTINGS JANOFSKY ANDWALKER LL 515 SOUTH FLOWER ST LOS ANGELES CA 90071-2228 |
| PAUL HASTINGS JANOFSKY ANDWALKER LL | 515 SOUTH FLOWER ST LOS ANGELES CA 90071-2228 |
| PAUL J MYER | 47 MAYBERRY ROAD GRAY ME 04039 |
| PAUL JOHNSTON | 53 LAVERNE LN MEMPHIS TN 38117 |
| PAUL KARR | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| PAUL LEIBFRIED | 2555 LARKSPUR DR PARK CITY UT 84060-7055 |
| PAUL LIMA | 6 ALGONQUIN AVENUE TORONTO ON M6R 1K7 CANADA |
| PAUL MURPHY | 164 MAGGI COURT LOS GATOS CA 95032 |
| PAUL PARENT | 16614 MEADOW GROVE ST TAMPA FL 33624 |
| PAUL SMITH | 261 MAIN STA APT A NYACK NY 109602493 |
| PAUL SMITH | 261 MAIN ST APT A NYACK NY 109602493 |
| PAUL STEPP | 1126 COUNTRY CLUB LN ZEBULON NC 27597 |
| PAUL WESLEY KARR | 2260 CHANCERY LANE WEST OAKVILLE ON L6J 6A3 CANADA |
| PAUL WESLEY KARR | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| PAUL WESLEY KARR | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| PAUL WYNN | 1013 JANUS DR CARROLLTON TX 75007 |
| PAUL, ALBERT K | 2901 HARBOR VIEW DR NASHVILLE TN 37217 |
| PAUL, CLINTON | 174 HILLCREST DR BARRINGTON IL 60010 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 515 SOUTH FLOWER STREET, 25TH FLOOR LOS ANGELES CA 90071 |
| PAUL, JANICE S | 5250 DUNKIRK LANE PLYMOUTH MN 55446 |
| PAUL, KAREN | 273 ASTOR DRIVE SAYVILLE NY 11782 |
| PAUL, MICHAEL P | 2929 ST GEORGE GARLAND TX 75044 |
| PAUL, MICHAEL W | 1019 ISLAND BROOK DR. HENDERSONVILLE TN 37075 |
| PAUL, RICHARD | 817 LITCHFIELD CIRCLE BEL AIR MD 21014-5280 |
| PAUL, SHELDON | LOT 3 SUNSET DRIVE ENTERPRISE CHAGUANAS TRINIDAD,TOBAGO |
| PAUL, TAPASI | 3390 PRINCETON WAY SANTA CLARA CA 95051 |
| PAUL, TIM R | 405 MONTEGO COVE HERMITAGE TN 37076 |

| Claim Name | Address Information |
|---|---|
| PAULA HOLDEN | 2715 SADDLE DRIVE DURHAM NC 27712 |
| PAULA L. FEROLETO | BROWN & KELLY 1500 LIBERTY BLDG BUFFALO NY 14202 |
| PAULA S HOLDEN | 2715 SADDLE DRIVE DURHAM NC 27712 |
| PAULETTE SIMMS | 9449 BRIAR FOREST DR APT 1515 HOUSTON TX 77063-1031 |
| PAULETTE SIMMS | 1333 ELDRIDGE PARKWAY #1218 HOUSTON TX 77077 |
| PAULEY CONSTRUCTION INC | 2021 W. MELINDA LANE PHOENIX AZ 85027 |
| PAULEY, GLENN | 12773 FOLLY QUARTER RD ELLICOTT CITY MD 21042 |
| PAULEY, GLENN A | 12773 FOLLY QUARTER RD ELLICOTT CITY MD 21042 |
| PAULHOW, KAREN R | 1409 KEELE DR CARPENTERSVILLE IL 60110 |
| PAULINE PICARD | 1293 RUE BARRE VILLE ST LAURENT QC H4L 4M3 CANADA |
| PAULK, KENNETH | 2012 ARROWWOOD CR CLAYTON NC 27520 |
| PAULK, PATRICIA | PO BOX 801433 SANTA CLARITA CA 913801433 |
| PAULK, PATRICIA | 25507 MAGNOLIA LANE STEVENSON RANCH CA 91381 |
| PAULSON, MILDRED E | 7450 WAUKEGAN ROAD APT 406 NILES IL 60714 |
| PAULUS, PATRICK | 107 AVALON CT KINGSLAND GA 31548 |
| PAULUS, PATRICK J | 107 AVALON CT KINGSLAND GA 31548 |
| PAVEK, FRANCIS H | 102 GREEN ST GOSHEN NY 10924 |
| PAVELKO, FRANCIS | 109 EGRET DR JUPITER FL 33458 |
| PAVEY, GUY | 404 7TH ST LAWRENCEBURG TN 38464 |
| PAVIC, LARRY | 4516 LATROBE COURT RALEIGH NC 27604 |
| PAVIS, PENNI | 1586-B THOMAS AVE SAN FRANCISCO CA 94124 |
| PAVITER SINGH BINNING | 7 THE BRIDLE PATH TORONTO ON M2L 1C9 CANADA |
| PAVITER SINGH BINNING | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| PAVITER SINGH BINNING | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| PAVITT, D | 10204-2501 LOOKOUT DR GARLAND TX 75044 |
| PAVLIC, TERESA | 813 GENFORD COURT RALEIGH NC 27609 |
| PAVLIC, TERESA H | 813 GENFORD COURT RALEIGH NC 27609 |
| PAVLICK, GREGORY | 119 E. HARSDALE AVENUE APT. 2E HARTSDALE NY 10530 |
| PAVLIS, PETER | 101 CRANBORN PLACE HILLSBOROUGH NC 27278 |
| PAVLIS, PETER J. | 101 CRANBORN PLACE HILLSBOROUGH NC 27278 |
| PAW PRINTZ SOLUTIONS | 12403 QUARTERHORSE DRIVE BOWIE MD 20720-4331 |
| PAWELK, BRUCE | 10 SW 4TH ST YOUNG AMERICA MN 55397 |
| PAWLICKI, BERNADETTE | 2405 TILTONSHIRE LANE APEX NC 27539 |
| PAX BENEFIT GALA | 100 WALL STREET NEW YORK NY 10005 |
| PAXEL | 20 WILTON CRESCENT OTTAWA ONTARIO CANADA ON K1S 2T5 CANADA |
| PAXSON, ARLENE R | 1685 LAKE O PINES ST   NE HARTVILLE OH 44632 |
| PAXSON, DANA W | 129 GLEN HAVEN RD ROCHESTER NY 14609 |
| PAXTON, CAROL A | 2519 CHAVANO CT FT COLLINS CO 80525 |
| PAXTON, GARY | 40 STEPHEN WOODS DR DURHAM CT 06422 |
| PAY, TREY | 2302 LONE OAK TRL. GARLAND TX 75044 |
| PAYE, ROBERT W | 166 OLD STAGE ROAD WILLOW SPRING NC 27592 |
| PAYLOR, TONYA | 615 OXFORD DRIVE WYLIE TX 75098 |
| PAYLOR, VICKY A | 414 JONES ST ROXBORO NC 27573 |
| PAYMENT DHL INV.#08/ | 48320/415 ($220.80*5.52) 16 LEBANON ST,MOHANDSEEN CAIRO EGYPT |
| PAYNE JR, JACOB T | 1741 OLD ARBOR WAY MEBANE NC 27302 |
| PAYNE, BARBARA | 5006 REDVINE WAY HIXSON TN 373436804 |
| PAYNE, BARBARA N | 5006 REDVINE WAY CHATTANOONA TN 37343 |
| PAYNE, BOBBY R | 3111 DRIWOOD CT CHARLOTTE NC 28269 |
| PAYNE, CHARLES E | 4850 S LAKE PK 311 CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| PAYNE, DAN | 3230 CABRILLO AVE SANTA CLARA CA 95051 |
| PAYNE, DAN J | 3230 CABRILLO AVE SANTA CLARA CA 95051 |
| PAYNE, GORDON | 60 BRIANT DRIVE SUDBURY MA 01776 |
| PAYNE, HORACE | 7413 STATESVILLE RD WATERTOWN TN 37184 |
| PAYNE, JOHN | 2 ORANGE AVENUE NEW HARTFORD NY 13413 |
| PAYNE, JOHN | 2114 ABBY KNOLL DR APEX NC 27502 |
| PAYNE, JOHN | 109 BENEDICT LANE RALEIGH NC 27614 |
| PAYNE, NETTLETON | 2001 ELCOMBE COURT CHAPEL HILL NC 27517 |
| PAYNE, NETTLETON | PO BOX 2318 KAMUELA HI 96743-2318 |
| PAYNE, PAUL S | 4911 CHATHAM WALK GAINESVILLE GA 30504 |
| PAYNE, SCOTT | 500 REILY ROAD WYOMING OH 45215 |
| PAYNE, SCOTT | 310 WORTHINGTON AVE CINCINNATI OH 45215 |
| PAYNE, TERESA | 7429 BUCKINGHAM MOUNTAIN DR. SNOW CAMP NC 27349 |
| PAYNE, TERESA | PO BOX 741 SNOW CAMP NC 27349-0741 |
| PAYNE, TERESA L. | PO BOX 741 7429 BUCKINGHAM MOUNTAIN DR SNOW CAMP NC 27349 |
| PAYSON TECHNOLOGY GROUP LLC | 925 W BASELINE ROAD SUITE 105G2 TEMPE AZ 85283-1100 |
| PAYTON, DENNIS L | 1087 KILDARE AVE SUNNYVALE CA 94087 |
| PAZ, DORON | 145 BROOKFIELD HOLLO ROSWELL GA 30075 |
| PAZ, SUSANA | 501 NW 141ST AVE APT 107 HOLLYWOOD FL 330282322 |
| PAZ, SUSANA E. | 501 NW 141ST AVE APT 107 HOLLYWOOD FL 330282322 |
| PBXSTORE, INC. | 1170 LINCOLN AVE UNIT 12 HOLBROOK NY 11741 |
| PC CONNECTION | PC CONNECTION SALES CORP PO BOX 4520 WOBURN MA 01888-4520 |
| PC CONNECTION | 730 MILFORD ROAD MERRIMACK NH 03054 |
| PC CONNECTION | PC CONNECTION 730 MILFORD ROAD MERRIMACK NH 03054 |
| PC CONNECTION | 730 MILFORD RD MERRIMACK NH 03054-4612 |
| PC CONNECTION | PC CONNECTION 730 MILFORD RD MERRIMACK NH 03054-4612 |
| PC CONNECTION | 730 MILFORD RD, MAIL STOP F333 MERRIMACK NH 03054-4612 |
| PC CONNECTION INC | 730 MILFORD ROAD MERRIMACK NH 03054-4612 |
| PC GUARDIAN | DEPT 33632 PO BOX 39000 SAN FRANCISCO CA 94139 |
| PC GUARDIAN | 2165 FRANCISCO BLVD E STE B SAN RAFAEL CA 949015522 |
| PC MANAGEMENT INC | GINNY WALTER BECKY MACHALICEK 27599 RIVERVIEW CENTER BLVD BONITA SPRINGS FL 34134-4327 |
| PC PLUS INNOVATION INC | 4217 KINGS GRAVES ROAD VIENNA OH 44473 |
| PC SERV LLC SHAREPOINT SOLUTIONS | 111 RIDGEWOOD RD ACCOUNTS RECEIVABLE FRANKLIN TN 37064 |
| PC SPECIALISTS, INC. DBA TECHNOLOGY | INTEGRATION GROUP 7810 TRADE ST SAN DIEGO CA 92121-2445 |
| PC UNIVERSE, INC. | 7700 CONGRESS AVE STE 3204 BOCA RATON FL 33487-1357 |
| PCCW | PCCW GLOBAL INC PO BOX 512654 PHILADELPHIA PA 19175-2654 |
| PCCW | PCCW GLOBAL INC PO BOX 75056 BALTIMORE MD 21275 |
| PCCW GLOBAL INC | PO BOX 512654 PHILADELPHIA PA 19175-2654 |
| PCCW GLOBAL INC | PO BOX 75056 BALTIMORE MD 21275 |
| PCCW-HKT LIMITED | 14TH FLOOR LOCKHART TELEPHONE EXCHANGE 3 HENNESSY ROAD WANCHAI SWITZERLAND |
| PCCW-HKT LTD | 39/F., PCCW TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY SWITZERLAND |
| PCI SIG | 3855 SW 153RD DR BEAVERTON OR 97006 |
| PCL CONSTRUCTORS CANADA INC | 49 AURIGA DR NEPEAN ON K2E 8B2 CANADA |
| PCPC DIRECT, LTD | 10690 SHADOW WOOD SUITE 132 HOUSTON TX 77043-2843 |
| PCS SOLUTIONS INC | 1041 NORTH SHEPARD STREET ANAHEIM CA 92806-2817 |
| PCTEL INC | 471 BRIGHTON DR BLOOMINGDALE IL 60108 |
| PCTEL INC | 1850 GATEWAY BLVD CONCORD CA 94520-3275 |
| PDCM ASSOCIATES SE | PO BOX 190858 SAN JUAN PR 00919-0858 PUERTO RICO |

| Claim Name | Address Information |
|---|---|
| PDCM ASSOCIATES SE | PO BOX 190858 SAN JUAN PR PR 00919-0858 |
| PDCM ASSOCIATES SE | PO BOX 190858 SAN JUAN PR 00919-0858 |
| PDQ NETWORK SERVICES, INC. | 2418 RAMSHORN DRIVE MANASQUAN NJ 08736 |
| PDS | PDS COMMUNICATIONS INC 1879 BUERKLE ROAD WHITE BEAR LAKE MN 55110 |
| PDS COMMUNICATIONS INC | 1879 BUERKLE ROAD WHITE BEAR LAKE MN 55110 |
| PDX | PDX INC 101 JIM WRIGHT FREEWAY SOUTH FORT WORTH TX 76108-2202 |
| PDX INC | 101 JIM WRIGHT FREEWAY SOUTH FORT WORTH TX 76108-2202 |
| PDX INC | 101 JIM WRIGHT FREEWAY SOUTH, SUITE 200 FORT WORTH TX 76108-2202 |
| PDX, INC | 101 JIM WRIGHT FREEWAY SUITE 200 FORT WORTH TX 76108-2253 |
| PE LA TECHNOLOGIES INC | 67-105 IBER ROAD STITTSVILLE ON K2S 1E7 CANADA |
| PEA, GERALD D | 6166 CASTILLON DR NEWARK CA 94560 |
| PEABODY, PATRICIA | 44 ROBIN'S NEST DRIVE HICKORY CREEK TX 75065 |
| PEABODY, PATRICIA | PATRICIA PEABODY 44 ROBIN'S NEST DRIVE HICKORY CREEK TX 75065 |
| PEACE VALLEY TEL | GINNY WALTER LORI ZAVALA 7101 STATE HWY W PEACE VALLEY MO 65788-0009 |
| PEACE VALLEY TEL | 7101 STATE HWY W PO BOX 9 PEACE VALLEY MO 65788-0009 |
| PEACE VALLEY TELEPHONE | 7101 STATE RD. W. PEACE VALLEY MO 65788 |
| PEACE VALLEY TELEPHONE CO., INC. | P.O. BOX 9 PEACE VALLEY MO 65788 |
| PEACE, ANITA R | 2542 MOSS LEDFORD ROAD FRANKLINTON NC 27525 |
| PEACE, TONETTE P. | 1425 VANGUARD PLACE DURHAM NC 27713 |
| PEACE, TONETTE P. | TONETTE PETERS 1425 VANGUARD PLACE DURHAM NC 27713 |
| PEACH, KELLY | 1120 SCENIC GDN LAWRENCEBURG KY 40342-9092 |
| PEACH, KELLY T | 1120 SCENIC GDN LAWRENCEBURG KY 40342-9092 |
| PEACHEY, JAMES S | 7431 PLUM BLOSSOM DR CUPERTINO CA 95014 |
| PEACHTREE CORNERS INTERNAL MD | 3525 HOLCOMB BRIDGE RD NORCROSS GA 30092 |
| PEACOCK, MARGARET Y | 2320 COLTSVIEW LANE MATTHEWS NC 28105 |
| PEAK TECHNOLOGIES INC. | PO BOX 8500 (S-4955) PHILADELPHIA PA 19178-4955 |
| PEAK XV NETWORKS INC | 2527 CAMINO RAMON SUITE 340 SAN RAMON CA 94583 |
| PEAK XV NETWORKS, INC. | 2527 CAMINO RAM¢N, SUITE 340 SAN RAMON CA 94583 |
| PEAKLOGIX | 14409 JUSTICE ROAD MIDLOTHIAN VA 23113 |
| PEARCE, ELAYNE | 3 LISA ST APT 402 BRAMPTON ON L6T 4A2 CANADA |
| PEARCE, ELLA KATHERINE | 302 26TH  ST. BUTNER NC 27509 |
| PEARCE, GARTH | 247 SUNDANCE RD TODD NC 28684 |
| PEARCE, GARY | 11035 PAGEWYNNE DR FRISCO TX 75035 |
| PEARCE, HARRY J. | 455 WISHBONE DRIVE BLOOMFIELD HILLS MI 48304 |
| PEARCE, JOHN ALEX | 8225 PEABODY RD. FREEBURG IL 62243 |
| PEARCE, KATHY | 1744-E N HAMILTON ST HIGH POINT NC 27262 |
| PEARCE, MARK | 1043 FALLS PARK DR. SANFORD NC 27330 |
| PEARCE, MARK | 5829 BLUEJAY DR SANFORD NC 27332-8874 |
| PEARCE, MARY | 2015 CARDINAL ACRES CLAYTON NC 27520 |
| PEARL MEYER & PARTNERS | 132 TURNPIKE RD SOUTHBOROUGH MA 01772 |
| PEARL MEYER & PARTNERS | 132 TURNPIKE RD, SUITE 300 SOUTHBOROUGH MA 01772 |
| PEARL VISION INC. | 2534 ROYAL LANE DALLAS TX 75229 |
| PEARMAN, CHERYL | 209 KEMPSFORD CT ROSEVILLE CA 957474509 |
| PEARSALL, J R | 7225 BISHOP RD BRIGHTON MI 48116 |
| PEARSALL, LEMUEL S | 3245 GAIL WOODS LN HURDLE MILLS NC 27541 |
| PEARSON EDUCATION | ONE LAKE STREET UPPER SADDLE RIVER NJ 07458-1813 |
| PEARSON JR, JOHN | 430 BUCKINGHAM ROAD #0835 RICHARDSON TX 75081 |
| PEARSON, CLARK | 2308 GLASGOW DR CERES CA 95307 |
| PEARSON, DAVID | 885 COUNTY LINE RD HIGHLAND PARK IL 60035-5164 |

| Claim Name | Address Information |
| --- | --- |
| PEARSON, DAVID | 303 CACTUS CT ALLEN TX 75013 |
| PEARSON, GAYLE J | 21000 N.W. QUATAMA RD #47 BEAVERTON OR 97006 |
| PEARSON, GORDON | 2115 WOODLAND LANE ALPHARETTA GA 30004 |
| PEARSON, HARRIET | 11108 COACHMAN'S WAY RALEIGH NC 27614 |
| PEARSON, MARK | 12654 OSCEOLA ST BROOMFIELD CO 80020 |
| PEARSON, PATRICIA C | 6004 KELVIN DR DURHAM NC 27712 |
| PEARSON, SARA L | 4940 BARCLAY SQ. DR. ANTIOCH TN 37013 |
| PEARSON, STANLEY G | 3004 VALLEY VIEW DR POWDER SPRINGS GA 30073 |
| PEARSON, WILLIAM S | 2502 E STREET WASHOUGAL WA 98671 |
| PEASLEE, GEORGE | 421 RUIDOSA CIR PLANO TX 75023 |
| PEASLEE, SUSAN | 6204 NORTH HILLS DRIVE APT E RALEIGH NC 27609 |
| PEAT, JENNIFER | 25 WEST TERRACE SALEM MA 01970 |
| PEAUGH, RICHARD W | 6110 SPLITROCK TRL APEX NC 27539 |
| PEAVEY JR, WILLIAM | 1521 W RALEIGH ST SILER CITY NC 27344 |
| PEAVEY, CYNTHIA J | 1251 DREWRYS HILL ROAD VINTON VA 24179 |
| PEAVEY, WILLIAM L., JR. | 1521 W. RALEIGH STREET SILER CITY NC 27344 |
| PEAVY, CHARLIE W | PO BOX 277 OPP AL 36467 |
| PEBLEY, KEVIN M | 3945 DEER RUN DR CUMMING GA 300287538 |
| PECHAUER, JOEL | 6015 VANDERBILT AVE DALLAS TX 75206 |
| PECI SCHOLARSHIP FUND | PRINCE EDWARD COLLEGIATE SCHOLARSHIP COMMITEE PICTON ON K0K 2T0 CANADA |
| PECK JR, ROBERT W | 75 LOWELL AVE W ORANGE NJ 07052 |
| PECK, ANDREW M | 18603 GLEN CAIRN WAY STRONGSVILLE OH 44136 |
| PECK, CARMEN | 14251 CUCA ST #C SAN DIEGO CA 92129 |
| PECK, EVELYN N | 3480 GRANADA #162 SANTA CLARA CA 95051 |
| PECK, STERLING J | 2 FARMS END RD WAPPINGERS FALLS NY 12590 |
| PECO ENERGY | 2301 MARKET STREET PHILADELPHIA PA 19103 |
| PECORARO, A | 3100 BRADDOCK DRIVE RALEIGH NC 27612 |
| PECORARO, ANTHONY V | 3100 BRADDOCK DRIVE RALEIGH NC 27612 |
| PECOT, KENNETH | 4520 45TH AVE NE SEATTLE WA 981053910 |
| PECOT, KENNETH W | 4520 45TH AVE NE SEATTLE WA 98105-3910 |
| PEDDAR, MOLLIE D | 100 UPLAND AVE NEWTON HIGHLANDS MA 02161 |
| PEDDI, RAJYALAKSHMI | 1000 ESCALON AVE, APT #A1002 SUNNYVALE CA 94085 |
| PEDDI, RAJYALAKSHMI | 1000 ESCALON ABVE APT A1002 SUNNYVALE CA 94085-5105 |
| PEDDI, RAJYALAKSHMI | 1000 ESCALON AVE APT A1002 SUNNYVALE CA 940855105 |
| PEDDI, RAJYALAKSHMI | RAJYALAKSHMI PEDDI 1000 ESCALON AVE APT A1002 SUNNYVALE CA 940855105 |
| PEDDI, RAJYALAKSHMI | 1291 VICENTE DR, APT # 252 SUNNYVALE CA 94086 |
| PEDERSON, ANDREW A | 4420 INDEPENDENCE AVE. N NEW HOPE MN 55428 |
| PEDERSON, GRANT W | 9720 6TH STREET NE BLAINE MN 55434 |
| PEDERSON, JUDY C | 4375 CRESCENT COURT TECUMSEH MI 49286 |
| PEDIATRIC HEALTH O | 2233 N COMMERCE PKWY WESTON FL 33327 |
| PEDIATRIX MEDICAL GROUP, INC., | FACILITIES DEPARTMENT 1301 CONCORD TERRACE SUNRISE FL 33323 |
| PEDIGO, MICHAEL E | 2305 GLEN FOREST PLANO TX 75023 |
| PEDIGO, ROBERT W | 2401 NATALIE LN LAFAYETTER IN 47905 |
| PEDNEKAR, SUDEEP | 701 LEGACY DR APT 2514 PLANO TX 75023-2240 |
| PEDNEKAR, SUDEEP | 8653 N MACARTHUR BLVD APT 3081 IRVING TX 75063-4117 |
| PEDRAZ, ANA MARIA | 420 E 55 ST APT 12-B NEW YORK NY 10022 |
| PEDRAZA, RAUL | 4960 SW 5TH CT MARGATE FL 33068 |
| PEDRAZA, RAUL | 4960 SW 5 CT MARGATE FL 33068 |
| PEDRO MARCANO | 51 MASSACHUSSETTS AV WALPOLE MA 02081 |

| Claim Name | Address Information |
|---|---|
| PEDROZA, RENE L | 751 WARRING DR #1 SAN JOSE CA 95123 |
| PEEBLES JR, WILLIAM H | 2706 EVERETT AVE RALEIGH NC 27607 |
| PEEBLES, ANTOIN | PO BOX 14687 DURHAM NC 27709 |
| PEEBLES, GLORIA V | 1333 BRISBANE WOODS WAY CARY NC 27518 |
| PEEBLES, GLORIA V | 137 DEREHAM LN GARNER NC 27529-6769 |
| PEEBLES, MICHELLE | 1044 SOMERSET RD RALEIGH NC 27610 |
| PEEK, JULIA | 115 PEBBLE LOCH LANE CARY NC 27518 |
| PEEK, KAREN L | PO BOX 341549 JAMAICA NY 114347549 |
| PEEK, MARY LYNN | 1401 RAVENHURST DR RALEIGH NC 27615 |
| PEEK, PRESTON | 200 ATHENS WAY C.O. MARIE MADDIX NASHVILLE TN 37228 |
| PEEL, ALLAN P | 5890 CLINCHFIELD TRL NORCROSS GA 30092 |
| PEELE, MICHAEL | 320 BELL LANDING CT CARY NC 27519 |
| PEELER, DANNY | 1803 BEAUDET LN APEX NC 27523 |
| PEEPLES, WILLIAM D | PO BOX 256 FORNEY TX 75726 |
| PEERS, MARTIN EDWARD | 3300 STONE CASTLE COURT RALEIGH NC 27613 |
| PEGASO PCS, S.A. DE C.V. | PASEO DE LOS TAMARINDOS NO. 400A 4TO PISO COL. BOSQUES DE LAS LOMAS 5120 MEXICO |
| PEGASUS SATELLITE TELEVISION | 171 LOCKE DRIVE MARLBOROUGH MA 01752 |
| PEGEN INDUSTRIES INC | 83 IBER RD STITTSVILLE ON K2S 1E7 CANADA |
| PEGRAM, KIMBERLY | 7702 OLD FAIRGROUND ROAD BENSON NC 27504 |
| PEH, LIANG K | 204 TIMBROOKE WAY EASLEY SC 29642 |
| PEIFFER, TODD A | 4631 FREMONTS LOOP RESCUE CA 95672 |
| PEINADO, JESSE | 4565 SHEARWATER PLEASANTON CA 94566 |
| PEIRETTI, DANIEL | 1475 KITE CT WESTON FL 33327 |
| PEIRETTI, DANIEL RICARDO | 1475 KITE CT WESTON FL 33327 |
| PEISER, ROBERT | 15 CANTERBURY RD APT C25 GREAT NECK NY 11021 |
| PEIXOTO, ANTONIO | 907 HOMESTEAD TRAIL ALLEN TX 75002 |
| PELEATO, PAMELA | 300 ACACIA AVE. ROCKCLIFFE PARK K1M0L8 CANADA |
| PELICAN GRAPHIC | 3132 10TH STREET NORTH WEST CALGARY AB T2K 1H3 CANADA |
| PELL, SHELIA | 301 FOREST RETREAT RD HENDERSONVILLE TN 37075 |
| PELL, SHELIA A. | 301 FOREST RETREAT RD HENDERSONVILLE TN 37075 |
| PELLEGRI, MARK E | 10900 WITTENRIDGE DR UNIT C2 ALPHARETTA GA 30022 |
| PELLEGRINI, GINA | 100 LOCKE WOODS ROAD RALEIGH NC 27603 |
| PELLEGRINI, JOHN | 303 COUNTY RD 2266 MINEOLA TX 75773 |
| PELLEGRINO, MARY | 106 MOONLIGHT WALK HOLBROOK NY 11741 |
| PELLEGRINO, MARY M | 106 MOONLIGHT WALK HOLBROOK NY 11741 |
| PELLEGRINO, ROBERT | 24 BRANTWOOD PLACE CLIFTON NJ 07013 |
| PELLEGRINO, ROBERT G. | 24 BRANTWOOD PLACE CLIFTON NJ 07013 |
| PELLERIN, BRIAN | 4500 WATERFORD DR PLANO TX 750245200 |
| PELLERIN, CHANTAL | 2524 PRESTON RD. #1606 TX 75093 |
| PELLERIN, DAVID | 725 JORDAN RD MCKINNEY TX 75071 |
| PELLERIN, JOHANNE | 1 DECASTELNAU E., APT. 405 MONTREAL PQ H2R 1P1 CANADA |
| PELLETIER, AGNES H | 27 MISSION AVENUE MANCHESTER NH 03104 |
| PELLETIER, ALAIN | 870 BIGRAS LAVAL PQ H7X 3W1 CANADA |
| PELLETIER, BRENT | 8772 CURE-LEGAULT LASALLE PQ H8R 2W1 CANADA |
| PELLETIER, FREDERICK | 6403 GREEN OAKS CT. PLANO TX 75023 |
| PELLETIER, JEFFREY | PO BOX 164 BILLERICA MA 018210164 |
| PELLETIER, JEFFREY | 255 DUNSTABLE RD N CHELMSFORD MA 01863-1019 |
| PELLIZZERI, LETTERIO | 18797 NW 82 PLACE MIAMI FL 33015 |

| Claim Name | Address Information |
|---|---|
| PELLNAT, ALLAN G | 204 LOVE GRASS CT. WILMINGTON NC 28405 |
| PELLOW, SHEILA R | 10346 ENGLEWOOD DR EDEN PRAIRIE MN 55347 |
| PELOSI, ANDREA | 2200 VICTORY AVE APT 1002 DALLAS TX 752197678 |
| PELOSI, STEVEN G | 2200 VICTORY AVE APT 1002 DALLAS TX 752197678 |
| PELTON, GREGORY D | 109 TIBURY COURT RALEIGH NC 27615 |
| PEMBROKE PINES PHYS ASSOC | 17743 SW 2ND ST PEMBROKE PINES FL 33029 |
| PEMMARAJU, SHASHI KUMAR | 317 SYCAMORE DR MURPHY TX 75094 |
| PEMMARAJU, SHASHI KUMAR | 504 SHADOW ROCK DR MURPHY TX 75094-4186 |
| PEMMASANI, SHASHIDHAR | 4532 PARKRIDGE DR. PLANO TX 75024 |
| PEN-LINK LTD | 5936 VANDERVOORT DR LINCOLN NE 68516-2305 |
| PENA, ABEL | 11812 NW 2ND CT CORAL SPRINGS FL 33071 |
| PENA, ALICIA | 3632 STELLAR COURT FREMONT CA 94538 |
| PENA, AURELIA | 1039 10TH AVE CA 94063 |
| PENA, DAISY | 4301 16 AVE N ST PETERSBURG FL 33713 |
| PENA, JONATHAN R | 1742 CARRIAGE DR GILROY CA 95020 |
| PENA, JUAN | 1400 NORTHEAST 102ND STREET MIAMI SHORES FL 33138 |
| PENA, REYMUNDO A | 101 S SPRUCE ST APT 202 ESCONDIDO CA 92025 |
| PENA, REYNALDO | 17367 SW 22 COURT MIRAMAR FL 33029 |
| PENA, RICHARD | 981 COLD WATER DRIVE FERNLEY NV 89408 |
| PENA, RICHARD L | 981 COLD WATER DRIVE FERNLEY NV 89408 |
| PENASCO VALLEY TELEPHONE COOP | GINNY WALTER LORI ZAVALA 4011 W MAIN STREET ARTESIA NM 88210-9566 |
| PENASCO VALLEY TELEPHONE COOP | 4011 W MAIN STREET ARTESIA NM 88210-9566 |
| PENASCO VALLEY TELEPHONE COOP, INC. | 4011 WEST MAINE ARTESIA NM 88210 |
| PENASCO VALLEY TELEPHONE COOPERATIVE, | INC. 4011 WEST MAIN ARTESIA NM 88210 |
| PENATE, JUDITH C | 460 TAMARIND DR HALLENDALE FL 33009 |
| PENATE, OSMUNDO | 1633 W CATALPA CHICAGO IL 60640 |
| PENCE, KIM | 1804 PLEASANT VALLEY DRIVE PLANO TX 75023 |
| PENCE, WAYNE | 10119 80TH AVE ONSLOW IA 52321 |
| PENCOM PENINSULA COMPONENTS | 1300 INDUSTRIAL ROAD SAN CARLOS CA 94070-4130 |
| PENCOM SHANGHAI CO LTS | ROOM 3A BLOCK 12 NO 55 XIYA RD SHANGHAI 200131 CHINA |
| PEND OREILLE TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 704 W MADISON AVE GLENNS FERRY ID 83623-0969 |
| PEND OREILLE TELEPHONE COMPANY | 704 W MADISON AVE PO BOX 969 GLENNS FERRY ID 83623-0969 |
| PENDERGAST, CORA L | 10404 SOUTHERN PINE PL SAN DIEGO CA 92131 |
| PENDERGRAFT, BRIAN | 1117 ERIN'S WAY RALEIGH NC 27614 |
| PENDERGRAFT, MYRTLE M | 316 WILSONS MILLS RD SMITHFIELD NC 275773248 |
| PENDERGRASS, CHARLES G | 4611 STAFFORD DR DURHAM NC 27705 |
| PENDERGRASS, WANDA J | 151 COUNTY RD 2433 MINEOLA TX 75773-2978 |
| PENDHARKAR, SUHAS | 7524 MILESTONE CT RALEIGH NC 27615 |
| PENDLETON, AMY | 4518 VANDELIA DR DALLAS TX 75219 |
| PENDLETON, KARLA H | PO BOX 260076 PLANO TX 75026-0076 |
| PENDLETON, SABRINA S | RT 3 BOX 1150 FRANKLINTON NC 27525 |
| PENG TAN | 608 D MICHENER PARK EDMONTON AB T6H 5A1 CANADA |
| PENG, CHUNGHAWN | 4604 HINTON DRIVE PLANO TX 75024 |
| PENG, PETER | 17061 MOORSIDE DRIVE PARKER CO 80134 |
| PENG, QUAN | 4308 VANDERPOOL DR PLANO TX 75024 |
| PENG, SONG | 122 ALBANY STREET DEER PARK NY 11729 |
| PENG, YANG | 405 BERLIN WAY MORRISVILLE NC 27560 |
| PENINSULA TELEPHONE COMPANY | 14909 PENINSULA DR. TRAVERSE CITY MI 49686 |
| PENINSULA TELEPHONE COMPANY INC | 14909 PENINSULA DR TRAVERSE CITY MI 49684-9733 |

| Claim Name | Address Information |
|---|---|
| PENLAND, DAVID E | 3300 MINCEY RD HILLSBOROUGH NC 27278 |
| PENLAND, G WAYNE | 1807 S MEBANE ST BURLINGTON NC 272156319 |
| PENN ELCOM INC | 2020 HALFORD DRIVE WINDSOR ON N9A 6J3 CANADA |
| PENN TEL | PENNSYLVANIA TELEPHONE ASSOCIA PO BOX 1169 HARRISBURG PA 17108 |
| PENN TELECOM INC | 4008 GIBSONIA RD GIBSONIA PA 15044-9311 |
| PENNA, DARIN | 15808 RIDGE RD ALBION NY 14411 |
| PENNA, PARIN J. | 15808 RIDGE ROAD ALBION NY 14411 |
| PENNACCHIO JR, FREDERICK | 465 84 ST APT #A9 BROOKLYN NY 11209 |
| PENNANT, RAMA J | 115 SOMERSET WAY DAVENPORT FL 33837 |
| PENNELL, CYNTHIA M | 8145 RHODES RD APEX NC 27502 |
| PENNELL, JOYCE B | PO BOX 722 165 BLUEBERRY DR SELMA NC 27576 |
| PENNELL, KENNETH | 30 PERRIN AVE. NEPEAN K2J2Y1 CANADA |
| PENNER, LAWRENCE H | 317 COLUMBUS NEWTON KS 67114 |
| PENNESTRI, PHILIP J | 147 RAMBLEWOOD PKWY MT LAUREL NJ 08054 |
| PENNINGTON JR, JOHN | 1918 NEWMAN PL MT VIEW CA 94043 |
| PENNINGTON, JOEL | 5 TAMRISK AVE GLEN WAVERLY 3150 AUS |
| PENNINGTON, JOEL | 5 TAMRISK AVE GLEN WAVERLY 99 3150 AUSTRALIA |
| PENNINGTON, JOHN W | 7324 TIMBERROSE WAY ROSEVILLE CA 95747 |
| PENNINGTON, MELBA G | 103 CHARLESTON DRIVE GOODLETTSVILLE TN 37072 |
| PENNINGTON, STACIE | 4237 RUSTIC RIDGE DRIVE THE COLONY TX 75056 |
| PENNISI, APRIL | 408 MYRTLEWOOD COURT RALEIGH NC 27609 |
| PENNISI, APRIL A | 408 MYRTLEWOOD COURT RALEIGH NC 27609 |
| PENNO, REINALDO | 6672 WISTERIA WAY SAN JOSE CA 95129-3851 |
| PENNOCK, GARY C | 15261 VALI HAI ROAD POWAY CA 92064 |
| PENNSYLVANIA | PENNSYLVANIA TREASURY DEPARTMENT BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105-1837 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PENNSYLVANIA COLLEGE OF OPTOMETRY | 8360 OLD YORK RD ELKINS PARK PA 19027-1598 |
| PENNSYLVANIA COMMONWEALTH OF | GINNY WALTER BECKY MACHALICEK 238 MAIN CAPITOL BUILDING HARRISBURG PA 17120-0022 |
| PENNSYLVANIA COMMONWEALTH OF | 238 MAIN CAPITOL BUILDING HARRISBURG PA 17120-0022 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| PENNSYLVANIA DEPT. OF LABOR AND INDUSTRY | 1700 LABOR AND INDUSTRY BLDG 7TH AND FORSTER STREETS HARRISBURG PA 17120 |
| PENNSYLVANIA POWER & LIGHT | 2 NORTH NINTH STREET N2B ALLENTOWN PA 18101 |
| PENNSYLVANIA TELEPHONE ASSOCIA | PO BOX 1169 HARRISBURG PA 17108 |
| PENNSYLVANIA TELEPHONE COMPANY | 161 MIDDLE ROAD JERSEY SHORE PA 17740-9168 |
| PENNSYLVANIA UNCLAIMED PROPERTY | ATTN: MARY BETH STRINGENT, DIRECTOR 101 N. INDEPENDENCE MALL EAST REFERENCE: LOCKBOX #053473 PHILADELPHIA PA 19106 |
| PENNSYLVANIA UNCLAIMED PROPERTY | 101 N INDEPENDENCE MALL EAST LOCKBOX 53473 PHILADELPHIA PA 19106 |
| PENNY, BRETT | 1020 THREE RIVERS DRIVE PROSPER TX 75078 |
| PENNY, JUANITA | 1020 THREE RIVERS DRIVE PROSPER TX 75078 |
| PENSEL, EDWARD | 4805 MORGAN DRIVE OLD HICKORY TN 37138 |
| PENSION BENEFIT GUARANTEE FUND | REVENUE OPER & CLIENT SERVICE BNCH PO BOX 620 - 33 KING ST WEST OSHAWA ON L1H 8E9 CANADA |
| PENSION BENEFIT GUARANTY CORP | DIRECTOR CORPORATE FINANCE & NEGOTIATION DEPARTMENT 1200 K STREET NW, SUITE |

| Claim Name | Address Information |
|---|---|
| PENSION BENEFIT GUARANTY CORP | 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | THE LIMITED HILLSIDE GROUP/ THE SHERBORNE GROUP GENERAL COUNSEL 1200 K STREET NW SUITE 340 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP. | FRANK ANDERSON, JAMES EGGEMAN, SCOT MCCULLOCH, KIMBERLEY NEUREITER, 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NORTHWEST WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: VICENTE MATIAS MURRELL, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSON FINANCIAL SERVICES CDA INC | 360 ST JACQUES ST WEST FLOOR 12 MONTREAL QC H2Y 1P5 CANADA |
| PENTA CONSULTING LIMITED | 3RD FLOOR CHEVRIL HOUSE WALLINGTON SR SM6 9BH GREAT BRITAIN |
| PENTAGON FEDERAL CREDIT UNION | PO BOX 1432 ALEXANDRIA VA 22313-2032 |
| PENTAGON FEDERAL CREDIT UNION | 2930 EISENHOWER AVE ALEXANDRIA VA 22314-4557 |
| PENTAIR ELECTRONIC PACKAGING | 170 COMMERCE STREET WARWICK RI 02886-2454 |
| PENTAIR ELECTRONIC PACKAGING | DEPT LA 21522 PASADENA CA 91185-1522 |
| PENTIMONE, MICHAEL A | 1323 TERRASTONE PL CARY NC 27513 |
| PENUMATCHA, SREEVANI | 2117 IRONSIDE DR PLANO TX 75075 |
| PENZ, LINDA M | 3635 GARDEN BROOK DR # 16600N DALLAS TX 75234 |
| PEOPLE'S BANK | KRISTEN SCHWERTNER JAMIE GARNER 850 MAIN STREET BRIDGEPORT CT 06604-4904 |
| PEOPLE'S BANK | 850 MAIN STREET SUITE 2 BRIDGEPORT CT 06604-4904 |
| PEOPLE'S BANK | BRIDGEPORT CENTER, 850 MAIN STREET BRIDGEPORT CT 00604-4913 |
| PEOPLECLICK | PEOPLECLICK INC TWO HANNOVER SQUARE 7TH FLOOR RALEIGH NC 27601-1764 |
| PEOPLECLICK INC | TWO HANNOVER SQUARE 7TH FLOOR RALEIGH NC 27601-1764 |
| PEOPLECLICK, INC. | TWO HANNOVER SQ 7TH FL RALEIGH NC 27601 |
| PEOPLES FEDERAL CREDIT | 419 FIRST AVENUE SOUTH NITRO WV 25143 |
| PEOPLES STATE BANK | 830 PLEASANT STREET ST. JOSEPH MI 49085 |
| PEOPLES TELECOMMUNICATIONS LLC | 208 N BROADWAY PO BOX 450 LA CYGNE KS 66040-0450 |
| PEOPLES TELEPHONE COOPERATIVE INC | 102 N STEPHENS ST P O BOX 228 QUITMAN TX 75783 |
| PEOPLES WIRELESS LP | 102 N STEVENS ST PO BOX 1206 QUITMAN TX 75783-1206 |
| PEOPLES, KATHRYN W | 28614 HIGHGATE DR BONITA SPRINGS FL 33923 |
| PEOPLESOFT, INC. | 4305 HACIENDA DRIVE PLEASANTON CA 94588-8615 |
| PEPE, DENNIS L | 4305 SUNNYHILL DR CARLSBAD CA 92008 |
| PEPER, DEREK | 1227 GREENWAY DR ALLEN TX 75013 |
| PEPER, DEREK T | 1227 GREENWAY DR ALLEN TX 75013 |
| PEPPER, DIXIE L | 5133 N. STANFORD DR NASHVILLE TN 37215 |
| PEPPER, SANDRA L | 401 RAVENCLIFF CT SMYRNA TN 37167 |
| PEPSI CENTER | 1000 CHOPPER CENTER DENVER CO 80204 |
| PEPSICO INC | 700 ANDERSON HILL ROAD PURCHASE NY 10577 |
| PEPSICO INC | 700 ANDERSON HILL RD PURCHASE NY 10577-1444 |
| PERAINO, JOSEPH | 16207 APPLEBY LN NORTHVILLE MI 48167 |
| PERALTA, EDUARDO | 4768 GRAPEVINE WAY DAVIE FL 33331 |
| PERALTA, EDUARDO | 4768 GRAPEVINE WAY DAVIE FL 333313364 |
| PERAZZINI JR, FRANK | 17 PEPPERIDGE CIRCLE FAIRFIELD CT 06430 |
| PERCIPIA, INC. | 6481 SUMMERS NOOK DR NEW ALBANY OH 43054-5014 |
| PERCISION MACHINE FABRICATION | 1100 NORTH NEW HOPE RD RALEIGH NC 27610-1416 |
| PERDIUE JR, ROBERT | 806 PALMENTTO DR CARY NC 27511 |
| PERDIUE JR, ROSEMARY | 806 PALMETTO DR CARY NC 27511 |
| PEREARI ABORO | 29 DEVON COURT APT 4 EDWARDSVILLE IL 62025-3929 |
| PEREDO, JIMMY W | 251 SE 5TH AVE POMPANO BEACH FL 33060 |
| PEREGRINE COMMUNICATIONS | 14818 W SIXTH AVENUE SUITE 16A GOLDEN CO 80401-5086 |

| Claim Name | Address Information |
|---|---|
| PEREGRINE PROJECTS & SOLUTIONS | DOHA QATAR QATAR 15691 QATAR |
| PEREIRA, MARIA S | 929 PAULDING ST PEEKSKILL NY 10566 |
| PEREIRA, ROBERTA | 1 RIVERVIEW BLVD BLDG 8 UNIT 105 METHUEN MA 01844 |
| PEREIRA, TONY | 3913 CLARK PARKWAY PLANO TX 75093 |
| PERELMAN-CARLEY & ASSOCIATES INC | 17151 DAVENPORT ST STE 117 OMAHA NE 68118-4093 |
| PEREYRA, GONZALO | 7221 SW 60TH ST MIAMI FL 33143 |
| PEREZ PALACIOS, JUAN | 3818 WARWICK LN RICHARDSON TX 75082 |
| PEREZ, ANTHONY | 23 MARYETTA CT SYOSSET NY 11791 |
| PEREZ, ANTHONY D | 23 MARYETTA COURT SYOSSET NY 11791 |
| PEREZ, BARBARA | 13204 BEAR MTN RD SE MONROE WA 98272 |
| PEREZ, ESDRAS J | PO BOX 797 LUQUILLO PR 00773 |
| PEREZ, HELIO | 1220 NASH ST. GARLAND TX 75040 |
| PEREZ, ILIANA R | 324 FLEMING AVE GREENACRES FL 33463 |
| PEREZ, IVY | 736 PLAYER DR PLANO TX 75025 |
| PEREZ, JERRY WAYNE | 310 FM 1458 S SEALY TX 77474 |
| PEREZ, LORRAINE | 214 1/2 FAIR OAKS ST SAN FRANCISCO CA 94110 |
| PEREZ, MARIA | 1511 STERLING GREEN DRIVE MORRISVILLE NC 27560 |
| PEREZ, MARIBETH | 2901 LAKEWAY DR ROWLETT TX 75088 |
| PEREZ, MARK | 1239 CASA MARCIA PLACE FREMONT CA 94539-3635 |
| PEREZ, MARK J. | 1239 CASA MARCIA PLACE FREMONT CA 94539-3635 |
| PEREZ, MILTON | 3042 SW 189TH AVE MIRAMAR FL 33029 |
| PEREZ, MILTON A. | 3042 SW 189 AVE. MIRAMAR FL 33029 |
| PEREZ, NILDA E | 4357 SW JARMER RD PORT SAINT LUCIE FL 34953-5678 |
| PEREZ, OSCAR | 3400 NE 192ND ST UNIT 1512 AVENTURA FL 33180 |
| PEREZ, OSCAR | 2408 ROYAL BIRKDALE DR PLANO TX 75025-5064 |
| PEREZ, OSCAR R | 2836 HERON PLACE CLEARWATER FL 33762 |
| PEREZ, RICHARD | 21597 ROSARIO AV CUPERTINO CA 95014 |
| PEREZ, RICHARD L | 21597 ROSARIO AV CUPERTINO CA 95014 |
| PEREZ, RUBEN | 832 E 225 ST BRONX NY 10466 |
| PEREZCHICA, GERALD P | 1025 PALOMA AVE BURLINGAME CA 94010 |
| PERFORCE SOFTWARE INC | FILE NO 73862 SAN FRANCISCO CA 94160-3862 |
| PERFORMANCE & RESULTS INTERNATIONAL | 8500 LEESBURG PIKE STE 208 VIENNA VA 22182 |
| PERFORMANCE SECURITY SALES INC | 900 GREENBANK RD OTTAWA ON K2J 4P6 CANADA |
| PERFORMANCE TECHNOLOGIES INC | CHURCH STREET STATION PO BOX 6785 NEW YORK NY 10249-6785 |
| PERFORMANCE TECHNOLOGIES INC | 205 INDIGO CREEK DRIVE ROCHESTER NY 14626-5100 |
| PERGUIDI, DAVID | 812 OXGATE CIRCLE RALEIGH NC 27615 |
| PERGUIDI, HEATHER | 812 OXGATE CIRCLE RALEIGH NC 27615 |
| PERI, KAILASH | 101 LONGBRIDGE DR CARY NC 27511 |
| PERIMETER TECHNOLOGY | DESFORD ROAD ENDERBY LEICESTER LE19 4AT GREAT BRITAIN |
| PERIMETER TECHNOLOGY | DESFORD ROAD ENDERBY LEICESTER LE19 4AT UNITED KINGDOM |
| PERINE, DAVID | 327 STILLCREEK DR. FRANKLIN TN 37064 |
| PERISH, MARVIN P | 13715 217TH AVE SED ISSAQUAH WA 98027 |
| PERKES, SHARI | 5966 WATERFLOW CT CENTREVILLE VA 201213000 |
| PERKIC, JOHN | 1121 LARKSPUR DR ALLEN TX 75002 |
| PERKINS COIE LLP | FOUR EMBARCADERO CENTER, SUITE 2400 SAN FRANCISCO CA 94111 |
| PERKINS SR, RONALD D | 150 TOPEKA  AVE SAN JOSE CA 95128 |
| PERKINS, CHAUSER A | 238 WATTS BRANCH PAR KWAY ROCKVILLE MD 20850 |
| PERKINS, DONNIE | 6115 HIGHCASTLE CT RALEIGH NC 27613 |
| PERKINS, JAMES H | 423 THOMAS AVE IL 60130 |

| Claim Name | Address Information |
| --- | --- |
| PERKINS, JESSE | 7406 ARMSTRONG LN ROWLETT TX 75089 |
| PERKINS, JESSE J | 7406 ARMSTRONG LN ROWLETT TX 75089 |
| PERKINS, JOHN E | 366 LINCOLN AVE CHERRY HILL NJ 08002 |
| PERKINS, JUDITH | 843 ELM DRIVE RODEO CA 94572 |
| PERKINS, LUCILLE E | 357 FELTON BURR RD ROCKMART GA 30153 |
| PERKINS, MARK | 104 OAK MEADOW TRAIL SPICEWOOD TX 78669 |
| PERKINS, MATTIE F | 9833 S YATES CHICAGO IL 60617 |
| PERKINS, PATRICK | 1528 YAGGI FLOWER MOUND TX 75028-1303 |
| PERKINS, VANDORA | 3924 BENTLEY BRIDGE RD RALEIGH NC 27612 |
| PERKINSON, TERRY | 104 NATHANIEL CT CARY NC 27511 |
| PERKINSON, TERRY T | 104 NATHANIEL CT CARY NC 27511 |
| PERKINSON, TERRY T | 104 NATHANIEL COURT CARY NC 27511 |
| PERKOWSKI, DAVID | 12 DARIA DR PEQUANNOCK NJ 07440 |
| PERKOWSKI, DAVID W | 12 DARIA DR PEQUANNOCK NJ 07440 |
| PERLAZA, DANIEL | 19041 SW 12TH STREET PEMBROKE PINES FL 33029 |
| PERLAZA, VERONICA | 17515 NW 7 CT PEMBROKE PINES FL 33029 |
| PERLE SYSTEMS LIMITED | 60 RENFREW DRIVE MARKHAM ON L3R 0E1 CANADA |
| PERLE SYSTEMS LIMITED | PERLE SYSTEMS INC PO BOX 66512 CHICAGO IL 60666-0512 |
| PERMENTER, DAVID | 2414 ROBERTA COURT GARLAND TX 75040 |
| PERMIRA | PERMIRA ADVISERS LLC 64 WILLOW PLACE, SUITE 101 MENLO PARK CA 94025 |
| PERNELL, WANDA | 308 28TH ST BUTNER NC 27509 |
| PERNEY JR, HENRY | 282 KINDER RD SCENERY HILL PA 153601519 |
| PEROT | PEROT SYSTEMS SOLUTIONS CONSULTING LLC 333 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| PEROT | PEROT SYSTEMS CORPORATION SOLUTIONS CONSULTING LLC 7489 COLLECTION CENTER RD CHICAGO IL 60693 |
| PEROT SYSTEMS CORPORATION | POTTER ANDERSON & COOPER LLP LAURIE S. SILVERSTEIN/R. STEPHEN MCNEILL HERCULES PLAZA-6TH FLOOR 1313 NORTH MARKET STREET, PO BOX 951 WILMINGTON DE 19899 |
| PEROT SYSTEMS CORPORATION | SOLUTIONS CONSULTING LLC 7489 COLLECTION CENTER RD CHICAGO IL 60693 |
| PEROT SYSTEMS CORPORATION | 7489 COLLECTION CENTER RD CHICAGO IL 60693 |
| PEROT SYSTEMS CORPORATION | ATTN: VICKI TROGDON PETROT SYSTEMS, LEGAL DEPARTMENT 2300 WEST PLANO PARKWAY PLANO TX 75075 |
| PEROT SYSTEMS CORPORATION | PO BOX 841539 DALLAS TX 75284-1539 |
| PEROT SYSTEMS SOLUTIONS | CONSULTING LLC 333 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| PEROT SYSTEMS SOLUTIONS | 333 TECHNOLOGY DRIVE, SUITE 110 CANONSBURG PA 15317 |
| PERRAS, PHILLIP | 1360 PARKER ROAD LONGMONT CO 80501 |
| PERRIE, JOHN | 319 EDGE HILL BLVD RICHARDSON TX 75081 |
| PERRIELLO, FRED | 11 FROTHINGHAM RD BURLINGTON MA 01803 |
| PERRIGO, DUANE | 118 MARSTONS LANE WILLIAMSBURG VA 23188 |
| PERRINE, JOHN S | 1512 WESTLAKE DR PLANO TX 75075 |
| PERRINE, MICHAEL A | 1208 N POINSETTIA AV MANHATTAN BEACH CA 90266 |
| PERRINE, THOMAS W | 2632 WILLIAMSBURG BARTLESVILLE OK 74006 |
| PERRINO, NICHOLAS | 1165 BANYON COURT NAPERVILLE IL 60540 |
| PERRINO, NICHOLAS J. | 1165 BANYON COURT NAPERVILLE IL 60540 |
| PERRINRD, STEPHEN R | 1706 MICHAUX RD CHAPEL HILL NC 27514 |
| PERRON, MICHEL | 909 ETIENNE PARENT LAVAL PQ H7E 3A2 CANADA |
| PERRY II, JERROLD L | 2532 NEWCOMBE ST LAKEWOOD CO 80215 |
| PERRY III, ARTHUR E | P.O. BOX 305 SHAKE CANTERBURY NH 03224 |
| PERRY SPENCER RTC INC | GINNY WALTER LINWOOD FOSTER 11877 E STATE ROAD 62 SAINT MEINRAD IN 47577-0126 |
| PERRY SPENCER RTC INC | 11877 E STATE ROAD 62 PO BOX 126 SAINT MEINRAD IN 47577-0126 |

| Claim Name | Address Information |
|---|---|
| PERRY, ADRIAN | 5050 PEAR RIDGE DR APT 3514 DALLAS TX 752873140 |
| PERRY, ALISA | 237 HIGHGATE CIRCLE WAKE FOREST NC 27587 |
| PERRY, CHARLES A | RT 2 BOX 739 TIMBERLAKE NC 27583 |
| PERRY, DAVID | 23-1485 GULLEDEN DR ON L4X 2T2 CANADA |
| PERRY, DAVID T | 19 ARBORWOOD DR WORCESTER MA 01604 |
| PERRY, FANNIE B | 295 SHIVER BLVD COVINGTON GA 30016 |
| PERRY, JANET | 3526 SHERIDAN DRIVE DURHAM NC 27707 |
| PERRY, JEANETTE M | 235 RED OAK DR #E SUNNYVALE CA 94086 |
| PERRY, LINDA C | PO BOX 30141 RALEIGH NC 27622-0141 |
| PERRY, MARY | 1019 SOUTH MAIN ST FUQUAY VARINA NC 27526 |
| PERRY, MARY | 1019 SOUTH MAIN ST FUQUAY VARI NC 27526 |
| PERRY, MARY ELLEN | 1019 S. MAIN STREET FUQUAY VARINA NC 27526 |
| PERRY, PATRICIA | 5822 CORP JONES CT MT AIRY MD 21771 |
| PERRY, PAUL B | 2128 S E 32ND ST OKEECHOBEE FL 34974 |
| PERRY, REGINALD | 4760 CARDINAL GROVE BLVD RALEIGH NC 27616 |
| PERRY, RICHARD A | 1565 GRANT RD SEVIERVILLE TN 37876 |
| PERRY, SHIHDAR | 129 ROSEWALL LN CARY NC 27511 |
| PERRY, SHIHDAR LIU | 129 ROSEWALL LANE CARY NC 27511 |
| PERRY, STANLEY V | 104 WALDEN VIEW COURT LINCOLN CA 95648 |
| PERRY, STEVEN S | P O BOX 191249 DALLAS TX 75219 |
| PERSCHKE, CAROL L | 5114 N WESTWOOD DR MCHENRY IL 60051 |
| PERSECHINO, DINO | 5 HAWTHORNE RD SHREWSBURY MA 01545 |
| PERSHING LLC | ATTN: AL HERNANDEZ SECURITIES CORPORATION 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PERSHWITZ, EDWARD | 2421 TROPHY DR PLANO TX 75025 |
| PERSHWITZ, EDWARD J | 2421 TROPHY DR PLANO TX 75025 |
| PERSHWITZ, IRINA | 2421 TROPHY DR PLANO TX 75025 |
| PERSINGER, SARAH C | 485 CLUBFIELD DR ROSWELL GA 30075-1458 |
| PERSIST SOFTWARE INC | 2001 JEFFERSON DAVIS HIGHWAY, SUITE 406 ARLINGTON VA 22202 |
| PERSONAL COMPUTERS INC | 703 WASHINGTON STREET BUFFALO NY 14203-1492 |
| PERSONIC INC | 1000 MARINA BOULEVARD, 5TH FLOOR BRISBANE CA 94005 |
| PERSONIFY | 201 SHANNON OAKS CIRCLE CARY NC 27511-5570 |
| PERSSON, MARK E | 113 GRAY RD SANBORNTON NH 03269 |
| PERTILLAR, BETTY M | 616 53RD STREET WEST PALM BEA FL 33407 |
| PERUFFO, MICHAEL | 1615 WEST 2ND ST BROOKLYN NY 11223 |
| PERVASIVE SOFTWARE | 12365-B RIATA TRACE PARKWAY AUSTIN TX 78727 |
| PERVASIVE SOFTWARE INC | PO BOX 200397 HOUSTON TX 77216-0397 |
| PERVASIVE SOFTWARE INC | 12365-B RIATA TRACE PARKWAY AUSTIN TX 78727 |
| PERZAN, DARLENE & NIC | 212 HIGH RIDGE CRES NW HIGH RIVER AB T1V 1X8 CANADA |
| PESIK, CHARLES N | 699 MIDDLE ST UNIT 1 PORTSMOUTH NH 038015013 |
| PESIK, CHARLES N | PO BOX 467 STRATHAM NH 03885 |
| PESSIA, CHERYL D | 22728 6TH STREET HAYWARD CA 94541 |
| PESSIA, RONALD J | P O BOX 1648   E NEW SMYRNA BEACH FL 32170-1648 |
| PESTANA, HENRY | 695 SPINNAKER WESTON FL 33326 |
| PETE & C | 2608 MARKET PL HARRISBURG PA 171109358 |
| PETE STRENG | 5436 WEST RIVER DR MANOTICK ON K4M 1G5 CANADA |
| PETER BATES | 65 WESTBOURNE STREET ROSLINDALE MA 02131 |
| PETER BINGAMAN | 47 INDIAN HILL RD WILTON CT 06897 |
| PETER CELLARIUS | 6591 LITTLE FALLS DR SAN JOSE CA 95120 |

| Claim Name | Address Information |
| --- | --- |
| PETER CHNG | 238 ALBERT ST KINGSTON AB K7L 3V5 CANADA |
| PETER D. MACKINNON | 2221 LAKESIDE BLVD. RICHARDSON TX 75082-4399 |
| PETER DEWOLF | 213 POPLAR ST ROSLINDALE MA 02131 |
| PETER DUFFIN | 7 RIVEREDGE RD MANSFIELD MA 02048 |
| PETER EVANS | 6870 GOLDPINE WAY SAN JOSE CA 95120 |
| PETER FENNER | 600 GOODWIN DRIVE RICHARDSON TX 75081 |
| PETER GRAFF | WALLACE WITTY FRAMPTON & VELTRY PC 600 SUFFOLK AVENUE SUITE A BRENTWOOD NY 11717 |
| PETER HUBOI | 522 S. 13TH ST SAN JOSE CA 95112 |
| PETER J MELDRUM | 5408 SOUTHERN HILLS DR FRISCO TX 75034 |
| PETER JR TAVERNESE | 6 NAN PLACE KINGS PARK NY 11754 |
| PETER LOOK | 401-251 QUEENS QUAY WEST TORONTO ON M5J 2N6 CANADA |
| PETER LOOK | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| PETER MALVASI | 8 JOSHUA DR RAMSEY NJ 07446 |
| PETER ODRISCOLL | 2662 NEIGHBORHOOD WALK VILLA RICA GA 30180 |
| PETER S BUDIHARDJO | 103 LOCHFIELD DRIVE CARY NC 27518 |
| PETER WILLIAM CURRIE | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| PETERBECK COM | 4349 FREMONT AVE SOUTH MINNEAPOLIS MN 55409 |
| PETERMAN, JIM J | PO BOX 471 FAIRFIELD MT 59436 |
| PETERS, COURTNEY | 208 CHARLESFORT LANE HOLLY SPRINGS NC 27540 |
| PETERS, DAVID | 508 VIA SEVILLA MESQUITE TX 75150 |
| PETERS, DREW A | 2480 HOLTMAN DR NE GRAND RAPIDS MI 49525 |
| PETERS, ERIC | 27 IRENE AVENUE BILLERICA MA 01821 |
| PETERS, GLORIA J | 1836 SHIRLEY ST ATLANTA GA 30310 |
| PETERS, JOHN | 2020 NW NORTHRUP APT 1012 PORTLAND OR 97209 |
| PETERS, LEONARD | 1660 CASTLE POINT COVE GRAYSON GA 30017 |
| PETERS, MATTHEW S | 2217 MOLLY LN PLANO TX 75074 |
| PETERS, MICHAEL | 7201 NORTHERN LIGHTS COURT PLANO TX 75074 |
| PETERS, MICHAEL ALFRED | 7201 NORTHERN LIGHTS COURT PLANO TX 75074 |
| PETERS, NORMAN | 3513 ENCLAVE TRL TX 75074 |
| PETERS, NORMAN | 3513 ENCLAVE TRL PLANO TX 75074 |
| PETERS, NORMAN W | 36516 TRYONVILLE RD. CENTERVILLE PA 16404 |
| PETERS, PATRICIA L | 3103 ARBORWOODS DR ALPHARETTA GA 30202 |
| PETERS, SCOTT | 5520 CLAIRE ROSE LN NW ATLANTA GA 30327-4829 |
| PETERS, SCOTT | 226 MEETING LANE, NE ATLANTA GA 30342 |
| PETERS, SCOTT C. | 5520 CLAIRE ROSE LN NW ATLANTA GA 30327-4829 |
| PETERS, STEVE | 2705 FIELDLARK DR PLANO TX 75074 |
| PETERS, SYDNEY | 1962 FOX GLEN DR ALLEN TX 75013 |
| PETERS, THEODORE | 25 CEDARWOOD DR PITTSGROVE NJ 08318 |
| PETERS, TONETTE | 1425 VANGUARD PLACE DURHAM NC 27713 |
| PETERSBURG PUBLIC SCHOOLS | 141 E WYTHE ST PETERSBURG VA 23803 |
| PETERSBURG PUBLIC SCHOOLS | 141 E WYTHE ST PETERSBURG VA 23803-4535 |
| PETERSEN JR, HARRY P | 37 CEDARVILLE RD BRIDGETON NJ 08302-6905 |
| PETERSEN, DIANE | 6316 DRESDEN LANE RALEIGH NC 27612 |
| PETERSEN, LYNNE A | 4307 NW OREGON ST CAMAS WA 98607 |
| PETERSEN, RANDY S | 16624 JEALAM RD SO MINNETONKA MN 55345 |
| PETERSEN, WILLIAM | 30 SUNNYSIDE PL IRVINGTON NY 10533 |
| PETERSON JR, JOHN | 202 COMMONS WAY CHAPEL HILL NC 27516 |
| PETERSON, ANGELA P | PO BOX 310 HOLLY SPRINGS NC 27540 |

| Claim Name | Address Information |
|---|---|
| PETERSON, APRIL L | 151 GAYLAND PL #49 ESCONDIDO CA 92027 |
| PETERSON, CHARLES W | 103 BRANDI DR ROLESVILLE NC 27571 |
| PETERSON, CRAIG | 750 WINDWALK DR ROSWELL GA 30076 |
| PETERSON, DONALD K | 5 WINSTON FARM LANE FAR HILLS NJ 07931 |
| PETERSON, DUSTIN A | 715 53RD TER N ST. PETERSBURG FL 33703 |
| PETERSON, HARRY O | 169 SWIFT CREEK LANE MOORESVILLE NC 28115 |
| PETERSON, JAY | 4703 SPANISHMOSS DR MCKINNEY TX 75070 |
| PETERSON, JEFFREY | 7 SCOTCH PINES LANE E. SETAUKET NY 11733 |
| PETERSON, JEFFREY | 7 SCOTCH PINE LAKE EAST SETAUKET NY 11733 |
| PETERSON, JEFFREY | 7 SCOTCH PINE LAKE EAST SETAUKET NY 11733 |
| PETERSON, JEFFREY L | PO BOX 53304 BELLEVIEW WA 98015-3304 |
| PETERSON, KAREN | 127 LUCINDA LN ROCHESTER NY 14626 |
| PETERSON, KAREN C. | 335 HADLEY DRIVE TRUMBULL CT 06611 |
| PETERSON, KIMBERLY | PO BOX 618 WAPPINGERSFALLS NY 12590 |
| PETERSON, KURT | 4301 BRAGG PLACE PLANO TX 75024 |
| PETERSON, LACEY | 733 MARQUETTE AVENUE MAC N9306-057 5TH FLOOR MINNEAPOLIS MN 55479 |
| PETERSON, LACEY | 733 MARQUETTE AVENUE MAC N9306-057 MINNEAPOLIS MN 55479 |
| PETERSON, LACY | 733 MARQUETTE AVE MAC N9306-057 5TH FL MINNEAPOLIS MN 55479 |
| PETERSON, MARIA G | 1742 COUNTRY LANE ESCONDIDO CA 92025 |
| PETERSON, MARY A | 825 CENTER ST APT 5D JUPITER FL 334584117 |
| PETERSON, MENDEL L | 11489 OBERLAND RD SANDY UT 84092-7142 |
| PETERSON, ROBERT L | 20154 JUDICIAL RD PRIOR LAKE MN 55372 |
| PETERSON, ROXANNE M | 20154 JUDICIAL ROAD PRIOR LAKE MN 55372 |
| PETERSON, SCOTT | P.O.BOX 618 WAPPINGER FALLS NY 12590 |
| PETERSON, SHANNA R | RT 1 BOX 97 COATS NC 27521 |
| PETERSON, STEVEN K | 509 ST CROIX DR HOLLY SPRINGS NC 27540 |
| PETERSON, STUART | 1633 REGATTA ALCOVE WOODBURY MN 55125 |
| PETERSON, VAUGHN L | 4685 N HILLSIDE DR PROVO UT 84604 |
| PETERSON, WANDA J | RT. 1, BOX 135U VAN ALSTYNE TX 75095 |
| PETIT, KENNETH | 6025 BRASS LANTERN CT RALEIGH NC 27606 |
| PETRECCA, VINCENT R | 921 COWBOYS PKWY IRVING TX 75063 |
| PETREE, CHARLES E | 1400 THAMES PLANO TX 75075 |
| PETREE, HENRY | 3091 ROCKBRIDGE RD MCGREGOR TX 76657 |
| PETRICK, CHRIS S | 2901 GAMBEL LN PLANO TX 75025 |
| PETRICK, KALLE | 1117 CASTILE AVE CORAL GABLES FL 33134 |
| PETRIE, ROBERT E | 6122 SHIPLETT BLVD BURKE VA 22015-3201 |
| PETRIRENA, JOSE A | 1531 DREXEL ROAD LOT 309 WEST PALM BEA FL 33417 |
| PETRIRENA, MARTHA | 294 BERETTA COURT WEST PALM BEA FL 33415 |
| PETRO, JOHN F | 603 E LANE ST RALEIGH NC 27601 |
| PETRO, ROBIN T | 9005 DEMERY CT BRENTWOOD TN 37027 |
| PETROKUS, CHARLOTTE | 13554 JONQUIL PLACE WELLINGTON W FL 33414 |
| PETROLINE, KENNETH C | 1860 W MULLOY DR ADDISON IL 60101 |
| PETRONE, MICHAEL | 2311 ARROWHEAD PASS MELISSA TX 75454 |
| PETRONIO, DANA | 4609 CREIGHTON DR. DALLAS TX 75214 |
| PETRONIO, DANA | 6138 LUPTON DR DALLAS TX 75225-1919 |
| PETRUNA, MICHAEL S | 2607 BEVERLY HILLS MESQUITE TX 75150 |
| PETRUZZO, KENNETH J | 620 SWALLOWTAIL DR FREDERICK MD 21703 |
| PETRY, RITA T | 908 SWARTSWOOD RD NEWTON NJ 07860 |
| PETRYK, DIANA | 8973 VANNS TAVERN RD GAINESVILLE GA 30506 |

| Claim Name | Address Information |
|---|---|
| PETRYK, DIANA M | 8973 VANNS TAVERN RD GAINESVILLE GA 30506 |
| PETTIFORD, RUBEN G | 395 JONES LESTER RD ROXBORO NC 27573 |
| PETTIGREW, PATRICIA | 309 FRANK E. RODGERS BLVD. SOUTH HARRISON NJ 07029 |
| PETTIT, ANDREW | 1040 APRICOT DRIVE ST. CHARLES MO 63301 |
| PETTY JR, WILLIAM | 933 BOWLING BRANCH RD COTTONTOWN TN 37048 |
| PETTY, BETTY W | 607 CARLTON AVE DURHAM NC 27701 |
| PETTY, CATHERINE | 1029 HEMINGWAY DRIVE RALEIGH NC 27609 |
| PETTY, DAVID E | PO BOX  628 FOUNTAIN FL 32438 |
| PETTY, MELISSA | 544 AUTUMN RIDGE DRIVE CANTON GA 30115 |
| PETWAY, CHARLIE M | 602 BIG HURRICANE DRIVE LA VERGNE TN 37086 |
| PEWITT, T DIANE | 991 MENLO OAKS DR MENLO PARK CA 94025 |
| PEYVANDI, NADER | 10413 ASHMONT DR FRISCO TX 75035 |
| PEZZULLO, WILLIAM | 117 STERLING RIDGE WAY CARY NC 27519 |
| PEZZULLO, WILLIAM | WILLIAM PEZZULLO 117 STERLING RIDGE WAY CARY NC 27519 |
| PEZZULLO, WILLIAM V. | 117 STERLING RIDGE WAY CARY NC 27519 |
| PFANNENSTIEL, JEFFRY | 4108 JOSLYN CT. COLUMBIA MO 65203 |
| PFEFFER, MARILYN J | 4022 WINDY CREST CIRCLE CARROLLTON TX 75007 |
| PFEFFER, ROBERT T | 7 WILDFLOWER LN MIDDLETOWN CT 06457 |
| PFEIFER JR, WILLIAM J | 11083 CHASE WAY WESTMINSTER CO 80020 |
| PFEIFFER, EDWARD A | 4708 ARBOR DRIVE APT 301 ROLLING MEADO IL 60008 |
| PFEILMEIER, PAMELA J | 2005 TURTLE POND DR RESTON VA 20191 |
| PFISTER, DAPHNE | 101 DOWNING GLN MORRISVILLE NC 27560-5739 |
| PFIZER INC | KRISTEN SCHWERTNER JAMIE GARNER 235 E 42ND ST NEW YORK NY 10017-5703 |
| PFIZER INC | 235 E 42ND ST NEW YORK NY 10017-5703 |
| PFOHL, HAROLD R | 53 MIRAMONTE RD MORAGA CA 94556 |
| PFW SYSTEMS CORP. (US) | 560 PINEGROVE AVE SUITE 356 PORT HURON MI 48060-1994 |
| PG&E - CA | BOX 997300 SACRAMENTO CA 95899-7300 |
| PGA OF AMERICA INC | 100 AVENUE OF CHAMPIONS PALM BEACH GARDENS FL 33418-3665 |
| PGA TOURNAMENT CORPORATION INC | 100 AVENUE OF THE CHAMPIONS BOX 109601 PALM BEACH GARDENS FL 33410-9601 |
| PGT PHOTONICS | 4665 BURNS RD NW LILBURN GA 30047-3557 |
| PGT PHOTONICS NORTH AMERICA INC | 75 FIFTH ST NW ATLANTA GA 30308-1019 |
| PGT PHOTONICS SPA | 75 FIFTH ST NW, SUITE 420 ATLANTA GA 30308-1019 |
| PHADKE, MANISH | 188 MILL ROAD CHELMSFORD MA 01824 |
| PHALEN, MARTIN P | P O BOX 1863 BRANDON MS 39043 |
| PHAM, AN | 423 MICHAEL DR MURPHY TX 75094 |
| PHAM, AN Q | 423 MICHAEL DR MURPHY TX 75094 |
| PHAM, CAI VAN | 3112 YAKIMA CR CA 95121 |
| PHAM, CAM-VAN | 701 LEGACY DR APT 1921 PLANO TX 75023 |
| PHAM, CHAU | 6812 AIMPOINT DR PLANO TX 75023 |
| PHAM, CHAU | 4000 E RENNER RD APT 1524 RICHARDSON TX 75082-2725 |
| PHAM, DIEP B | 1068 DEMPSEY RD MILPITAS CA 95035 |
| PHAM, DOUG | 232 CREPE MYRTLE LN MURPHY TX 750944329 |
| PHAM, HUNG D | 4512 GLENCROSS COURT RALEIGH NC 27604 |
| PHAM, HY | 835 RUSSELL LANE MILPITAS CA 95035 |
| PHAM, JOHN | 1509 WEATHERED WOOD LANE GARLAND TX 75040 |
| PHAM, KEVIN | 1011 WELLINGTON LN MURPHY TX 75094 |
| PHAM, KEVIN DUNG | 1011 WELLINGTON LN MURPHY TX 75094 |
| PHAM, KEVIN DUNG | KEVIN DUNG PHAM 1011 WELLINGTON LN MURPHY TX 75094 |
| PHAM, LAM V | PO BOX 21702 SAN JOSE CA 95151-1702 |

| Claim Name | Address Information |
|------------|---------------------|
| PHAM, LAN T | 4161 DAVIS ST SANTA CLARA CA 95054 |
| PHAM, MICHAEL | 4605 HERSHEY CT RALEIGH NC 27613 |
| PHAM, NGHIA H | 1249 METHVEN LN MILPITAS CA 95035 |
| PHAM, QUANG | 15330 BAMMEL N HOU RD APT 1134 HOUSTON TX 770141381 |
| PHAM, SON | 1866 SEVILLE WAY SAN JOSE CA 95131 |
| PHAM, TAM | 1903 BARCLAY PLACE RICHARDSON TX 75081 |
| PHAM, TAM P. | 1903 BARCLAY PLACE RICHARDSON TX 75081 |
| PHAM, THINH K | 1420 MAIN ENTRANCE DR SAN JOSE CA 95131 |
| PHAM, TIN T | 117 WATERSTONE WAY LOUISVILLE KY 40245 |
| PHAM, VAN | 2514 APPALACHIA DR GARLAND TX 75042 |
| PHAM, VAN J | 2514 APPALACHIA DR GARLAND TX 75042 |
| PHAN, ANDY C | 1336 MOSSLAND DR SAN JOSE CA 95131 |
| PHAN, DUONG | 15 DEL PRADO DR CAMPBELL CA 95008-1820 |
| PHAN, HONG VAN | 105 SUDBURY DRIVE MILPITAS CA 95035 |
| PHAN, HUY | 1636 BIG BEND DR MILPITAS CA 95035 |
| PHAN, JAMES Q | 1147 OAKBLUFF CT SAN JOSE CA 95131 |
| PHAN, KHUE V | 941 DEL RIO CT CA 95035 |
| PHAN, KIM | 310  HARDWICK DRIVE DURHAM NC 27713 |
| PHAN, LAC | 205 HILLVIEW DR MILPITAS CA 95035 |
| PHAN, MAIDZUNG V | 1208 W MIDDLE TURNPI APT B2 MANCHESTER CT 06040 |
| PHAN, MHON | P.O. BOX 221352 WEST PALM BEACH FL 33422 |
| PHAN, MINHTHO | P. O. BOX 830914 RICHARDSON TX 75083-0914 |
| PHAN, MINHTHO N | P. O. BOX 830914 RICHARDSON TX 75083-0914 |
| PHAN, NGUYET | 4715 176TH ST SW APT E3 LYNNWOOD WA 98037 |
| PHAN, SANG K | 10834 CHINON CIR SAN DIEGO CA 92126 |
| PHAN, SON T | 11526 SHADY CANYON DR. HOUSTON TX 77095 |
| PHAN, THANH | 103 DUNWELL COURT SAN JOSE CA 95138 |
| PHAN, THIEN V | 950 BRIDGEWOOD SUNNYVALE CA 94086 |
| PHAN, THINH DUC | 10510 N STELLING RD CA 95014 |
| PHAN, THONG H | 2913 PECAN MEADOW DR GARLAND TX 75040-3984 |
| PHAN, TUAN | 2226 MOSS TRL GARLAND TX 75044 |
| PHANETHONG, ASHLEY | 6304 JOHNDALE RD RALEIGH NC 27615 |
| PHANEUF, JASON | 5885 DOLORES STREET COLORADO SPRINGS CO 80923 |
| PHARMACARE MANAGEMENT SERVICES INC | 695 GEORGE WASHINGTON HIGHWAY LINCOLN RI 02865 |
| PHASE SEVEN LABORATORIES INC | 5730 BUCKINGHAM PKWY CULVER CITY CA 902306518 |
| PHELPS, BILLIE | 160 MOLLY'S PLACE RD ROXBORO NC 27574 |
| PHELPS, JULIAN B | 1343POPLAR POINTE SE SMYRNA GA 30082 |
| PHELPS, ROGER | 10341 W 350 S WESTVILLE IN 46391 |
| PHETSINORATH, PHOUPRASIT | 1103 CLIPPER CT SAN JOSE CA 95132 |
| PHH FLEET AMERICA | 307 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| PHH MORTGAGE CORP | 3000 LEADENHALL RD MOUNT LAUREL NJ 08054-4606 |
| PHI, OANH HOANG | 1142 FOX HOLLOW CT CA 95035 |
| PHI, PHUONG T | 3506 NOVA SCOTIA AVE SAN JOSE CA 95124 |
| PHIFER, HARRY A | 2765 CHRISTOPHER FARM DR VIRGINIA BCH VA 23456 |
| PHIFER, MARK | 5421 DEN HEIDER WAY RALEIGH NC 27606 |
| PHIFER, MARK P. | 5421 DEN HEIDER WAY RALEIGH NC 27606 |
| PHIFER, MICHAEL C | 26203 WHISPERING WOODS CIRCLE PLAINFIELD IL 60585 |
| PHIL DE AGUERO | 13202 W. LOS BANCOS DRIVE CORTA BELLE AZ 85375 |
| PHILADELPHIA NATIONAL BANK | 5TH AND MARKET PHIILADELPHIA PA 19101 |

| Claim Name | Address Information |
|---|---|
| PHILADELPHIA NATIONAL BANK, CORESTATE | FINANCIAL CORPORATION 5TH AND MARKET STREETS PHILADELPHIA PA 19101-7618 |
| PHILADELPHIA STOCK EXCHANGE INC | KRISTEN SCHWERTNER JAMIE GARNER 1900 MARKET ST PHILADELPHIA PA 19103-3584 |
| PHILADELPHIA STOCK EXCHANGE INC | 1900 MARKET ST PHILADELPHIA PA 19103-3584 |
| PHILION, PAUL J | 206 OGLETHORPE DR ATLANTA GA 30319 |
| PHILIP BORNOR | 65 VILLAGE LAS PALMAS CIRCLE ST. AUGUSTINE FL 32080 |
| PHILIP S. JACKSON | NIRO, SCAVONE, HALLER & NIRO 181 WEST MADISON, SUITE 4600 CHICAGO IL 60602 |
| PHILIP SVCS SMALLER PTY SETTLEMENT | AMERICAN ENVIRONMENTAL CONS 30 PURGATORY RD MONT VERNON NH 03057-0310 |
| PHILIP WIECZOREK | 2524 SW CABIN CAMP LANE LEE'S SUMMIT MO 64082 |
| PHILIP YOUNG | 2530 PECAN MEADOW DR GARLAND TX 75040 |
| PHILIPPE DOUET | 387 BEDFORD ST. RICHARDSON TX 75080 |
| PHILIPPE MORIN | 235 CHEMIN SENNEVILLE SENNEVILLE QC H9X 3X5 CANADA |
| PHILIPPE MORIN | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| PHILIPS COMMUNICATIONS | HOLENWEG 4 HOORN HOORN NETHERLANDS |
| PHILIPS ELECTRONICS N.V. | GROENEWOUDSEWEG 1 EINDHOVEN THE NETHERLANDS |
| PHILIPS SEMICONDUCTORS INC | 238 LITTLETON ROAD, SUITE 202 WESTFORD MA 01886 |
| PHILIPS SPEECH PROCESSING | 14140 MIDWAY RD, SUITE 100 DALLAS TX 75244-3689 |
| PHILLIP GOLDEN | 11 PARK PL DURHAM NC 27712 |
| PHILLIP P WARREN | 3450 SILVER LAKE PT CUMMING GA 30041 |
| PHILLIP STEVENS JR | 36133 CREAMER LANE PURCELLVILLE VA 20132 |
| PHILLIP WEST JR | 115 ROBERT WEST RD KERNERSVILLE NC 27284 |
| PHILLIPS COUNTY TELEPHONE COMPANY | 120 N. SUNFLOWER HOLYOKE CO 80734 |
| PHILLIPS COUNTY TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 240 S INTEROCEAN AVE HOLYOKE CO 80734-0387 |
| PHILLIPS COUNTY TELEPHONE COMPANY | 240 S INTEROCEAN AVE PO BOX 387 HOLYOKE CO 80734-0387 |
| PHILLIPS, ALLAN | 861 HILL STREET WHITINSVILLE MA 01588 |
| PHILLIPS, ANTHONY S | 8208 KENNEBEC RD WILLOW SPRING NC 27592-9589 |
| PHILLIPS, BARRY V | 194 DECOY DRIVE ROXBORO NC 27574 |
| PHILLIPS, BILLIE | 17963 SMITH STREET NW ELK RIVER MN 55330 |
| PHILLIPS, CAROLYN Z | 5090 TURNBERRY PL MONROE GA 30656 |
| PHILLIPS, CHERI | 609 SARAH LAWRENCE CT RALEIGH NC 27609 |
| PHILLIPS, DANIEL C | 14089 ORCHID AVE. POWAY CA 92064 |
| PHILLIPS, DANNY | 956 TR 2946 PERRYSVILLE OH 44864 |
| PHILLIPS, DOUGLASS | 916 STONE FALLS TRAIL RALEIGH NC 27614 |
| PHILLIPS, DOUGLASS M | 6200 WYCKHURST CT. RALEIGH NC 27609 |
| PHILLIPS, ERIC | 609 SARAH LAWRENCE CT RALEIGH NC 27609 |
| PHILLIPS, ERIC C. | 609 SARAH LAWRENCE CT RALEIGH NC 27609 |
| PHILLIPS, JAMES E | 3531 STUTTS RD ASHEBORO NC 27203 |
| PHILLIPS, JAMES J | 7178 AIRLIE RD WARRENTON VA 201877107 |
| PHILLIPS, JAMES S | 2712A BYERLY DRIVE WILSON NC 27896 |
| PHILLIPS, JAN | 4233 TIMBERWOOD  DR. RALEIGH NC 27612 |
| PHILLIPS, JENNIFER | 917 OZARK DRIVE ALLEN TX 75002 |
| PHILLIPS, JESSICA | 1013 ANDIRON LN RALEIGH NC 27614 |
| PHILLIPS, JOANNE | 1648 LAKESTONE VILLAGE LANE FUQUAY-VARINA NC 27526 |
| PHILLIPS, JOANNE H | 1648 LAKESTONE VILLAGE LANE FUQUAY-VARINA NC 27526 |
| PHILLIPS, JOHNNY | 4065 THREE CHIMNEYS LN CUMMING GA 30041-5610 |
| PHILLIPS, JONATHAN | 4212 ROCKINGHAM WAY PLANO TX 75093 |
| PHILLIPS, JUSTIN | 16020 HENDERSON HEIGHTS DR MILTON GA 30004 |
| PHILLIPS, JUSTIN L | 16020 HENDERSON HEIGHTS DR MILTON GA 30004 |
| PHILLIPS, LILLIAN | 5127 CHALET LANE DALLAS TX 75232 |
| PHILLIPS, MARK | 6117 TREVOR SIMPSON DR LAKE PARK NC 28079 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS, MARK LEE | 1001 HEATHERWOOD DRIVE WYLIE TX 75098 |
| PHILLIPS, MELINDA | 5408 WELLINGTON DR. RICHARDSON TX 75082 |
| PHILLIPS, NOVENE P | 1120 PRESTON ROAD SMITHFIELD NC 27577 |
| PHILLIPS, PATRICIA F | 4409 LUXEMBOURG WAY DECATUR GA 30034 |
| PHILLIPS, PHYLLIS | 68 DEVONSHIRE CIRCLE ELGIN IL 60123 |
| PHILLIPS, SCOTT R | 1565 LEMOYNE AVE SARACUSE NY 13208 |
| PHILLIPS, STEVE | 9209 SANCTUARY CT. RALEIGH NC 27617 |
| PHILLIPS, STUART | 10279 LODESTONE WAY PARKER CO 80134 |
| PHILLIPS, SUSAN | 6205 PARKHILL DR ALEXANDRIA VA 22312 |
| PHILLIPS, SUSAN | SUSAN PHILLIPS 6205 PARKHILL DR ALEXANDRIA VA 22312 |
| PHILLIPS, SUSAN P | 711 COTTONWOOD BEND ALLEN TX 75002 |
| PHILLIPS, THERESA | 326 KILEY DR HOSCHTON GA 30548 |
| PHILLIPS, THERESA L | 987 TAHOE TRL LILBURN GA 30247 |
| PHILLIPS, THERESA L | 326 KILEY DRIVE HOSCHTON GA 30548 |
| PHILLIPS, TIM | 2400 HICKORY LANE ST. PAUL TX 75098 |
| PHILPOTT, MATTHEW | 1967 SPARKS CT SIMI VALLEY CA 93065 |
| PHILPOTT, RONALD | 214 WARNER RD LANCASTER NY 14086 |
| PHINNEY, THOMAS | 10710 DALTON AVE TAMPA FL 33615 |
| PHIPHATTHANA, MICHAEL | 1611 SEVEN OAKS PLACE HIGH POINT NC 27265 |
| PHIPPS, GAIL B | 15230 S W HERON COUR T #168 BEAVERTON OR 97007 |
| PHIPPS, RICHARD | 13175 SW 161ST PL. TIGARD OR 97223 |
| PHIPPS, THOMAS | 13573 W HOLLY STREET GOODYEAR AZ 85338 |
| PHIRI, LINDANI | 106 COLLIER PL APT 2B CARY NC 27513 |
| PHOENIX CITY TREASURER | AZ |
| PHOENIX CITY TREASURER | P.O. BOX 29690 PHOENIX AZ 85038 |
| PHOENIX CITY TREASURER | PO BOX 29690 PHOENIX AZ 85038-9690 |
| PHOENIX CO OF CHICAGO INC | 555 POND DR WOOD DALE IL 60191-1192 |
| PHOENIX COMMUNICATIONS & CABLING | 100 MCLEAN BRUCE TWP MI 48065-4919 |
| PHOENIX CONTACT | PO BOX 64450 BALTIMORE MD 21264-4450 |
| PHOENIX CONTACT LTD | 235 WATLINE AVENUE MISSISSAUGA ON L4Z 1P3 CANADA |
| PHOENIX TECHNOLOGIES | 915 MURPHY RANCH RD MILPITAS CA 95035 |
| PHOENIX TELECOM SOLUTIONS | 15375 BARRANCA PKWY C-106 IRVINE CA 92618 |
| PHOENIX TELECOM SOLUTIONS | 15375 BARRANCA PKWY STE 1101 IRVINE CA 926182209 |
| PHOENIX TELECOM SOLUTIONS | 1513 E MCFADDEN AVE SANTA ANA CA 92705-4307 |
| PHOENIX TELECOM SOLUTIONS | 1613 E MCFADDEN AVE SANTA ANA CA 92705-4307 |
| PHOENIX TELECOM SOLUTIONS INC | 1513 E MCFADDEN AVE SANTA ANA CA 92705-4307 |
| PHOENIX YOUTH PROGRAMS | 5170 DUKE ST HALIFAX NS B3J 1N7 CANADA |
| PHOMMACHIT, PAUL | 15175 SOUTH AVON STR LATHROP CA 95330 |
| PHOMMAKHOTH, BOUALINE | 831 CHICKAMAUGA DR MURFREESBORO TN 37128 |
| PHOMMANIRAT, URSULA | 27 VERONICA DR ROCHESTER NY 14617 |
| PHONE CARD ENTERPRISE INC. | 30-50 WHITESTONE EXPWY, SUITE 104 FLUSHING NY 14609 |
| PHONEAMERICA CORPORATION | 8 BACTON HILL RD FRAZER PA 19355 |
| PHONES PLUS | 2000 GOLDEN MILE HIGHWAY PITTSBURGH PA 15239-2814 |
| PHONETEL COMMUNICATIONS, INC. | ADDRESS CANNOT BE FOUND |
| PHONEWARE LIMITED | SAXHAM HOUSE, 55 GLASTHULE ROAD GLASTHULE, CO DUBLIN IRELAND |
| PHONG, ALBERT | 2205 DAHLIA CT SAN JOSE CA 95133-1272 |
| PHONG, TONY | 1726 APRILSONG CT SAN JOSE CA 95131 |
| PHONG, TONY | 2205 DAHLIA CT SAN JOSE CA 951331272 |
| PHONOSCOPE COMMUNICATIONS INC | 6105 WESTLINE DRIVE HOUSTON TX 77036-3515 |

| Claim Name | Address Information |
|---|---|
| PHOTOCIRCUITS INC | PO BOX 784546 PHILADELPHIA PA 19178-4546 |
| PHROMMALA, SENGCHANH | 105 PRAIRIE VIEW DR MURFREESBORO TN 37127 |
| PHU NGUYEN | 108 GOLDENRAIN TREE DRIVE EULESS TX 76039-4133 |
| PHUNG, JAMES V | 3314 CREEK MEADOW LN GARLAND TX 75040 |
| PHUNG, TRUONG TRAN | 2059 SECOND ST SANTA CLARA CA 95054 |
| PHW | PHW INTERNATIONAL LLC 2880 WEST SAHARA AVE LAS VEGAS NV 89102 |
| PHW INTERNATIONAL LLC | 2880 WEST SAHARA AVE LAS VEGAS NV 89102 |
| PHYALL, ARTHUR | 11634 CREEK ASH SAN ANTONIO TX 78253 |
| PHYCOM CORP. | 28901 CLEMENS ROAD WESTLAKE OH 44145 |
| PHYLLIS BROCK | 22460 STARLING CRT CUPERTINO CA 95014 |
| PHYLLIS C HINKLE | 3043 HESTER RD CREEDMOOR NC 27522 |
| PHYSICIAN BUSINESS SERVICES | 3051 N WINDSONG DR PRESCOTT AZ 86314 |
| PHYSICIAN DISCOVERIES | PO BOX 25866 WINSTON SALEM NC 27114 |
| PIAC | 39 RIVER ST TORONTO ON M5A 3P1 CANADA |
| PIANKA, HENRIETTA | 4639 TACONY STREET PHILADELPHIA PA 19137 |
| PIASENTIN, RICHARD | 345 RED OSIER RD WATERLOO ON N2V2V8 CANADA |
| PIATT, BRENT D | 1174 MARIETTA DR KERNERSVILLE NC 27284 |
| PIATT, JEFF | 816 HOLT GROVE COURT NASHVILLE TN 37211 |
| PIATT, JEFFERY W. | 816 HOLT GROVE CT. NASHVILLE TN 37211 |
| PIAZZA, ROBIN | 3458 SPRINGLAKE CR LOVELAND OH 45140 |
| PIAZZA, VINCENT J | 405 N HOWARD AVE METAIRIE LA 70003 |
| PICA 9 INC | 410 WYNNEWOOD ROAD PELHAM MANOR NEW YORK NY 10803 |
| PICCARRETO, JOSEPH | 12 BRENTFIELD CIRCLE ROCHESTER NY 14617 |
| PICCARRETO, JOSEPH A | 12 BRENTFIELD CIRCLE ROCHESTER NY 14617 |
| PICCIANO, PETER | 8133 CARR COURT ARVADA CO 80005 |
| PICKELL, ROBERT W | 3535 CHICORY DR CUMMING GA 30041 |
| PICKELS, NOVA | 921 LOGANWOOD AVE RICHARDSON TX 75080-3053 |
| PICKELS, NOVA L | 921 LOGANWOOD AVE RICHARDSON TX 75080-3053 |
| PICKENS, GLENN D | 3030 ABBOTTSWELL DR ALPHARETTA GA 30022 |
| PICKENS, MARION | 6408 S. RHODES AVE #1 CHICAGO IL 60637 |
| PICKENS, WILFRED | 514 RIVERCOVE DR GARLAND TX 75044 |
| PICKERING, JACK L | 505 LAKERIDGE DRIVE ALLEN TX 75002 |
| PICKETT, ANA | 231 SAN TROPEZ DR. HOLLISTER CA 95023 |
| PICKETT, CHERYLL | 3949 SIENA DR FRISCO TX 75034 |
| PICKETT, RICKY A | 223 FOX DEN ROAD TROY NC 27371 |
| PICKETT, WARREN | 2 WILLOW BEND STREET WYLIE TX 75098-6820 |
| PICKLES, ROY C | 140 TRAYLEE DR WAKE FOREST NC 27587 |
| PICKNET, INC. | 155 ROUTE 46 WEST WAYNE NJ 07470 |
| PICKRELL, DAVID | 437 CARDINAL DR CLAYTON NC 27520 |
| PICMG HEADQUARTERS | 401 EDGEWATER PLACE SUITE 600 WAKEFIELD MA 01880 |
| PICO | 5361 ROYAL WOODS PARKWAY TUCKER GA 30084 |
| PICO | PICO 5361 ROYAL WOODS PARKWAY TUCKER GA 30084 |
| PICOCHIP DESIGNS LIMITED | 108 WALCOT STREET 2ND FLOOR BATH BA1 5BG GREAT BRITAIN |
| PICOLIGHT INCORPORATED | DEPT 0345 PO BOX 120345 DALLAS TX 75312-0345 |
| PICOLIGHT INCORPORATED | 430 N MCCARTHY BLVD MILPITAS CA 950355112 |
| PICOSECOND PULSE LABS INC | P O BOX 44 BOULDER CO 80306 |
| PICTET ET CIE | 29 BOULEVARD GEORGES FAVON GENEVE 1204 SWITZERLAND |
| PICTURETEL CORP | 1 CORPORATION WAY PEABODY MA 01960 |
| PIECUCH, JOHN | 1310 WELLINGTON ROAD MANCHESTER NH 03104 |

| Claim Name | Address Information |
|---|---|
| PIECUCH, JOHN W | 1310 WELLINGTON ROAD MANCHESTER NH 03104 |
| PIEDMONT RURAL TELEPHONE COOP INC | 201 ANDERSON DR PO BOX 249 LAURENS SC 29360-0249 |
| PIEDMONT TEL MEMBERSHIP CORP | GINNY WALTER LINWOOD FOSTER 191 REEDS BAPTIST CHURCH RD LEXINGTON NC 27295-6209 |
| PIEDMONT TEL MEMBERSHIP CORP | 191 REEDS BAPTIST CHURCH RD LEXINGTON NC 27295-6209 |
| PIEDMONT TELEPHONE MEMBERSHIP | CORPORATION 191 REEDS BAPTIST CHURCH RD LEXINGTON NC 27295-6209 |
| PIENIASZEK, DANIEL P | 136 RASPBERRY PATCH ROCHESTER NY 14612 |
| PIERANNUNZI, KEN | 2285 PRICKLY PEAR WALK LAWRENCEVILLE GA 30043 |
| PIERANNUNZI, KEN | 2285 PRICKLY PEAR WALK LAWRENCEVILLE GA 30043-6344 |
| PIERANNUNZI, KEN | KEN PIERANNUNZI 2285 PRICKLY PEAR WALK LAWRENCEVIL GA 30043-6344 |
| PIERCE TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 112 SOUTH 5TH STREET PIERCE NE 68767-0113 |
| PIERCE TELEPHONE CO INC | 112 SOUTH 5TH STREET PO BOX 113 PIERCE NE 68767-0113 |
| PIERCE, CATHERINE | 102 SCOTWINDS CT CARY NC 27511 |
| PIERCE, CELIA W | 63 ALLIE SIDNEY RD ROXBORO NC 27573 |
| PIERCE, DAVID | 3813 MERRIMAN DRIVE PLANO TX 75074 |
| PIERCE, EDWARD | 2606 VALLEY CREEK TRL MCKINNEY TX 75070 |
| PIERCE, EDWIN D | 150 LAKE VIEW DR. LEHIGHTON PA 18235 |
| PIERCE, GERALD K | 3209 SUNRISE DR. ROWLETT TX 75088 |
| PIERCE, LINDA | 11054 COUNTY RD 2464 TERRELL TX 75160 |
| PIERCE, MATTHEW | 153 EAST 43RD ST APT 4B NEW YORK NY 10017 |
| PIERCE, MICHAEL | 11 TRESCOTT DR DURHAM NC 27703 |
| PIERCE, MICHAEL | 3790 CREEKWOOD DR LOGANVILLE GA 30052 |
| PIERCE, RACHEL | 7103 SANTA MONICA DR DALLAS TX 75223 |
| PIERCE, RICHARD F | 6700 AMERICANA DR NE ST. PETERSBURG FL 33702 |
| PIERCE, RONALD J | 5011 S ALSTON AVE APT F 203 DURHAM NC 27713 |
| PIERCE, WILBERT M | 77 BOW STREET NORTHWOOD NH 03261 |
| PIERCY, GERALD | 8708 MANSFIELD DR RALEIGH NC 27613 |
| PIERRE BISSONNETTE | 912 NW 132 AVENUE SUNRISE FL 33325 |
| PIERRET, MARK | 147 CLARENDON CIRCLE FRANKLIN TN 37069 |
| PIERRET, MARK | MARK PIERRET 147 CLARENDON CIRCLE FRANKLIN TN 37069 |
| PIERSOL, BARBARA J | RT 3 BOX 367 FRANKLINTON NC 27525 |
| PIERSON, NILES W | 760 ALLEN AVENUE CHESHIRE CT 06410 |
| PIETRO MICHETTI | 63 BRIAR ROAD BETHANY CT 06524 |
| PIETRZAK, ANDREW | 6 PECONIC LANE SELDEN NY 11784 |
| PIETRZAK, ANDREW S | 6 PECONIC LANE SELDEN NY 11784 |
| PIFER, ANGELA R | 4000 STATION RD DURHAM NC 27705 |
| PIGEON POINT SYSTEMS | PO BOX 66989 SCOTTS VALLEY CA 95067-6989 |
| PIGEON, LAWRENCE | 9206 SHOREVIEW RD DALLAS TX 75238 |
| PIKE JR, AFTON E | 2622 E LINCOLN AVE PARKER CO 80134-9700 |
| PILCH, DONNA | P.O. BOX 4616 CARY NC 27519 |
| PILCHER, WILLIAM G | 815 WAGE DR SW LEESBURG VA 22075 |
| PILGRIM TECHNOLOGY LLC | 3900 CENTENNIAL DR STE B MIDLAND MI 486425996 |
| PILIP, WAYNE | 811 RIDGEMONT ALLEN TX 75002 |
| PILKINGTON, JANET M | 3608 HENNINGSON WAY DURHAM NC 27705 |
| PILLARS, MARGO | PO BOX 848 OLD TOWN FL 32680 |
| PILLER, GERARD A | 45 HOMESTEAD AVE N SMITHFIELD RI 02896 |
| PILLMAN, EDWARD J | 5203 STONE ARBOR CT. DALLAS TX 75287 |
| PILLOW, CARROLL L | P O BOX 69 POWAY CA 92074 |
| PILLOW, TIMOTHY | 575 LOVE HENRY COURT SOUTHLAKE TX 76092 |

| Claim Name | Address Information |
|---|---|
| PILON, FRANCIS J | PO BOX 425 POCONO PINES PA 18350 |
| PILSWORTH, JANE | EAST 13934 COMPTON RD LA FARGE WI 54639 |
| PILSWORTH, JANE L | EAST 13934 COMPTON RD LA FARGE WI 54639 |
| PILTZ, EDWARD E | 662 BEHRENS RD JIM THORPE PA 18229 |
| PIMENTEL, FRED | 1821 PARKWOOD DR SAN MATEO CA 94403 |
| PIMENTEL, MARCELO | 1335 NW 122ND TER PEMBROKE PNES FL 33026-3823 |
| PIMENTEL, MARCELO | 2860 SW 75TH WAY APT 2310 DAVIE FL 33314 |
| PIN CHANG | 1577 SHANGHAI CIRCLE SAN JOSE CA 95131 |
| PINCHEN, ANTHONY | 835 LAKE MEDLOCK DR. ALPHARETTA GA 30022 |
| PINE CELLULAR PHONES INC | GINNY WALTER LORI ZAVALA 210 NORTH PARK DRIVE BROKEN BOW OK 74728-3964 |
| PINE CELLULAR PHONES INC | 210 NORTH PARK DRIVE BROKEN BOW OK 74728-3964 |
| PINE DRIVE TELEPHONE COMPANY | 8611 CENTRAL AVE PO BOX 188 BEULAH CO 81023-0188 |
| PINE RIVER PLASTICS INC | 1111 FRED W MOORE HIGHWAY SAINT CLAIR MI 48079-4967 |
| PINE TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 206 W 2ND ST BROKEN BOW OK 74728-0548 |
| PINE TELEPHONE COMPANY INC | 206 W 2ND ST PO BOX 548 BROKEN BOW OK 74728-0548 |
| PINE TREE TELEPHONE & TELEGRAPH | 56 CAMPUS DR NEW GLOUCESTER ME 04004-0048 |
| PINE, RAYMOND | 158 HAMPTON CT 9225 ELLIJAY GA 305406437 |
| PINEAU JR, CHARLES A | 1905 N. SETTLERS BEND LAS CRULES NM 88012-6012 |
| PINEDA, VOLTAIRE | 1315 JOSHUA PL ALLEN TX 75002 |
| PINEHURST RADIO GRP PA | PO BOX 6948 RICHMOND VA 25230 |
| PINELAND TELEPHONE COOP INC | 30 SOUTH ROUNTREE STREET PO BOX 678 METTER GA 30439-0678 |
| PINELAND TELEPHONE COOPERATIVE INC | 30 SOUTH ROUNTREE STREET, PO BOX 678 METTER GA 30439-0678 |
| PINELLAS COUNTY OF | 315 COURT ST CLEARWATER FL 33756-5165 |
| PINELLI, ROBERT | 30 PICH PINE ROAD BREWSTER MA 02631 |
| PINEVIEW ASSICUATES | ATTN: FRED KRAJACIC C/O CIMINELLI DEVELOPMENT COMPANY, INC. 350 ESSJAY ROAD, SUITE 101 WILLIAMSVILLE NY 14221 |
| PINEVIEW ASSOCIATES | C/O CIMINELLI DEVELOPMENT CO., INC. 350 ESSJAY ROAD, SUITE 101 WILLIAMSVILLE NY 14221 |
| PINEVILLE TELEPHONE COMPANY | 118 COLLEGE ST PINEVILLE NC 28134-9706 |
| PINGATORE, MATTHEW J. | 2830 CALIFORNIA ST SAN FRANCISCO CA 94115 |
| PINGTEL CORP | 400 WEST CUMMINGS PARK SUITE 2200 WOBURN MA 01801 |
| PINHEIRO, ANA | 9 HOLLY LN REHOBOTH MA 02769-1436 |
| PINIZZOTTO, GAIL L | 781 71ST AVE N ST PETERSBURG FL 33702-5811 |
| PINIZZOTTO, MICHAEL J | 5885 WILLIAMSON ROAD JUPITER FL 33458 |
| PINK ELEPHANT CORPORATION | 4237 PAYSPHERE CIRCLE CHICAGO IL 60674-0042 |
| PINKERTON CONSULTING | 9330 LBJ FREEWAY SUITE 700 DALLAS TX 75243-4312 |
| PINKERTON, LARRY | 3800 WEEPING WILLOW DR APT G LYNCHBURG VA 245013986 |
| PINKERTON, LARRY L | 3800 WEEPING WILLOW DR APT G LYNCHBURG VA 245013986 |
| PINNACLE COMMUNICATIONS | 101 NORTH BOONE ST. LAVACA AR 72941 |
| PINNACLE COMMUNICATIONS INC | 301 N HIGHWAY 96 LAVACA AR 72941-4925 |
| PINNACLE WEST CAPITAL CORP | 400 E VAN BUREN ST PHOENIX AZ 85004-0673 |
| PINNAVAIA, JODY | 1220 COATES AVE HOLBROOK NY 117412422 |
| PINNELLI, DAWNE | RR 3 BOX 135M VINEYARD HAVEN MA 02568 |
| PINNEY, JERRY | 5511 SAFARI TRL ARLINGTON TX 76018 |
| PINO, HENRY | POB 793741 DALLAS TX 75379 |
| PINO, JOSEPH | 3 CHERYL ANN CT BERLIN NJ 08009 |
| PINO, JOSEPH A | 3 CHERYL ANN CT BERLIN NJ 08009 |
| PINO, JOSEPH A., SR. | 3 CHERYL ANN CT BERLIN NJ 08009 |
| PINSON, BILL | 2037 SIX MILE ROAD CRYSTAL SPRINGS MS 39059 |

| Claim Name | Address Information |
|---|---|
| PINTADO, ALBERT | 407 TAYLOR LANE BELTON MO 64012 |
| PINTER, ROBERT | 5 GREENWOOD LANE ST. JAMES NY 11780 |
| PINTI, RICHARD | 424 HIGH ROCK STREET NEEDHAM MA 02492 |
| PINTO, DOMINICK | 151 BAY 28TH ST BROOKLYN NY 11214 |
| PINTO-LOBO, ANDRE | 20780 SNOWPINE PLACE ASHBURN VA 201474-439 |
| PINZON, MARIO | 3809 EDGESTONE DR PLANO TX 75093 |
| PINZONE, CHRISTOPHER | 53 HIGHLAND RD MERRIMAC MA 01860 |
| PIONEER HOLDINGS | FOUNTAIN PRECINCT SHEFFIELD S1 2JA GREAT BRITAIN |
| PIONEER HOLDINGS L.L.C. | 600 STEVENS PORT DRIVE, SUITE 150 DAKOTA DUNES SD 57049 |
| PIONEER TEL COOP INC | DO NOT USE KINGFISHER OK 73750-0539 |
| PIONEER TELEPHONE COMPANY INC | 215 S MAIN ST LACROSSE WA 99143-9700 |
| PIONEER TELEPHONE COOPERATIVE | 108 E ROBBERTS AVE, P O BOX 539 KINGFISHER OK 73750 |
| PIONEER TELEPHONE COOPERATIVE | 1304 MAIN ST, PO BOX 631 PHILOMATH OR 97370-0631 |
| PIONEER TELEPHONE COOPERATIVE (OK) | GINNY WALTER LORI ZAVALA 108 E ROBBERTS AVE KINGFISHER OK 73750 |
| PIONEER TELEPHONE COOPERATIVE (OK) | 108 E ROBBERTS AVE P O BOX 539 KINGFISHER OK 73750 |
| PIONEER TELEPHONE COOPERATIVE INC | 108 E ROBBERTS AVE P O BOX 539 KINGFISHER OK 73750 |
| PIONEER TELEPHONE COOPERATIVE INC | CAPITAL CREDITS DEPT KINGFISHER OK 73750-0539 |
| PIONEER TELEPHONE COOPERATIVE INC (OK) | 108 E ROBBERTS AVE, P O BOX 539 KINGFISHER OK 73750 |
| PIONTEK, DANIEL | 117 PLANTATION DR. NEW IBERIA LA 70563 |
| PIORKOWSKI, RICHARD | 8256 E CULVER MESA AZ 85207 |
| PIPE, GLENN | 901 CLINTON PLANO TX 75075 |
| PIPER, CHRISTINE I | P O BOX 1117 CREEDMOOR NC 27522 |
| PIPER, KEITH | 507 SPRING HEIGHTS LN SMYRNA GA 30080 |
| PIPER, ROBERT | 116 EDEN GLEN DRIVE HOLLY SPRINGS NC 27540 |
| PIPER, ROBERT M. | 116 EDEN GLEN DRIVE HOLLY SPRINGS NC 27540 |
| PIPPIN JR, ROBERT | 147 SOUTHWOLD DRIVE CARY NC 27519 |
| PIPPY, JOHN | 6105 ALLSDALE DRIVE RALEIGH NC 27617 |
| PIQUERAS, EDUARDO | 120 HIGHLNDS LAKE DR CARY NC 27511 |
| PIRACHA, ANWAR | 2001 LUNENBURG DRIVE ALLEN TX 75013 |
| PIRACHA, ANWAR A. | 2001 LUNENBURG DRIVE ALLEN TX 75013 |
| PIRACHA, MUNAWAR | 3321 PATRIOT DR PLANO TX 75025 |
| PIRACHA, MUNAWAR A | 3321 PATRIOT DR PLANO TX 75025 |
| PIRACHA, NASIR | 501 CUTTER LANE ALLEN TX 75013 |
| PIRACHA, NASIR A. | 501 CUTTER LANE ALLEN TX 75013 |
| PIRACHA, NASIR A. | NASIR PIRACHA 501 CUTTER LANE ALLEN TX 75013 |
| PIRANAVAM THIRUVARANGAN | 104 1192 MEADOWLANDS DRIVE NEPEAN ON K2E 6J9 CANADA |
| PIRATE GLACIER INC | 12425 ANGEL OAK DRIVE HUNTERSVILLE NC 28078 |
| PIRIH, ANTHONY M. | 900 ANDERSON DRIVE GREEN OAKS IL 60048 |
| PIRKLE, STEPHEN M | 1900 GLENN CLUB DR #1318 STN MOUNTAIN GA 30087 |
| PIROSO, EVALINA R | 25A ALBIN STREET CONCORD NH 03301 |
| PIRRERA, ANTHONY | 492 STRATFORD RD FALLSTONE MD 21047 |
| PISANI, RICHARD | 805 W 21ST AVE SPOKANE WA 99203 |
| PISANICH III, JOHN | 3022 GLENHOLLOW CIR CARROLLTON TX 75007 |
| PISAPIA, SCOTT | 3905 W. 185TH ST TORRANCE CA 90504 |
| PISCITELLI, MICHAEL | 4 LONGO LANE NORTHFORD CT 06472 |
| PISEL, WILLIAM F | 500 HARTFORD DR CINNAMINSON NJ 08077 |
| PISKE, GREGORY | 1112 SEMINOLE RICHARDSON TX 75080 |
| PISKE, GREGORY | GREGORY PISKE 1112 SEMINOLE RICHARDSON TX 75080 |
| PISKE, GREGORY A | 1112 SEMINOLE RICHARDSON TX 75080 |

| Claim Name | Address Information |
| --- | --- |
| PISSIOS, POLLY | 820 RED BRIDGE RD LAKE ZURICH IL 60047 |
| PISTACCHIO, MICHAEL | 209 PARKVALLEY LN CARY NC 27519 |
| PITA, FERNANDO | 824 HAWTHORN TERRACE WESTON FL 33327 |
| PITA, OSCAR | POSTLAND - PMB 40 PLAZA ENCANTADA  STE. A-2 TRUJILLO ALTO PR 00976 |
| PITBLADO LLP | BARRISTERS & SOLICITORS 2500 - 360 MAIN ST WINNIPEG MB R3C 4H6 CANADA |
| PITCHAIKANI, BALAJI | 2053 GRANT ROAD, #111 LOS ALTOS CA 94024 |
| PITCHER JR, JACK | 17470 WOODLAWN COURT STRONGVILLE OH 44149 |
| PITCHER, MARI JAN | 3006 WILD MEADOW DR DURHAM NC 27705 |
| PITCHFORD, NATALIE | 18860 SW 25TH COURT MIRAMAR FL 33029 |
| PITEGOFF, ALAN J | 3632 BLUE RIDGE RD RALEIGH NC 27612 |
| PITNEY BOWES | 5500 EXPLORER DRIVE MISSISSAUGA ON L4W 5C7 CANADA |
| PITNEY BOWES | PO BOX 190 ORANGEVILLE ON L9W 2Z6 CANADA |
| PITNEY BOWES | PITNEY BOWES MANAGEMENT SERVICES 501 CORPORATE CENTRE DRIVE TENNESSEE TN 37067-2662 |
| PITNEY BOWES | PO BOX 845801 DALLAS TX 75284 |
| PITNEY BOWES MANAGEMENT SERVICES | 501 CORPORATE CENTRE DRIVE TENNESSEE TN 37067-2662 |
| PITNEY BOWES MANAGEMENT SERVICES | 501 CORPORATE CENTRE DRIVE, SUITE 340 TENNESSEE TN 37067-2662 |
| PITNEY BOWES MANAGEMENT SVCS | P.O. BOX 845801 DALLAS TX 75284 |
| PITNEY BOWES OF CANADA LIMITED | P O BOX 190 ORANGEVILLE ON L9W 2Z6 CANADA |
| PITTGES, JEFF J | 510 SHANNON WAY APT #2106 REDWOOD CITY CA 94065 |
| PITTIGLIO RABIN TODD MCGRATH | 77 4TH AVE STE 5 WALTHAM MA 24517567 |
| PITTIGLIO, RABIN, TODD & | 77 4TH AVE STE 5 WALTHAM MA 24517567 |
| PITTMAN, CHAN | 328 TALLOWWOOD DRIVE GARNER NC 27529 |
| PITTMAN, DORA S | 401 ASHLAR CIRCLE NASHVILLE TN 37211 |
| PITTMAN, PAUL E | 4122 HARMONY CHURCH RD EFLAND NC 27243 |
| PITTMAN, PAUL S | 4506 HARMONY CH RD EFLAND NC 27243 |
| PITTMAN, ROSWITHA M | 233 PINE WOOD ROAD SANFORD NC 27330 |
| PITTMAN, TONY | 8037 BRIGHT OAK TRAIL RALEIGH NC 27616 |
| PITTON, KAREN | PO BOX 909 TALBOTT TN 37877-0909 |
| PITTS, BERNICE | 8755 S LOOMIS CHICAGO IL 60620 |
| PITTS, DINAH C | P O BOX 1382 WAKE FOREST NC 27588 |
| PIUZE, MATTHEW | 20 WOODLAND DRIVE, UNIT 382 LOWELL MA 01852 |
| PIWKO, JOHN M | 4050 S BRIGHTON PLAC E CHICAGO IL 60632 |
| PIWOWAREK, STANLEY | 25850 W 104TH TERR OLATHE KS 66061 |
| PIXIUS COMMUNICATIONS LLC | 1634 EAST CENTRAL WICHITA KS 67214-4165 |
| PIZUR, LOTTIE V | 1750 S. ELMHURST RD #3150 DES PLAINES IL 60018 |
| PIZZARELLO, LOUIS M | 1743 WHISPERHILL DRIVE RESTON VA 20194 |
| PIZZIMENTI, JOSEPH W | 6716 AIMPOINT DRIVE PLANO TX 75023 |
| PIZZINO, GERALD P | 7129 VENETIAN WAY LAKE CLARK SH FL 33406 |
| PIZZO, WILLIAM C | 1770 LATE PLACE UNIT B VENICE FL 34293 |
| PIZZOLI, RICHARD C | 2257 STEINER AVE SAN FRANSCISCO CA 94115 |
| PKWARE INC | 9025 NORTH DEERWOOD DR BROWN DEER WI 53223 |
| PLACE, CHARLES L | 103 E. CARSON CIRCLE PARACHUTE CO 81635 |
| PLACE, RUSSELL | 4860 FIELDSTONE VIEW CR CUMMING GA 30028 |
| PLACIDO, LORRAINE | 665 MONTEREY AVE MORRO BAY CA 93442-2231 |
| PLACK, GREGORY A | 3914 MINNETONKA AVE AMES IA 50010 |
| PLAINFIELD COMMUNITY HOMES | 91 MILLENNIUM PARKWAY BELLEVILLE ON K8N 4Z5 CANADA |
| PLAINS COOP TELEPHONE ASSN INC | 6488 US HWY 36 JOES CO 80822-9501 |
| PLAINS COOPERATIVE TELEPHONE | 6488 US HIGHWAY 36 JOES CO 80822 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATION | 6488 US HIGHWAY 36 JOES CO 80822 |
| PLAINVIEW TELEPHONE COMPANY INC | 112 S MAIN ST, PO BOX 117 PLAINVIEW NE 68769-0117 |
| PLAN B NETWORKS, INC. | 11395 JAMES WATT DR STE A6 EL PASO 79 799365941 |
| PLANIT NETWORKS, INC. | 110  HOPE ROAD PO BOX 502 BLAIRSTOWN NJ 07825-9779 |
| PLANITAX INC | PO BOX 2745 WALNUT CREEK CA 945950745 |
| PLANO ENDODONTICS | 5072 W PLANO PKWY STE 180 PLANO TX 75093 |
| PLANO FAMILY PRACTICE SPORTS MEDICINE | SUITE 436 6124 WEST PARKER ROAD PLANO TX 75093 |
| PLANO ISD EDUCATION FOUNDATION | 2700 WEST 15TH STREET PLANO TX 75075 |
| PLANT EQUIPMENT | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 28075 DIAZ ROAD TEMECULA CA 92590-3436 |
| PLANT EQUIPMENT INC | 42505 RIO NEDO, PO BOX 9007 TEMECULA CA 92589-9007 |
| PLANT EQUIPMENT, INC | 42505 RIO NEDO TEMECULA CA 92590 |
| PLANT EQUIPMENT, INC. | 42505 RIO NEDO TEMECULA CA 92589 |
| PLANT EQUIPMENT, INC. | 42505 RIO NEO TEMECULA CA 92589-9007 |
| PLANT TELEPHONE COMPANY | 1703 HIGHWAY 82 W PO BOX 187 TIFTON GA 31793-0187 |
| PLANTAMURA, FRANK | 114 PALADIN PLACE CARY NC 27513 |
| PLANTCML | KRISTEN SCHWERTNER PETRA LAWS 75 BOUL DE LA TECHNOLOGIES GATINEAU QC J8Z 3G4 CANADA |
| PLANTE, ELIZABETH | 25B SUNCOOK POND DRIVE SUNCOOK NH 03275 |
| PLANTING, LAURA E | 1025 THISTLE CT SUNNYVALE CA 94086 |
| PLANTRONICS INC | 345 ENCINAL STREET SANTA CRUZ CA 95061-0635 |
| PLANTRONICS INC. | 345 ENCINAL STREET SANTA CRUZ CA 95060 |
| PLAQUEMINES PARISH | LA |
| PLAQUEMINES PARISH | SALES TAX DIVISION 8056 HIGHWAY 23 SUITE 201C BELLE CHASSE LA 70037 |
| PLAS TECH FABRICATIONS INC | 135 IBER ROAD STITTSVILLE ON K2S 1E7 CANADA |
| PLASTINA, FRANCO | 306 POND BLUFF WAY CARY NC 27513 |
| PLATFORM COMPUTING CORP | 3760-14TH AVENUE MARKHAM ON L3R 3T7 CANADA |
| PLATFORM COMPUTING CORPORATION | PO BOX 95070 CHICAGO IL 60694-5070 |
| PLATINUM EQUITY LLC | 2049 CENTURY PARK E LOS ANGELES CA 90067-3101 |
| PLATINUM RESOURCING UK LIMITED | 44 HIGH STREET MARLOW SL7 1AW GREAT BRITAIN |
| PLATINUM VOICE AND DATA INC. | 1000 PEACHTREE INDUSTRIAL BLVD STE. 6  4 SUWANEE GA 30024 |
| PLATO, DONALD L | 1005 NEW DOVER RD APEX NC 27502-8956 |
| PLATT, DANIEL | 112 MISTY RIDGE RD DURHAM NC 27712 |
| PLATT, DANIEL | 112 MISTY RIDGE RD DURHAM NC 27712-9299 |
| PLATT, JEFFREY | 200 MARTIN DR WYLIE TX 75098 |
| PLATT, MERRICK | 251 ROCKETTS WAY UNIT 503 RICHMOND VA 23231 |
| PLAYER, JANET E | 3005 WALTERS RD CREEDMOOR NC 27522 |
| PLAZA CP LLC | 2141 ROSECRANS AVENUE SUITE 1100 EL SEGUNDO CA 90245-4761 |
| PLDA INC | 2570 NORTH FIRST STREET SAN JOSE CA 95131-1036 |
| PLEACE, DAVID | 102 ISLAND VIEW DR NC 28516-9108 |
| PLEASANT, BRENDA C | 304-D 7TH ST BUTNER NC 27509 |
| PLEASANT, DEBBIE R | 1438 AVERSBORO RD GARNER NC 27529 |
| PLEASANTS, EVA J | 582 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| PLEASANTS, JOEY W | 597 NOAH DAVIS RD ROXBORO NC 27573 |
| PLEASANTS, JUDY C | PO BOX 815 WAKE FOREST NC 27588 |
| PLEASANTS, SILVIA | 205 DUNCAN HILL COURT CARY NC 27518 |
| PLEBANSKI, ROBERT | 1455 KETTNER BLVD APT 626 SAN DIEGO CA 92101-8619 |
| PLEBANSKI, ROBERT | 0122 KETTNER BLVD APT 626 SAN DIEGO CA 92101-8619 |
| PLEDGER, BARRY W | 1303 ALLEN AVE MURFREESBORO TN 371292436 |
| PLEIADES SCO DIGITAIS | RUA JOSE VILAGELIN JUNIOR 81 CAMPINAS SAO PAULO 13024-120 BRAZIL |

| Claim Name | Address Information |
| --- | --- |
| PLESS, CHUCK | 5800 GLEN EAGLES LN LAS VEGAS NV 89108 |
| PLETRONICS INC | PO BOX 2607 LYNNWOOD WA 98036-2607 |
| PLOFCHON, JAMES | 3302 N DIXIELAND RD APT F3 ROGERS AR 727566843 |
| PLOOF, CHARLES R | 12711 VERNON AVENUE HUNTINGTON WOODS MI 48070 |
| PLOPPER, DAVE | 21 FAIRWOOD DRIVE HILTON NY 14468-1003 |
| PLOPPER, DAVID | 21 FAIRWOOD DR HILTON NY 14468 |
| PLOUMEN, PETER C | 718 S ATWOOD STREET SHAKOPEE MN 55379 |
| PLUCINSKI, LEONARD | 1029 SHARON LANE SCHAUMBURGE IL 60193 |
| PLUDE, MYLES A | 13983 91ST ST ELK RIVER MN 55330 |
| PLUG POWER INC | 968 ALBANY SHAKER RD LATHAM NY 12110-1428 |
| PLUMB, JAMES T | 1440 BATTLE STREET WEBSTER NH 03303 |
| PLUMMER, CHRISTOPHER | PO BOX 12971 RALEIGH NC 27605-2971 |
| PLUMMER, CHRISTOPHER | 4904 LORD NELSON DR RALEIGH NC 27610 |
| PLUMMER, LEONARD | 9270 AMYS ST #9 SPRING VALLEY CA 91977 |
| PLUMMER, TODD | 6793 OLD WATER  APT. 733 ELKRIDGE MD 21075 |
| PLUMMER, WAYNE D | 4309 AVENUE I BROOKLYN NY 11210 |
| PLUNKETT & COONEY | 38505 WOODWARD SUITE 2000 BLOOMFIELD HILLS MI 48304 |
| PLYLER, CINDY | 570 SUMMER BREEZE CT ALPHARETTA GA 30202 |
| PMC SIERRA INC | FILE NO 30000 PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| PMC SIERRA LTD | 100 2700 PRODUCTION WAY BURNABY BC V5A 4X1 CANADA |
| PMD LOGISOFT INC | 1060 BOUL MICHELE BOHEC SUITE 108 BLAINVILLE QC J7C 5E2 CANADA |
| PMI DENTAL HEALTH PLAN | 12898 TOWN CENTER DRIVE CENRITOS CA 90703 |
| PMJ FAMILY LIMITED PARTNERSHIP | ADDRESS CANNOT BE FOUND |
| PMO II LP | 401 WARD PARKWAY KANSAS CITY MO 64112-2102 |
| PMSI INC | 175 KELSEY LANE TAMPA FL 33619-4336 |
| PN WALKER | 100 FOREST RIDGE ROAD RICHMOND HILL ON L4E 3L8 CANADA |
| PNC BANK | 600 GRANT ST 39TH FLOOR PITTSBURGH PA 15219-2702 |
| PNC BANK NA | 249 5TH AVE PITTSBURGH PA 15222-2707 |
| PNC BANK NATIONAL ASSOC INC | KRISTEN SCHWERTNER JAMIE GARNER 249 5TH AVE PITTSBURGH PA 15222-2707 |
| PNC BANK NATIONAL ASSOC INC | 249 5TH AVE PITTSBURGH PA 15222-2707 |
| PNC BANK, NATIONAL ASSOCIATION | ATTN: ROB HALLOWELL, SUPERVISOR 8800 TINICUM BLVD MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PODLIPEC, MARK | 15 MEADOW LN SHREWSBURY MA 01545 |
| PODLIPEC, MARK R | 15 MEADOW LN SHREWSBURY MA 01545 |
| PODRAZA, HEATH | 775 LAKE VISTA LANE LAVON TX 75166 |
| PODRAZA, JOE | 5N221 DEERPATH WAY ST CHARLES IL 60175 |
| POE, CARL M | PO BOX 3922 SIERRA VISTA AZ 85636-3922 |
| POE, KIMBERLY | 7008 CHILDREN'S WAY PLANO TX 75025 |
| POHLOD, KEVIN | 2746 TAREYTON CIRCLE STOUGHTON WI 53589 |
| POHUTSKY, JOSEPH | 1195 NEWCHURCH LN ANNAPOLIS MD 21403 |
| POINDEXTER, SARAH | 6953 STAGHORN LN RALEIGH NC 27615 |
| POINDEXTER, SARAH | 8620 ANCHOR ON LANIER CT GAINESVILLE GA 30506-6785 |
| POINDEXTER, SARAH J. | 8620 ANCHOR ON LANIER CT GAINESVILLE GA 30506-6785 |
| POINSOT, ROSANA | 3983 CASCADE TERRACE WESTON FL 33332 |
| POINT WIRELESS BROKERS DBA E SQUARED | 4450 S RURAL RD BUILDING D TEMPE AZ 85282-7037 |
| POINTE COUPEE PARISH SALES AND USE TAX | LA |
| POINTE COUPEE PARISH SALES AND USE TAX | P.O. BOX 290 NEW ROADS LA 70760 |
| POIRIER, CARL | 167 THORNCREST DORVAL PQ H9S 2X6 CANADA |
| POIRIER, NATHALIE | 3123 BOUTHILLIER CARIGNAN PQ J3L 3P9 CANADA |

| Claim Name | Address Information |
|---|---|
| POITEVINT, MICHAEL | 1820 SUMMER GLEN CT ALLEN TX 75002 |
| POKA LAMBRO TELECOMMUNICATIONS INC | 11.5 MILES N OF TAHOKA, ON US 87 TAHOKA TX 79373 |
| POKA LAMBRO TELECOMMUNICATIONS LTD | 11.5 MILES N OF TAHOKA ON US 87 TAHOKA TX 79373 |
| POKRIFCAK, CHRIS | 8800 WILKERSON RD CEDAR GROVE NC 27231 |
| POLAK, DONALD | PO BOX 32 5863 WHITNEY RD SAXAPAHAW NC 27340 |
| POLAK, DONALD G | PO BOX 32 5863 WHITNEY RD SAXAPAHAW NC 27340 |
| POLAK, RAYMOND | 257 SILENE RD PITTSBORO NC 27312 |
| POLAM, KIRAN | 1016 HOT SPRINGS DR ALLEN TX 75013-5636 |
| POLAR COMMUNICATION | 1104TH STREET, EAST PARK RIVER ND 58270 |
| POLAR COMMUNICATIONS MUTUAL AID | 110 4TH ST E PO BOX 270 PARK RIVER ND 58270-0270 |
| POLAR COMMUNICATIONS MUTUAL AID | CORPORATION 110 4TH ST E, PO BOX 270 PARK RIVER ND 58270-0270 |
| POLAR SEMICONDUCTOR INC | 2800 EAST OLD SHAKOPEE RD BLOOMINGTON MN 55425-1379 |
| POLASKO, MARTIN A | 4712 FAIRBANK LANE FLOWER MOUND TX 75022 |
| POLENDO JR, ALFONSO M | 14129 GLENGYLE ST WHITTIER CA 90604 |
| POLENDO, RALPH R | 2121 MUIR WAY LA HABRA CA 90631 |
| POLENDO, RAYMOND O | 2025 W HILL AVE FULLERTON CA 92833 |
| POLENZ, AMY | 5016 CONTENDER DRIVE RALEIGH NC 27603 |
| POLERETZKY, ZOLTAN A | 46 OXBOW CR NORTH ANDOVER MA 01845 |
| POLGAR, TIBOR | 10373 ANN ARBOR AVE. CUPERTINO CA 95014 |
| POLIACHIK, ROBERT E | 1212 WELLSTONE CR APEX NC 27502 |
| POLIAKOFF, NEIL | 9639 TRYON STREET CUCAMONGA CA 91730 |
| POLICY MANAGEMENT SYSTEMS CORPORATION | ONE PMSC CENTER BLYTHEWOOD SC 29016 |
| POLIDORO, JOSEPH | CLASSIC RESIDENCE APT. 307 PLANTATION FL 33322 |
| POLINER & LUKS LLP | 1300 19TH STREET NW WASHINGTON DC 20036-1629 |
| POLITZ, JOHN | 211 HILL STREET FARMERSVILLE TX 75442 |
| POLITZ, JOHN B. | 211 HILL ST. FARMERSVILLE TX 75442 |
| POLIUS, RANDALL | 3911 CLARENDON ROAD BROOKLYN NY 11203 |
| POLK, LISA | 3913 TREEMONT CIRCLE COLLEYVILLE TX 76034 |
| POLLACK, JACKIE M | 4565 CARTHAGE CIRCLE SO LAKE WORTH FL 33463 |
| POLLARD, ERIC G | RD#1 BOX 118 WETZEL HOLLOW RD HOWES CAVE NY 12092 |
| POLLEY, ALBERT | 15151 BRANDT ROAD LEAVENWORTH KS 66048 |
| POLLEY, MICHAEL | 1233 SW 4TH ST FORT LAUDERDALE FL 33312 |
| POLLOCK, MERCEDES H | 6606 W EL CORTEZ PLACE GLENDALE AZ 85310 |
| POLLY ALBERT | 5821 HUDSON AVE COTE ST LUC QC H4W 2K8 CANADA |
| POLO, ENRIQUE | 18640 SW 7TH ST PEMBROKE PINES FL 33029 |
| POLO, ENRIQUE | 5827 LEWIS STREET DALLAS TX 75206 |
| POLOVICK CONSTRUCTION CO INC | 907 TRINITY ROAD RALEIGH NC 27607 |
| POLSINELLI SHALTON FLANIGAN | 700 WEST 47TH STREET KANSAS CITY MO 64112-1802 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS | 700 WEST 47TH STREET KANSAS CITY MO 64112-1802 |
| POLULACK, MICHAEL J | 3484 CHICKASAW CIRCL E LAKE WORTH FL 33467 |
| POLYAKOV, MIKHAIL | 1747 CRYSTAL #408 MT PROSPECT IL 60056 |
| POLYCOM | POLYCOM BV FORMERLY KIRK TELECOM AS LANGMARKSVEJ 34 HORSENS 8700 DENMARK |
| POLYCOM | POLYCOM USER GROUP 4248 PARK GLEN ROAD MINNEAPOLIS MN 55416-4758 |
| POLYCOM | POLYCOM INC PO BOX 200976 DALLAS TX 75320-0976 |
| POLYCOM | 4750 WILLOW ROAD PLESANTON CA 94588 |
| POLYCOM BV | FORMERLY KIRK TELECOM AS LANGMARKSVEJ 34 HORSENS 8700 DENMARK |
| POLYCOM BV | LANGMARKSVEJ 34 HORSENS 8700 DENMARK |
| POLYCOM INC | KIRK TELECOM AS LANGMARKSVEJ 34 HORSENS 8700 DENMARK |
| POLYCOM INC | PO BOX 200976 DALLAS TX 75320-0976 |

| Claim Name | Address Information |
|---|---|
| POLYCOM INC | 4750 WILLOW ROAD PLESANTON CA 94588 |
| POLYCOM INC | DAVE NELSON 4750 WILLOW ROAD PLEASANTON CA 94588 |
| POLYCOM INC | DAVE NELSON 4750 WILLOW ROAD PLEASANTON CA 94588-2708 |
| POLYCOM INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 4750 WILLOW RD PLEASANTON CA 94588-2762 |
| POLYCOM INC | 1565 BARBER LANE MILPITAS CA 95035 |
| POLYCOM INC | 2584 JUNCTION AVENUE SAN JOSE CA 95134 |
| POLYCOM INC | 2584 JUNCTION AVENUE SAN JOSE CA 95134-1902 |
| POLYCOM INC. | 9040 ROSWELL ROAD, SUITE 450 ATLANTA GA 30350 |
| POLYCOM NETHERLANDS BV | PO BOX 200976 DALLAS TX 75320-0976 |
| POLYCOM REPAIR CENTER | 4809 BRADFORD DR BLDG 7 HUNSTVILLE AL 35805 |
| POLYCOM USER GROUP | 4248 PARK GLEN ROAD MINNEAPOLIS MN 55416-4758 |
| POLYCOM, INC. | C/O BIALSON, BERGEN & SCWAB ATTN: PATRICK COSTELLO 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| POLYPHASER CORP | 2225 PARK PLACE MINDEN NV 89423-9000 |
| POLYPHASER CORP | 2225 PARK PLACE PO BOX 9000 MINDEN NV 89423-9000 |
| POLYPHASER CORPORATION | LOCKBOX 51255 PO BOX 8500 PHILADELPHIA PA 19178-1255 |
| POLYTRONICS | 805 ALPHA DRIVE RICHARDSON TX 75081 |
| POLYTRONIX INC | 805 ALPHA DRIVE RICHARDSON TX 75081-6699 |
| POMA, MARIO | 112 SADDLE RIDGE CHAPEL HILL NC 27514 |
| POMANTE, JOSEPH A | 5214 RIDGE AVE PHILADELPHIA PA 19128 |
| POMATTO, CHARLES V | 4091 KILLION DR DALLAS TX 75229 |
| POMEROY IT SOLUTIONS | 1020 PETERSBURG RD HEBRON KY 41048-8222 |
| POMEROY IT SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 1020 PETERSBURG RD HEBRON KY 41048-8222 |
| POMEROY IT SOLUTIONS INC | 1020 PETERSBURG RD HEBRON KY 41048-8222 |
| POMPEO JR, SAM | 8 PADRON WAY RANCHO MIRAGE CA 92270 |
| PONCE, ALEJANDRO | 14609 CALPELLA ST LA MIRADA CA 90638 |
| PONCE, HERIBERTO | 1808 WEST MORSE AVE CHICAGO IL 60626 |
| PONDER, JOHN | 2425 KENNEDY DR. NO CHICAGO IL 60064 |
| PONDER, KIM | 107 HAB TOWER PLACE CARY NC 27513 |
| PONDEROSA TELEPHONE COMPANY | 47034 ROAD 201, PO BOX 21 O NEALS CA 93645-0021 |
| PONELEIT, SABRINA | 105 WILLOW BRANCH CT APEX NC 27502 |
| PONNUSAMY, SHANMUGASUNDARA | 28 COUNTRY CLUB DR, APT H CORAM NY 11727 |
| PONTHIEUX, STEVE A | 1710 PLEASANT RUN CARROLLTON TX 75006 |
| PONTIFF, BRETT | 509 OAKWOOD DR ALLEN TX 75013 |
| PONTIFF, MARY | 509 OAKWOOD DR. ALLEN TX 75013 |
| POOL, DAVID R | 1751 ELEVADO RD VISTA CA 92084 |
| POOL, OTHA B | 150 HOLLOWAY RD ROXBORO NC 27573 |
| POOLE JR, THOMAS H | 816 KIMPTON CT FUQUAY VARINA NC 27526 |
| POOLE, ADRIAN D | 6096 LEASBURG ROAD ROXBORO NC 27573 |
| POOLE, ANNE M | 730 WILLIAMSVILLE RD BARRE MA 01005-9577 |
| POOLE, GINA | 433 E ARBOR CIR OAK CREEK WI 531548630 |
| POOLE, JOANNE | 1203 FLANDERS ST GARNER NC 27529 |
| POOLE, JOHN M | 4721 INTERLACHEN LANE AUSTIN TX 78747 |
| POOLE, JOHN W | RT 2 BOX 171 ROXBORO NC 27573 |
| POOLE, UTILLA H | 1602 E FRANKLIN ST CHAPEL HILL NC 27514 |
| POOLER, NANCY A | 3116 WILLOW CREEK DR WAKE FOREST NC 27587-7875 |
| POON, MICHAEL | 105 RUSSELL'S WAY WESTFORD MA 01886 |
| POON, MICHAEL K | 105 RUSSELL'S WAY WESTFORD MA 01886 |
| POORMON, MELISSA | 8321 TIMBER CREST DR APT 301 RALEIGH NC 27617-8456 |

| Claim Name | Address Information |
|---|---|
| POORMON, MELISSA | 11331 INVOLUTE PL APT 100 RALEIGH NC 27617-8513 |
| POPE & COMPANY | 15 DUNCAN STREET TORONTO ON M5H 3P9 CANADA |
| POPE III, BISMARK | 2806 ENCHANTED CIRCL GARLAND TX 75044 |
| POPE, DAVID H | 49 DOGWOOD NORTH HUBBARDSTON MA 01452 |
| POPE, LAURA G | 223 HARRIS RD SMITHFIELD NC 27577 |
| POPE, STEVEN | 5720 DEBLYN AVE. RALEIGH NC 27612 |
| POPE, VALERIE | 416 HILL RD NASHVILLE TN 37220 |
| POPNOE, DEBORAH | 3500 NORTH STAR APT 622 RICHARDSON TX 75082 |
| POPPLEWELL, GINGER | 5086 E MIAMI RIVER RD CLEVES OH 45002 |
| POPPLEWELL, KEVIN | 53 SQUIRRELS HEATH FAIRPORT NY 14450 |
| PORTELANCE, MARY | 108 ANSLEY WALK LANE CARY NC 27518 |
| PORTELL, BRUCE | 420 FOX CATCHER RD BEL AIR MD 21015-2001 |
| PORTER HEALTH SYSTEMS INC | 99 MAPLE ST MIDDLEBURY VT 05753-1595 |
| PORTER NOVELLI | 1838 SOLUTIONS CENTER CHICAGO IL 60677-1008 |
| PORTER NOVELLI | ATTN: KELLY MENNE 1838 SOLUTIONS CENTER CHICAGO IL 60677-1008 |
| PORTER NOVELLI | 800 CORPORATE DRIVE FORT LAUDERDALE FL 33334 |
| PORTER NOVELLI | 800 CORPORATE DRIVE SUITE 620 FORT LAUDERDALE FL 33334 |
| PORTER NOVELLI, INC. | ATTN: KELLY MENNE 1838 SOLUTIONS CENTER CHICAGO IL 60677-1008 |
| PORTER, ANGELA | 10623 PENDRAGON PL RALEIGH NC 27614 |
| PORTER, ASHLEY | 949 ALBA ROSE LN. WAKE FOREST NC 27587 |
| PORTER, CLAUDIA | 1 B AMATO DRIVE SOUTH WINDSOR CT 06074 |
| PORTER, CURT W | 3902 IVY DRIVE NASHVILLE TN 37216 |
| PORTER, DIANE M | 13777 SARATOGA VISTA AVE SARATOGA CA 95070 |
| PORTER, GLENN A | 99 CEDAR DR UNIONTOWN PA 15401 |
| PORTER, HUI | 17319 CALLA DRIVE DALLAS TX 75252 |
| PORTER, JAMES H | 3115 WEBB ST N LAS VEGAS NV 89030 |
| PORTER, JAMES N | 102 MANOR DRIVE VALENCIA PA 16059 |
| PORTER, KATHRYN | 4730 MINDEN CHASE ALPHARETTA GA 30022 |
| PORTER, KELLY | 5005 CEDAR GLEN CT APEX NC 27539 |
| PORTER, KELVIN | 17319 CALLA DR DALLAS TX 75252 |
| PORTER, SUSAN | 112B COLONIAL DR YOUNGSVILLE NC 27596 |
| PORTER, THOMAS | 2458 HIGHWAY 1870 RUSSELL SPRINGS KY 42642 |
| PORTER, WILMA A | 124 HICKORY HILLS LANE #304 CARTHAGE TN 37030 |
| PORTIGAL CONSULTING | 2311 PALMETTO AVE PACIFICA CA 94044-2736 |
| PORTILLA, LEONEL S | 2675 DOE TAL LOXAHATCHEE FL 33470 |
| PORTILLA, ROSA | 2675 DOE TAIL DR LOXAHATCHEE FL 33470 |
| PORTLAND GENERAL ELECTRIC COMPANY | 121 SW SALMON ST PORTLAND OR 97204-2977 |
| PORTNOY, BORIS | 7416 MAYBROOK CT PLANO TX 75024 |
| PORTNOY, MARK | 4559 RISINGHILL DR PLANO TX 75024 |
| PORTO, JOSE MIGUEL | 19900 E COUNTRY CLUB DR APT 906 MIAMI FL 331803333 |
| PORTSIP SOLUTIONS, INC. | 503 BUILDING 18 JIAXING PARK XIANJIA VILLAGE, Y CHANGSHA CITY HUNAN 410000 CHINA |
| PORTSMOUTH CITY PUBLIC SCHOOLS | 801 CRAWFORD ST FL 3 PORTSMOUTH VA 23704-3822 |
| PORTWISE INC | 1850 SAND HILL ROAD SUITE #9 PALO ALTO CA 94304-2144 |
| PORZELT, ROBERT F | 2324 W. IRVING PARK RD UNIT 305 CHICAGO IL 60618 |
| POSADA, MARTHA E | PO BOX 267126 WESTON FL 33326 |
| POSAM, MOHANA | 3416 GLENPROSEN CT SAN JOSE CA 95148 |
| POSELL, SCOTT | 7707 BRYKERWOODS DRIVE HOUSTON TX 77055 |
| POSEY, K EARL | 3841 GREEN HILLS VILLAGE DRIVE NASHVILLE TN 37215 |

| Claim Name | Address Information |
| --- | --- |
| POSITRON PUBLIC SAFETY SYSTEMS, INC. | 5101 BUCHAN STREET MONTREAL QC H4P 2R9 CANADA |
| POSITRON PUBLIC SAFETY SYSTEMS, INC. | 55101 BUCHAN ST. MONTREAL QC H4P 2R9 CANADA |
| POSITRONIC INDUSTRIES INC | 423 N CAMPBELL ST SPRINGFIELD MO 65806-1007 |
| POSNER, HOWARD G | 9316 N. CAMERON LANE MORTON GROVE IL 60053 |
| POST, ALAN | 14112 NE 63RD CT REDMOND WA 98052-4657 |
| POST, DAVID E | 261 INKSTER CV RALEIGH NC 27603-7887 |
| POST, DIANE | 105 DUNDALK WAY CARY NC 27511 |
| POST, LYNDA | 2616 MOSSVINE DR CARROLLTON TX 75007 |
| POST, SHARON L | 11068 GLEN WILDING L ANE BLOOMINGTON MN 55431 |
| POSTINI INC | 959 SKYWAY RD SUITE 200 SAN CARLOS CA 94070-2719 |
| POSTMASTER | METRO STATION 2245 METROCENTER BLVD NASHVILLE TN 37228-9998 |
| POSTON, NORMAN G | 1228 BIG SWAMP RD PAMPLICO SC 29583 |
| POTEET, MICHAEL | 12839 PARAPET WAY OAK HILL VA 20171 |
| POTEETE, MARK | 47 CENTER ST HAMBURG NJ 07419 |
| POTES, FLORANTE C | 2443 AUMAKUA ST PEARL CITY HI 96872 |
| POTOCKI, MICHAEL | 30 INDIAN HILL ROAD NEW FAIRFIELD CT 06812 |
| POTOCKI, MICHAEL J | 8513 TOWNSEND LINE ARKONA N0M1B0 CANADA |
| POTOCKI, MICHAEL J | 30 INDIAN HILL ROAD NEW FAIRFIELD CT 06812 |
| POTTAWATOMIE TELEPHONE CO | GINNY WALTER LORI ZAVALA 300 MAIN STREET EARLSBORO OK 74840 |
| POTTAWATOMIE TELEPHONE CO | 300 MAIN STREET EARLSBORO OK 74840 |
| POTTER ANDERSON & CORROON LLP | THERESA V. BROWN-EDWARDS, ESQ. COUNSEL FOR NEOPHOTONICS CORP. 1313 N. MARKET STREET, PO BOX 951 WILMINGTON DE 19899-0951 |
| POTTER, ALICE ANN | 7255 PONTIAC CIRCLE CHANHASSEN MN 55317 |
| POTTER, BRADLEY | 1604 RUSHING WAY WYLIE TX 75098 |
| POTTER, CATHERINE | PO BOX 86 PITCHER NY 13136 |
| POTTER, DIANE | 25 OVERMILL CT OWINGS MILLS MD 211171281 |
| POTTER, EDWARD A | 11900 CRAWFORD RD W MINNETONKA MN 55343 |
| POTTER, JASON | 436 ORIOLE DRIVE MURPHY TX 75094 |
| POTTER, WILLIAM | 3 STRATFORD RD NEWPORT NEWS VA 23601 |
| POTTS JR, BOBBY L | 3378 ATLANTIC AVENUE PENFIELD NY 14526 |
| POTTS, DAVID B | 4150 WELLINGTON LAKE COURT DULUTH GA 30097 |
| POTTS, JOHN W | 1506 SW 5TH STREET LEES SUMMIT MO 64081 |
| POTTS, KELLIE | 953 BAY DR. OLD HICKORY TN 37138 |
| POTTS, KELLY | 953 BAY DR OLD HICKORY TN 37138-1034 |
| POTTURI, RAHI P | 330-2RT P.S. NAGAR HYDERABAD 500057 IND |
| POTUCEK, DANIEL | 829 COLLETON ROAD RALEIGH NC 27610 |
| POUGH, KEVIN | 36272 CONGRESS ROAD FARMINGTON HILLS MI 48335 |
| POUGH, MELVIN | 1900 GALETOWN DR SEVERN MD 21144 |
| POULIN, REAL | 16433 SAPPHIRE PLACE WESTON FL 33331 |
| POULTER, TIFFANY | 853 ABERDEEN COURT COPPELL TX 75019 |
| POUNCY, KATRINKA | 3166 PEBBLEBROOK DR GARLAND TX 75044 |
| POUND, PHILLIP S | 1025 MARK TWAIN DR ALLEN TX 75002 |
| POUNDSTONE, JOHN | 10509 LEAFWOOD PLACE RALEIGH NC 27613-6306 |
| POUSSARD, LEONARD | 567 TREMONT STREET #23 BOSTON MA 02118 |
| POUSSARD, LEONARD | LEONARD POUSSARD 567 TREMONT STREET #23 BOSTON MA 02118 |
| POUSSARD, LEONARD O | 567 TREMONT STREET #23 BOSTON MA 02118 |
| POUSSON, BART | 1413 STARPOINT LN WYLIE TX 75098 |
| POUSSON, BART P. | 1413 STARPOINT LANE WYLIE TX 75098 |
| POUYA PARSAFAR | AL MURJAN, FLAT 903 DUBAI MARINA POBX 48748 DUBAI ARAB EMIRATES |

| Claim Name | Address Information |
| --- | --- |
| POUYA PARSAFAR | AL MURJAN, FLAT 903 DUBAI MARINA POBX 48748 DUBAI UNITED ARAB EMIRATES |
| POWANDA, SUSAN | 40150 CANTON COURT TEMECULA CA 92591 |
| POWDERLY, PATRICIA | 15 PATRICIA RD BILLERICA MA 01821 |
| POWDERLY, PATRICIA M | 15 PATRICIA RD BILLERICA MA 01821 |
| POWE, ROGER W | 115 THUNDERBIRD DR. HARVEST AL 35749 |
| POWELL JR, L ALLEN | 14583 W. 152ND PLACE OLATHE KS 66062 |
| POWELL, ALFRED R | 4530 HWY 175 EAST ATHENS TX 75752 |
| POWELL, ANDREW | 4015 SANTA BARBARA DR DALLAS TX 75214 |
| POWELL, ANNA L | 409 BATTLE FLAG LN MOUNT JOLIET TN 371226150 |
| POWELL, CHARLES | 9229 CORNWELL DRIVE WAKE FOREST NC 27587 |
| POWELL, DALE | 3 SMITH DR POINT PLEASANT NJ 08742 |
| POWELL, DAVID | 1320 SEABAY ROAD HIBISCUS ISLAND WESTON FL 33326 |
| POWELL, HOWARD W | 3665 SOUTH DALLAS STREET UNIT B-102 AURORA CO 80014 |
| POWELL, IRIS | 10010 HUFFINES DRIVE ROWLETT TX 75089 |
| POWELL, JAMES | 350610 E. 1050 RD PRAGUE OK 74864 |
| POWELL, JANICE | 8329 WOODLIEF RD WAKE FOREST NC 275878972 |
| POWELL, JEANETTE M | 1405 E ELM ST GOLDSBORO NC 27530-6111 |
| POWELL, JEFFREY R | 1586 ROGERS POINT LN CREEDMOOR NC 27522 |
| POWELL, JERENE O | RT 4 CAIRO BEND ROAD LEBANON TN 37087 |
| POWELL, JUDY | 438 PARRISH HILL MT JULIET TN 37122 |
| POWELL, MARY K | PO BOX 846 SORRENTO FL 32776-0846 |
| POWELL, PAMELA | 676 BROOKVIEW DR CHAPEL HILL NC 27514 |
| POWELL, RICHARD K | 1118 RIDGE DRIVE CLAYTON NC 27520 |
| POWELL, STEVEN | 91 AFFIRMED LANE FAIRVIEW TX 75069 |
| POWELL, TONY L | 1409 WINTERWOOD ALLEN TX 75002 |
| POWELL, WILLIAM | 1106 HUNTSMAN DR DURHAM NC 27713 |
| POWELL, WILLIAM | WILLIAM POWELL 1106 HUNTSMAN DR DURHAM NC 27713 |
| POWELL, ZENAIDA S | 28 BERYLWOOD LN CA 95035 |
| POWER AND TELEPHONE SUPPLY OF | PO BOX 57365 STATION A TORONTO ON M5W 5M5 CANADA |
| POWER JR, RUSSELL | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| POWER JR, RUSSELL A | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| POWER ONE | 2500 EXCHANGE PLACE BESSEMER AL 35022-5657 |
| POWER ONE INC | PO BOX 514847 LOS ANGELES CA 90051-4847 |
| POWER TEK CAPITAL SERVICES INC | 155 IBER ROAD STITTSVILLE ON K2S 1E7 CANADA |
| POWER, CARY | 3105 COPPER CREEK DR PLANO TX 75075 |
| POWER, CHRIS | 6650 W PRENTICE AVE LITTLETON CO 801232692 |
| POWER, KEITH | 7070 MISSISSAUGA RD C01 CANADA ON L5N 7G2 CANADA |
| POWER, KEITH | 7070 MISSISSAUGA RD C01 MISSISSAUGA CANADA ON L5N 7G2 CANADA |
| POWER, PATRICK | 2171 MCINTOSH DR GARLAND TX 75040 |
| POWER, ROBERT | 1310 14TH AVENUE SW CALGARY T3C3S3 CANADA |
| POWER, STEVE | 30 PINEY GROVE RD BAHAMA NC 27503-8124 |
| POWER, WILLIAM J | P O BOX 476863 CHICAGO IL 60647 |
| POWER-TEK ELECTRICAL SERVICES | 155 IBER ROAD STITTSVILLE ON K2S 1E7 CANADA |
| POWERDSINE LTD | 1 HANAGAR ST HOD HASHARON 45421 ISRAEL |
| POWERS, DANIEL | 12 JOHANNA DR READING MA 01867 |
| POWERS, DANIEL | 40 PEARL ST READING MA 01867-2656 |
| POWERS, DAVID | 217 APPLE BRANCH DR WOODSTOCK GA 30188 |
| POWERS, DAVID J | 217 APPLE BRANCH DR WOODSTOCK GA 30188 |
| POWERS, DENISE | 580 BIG BEND TRAIL SUGAR HILL GA 30518-8190 |

| Claim Name | Address Information |
| --- | --- |
| POWERS, DONALD | 4422 TAYLOR LN RICHARDSON TX 75082 |
| POWERS, DONALD L | 4422 TAYLOR LN RICHARDSON TX 75082 |
| POWERS, GENE W | 87 QUEEN ST BOSCAWEN NH 03303 |
| POWERS, HELEN | 145 WELLMAN AVE NORTH CHELMSFORD MA 01863 |
| POWERS, HELEN E | 145 WELLMAN AVE NORTH CHELMSFORD MA 01863 |
| POWERS, JAMES | 14815 WOODWARD OVERLAND PARK KS 66223 |
| POWERS, JAMES R | 14815 WOODWARD OVERLAND PARK KS 66223 |
| POWERS, JEFFREY D | 9001 ONEAL RD RALEIGH NC 27613 |
| POWERS, JUDITH A | 6808 GLOUCESTER RD RALEIGH NC 27612 |
| POWERS, MARK | 4072 BIRCHGROVE WAY SACRAMENTO CA 95826 |
| POWERS, RICHARD W | 7618 S FULTON PL TULSA OK 74136-8444 |
| POWERS, ROBERT J | 5703 RISING HILLS DR AUSTIN TX 78759-5510 |
| POWERS, SCOTT T | 44325 SIOUX TERRACE FREMONT CA 94539 |
| POWERS, TAMMY | 232 DUTCHESS DR CARY NC 27513 |
| POWERSOURCE | POWERSOURCE 21 LLC 208 SINGING HILLS DRIVE PITTSBORO NC 27312 |
| POWERSOURCE 21 LLC | 208 SINGING HILLS DRIVE PITTSBORO NC 27312 |
| POWERSOURCE 21 LLC | P.O. BOX 248 PITTSBORO NC 27312 |
| POWERSTEERING SOFTWARE INC | 25 1ST ST #201 CAMBRIDGE MA 021411802 |
| POWERTRACK | 311 MOORE DR COLLIERVILLE TN |
| POWERWAVE | POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA CA 92705 |
| POWERWAVE | POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA CA 92705-5044 |
| POWERWAVE TECH INCORPORATED | BOX 513950 LOS ANGELES CA 90051-3950 |
| POWERWAVE TECHNOLOGIES AB | PO BOX 513950 LOS ANGELES CA 90051-3950 |
| POWERWAVE TECHNOLOGIES ESTONIA OU | POIKMAE 1, TANASSILMA ASAKU VALD SURINAME |
| POWERWAVE TECHNOLOGIES ESTONIA OU | PWAV SWEDEN POIKMAE 1, TANASSILMA ASAKU VALD SWEDEN |
| POWERWAVE TECHNOLOGIES IN | 1801 E. ST ANDREW PLACE SANTA ANA CA 92705 |
| POWERWAVE TECHNOLOGIES INC | BOX 513950 LOS ANGELES CA 90051-3950 |
| POWERWAVE TECHNOLOGIES INC | 1801 E. ST ANDREW PLACE SANTA ANA CA 92705 |
| POWERWAVE TECHNOLOGIES INC | 1801 EAST ST ANDREW PLACE SANTA ANA CA 92705-5044 |
| POWERWAVE TECHNOLOGIES INC | 1801 E SAINT ANDREW PL SANTA ANA CA 927055044 |
| POWERWAVE, LTD | BOX #513950 LOS ANGELES CA 90051-3950 |
| POWNALL, JOHANNA | 3216 BRENNAN DR RALEIGH NC 27613 |
| POYER, WAYNE F | 228 SUNSET CIRCLE CROSS JUNCTION VA 22625 |
| PPC A THOMPSON COMPANY | PO BOX 71687 CHICAGO IL 60694-1687 |
| PPC A THOMPSON COMPANY | PO BOX 966 FORT WORTH TX 76101-0966 |
| PPL CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 2 N 9TH ST ALLENTOWN PA 18101-1170 |
| PPL CORPORATION | 2 N 9TH ST ALLENTOWN PA 18101-1170 |
| PPL CORPORATION | GENN2B ALLENTOWN PA 18101-1179 |
| PPL SERVICES CORPORATION | TWO N. NINTH ST., ALLENTOWN PA 18101 |
| PR COMMISSIONER OF FINANCIAL | FERNANDEZ JUNCOS STATION SAN JUAN 00910-3855 PUERTO RICO |
| PR COMMISSIONER OF FINANCIAL INST. | ATTN: ALFREDO PADILLA, COMMISSIONER UNCLAIMED PROPERTY DIVISION P.O. BOX 11855 SAN JUAN PR 00910-3855 |
| PR WIRELESS INC | 1502 AVE FD ROOSEVELTƒ GUAYNABOƒ 00968 PUERTO RICOƒ |
| PR WIRELESS INC DBA OPEN MOBILE | METRO OFFICE PARK GUAYNABO 00968-2626 PUERTO RICO |
| PR WIRELESS INC DBA OPEN MOBILE | METRO OFFICE PARK GUAYNABO PR 00968-2626 |
| PR WIRELESS PR (OPEN MOBILE) | 1502 AVE FD ROOSEVELTƒ GUAYNABOƒ 00968 PUERTO RICOƒ |
| PRABHAKAR V MAMIDIPUDI | 4415 BURGESS HILL LN ALPHARETTA GA 30022 |
| PRABHALA, VENKATA SUJANA | 300 S WATTERS RD APT 1116 ALLEN TX 750136518 |
| PRABLEEN KAUR | 42022 GLASS MOUNTAIN PL STONE RIDGE VA 201052951 |

| Claim Name | Address Information |
|---|---|
| PRABLEEN KAUR | 1722 GLENGATE CIRCLE MORRISVILLE NC 27560 |
| PRABU, SUBBU | 40689 MISSION BLVD FREMONT CA 94539-3855 |
| PRACTICAL COMMUNICATIONS INC | 220 NORTH SMITH ST SUITE 228 PALATINE IL 60067-2488 |
| PRACTISING LAW INSTITUTE | 810 SEVENTH AVE NEW YORK NY 10019 |
| PRACTISING LAW INSTITUTE | 810 SEVENTH AVENUE NEW YORK NY 10019-5856 |
| PRACTITIONERS PUBLISHING COMPANY | PO BOX 71687 CHICAGO IL 60694-1687 |
| PRACTITIONERS PUBLISHING COMPANY | 801 CHERRY STREET FORT WORTH TX 76101-0966 |
| PRACTITIONERS PUBLISHING COMPANY | 801 CHERRY STREET, UNIT 13 FORT WORTH TX 76101-0966 |
| PRADA, DARIO | 3375 HOMESTEAD RD. APT. 60 SANTA CLARA CA 95051 |
| PRADEEP VALLUR | 636 FALL WHEAT DR MURPHY TX 75094-5307 |
| PRADEEP VALLUR | 1201 PERIWINKLE DRIVE WYLIE TX 75098 |
| PRADHAN, RAHUL | 605 DEVONWOOD WAY CLINTON MA 01510 |
| PRADHAN, SATYABRATA | 42148 CAMINO SANTA BARBARA FREMONT CA 94539-4708 |
| PRADO, MANUEL J | 3750 INVERRARY DRIVE (ZURICH)  APT 2Q LAUDERHILL FL 33319 |
| PRAGER, ROBERT Z | 3437 WINSTON MASON D SNELLVILE GA 30039 |
| PRAGMADEV SARL | 18 RUE DES TOURNELLES PARIS 75004 FRANCE |
| PRAIRIE GROVE TELEPHONE COMPANY | 139 N MOCK STREET PO BOX 1010 PRAIRIE GROVE AR 72753-1010 |
| PRAIRIE VIEW A&M | CAREER SERVICES PO BOX 519 MS 1028 PRAIRIE VIEW TX 77446-0519 |
| PRAIRIEBURG TELEPHONE COMPANY INC | 120 W MAIN ST PO BOX 218 PRAIRIEBURG IA 52219 |
| PRAIRIEWAVE COMMUNICATIONS INC | 5100 S BROADBAND LN, PO BOX 66 SIOUX FALLS SD 57101-0066 |
| PRAKASH, MYSORE | 5212 LAKE CREEK CT PLANO TX 75093 |
| PRAKASH, MYSORE | MYSORE PRAKASH 5212 LAKE CREEK CT PLANO TX 75093 |
| PRAMATHI JANAGAMA | 12445 ALAMEDA TRACE CIR APT 718 AUSTIN TX 78727-6486 |
| PRASAD CHIGURUPATI | 11012 NORTHSEAL SQ CUPERTINO CA 95014 |
| PRASAD, DIPAK | 302 BRADWYCK DR CARY NC 275139416 |
| PRASAD, KAVITHA | 2429 RAVENHURST DRIVE PLANO TX 75025 |
| PRASAD, RUCHI | 4213 ROCKINGHAM WAY PLANO TX 75093 |
| PRASAD, VADASSERY | 124 TENNIS PLAZA ROAD UNIT 11 DRACUT MA 01826 |
| PRASAD, VADASSERY | 124 TENNIS PLAZA RD UNIT 11 DRACUT MA 018263356 |
| PRASHAD, RAYMOND A | 13306 BISCAYNE DR HOMESTEAD FL 33033 |
| PRASNAL, ANDREW S | 14 BAKER RD HOLBROOK MA 02343 |
| PRATHER, KAREN R | 205 WATERFORD PARK LN RALEIGH NC 276152091 |
| PRATT, BRIAN | THE PRATT LOG HOME 33 LAKESIDE DRIVE MIDDLE ISLAND NY 11953 |
| PRATT, DAVID | 303 CORDOVA DRIVE ALLEN TX 75013 |
| PRATT, HAL A | 1110 FIELDSTONE DR MEBANE NC 273029179 |
| PRATT, KARI | 1104 PROVIDENCE DR ALLEN TX 75002 |
| PRATT, PATRICK | 4606 CEDAR SPRINGS RD # 1425 DALLAS TX 75219 |
| PRATT, WILLIAM M | 6832 ST ANDREWS DR MUKILTEO WA 98275-4845 |
| PRAVATA, JOHN | 2048 60TH STEEET BROOKLYN NY 11204 |
| PRAVEEN SHEKOKAR | 3521 WILLETT PL. SANTA CLARA CA 95051 |
| PRAY, ROLAND R | 2264 HYDESVILLE ROAD NEWARK NY 14513 |
| PRAYAGA, VEERESH | 10365 MARY AVENUE CUPERTINO CA 95014 |
| PRAYSNER, PAT | 1405 SALADO DR ALLEN TX 750131120 |
| PREAS, GREGORY A | 5075 BEAR CLAW LN ROCKWALL TX 75032 |
| PRECHTL, BARBARA | 27 WELLINGTON ROAD MIDDLE ISLAND NY 11953 |
| PRECISE METAFAB INC. | 112 WILLOWLEA ROAD, UNIT 4 CARP ON K0A 1L0 CANADA |
| PRECISE METFAB INC | 112 WILLOWLEA UNIT 4 CARP ON K0A 1L0 CANADA |
| PRECISE POWER SERVICE CORP | 6405 WILKINSON BLVD BELMONT NC 28012-2887 |
| PRECISION COMM | PRECISION COMMUNICATIONS SERVICES INC 7710 NORTH 30TH STREET TAMPA FL 33610 |

| Claim Name | Address Information |
|---|---|
| PRECISION COMM SVCES | 30 NORELCO DR TORONTO ON M9L 2X6 CANADA |
| PRECISION COMM SVCES | PRECISION COMMUNICATIONS PO BOX 11926 TAMPA FL 33680 |
| PRECISION COMMUNICATION SERVIC | PRECISION COMMUNICATIONS PO BOX 11926 TAMPA FL 33680-1926 |
| PRECISION COMMUNICATION SERVICES CORP. | C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| PRECISION COMMUNICATION SERVICES DBA | TELMAR PO BOX 11926 TAMPA FL 33680-1926 |
| PRECISION COMMUNICATION SERVICES, INC. | C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| PRECISION COMMUNICATION SVC | 30 NORELCO DR TORONTO ON M9L 2X6 CANADA |
| PRECISION COMMUNICATION SVC | PO BOX 11926 TAMPA FL 33680-1926 |
| PRECISION COMMUNICATIONS SERVI | 30 NORELCO DRIVE WESTON ON M9L 2X6 CANADA |
| PRECISION COMMUNICATIONS SERVICE | 30 NORELCO DR TORONTO ON M9L 2X6 CANADA |
| PRECISION COMMUNICATIONS SERVICE | PO BOX 11926 TAMPA FL 33680-1926 |
| PRECISION COMMUNICATIONS SERVICES | INC 7710 NORTH 30TH STREET TAMPA FL 33610 |
| PRECISION COMMUNICATIONS SERVICES | 7710 NORTH 30TH STREET TAMPA FL 33610 |
| PRECISION COMMUNICATIONS SERVICES | PRECISION COMMUNICATIONS PO BOX 11926 TAMPA FL 33680-1926 |
| PRECISION DEVICES INC | 8840 N GREENVIEW DRIVE PO BOX 620155 MIDDLETON WI 53562 |
| PRECISION INTERCONNECT | 161 EAST 32ND STREET NEW YORK NY 10016-6002 |
| PRECISION INTERCONNECT | 10025 SW FREEMAN COURT WILSONVILLE OR 97070 |
| PRECISION LABEL LIMITED | 4208-76 AVENUE SE CALGARY AB T2C 2J2 CANADA |
| PRECISION MACHINE | PRECISION MACHINE FABRICATION 1100 NORTH NEW HOPE ROAD RALEIGH NC 27610-1416 |
| PRECISION MACHINE FABRICATION | 1100 NORTH NEW HOPE ROAD RALEIGH NC 27610-1416 |
| PRECISION MEASUREMENTS | PRECISION MEASUREMENTS CORP 553 PYLON DRIVE RALEIGH NC 27606 |
| PRECISION MEASUREMENTS CORP | 553 PYLON DRIVE RALEIGH NC 27606 |
| PRECISION MEASUREMENTS CORP | 553 PYLON DRIVE, SUITE E RALEIGH NC 27606 |
| PRECISION MEASUREMENTS INC | 333 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |
| PRECISION TRANSFER TECHNOLOGIES | 22 HAMILTON AVE NORTH OTTAWA ON K1Y 1B6 CANADA |
| PREDEL, PATRICIA B | PO BOX 58 CEDAR PARK TX 78630 |
| PREDEL, VICTOR C | P.O. BOX 58 CEDAR PARK TX 78630 |
| PREDON, PETER J | 155 RIVER RIDGE LN GA 30075 |
| PREECE, ROBERT S | 2718 E 7TH ST LONG BEACH CA 90804-4707 |
| PREEMPTIVE SOLUTIONS | 767 BETA DR SUITE A MAYFIELD VILLAGE OH 44143 |
| PREETA ANIL | 303 REDWOOD AVENUE SANTA CLARA CA 95051 |
| PREFERRED CARE | 259 MONROE AVENUE ROCHESTER NY 14607 |
| PREFERRED COMMUNICATION SYSTEMS INC | 18521 SPRING CREEK DR UNIT A TINLEY PARK IL 60477-6259 |
| PREGO JR., REYNALDO | 39 E. 20TH STREET, 6TH FLOOR NEW YORK NY 10003 |
| PREHEIM, REYNOLD L | 47675 - 181ST ST CLEARLAKE SD 57226 |
| PRELL, MEREDITH A | 10169 SARATOGA AVE. MONTCLAIR CA 91763 |
| PREM ERUVBETINE | 22 - 11016 88 AVENUE EDMONTON AB T6G 0Z2 CANADA |
| PREM OBHAN | PO BOX 250748 PLANO TX 75025-0748 |
| PREM, CHRISTINE | 6822 CERRITOS AVE CYPRESS CA 90630 |
| PREMIER COMMUNICATIONS (MUTUAL) | 339 1ST AVENUE SIOUX CENTER IA 51250 |
| PREMIER INC | 2320 CASCADE POINTE BLVD CITS BUSINESS OPERATIONS CHARLOTTE NC 28208 |
| PREMIER INC | 12225 EL CAMINO REAL SAN DIEGO CA 92130-2006 |
| PREMIER KNOWLEDGE SOLUTIONS | ONE CAMPBEL PLAZA ST LOUIS MO 63139-1780 |
| PREMIER STAGING | PO BOX 970698 COCONUT CREEK FL 33097-0698 |
| PREMISE ONE INC | 1335 N MONDEL DR GILBERT AZ 85233-1213 |
| PREMISYS SUPPORT GROUP INC | 400 CORPORATE CIRCLE, SUITE Q GOLDEN CO 80401 |
| PREMISYS SUPPORT GROUP, INC. | 400 CORPORATE CIRCLE SUITE Q GOLDEN CO 80401-5625 |

| Claim Name | Address Information |
|---|---|
| PREMIUMSOFT | PREMIUMSOFT CYBERTECH LIMITED UNIT 1605-06 LEVEL 16 TOWEL MONGKOK HONG KONG |
| PREMIUMSOFT CYBERTECH LIMITED | UNIT 1605-06 LEVEL 16 TOWEL MONGKOK CHINA |
| PREMIUMSOFT CYBERTECH LIMITED | UNIT 1605-06 LEVEL 16 TOWEL MONGKOK HONG KONG |
| PREMIUMWARE | 3210 PLEASANT VALLEY LANE SUITE A ARLINGTON TX 76015-2906 |
| PREMUROSO, RAYMOND | 517 CLUB DRIVE PALM BEACH GARDEN FL 33418 |
| PRENATT, BLAKE | 30311 FOLKLORE WAY CARY NC 275190924 |
| PRENDERGAST, THOMAS | 9068 NEW CLASSIC CT ELKGROVE CA 95758 |
| PRENDERGAST, THOMAS | 9068 NEW CLASSIC CT ELK GROVE CA 95758-1220 |
| PRENTICE, MARILYN | 5741 OLDE SOUTH RD RALEIGH NC 27606 |
| PRENTICE, MARYLIN | 2508 WHEELER BLUFF DRIVE NC 27606 |
| PRENTICE, MICHAEL | 5741 OLDE SOUTH ROAD RALEIGH NC 27606 |
| PREO, DAVID | PO BOX 996 PITTSBORO NC 27312-0996 |
| PREO, DAVID W. JR. | 6500 PLEASANT HILL CHURCH RD. SILER CITY NC 27344 |
| PREPAID LOCAL ACCESS TELEPHONE COMPANY | 510 WEST TAFT STREET SOUTH HOLLAND IL 60473 |
| PRESBYTERIAN CHURCH USA CORP | 100 WITHERSPOON STREET LOUISVILLE KY 40202-6300 |
| PRESCOTT, DANA C | 19 COURT STREET CONCORD NH 03301 |
| PRESCOTT, SILVAN A | 114 45 173 ST ST ALBANS NY 11434 |
| PRESCRIPTION SOLUTIONS | 9401 WAPLES STREET, SUITE 120 SAN DIEGO CA 92121 |
| PRESGRAVES, WALTER L | 147 CHESSINGTON RD RICHMOND VA 23236 |
| PRESGROVE, BUD M | 3000 GREENWOOD TRAIL SE MARIETTA GA 30067 |
| PRESIDENT'S CHOICE FINANCIAL | SERVICES PO BOX 603 SCARBOROUGH ON M1S 5K9 CANADA |
| PRESIDENTS CHOICE FINANCIAL | 305 MILNER AVE SCARBOROUGH ON M1B 3V4 CANADA |
| PRESIDENTS HOCKEY TOURNAMENT | BELL CANADA TOURNAMENTS 5099 CREEKBANK RD FLR 3 SOUTH MISSISSAUGA ON L4W 5N2 CANADA |
| PRESIDIO CORPORATION | 7601 ORA GLEN DR SUITE 100 GREENBELT MD 20770 |
| PRESIDIO CORPORATION | 13555 WEST GEORGETOWN RD COLUMBUS IN 47201 |
| PRESIDIO CORPORATION THE | KRISTEN SCHWERTNER JOHN WISE 7601 ORA GLEN DRIVE GREENBELT MD 20770-3620 |
| PRESIDIO CORPORATION THE | 7601 ORA GLEN DRIVE SUITE 100 GREENBELT MD 20770-3620 |
| PRESIDIO NETWORKED SOLUTIONS INC | 7601 ORA GLEN DR GREENBELT MD 20770-3620 |
| PRESNELL, KRISTIN | 6925 BANYON DR. PLANO TX 75023 |
| PRESNELL, KRISTIN | KRISTIN PRESNELL 6925 BANYON DR. PLANO TX 75023 |
| PRESNELL, MICHAEL | 1416 SOUTHPOINT CROSSING DR DURHAM NC 27713 |
| PRESNELL, MICHAEL | 131 PAUL PRESNELL RD SUGAR GROVE NC 286799571 |
| PRESS ASSOCIATION LIMITED | PO BOX 166 HOWDEN LN DN17 7YH GREAT BRITAIN |
| PRESSED4TIME DRY CLEANING | 5512 4TH STREET NW 64003 CALGARY AB T2K 3J0 CANADA |
| PRESSON, GENE M | 4900 BARTWOOD DRIVE RALEIGH NC 27613 |
| PRESTI RESEARCH & CONSULTING I | 1030 E. EL CAMINO REAL #172 SUNNYVALE CA 94087-3759 |
| PRESTI, DOUGLAS C | 10290 CR 2446 ROYSE CITY TX 75189 |
| PRESTIA, SHARON L | 959 JUDD ROAD SALINE MI 48176 |
| PRESTIGE TELECOMMUNICATIONS | 575 BOULEVARD MORGAN BAIE-D'URFE QC H9X 3T6 CANADA |
| PRESTING, SANDRA Z | 2511 BEXLEY AVE DURHAM NC 27707 |
| PRESTIPINO, JAY | 2120 ARGYLE DR PLANO TX 75023 |
| PRESTIPINO, JAY R. | 2120 ARGYLE DRIVE PLANO TX 75023 |
| PRESTON FLOYD | 110 BEECHTREE TRAIL KITTRELL NC 27544 |
| PRESTON TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 11 N ANNA STREET PRESTON IA 52069-0167 |
| PRESTON TELEPHONE COMPANY | 11 N ANNA STREET PO BOX 167 PRESTON IA 52069-0167 |
| PRESTON, ANDREW | 101 HALLEYS CT MORRISVILLE NC 27560 |
| PRESTON, ANDREW | 101 HALLEYS COURT MORRISVILLE NC 27560 |
| PRESTON, HARRY D | 4265 VANCOUVER AVENUE COCOA FL 32926 |

| Claim Name | Address Information |
|---|---|
| PRESTON, PEGGY L | 428 PARKSIDE CIRCLE LEBANON TN 37087 |
| PRESTON, TONY K | 14637 CRYSTAL TREE DRIVE ORLAND PARK IL 60462 |
| PRESTONWOOD COUNTRY CLUB | 300 PRESTONWOOD PKWY CARY NC 27513-5635 |
| PRESTWOOD, HERBERT | 810 SWEETGUM LANE LINDALE TX 75771 |
| PRESUTTI, LESLIE A | 11370 EASTVIEW POINT SAN DIEGO CA 92131 |
| PREVAILING NETWORKS, INC. DBA | TOTALCAREIT DBA DATACOM DISTRIBUTION 727 NORTH DRIVE SUITE K MELBOURNE FL 32934-9233 |
| PREVENT CANCER FOUNDATION | PO BOX 34885 ALEXANDRIA VA 22334-0885 |
| PREVILLE, MICHAEL D | 3208 BERRY HOLLOW DR. MELISSA TX 75454 |
| PREVILLE, ROBIN | 12072 COUNTY ROAD 950 ROCKWALL TX 75087 |
| PREVOST, MAURICE | 5-405 LAURIER AVE. E OTTAWA K1N6R4 CANADA |
| PREWETT, BILLY | 36 S. WESTWOOD ST NAMPA ID 83651-2660 |
| PREXAR LLC | 40 SUMMER STREET BANGOR ME 04401-6446 |
| PRIAR, JAMES A | 1522 INVERNESS DRIVE MECHANICSBURG PA 17050 |
| PRICE JR, SOLOMON E | 3154 LEWIS ROAD OXFORD NC 27565 |
| PRICE, AMY J | 2732 OLD COURT RD PIKESVILLE MD 21208 |
| PRICE, BETTY | 601B FIFTH AVE LAWRENCEBURG TN 38464 |
| PRICE, BILLY | 1801 NEW ELAM CH RD NEW HILL NC 27562 |
| PRICE, DANIEL R | 1262 TIMBERLAKE ROAD FRANKLINTON NC 27525 |
| PRICE, DAVID E | 2717 BENTWOOD DR MARIETTA GA 30062 |
| PRICE, DAVID E | 1523 KENNEDY DR GRIFFIN GA 30224-4774 |
| PRICE, DENISE B | 51 STONEGATE DR EASTAMPTON NJ 08060 |
| PRICE, ERLE | PO BOX 374 TIPTON MO 65081-0374 |
| PRICE, HAROLD P. | 601 DYNASTY DRIVE CARY NC 27513 |
| PRICE, HUBERT I | 1727 SHOEHEEL RD SELMA NC 27576 |
| PRICE, JAMES | 1421 E 155TH ST OLATHE KS 66062 |
| PRICE, JOSILEN | 2619 DANDELION LN ROWLETT TX 75089 |
| PRICE, KATHRYN A | 59 CENTRAL AVENUE WELLSBORO PA 16901 |
| PRICE, LEECIA | 14506 SW 15TH AVE NEWBERRY FL 32669 |
| PRICE, MARY M | 831 HAVERHILL RD N WEST PALM BCH FL 33415-1344 |
| PRICE, NANCY | 10185 SCENIC BLVD CUPERTINO CA 95014 |
| PRICE, ROSS | 102 OLDE TREE DR CARY NC 27518 |
| PRICE, SANDRA L | 3702 CR 4806 ATHENS TX 75752 |
| PRICE, SHIRLEY | 261 MORRIS DUFF RD WOODBURN KY 42170 |
| PRICE, SHIRLEY F | 261 MORRIS DUFF RD WOODBURN KY 42170 |
| PRICE, STEPHEN | PO BOX 61 BRYANTSVILLE KY 40410 |
| PRICE, THOMAS | 556 N SEVENTH ST NEW HYDE PARK NY 11040 |
| PRICELLULAR CORPORATION | 711 WESTCHESTER AVENUE WHITE PLAINS NY 10601 |
| PRICEWATERHOUSE COOPERS | PO BOX 550 11-13 VICTORIA AVE PORT OF SPAIN, 1 TRINIDAD & TOBAGO |
| PRICEWATERHOUSECOOPERS | 22ND FLOOR PRINCE'S BUILDING CENTRAL HONG KONG HONG KONG |
| PRICEWATERHOUSECOOPERS | CERRITO 461 PISO 2 MONTEVIDEO URUGUAY |
| PRICEWATERHOUSECOOPERS | CERRITO 461 PISO 2 MONTEVIDEO 11 URUGUAY |
| PRICEWATERHOUSECOOPERS | 2001 ROSS AVENUE DALLAS TX 75201 |
| PRICEWATERHOUSECOOPERS | PO BOX 31001-0068 PASADENA CA 91110-0068 |
| PRICEWATERHOUSECOOPERS LLP | ROYAL TRUST TOWER SUITE 3000 PO BOX 82 TD CENTRE TORONTO ON M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LLP | ATTN: LISA MILLMAN PO BOX 182 ROYAL TRUST TOWER, SUITE 3000 TORONTO ON M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LLP | CITIBANK NA 399 PARK AVE NEW YORK NY 10001 |
| PRICEWATERHOUSECOOPERS LLP | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 CHICAGO IL 60675-5647 |
| PRICEWATERHOUSECOOPERS LTD | PO BOX 550 11-13 VICTORIA AVE PORT OF SPAIN 1 TRINIDAD & TOBAGO |
| PRICEWATERHOUSECOOPERS LTD | PO BOX 550 11-13 VICTORIA AVE PORT OF SPAIN TRINIDAD AND TOBAGO |
| PRICEWATERHOUSECOOPERS LTD | PO BOX 550 11-13 VICTORIA AVE PORT OF SPAIN 1 TRINIDAD,TOBAGO |
| PRICEWATERHOUSECOOPERS PRODUCT | 3109 W TAMPA FL 33603-5543 |
| PRICHARD, TIMOTHY J | 4907 SHELLNUT PATH HOSCHTON GA 305481774 |
| PRICKETT, CARL A | C/O GAVIN B PARSON, TROUTMAN SANDERS LLP POST OFFICE DRAWER 1389 RALEIGH NC 27601 |
| PRICKETT, CARL A | 6121 BATTLEFORD DR RALEIGH NC 27612 |
| PRICKETT, JOHN W | 551 RUTGERS CT. BRICK NJ 08723 |
| PRIDDY, PHILIP | 13647 MINOU AVE BATON ROUGE LA 70809 |
| PRIEBE, ERIC W | 3245 TEXTILE RD SALINE MI 48176 |
| PRIEBE, JOSEPH S | 1505 TRAVER ANN ARBOR MI 48105 |
| PRIEBE, REBECCA J | 3245 TEXTILE RD SALINE MI 48176 |
| PRIEST, MARK | 9541 BELLS VALLEY DR RALEIGH NC 27617 |
| PRIEST, MARK D | 9541 BELLS VALLEY DR RALEIGH NC 27617 |
| PRIETO & CARRIZOSA SA | CRA 9 NO 74-08 OFIC 305 CONMUTADOR BOGOTA COLOMBIA |
| PRIETO GARCIA, FERNANDO ALCIDES | 3036 LA MIRAGE DR LAUDERHILL FL 33319 |
| PRIETO, GLADYS | 123 EAST OAK AVE APT 102 EL SEGUNDO CA 90245 |
| PRIKKEL, ROBERT C | 1702 TIMBERLE CIRCLE GREENACRES FL 33463 |
| PRIMAL TECHNOLOGIES | 3615 LAIRD ROAD, SUITE 13 MISSISSAUGA ON L5L 5Z8 CANADA |
| PRIMAL TECHNOLOGIES INC | 3615 LAIRD ROAD UNIT 13 MISSISSAUGA ON L5L 5Z8 CANADA |
| PRIMAL TECHNOLOGIES INC | 3615 LAIRD ROAD UNIT 13 MISSISSAUGA ON L5L 5Z8 CANADA |
| PRIMATRONIX LIMITED | 21 FLOOR, QPL INDUSTRIAL BUILDING 126-140 TEXACO TSUEN WAN N.T. HONG KONG CHINA |
| PRIME TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 5520 TOUHY AVE SKOKIE IL 60077-3803 |
| PRIME TELECOMMUNICATIONS, INC. | 5520 TOUHY AVE SKOKIE IL 60077-3803 |
| PRIME, MAY | 1573 COTTONWOOD DRIVE SALINAS CA 93905 |
| PRIMEAU, MARK A | 14925 DOE RIDGE ROAD HAYMARKET VA 20169 |
| PRIMED MANAGEMENT CONSULTING SERVICES, | PO BOX 5080 SAN RAMON CA 945830980 |
| PRIMELINK | GINNY WALTER BECKY MACHALICEK 130 ARIZONA AVENUE PLATTSBURGH NY 12903-4918 |
| PRIMELINK | 130 ARIZONA AVENUE PLATTSBURGH NY 12903-4918 |
| PRIMELINK INC | 130 ARIZONA AVENUE PLATTSBURGH NY 12903-4918 |
| PRIMELINK, INC. | 99 KANSAS AVE PLATTSBURGH NY 12903-3960 |
| PRIMERICA | 2920 MATHESON BLVD MISSISSAUGA ON L4W 5J4 CANADA |
| PRIMERICA COMMON SENSE FUND | 38 ANTARES DR SUITE 150 OTTAWA ON K2E 7V2 CANADA |
| PRIMESTAR INDUSTRIAL CONTRACTO | PO BOX 8155 WILSON NC 27893 |
| PRIMO | PRIMO MICROPHONES INC 1805 COUCH DRIVE MCKINNEY TX 75069 |
| PRIMO MICROPHONES INC | 1805 COUCH DRIVE MCKINNEY TX 75069 |
| PRIMO MICROPHONES INC | PO BOX 1570 MCKINNEY TX 75070 |
| PRIMO MICROPHONES, INC. | PO BOX 1570 ATTN ACCTS RECEIVABLE MCKINNEY TX 75070 |
| PRIMO MICROPHONES, INC. | ATTN: ACCTS RECEIVABLE PO BOX 1570 MCKINNEY TX 75070 |
| PRIMROSE, WILLIAM F | 3210 GOLDEN SUN AVE. CALDWELL ID 83605 |
| PRIMUS TELECOMMUNICATIONS GROUP | INCORPORATED 1700 OLD MEADOW RD MCLEAN VA 22102-4307 |
| PRIMUS TELECOMMUNICATIONS INC | 1700 OLD MEADOW RD FLOOR 3 MCLEAN VA 22102-4307 |
| PRINCE GEORGES COMMUNITY COLLEGE | 301 LARGO RD M-2011 LARGO MD 20774-2199 |
| PRINCE WILLIAM COUNTY OF | 1 COUNTY COMPLEX COURT WOODBRIDGE VA 22192-9202 |
| PRINCE, BRIAN | 6811 THUNDER MTN EFLAND NC 27243 |
| PRINCE, BRIAN A | 6811 THUNDER MTN EFLAND NC 27243 |

| Claim Name | Address Information |
|---|---|
| PRINCE, DOROTHY L | 8520 MUSTANG DRIVE IRVING TX 75063 |
| PRINCE, KEN | 1416 WESTMONT DR MCKINNEY TX 75070 |
| PRINCE, MICHAEL | 2282 WELTON POND COURT JEFFERSONTON VA 22724 |
| PRINCE, ROBERT | 1224 SECOTAN PLACE FUQUAY-VARINA NC 27526 |
| PRINCE, ROBERT E | 1224 SECOTAN PLACE FUQUAY-VARINA NC 27526 |
| PRINCE, TONYA | 11004 COACHMANS WAY RALEIGH NC 27614 |
| PRINCE, VANCE | 11004 COACHMANS WAY RALEIGH NC 27614 |
| PRINCETON COMMUNITY HOSPITAL ASSOC | 12TH ST PRINCETON WV 24740 |
| PRINCETON INSURANCE COMPANIES | 746 ALEXANDER ROAD PRINCETON NJ 08543-5322 |
| PRINCETON UNIVERSITY | 16 PROSPECT AVE PRINCETON NJ 08540-5213 |
| PRINCETON UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 1 NASSAU HALL PRINCETON NJ 08544-0035 |
| PRINCIPAL HEALTH CARE | 1801 ROCKVILLE PIKE, SUITE 601 ROCKVILLE MD 20852 |
| PRINCIPE, KEITH | 29474 WILDROSE DR EVERGREEN CO 80439-8415 |
| PRINCIPE, KEITH W | 29474 WILDROSE DR EVERGREEN CO 80439-8415 |
| PRINTZ, ERIC | 3015 SOUTH 45TH STREET MILWAUKEE WI 53219 |
| PRIOCOM CORP | 150 EXECUTIVE PARK BLVD SAN FRANCISCO CA 94134-3303 |
| PRIOLO, NANCY | 6809 DALHART LANE DALLAS TX 75214 |
| PRIOR, NANCY L | 206 CARLISLE CT. SPRINGTOWN TX 76082 |
| PRIORITY WORLDWIDE SERVICES | 7361 COCA COLA DR SUITE E HANOVER MD 21076-1950 |
| PRISCILLA DAVILLA | 2302 TUCKER RD HARLINGEN TX 78552 |
| PRISCILLA PERRY | 3301 N FM 1417 APT 512 SHERMAN TX 750923448 |
| PRISCILLA PERRY | 5515 ANITA STREET DALLAS TX 75206 |
| PRISM | PRISM MARKETING SERVICES INC 222 WEST COLLEGE AVE APPLETON WI 54911 |
| PRISM MARKETING SERVICES | 222 W COLLEGE AVENUE APPLETON WI 54911 |
| PRITCHARD, ALAN | 1423 LUCKENBACH DRIVE ALLEN TX 75013 |
| PRITCHARD, ALAN W. | 1423 LUCKENBACH DRIVE ALLEN TX 75013 |
| PRITCHARD, ELLEN P | 1154 MANZANO WAY SUNNYVALE CA 94089 |
| PRITCHETT, BRAD | 2576 INVERNESS POINT DRIVE BIRMINGHAM AL 35242 |
| PRITCHETT, RANDALL | 3540 BARKWOOD LANE FRISCO TX 75034 |
| PRITHWISH SAHA | 8404 COTONEASTER DR APT 4C ELLICOTT CITY MD 21043-7294 |
| PRITHWISH SAHA | 8444 COTONEASTER DR APT 2E ELLICOTT CITY MD 21043-7326 |
| PRIVATEL, INC. | 2022 HIGHWAY 71 SPRING LAKE NJ 07762 |
| PRIVETT, JOEL D | 611 TWIN CREEKS ALLEN TX 75013 |
| PRIVETTE, DONNA K | P O BOX 190 WAKE FOREST NC 27587 |
| PRIVITERA, SALVATORE | 20 VILLAGE LN BURLINGTON CT 06013 |
| PRO CITY, INC. | 5392 NORTHBEND RD CINCINNATI OH 45247-7602 |
| PRO CONNECT | BRET L. BURDETTE 1700 CAPITOL AVE. PLANO TX 75074 |
| PRO CONNECT | PO BOX 852764 RICHARDSON TX 75085 |
| PRO CONNECT | PO BOX 852764 RICHARDSON TX 750852764 |
| PRO CONNECT TECHNOLOGY | BRET L. BURDETTE 1700 CAPITOL AVE. PLANO TX 75074 |
| PRO CONNECT TECHNOLOGY | 1700 CAPITAL AVENUE, SUITE 100 PLANO TX 75074-1203 |
| PRO CONNECT TECHNOLOGY | P.O. BOX 852764 RICHARDSON TX 75085 |
| PRO CONNECT TECHNOLOGY | PO BOX 852764 RICHARDSON TX 750852764 |
| PRO FITNESS HEALTH SOLUTIONS LLC | 8200 DIXIE ROAD BRAMPTON ON L6T 4B8 CANADA |
| PRO FITNESS HEALTH SOLUTIONS LLC | DEPT 3578 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| PRO FORM INSURANCE SERVICES | 15 ALLSTATE PARKWAY MARKHAM ON L3R 5B4 CANADA |
| PRO FORM INSURANCE SERVICES | HUB INTERNATIONAL ONTARIO LTD 15 ALLSTATE PARKWAY MARKHAM ON L3R 5B4 CANADA |
| PRO-TECH SECURITY SERVICES LLC | 1306 ANDORRA LANE COVINGTON LA 70433-4545 |
| PRO2CALL COMMUNICATION, LLC | 3175 WILLOW PARK DR. DACULA GA 30019 |

| Claim Name | Address Information |
|---|---|
| PROACT | LINNOITUSTIE 9 ESPOO 2600 FINLAND |
| PROBST, JOHN | 8115 FOXBERRY BAY SAVAGE MN 55378 |
| PROBUSINESS SERVICES INC | PO BOX 89-4188 LOS ANGELES CA 90189-4188 |
| PROBUSINESS SERVICES INC | 4125 HOPYARD RD PLEASANTON CA 94588 |
| PROCH, MARIA | 2975 KINGS CT. CARMEL IN 46032 |
| PROCIBERNETICA SA | CARRERA 13 #98-34 BOGOTA COLOMBIA |
| PROCIBERNETICA SA | CRA 9 NO 73-44 BOGOTA COLOMBIA |
| PROCIBERNETICA SA | OSVELIA BARRIOS ROBERTSON CONTERNO CARRERA 9 N  73 44 PISO 2 BOGOTA COLUMBIA |
| PROCIBERNETICA SA | CARRERA 9 N  73 44 PISO 2 EDIFICIO FIDUCAFE BOGOTA COLUMBIA |
| PROCIBERNETICA SA | CARRERA 13 #98-34 BOGOTA COLUMBIA |
| PROCIBERNETICA SA | CRA  9 NO 73-44 BOGOTA COLUMBIA |
| PROCKOW, IHOR | 4556 NORTHSIDE DR ATLANTA GA 30327 |
| PROCOM | 2323 YONGE ST TORONTO ON M4P 2C9 CANADA |
| PROCOM | 2323 YONGE ST TORONTO ON M4P 2C9 CANADA |
| PROCOM | 2323 YONGE ST SUITE 605 TORONTO ON M4P 2C9 CANADA |
| PROCOM | BOW VALLEY SQUARE IV 250 6TH AVENUE SW CALGARY AB T2P 3H7 CANADA |
| PROCOM | PROFESSIONAL COMPUTER CONSULTANTS GROUP LTD 300 RDU CENTER DRIVE MORRISVILLE NC 27560 |
| PROCOM | PROCOM SERVICES 2501 BLUE RIDGE ROAD RALEIGH NC 27607 |
| PROCOM | 2501 BLUE RIDGE ROAD, SUITE 150 RALEIGH NC 27607 |
| PROCOM | PROCOM SERVICES 3201 YORKTOWN ROAD DURHAM NC 27713 |
| PROCOM | PROCOM SERVICES 801 EAST CAMPBELL ROAD RICHARDSON TX 75081-1890 |
| PROCOM | 801 E CAMPBELL ROAD RICHARDSON TX 75081-1894 |
| PROCOM | 10670 NORTH CENTRAL EXPY - STE 460 DALLAS TX 752311085 |
| PROCOM SERVICES | 2501 BLUE RIDGE ROAD RALEIGH NC 27607 |
| PROCOM SERVICES | 2501 BLUE RIDGE ROAD SUITE 150 RALEIGH NC 27607 |
| PROCOM SERVICES | 3201 YORKTOWN ROAD DURHAM NC 27713 |
| PROCOM SERVICES | 3201 YORKTOWN ROAD, SUITE 113 DURHAM NC 27713 |
| PROCOM SERVICES | 801 EAST CAMPBELL ROAD RICHARDSON TX 75081-1890 |
| PROCOM SERVICES | 10670 NORTH CENTRAL EXPRESSWAY SUITE 460 DALLAS TX 75231 |
| PROCOM SERVICES | 10670 NORTH CENTRAL EXPRESSWAY # 460 DALLAS TX 75231 |
| PROCOM SERVICES | PROCOM SERVICES 10670 NORTH CENTRAL EXPRESSWAY, #460 DALLAS TX 75231 |
| PROCTER & GAMBLE U.S. BUSINESS SERVICES | COMPANY 2 PROCTER & GAMBLE PLAZA CINCINNATI OH 45202 |
| PROCTOR, BETTY R | 1000 KITE RD GREENEVILLE TN 37745 |
| PROCTOR, FRANKIE | 101 EAST G STREET BUTNER NC 27509 |
| PROCTOR, JANIE | 101 EAST G STREET BUTNER NC 27509 |
| PROCTOR, RICHARD D | P O BOX 224 BUTNER NC 27509 |
| PROCTOR, VICKI L | 231A BONNALYNN DRIVE HERMITAGE TN 37076 |
| PROCTOR, VICKI L. | 332 NEW HOPE RD ALEXANDRIA TN 37012-3448 |
| PROCTOR, WILLIAM R | 102 COLONY ST. NEWPORT NC 28570 |
| PROCTORSTEIN, PATRICK G | 3004 ANTLER CT N BOWIE MD 20716-1338 |
| PROCYON AUTOMATISERING | PLUTOSTRAAT NO 218 PARAMARIBO SURINAME |
| PROCYON AUTOMATISERING | PLUTOSTRAAT 218 PARAMARIBO SURINAME |
| PRODUCT SUPPORT SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 7172 REGIONAL ST 431 DUBLIN CA 94568-2324 |
| PRODUCT SUPPORT SOLUTIONS INC | 7172 REGIONAL ST 431 DUBLIN CA 94568-2324 |
| PRODUCTION CASE CO | PO BOX 969 STITTSVILLE ON K2S 1B1 CANADA |
| PRODUCTION CASE COMPANY | 246 WESTBROOK ROAD CARP ON K0A 1L0 CANADA |
| PROFESSIONAL COMPUTER | CONSULTANTS GROUP LTD 250 6 AVENUE SW CALGARY AB T2P 3H7 CANADA |
| PROFESSIONAL COMPUTER | CONSULTANTS GROUP LTD 300 RDU CENTER DRIVE MORRISVILLE NC 27560 |

| Claim Name | Address Information |
|------------|---------------------|
| PROFESSIONAL COMPUTER | 300 RDU CENTER DRIVE MORRISVILLE NC 27560 |
| PROFESSIONAL COMPUTER | CONSULTANTS GROUP INC 801 EAST CAMPBELL RD RICHARDSON TX 75081 |
| PROFESSIONAL COMPUTER CONSULTANTS | GROUP LTD PROCOM 2323 YONGE STREET TORONTO ON M4P 2C9 CANADA |
| PROFESSIONAL COMPUTER CONSULTANTS | 2323 YONGE STREET TORONTO ON M4P 2C9 CANADA |
| PROFESSIONAL COMPUTING RESOURCES, INC. | 4635 N. BRETON CT. GRAND RAPIDS MI 49508 |
| PROFESSIONAL EXHIBITS & | 1188 BORDEAUX DR SUNNYVALE CA 94089-1209 |
| PROFESSIONAL PRODUCTS INC | PO BOX 17612 BALTIMORE MD 21297-1612 |
| PROFESSIONAL RESOURCE MANAGEMENT, INC. | 309 W WASHINGTON ST STE 1225 CHICAGO IL 60606-3206 |
| PROFESSIONAL RESOUSE MANAGEMENT, INC. | 309 W WASHINGTON ST STE 1225 CHICAGO IL 60606-3206 |
| PROFESSIONAL TELECONCEPTS INC | PO BOX 303 NORWICH NY 13815 |
| PROFESSIONAL TELECONCEPTS INC | PROFESSIONAL TELECONCEPTS GROU PO BOX 847672 DALLAS TX 75284-7672 |
| PROFFITT, PEGI | 2225 DELMAR DR PLANO TX 75075 |
| PROFFITT, ROBERT ALAN | 7716 HIGHLANDVIEW CR RALEIGH NC 27613 |
| PROFITNESS HEALTH SOLUTIONS | 195 THE WEST MALL DEPT 3578 TORONTO ON M9C 5K1 CANADA |
| PROFORMA CORPORATION | 17515 W. NINE MILER RD., SUITE 1170 SOUTHFIELD MI 48075 |
| PROGRAMMABLE DIVISION OF XANTREX | 9250 BROWN DEER ROAD PASADENA CA 92121-2267 |
| PROGRAMMING CONCEPTS INC | 640 JOHNSON AVENUE BOHEMIA NY 11716 |
| PROGRAMMING CONCEPTS INC | 640 JOHNSON AVENUE, SUITE 5 BOHEMIA NY 11716 |
| PROGRAMMING CONCEPTS INC | 140 OLD STUMP ROAD BROOKHAVAN NY 11719 |
| PROGRESS SOFTWARE | BOX 84-5828 BOSTON MA 02284-5828 |
| PROGRESS SOFTWARE CORPORATION | 14 OAK PARK BEDFORD MA 01730 |
| PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DR BEDFORD MA 01730-1485 |
| PROGRESS SOFTWARE CORPORATION | FKA: IONA CORPORATION 14 OAK PARK DR BEDFORD MA 01730-1485 |
| PROGRESS SOFTWARE INC | 14 OAK PARK BEDFORD MA 01730-1485 |
| PROGRESS TELECOM LLC | 100 2ND AVENUE S, SUITE 400S SAINT PETERSBURG FL 33701-4336 |
| PROGRESS TELECOMMUNICATIONS CORP | 100 2ND AVENUE S SUITE 400S SAINT PETERSBURG FL 33701-4336 |
| PROGRESSIVE MANAGEMENT SYSTEMS | 1521 WEST CAMERON AVENUE WEST COVINA CA 91790-2738 |
| PROGRESSIVE TELECOMMUNICATIONS INC | 3603 FRY ROAD JEFFERSON MD 21755 |
| PROGRESSIVE TELEPHONE SYSTEMS & | COMMUNICATIONS, INC. 710 NE CLEVELAND AVE # 120 GRESHAM OR 97030-5768 |
| PROJECT LEADERSHIP ASSOCIATES | KRISTEN SCHWERTNER JOHN WISE 200 WEST ADAMS ST CHICAGO IL 60606-5214 |
| PROJECT LEADERSHIP ASSOCIATES | 200 WEST ADAMS ST SUITE 250 CHICAGO IL 60606-5214 |
| PROJECT MUTUAL TELEPHONE COMPANY | 702 5TH STREET, PO BOX 366 RUPERT ID 83350-0366 |
| PROKOP, ANDREW | 708 GOODRICH AVE ST PAUL MN 55105 |
| PROLINGO | 5075 FORSYTH COMMERCE RD ORLANDO FL 328076019 |
| PROLINK MUMESSILLIK IC VE DIS | NO. 21 D:1 KAYISDAGI CAD. KUCUKBAKKALKOY KADIKOY/ISTANBUL 81120 TURKEY |
| PROMAINTECH NOVAXA INC | 135-D DE MORTAGNE BLVD BOUCHERVILLE QC J4B 6G4 CANADA |
| PROMAX CONSULTING SERVICES INC | PO BOX 121503 W MELBOURNE FL 32912-1503 |
| PROMETRIC INC | 1501, SOUTH CLINTON STREET BALTIMORE MD 21224 |
| PROMIGAS TELECOMUNICACIONES SA | CALLE 66 NO 67-123 BARRANQUILLA COLUMBIA |
| PROMITEL PANAMA S.A | EDIF. CAPITAL PLAZA, AVE. ROBERTO MOTTA, OFICINA 1102, COSTA DEL ESTE PANAMA CITY PANAMA |
| PROMUTUAL GROUP | 101 ARCH STR 4TH FLOOR BOSTON MA 02110-1129 |
| PRONTO NETWORKS | 4637 CHABOT DRIVE SUITE 350 PLEASANTON CA 94588 |
| PRONTO NETWORKS | 4637 CHABOT DRIVE PLEASANTON CA 94588 |
| PROPELLOR INTERACTIVE DESIGN | INCORPORATED 2314 SOUTH MIAMI BLVD STE 251 DURHAM NC 27703 |
| PROPES, JAMES R | 1276 LAKEMOOR DRIVE. WOODBERRY MN 55129 |
| PROPHET FINANCIAL SYSTEMS | 115 EVERETT AVE PALO ALTO CA 94301-1031 |
| PROQUIRE LLC | 100 S WACKER DR CHICAGO IL 60606-4006 |
| PROSHIP WORLDWIDE SERVICES | 460 ST PAUL EAST SUITE 330 MONTREAL QC H2Y 3V1 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| PROSHIP WORLDWIDE SERVICES INC | P.O. 304 SUCC ST JACQUES MONTREAL QC H3C2S1 CANADA |
| PROSILICA INC | 101-3750 NORTH FRASER WAY BURNABY BC V5J 5E9 CANADA |
| PROSIM TECHNOLOGIES LTD. | PROSIM TECHNOLOGIES LTD. RMC HOUSE, 47 WOODTHOPE ROAD ASHFOD MIDDLESEX TW15 2RP UNITED KINGDOM |
| PROSKAUER ROSE LLP | 1585 BROADWAY NEW YORK NY 10035-8299 |
| PROSPERI, LEONIDA | 1281 PARK GATE AVE APT#304 NORTH VANCOUVER BC V7H 3A3 CANADA |
| PROSPERITY ONE CREDIT UNION | 350 QUEEN ST EAST ACTON ON L7J 1R2 CANADA |
| PROSSER, DANNY | 620 RIDGE PLACE BYRAM MS 39272 |
| PROSSER, DANNY | 620 RIDGE PLACE APT 19B BYRAM MS 39272 |
| PROSSER, GRETTA | 537 GREENLEAF DR RICHARDSON TX 75080 |
| PROSYS INFORMATION SYSTEMS INC | 4900 AVALON RIDGE PKWY NORCROSS GA 30071-1572 |
| PROTECTION ONE ALARM MONITORING, INC. | 4221 WEST JOHN CARPETER FREEWAY IRVING TX 75063 |
| PROTECTION ONE INC | 1035 N 3RD ST SUITE 101 LAWRENCE KS 66044-1491 |
| PROTEL SYSTEMS & SUPPLIES INC. | 2929 N EASTGATE AVE SPRINGFIELD MO 65803-5746 |
| PROTIVITI | PO BOX 9100 STATION F #B9154 TORONTO ON M4Y 3A5 CANADA |
| PROTIVITI | BCE PLACE 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| PROTIVITI | 2613 CAMINO RAMON # 3 SAN RAMON CA 94583-9128 |
| PROTIVITI INC | 5720 STONERIDGE DRIVE SUITE 3 PLEASANTON CA 94588-2732 |
| PROTIVITI INC | 5720 STONERIDGE DRIVE PLEASANTON CA 94588-2732 |
| PROTO LABS INC | 5540 PIONEER CREEK DRIVE MAPLE PLAIN MN 55359-9003 |
| PROTO POWER CORPORATION | 15 THAMES STREET GROTON CT 06340-3652 |
| PROTOSHOP SERVICE INC | 108 HARVEST LAKE CRESCENT NE CALGARY AB T3K 3Y8 CANADA |
| PROTOSTAR WIRELESS SOLUTIONS LLC | 3400 RIVER GREEN CT DULUTH GA 30096-8334 |
| PROUGH, CHARLENE M | 415 WORCESTER WAY RICHARDSON TX 75080 |
| PROULX, ROBERT W | 523 BRAEMAR LANE BARRINGTON IL 60010 |
| PROUTY, APRIL | 1134 RACHEL DR LOUISVILLE KY 40219 |
| PROUTY, DALE T | 3186 WILLOW CREEK DR WAKE FOREST NC 27587 |
| PROVANTAGE | PROVANTAGE CORP 7249 WHIPPLE AVENUE NW NORTH CANTON OH 44720-7143 |
| PROVANTAGE CORP | 7249 WHIPPLE AVENUE NW NORTH CANTON OH 44720-7143 |
| PROVEEDORA INBURSA S.A.  DE C.V | INSURGENTES SUR 3500, OFICINAS EFICENTRUM, COL. PEÑA POBRE MEXICO, D.F. 14060 MEXICO |
| PROVENZA, DAVID W | 6196 ROCKY GLEN CT SAN JOSE CA 95123 |
| PROVETT JR, WILLIAM W | 817 MISTY LSLE PLACE RALEIGH NC 27615 |
| PROVIDENCE NEWBERG HEALTH | FOUNDATION 1001 PROVIDENCE DR NEWBERG OR 97132-7485 |
| PROVIDENT MUTUAL LIFE | 3440 MARKET STREET PHILADELPHIA PA 19104 |
| PROVIDENT MUTUAL LIFE | 5100 RINGS RD DUBLIN OH 43017-1522 |
| PROVIDIAN AGENCY | 680 4TH AVENUE, 4TH FLOOR LOUISVILLE KY 40202 |
| PROVINCIAL TAX COMMISSIONER | PO BOX 1330 CHARLOTTETOWN PE H5B 1A8 CANADA |
| PROVINCIAL TREASURER PEI | 95 ROCHFORD STREET 4TH FLOOR CHARLOTTETOWN PE C1A 3T6 CANADA |
| PROVINCIAL TREASURER PEI | REVENUE DIVISION 95 ROCHFORD ST CHARLOTTETOWN PE C1A 7N1 CANADA |
| PROVISION MINISTRY GROUP | 5 PETERS CANYON RD SUITE 330 IRVINE CA 92606-1401 |
| PROVOST, CURTIS | 3608 MCCREARY RD PARKER TX 75002 |
| PROVOST, CURTIS M. | 3608 MCCREARY ROAD PARKER TX 75002-6906 |
| PROVOST, MICHAEL | 6101 VINEYARD LANE MCKINNEY TX 75070 |
| PROVOST, MICHAEL JR. | 7421 FRANKFORD RD APT 733 DALLAS TX 75252 |
| PRS INDUSTRIES INC | 1712 CORRIGAN COURT LA VERNE CA 91750-5830 |
| PRUDEN, MARGARET M | 211 MARILYN CIRCLE CARY NC 27511 |
| PRUDENTIAL INSURANCE | HIGH & SHARP STREETS MILLVILLE NJ 08332 |
| PRUDENTIAL INSURANCE | PRUDENTIAL INSURANCE COMPANY OF AMERICA 2101 WELSH ROAD DRESHER PA 19119 |

| Claim Name | Address Information |
|---|---|
| PRUDENTIAL INSURANCE CO OF AMERICA | 751 BROAD ST NEWARK NJ 07102-3714 |
| PRUDENTIAL INSURANCE COMPANY | OF AMERICA 2101 WELSH ROAD DRESHER PA 19119 |
| PRUDENTIAL INSURANCE COMPANY | 2101 WELSH ROAD DRESHER PA 19119 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | ATTN: DAMIAN MANOLIS, VP 8 CAMPUS DRIVE, 4TH FLOOR PARSIPPANY NJ 07054 |
| PRUDENTIAL RELOCATION | PRUDENTIAL RELOCATION INC 3333 MICHELSON DRIVE IRVINE CA 92612 |
| PRUDENTIAL RELOCATION INC | PO BOX 841337 DALLAS TX 75284-1337 |
| PRUDENTIAL RELOCATION INC | 16260 NORTH 71ST STREET SUITE 392 SCOTTSDALE AZ 85254 |
| PRUDENTIAL RELOCATION INC | 3333 MICHELSON DRIVE IRVINE CA 92612 |
| PRUDENTIAL RELOCATION INC | 3333 MICHELSON DRIVE, SUITE 1000 IRVINE CA 92612 |
| PRUDENTIAL RELOCATION MANAGEMENT | 2 CORPORATE DR STE 440 SHELTON CT 064846249 |
| PRUETT, STEPHANIE | 17575 HIGHWAY 70 HUNTINGDON TN 38344 |
| PRUITT, RYAN PATRICK | 225 WEST 3RD STREET WENDELL NC 27591 |
| PRUNEDA, FERNANDO | 2905 CLEARMEADOW DR MESQUITE TX 75181 |
| PRUPIS, VICTOR | 474 W CHARLESTON RD PALO ALTO CA 94306 |
| PRUSS, KEITH | 43122 KIMBERLEY COURT LEESBURG VA 20176 |
| PRYMACK, JOHN P | 3452 SPRINGMOOR CIRCLE RALEIGH NC 27615 |
| PRYOR, LAWANDA | 117 PARRISH ST LAVERGNE TN 37086 |
| PRZEWODEK, JUDITH E | 26152 LA MUERA ST. FARMINGTON HILLS MI 48334 |
| PSH CONSULTING LTD | NO 1 THE COURTYARD DENMARK STREET WOKINGHAM RG40 2AZ GREAT BRITAIN |
| PSI | 2301 YALE BLVD SE ALBUQUERQUE NM 87106 |
| PSNC ENERGY | PO BOX 100256 COLUMBIA SC 29202-3256 |
| PSYCHIC BUNNY | PSYCHIC BUNNY LLC 453 S SPRING ST 90013 LOS ANGELES CA 90013 |
| PSYCHIC BUNNY LLC | 453 S SPRING ST 90013 LOS ANGELES CA 90013 |
| PSYCHIC BUNNY LLC | 453 SOUTH SPRING AVE #922 LOS ANGELES CA 90013 |
| PSYCHOMETRICS CANADA LTD | 7125 77 AVENUE EDMONTON AB T6B 0B5 CANADA |
| PSZENNY, WALTER | 2 SHILLABER ST SALEM MA 01970 |
| PT HARVEST PERDANA KOMPAKINDO | KOMP PERKANTORAN SENTRA JI P JAKARTA 10730 INDONESIA |
| PT IBM INDONESIA | ATTN: PROCUREMENT MANAGER THE LANDMARK CENTRE I JI.JEND. SUDIRMAN NO. 1" JAKARTA 12910 INDONESIA |
| PT KN SIGMA TRANS | GATOT SUBROTO KAV 23 ST JAKARTA INDONESIA |
| PT MOTOROLA INDONESIA | BRI II, SUITE 1001 JI JEND SUDIRMAN KAV. 44 - 46 JAKARTA 10210 INDIA |
| PT NORTEL NETWORKS INDONESIA | LEVEL 8, GRAHA PARAMITA JL. DENPASAR RAYA BLOK D-2 JAKARTA 12940 INDONESIA |
| PT WAHANA CIPTA SINATRIA | 3RD FL., WISMA CORMIC JL. SURYOPRANOTO NO.1-9 JAKARTA 10160 INDIA |
| PT. HARVEST PERDANA KOMPAKINDO | KOMP. PERKANTORAN SENTRA, JL. P. JAYAKARTA NO. 129 JAKARTA 10730 INDIA |
| PTS WIRELESS RESOURCES INC | 10002 6TH STREET, UNIT A RANCHO CUCAMONGA CA 91730 |
| PUBLIALTERNATIVA  JM&M SA DE CV | CALLE 13 NUM 83-A MEXICO CITY DF 04870 MEXICO |
| PUBLIALTERNATIVA  JM&M SA DE CV | CALLE 13 NUM 83-A COLONIA ESPARTACO MEXICO CITY 4870 MEXICO |
| PUBLIC ART FUND | MAYORS OFFICE NEW YORK NY 10007 |
| PUBLIC COMMUNICATIONS SERVICES INC | 11859 WILSHIRE BLVD SUITE 600 LOS ANGELES CA 90025-6621 |
| PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD PO BOX 631116 BALTIMORE MD 21263-1116 |
| PUBLIC KEY PARTNERS | 130B KIFER COURT SUNNYVALE CA 94086 |
| PUBLIC RELATIONS SOCIETY | 33 MAIDEN LANE 11TH FLOOR NEW YORK NY 10038-5150 |
| PUBLIC SERVICE COMPANY OF N.CAROLINA INC | D/B/A PSNC ENERGY - M/C C-222 BANKRUPTCY 220 OPERATION WAY CAYCE SC 29033-3701 |
| PUBLIC SERVICE TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 104 S WINSTON STREET REYNOLDS GA 31076-0397 |
| PUBLIC SERVICE TELEPHONE CO INC | 104 S WINSTON STREET PO BOX 397 REYNOLDS GA 31076-0397 |
| PUBLIC SERVICE TELEPHONE COMPANY | 104 S WINSTON STREET, PO BOX 397 REYNOLDS GA 31076-0397 |
| PUBLIC STORAGE INC | 701 WESTERN AVE SUITE 200 GLENDALE CA 91201-2349 |
| PUBLIC UTILITY DISTRICT NO 1 OF CLARK | COUNTY 1200 FORT VANCOUVER WAY VANCOUVER WA 98663-3508 |

| Claim Name | Address Information |
|------------|---------------------|
| PUBLICITE DE SYMPHOLIES VOCALES | 207 RUE THORNHILL DOLLARD DES ORMEAUX QC H9G 1P8 CANADA |
| PUCAN TRADING | 9651 SE 125TH AVE DUNNELLON FL 34431-7457 |
| PUCCIARELLI, VINCENT | 1205 N BRIAR RD MUNCIE IN 47304 |
| PUCH, DENINE | 311 INDEPENDENCE STREET SPRINGFIELD TN 37172 |
| PUCKETT, BRENDA J | 617 ROXBORO RD OXFORD NC 27565 |
| PUCKETT, CATHY B | 4512 HOLLOMAN RD DURHAM NC 27703 |
| PUCKETT, DANIEL | 128 SPRINGBERRY LN. CHAPEL HILL NC 27517 |
| PUCKETT, DENISE B | 4139 FLATROCK DR LITHONIA GA 30058 |
| PUCKETT, EVA | 4985 BOULDERCREST ROAD ELLENWOOD GA 30294 |
| PUCKETT, ROBIN | 507 STONEBRIDGE DR ROCKWALL TX 75087 |
| PUCKETT, WILLIAM | 2645 NEW OXFORD DR APEX NC 27502 |
| PUDDUPAKKAM, SANDEEP | 35609 DEE PLACE FREMONT CA 94536 |
| PUDOTA, PURNIMA | 4129 MANE DR SACHSE TX 750484285 |
| PUDOTA, PURNIMA | 4129 MANE DR SACHSE TX 750484286 |
| PUENT, KEVIN | 615 ROSE DRIVE BENICIA CA 94510 |
| PUERTO RICO DEPARTMENT OF THE TREASURY | P. O. BOX 9022501 SAN JUAN PR 00902-2501 |
| PUERTO RICO DEPARTMENT OF THE TREASURY | SAN JUAN PR 00902-2501 |
| PUERTO RICO DEPARTMENT OF TREASURY | PR |
| PUERTO RICO DEPT OF LABOR AND HUMAN | RESOURCES, EDIFICIO PRUDENCIO RIVERA MARTINEZ, 505 MUNOZ RIVERA AVENUE G.P.O. BOX 3088 HATO REY PR 00918 |
| PUERTO RICO TELEPHONE | PO BOX 71535 SAN JUAN PR 00936-8635 |
| PUERTO RICO TELEPHONE COMPANY | PO BOX 71535 SAN JUAN 00936-8635 PUERTO RICO |
| PUERTO RICO TELEPHONE COMPANY INC. | 1515 ROOSEVELT AVENUE SAN JUAN PUERTO RICOƒ |
| PUETT, WILLIAM B | 2313 DREYFUS CT GARNER NC 27529 |
| PUETZER, ANDREW | 916 MIDDLE GROUND AVENUE ROLESVILLE NC 27571 |
| PUFPAFF, MICHAEL | 2029 SHADOW CREEK DR RALEIGH NC 27604 |
| PUGA, DAVID | 16517 MONTGOMERY COURT FONTANA CA 92336 |
| PUGET SOUND POWER & LIGHT AND AFFILIATED | COMPANIES PO BOX 90868 BELLVUE WA 98009-0868 |
| PUGH, REGINALD | 117 TIMBERBLUFF LN MURPHY TX 75094 |
| PUGH, ROBERT | 7204 ELECTRA DRIVE RALEIGH NC 27607 |
| PUGLIA, FRANK C | 4617 LAWSON CT. PLANO TX 75093 |
| PUJARA, KIRTIKUMAR | 1750 KANSAS COURT ALLEN TX 75013 |
| PULAKHANDAM, VIKRAM | DEPT 6810/GOLF PO BOX 13955 RTP NC 27709 |
| PULANCO, VALENTINO | 117 WALDEN GREEN DRIVE RAEFORD NC 28376 |
| PULASKI COUNTY OF | 143 3RD ST NW STE 1 PULASKI VA 24301-4900 |
| PULASKI COUNTY TAX COLLECTOR | PO BOX 8101 LITTLE ROCK AR 72203-8101 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203-8101 |
| PULASKI COUNTY TREASURER | PO BOX 430 LITTLE ROCK AR 72203-8101 |
| PULASKI WHITE RURAL TELEPHONE COMPANY | 5573 S US HWY 35, PO BOX 338 STAR CITY IN 46985-0338 |
| PULASKI WHITE RURAL TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER 5573 S US HWY 35 STAR CITY IN 46985-0338 |
| PULASKI WHITE RURAL TELEPHONE COOP | 5573 S US HWY 35 PO BOX 338 STAR CITY IN 46985-0338 |
| PULASKI, LOUIS A | 13218 45TH AVE W MUKILTEO WA 98275 |
| PULEJO, GINO | 2405 CORBY DR. PLANO TX 75025 |
| PULEJO, JOSEPH | 3508 GINGER COURT MCKINNEY TX 75070 |
| PULEO, FRANK N | 23 RAYBURN DR MILLBURY MA 01527 |
| PULIDO, NICOLAS | 11043 BOWEN CT LAS VEGAS NV 891352242 |
| PULIDO, NICOLAS | 4737 STAVANGER LN LAS VEGAS NV 89147-6045 |
| PULITZER PUBLISHING COMPANY DBA THE ST. | LOUIS POST-DISPATCH 900 NORTH TUCKER BOULEVARD ST. LOUIS MO 63101-1099 |

| Claim Name | Address Information |
|---|---|
| PULLEY, BETTE J | 24 LONGVIEW TERRACE KENNEBUNK ME 04043 |
| PULLIAM, J. | 6311 SOUTH 298TH PL. AUBURN WA 98001 |
| PULLIAM, KIMBERLY | P O BOX 317 CREEDMOOR NC 27522 |
| PULLIN, FRED | 2906 YORKSHIRE CT SOUTHLAKE TX 76092 |
| PULLIN, JOHN | 15 ICE HOUSE DR STEWARTSTOWN PA 17363 |
| PULS, JON | 423 CORONADO KINGMAN KS 67068 |
| PULSE ENGINEERING INC | 12220 WORLD TRADE DRIVE SAN DIEGO CA 92128-3797 |
| PULSE MOBILE LLC | GINNY WALTER LORI ZAVALA 642 NORTH MARINE CORPS DRIVE TAMUNING 96913 GUAM |
| PULSE MOBILE LLC | 642 NORTH MARINE CORPS DRIVE TAMUNING 96913 GUAM |
| PULSE, ROBERT O | HC67 BOX 720 CANADIAN OK 74425 |
| PUM, GREGORY S | 97 KINMONT DR ROCHESTER NY 14612 |
| PUND, CAROLYN B | 3255 TREBOL LN SAN JOSE CA 95148 |
| PUND, CAROLYN BAJARIN | 3255 TREBOL LN SAN JOSE CA 95148 |
| PURCELL, DERRICK | 2612 GROSS AVENUE WAKE FOREST NC 27587 |
| PURCELL, JAMES | 7170 WYNFIELD CT CUMMING GA 30040 |
| PURCELL, PETER D | 6420 E TROPICANA AVE UNIT 168 LAS VEGAS NV 89122 |
| PURCELL, TREV A | 18840 E KENT PLACE AURORA CO 80013 |
| PURDON, WILLIAM | 7002 ROCKY TOP CR DALLAS TX 75252 |
| PURDUM, LEONA | 2532 N. FOURTH STREET #335 FLAGSTAFF AZ 86004 |
| PURDUM, LEONA | PMB 335 2532 N 4TH ST FLAGSTAFF AZ 86004-3712 |
| PURITANO, VINCENT | 4211 CORDELL STREET ANNANDALE VA 22003-3449 |
| PURITY DAIRIES INC | MSC 410497 PO BOX 415000 NASHVILLE TN 37241-5000 |
| PURITY DAIRIES INC | MSC 410600 PO BOX 415000 NASHVILLE TN 37241-5000 |
| PURL, O CARINE | 409 WORCESTER WAY RICHARDSON TX 75080 |
| PURL, RHEA C | 975 FOX MEADOW LANE LAWRENCEVILLE GA 30043 |
| PURNELL, LEONARD B | 812 HOPKINS WAY PLEASANTON CA 94566 |
| PUROLATOR COURIER LTD. | 5995 AVEBURY ROAD MISSISSAUGA ON L5R3T8 CANADA |
| PURSELL, ALAN | 8025 GARDNER DR. ALPHARETTA GA 30004 |
| PURVIS COMMUNICATIONS INC | 3510 UNIVERSITY DRIVE DURHAM NC 27707-2658 |
| PURVIS, LISA | 100 FIELDSPRING LANE RALEIGH NC 27606 |
| PURVIS, LISA | LISA PURVIS 100 FIELDSPRING LANE RALEIGH NC 27606 |
| PURYEAR, ANTHONY L | 2 VERSAGGI DRIVE ST. AUGUSTINE FL 32080 |
| PURYEAR, ELIZABETH | 8519 GRASSY CREEK RD OXFORD NC 27565 |
| PURYEAR, SHANNON M | 4689 CLAYTON RD ROUGEMONT NC 27572 |
| PUTANO JR, PETER J | 745 SHELLBORNE DR TRACY CA 95376 |
| PUTMAN, KEITH A | 182 PINEHILL LK RD HORTON MI 49246 |
| PUTMAN, ROBERT | 301 E F ST BUTNER NC 275092050 |
| PUTMAN, ROBERT | 2681 SAM MOSS HAYES RD CREEDMOOR NC 27522-9341 |
| PUTNAM INVESTMENTS INC. AND ITS | SUBSIDIARIES ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM, BONNIE B | 1908 CEDAR ST DURHAM NC 27707 |
| PUTNAM, KENNETH | 39 WYMAN TRAIL MOULTONBOROUGH NH 03254 |
| PUTNAM, KENNETH | 39 WYMAN TRL MOULTONBORO NH 032544934 |
| PUTNAM, KENNETH | 39 WYMAN TRL MOULTONBORO NH 32544934 |
| PUVVADA, RAMESH BABU | 4544 CHEENEY STREET SANTA CLARA CA 95054 |
| PWB INTERCONNECT SOLUTIONS INC | 103-235 STAFFORD ROAD WEST NEPEAN ON K2H 9C1 CANADA |
| PWC | PRICEWATERHOUSECOOPERS LLP ROYAL TRUST TOWER SUITE 3000 TORONTO M5K 1G8 CANADA |
| PWC | 22 EL NASR ST,MAADI,CAIRO,EGYPT EGYPT |
| PYATT, APRIL | 105 HIDDEN SPRINGS DRIVE DURHAM NC 27703 |
| PYATT, CHRISTOPHER | 5214 GRANDVIEW DRIVE INDIANAPOLIS IN 46228 |

| Claim Name | Address Information |
|---|---|
| PYLE, MARK | 3918 COMPTON DR RICHARDSON TX 75082 |
| PYLE, MARK | MARK PYLE 3918 COMPTON DR RICHARDSON TX 75082 |
| PYLES, DORIS A | 8339 ST. DANASUS DR NASHVILLE TN 37211 |
| PYLES, HERBERT M | 1428 THIES DRIVE PASADENA MD 21122 |
| PYLON ELECTRONIC INC | COMPOWER SYSTEMS INC 118 TIFFIELD RD TORONTO ON M2V 5N2 CANADA |
| PYLON ELECTRONICS INCORPORATED | 147 COLONNADE RD OTTAWA ON K2E 7L9 CANADA |
| PYMATUNING INDEPENDENT TELEPHONE CO | 5 EDGEWOOD DR GREENVILLE PA 16125-7205 |
| PYRAMID COMMUNICATION SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 2009 MCKENZIE DR CARROLLTON TX 75006-8408 |
| PYRAMID COMMUNICATION SERVICES INC | 2009 MCKENZIE DR STE 130 CARROLLTON TX 75006-8408 |
| PYRAMID RESEARCH INC | 10 CANAL PARK STE 201 CAMBRIDGE MA 21412250 |
| PYRAMID RESEARCH INC | 10 CANAL PARK CAMBRIDGE MA 02141-2128 |
| PYRAMID TECHNOLOGY SERVICES INC | 10 RIVERBANK RD MAYNARD MA 01754-1564 |
| Q MEDIA SOLUTIONS | DEPT LA 22563 PASADENA CA 91185-2563 |
| Q TRADE INVESTOR | 1920 - 505 BURRARD ST VANCOUVER BC V7X 1M6 CANADA |
| Q-MEDIA SERVICES | PO BOX 94257 SEATTLE WA 98124-6557 |
| Q.I.S., LTD. | P.O.B 26 KATZRIN RAMAT HAGOLAN 12900 ISRAEL |
| Q1 LABS INC | 890 WINTER STREET WALTHAM MA 02451-1493 |
| Q1 LABS INC | 890 WINTER STREET, SUITE 230 WALTHAM MA 02451-1493 |
| QA SYSTEMS, INC. | 5000 BURLESON RD AUSTIN TX 78744-1214 |
| QADRI, REHAN | 930 CLEAR CREEK CANYON DR DIAMOND BAR CA 91765 |
| QANTOM SOFTWARE PVT LTD | NO 72/1B, 2ND FLOOR, KH PLAZA KANAKAPURA MAIN RD, JP NAGAR BANGALORE 560078 INDIA |
| QCC COMMUNICATIONS CORP | 207-116 RESEARCH DRIVE SASKATOON SK S7N 3R3 CANADA |
| QCSYSTEMS INC | 4009 CLIPPER COURT FREMONT CA 94538 |
| QDATA INC | 6 SHIELDS COURT MARKHAM ON L3R 4S1 CANADA |
| QDI, LLC | 10127 WHISPER POINTE DR TAMPA FL 33647 |
| QED INTELLECTUAL PROPERTY LIMITED | HAYES MIDDLESEX UB3 1HH UNITED KINGDOM |
| QI, JIANXIN | 11006 TREE SHADOW LN FRISCO TX 75035 |
| QIAGEN INC | 28159 AVENUE STANFORD SANTA CLARITA CA 91355-1106 |
| QIAN, HAIBO | 3808 PILOT DR PLANO TX 75025 |
| QIAN, KUN | 3712 NASH LN PLANO TX 75025 |
| QIN, HONGYUAN | 1402-1600 SANDHURST CIRCLE TORONTO ON M1V2L4 CANADA |
| QMI-SAI GLOBAL | 20 CARLSON COURT SUITE 100 TORONTO ON M9W 7K6 CANADA |
| QNX SOFTWARE SYSTEMS LTD | 175 TERRENCE MATTHEWS CRESCENT KANATA ON K2M 1W8 CANADA |
| QOPTICS | 15236 NW GREENBRIER PKWY, STE 210 BEAVERTON OR 97006-5764 |
| QOS CORP | KRISTEN SCHWERTNER JOHN WISE 7035 ORANGETHORPE AVE BUENA PARK CA 90621-3351 |
| QOS CORP | 7035 ORANGETHORPE AVE UNIT H BUENA PARK CA 90621-3351 |
| QOS TELESYS | 7035 ORANGETHORPE AVE UNIT H BUENA PARK CA 90621-3351 |
| QOVIA INC | 7470 NEW TECHNOLOGY WAY, SUITE E FREDERICK MD 21703-9461 |
| QOVIA, INC. | 7470 NEW TECHNOLOGY WAY FREDERICK MD 21703-9446 |
| QSM INC | QUANTITATIVE SOFTWARE MGMT INC 2000 CORPORATE RIDGE MCLEAN VA 22102 |
| QU, JINGLING | 6 AZALEA COURT, APT I ACTON MA 01720 |
| QU, JINGLING | 3160 WEST SPRINGS DR APT C ELLICOTT CITY MD 21043-3266 |
| QU, LUNGUANG | 6227 SPENCERS GLEN WAY SUGAR LAND TX 77479 |
| QU, YANPING | 40414 LA JOLLA CT FREMONT CA 94539 |
| QUACH, HENRY | 5908 SUMMERWOOD DRIVE GRAND PRAIRIE TX 75052 |
| QUACKENBOS, DAVID M | 94-45 PARK LANE SOUTH WOODHAVEN NY 11421 |
| QUACKENBUSH, ALAN | 420 GERONA ROAD ST. AUGUSTINE FL 32086 |
| QUACKENBUSH, REYNE | 87 HARDING AVE PARLIN NJ 08859 |

| Claim Name | Address Information |
| --- | --- |
| QUAD/GRAPHICS INC | N63 W 23075 MAIN ST N63W SUSSEX WI 53089 |
| QUADRO | QUADRO SERVICES LLC PO BOX 676 NEW YORK NY 10101 |
| QUADRO SERVICES LLC | PO BOX 676 NEW YORK NY 10101 |
| QUADRO SERVICES LLC | PO BOX 676, RADIO CITY STATION NEW YORK NY 10101 |
| QUADROS, NANCY J | 3564 TORINO WAY CONCORD CA 94518 |
| QUAGLIA, MICHAEL | 189 LITTETON RD UNIT 47 CHELMSFORD MA 01824-2657 |
| QUAIL ELECTRONICS INC | 2171 RESEARCH DRIVE LIVERMORE CA 94550-3805 |
| QUALCOMM | 5775 MOREHOUSE DRY SAN DIEGO CA 92121 |
| QUALCOMM | 10675 SORRENTO VALLEY ROAD SAN DIEGO CA 92121 |
| QUALCOMM | 6455 LUSK BOULEVARD SAN DIEGO CA 92121 |
| QUALCOMM | 5775 MOREHOUSE DRIVE SAN DIEGO CA 92121-1714 |
| QUALCOMM INC | FILE NO 56220 LOS ANGELES CA 90074-6220 |
| QUALCOMM INC | 5775 MOREHOUSE DRIVE SAN DIEGO CA 92121-1714 |
| QUALCOMM INCORPORATED | 5775 MOREHOUSE DRY SAN DIEGO CA 92121 |
| QUALCOMM INCORPORATED | GINNY WALTER LORI ZAVALA 5775 MOREHOUSE DR SAN DIEGO CA 92121-1714 |
| QUALEX INC | 4020 STIRRUP CREEK DR STE 100 DURHAM NC 277038998 |
| QUALITECH TELECOM CONSULTING LLC | 4013 HIDALGO DR SUITE 101 PLANO TX 75074-7920 |
| QUALITY CASES & CONTAINERS LLC | 1315 EXCHANGE DR RICHARDSON TX 75081 |
| QUALITY CIRCUIT ASSEMBLY INC | 1709 JUNCTION COURT NO 380 SAN JOSE CA 95112 |
| QUALITY COMPONENTS AND SYSTEMS | PTE LTD 3051A UBI ROAD SINGAPORE 408705 SINGAPORE |
| QUALITY GROUP | THE QUALITY GROUP INC 5825 GLENRIDGE DR SUITE 3-10 ATLANTA GA 30328-5399 |
| QUALITY LOGIC INC | 5401 TECH CIRCLE MOORPARK CA 93021 |
| QUALITY MANAGEMENT INSTITUTE | 20 CARLSON COURT, SUITE 100 TORONTO ON M9W 7K6 CANADA |
| QUALITY MANAGEMENT INSTITUTE | 20 CARLSON COURT TORONTO ON M9W 7K6 CANADA |
| QUALITY MANAGEMENT INSTITUTE | PO BOX 311116 DETROIT MI 48231 |
| QUALITY TECHNOLOGY SERVICES | 300 SATELLITE BLVD SUWANEE GA 30024 |
| QUALITYLOGIC INC | 5401 TECH CIRCLE MOORPARK CA 93021-1793 |
| QUALTEK ELECTRONICS CORP | 7675 JENTHER DRIVE MENTOR OH 44060-4872 |
| QUALTRICS | 1361 LAKEVIEW DRIVE PROVO UT 84604 |
| QUAMMEN, SANDRA K | 814 9TH AVE SO HOPKINS MN 55343 |
| QUAN, EDMOND | 7760 MCCALLUM BLVD APT 19121 DALLAS TX 75252 |
| QUAN, MY DUC | 1560 WALNUT GROVE AV CA 95126 |
| QUANTA LABORATORIES | 3199 DE LA CRUZ BOULEVARD SANTA CLARA CA 95054-2483 |
| QUANTA LABORATORIES INC | 3199 DE LA CRUZ BOULEVARD SANTA CLARA CA 95054-2483 |
| QUANTA MICROSYSTEMS INC | 5FNO.188 WENHWA 2ND RD KUEISHAN HSIANG TAOYUAN SHIEN 333 TAIWAN |
| QUANTAIMAGE CORPORATION | 25B STREET BURLINGTON MA 01803 |
| QUANTITATIVE SOFTWARE MANAGEMENT | 2000 CORPORATE RIDGE SUITE 900 MCLEAN VA 22102 |
| QUANTUM BUSINESS ENGINEERING | 90 CARR 165 TORRE II #504 SAN JUAN 00968-8058 PUERTO RICO |
| QUANTUM BUSINESS ENGINEERING | 90 CARR 165 TORRE II #504 SAN JUAN PR 00968-8058 |
| QUANTUM COMPUTING INC. | 7775 BAYMEADOWS WAY STE 250 JACKSONVILLE FL 32256-7501 |
| QUANTUM SCIENTIFIC INC | 5938 AMBLER DR MISSISSAUGA ON L4W 2N3 CANADA |
| QUARDIA INC | 9 LAMPTON CRESCENT MARKHAM ON L6E 1J3 CANADA |
| QUARLES, JERRY | 8125 CLARK RD APT 1203 DALLAS TX 75236 |
| QUARRY | QUARRY INTEGRATED COMMUNICATIONS USA INC 1009 SLATER ROAD DURHAM NC 27703 |
| QUARRY INTEGRATED COMMUNICATIONS | 180 KING STREET SOUTH WATERLOO ON N2J 1P8 CANADA |
| QUARRY INTEGRATED COMMUNICATIONS | USA INC 1009 SLATER ROAD DURHAM NC 27703 |
| QUARRY INTEGRATED COMMUNICATIONS | 1009 SLATER ROAD SUITE 300 DURHAM NC 27703 |
| QUARTEL TECHNOLOGIES (SHENZHEN) | TIAN AN NANYOU INDUSTRIAL PARK NANSHAN SHENZHEN CHINA |
| QUARTEL TECHNOLOGIES (SHENZHEN) CO., | UNIT D FL/4NANYOU TIANAN INDUSTRIAL ZONE RM2207, CNPC TOWER SHENZHEN GUANGDONG |

| Claim Name | Address Information |
|---|---|
| LTD | 518052 CHINA |
| QUASAR INC | 108 WILEY HILLS TRL WOODSTOCK GA 301886224 |
| QUASAR INC. | 108 WILEY HILLS TRAIL WOODSTOCK GA 30188 |
| QUAST, WILLIAM R | 1079 RED OAK DRIVE HARRISON CITY PA 15636 |
| QUATTLEBAUM, SONIA | 1410 WOODVINE WAY ALPHARETTA GA 30005 |
| QUATTRINI LAPRIDA & ASOCIADOS | AV DEL LIBERTADOR 602 BUENOS AIRES 1001 ARGENTINA |
| QUATTRINI LAPRIDA AND ASSOCIADOS | AV. DEL LIBERTADOR 602, 4TH FLOOR BUENOS ARES 1425 ARGENTINA |
| QUATTRUCCI, ERMO | VIA STAZIONE 65 ARCE 3032 ITALY |
| QUAY FIDLER, CRISTAL D | 4564 BYERS RD PERRYSVILLE OH 448649606 |
| QUEBECOR PRINTPAK | GRAFIKOM LP 5 3500 19 STREET NE CALGARY AB T2E 8B9 CANADA |
| QUEEN MARY & WESTFIELD COLLEGE | FINANCE DEPT LONDON E1 4NS GREAT BRITAIN |
| QUEEN S UNIVERSITY | 74 UNION STREET KINGSTON ON K7L 3N6 CANADA |
| QUEEN'S BALLPARK COMPANY, LLC | CITI FIELD FLUSHING NY 11368 |
| QUEENA S GREEN | 7132 GREAT LAUREL DRIVE RALEIGH NC 27616 |
| QUEENS BALLPARK | QUEENS BALLPARK COMPANY LLP CITI FIELD FLUSHING NY 11368 |
| QUEENS BALLPARK COMPANY, L.L.C. | NORTEL NETWORKS INC. ATTN: SENIOR COUNSEL, PROCUREMENT 3500 CARLING AVE. M/S 043/52/F12 OTTAWA ON K2H 8E9 CANADA |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: GENERAL COUNSEL CITI FIELD FLUSHING NY 11368 |
| QUEENS BALLPARK COMPANY, L.L.C. | QUEENS BALLPARK COMPANY, L.L.C. ATTN: SENIOR VICE PRESIDENT OF CORPORATE SALES & SERVICES 123-01 ROOSEVELTS AVE. FLUSHING NY 11368 |
| QUEENS UNIVERSITY | DEPT OF FINANCIAL SERVICES 207 STUART ST RIDEAU BLDG KINGSTON ON K7L 3N6 CANADA |
| QUENTRIS | RUE DE LA FUSEE, 60 BRUSSELS 1130 BELGIUM |
| QUERENGESSER, WILLIAM L | 130 MALAGA PL PANAMA CITY BEACH FL 32413 |
| QUESINBERRY, JOHN | 1384 KNAPP AVENUE MOREHEAD KY 40351 |
| QUESNEL, SARAH | 1981MCGILL COLLEGE AVE SUITE 100 MONTREAL QC H3A 3K3 CANADA |
| QUEST AWARDS INC | 222 PROMENADE DES BOIS RUSSELL ON K4R 1C4 CANADA |
| QUEST DIAGNOSTICS INC | 1290 WALL ST WEST LYNDHURST NJ 07071-3683 |
| QUEST DIAGNOSTICS INCORPORATED | PO BOX 5000 SOUTHEASTERN PA 19398 |
| QUEST FORUM | 101 E PARK BLVD SUITE 220 PLANO TX 75074-5483 |
| QUEST SOFTWARE | THE PRIORY, STOMP ROAD BURNHAM SL1 7LS UNITED KINGDOM |
| QUEST SOFTWARE | PO BOX 51739 LOS ANGELES CA 90051-6039 |
| QUESTAR INFOCOMM INC | 180 E 100 S SALT LAKE CITY UT 84139-1502 |
| QUESTIONMARK | QUESTIONMARK CORP 535 CONNECTICUT AVE NORWALK CT 06854 |
| QUESTIONMARK CORP | 535 CONNECTICUT AVE NORWALK CT 06854 |
| QUESTIONMARK CORPORATION | 535 CONNECTICUT AVE, SUITE 100 NORWALK CT 06854 |
| QUESTRADE INC | 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| QUESTRON, INC. | 6725 SANTA BARBARA CT SUITE 114 ELKRIDGE MD 21075-5852 |
| QUEUEOS LLC | KRISTEN SCHWERTNER PETRA LAWS 166 PARK VIEW RD POUND RIDGE NY 10576-1212 |
| QUEUEOS LLC | 166 PARK VIEW RD POUND RIDGE NY 10576-1212 |
| QUEVEDO, BLANCA | 2805 PARKER AVE. WEST PALM BEACH FL 33405 |
| QUEVEDO, NANCY | 3820 SW 149TH TERRACE MIRAMAR FL 33027 |
| QUEVEDO, NANCY | 3820 SOUTHWEST 149 TERRACE MIRAMAR FL 33027 |
| QUICK EAGLE | PO BOX 10519 SAN JOSE CA 951571519 |
| QUICK EAGLE NETWORKS | DEPT 33268 PO BOX 39000 SAN FRANCISCO CA 94139-3268 |
| QUICK EAGLE NETWORKS | PO BOX 10519 SAN JOSE CA 951571519 |
| QUICK INTERNATIONAL COURIER | P.O BOX 35417 NEWARK NJ 07193-5417 |
| QUICK, AMANDA A | 40066 TREVINO LANE ANITOCH IL 60002 |
| QUICK, JANET | 11103 MAPLE STREET CLEVELAND TX 77328 |
| QUICK, JOHN | 11103 MAPLE STREET CLEVELAND TX 77328 |

| Claim Name | Address Information |
|---|---|
| QUICK, JOHN | 11103 MAPLE ST CLEVELAND TX 773286847 |
| QUICK, JOHN T. | 11103 MAPLE ST. CLEVELAND TX 77328 |
| QUICK, MORRIS B | 3303 W LAKE SHORE DR WONDER LAKE IL 60097 |
| QUICKLOGIC CORP | 1277 ORLEANS DRIVE SUNNYVALE CA 94089-1138 |
| QUICKNET TECHNOLOGIES INC | 520 TOWNSEND STREET, SUITE D SAN FRANCISCO CA 94103-4918 |
| QUICKPARTS | 219 PERIMETER CENTER PARKWAY SUITE 400 ATLANTA GA 30346 |
| QUIDEL CORPORATION | 10165 MCKELLAR COURT SAN DIEGO CA 92121-4201 |
| QUIET WATER ASSOCIATES | 2090 DUNWOODY CLUB DR SUITE 106-258 ATLANTA GA 30350 |
| QUIGLEY, JAMES J | 17941 MADRONE DR LOS GATOS CA 95033 |
| QUIGLEY, MICHAEL J | 36 BURNAP ST WILMINGTON MA 01887 |
| QUIHUIS, ANTHONY | 10100 LOGSDON LANE RALEIGH NC 27615 |
| QUIHUIS, ANTHONY PHILIP | 10100 LOGSDON LANE RALEIGH NC 27615 |
| QUIJANO, CARLOS | 1012 HIGHLAND MEADOWS DRIVE WESTON FL 33327 |
| QUILANTAN, MARY | 502 HAVENWOOD DR MURPHY TX 75094 |
| QUILLEN, JEFF | 1813 HARVEST GLEN DR ALLEN TX 75002-1545 |
| QUILLEN, JEFF | 1704 RICHLAND DRIVE RICHARDSON TX 75081 |
| QUILTY, BRIAN L | 200-61D WOODCROFT PK DURHAM NC 27713 |
| QUINCE, MICHAEL | 3011 SUTTON CT OLD HICKORY TN 37138 |
| QUINLAN, STEPHEN | 434 COUNTRY HOLLOW CT APT F102 NAPLES FL 341046023 |
| QUINLIN, JEFFREY | 1412 ARMSTRONG AVE. STAUNTON VA 24401 |
| QUINN, DANA D | 2417 EVANS DR SILVER SPRING MD 20902 |
| QUINN, GORDON | 3801 ELLINGTON DRIVE PLANO TX 75093 |
| QUINN, JEFF R | RT 1 BOX 93 F.M. 1778 COPEVILLE TX 75121 |
| QUINN, JOSEPH P | 488 LEMONT DR UNTI A-100 NASHVILLE TN 37216 |
| QUINN, MICHAEL J | 86 BRANTWOOD RD WORCESTER MA 01602 |
| QUINN, MICHAEL J | 6 CAROLINE ST # 1 WORCESTER MA 01604-3810 |
| QUINN, RUTH ANNETTE | 2446 QUINN SAWMILL RD PINK HILL NC 28572 |
| QUINN, WANDA | 825 TYLER DEWAR LANE FUQUAY VARINA NC 27526 |
| QUINNELL, BRIAN D | 8526 EAST 204TH STRE ET PRIOR LAKE MN 55372 |
| QUINONES IBARGUEN & LUJAN | DIAGONAL 6 10-01 ZONA 10 TORRE II NIVEL 14 OFC 1402A GUATEMALA GUATEMALA |
| QUINONES, JOAQUIN | 6582 N STEVEN WAY SAN BERNARDINO CA 92407 |
| QUINONES, LUIS | 16300 GOLF CLUB RD APT 418 WESTON FL 33326 |
| QUINONES, NANCY | COND. WILSON CONDADO PLAZA 1418 WILSON ST., APT. 604 SAN JUAN PR 00907 |
| QUINSTREET INC | 1051 EAST HILLSDALE BOULEVARD FOSTER CITY CA 94404 |
| QUINSTREET INC | PO BOX 49316 SAN JOSE CA 95161-9316 |
| QUINTAL, ADIREM | 16517 MONTGOMERY CT FONTANA CA 923362080 |
| QUINTANA, VICTOR | 2808 DOVE CT MCKINNEY TX 75070-4289 |
| QUINTE SAVINGS CREDIT UNION | LIMITED 293 SIDNEY STREET BELLEVILLE ON K8P 3Z4 CANADA |
| QUINTE SECONDARY SCHOOL | 45 COLLEGE STREET WEST BELLEVILLE ON K8P 2G3 CANADA |
| QUINTERO JR, WILLIAM | 81 SQUIRRELS HEATH ROAD FAIRPORT NY 14450 |
| QUINTUM | QUINTUM TECHNOLOGIES LLC 71 JAMES WAY EATONTOWN NJ 07724-2272 |
| QUINTUM TECHNOLOGIES | 14 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| QUINTUM TECHNOLOGIES INC | KRISTEN SCHWERTNER PETRA LAWS 71 JAMES WAY EATONTOWN NJ 07724-2272 |
| QUINTUM TECHNOLOGIES LLC | 71 JAMES WAY EATONTOWN NJ 07724-2272 |
| QUINTUM TECHNOLOGIES LLC | 71 JAMES WAY EATONTOWN NJ 08867 |
| QUIRK, DARBY R | 7316 TANBARK WAY RALEIGH NC 27615 |
| QUIRK, WILLIAM T | 3980 SHARILANE ST. STRASBURG CO 80136 |
| QUIROZ, SANTA V | 10867 VIA LOS NARCIS APT. C SAN DIEGO CA 92129 |
| QUISLEX | QUISLEX INC 29 BROADWAY NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| QUISLEX INC | 29 BROADWAY NEW YORK NY 10006 |
| QUISLEX INC | 29 BROADWAY, SUITE 2100 NEW YORK NY 10006 |
| QUON, JULIE | 310 COMMANDER LANE REDWOOD CITY CA 94065 |
| QUON, JULIE W | 310 COMMANDER LANE REDWOOD CITY CA 94065 |
| QUORUM INTERNATIONAL LIMITED | THISTLE HOUSE HAMILTON HM 11 BERMUDA |
| QURESHI, NADEEM | 4301 CUTTER SPRINGS CT. PLANO TX 75024 |
| QVOX | QVOX VOICEWORKS 27 TALL PINES LANE NESCONSET NY 11767 |
| QVOX VOICEWORKS | 27 TALL PINES LANE NESCONSET NY 11767 |
| QWEST | 5325 ZUNI DENVER CO 80202 |
| QWEST | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST | PO BOX 173638 DENVER CO 80217-3638 |
| QWEST | PO BOX 173821 DENVER CO 80217-3821 |
| QWEST | 5325 ZUNI ST DENVER CO 80221 |
| QWEST | QWEST PO BOX 29040 PHOENIX AZ 85038-9040 |
| QWEST | PO BOX 29060 PHOENIX AZ 85038-9060 |
| QWEST | PO BOX 29040 PHOENIX AZ 850389040 |
| QWEST | PO BOX 52187 PHOENIX AZ 85072-2187 |
| QWEST | PO BOX 91154 SEATTLE WA 98111-9254 |
| QWEST | QWEST PO BOX 91154 SEATTLE WA 98111-9254 |
| QWEST | PO BOX 91155 SEATTLE WA 98111-9255 |
| QWEST | QWEST PO BOX 91155 SEATTLE WA 98111-9255 |
| QWEST BUSINESS RESOURCES INC | 700 WEST MINERAL AVENUE LITTLETON CO 80120 |
| QWEST BUSINESS RESOURCES INC | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST BUSINESS RESOURCES INC | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST COMMUNICATION COMPANY, LLC | C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ REED SMITH LLP 1201 N. MARKET ST., SUITE 1500 WILMINGTON DE 19801 |
| QWEST COMMUNICATIONS | 7931 SOUTH BROADWAY #103 LITTLETON CO 80122 |
| QWEST COMMUNICATIONS | 1801 CALIFORNIA ST, 19TH FLOOR DENVER CO 80202 |
| QWEST COMMUNICATIONS COMPANY, LLC | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST COMMUNICATIONS CORP | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST COMMUNICATIONS CORP | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST COMMUNICATIONS CORP | 5325 ZUNI ST DENVER CO 80221 |
| QWEST COMMUNICATIONS CORP | PO BOX 52187 PHOENIX AZ 85072-2187 |
| QWEST COMMUNICATIONS CORP. | JONATHAN HATHCOTE MICHAEL TEIS 555 17TH ST SUITE 1100 DENVER CO 80202-3910 |
| QWEST COMMUNICATIONS CORP. | 555 17TH ST SUITE 1100 DENVER CO 80202-3910 |
| QWEST COMMUNICATIONS CORPORATION | 555 SEVENTEENTH STREET, SUITE 1000 DENVER CO 80202 |
| QWEST COMMUNICATIONS INTERNATIONAL, INC. | C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK REED SMITH LLP 1201 N. MARKET STREET, SUITE 1500 WILMINGTON, DE 19801 |
| QWEST COMMUNICATIONS INTL INC | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST COMMUNICATIONS INTL INC | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST CORP | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST CORP | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST CORPORATION | C/O KURT F GWYNNE & J.C. FALGOWSKI, ESQ. REED SMITH LLP 1201 N. MARKET ST. SUITE 1500 WILMINGTON DE 19801 |
| QWEST CORPORATION | 8955 E. NICHOLS AVE ENGLEWOOD CO 80112 |
| QWEST CORPORATION | 700 WEST MINERAL AVENUE LITTLETON CO 80120 |
| QWEST CORPORATION | ATTN: LAB DIRECTOR 700 WEST MINERAL AVENUE LITTLETON CO 80120 |
| QWEST CORPORATION | ATTN PIETER POLL VP OF TECH SELECTIO 1801 CALIFORNIA STREET, 51ST FLOOR DENVER CO 80202 |
| QWEST CORPORATION | 1801 CALIFORNIA STREET, H1005 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST CORPORATION | C/O LEAD FIN/BUSINESS ANALYST QWEST CORP 1801 CALIFORNIA STREET, H1005 COG6.09 DENVER CO 80202-2658 |
| QWEST CORPORATION  (EDI) | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA STREET DENVER CO 80202-2658 |
| QWEST CORPORATION  (EDI) | 1801 CALIFORNIA STREET DENVER CO 80202-2658 |
| QWEST CORPORATION (FKA US WEST) | 1801 CALIFORNIA STREET DENVER CO 80202-2658 |
| QWEST CORPORATION FKA U S WEST | COMMUNICATIONS INC 700 WEST MINERAL AVENUE LITTLETON CO 80120 |
| QWEST CYBER SOLUTIONS | 1899 WYNKOOP STREET, 3RD FLOOR DENVER CO 80202 |
| QWEST GOVERNMENT SERVICES INC | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST GOVERNMENT SERVICES INC | 1801 CALIFORNIA ST SUITE 3800 DENVER CO 80202-2658 |
| QWEST GOVERNMENT SERVICES, INC. | C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK REED SMITH LLP 1201 N. MARKET STREET, SUITE 1500 WILMINGTON, DE 19801 |
| QWEST SERVICES CORPORATION | C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ REED SMITH LLP 1201 N. MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| QWEST TRANSOCEANIC INC | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QX TECHNICAL SERVICES LTD | 1745 BONHILL ROAD #8 MISSISSAUGA ON L5T 1C1 CANADA |
| R ALBERTO VILLARICA | 6416 HICKORY HILL DR PLANO TX 750742078 |
| R G C JENKINS & CO | 26 CAXTON STREET LONDON, ENGLAND SK SW1H ORJ CANADA |
| R G C JENKINS AND CO | 26 CAXTON STREET LONDON SW1H 0RJ GREAT BRITAIN |
| R G C JENKINS AND CO | 26 CAXTON STREET LONDON SW1H 0RJ UNITED KINGDOM |
| R N FUNSTON | 65 GASGA COURT BREVARD NC 28712 |
| R&D CREDIT COALITION | 2020 K STREET NW WASHINGTON DC 20006-1806 |
| R&R HOLDINGS ASIA PACIFIC PTY LTD | PO BOX 6828 BAULKHAM HILLS NS AUSTRALIA |
| R.D.A TELECOMUNICACIONES S.A. DE C.V | ISLA DE GUADALUPE COL LAS QUINTAS 80060 CULICAN, SINALOA MEXICO |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| R.I. DIVSION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| R.I.T.A. | P.O. BOX 89475 CLEVELAND OH 44101-6475 |
| R.J. THOMPSON SECURITIES INC. | 13305 BIRCH DRIVE, SUITE 301 OMAHA NE 68154 |
| R2 NETWORKS INC. | 1233 SOUTH GENE AUTRY TRAIL PALM SPRINGS CA 92264-3531 |
| RAAFLAUB, KURT | 122 SOUTH BROOK PLACE MADISON AL 35758 |
| RABA, VLAD | 870 E. EL CAMINO REAL, APT 326 SUNNYVALE CA 94087 |
| RABAA, MAHA | 2555 MAIN ST APT 3012 IRVINE CA 926143223 |
| RABAGLIA, SOFIA | 345 EAST ROAD BELFORD NJ 07718 |
| RABARSKYI, TARAS | 9A CASTLEBROOK LANE OTTAWA ON K2G5G1 CANADA |
| RABECS, RICHARD C | 6100 RAVENSWICKE TER DAVIE FL 33331 |
| RABILY MANUFACTURING CO LTD | NO 289 HUAXU ROAD QINGPU DISTRICT XUJING TOWN 201702 CHINA |
| RABON, LYNN | 1226 MELISSA DRIVE ROANOKE TX 76262 |
| RABON, LYNN M | 1226 MELISSA DRIVE ROANOKE TX 76262 |
| RACHEL VIENS | 2355 BACHAND CARIGNAN QC J3L 4E9 CANADA |
| RACHEL ZHANG | 4522 SHOREPOINTE WAY SAN DIEGO CA 92130 |
| RACHELLE WELLS HELTON | 659 CARY TOWNE BLVD #263 CARY NC 27511 |
| RACHUBA, LIESL K | 1510 FRANKLIN STREET SANTA CLARA CA 95050 |
| RACIOPPI, CAROLYN | 804 BAYLEY CT BRIDGEWATER NJ 08807 |
| RACKIT TECHNOLOGY CORPORATION | 271 MADISON AVE STE 201 NEW YORK NY 100161001 |
| RACKLEY, TERRY | 4314 KELSON AVE MARIANNA FL 32446-2994 |
| RACKMOUNT SOLUTIONS | 915 S JUPITER RD GARLAND TX 75042 |
| RACZYNSKI, MARK | 5590 TOURNAMENT DRIVE HAYMARKET VA 20169 |
| RACZYNSKI, MARK | MARK RACZYNSKI 5590 TOURNAMENT DRIVE HAYMARKET VA 20169 |
| RAD DATA | RAD DATA COMMUNICATIONS INC 900 CORPORATE DRIVE MAHWAH NJ 07430 |
| RAD DATA COMMUNICATIONS | 24 REOUL WALLENBERG STREET TEL AVIV 89719 ISRAEL |

| Claim Name | Address Information |
|---|---|
| RAD DATA COMMUNICATIONS INC | 24 RAOUL WALLENBERG ST TEL AVIV 69719 ISRAEL |
| RAD DATA COMMUNICATIONS INC | 900 CORPORATE DRIVE MAHWAH NJ 07430 |
| RAD DATA COMMUNICATIONS INC | 900 CORPORATE DRIVE MAHWAH NJ 07430-3611 |
| RAD DATA COMMUNICATIONS LTD | 24 RAOUL WALLENBERG ST TEL AVIV 69719 ISRAEL |
| RADABAH, GADE | 4308 S. STONINGTON LANE SPOKANE WA 99223 |
| RADCLIFFE TELEPHONE COMPANY | 202 ISABELLA ST RADCLIFFE IA 50230-7714 |
| RADCLIFFE, JUDITH E | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616 |
| RADCOM EQUIPMENT INC | 6 FOREST AVENUE PARAMUS NJ 07652-5241 |
| RADELLA, MARJORIE JOYCE | 126 WHITE HAVEN CT MYRTLE BEACH SC 29577 |
| RADER, KEVIN | 9804 FAIRFIELD ROAD HUNTLEY IL 60142 |
| RADESKY, JOHN A | 632 BOUNDS RANCH RD. GUNTER TX 75058 |
| RADFIELD D JUSTICE | 199 S 16TH ST SAN JOSE CA 95112 |
| RADFORD CITY OF | 619 2ND ST RADFORD VA 24141-1453 |
| RADFORD, NICHOLAS | 832 BABOCK COURT RALEIGH NC 27609 |
| RADHAKRISHNAN, SANKARAN | 11 PINE GATE EAST PATCHOGUE NY 11772 |
| RADHAKRISHNAN, SUJITH | 104 GLEN CAIRN CT APEX NC 27502 |
| RADIALL INC | 6825 W GALVESTON STREET STE 11 CHANDLER AZ 85226-2517 |
| RADIANCE COMMUNICATIONS PTE LTD | 1 SERANGOON NORTH AVE 5 #04-01 SINGAPORE 554915 SINGAPORE |
| RADIN, ANDREW A | 2081 PEACHTREE LANE SAN JOSE CA 95128 |
| RADIO ADVISORY BOARD OF CANADA | 116 ALBERT STREET OTTAWA ON K1P 5G3 CANADA |
| RADIO FREQUENCY INTERNATIONAL | 1310 MAIN KIOWA KS 67070 |
| RADIO FREQUENCY OEM LICENSE | 200 POND VIEW DRIVE MERIDEN 6450 |
| RADIO FREQUENCY SYSTEMS | PETER HOLEWINSKI, GLOBAL CREDIT HEAD ALCATEL-LUCENT 600 MOUNTAIN AVENUE 6E210 MURRAY HILL NJ 07974 |
| RADIO FREQUENCY SYSTEMS | ATTN: PETER HOLEWINSKI, GLOBAL HEAD OF CREDIT, ALCATEL LUCENT 600 MOUNTAIN AVE MURRAY HILL NJ 07974 |
| RADIO FREQUENCY SYSTEMS | RFS 200 PONDVIEW DRIVE MERIDEN CT 06450 |
| RADIO FREQUENCY SYSTEMS | 200 PONDVIEW DR MERIDEN CT 06450 |
| RADIO FREQUENCY SYSTEMS | 200 POND VIEW DR MERIDEN CT 064507195 |
| RADIO FREQUENCY SYSTEMS | 29 RESEARCH PARKWAY WALLINGFORD CT 06492-1929 |
| RADIO FREQUENCY SYSTEMS | PO BOX 601000 CHARLOTTE NC 28260-1000 |
| RADIO FREQUENCY SYSTEMS DE MEX | SA DE CV HOMERO 418 6 MEXICO CITY MEXICO |
| RADIO FREQUENCY SYSTEMS DE MEXICO | HOMERO 418 6 MEXICO CITY MEXICO |
| RADIOLOGY ASSOC OF VALDOSTA | 2704 D N.OAK ST. VALDOSTA GA 31604 |
| RADIOMOVIL DIPSA S.A. DE C.V. (TELCEL) | LAGO ALBERTO NO. 366, COL. ANAHUAC, DEL. MIGUEL HIDALGO MEXICO, D.F. 11320 MEXICO |
| RADIOMOVIL DIPSA, S.A. DE C.V. (TELCEL) | LAGO ALBERTO 366, COL. ANAHUAC MEXICO, D.F. 11320 MEXICO |
| RADIRECT INC | 900 CORPORATE DRIVE MAHWAH NJ 07430 |
| RADISYS | RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO OR 97124-5797 |
| RADISYS CORP | PO BOX 952420 ST LOUIS MO 63195 |
| RADISYS CORPORATION | PO BOX 952420 SAINT LOUIS MO 63195 |
| RADISYS CORPORATION | PO BOX 952420 ST LOUIS MO 63195-2420 |
| RADISYS CORPORATION | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| RADISYS CORPORATION | 5445 NE DAWSON CREEK DRIVE HILLSBORO OR 97124 |
| RADISYS CORPORATION | 5445 NE DAWSON CREEK DRIVE HILLSBORO OR 97124-5797 |
| RADISYS CORPORATION | GIOSY MONIZ MARCIN WRONA 5445 NE DAWSON CREEK DR HILLSBORO OR 97124-5797 |
| RADLOFF, CRAIG | 8208 RIVERVIEW LN BROOKLYN PARK MN 55444 |
| RADOACA, VASILE | 5 CORBETT DR BURLINGTON MA 01803 |
| RADOJICIC, MARKO | 1522 VISTA CLUB CIR APT 301 SANTA CLARA CA 95054 |

| Claim Name | Address Information |
|---|---|
| RADOSAVCEV, ARANKA | 1203 CORTE CIELO SAN MARCOS CA 92069 |
| RADTKE, TYLER | 1182 BROADWAY ST #1603 NEW YORK NY 10001 |
| RADULOVICH, MARTHA W | 5029 BOULDER CREEK LANE RALEIGH NC 27613 |
| RADVIEW SOFTWARE INC | PO BOX 673381 DETROIT MI 48267-3381 |
| RADVISION | RADVISION INC 17-17 STATE HIGHWAY 208 FAIR LAWN NJ 07410-2819 |
| RADVISION | 266 HARRISTOWN RD SUITE 201 GLEN ROCK NJ 07452 |
| RADVISION | 266 HARRISTOWN RD GLEN ROCK NJ 07452 |
| RADVISION INC | 17 17 STATE HIGHWAY 208 NORTH FAIR LAWN NJ 07410 |
| RADVISION INC | 17-17 STATE HIGHWAY 208 FAIR LAWN NJ 07410-2819 |
| RADVISION INC | 17-17 STATE HIGHWAY 208, SUITE 300 FAIR LAWN NJ 07410-2819 |
| RADVISION INC | 266 HARRISTOWN ROAD GLEN ROCK NJ 07452 |
| RADWAN, MIKE | 12442 PAWLEYS MILL CIRCLE RALEIGH NC 27614 |
| RADWAN, MIKE | PO BOX 98441 RALEIGH NC 27624-8441 |
| RADWARE INC | 575 CORPORATE DRIVE MAHWAH NJ 07430 |
| RADZIEWICZ, EDWIN M | 151 HICKORY ST KEARNY NJ 07032 |
| RAE, BRENDA | 20380 STANTON AVE CASTRO VALLEY CA 94546 |
| RAE-LING LIN YEH | 2143 CHANNEL ISLANDS DR ALLEN TX 75013 |
| RAESIDE, VANCE | 20394 CLIFTONS PT ST STERLING VA 20165 |
| RAF ELECTRONICS HARDWARE INC | 95 SILVERMINE RD SEYMOUR CT 06483-3995 |
| RAFAEL CAMPO ASOCIADOS LTDA | PO BOX 3423 CALLE 114 NO 9-01 TORRE A OF 508 BOGOTA COLOMBIA |
| RAFAEL CAMPO ASOCIADOS LTDA | INDUSTRIAL PROPERTY CALLE 113 NO-7-21 TORRE A OF. 508 BOGOTA COLOMBIA |
| RAFAEL CASELLAS | 10314 XAVIER CT WESTMINSTER CO 80031 |
| RAFAEL ZAMORA | 4110 WEST WHITEWATER AVE. WESTON FL 33332 |
| RAFAEL, ROSE R | 3390 BROOKFIELD DR. LAS VEGAS NV 89120 |
| RAFALKO, JOSEPH P | 2402 MALLOW CT. SCHAUMBURG IL 60194 |
| RAFFERTY, CHUEL | 13255 CARIS CT ALPHARETTA GA 300093249 |
| RAFFERTY, DESMOND | 4736 NW 57TH LN CORAL SPRINGS FL 33067 |
| RAFIQ, ANWAR | 3011 REAGENEA DR WYLIE TX 75098-8913 |
| RAFIQ, MUHAMMAD | 801 LEGACY DRIVE, APT 1117 PLANO TX 75023 |
| RAFOL, YEIRNIE B | 3871 LAKEFIELD DR SUITE 300 SUEANEE GA 30024 |
| RAFT, KATHLEEN A | N. TELECOM, STE C226 1750 112TH AVE., NE BELLEVUE WA 98004 |
| RAGAN, THOMAS G | 106 BARRIER PL PIKEVILLE NC 278639760 |
| RAGAZZI, THOMAS A | 251 SWANLAKE DRIVE PATCHOGUE NY 11772 |
| RAGER, ANTON T | 13120 MOUNTAIN RANCH ROAD LARKSPUR CO 80118 |
| RAGHAVAN, DEEPAK | 4310 BUENA VISTA UNIT 10 DALLAS TX 75205 |
| RAGHAVENDRAN VENKATRAMAN | 995 MASSACHUSETTS AVENUE APT 401 ARLINGTON MA 02476 |
| RAGHUNATH, SATISH | 655 S FAIR OAKS AVE APT B206 SUNNYVALE CA 94086 |
| RAGLAND TELEPHONE COMPANY | 630 MAIN STREET RAGLAND AL 35131 |
| RAGLAND TELEPHONE COMPANY | 630 MAIN STREET, PO BOX 577 RAGLAND AL 35131-0577 |
| RAGLAND TELEPHONE COMPANY INC | 630 MAIN STREET PO BOX 577 RAGLAND AL 35131-0577 |
| RAGLAND, ANNIE MAE | 1500 HENRY HUFF ROAD OXFORD NC 27565 |
| RAGLAND, LEON T | 1205 N ROXBORO ST DURHAM NC 27701 |
| RAGSDALE, BARBARA J | 3284 SUMMER CT W SNELLVILLE GA 30278 |
| RAGSDALE, JAMES | 70 W. CYPRESS ROAD LAKE WORTH FL 33467 |
| RAGSDALE, JAMES S | 70 W. CYPRESS ROAD LAKE WORTH FL 33467 |
| RAGUINI, AMADOR Y | 3266 FLEUR DE LIS CO URT SAN JOSE CA 95132 |
| RAGUSA, MARK | 1620 GREAT WOODS ROAD WAKE FOREST NC 27587 |
| RAGUSA, ROCKY D | P O BOX 212 BUTNER NC 27509 |
| RAHA, DWIJADAS | 4112 CITY OF OAKS WYND RALEIGH NC 27612 |

| Claim Name | Address Information |
| --- | --- |
| RAHDAR, REZA A | 4801 TORY HILL CT PLANO TX 75024 |
| RAHEVAR, RAVINDRASINH | 6595 MONTEZUMA RD APT #26 EAST SAN DIEGO CA 92115 |
| RAHEVAR, RAVINDRASINH | 555 E WASHINGTON AVENUE, APT # 2007W SUNNYVALE CA 94086 |
| RAHEVAR, RAVINDRASINH | 190, RYLAND ST, APT#1314 SAN JOSE CA 95110 |
| RAHIM RAJAB ALI | 79 KAY DRIVE ETOBICOKE ON M9V 4X8 CANADA |
| RAHIM, ZAKI | 125 KELLERHIS DR APEX NC 27502-4192 |
| RAHMAN, KHAN | 14 BLACKBIRD LANE ALISO VIEJO CA 92656 |
| RAHMAN, NENA | 2601 BOGEY WAY APT 301 RALEIGH NC 27603 |
| RAHMAN, SHARIF | 15 MURIEL RD CHELMSFORD MA 01824 |
| RAHMAN-WHITT, HAFEEZAH | 3701 FARMSTONE DR RALEIGH NC 27603 |
| RAHMANI, BABAK T | 15503 COBBLE CREEK LN SAN DIEGO CA 92131-4309 |
| RAHN, BARRY | 5644 SEACLIFFE ROAD COURTENAY BC V9J 1X1 CANADA |
| RAHN, BARRY M | 5644 SEACLIFFE RD. COURTENAY V9J 1X1 CANADA |
| RAILA, JOSEPH V | 7721 SOUTH SPRUCE STREET CENTENNIAL CO 80112 |
| RAILEY, CHRISTOPHER | 5490 LANDSEER WAY CUMMING GA 30040 |
| RAILEY, CHRISTOPHER LEE | 5490 LANDSEER WAY CUMMING GA 30040 |
| RAILSBACK, LARRY D | 1133 LARKSPUR RICHARDSON TX 75081 |
| RAILSBACK, MARGOT | 2605 CONCORD CT MCKINNEY TX 75070 |
| RAIME, JACQUES | 10 DONALD COURT ELMONT NY 11003 |
| RAINBOW, ALAN | 371 HOY RD APT A CORTLAND NY 13045-9150 |
| RAINDROP, JACQUELYN | 351 HOWELL RD SW ATLANTA GA 30331 |
| RAINE, EDWARD | 17 JEFFERSON RD WESTFORD MA 01886 |
| RAINES, CHRISTINE | 4301 TYNE DR DURHAM NC 27703 |
| RAINES, GARY L | 4301 TYNE DR DURHAM NC 27703 |
| RAINES, NAOMI | 1849 HILTONIA CIRCLE WEST PALM BEA FL 33407 |
| RAINFORD SOLUTIONS LTD | RAINFORD HOUSE ST HELENS LA WA11 8LS GREAT BRITAIN |
| RAING, SHERMAN R | 609 CLEARLAKE AVE WEST PALM BEA FL 33401 |
| RAINING DATA | PO BOX 122335 DALLAS TX 753120001 |
| RAINING DATA US INC | PO BOX 122335 DALLAS TX 753120001 |
| RAINING DATA US INC | PO BOX 122335 DALLAS TX 753122335 |
| RAINMAKER SYSTEMS INC | 900 EAST HAMILTON AVE SUITE 400 CAMPBELL CA 95008-0670 |
| RAINMAKER SYSTEMS INC | 1800 GREEN HILLS RD SCOTTS VALLEY CA 95066-4928 |
| RAINS, LOSSIE H | BOX 218 PRINCETON NC 27569 |
| RAJ SHANBHAG | 639 LONSDALE AVE FREMONT CA 94539 |
| RAJA PRASATH | 8 1ST STREET WESTFORD MA 01886 |
| RAJAGOPAL, KRISHNA | 210 ARLINGTON RIDGE RD CARY NC 27513 |
| RAJAGOPALAN, SRINATH | 7017 CANYONBROOK DR PLANO TX 75074 |
| RAJAN, DHARMARAJA | 5020-104 BEAVERBROOK RD RALEIGH NC 27612 |
| RAJAN, NAGA | 134 WHEATON HALL LN TN 37069-4342 |
| RAJAPPAN, RAJESNARI | 649 WELLONS DRIVE CREEDMOOR NC 27522 |
| RAJARSHI SENGUPTA | 5901 MONTROSE RD APT S1608 ROCKVILLE MD 20852-4744 |
| RAJCHEL, JADWIGA T | 5423 N MONITOR CHICAGO IL 60630 |
| RAJCZI, KAREN L | 18187 ZELLA CT LOS GATOS CA 95033 |
| RAJCZI, LOUIS | 18187 ZELLA CT LOS GATOS CA 95033 |
| RAJEN MEHTA | 425 RED CASTLE DR LEWISVILLE TX 75056-5604 |
| RAJENDRA, CATHERINE | 320 KELLY DR NESHANIC STATION NJ 08853 |
| RAJESH POTTI | 6, CONSTANTINE DRIVE NASHUA NH 03062 |
| RAJESH, RAJAMANI | 2412 CASTLEBURG DR APEX NC 27523-5146 |
| RAJGOPALAN RANGARAJAN SATHYA | 180 ALICANTE DR UNIT 220 SAN JOSE CA 95134-1887 |

| Claim Name | Address Information |
|---|---|
| RAJIV SHAH | 2308 HIGH COUNTRY WY PLANO TX 75025 |
| RAJYAGURU, KIRAN | 12645 OXFORDSHIRE CRT. ALPHARETTA GA 30005 |
| RAJYALAKSHMI PEDDI | 1000 ESCALON AVE APT A1002 SUNNYVALE CA 940855105 |
| RAKESH PUNHANI | 631 WINTERGREEN CR NAPERVILLE IL 60540 |
| RAKESH, PUNEET | 8220 BRIDESPRING DR PLANO TX 75025 |
| RAKOUBIAN, MANOUEL | 4330 44TH STREET APT 1D SUNNYSIDE NY 11104 |
| RAKOVCHIK, GENNADY | 6042 BENTWOOD CT DALLAS TX 75252 |
| RALEIGH FAMILY CHIROPRACTIC | 5300 SIX FORKS ROAD SUITE 113 RALEIGH NC 27609 |
| RALEIGH RADIOLOGY ASSOCIATES | PO BOX 12408 ROANOKE VA 24025-2408 |
| RALEIGH RUBBER STAMP & SEAL | PO BOX 26683 1420 BROOKSIDE DR RALEIGH NC 27611 |
| RALEIGH SURGICAL GROUP PA | 2800 BLUE RIDGE RD STE 503 RALEIGH NC 276076477 |
| RALEIGH TAX FORUM | 4001 E CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| RALEIGH, MARK E | 9706 SEATONVILLE RD LOUISVILLE KY 40291 |
| RALPH F PALLESCHI | FLI INVESTORS JERICHO NY 11753-1635 |
| RALPH GIBILISCO | 29 CHELSEA DRIVE OAK RIDGE NJ 07438 |
| RALPH PINI | 851 S MORGAN ST SCIENCE AND EN CHICAGO IL 60607-7042 |
| RALPHS GROCERY COMPANY | 1100 WEST ARTESIA BLVD COMPTON CA 90220-5108 |
| RALSTON, LYNN C | 410 MORTON STREET SMYRNA TN 37167 |
| RAM SOLUTIONS, INC. | 20925 RIDGEVIEW LANE MARENGO IL 60152-8620 |
| RAMACHANDRAN, CHELLAPPAN | 2025 SHENANDOAH DR RALEIGH NC 27603 |
| RAMACHANDRAN, KRITHIKA | 2020 KNIGHTS CT ALLEN TX 75013 |
| RAMACHANDRAN, PADMA | 791 AMSTERDAM RD BRIDGEWATER NJ 08807 |
| RAMACHANDRAN, PADMA | 2424 VOYAGER CR RALEIGH NC 27603 |
| RAMACHANDRAN, VIKRAM | 9 SUNSET WAY TYNGSBORO MA 01879 |
| RAMADAN, AHMED | 203 LYNNFIELD LN GARNER NC 27529 |
| RAMADOSS, REVATHY | 3106 KINGSBURY DRIVE RICHARDSON TX 75082 |
| RAMAHI, ADEL | P.O. BOX 53242 LUBBOCK TX 79453 |
| RAMAMURTHY, VENKATRAMAN | 4508 E LOMAVISTA STREET HIGLEY AZ 85236 |
| RAMAMURTHY, VENKATRAMAN | 4508 E. LOMAVISTA ST. GILBERT AZ 85295 |
| RAMAN, RAVI | 8301 HARPS MILL RD RALEIGH NC 27615 |
| RAMANAN, ASHA | 1421 CAPSTAN DRIVE ALLEN TX 75013 |
| RAMANI, CHANDRA MOULI | 6 LAKESIDE CIR ANDOVER MA 18104315 |
| RAMANI, CHANDRA MOULI | 6 LAKESIDE CIR ANDOVER MA 018104315 |
| RAMASAMY, RAMALAKSHMI | 12 TOMKINS COURT COMMACK NY 11725 |
| RAMASWAMY, KASTURI | 140 JILSTONE COURT DULUTH GA 30097 |
| RAMASWAMY, SHANKAR | 655 S FAIR OAKS AVE APT P311 SUNNYVALE CA 940867890 |
| RAMBARRAN, KHEMRAJ R | 149 GREENVILLE AV JERSEY CITY NJ 07305 |
| RAMBAY, YELITZA | 1575 WINTERBERRY LANE WESTON FL 33327 |
| RAMBAY, YELITZA | 442 SILVER PALM WAY WESTON FL 33327-2476 |
| RAMBEAUT, SANDRA C | 1162 CASH RD CREEDMOOR NC 27522 |
| RAMBO, JANA | 980 VALLEY VIEW DR LEWISVILLE TX 750676140 |
| RAMBO, KENNETH W | 9801 CHANDLER CT DALLAS TX 75243 |
| RAMBO, MICHAEL D | 1102 PLANTATION DR COLLEYVILLE TX 76034 |
| RAMBO, MICHAEL W | 20609 FM 2755 ROYSE CITY TX 75189 |
| RAMCELL INC | GINNY WALTER LINWOOD FOSTER 6915 HARRODSBURG RD NICHOLASVILLE KY 40356-8722 |
| RAMCELL INC | 6915 HARRODSBURG RD NICHOLASVILLE KY 40356-8722 |
| RAMCHARITAR, MAHASE | 128 NEW YORK AVE FREEPORT LONG ISL NY 11520 |
| RAMCO INFOTECH SOLUTIONS LTD. | 3RD FLOOR, PRINCE KUSHAL TOWER 96, ANNA SALAI CHENNAI 600002 INDIA |
| RAMDEEN, PAUL | 1522 AUTUMNMIST DR ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| RAMIN OMID | 3593 AMBER DR SAN JOSE CA 951172907 |
| RAMINENI, RAJA SEKHAR | 3415 GABLES CT CUMMING GA 30041 |
| RAMIREZ III, AGUSTIN | 903 W VIGGO ST HEBBRONVILLE TX 78361 |
| RAMIREZ, ABEL | 368 RECTOR ST., UNIT 503 PERTH AMBOY NJ 08861 |
| RAMIREZ, CARLOS | 8355 ETIWANDA AVE APT F RCH CUCAMONGA CA 917399642 |
| RAMIREZ, CARLOS G | 8355 ETIWANDA AVE APT F RCH CUCAMONGA CA 917399642 |
| RAMIREZ, GINGER K | 2184 LAKEWOOD DR SAN JOSE CA 95132 |
| RAMIREZ, HECTOR | 2125 GLENROY POMONA CA 91766 |
| RAMIREZ, MELISSA | 7011 W PARMER LN APT 623 AUSTIN TX 787296934 |
| RAMIREZ, MELISSA A. | 7011 W. PARMER LN. APT 623 AUSTIN TX 78729 |
| RAMIREZ, NORBERTO | 452 DAVIS AVE STATEN ISLAND NY 10310 |
| RAMIREZ, NORMITA | P.O. BOX 4085 STATION A TORONTO ON M5W 2X6 CANADA |
| RAMIREZ, NORMITTA | PO BOX 4085 STATION A TORONTO ON M5W 2X6 CANADA |
| RAMIREZ, RICARDO | 19326 EUREKA RIVER PLACE WALNUT CA 91789 |
| RAMIRO NAGLES | 2421 ROYAL TROON DR PLANO TX 75025 |
| RAMIUS CORPORATION | 294 ALBERT STREET OTTAWA ON K1P 6E6 CANADA |
| RAMIUS CORPORATION | 294 ALBERT STREET STE 600 OTTAWA ON K1P 6E6 CANADA |
| RAMKELLAWAN, LENWYN | 503 WOODBROOK LANE CANTON GA 30114 |
| RAMLOCHAN, DAVE | 84-22 DANIELS ST BRIARWOOD NY 11435 |
| RAMLOGAN, RAZ | 1194 ALVERNAZ DR SAN JOSE CA 95121 |
| RAMMAHA, RAMI | 48 WASHINGTON ST. #72 SANTA CLARA CA 95050 |
| RAMMOHAN, RADHIKA | 315 OAKMERE DRIVE ALPHARETTA GA 30004 |
| RAMON GARCIA | 236 SABLE PALM WAY DAVIE FL 33325 |
| RAMONDT, PAUL C | 3605 FLORIDA BLVD LAKE PARK FL 33410 |
| RAMOS, ARMANDO | 14930 GLASGOW CT VICTORVILLE CA 92394 |
| RAMOS, CARLOS | 2010 VIA SOLONA SAN CLEMENTE CA 92673 |
| RAMOS, CARLOS | 2529 WHITE CRANE CIR LIVERMORE CA 94550-7125 |
| RAMOS, DOLORES | 510 CARRINGTON DRIVE WESTON FL 33326 |
| RAMOS, FRANCISCO | CALLE  18 NO 1361 PUERTO NUEVO SAN JUAN PR 00920 |
| RAMOS, LAUREN N | 1425 W CYPRESS ST SAN DIMAS CA 91773 |
| RAMOS, LETICIA | 2800 PLAZA DEL AMO APT 478 TORRANCE CA 90503 |
| RAMOS, LETICIA C | 2800 PLAZA DEL AMO UNIT # 478 TORRANCE CA 90503 |
| RAMOS, LUCY C | 1445 NEWHALL ST SANTA CLARA CA 95050 |
| RAMOS, VICTOR | 10412 OWENSMOUTH AVE CA 91311 |
| RAMOS, VICTOR D | 2021 ELDERWAY DR HACIENDA HTS CA 91745 |
| RAMPERSAD, RAVI B | 1376 TROY AVE BROOKLYN NY 11203 |
| RAMPIARAY, MALA | 1257 CHICAGO AVENUE BAY SHORE NY 11706 |
| RAMPOLA, ERWIN | 17595 WICKMAN PLACE SAN LORENZO CA 94580 |
| RAMROOP, LATCHMAN J | 1636 EAST 49 TH ST BROOKLYN NY 11234 |
| RAMSAY, GREGORY B | 10440 CLIOTA ST WHITTIER CA 90601 |
| RAMSAY, JOSEPH R | 87 RUXTON ST UNIONDALE NY 11553 |
| RAMSAYER, CHRISTOPHER | 2011 WATERTON LN APEX NC 27502 |
| RAMSAYER, CHRISTOPHER G. | 2011 WATERTON LANE APEX NC 27502 |
| RAMSEUR, BETTY M | 2404 FIRE LIGHT RD RALEIGH NC 27610 |
| RAMSEY ELECTRONICS | 590 FISHERS STATION DR VICTOR NY 14564 |
| RAMSEY, BARBARA E | 14748 NC 96 NORTH ZEBULON NC 27597 |
| RAMSEY, PRISCILLA P | 3555 VIRGILINA RD ROXBORO NC 27573 |
| RAMSEY, ROBERT E | 186 TURTLE CREEK DR PITTSBORO NC 27312 |
| RAMSEY, SUZANNE L | 5324 DANBURY FOREST DR SPRINGFIELD VA 22151 |

| Claim Name | Address Information |
|---|---|
| RAMSEY, TED B | 3000 ST TROPEZ COURT MCKINNEY TX 75070 |
| RAMU, SUNIL | 2 NEWCASTLE DR, APT #7 NASHUA NH 03060 |
| RAMUNO, RICHARD J | 212 MECHANIC ST UPTON MA 01568 |
| RAMZI MARJABA | 17 APPLEFORD ST GLOUCESTER ON K1J 6V1 CANADA |
| RANA, MASOOM | 2412 HUNTER RUN DR PLANO TX 75025 |
| RANA, USMAN | 339 CLEMENT AVENUE ELMONT NY 11003 |
| RANADE, MILIND | 8404 WARREN PARKWAY UNIT #1632 FRISCO TX 75034 |
| RANADE, MILIND | 3908 CELADINE DRIVE PLANO TX 75093 |
| RANALLO, THERESA J | 15 SKYHAVEN DR E. PATCHOGUE NY 11772 |
| RANAMANBIR PAWAN | 4813 GOLDENEYES LANE MCKINNEY TX 75070 |
| RANCHO SANTIAGO COMM COLLEGE DIST | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2323 N BROADWAY SANTA ANA CA 92706-1606 |
| RANCHO SANTIAGO COMM COLLEGE DIST | 2323 N BROADWAY SANTA ANA CA 92706-1606 |
| RANCHO SANTIAGO COMMUNITY COLLEGE | DISTRICT SEVENTEENTH AT BRISTOL SANTA ANA CA 92706 |
| RAND TECHNOLOGY INC | 15225 ALTON PARKWAY IRVINE CA 92618-2351 |
| RAND TECHNOLOGY INC | 15225 ALTON PARKWAY, SUITE 100 IRVINE CA 92618-2351 |
| RAND TECHNOLOGY INC | 15225 ALTON PARKWAY #100 IRVINE CA 92618-2351 |
| RAND WHITNEY PACKAGING | 150 GORVE STREET WORCESTER MA 01605-1706 |
| RAND, BRET | 484 1/2 E CHUKAR WAY CLIFTON CO 81520 |
| RAND, BRET | 201 MICAH CT FRUITA CO 81521-4700 |
| RAND, MICHAEL | 2713 FRANCIS ROAD ALPHARETTA GA 30005 |
| RANDAL CLAY | 436 FOX TRAIL ALLEN TX 75002 |
| RANDAL RYALS | 320 CENTRAL AVE MENLO PARK CA 94025 |
| RANDALL, GREGORY | 46 POND VLY CIRCLE PENFIELD NY 14526 |
| RANDALL, GREGORY T | 46 POND VLY CIRCLE PENFIELD NY 14526 |
| RANDALL, PHILLIP M | 3700 MASACHUSETTS AVE.  N.W. SUITE 534 WASHINGTON DC 20016 |
| RANDALL, TIM | ATTN: SECURITIES CONTROL 1555 N. RIVERCENTER DR STE 302 MILWAUKEE WI 53212 |
| RANDECKER, RICHARD | 1201 HAMPTON VALLEY ROAD CARY NC 27511 |
| RANDOLPH TELEPHONE COMPANY | 211 W SWANNANOA AVE PO BOX 609 LIBERTY NC 27298-0609 |
| RANDOLPH TELEPHONE MEMBERSHIP CORP | GINNY WALTER LINWOOD FOSTER 3733 OLD COX RD ASHEBORO NC 27205-9400 |
| RANDOLPH TELEPHONE MEMBERSHIP CORP | 3733 OLD COX RD ASHEBORO NC 27205-9400 |
| RANDOLPH, ARTHUR J | P O BOX 151 GREENE ME 04236 |
| RANDOLPH, BONITA A | 616 E KNOX ST APT R DURHAM NC 27701 |
| RANDOLPH, DARRY E | 319 LAWTON ST SW ATLANTA GA 30310 |
| RANDOLPH, DIANE M | 5512 MILLRACE TRAIL RALEIGH NC 27606 |
| RANDOLPH, KELVIN | 221 E HENDRICKS BLVD SO PLAINFIELD NJ 07080 |
| RANDSTAD NORTH AMERICA J.P. AND ITS | AFFILIATES 2015 SOUTH PARK PLACE ATLANTA GA 30330 |
| RANDSTAD NORTH AMERICA LP | 2015 SOUTH PARK PLACE SE ATLANTA GA 30339-2058 |
| RANDY C FORD | 2064 SAILMAKER DRIVE LEWISVILLE TX 75067 |
| RANDY D REYNARD | 24 BRISTOL ST CASTLE ROCK CO 80104 |
| RANDY FORD | 2064 SAILMAKER DRIVE LEWISVILLE TX 75067 |
| RANDY R HEDRICK | 201 WHITE SPRINGS CR RALEIGH NC 27615 |
| RANES, JAKLIN Y | P O BOX 3565 SCOTTSDALE AZ 85271 |
| RANES, JIMMIE D | 3024 BIG LEAF DR. LITTLE ELM TX 75068 |
| RANEY, GROVER E | 807 N. COLLEGE ST. DAWSON TX 76639 |
| RANGANATH RAO | 49104 WOODGROVE COMMON FREMONT CA 94539 |
| RANGANATH RAO | 49002 CINNAMON FERN CMN UNIT 504 FREMONT CA 945398436 |
| RANGANATHAN, MUDUMBAI | 12 FEATHER ROCK PLACE ROCKVILLE MD 20850 |
| RANGE TELEPHONE COOPERATIVE INC | 2325 E FRONT ST PO BOX 127 FORSYTH MT 59327-0127 |
| RANGE TELEPHONE COOPERATIVE LLC | 2325 E FRONT ST, PO BOX 127 FORSYTH MT 59327-0127 |

| Claim Name | Address Information |
|---|---|
| RANGEL JR, JOSE | 1108 BRIDGEWAY LANE ALLEN TX 75013 |
| RANGEL-DEVORE, CECILIA | 1550 NW 128TH DRIVE APT. 106 SUNRISE FL 33323 |
| RANGER, WILLIAM C | 839 S. JACKSON AVE SAN JOSE CA 95116 |
| RANIER, DAVID | 2069 TIPTREE CR ORLANDO FL 32837 |
| RANKIN JR, LAWSON A | 1512 LEANNE CT RALEIGH NC 27606 |
| RANKIN, JOHN H | 88 CRANBROOK DRIVE HAMILTON L9C 4S7 CANADA |
| RANKIN, SHARON E | 2114 PUEBLO DR GARLAND TX 75040 |
| RANKIN, THOMAS | 2005 STERLING SILVER DR. APEX NC 27502 |
| RANNEY, JOSEPH | 40 RAMBLING RD EAST AMHERST NY 14051 |
| RANWEILER, PAUL J | 5230 PARSON AVE NE ST. MICHAEL MN 55376 |
| RAO, KRISHNA | 1930 PALISADE CT ALLEN TX 75013 |
| RAO, SANJAY | 115 MORGANFORD PLACE CARY NC 27518 |
| RAO, SANJAY | 11201 EMERALD CREEK DR RALEIGH NC 27617-8758 |
| RAO, SHARAD V | 2704 POLO LANE PLANO TX 75093 |
| RAO, SREENIVASA | 1431 GLENMOOR WAY SAN JOSE CA 95129-3831 |
| RAO, SREENIVASA V | 1431 GLENMOOR WAY SAN JOSE CA 95129-3831 |
| RAOUF, ABDUL | 22756 HIGHCREST CIR ASHBURN VA 20148-6952 |
| RAPHAEL, JEROME | 250 JEFFERSON AVE HADDONFIELD NJ 08033 |
| RAPHEL, SANDRA | 5350 BURNET RD APT 414 AUSTIN TX 78756-2048 |
| RAPHEL, SANDRA | 8559 N CAPITAL OF TEXAS HWY APT 3118 AUSTIN TX 787598097 |
| RAPHUN, CHARLES | 2109 NANCY ANN DR RALEIGH NC 27607-0949 |
| RAPID ACCESS COMMUNICATION ENTERPRISES, | INC. 17 BARSTOW RD SUITE 401 GREAT NECK NY 11021-2213 |
| RAPID LOGIC | 1040 MARINA VILLAGE PKWY ALAMEDA CA 94501-6443 |
| RAPID SHEET | RAPID SHEET METAL INC 104 PERIMETER ROAD NASHUA NH 03063-1332 |
| RAPID SHEET METAL INC | 104 PERIMETER ROAD NASHUA NH 03063-1332 |
| RAPIDES PARISH SALES TAX FUND | LA |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH SALES & USE TAX DEPARTMENT P.O. BOX 60090 NEW ORLEANS LA 70160 |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH SALES & USE TAX DEPARTMENT P.O. BOX 60090 NEW ORLEANS LA 70160-0090 |
| RAPIDIO TRADE ASSOCIATION | 12343 HYMEADOW DRIVE AUSTIN TX 78750-1878 |
| RAPOSA, DENNIS J | 145 MURIELLE DRIVE SOUTH WINDSOR CT 06074 |
| RAPP, GEORGE D | 77 HEMPSTEAD AVE PITTSBURGH PA 15229 |
| RAPPLEYE, PAUL | 5461 SEARSBURG RD TRUMANSBURG NY 14886 |
| RAPPLEYE, THERESA | 102 MORAY DRIVE RALEIGH NC 27613 |
| RAPPOPORT, HAROLD | 1554 SAN DOLLAR CIR NEPTUNE BEACH FL 32266-3217 |
| RAPTOR SYSTEMS INC | 69 HICKORY DRIVE WALTHAM MA 02154 |
| RAPTOR TECHNOLOGIES INC | 6700 BAUM DR,  SUITE 7 KNOXVILLE TN 37919-7344 |
| RARITAN COMPUTER INC | 400 COTTONTAIL LANE SOMERSET NJ 08873-1238 |
| RASBERRY, KYLE | P O BOX 145 FORRESTON TX 76041 |
| RASCAL-DATACOM, INC. | 1601 N. HARRISON PARKWAY FT. LAUDERDALE FL 33323-2899 |
| RASEY, ROGER A | 1167 HERBERT ST MARION OH 43302 |
| RASH, TIMOTHY A | 461 KNOB HILL WEST COLUMBUS OH 43228 |
| RASHAAD, PAMELA | 165 W 127TH ST #3K NEW YORK NY 10027 |
| RASHMI VERMA | 3998 HAMILTON PARK DR SAN JOSE CA 95130 |
| RASMUS, JOHN J | 211 DUXBURY CT SAN RAMON CA 94583 |
| RASMUS, PEGGY | 104 BENEDETTI CT. CARY NC 27513 |
| RASMUS, PHILIP F | 3205 TWIN LEAVE DR RALEIGH NC 27613 |
| RASMUSON, AMY | 702 WINTERWOOD GARLAND TX 75044 |
| RASMUSON, SCOTT | 702 WINTERWOOD CT. GARLAND TX 75044 |

| Claim Name | Address Information |
| --- | --- |
| RASMUSON, SCOTT | SCOTT RASMUSON 702 WINTERWOOD CT. GARLAND TX 75044 |
| RASMUSSEN, DONALD | 1608 S CENTER SIOUX FALLS SD 57105 |
| RASTAR INC | 2305 S 1070 W SALT LAKE CTY UT 841191564 |
| RATCHFORD, MONROE | 2908 NICELY COURT DUMFRIES VA 22026 |
| RATCLIFF, ELOISE | 837 FRIAR TUCK ROAD RALEIGH NC 27610 |
| RATCLIFF, JOYCE M | 2329 AVENUE Z RIVIERA BEACH FL 33404 |
| RATCLIFF, TERESA F | 500 CHEYENNE BLVD #1 88 MADISON TN 37115 |
| RATEINTEGRATION INC | 7918 JONES BRANCH DRIVE., SUITE 100 MCLEAN, VA 22102 |
| RATES TECHNOLOGY INC. | SUITE 326 222 MIDDLE COUNTRY ROAD SMITHTOWN NY 11787-2814 |
| RATH & STRONG | 1666 MASSACHUSETTS AVE STE 17 LEXINGTON MA 24205313 |
| RATH & STRONG | AON CONSULTING PO BOX 93736 CHICAGO IL 60673-3736 |
| RATH & STRONG | AON CONSULTING PO BOX 100137 PASADENA CA 91189-0137 |
| RATHBONE, BARRY J | 60 HORNOT CIRCLE ASHEVILLE NC 28806 |
| RATHBUN, HAROLD | 1389 BELLEVILLE WY SUNNYVALE CA 94087 |
| RATHINAM, CAROLINE JAYA | 7012 RAMBLING HILLS DR MORRISVILLE NC 275609305 |
| RATHMELL, MICHAEL | 2409 275TH STREET WASHINGTON IA 52353 |
| RATINOFF, LUCIA C | 16539 NE 16TH ST PEMBROKE PINES FL 33028 |
| RATLIFF, JERRY | 1008 DRAYCOT CT ALLEN TX 75002 |
| RATLIFF, LORETTA L | 724 HUMMING FISH DR. NORMAN OK 73071 |
| RATNAREKHA SINGAMSETTY | 4013 CLOVERFIELD CT SAN JOSE CA 95121 |
| RATOO, KEVIN | 315 N.W, 153RD AVENUE PEMBROKE PINES FL 33028 |
| RATOO, KEVIN | 315 NW 153 AVE PEMBROKE PINES FL 33028 |
| RATOO, KEVIN K | 315 N.W, 153RD AVENUE PEMBROKE PINES FL 33028 |
| RATTRAY, STEPHEN | 921 WELLAND CT RALEIGH NC 27614 |
| RATTRAY, STEPHEN A | 921 WELLAND CT RALEIGH NC 27614 |
| RATTY, MUTHUKUMAR | 1063 MORSE AVE, 15-211 SUNNYVALE CA 94089 |
| RATTY, MUTHUKUMAR | 1063 MORSE AVE APT 16-101 SUNNYVALE CA 94089-1679 |
| RAU, MARK W. | 5408 ESTATE LANE PLANO TX 75094 |
| RAUBOLT, TONY | 26824 KOERBER SAINT CLAIR SHORES MI 48081 |
| RAUEN, MARGARET M | 11212 POBLADO ROAD SAN DIEGO CA 92127-1308 |
| RAUER, DAWN L | 8001 FENWICK CT PENNSAUKEN NJ 08109 |
| RAUH, DAVID | 2 GROVE ST. APT #2 NATICK MA 01760 |
| RAUH, DAVID | 12 OVERHILL RD NATICK MA 01760-2728 |
| RAUL RODRIGUEZ | 2010 WHITE ASH RD CARROLLTON TX 75007-5323 |
| RAUL RODRIGUEZ | 4753 OLD BENT TREE LANE #506 DALLAS TX 75287 |
| RAVAGNO, JAMES M | 7 MORTON AVE SAUGUS MA 01906 |
| RAVENSCRAFT, ALEX | 820 FAULKNER PLACE RALEIGH NC 27609 |
| RAVENSWOOD | RAVENSWOOD SYSTEMS INC 35 LEXINGTON STREET BURLINGTON MA 01803 |
| RAVENSWOOD SYSTEMS INC | 35 LEXINGTON STREET BURLINGTON MA 01803 |
| RAVERT, NANCY L | P.O BOX 6073 SO LAKE TAHOE CA 96157-2073 |
| RAVETTO, TODD A | 347 SARA AVE SUNNYVALE CA 94086 |
| RAVI CHUPPALA | 1267 VICENTE DR, #133 SUNNYVALE CA 94086 |
| RAVI REDDY | 207 STRATHBURGH LN CARY NC 27518 |
| RAVI SUBRAMANIAN | 4420 TAYLOR LANE RICHARDSON TX 75082 |
| RAVI, SHOBHAA | 4420 TAYLOR LANE RICHARDSON TX 75082 |
| RAVI, TILAK | 444 GLENMOOR CIRCLE MILPITAS CA 95035 |
| RAVIKIRAN KATNAM | 102 SILK OAK CMN FREMONT CA 94536-4489 |
| RAVINDRAN, RAVISHANKAR | 68 HATHAWAY DRIVE OTTAWA ON K2G6S8 CANADA |
| RAVINDRASINH RAHEVAR | 190, RYLAND ST,APT#1314 SAN JOSE CA 95110 |

| Claim Name | Address Information |
|---|---|
| RAVTRONIX, INC. | 240 GRAVES ST STATEN ISLAND NY 10314-6936 |
| RAWASHDEH, MOHAMMAD | 404 HIGHLAND AVE 2ND FLOOR CLIFTON NJ 07011 |
| RAWLINS, JOHN H | 4138 BROKAW RD BUTLER OH 44822 |
| RAWLS, MARILYN J | 115-B HARPER ST KNIGHTDALE NC 27545 |
| RAWLYK, MARK | 12313 HILLSHIRE CT GLEN ALLEN VA 23059 |
| RAWOOL, NILESH | 19411 RAYFIELD DRIVE GERMANTOWN MD 20874 |
| RAWTHEON E-SYSTEMS | MAJORS FIELD GREENVILLE TX 75402 |
| RAXTER, STEPHEN P | 325 BANYAN WAY MELBOURNE BEACH FL 32951 |
| RAY HEATON | 7200 HIGHWAY 17 SCOTTS VALLEY CA 95066 |
| RAY KERHAERT GARAGE INC | 1396 RIDGE ROAD WEST ROCHESTER NY 14615 |
| RAY SELL GOLF SCRAMBLE | 13900 SYCAMORE DR OLATHE KS 66062 |
| RAY SELL GOLF SCRAMBLE | 6550 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| RAY, ANDREA | 1725 ALLENDE COURT PLANO TX 75074 |
| RAY, DANIEL | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAY, DONALD | 4662 PENNIMITE RD LIVONIA NY 14487 |
| RAY, ELAINE | 187 STAR BLVD MADISON TN 37115 |
| RAY, ELIZABETH | 241 GARDEN VALLEY DRIVE WINSTON-SALEM NC 27107 |
| RAY, JERRY | 1109 STALLINGS RD DURHAM NC 27703 |
| RAY, LARRY | 208 WILSON CREEK PKWY MCKINNEY TX 75069 |
| RAY, MAE S | 1651 HWY 15 CREEDMOOR NC 27522 |
| RAY, RICHARD | 5537 GLENCREE CT. RALEIGH NC 27612 |
| RAY, ROBERT A | 325 STARK HIGHWAY NORTH DUNBARTON NH 03046-4715 |
| RAY, SAMUEL K | 407 LAKE RD CREEDMOOR NC 27522 |
| RAY, STEPHEN M | HHD 36 SINGAL BIN UNIT 15026 BOX 386 APO AE 96218-0183 |
| RAY, SUSAN L | 1510 KINGSDALE HOFFMAN ESTAT IL 60194 |
| RAY, THOMAS L | 6703 SUMMER MEADOW LANE DALLAS TX 75252 |
| RAY, WANDA V | 4912 ARAPAHO ST GARNER NC 27529 |
| RAYA | BEHIND DAR EL FOUAD HOSPITAL 6TH OF OCTOBER CITY EGYPT |
| RAYANAPATI, SAI | 3233 MARIE LN FORT WORTH TX 761232052 |
| RAYBARMAN, BAPPADITYA (ROBERT) | 3208 TEAROSE DR. RICHARDSON TX 75082 |
| RAYBARMAN, ROBERT | 3208 TEAROSE DR. RICHARDSON TX 75082 |
| RAYBURN, BOBBY D | 3710 GREENSHADOW PASADENA TX 77503 |
| RAYCOM MEDIA INC | 201 MONROE ST RSA TOWER 20TH FLOOR MONTGOMERY AL 36104-3735 |
| RAYM, CAROL | 258 MARKHAM PLANTATION APEX NC 27523 |
| RAYMOND A MARINO | 301 S JUPITER RD APT 50 ALLEN TX 75002 |
| RAYMOND EMC ENCLOSURES LTD | 5185 DOLMAN RIDGE RD OTTAWA ON K1C 7G4 CANADA |
| RAYMOND H SEMBLER | 39 FLAT ROCK DRIVE EASTON CT 06612 |
| RAYMOND JAMES | 800 - 333 SEYMOUR ST VANCOUVER BC V6B 5E2 CANADA |
| RAYMOND JAMES LTD./CDS** | ATTN: AARON STEINBERG, V.P. 333 SEYMOUR ST. SUITE 800 VANCOUVER BC V6B 5EBC CANADA |
| RAYMOND MARINO | 301 S JUPITER RD APT 506 ALLEN TX 75002 |
| RAYMOND MARK | 6 CHAOWAI STREET BUILDING 21,APT.2705 CHAOYANG DISTRICT BEIJING 10000 CHINA |
| RAYMOND P KAVLICK | 8473 CLIMBING WAY PINCKNEY MI 48169 |
| RAYMOND WATTS | 2111 ASHLEY RIDGE CT. SAN JOSE CA 95138 |
| RAYMOND, ALEX | 10 - 23085 118 AVENUE MAPLE RIDGE BC V2X 3J7 CANADA |
| RAYMOND, ALEX | UNIT 10 - 23085 - 118TH AVENUE V2X-3G7 CANADA |
| RAYMOND, CAROL | 7962 SW 185TH ST. MIAMI FL 33157 |
| RAYMOND, CHRIS M | RTE 52 HOLLYWOOD MOTEL APT5 LAKE CARMEL NY 10512 |
| RAYMOND, JAMES & ASSOCIATES, INC. | ATTN: MIKE DILLARD 880 CARILION PARKWAY PO BOX 12749 ST. PETERBURG FL 33716 |

| Claim Name | Address Information |
|---|---|
| RAYMOND, JON | 80 HOSMER STREET WEST BOYLSTON MA 01583 |
| RAYMOND, MICHAEL | 8507 EAST BONNIE ROSE AVE. SCOTTSDALE AZ 85250 |
| RAYMOND, PAUL | 14 PEBBLE DR HORSHAM PA 19044 |
| RAYMOND, PENNY | 8101 NUTMEG WAY TAMARACK FL 33321 |
| RAYMOND, ROBERT | 8020 AMSTERDAM CT GAINSVILLE VA 20155 |
| RAYMOND, ROBERT | PO BOX 3312 WEST MCLEAN VA 22103 |
| RAYMOND, WILL | 212B BARCLAY RD CHAPEL HILL NC 27516 |
| RAYNOR, CECIL | 1508 BRIARWOOD PL. RALEIGH NC 27614 |
| RAYNOR, CECIL D | 1508 BRIARWOOD PL. RALEIGH NC 27614 |
| RAYNOR, JOHN J | 1326 LONGWOOD AVE ELM GROVE WI 53122 |
| RAYNOR, KEVIN | 139 SUMMERVILLE CT LILLINGTON NC 27546 |
| RAYNOR, WILLIAM R | PO BOX 322 HENRICO NC 27842 |
| RAYSON TECHNOLOGY CO. LTD. | 11F/B 133 MINSHENG EAST ROAD ,SEC. 3 TAIPEI TAIWAN, R.O.C. |
| RAYTHEON COMPANY | ATTN: REAL ESTATE DEPARTMENT 870 WINTER STREET WALTHAM MA 02451 |
| RAYTHEON COMPANY | 870 WINTER ST WALTHAM MA 02451-1449 |
| RAYTHEON COMPANY INC | 870 WINTER ST WALTHAM MA 02451-1449 |
| RAYTHEON COMPANY, REAL ESTATE DEPARTMENT | 870 WINTER STREET WALTHAM MA 02451 |
| RAZZAGHE-ASHRAF, SIAMAK | P.O. BOX 51402 PALO ALTO CA 94303-0701 |
| RAZZAQUE, MD | 374 WINDING RIVER CIR APT 104 MEMPHIS TN 38120-2905 |
| RAZZAQUE, MD | MD RAZZAQUE 374 WINDING RIVER CIR APT 104 MEMPHIS TN 38120-2905 |
| RAZZAQUE, MD | 1101 EASTVIEW CIRCLE RICHARDSON TX 75081 |
| RAZZI, JOSEPH M | 8320 WYNDAM ROAD PENNSAUKEN NJ 08109 |
| RB CONSULTING | %REBECCA L BYER 842 HANOVER AVE SUNNYVALE CA 94087 |
| RBC CAPITAL MARKETS CORP. | ATTN: STEVE SCHAFER, SR. ASSOCIATE 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| RBC CENTURA BANK | 1417 CENTURY HWY, FL 6 ROCKY MOUNT NC 27804-2048 |
| RBC DEXIA INVESTOR SVC | 1055 WEST GEORGIA VANCOUVER BC V6E 4P3 CANADA |
| RBC DOMINION SECURITIES | 10 FRONT ST SOUTH BELLEVILLE ON K8N 2Y3 CANADA |
| RBC DOMINION SECURITIES | 15420 BAYVIEW AVE UNIT 1 BLDG C AURORA ON L4G 7J1 CANADA |
| RBC DOMINION SECURITIES | 435 NORTH SERVICE RD OAKVILLE ON L6M 4X8 CANADA |
| RBC DOMINION SECURITIES | 2345 YONGE ST TORONTO ON M4P 2E5 CANADA |
| RBC DOMINION SECURITIES | PO BOX 50 ROYAL BANK PLAZA TORONTO, ONTARIO ON M5J 2W7 CANADA |
| RBC DOMINION SECURITIES | 277 FRONT ST W TORONTO ON M5V 2X4 CANADA |
| RBC DOMINION SECURITIES | BOX 14211 STATION BRMB TORONTO ON M7Y 2S1 CANADA |
| RBC DOMINION SECURITIES | 3250 BLOOR STREET WEST ETOBICOKE ON M8X 2X9 CANADA |
| RBC DOMINION SECURITIES | 333 7TH AVENUE SW #1400 CALGARY AB T2P 2Z1 CANADA |
| RBC DOMINION SECURITIES, INC. * | ATTN: KAREN OLIVERES 200 BAY STREET, 6TH FLOOR ROYAL BANK PLAZA NORTH TOWER TORONTO ON M5J 2W7 CANADA |
| RBC EQUIPMENT LEASING | 320 FRONT ST WEST 9TH FL TORONTO ON M5V 3B6 CANADA |
| RBC FINANCIAL | 75 CROWFOOT WAY NW CALGARY AB T3G 2R2 CANADA |
| RBC INVEST DIRECT | 200 BAY ST TORONTO ON M5J 2Z5 CANADA |
| RBC INVESTMENTS | 303 MOODIE DR OTTAWA ON K2H 9R4 CANADA |
| RBS LYNK | 600 MORGAN FALLS RD ATLANTA GA 30350-5810 |
| RC COMMUNICATIONS INC | 100 MAIN ST, PO BOX 197 NEW EFFINGTON SD 57255-0197 |
| RC COMMUNICATIONS, INC. | 300 BEECH STREET SUMMIT SD 57266 |
| RC COMPONENTS INC | 373 MITCH MCCONNELL WAY BOWLING GREEN KY 42101-7520 |
| RCG CONSULTING LLC | 20 WEST 20TH STREET NEW YORK NY 10011-4213 |
| RCG CONSULTING LLC | PO BOX 9296 BARDONIA NY 10954-9296 |
| RCN BUSINESS SOLUTIONS | GINNY WALTER DONNA COLON 55 BROAD ST NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| RCN BUSINESS SOLUTIONS | 55 BROAD ST 22 FLOOR NEW YORK NY 10004 |
| RCN NEW YORK COMMUNICATIONS, LLC | 55 BROAD STREET NEW YORK NY 10004-2511 |
| RCN TELECOM SERVICES INC | 105 CARNEGIE CTR SUITE 100 PRINCETON NJ 08540-6251 |
| RCOMM RADIO INC | 2381 HIGHWAY #34 HAWKESBURY ON K6A 2R2 CANADA |
| RCOMM RADIO INC. | 6560 HWY #34 VANKLEEK HILL ON K0B 1R0 CANADA |
| RDA CONTAINER CORP | 70 CHERRY ROAD ROCHESTER NY 14624 |
| REA, ALORA | 121 RIDGEVIEW DR MURPHY TX 75094 |
| REA, JEFFERY | 1808 LORRAINE AVENUE ALLEN TX 75002 |
| REA, KENNETH E | 17154 CLARKS RIDGE ROAD LEESBURG VA 20176 |
| REA, MADONNA A | 980 BRIARDALE COURT FAIRVIEW TX 75069 |
| REA, RUSSELL | 3102 FERNHURST DR RICHARDSON TX 75082-3627 |
| READ, LAWRENCE J | PO BOX 381 CA 91976 |
| READ, PIERSON D | 518 BROOKHURST AVE HIGHLANDS RANCH CO 80129-2561 |
| READING HOSPITAL AND MEDICAL CENTER | 6TH & SPRUCE STS READING PA 19611 |
| READING MUNICIPAL LIGHT DEPARTMENT | 230 ASH STREET READING MA 01867 |
| READLYN TELEPHONE COMPANY | 121 MAIN ST, BOX 159 READLYN IA 50668 |
| READY, JANA | 12236 HIGHTOWER PLACE DALLAS TX 75244 |
| READY, JANA T. | 12236 HIGHTOWER PLACE DALLAS TX 75244 |
| REAL ESTATE AUDITING SERVICES | 8358 MAIN STREET ELLICOTT CITY MD 21043-4772 |
| REAL INTENT INC | 505 NORTH MATHILDA AVE SUITE 210 SUNNYVALE CA 94085 |
| REAL INTENT INC | 3910 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| REAL NETWORKS INC | 1111 3RD AVENUE SUITE 2900 SEATTLE WA 98101 |
| REAL TIME MONITORS | REAL TIME MONITORS INC 711 S CARSON, SUITE 4 CARSON CITY NV 89701-5292 |
| REAL TIME MONITORS INC | 711 S CARSON, SUITE 4 CARSON CITY NV 89701-5292 |
| REAL TIME MONITORS, INC. | 711 S CARSON STE 4 CARSON CITY NV 89701 |
| REALBUTO, PIPPO | 24 WREN FIELD PITTSFORD NY 14534 |
| REALM COMMUNICATIONS | 2770 INDUSTRIAL LANE BROOMFIELD CO 80020-1620 |
| REALNETWORKS INC | 2601 ELLIOTT AVENUE SEATTLE WA 98121 |
| REALNETWORKS INCORPORATED | FILE 30136 PO BOX 60000 SAN FRANCISCO CA 94160 |
| REALTIME ONE | 42 ORIENTAL STREET PROVIDENCE RI 02908-3238 |
| REAMS, BRYANT | 100 STRATFORD LAKES DRIVE, UNIT 151 DURHAM NC 27713 |
| REASON, ROBERT | 12 MOULTON RD PEABODY MA 01960 |
| REASOR, BRIAN K | 5329 THAYER DR. RALEIGH NC 27612 |
| REAUME, BRIAN | 31755 MIDDLEBORO LIVONIA MI 48154 |
| REAVES, BARBARA C | 1512 WEST B STREET BUTNER NC 27509 |
| REAVES, DONALD | 5533 NEW BRIDFORD PL RALEIGH NC 27613 |
| REAVES, DONALD E | 5533 NEW BRIDFORD PL RALEIGH NC 27613 |
| REAVES, DONNIE L | 115 SHERMAN LAKES DR FUQUAY VARINA NC 27526 |
| REAVES, JAMES | 8909 WELLSLEY WAY RALEIGH NC 27613 |
| REAVES, JAMES E. | 8909 WELLSLEY WAY RALEIGH NC 27613 |
| REAVES, JANIE G | 643 RIDGEMONT DR ALLEN TX 75002-6105 |
| REAVIS, JULIA BOYD | 403 WEST C STREET APT A6 BUTNER NC 27509 |
| REAVIS, LILLIE J | 1521 ALLISON COOPER RD HENDERSON NC 27536 |
| REAVIS, RODDY | 3809 PARKMONT DRIVE PLANO TX 75023 |
| REBECCA L GILLESPY | 12014 WAYWOOD DR TWINSURG OH 440871375 |
| REBECCA LANCE | 408 RIVERCREST CT NASHVILLE TN 37214 |
| REBECCA LANCE | 201 OHUA AVE APT T1-2706 HONOLULU HI 968155637 |
| REBECCA NEWTON | 656 RAVENS DEN RD. SEWANEE TN 37375 |
| REBECCA S LANCE | 201 OHUA AVE APT T1-2706 HONOLULU HI 968155637 |

| Claim Name | Address Information |
|---|---|
| REBECCA SERVIDIO | 111 CANYON RUN CARY NC 27513 |
| REBELSKY, RENATE | KNIEBISWEG 2 NUFRINGEN D-71154 GERMANY |
| RECCHIA, PAULETTE M | 40 HEISER RD. PORT MURRAY NJ 07865 |
| RECEIVABLE MANAGEMENT SERVICES | 240 EMERY ST BETHLEHEM PA 18015-1980 |
| RECEIVABLES CONTROL CORPORATION | 7373 KIRKWOOD COURT MINNEAPOLIS MN 55369-9658 |
| RECEIVER GENERAL | ALBERTA SDC REMITTAANCES PO BOX 1122 MATANE QC G4W 4S7 CANADA |
| RECEIVER GENERAL | OTTAWA TAX SERVICES OFFICE 333 LAURIER AVE W OTTAWA ON K1A 0L9 CANADA |
| RECEIVER GENERAL FOR CANADA | CANADA BUILDING 5TH FLOOR 344 SLATER ST OTTAWA ON K1A 0L5 CANADA |
| RECEIVER GENERAL FOR CANADA | CANADA SAVINGS BONDS 50 OCONNOR ST OTTAWA ON K1P 6L2 CANADA |
| RECEIVER GENERAL OF CANADA | 140 O'CONNOR OTTAWA ON K1A 0G5 CANADA |
| RECEIVER GENERAL OF CANADA | TAXATION CENTRE 875 HURON RD OTTAWA ON K1A 1B1 CANADA |
| RECEIVER GENERAL OF CANADA | TAXATION CENTRE OTTAWA ON K1A 1B1 CANADA |
| RECEIVER GENERAL OF CANADA | TAXATION CENTRE 66 STAPON ST WINNIPEG MB R3C 9Z9 CANADA |
| RECEK, ANTHONY | PO BOX 374 ANALOMINK PA 18320 |
| RECK, MICHAEL | 1409 GLASTONBURY DR PLANO TX 75075 |
| RECKER, DIRK | 812 WINFAL DRIVE SCHAUMBURG IL 60173 |
| RECKSON OPERATING PARTNERSHIP | GENERAL POST OFFICE NEW YORK NY 10087-5656 |
| RECKSON OPERATING PARTNERSHIP | 100 SUMMIT LAKE SUITE 200 VALHALLA NY 10595-1362 |
| RECKSON OPERATING PARTNERSHIP L.P. | C/O STEMPEL BENNETT, ET AL 675 THIRD AVENUE - 31ST FLOOR NEW YORK NY 10017 |
| RECKSON OPERATING PARTNERSHIP L.P. | STEMPEL BENNETT, ET AL 675 THID AVENUE 31ST FLOOR NEW YORK NY 10017 |
| RECKSON OPERATING PARTNERSHIP, LP | ATTN: VP & LEGAL COUNSEL - REAL ESTATE C/O RECKSON ASSOCIATES REALTY CORP. 625 RECKSON PLAZA UNIONDALE NY 11556 |
| RECLAIM CANADA | 70 UNIVERSITY AVENUE SUITE 800 TORONTO ON M5J 2M4 CANADA |
| RECLAIM CONSULTING | 70 UNIVERSITY AVENUE SUITE 800 TORONTO ON M5J 2M4 CANADA |
| RECREATHEQUE CENTRE D AMUSEMENT | 900 BOUL CURE-LABELLE LAVAL QC H7V 2V5 CANADA |
| RECTOR, CHARLES R | 2006 N W 22ND STREET APT 407 BOYNTON BEACH FL 33435 |
| RECTOR, JENNIFER COX | 8208 WEST CHASE COURT NASHVILLE TN 37221 |
| RECTOR, LOREN E | 2541 DEXTER TRAIL DANSVILLE MI 48819 |
| RECTOR, MONTGOMERY | 3706 IDOLSTONE LANE. BOWIE MD 20715 |
| RECTRON LIMITED | 3 MONROE STREET UNION NJ 07083 |
| RECYCLED EQUIPMENT | PO BOX 87 ELLICOTT CITY MD 21041 |
| RECZEK, JEFFREY | 3435 LEBON DR APT 1125 SAN DIEGO CA 92122-5248 |
| RECZEK, LOUIS | 5 LAURY LN LITTLETON MA 01460 |
| RED BOX RECORDERS LTD | KRISTEN SCHWERTNER PETRA LAWS THE COACH HOUSE TOLLERTON HALL NOTTINGHAM NG12 4GQ UNITED KINGDOM |
| RED FARGO | CAIXABANK LA PLAZE DE REBES BRAZIL |
| RED FARGO | JUAN AUSTRIA 6-5 MADRID 28010 SPAIN |
| RED GATE SOFTWARE LTD | THE JEFFREY BUILDING CAMBRIDGE CB4 0WS GREAT BRITAIN |
| RED HAT | RED HAT SOFTWARE INC 1801 VARSITY DRIVE RALEIGH NC 27606-2072 |
| RED HAT INC | 7101 ENVOY COURT NO951701 DALLAS TX 75247-5101 |
| RED HAT SOFTWARE INC | 1801 VARSITY DRIVE RALEIGH NC 27606-2072 |
| RED HAT SOFTWARE INC | 2600 MERIDIAN PARKWAY DURHAM NC 27713 |
| RED HAT SOFTWARE INC | RED HAT INC PO BOX 951701 DALLAS TX 75395-1701 |
| RED HAT, INC. | ATTN: P. WATROUS 1801 VARSITY DRIVE RALEIGH NC 27606 |
| RED HAT, INC. | C/ O MOORE & VAN ALLEN PLLC ATTN: LUIS M. LLUBERAS- OLIVER 100 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| RED MILL | 10 MIDDLESEX STREET N CHELMSFORD MA 01863 |
| RED RIVER COMPUTER COMPANY | 21 WATER ST STE 5 CLAREMONT NH 037432228 |
| RED RIVER RURAL TELEPHONE ASSN | GINNY WALTER LINWOOD FOSTER 506 BROADWAY ABERCROMBIE ND 58001-0136 |
| RED RIVER RURAL TELEPHONE ASSN | 506 BROADWAY PO BOX 136 ABERCROMBIE ND 58001-0136 |

| Claim Name | Address Information |
|---|---|
| RED RIVER RURAL TELEPHONE ASSOCIATION | 506 BROADWAY, PO BOX 136 ABERCROMBIE ND 58001-0136 |
| RED RIVER TAX AGENCY | LA |
| RED RIVER TAX AGENCY | P.O. BOX 570 COUSHATTA LA 71019 |
| RED ROCK TECHNOLOGIES | 206 W JULIE DR STE 2 TEMPE AZ 852832895 |
| RED ROCK TECHNOLOGIES INC | 206 W JULIE DR STE 2 TEMPE AZ 852832895 |
| REDA, RALPH V | 10240 HERITAGEN BAY BLVD APT 516 NAPLES FL 341204594 |
| REDAPT | REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT REDMOND WA 98052-2429 |
| REDAPT SYSTEMS & PERIPHERALS INC | 12226 134TH COURT REDMOND WA 98052-2429 |
| REDAPT SYSTEMS & PERIPHERALS INC | 12226 134TH COURT NORTH EAST BUILDING D REDMOND WA 98052-2429 |
| REDAPT SYSTEMS AND PERIPHERALS | 12226 134TH COURT NE BUILDING D REDMOND WA 98052-2429 |
| REDAPT SYSTEMS, INC. | 12226 134TH CT NE BLDG D REDMOND WA 98052 |
| REDDEHASE, STEPHEN | 4435 MERCER STREET GRAND PRAIRIE TX 75052 |
| REDDELL, RICKY D | PO BOX 407 LAVACA AR 72941 |
| REDDEN, RANDALL F | 5432 CONASTOGA LN RIVERSIDE CA 92504 |
| REDDEN, RUSTY | 4355 THERESA DENISON TX 75020 |
| REDDEN, RUSTY | C/O BERNARD A. GUERRINI, P.C. ATTN: BERNARD A. GUERRINI 6500 GREENVILLE AVENUE, SUITE 320 DALLAS TX 75206 |
| REDDING, DENNIS | 926 TERI AVE TORRANCE CA 90503 |
| REDDING, LISA | 1301 NE HIGHWAY 99W #234 MCMINNVILLE OR 971282722 |
| REDDISH, RICHARD | 2126 PALERMO COURT ORANGE CA 92867 |
| REDDISH, RICHARD R | 2126 PALERMO COURT ORANGE CA 92867 |
| REDDY, JAMES M | 222 STOVALL RD EXT LAVONIA GA 30553 |
| REDES DE COMUNICACION SA | AV JOHN F KENNEDY 29 SANTO DOMINGO DOMINCAN REPUBLIC |
| REDES DE COMUNICION Y CABLEADO | ESTRUCTURADO S.A AV JOHN F KENNEDY 29 LOS JARDINES DEL NORTE SANTO DOMINGO REPUBLICA DOMINICANA |
| REDES Y ENLACES EN COMUNICACION S.A DE | C.V TURMALINA 2873 COLONIA RESIDENCIAL VICTORIA ZAPOPAN, JALISCO C.P. 44560 MEXICO |
| REDFEARN JR, WILLIAM | 301 CAMINO REAL RD LAFAYETTE LA 705036009 |
| REDISH, PAUL | 4511 OUTLOOK DRIVE MARIETTA GA 30066 |
| REDKNEE | 2560 MATHESON BLVD. EAST, SUITE 500 MISSISSAUGA ON L4W 4Y9 CANADA |
| REDKNEE COM INC | 2560 MATHESON BOULEVARD EAST, SUITE 500 MISSISSAUGA ON L4W 4Y9 CANADA |
| REDKNEE INC. | 2560 MATHESON BLVD EAST, SUITE 500 MISSISSAUGA ON L4W 4Y9 CANADA |
| REDKNEE IRELAND LTD | BLOCK 1 3RD FLOOR WESTPOINT COURT JFK DRIVE DUBLIN 12 IRELAND |
| REDKNEE IRELAND LTD | SANDYFORD BUSINESS CENTRE UNIT 6 GROUND FLOOR DUBLIN 18 IRELAND |
| REDKNEE IRELAND LTD | SANDYFORD BUSINESS CENTRE DUBLIN 18 IRELAND |
| REDLIN, MARLEY | 3106 BROOKS LANE POWDER SPRINGS GA 30127 |
| REDMAN, GARY G | 1065 DEVONSHIRE CT NAPERVILLE IL 60540 |
| REDMAN, JOHN J | 7008 CEDAR BEND CT RALEIGH NC 27612 |
| REDMAN, ROBERT | 9205 ZERMATT CT RALEIGH NC 27617 |
| REDMAN, ROBERT L | 1806 WEST HAWK WAY CHANDLER AZ 85248 |
| REDMOND, JOAL R | 11826  S EQUESTRIAN TRAIL PHOENIX AZ 85044 |
| REDMOND, YOLANDA | 1603 BROOKVALLEY CR MT JULIET TN 37122 |
| REDMOND, YOLANDA T. | 1603 BROOKVALLEY CIRCLE MOUNT JULIET TN 37122 |
| REDMONK LLC | 93 S JACKSON ST SEATTLE WA 98104-2818 |
| REDMOON INC | PO BOX 865087 PLANO TX 75086-5087 |
| REDPRAIRIE | 2084 PAYSPHERE CIRCLE CHICAGO IL 60674-0020 |
| REDSKY TECHNOLOGIES, INC. | 925 WEST CHICAGO AVENUE, SUITE 300 CHICAGO IL 60622 |
| REDWOOD COUNTY TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 731 MAIN STREET WABASSO MN 56293-1600 |
| REDWOOD COUNTY TELEPHONE COMPANY | 731 MAIN STREET WABASSO MN 56293-1600 |
| REDWOOD SOFTWARE INC | 3000 AERIAL CENTER PARKWAY SUITE 115 MORRISVILLE NC 27560 |

| Claim Name | Address Information |
| --- | --- |
| REECE, BRADLEY | 1023 BALL PARK RD THOMASVILLE NC 27360 |
| REECE, BRADLEY V | 1023 BALL PARK RD THOMASVILLE NC 27360 |
| REECE, CHRISTOPHER S | 4113 SENDERO TR PLANO TX 75024 |
| REECE, STEPHEN R | 1721 WACKEN ROAD MORRISVILLE NC 27560 |
| REED BUSINESS INFORMATION | 225 WYMAN ST WALTHAM MA 02451-1209 |
| REED CURTIS | 4369 GLENGARY DR NE ATLANTA GA 30342 |
| REED ELSEVIER INC | 383 MAIN AVENUE NORWALK CT 06851-1543 |
| REED ELSEVIER TECHNOLOGY | 9333 SPRINGBORO PIKE MIAMISBURG OH 45342-4424 |
| REED HERMSTAD | 6925 OAK VALLEY DRIVE COLORADO SPRINGS CO 80919 |
| REED SMITH LLP | ATTN: RUTH S. PERFIDO, ESQ. 375 PARK AVE NEW YORK NY 10152 |
| REED SMITH LLP | 225 5TH AVE STE 1200 PITTSBURGH PA 152222716 |
| REED SMITH LLP | PO BOX 360074M PITTSBURGH PA 15251-6074 |
| REED, AILEEN M | 230 W. 6TH AVE. ESCONDIDO CA 92025 |
| REED, ANDREW | 8962 MICHAEL DOUGLAS DRIVE CLARENCE CENTER NY 14032 |
| REED, CHRISTOPHER | 2608 N. MAIN STE B #146 BELTON TX 76513 |
| REED, DARRELL | 7401 COLFAX DR ROWLETT TX 75088 |
| REED, DEBORAH L | 8733 LTL BLUESTEM WY PARKER CO 80134 |
| REED, ELISA | 937 MEADOWVALE CT MARTINEZ CA 945534736 |
| REED, JAMES K | 2848 ROCK ST SIMI VALLEY CA 93065 |
| REED, JANET L | 13401 FLINT DRIVE SANTA ANA CA 92705 |
| REED, JAY | 8417 PARKDALE DR N RICHLAND HILLS TX 76180 |
| REED, JEFFREY | 3120 COLBY AVE. #711 EVERETT WA 98201 |
| REED, JEFFREY | 2514 85TH DR NE UNIT Q2 LAKE STEVENS WA 98258-6423 |
| REED, JOEL G | 6169 N BECKWORTH CT PARKER CO 80134 |
| REED, JOHN D | 2732 SOUTH PARK LANE FORT WORTH TX 76133 |
| REED, JOSEPH | 5012 ELDER STREET SYLVAN SPRINGS AL 35118 |
| REED, JOY | 936 TWIN OAKS DRIVE WYLIE TX 75098 |
| REED, MICHAEL | 744 E 74TH ST LOS ANGELES CA 90001 |
| REED, NIGEL | 1701 THROWBRIDGE LN PLANO TX 75023 |
| REED, OLEN | 8020 SUNFLOWER DRIVE COTATI CA 94931 |
| REED, RON | 11640 S WINCHESTER OLATHE KS 66061 |
| REED, SARAH | 6455 S PAULINA CHICAGO IL 60636 |
| REED, SONIA A | 2848 ROCK ST SIMI VALLEY CA 93065 |
| REED, WILLIAM | 1016 SETTLERS RIDGE LANE RALEIGH NC 27614 |
| REED, WILLIAM | 7810 HEATON DR THEODORE AL 36582 |
| REED, WILLIAM E. | 1016 SETTLERS RIDGE RALEIGH NC 27614 |
| REEDER JR, WILLIAM F | 3008 LAUREL LANE PLANO TX 75074 |
| REEDY, MARIE | 9 OMAHA AVENUE ROCKAWAY NJ 07866 |
| REEM MUHANNA | PO BOX 851204 RICHARDSON TX 75085-1204 |
| REEM Y MUHANNA | PO BOX 851204 RICHARDSON TX 75085-1204 |
| REES, J R | 2940 C FOLSOM ST SAN FRANCISCO CA 94110 |
| REESE, ANTHONY P | 6670 TRYON RD CARY NC 27511 |
| REESE, CHARLES | 13335 NE 117TH WAY REDMOND WA 98052 |
| REESE, GREG | 1201 HUNTSVILLE DR WYLIE TX 75098 |
| REESE, KATHLEEN | 200 CARNEGIE DR MILPITAS CA 95035 |
| REESE, LEE | 26626 BEECHER LANE STEVENSON RANCH CA 91381 |
| REESE, LEE R | 26626 BEECHER LANE STEVENSON RANCH CA 91381 |
| REESE, RODNEY W | 1910 CAMINO LUMBRE SANTA FE NM 87505 |
| REESE, SHERRI | 8600 TERRITORY TRAIL WAKE FOREST NC 27587 |

| Claim Name | Address Information |
| --- | --- |
| REESE, WILLIAM R | 3312 NEWTOWN ROAD ANTIOCH TN 37013 |
| REEVER, MICHAEL E | 26872 VISTA AVE PERRIS CA 92570 |
| REEVES, FRANK | 4904 OXTEN CIR MCKINNEY TX 750708663 |
| REEVES, FRANK | 4904 OXTER CIR MCKINNEY TX 750708663 |
| REEVES, KENNETH | 10379 COUNTY ROAD 417 TYLER TX 75704 |
| REEVES, KENNETH D | 10379 COUNTY ROAD 417 TYLER TX 75704 |
| REEVES, RITA | 2734 MIDLAND ROAD SHELBYVILLE TN 37160 |
| REEVES-HALL, ANDREW | 3 BELL YARD WHITCHURCH RG287DE GREAT BRITIAN |
| REEVES-HALL, ANDREW | THE CROW'S NEST 19 LYNCH HILL PARK WHITCHURCH HAMPSHIRE RG28 7NF UNITED KINGDOM |
| REEVES-LOPEZ, NATALIE | 6103 NW 181 TERRACE CIRCLE SOUTH MIAMI FL 33015 |
| REFCO GROUP, LIMITED | ONE WORLD FINANCIAL CENTER TOWER A, 200 LIBERTY STREET NEW YORK NY 10281 |
| REGALLO, JULIE | 976 MARTIRI CT GILROY CA 95020-3221 |
| REGAN, DANIEL | 232 OAK RIDGE RD PLAISTOW NH 03865 |
| REGAN, DENISE | 7 SPRUCEWOOD ROAD WILMINGTON MA 01887 |
| REGAN, PHILIP | 719 SOUTHWINDS DR BRYN MAWR PA 19010-2069 |
| REGAN, PHILIP & RITA | 719 SOUTHWINDS DR. BRYN MAWR PA 19010-2069 |
| REGAN, RICHARD R | 10 OLD MILL POND ROAD HENNIKER NH 03242 |
| REGE, KATHLEEN C | 2429 WALNUT GROVE AV SAN JOSE CA 95128 |
| REGENTS OF THE UNIV OF CALIFORNIA | 1111 FRANKLIN ST FL 12 OAKLAND CA 94607-5201 |
| REGENTS OF THE UNIV OF CALIFORNIA | ACCOUNTING SERVICES EFA 2195 HEARST AVE BERKELEY CA 94720-1103 |
| REGENTS OF UNIVERSITY OF CALIFORNIA ON | BEHALF OF CA-SANTA CRUZ 1156 HIGH STREET SANTA CRUZ CA 95064 |
| REGINALD MIGGINS | 1562 MAHOGANY DRIVE ALLEN TX 75002 |
| REGIONAL TRANSPORTATION ALLIANCE | 800 SOUTH SALISBURY ST RALEIGH NC 27602 |
| REGIONS BANK | 2090 PARKWAY OFFICE CIRCLE BIRMINGHAM AL 35244 |
| REGIONS FINANCIAL CORPORATION | 417 20TH ST N BIRMINGHAM AL 35203-3203 |
| REGIRO, JOSEPH | 16413 PRAIRIE DRIVE TINLEY PARK IL 60477 |
| REGIS COLLEGE | 50TH WEST AND LOWELL BOULEVARD DENVER CO 80221 |
| REGIS, JOHN | 3523 OVERLOOK AVE YORKTOWN HEIGHTS NY 10598 |
| REGISTER, ADA K | 298 LAKESIDE LN DELTA AL 362585706 |
| REGISTER, SUSAN G | 111 SWEETGUM WAY ATHENS GA 30601 |
| REGISTRAR OF CONTRACTORS | 800 WEST WASHINGTON PHOENIX AZ 85007-2671 |
| REGISTRAR OF CONTRACTORS | 9821 BUSINESS PARK DR SACRAMENTO CA 95827-1703 |
| REGO, DINESH | 225 LITTLETON RD APT 30402 CHELMSFORD MA 018243389 |
| REGO, DINESH | 87 ORIENT AVE ARLINGTON MA 02474-2515 |
| REGULA, FRANK T | 57 DOVER RD WESTHAMPTON NJ 08060 |
| REGULAGADDA, ASUTOSH | 801 LEGACY DR APT 121` PLANO TX 750232201 |
| REGUS BUSINESS CENTRE CORP | 263 TRESSER BLVD FL 9 STAMFORD NY 06901-3236 |
| REGUS BUSINESS CENTRE CORP | KRISTEN SCHWERTNER PETRA LAWS 100 MANHATTANVILLE RD PURCHASE NY 10577-2134 |
| REGUS MANAGEMENT GROUP LLC | KRISTEN SCHWERTNER PETRA LAWS 15305 N. DALLAS PARKWAY ADDISON TX 75001-6773 |
| REGUS VENEZUELA CA | AV. FCO. DE MIRANDA CENTRO LIDO. TORRE D PISO 4 OF EL ROSAL CHACAO 1060 VENEZUELA |
| REGUS VENEZUELA CA | AV. FCO. DE MIRANDA EL ROSAL CHACAO 1060 VENEZUELA |
| REHDER, CAROL A | 108 LAIRD RD NASHVILLE TN 37205 |
| REICH, RICHARD A | 1008 CONSTITUTION WAY CUMMING GA 30040 |
| REICHENBACH, MARK G | 2741 OLD COACH RD DULUTH GA 30136 |
| REICHERT, GEORGE | 220 BEACON FALLS CT. CARY NC 27519 |
| REICHMAN, GEORGE G | 5521 MAPLERIDGE AVE RALEIGH NC 27609 |
| REID, ALAN | 2900 SHADYWOOD LANE PLANO TX 75023 |

| Claim Name | Address Information |
| --- | --- |
| REID, ALAN B. | 2900 SHADYWOOD LANE PLANO TX 75023 |
| REID, AMANDA C | 9001 STONEY RUN DR RALEIGH NC 27615 |
| REID, BILLY | 6682 WESTERN AVENUE BUENA PARK CA 90621 |
| REID, CHRISTINE M | 4605 LAZY RIVER DR DURHAM NC 27712 |
| REID, DAVID K | 18934 INDIANA ST DETROIT MI 48221 |
| REID, DOUGLAS M | C/O JAMES J TANCREDI, ESQ DAY PITNEY LLP 242 TRUMBULL STREET HARTFORD CT 06103 |
| REID, DOUGLAS M | JAMES J TANCREDI, ESQ DAY PITNEY LLP 242 TRUMBULL STREET HARTFORD CT 06103 |
| REID, GLENN A | 18 ST JAMES CT ORINDA CA 94563 |
| REID, JEFFREY | 9833 NW 5TH CTER PLANTATION FL 33324 |
| REID, JEFFREY A | 9833 NW 5TH CTER PLANTATION FL 33324 |
| REID, JEROME V | 6001-105 WINTERPOINT RALEIGH NC 27606 |
| REID, JOHN L | P O BOX 882851 STEAMBOAT SPRINGS CO 80488 |
| REID, MADELEINE | 815 ALTMAN RD WAUCHULA FL 33873 |
| REID, MICHAEL | 6209 FARRINGTON FARM RD WILMINGTON NC 28411 |
| REID, MIRRIAN D | 1705 WALLACE DR. WILSON NC 27893 |
| REID, RICHARD | 12601 BELLSTONE LANE RALEIGH NC 27614 |
| REID, RICHARD G | 12601 BELLSTONE LANE RALEIGH NC 27614 |
| REID, ROBERT | 4020 BROOKLINE DRIVE ALPHARETTA GA 30022 |
| REID, THERESA Y | 15 DAUPHINE PL DURHAM NC 27707 |
| REID, VERLENE | P O BOX 226 BLACK CREEK NC 27813 |
| REIDELBERGER, FRANKLIN P. | 2404 HIGHLAND DR. PALATINE IL 60067 |
| REIDMILLER, ALAN | 1530 HICKORY TL ALLEN TX 75002 |
| REIDY, JOHN S | 430 PACIFIC CIR NEWBURY PARK CA 91320 |
| REIDY, ROBERT M | P O BOX 82 NEWTON UPPER FALL MA 02164 |
| REIFF, CRAIG | 36 APRIL DR LITCHFIELD NH 03052 |
| REIFF, CRAIG A | 36 APRIL DR LITCHFIELD NH 03052 |
| REIFSCHNEIDER, MARVIN E | 1821 ARIZONA AVE ALAMOGORDO NM 88310 |
| REIHL, RUSSELL | 7727 LOCUST GROVE RD GLEN BURNIE MD 21061 |
| REILLY, BRIAN G | 3 WESTVIEW DR WALLKILL NY 12589-4027 |
| REILLY, BRIAN M | 16 WALTERS AVENUE #2 SYOSSET NY 11791 |
| REILLY, CURTIS | 2804 MEBANE LANE DURHAM NC 27703 |
| REILLY, DAVID J | 1513 BARRATT ST LARAMIE WY 82070 |
| REILLY, JAMES | 25 FAIRPOINT DR FAIRPORT NY 144502153 |
| REILLY, JAMES P | 42 LONGFELLOW RD SHREWSBURY MA 01545 |
| REILLY, KENNETH M | 367 TWILIGHT LN SMITHTOWN NY 11787 |
| REILLY, MARGARET | 4434 CEDAR ELM CIR RICHARDSON TX 75082 |
| REILLY, MICHAEL | 170 GRANDE MEADOW WY CARY NC 27513 |
| REILLY, RENEE B | 5565 LENOX PARK PL BUFORD GA 30518-7623 |
| REILLY, SEAN M | 705 APPLEBY WAY 8B MYRTLE BEACH SC 29572 |
| REILLY, SUSAN J | 815 ESSEX RD WESTBROOK CT 06498 |
| REIMAN, PAUL | 1104 GLYNDON DRIVE PLANO TX 75023 |
| REIMANN | REIMANN OSTERRIETH KOHLER HAFT DUSSELDORFER STRABE 189 DUSSELDORF GERMANY |
| REIMANN OSTERRIETH KOHLER HAFT | DUSSELDORFER STRABE 189 DUSSELDORF GERMANY |
| REIMANN OSTERRIETH KOHLER HAFT (ROKH) | D?SSELDORFER STRAAE 189 D?SSELDORF 40545 GERMANY |
| REIMANN, ALICJA | 288 SALT ROAD WEBSTER NY 14580-9738 |
| REIMER, GEOFF | 202 FALCON PLACE CLAYTON CA 94517 |
| REIMER, TATE | 1301 FAYETTE COURT WYLIE TX 75098 |
| REINEN, STEPHEN | 1221 BIG BEND DR MCKINNEY TX 75069-5357 |
| REINEN, STEPHEN | 3903 SAGE DRIVE MCKINNEY TX 75070 |

| Claim Name | Address Information |
| --- | --- |
| REINERT, ROBERT | 305 ALBANY LN VERNON HILLS IL 60061 |
| REINERT, ROBERT J | 305 ALBANY LN VERNON HILLS IL 60061 |
| REINGOLD, HOWARD | 4859 GREENCASTLE WAY ANTIOCH CA 94531 |
| REINHARD, ANDI | 1509 SHENANDOAH DR MCKINNEY TX 75071 |
| REINHARDT, SUFIA | 100 HOLLY LN PLANTATION FL 33317 |
| REINHOLD, SHERIAN S | 1916 REGENTS PARK DR. MCKINNEY TX 75070 |
| REINISCH, JOSEPH A | 18 CHURCH RD BERNE NY 120233601 |
| REINISCH,JAMES | 15 GLENWOOD DRIVE BOSTON LAKE NY 12019 |
| REINKE, DOUGLAS D | 13649 82ND ST SE CLEAR LAKE MN 55319 |
| REINKE, GAIL A | 2925 FAWNHILL LANE AUBURN CA 95603 |
| REINKE, KARL | 1665 EBERHARD ST. SANTA CLARA CA 95050 |
| REINKE, KARL | 1665 EBERHARD STREET SANTA CLARA CA 95050-4013 |
| REINLIE, JEFFREY D | 100 PENWICK DR ROSWELL GA 30075 |
| REIS, JOHN L | 1503 PECAN CT ALLEN TX 75002 |
| REIS, KIMBERLEY J | RR 2 OWEN SOUND N4K5N4 CANADA |
| REISDORPH, WESLEY | 3605 DAWN SMOKE CT RALEIGH NC 27615 |
| REISDORPH, WESLEY J | 3605 DAWN SMOKE CT RALEIGH NC 27615 |
| REIST, LARRY | 5948 CARNEGIE LANE TX 75093 |
| REIST, LARRY | 5948 CARNEGIE LANE PLANO TX 75093 |
| REITFORT, CONNIE L | 1508 CHATSWORTH LN RALEIGH NC 27614 |
| REITTINGER, CHRISTOPHER | PO BOX 468 BEN FRANKLIN TX 75415 |
| REITZ, PAUL | 68 HASTINGS DRIVE WHITINSVILLE MA 01588 |
| REJEANNE TARDIFF | 405 - 1450 RUE PLESSIS MONTREAL QC H2L 2X4 CANADA |
| REKEWITZ, RONALD | 4985 DEXTER ANN ARBOR RD ANN ARBOR MI 48103 |
| REKHA PATEL | 1765 S MAIN ST LAS CRUCES NM 88005 |
| REKOWSKI, MARK | 5318 ROGER DR WAUSAU WI 54401 |
| REL COMM INC | KRISTEN SCHWERTNER JOHN WISE 250 CUMBERLAND ST ROCHESTER NY 14605-2801 |
| REL COMM INC | 250 CUMBERLAND ST STE 214 ROCHESTER NY 14605-2801 |
| REL COMM, INC. | 250 CUMBERLAND STREET ROCHESTER NY 14605 |
| RELATED CONTENT DATABASE | 156 NOE ST SAN FRANCISCO CA 94114-1244 |
| RELEVANTC BUSINESS GROUP | 360 N MICHIGAN AVENUE CHICAGO IL 60601 |
| RELEVANTC BUSINESS GROUP | 1 E WACKER DR STE 2400 CHICAGO IL 60601-2011 |
| RELEX SOFTWARE CORP | 41 W OTTERMAN ST STE 310 GREENSBURG PA 15601-2322 |
| RELIANCE COMMUNICATIONS INC | MICHAEL LUO VISHWAJIT RAI 300 PARK AVENUE NEW YORK NY 10022-7402 |
| RELIANCE COMMUNICATIONS INC | 300 PARK AVENUE NEW YORK NY 10022-7402 |
| RELIANCE COMMUNICATIONS INC | 300 PARK AVENUE, SUITE 1700 NEW YORK NY 10022-7402 |
| RELIANCE TECHNOLOGIES, INC. | 22525 SE 64TH PLACE SUITE 264 ISSAQUAH WA 98027-5387 |
| RELIANT ENERGY INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1111 LOUISIANA ST HOUSTON TX 77002-5230 |
| RELIASOFT | 1450 S EASTSIDE LOOP TUCSON AZ 85710 |
| RELIZON CANADA INC | 1570 AMPERE 2IEME ETAGE BOUCHERVILLE QC J4B 7L4 CANADA |
| RELIZON CANADA INC | 80 AMBASSADOR DRIVE MISSISSAUGA ON L5T 2Y9 CANADA |
| RELLER, FRED L | 731 HALLBROOK CT ALPHARETTA GA 30004 |
| REMATEK | 8975 HENRI-BOURASSA OUEST ST-LAURENT PQ H4S 1P7 CANADA |
| REMBECKI, DAVID | 5017 ROSSMORE DR FUQUAY VARINA NC 27526 |
| REMEC C/O BENCHMARK ELECTRONIC | 1801 E SAINT ANDREW PL SANTA ANA CA 927055044 |
| REMER, MICHAEL | 1579 SUNVALLEY WAY POCATELLO ID 83201 |
| REMFRY & SAGAR | ATTORNEYS AT LAW REMFRY HOUSE AT THE MILLENNIUM PLAZA SECTOR - 27, GURGAON - 122 002 NEW DELHI INDIA |
| REMFRY & SAGAR | REMFRY HOUSE AT MILLENNIUM PL NEW DELHI 110001 INDIA |

| Claim Name | Address Information |
|---|---|
| REMFRY & SAGAR | 376-B (OLD NO. 202) AWAI SHANMUGAM SALAI CHENNAI 600086 INDIA |
| REMICK, RONALD | 2732 MCDOWELL ROAD DURHAM NC 27705 |
| REMINGTON, GARRY R | 3823 WARNER ROAD MARION NY 14505 |
| REMIS, CARLOS | 2627 CENTER COURT DRIVE WESTON FL 33332 |
| REMOTEPIPES INC | 1355 MENDOTA HEIGHTS ROAD, SUITE 300 SAINT PAUL MN 55120-1285 |
| REN-JU HU | 11218 POTOMAC OAKS DRIVE ROCKVILLE MD 20850 |
| RENAISSANCE CHARITABLE FOUNDATION | 12325 RICHMOND RUN DRIVE RALEIGH NC 27614-6413 |
| RENAISSANCE ELECTRONICS CORPORATION | 12 LANCASTER COUNTY ROAD HARVARD MA 01451-1152 |
| RENASCENT FOUNDATION INCORPORATED | 365 BLOOR STREET EAST SUITE 1900 TORONTO ON M4W 3L4 CANADA |
| RENAUD, JEAN-PIERRE | 975 OTTER CREEK DR ORANGE PARK FL 32065 |
| RENBARGER, STEVEN | 1421 SPENCER ST GRINNELL IA 50112 |
| RENDALL, DAVID S | 8704 HIGHHILL ROAD RALEIGH NC 27615 |
| RENDON, JUAN A | 142-24 38TH AVE APT 406 FLUSHING NY 11354 |
| RENE BILODEAU | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| RENEE CHRISTIAN | 5553 CHESBRO AVE SAN JOSE CA 95123 |
| RENEE KIEFER | 2500 HARPTREE COURT RALEIGH NC 27613 |
| RENEE L CHRISTIAN | 5553 CHESBRO AVE SAN JOSE CA 95123 |
| RENEE SONNEY | 29 WILLIAMS POND PITTSBORO NC 27312 |
| RENEE SONNEY | 307 CHURCHWOOD LN PITTSBOOR NC 273129502 |
| RENESAS TECHNO SINGAPORE PTE LTD | 1 HARBOURFRONT AVE # 06-10 SINGAPORE 98632 CHINA |
| RENESAS TECHNOLOGY AMERICA INC | 2880 SCOTT BLVD SANTA CLARA CA 95050-2554 |
| RENESAS TECHNOLOGY AMERICA INC | 450 HOLGER WAY SAN JOSE CA 95134-1368 |
| RENESAS TECHNOLOGY CANADA LIMITED | 7050 WESTON RD, SUITE 602 WOODBRIDGE ON L4L 8G7 CANADA |
| RENESAS TECHNOLOGY CORP. | 6-2, OTEMACHI 2-CHOME CHIYODA-KU TOKYO 100-0004 JAPAN |
| RENFROW, FINLEY F | 2035 W MIDDLEFIELD RD APT #11 MOUNTAIN VIEW CA 94043-2872 |
| RENKEN, DAVID | 2101 VIRGINIA PLACE PARKER TX 75094 |
| RENKOFF, ERIC | ZEEV TIOMKIN ST. 14/4 BEER-SHEVA ISR |
| RENNALLS, JAMES | 3 TRACEY LANE BUDD LAKE NJ 07828 |
| RENNER, J DOUGLAS | 15168 MOUNTAIN CREEK TRAIL FRISCO TX 75035 |
| RENNIX, CLARISSA | 1240 EAST 80TH STREET 2ND FLOOR BROOKLYN NY 11236-4161 |
| RENNIX, CLARISSA | CLARISSA RENNIX 1240 EAST 80TH STREET 2ND FLOOR BROOKLYN NY 11236-4161 |
| RENO AIR | 220 EDISON WAY RENO NV 89520 |
| RENOWN REGIONAL MEDICAL CENTER | 1155 MILL STREET, K12 RENO NV 89502-1474 |
| RENTZEL, ROXANNE | 1813 HACKETT CREEK DR MCKINNEY TX 750705062 |
| RENUART, JACQUELINE | 1621 MEADSTON DR DURHAM NC 27712 |
| RENUART, JACQUELINE | JACQUELINE RENUART 1621 MEADSTON DR DURHAM NC 27712 |
| REPASS, KATHLEEN | 60 LOCUST AVE SAN RAFAEL CA 949012237 |
| REPASS, KATHLEEN AGNES | 60 LOCUST AVENUE SAN RAFAEL CA 94901 |
| REPER, SHARON L | 7907 FLORIDA BOYS RANCH RD GROVELAND FL 34736 |
| REPP, ALVIN H | 53684 LUZERNE MACOMB TWP MI 48042 |
| REPPE, GREGORY | 664 BALDRIDGE LN BURLESON TX 76028 |
| REPPE, GREGORY O | 664 BALDRIDGE LN BURLESON TX 76028 |
| REPRINT MANAGEMENT SERVICES | 3650 W MARKET ST YORK PA 174045813 |
| REPUBLICAN MAIN STREET PARTNERSHIP | 325 7TH STREET NW WASHINGTON DC 20004-2822 |
| RERATE LIMITED INC. | 3340 N.E. 190 ST., #909 MIAMI FL 33180 |
| RESCOE, HOWARD | 98 CRANBERRY BEACH WHITE LAKE MI 48386 |
| RESEARCH IN MOTION LIMITED | KRISTEN SCHWERTNER PETRA LAWS 295 PHILLIP ST WATERLOO ON N2L 3W8 CANADA |
| RESEARCH IN MOTION LIMITED | 295 PHILLIP ST WATERLOO ON N2L 3W8 CANADA |
| RESERVATION TELEPHONE | 24 N. MAIN PARSHALL ND 58770 |

| Claim Name | Address Information |
|---|---|
| RESERVATION TELEPHONE COOP | 24 MAIN ST N, PO BOX 68 PARSHALL ND 58770-0068 |
| RESERVATION TELEPHONE COOP INC | GINNY WALTER LINWOOD FOSTER 24 MAIN ST N PARSHALL ND 58770-0068 |
| RESERVATION TELEPHONE COOP INC | 24 MAIN ST N PO BOX 68 PARSHALL ND 58770-0068 |
| RESERVATION TELEPHONE COOPERATIVE | 24 MAIN ST N, PO BOX 68 PARSHALL ND 58770-0068 |
| RESERVE ELECTRONICS LTD | 3 PLATIN ST OFFICES 207-208 RISHON LE ZION RISHON 75653 ISRAEL |
| RESERVE TELECOMMUNICATIONS | 203 W 4TH ST, PO DRAWER T RESERVE LA 70084 |
| RESET ELECTRONICS INC | 1050 BAXTER RD UNIT 10 OTTAWA ON K2C 3P1 CANADA |
| RESIDENCE INN MARRIOTT | 161 LAURIER AVENUE WEST OTTAWA ON K1P 5J2 CANADA |
| RESIDENTIAL BANCORP | 5686 DRESSLER ROAD NW 1 BANCORP BLDG CANTON OH 44720-7764 |
| RESOLUTION HOUSE INC | 71 RIDEAU TERRACE OTTAWA ON K1M 2A2 CANADA |
| RESOURCE ONE COMPUTER SYSTEMS, INC. | 1159 DUBLIN RD COLUMBUS OH 43215-1005 |
| RESOURCE SOFTWARE INT LTD (RSI) | 40 KING STREET WEST, SUITE 300 OSHAWA ON L1H 1A4 CANADA |
| RESOURCE SOFTWARE INT LTD (RSI) | 40 KING STREET WEST, SUITE 300 OSHAWA ON L1H 1A4 CANADA |
| RESOURCE SOFTWARE INTL. LTD. | 40 KING STREET WEST, SUITE 300 OSHAWA ON L1H 1A4 CANADA |
| RESS, DAVID | 107 SEDGMAN CT CARY NC 27511 |
| RESSLER, LORILEE | 1431 IROQUOIS DRIVE PITTSBURGH PA 15205 |
| RESSNER, MICHAEL P | 5909 APPLEGARTH LN RALEIGH NC 27614 |
| RESTER, WILLIE E | 1055 RUTH BRIDGE HWY ST MARTINVILLE LA 70582 |
| RESTLE-LAY, ANDREA | 403 W WHITAKER MILL RALEIGH NC 27608 |
| RESTORATION TECHNOLOGIES INC | 3695 PRAIRIE LAKE COURT AURORA IL 60504-3134 |
| RESTREPO-COMPRO, LUCIANA | 5615 SW 88TH AVE COOPER CITY FL 33328 |
| RESTREPO-COMPROSKY, LUCIANA | 5615 SW 88TH AVE COOPER CITY FL 33328 |
| RESTUCCIA, PHILIP | 46 BOBANN DRIVE NESCONSET NY 11767-2232 |
| RESZ, GREG R | 15881 NEDRA WAY DALLAS TX 75248 |
| RETA BRAGG | 1231 E SHAMWOOD ST WEST COVINA CA 91790 |
| RETAIL VENTURES SERVICES INC | 4150 EAST FIFTH AVE COLUMBUS OH 43219-1802 |
| RETHINK RESEARCH ASSOCIATES | 119 NEWINGTON CAUSEWAY LONDON SE1 6BA GREAT BRITAIN |
| RETIRED PERSONS SERVICES INC. | 500 MONTGOMERY STREET ALEXANDRIA VA 22314 |
| RETIX | 2401 COLORADO AVE SANTA MONICA CA 90404-3563 |
| RETTINO, WENDY A | 35 CHEROKEE AVE ROCKAWAY NJ 07866 |
| REUBEN JR, CHARLES W | 111 DALRYMPLE LN CARY NC 27511 |
| REUBEN, CAROLYN M | 111 DALRYMPLE LN CARY NC 27511 |
| REUBENS, ORIEL | SHERIT ISRAEL 10 RAMAT HASHARON 47201 ISR |
| REUSS, ANDREW | 704 S 3RD ST CAROLINA BCH NC 28428-5341 |
| REUTERS AMERICA INC | 1700 BROADWAY 39TH FLOOR NEW YORK NY 10019 |
| REUTERS AMERICA LLC | 3 TIMES SQUARE NEW YORK NY 10036-6564 |
| REUTERS CANADA DIVISION | REUTERS CANADA LIMITED PO BOX 1519 TORONTO ON M5W 3N9 CANADA |
| REUTERS CANADA LTD | PO BOX 9572 POSTAL STN A TORONTO ON M5W 2K3 CANADA |
| REUTERS LOAN PRICING CORPORATION | 3 TIMES SQUARE NEW YORK NY 10036 |
| REVA, DARYL | 7420 ROCKYRIDGE DRIVE FRISCO TX 75035 |
| REVA, WALTER | 1706 WAVERLY CT RICHARDSON TX 75082 |
| REVA, WALTER | WALTER REVA 1706 WAVERLY CT RICHARDSON TX 75082 |
| REVAL COM INC | 420 5TH AVE FL 5 NEW YORK NY 10018-0941 |
| REVELLO, FLORENCE O | PO BOX 27583 SAN DIEGO CA 92128 |
| REVELWOOD INC | 14 WALSH DR PARSIPPANY NJ 07054 |
| REVELWOOD INC | 14 WALSH DRIVE SUITE 303 PARSIPPANY NJ 07054 |
| REVICKI, PETER D | 20 EDWARDS RD PORTLAND CT 06480 |
| REVIERE, LESA | 204 IRONWOODS DRIVE CHAPEL HILL NC 27516 |
| REVIERE, LESA R. | 204 IRONWOODS DRIVE CHAPEL HILL NC 27516 |

| Claim Name | Address Information |
|---|---|
| REVILL, JACQUELINE | 1513 HERITAGE GARDEN ST WAKE FOREST NC 27587 |
| REVILL, JACQUELINE C | 1513 HERITAGE GARDEN ST WAKE FOREST NC 27587 |
| REVIS, MARGARET C | 5001 JESMOND PLACE RALEIGH NC 27613 |
| REVIVE TECHNOLOGIES, LLC | 1221 BRICKELL AVE STE 900 MIAMI FL 331313800 |
| REVONET INC | 125 ELM STREET NEW CANAAN CT 06840 |
| REVONET INC | PO BOX 2549 SHELTON CT 06484-8549 |
| REWITZER, JAMISON | 1819 LONG PRAIRIE RD. ALLEN TX 75002 |
| REWITZER, JAMISON J | 1819 LONG PRAIRIE RD. ALLEN TX 75002 |
| REX HEALTHCARE | 4420 LAKE BOONE TRAIL RALEIGH NC 27607 |
| REX MOBILE MAMMOGRAPHY | 4420 LAKE BOONE TRAIL RALEIGH NC 27607 |
| REXFORD III, JACOB C | 119 ROSE BRIAR DR LONGWOOD FL 32750 |
| REXROAD, MICHAEL | 5244 LINWICK DR. FUQUAY VARINA NC 27526 |
| REY HIPOLITO, FRANCIS | 308 TUSTIN CT ALLEN TX 75013 |
| REY HIPOLITO, FRANCIS P | 308 TUSTIN CT ALLEN TX 75013 |
| REYES JR, RECARADO B | 208 EDINBURGH DR NC 27511 |
| REYES, ERLINDA | 17399 SERENE DRIVE MORGAN HILL CA 95037 |
| REYES, FERNANDO | 3015 OLD BRYAN RD BLDG 14 UNIT 6 MYRTLE BEACH SC 29577 |
| REYES, FRAM | 12660 SW 20TH ST MIAMI FL 33175 |
| REYES, JOCELYN N | 348 LAKEFIELD DR MURPHY TX 75094 |
| REYES, JOHN B | 3706 W VALLEYBRINK LOS ANGELES CA 90039-1410 |
| REYES, JORGE | 1408 TIMARRON LN. MCKINNEY TX 75070 |
| REYES, JORGE M. | 1408 TIMARRON LN. MCKINNEY TX 75070 |
| REYES, JOSHUA | 14680 SW 49 ST 1500 CONCORD TERRACE MIAMI FL 33175 |
| REYES, MARCELO | 2314 JACQUELINE DR GARLAND TX 75042 |
| REYES, MARIA D | 346 NW 118TH AVE CORAL SPRINGS FL 33071-4015 |
| REYES, MARITA M | 11321 AVENGER RD SAN DIEGO CA 92126 |
| REYES, PHILLIP | 716 MARDONIE REACH LANE CARY NC 27519 |
| REYES, PHILLIP | 716 MARDONIE REACH LN CARY NC 275199121 |
| REYES, RAYMUNDO E | P O BOX 4196 SANTA CLARA CA 95054 |
| REYES, RENE | 7908 CONSTITUTION DR PLANO TX 75025 |
| REYES, ROSA M | 4841 NORTH KARLOV CHICAGO IL 60630 |
| REYES-PACHO, LEILANI B | 17399 SERENE DR MORGAN HILL CA 95037 |
| REYMANN, MICHAEL H | 37805 REMINGTON DR PURCELLVILLE VA 22132 |
| REYNA, STEPHEN | 1243 PICASSO DRIVE SUNNYVALE CA 94087 |
| REYNARD, RANDY D | 24 BRISTOL ST CASTLE ROCK CO 80104 |
| REYNET SERVICES S.A DE C.V | AV. REVOLUCION NO 3866 L25 COL. TORREMOLINOS MONTERREY, NUEVO LEON 64850 MEXICO |
| REYNOLDS METALS COMPANY INC | 6601 W BROAD ST RICHMOND VA 23230-1723 |
| REYNOLDS SR, DAVID S | 908 RUBY ST DURHAM NC 27704 |
| REYNOLDS TELEPHONE COMPANY | 221 W MAIN ST PO BOX 27 REYNOLDS IL 61279-0027 |
| REYNOLDS, ALBERT L | 3408 CARTWAY LN RALEIGH NC 27616-9758 |
| REYNOLDS, ANDREA M | 4913 THREE POINTS BL VD MOUND MN 55364 |
| REYNOLDS, BEVERLY A | 239 155TH PLACE CALUMET IL 60409 |
| REYNOLDS, BRADLEY | 2606 SULFOLK DR COOKEVILLE TN 38506 |
| REYNOLDS, BRADLEY J | 2606 SULFOLK DR COOKEVILLE TN 38506 |
| REYNOLDS, CARYL M | 2908 BRAEMAR DRIVE WACO TX 76710 |
| REYNOLDS, CRAIG | 7752 CHRISTIN LEE CIRLCE KNOXVILLE TN 37931 |
| REYNOLDS, FRED | 9509 SUALS RD RALEIGH NC 27603 |
| REYNOLDS, JACK Q | 25064 HATTON ROAD CARMEL CA 93923-8365 |

| Claim Name | Address Information |
|---|---|
| REYNOLDS, JAMES | 1250 RIVER HOLLOW COURT SUWANEE GA 30024 |
| REYNOLDS, JAMES M | 416 S IRONWOOD LN POST FALLS ID 83854 |
| REYNOLDS, JULIE A. | 712-7 LAKEMONT PLACE SAN RAMON CA 94583 |
| REYNOLDS, KYLE | 110 GALLENT HEDGE TRAIL APEX NC 27539 |
| REYNOLDS, LAURA E | 2389 NORTH AVE CHICO CA 95926 |
| REYNOLDS, LLOYD | 14160 FAUST DETROIT MI 48223 |
| REYNOLDS, MICHAEL | 11 BALSAM DR BEDFORD MA 01730 |
| REYNOLDS, MICHAEL K | 11 BALSAM DR BEDFORD MA 01730 |
| REYNOLDS, RICHARD | 1001 CHILTON DR WYLIE TX 75098 |
| REYNOLDS, RICHARD L | 1001 CHILTON DR WYLIE TX 75098 |
| REYNOLDS, ROBERT | 26 PRIVATE DR 3153 PROCTORVILLE OH 45669 |
| REYNOLDS, ROBERT | 26 PRIVATE DRIVE 315 PROCTORVILLE OH 45669 |
| REYNOLDS, ROY | 11A STILWELL RD KINGSTON 8 JAMAICA |
| REYNOLDS, THOMAS | 2305 BULL RUN DRIVE APEX NC 27539 |
| REYNOLDS, TROY L | 3610 LOUDON CHAPEL ROAD DEPAW IN 47115 |
| REYNOLDS, WARNER | 13006 EDSEL DR RALEIGH NC 276135694 |
| REYNOSO, BETH | 4125 GLENBROOK DR. RICHARDSON TX 75082 |
| REZAIAN, ABBAS | 6800 ARAPAHO #2022 DALLAS TX 75248 |
| RF IDEAS INCORPORATED | 4238 B ARLINGTON HEIGHTS ROAD ARLINGTON HEIGHTS IL 60004-1372 |
| RF MORECOM COREA | 704 102-DONG GUNPO-SI KOREA |
| RFMW LTD | 90 GREAT OAKS BLVD SUITE 203 SAN JOSE CA 95119-1314 |
| RFMW LTD | 90 GREAT OAKS BLVD SUITE 107 SAN JOSE CA 95119-1314 |
| RFMW, LTD. | 90 GREAT OAKS BLVD, STE 107 SAN JOSE CA 95119 |
| RFR METAL FABRICATION INC | 3204 KNOTTS GROVE ROAD OXFORD NC 27565 |
| RFS | RADIO FREQUENCY SYSTEMS RFS 200 PONDVIEW DRIVE MERIDEN CT 06450 |
| RFS | RADIO FREQUENCY SYSTEMS 29 RESEARCH PARKWAY WALLINGFORD CT 06492-1929 |
| RH DONNELLEY CORPORATION | 1001 WINSTEAD DR CARY NC 27513-2117 |
| RHATIGAN & COMPANY SOLICITORS | LIOSBAUN HOUSE GALWAY IRELAND |
| RHATTIGAN, JEROME L | 1612 BRIDGEWATER DR LAKE MARY FL 32746 |
| RHEA, STEPHANIE | 1701 W. BRIDLE DR. ROGERS AR 72758 |
| RHEINHEIMER, ADI | HC 65 BOX 534 (4683 UNION VALLEY R DERUYTER NY 13052 |
| RHEM, JONAS W | K HENSYN VLG APT 3B BUDD LAKE NJ 07828-3713 |
| RHEW, SALLY C | 121 KINTON DRIVE WILLOW SPRINGS NC 27592 |
| RHOADES, CRAIG W | 759 PULITZER LANE ALLEN TX 75002 |
| RHOADES, LEANNE M | 759 PULITZER LANE ALLEN TX 75002 |
| RHODA, KIM | 45 CRANBERRY ROAD ROCHESTER NY 14612 |
| RHODE ISLAND | OFFICE OF GENERAL TREASURER UNCLAIMED PROPERTY DIVISION PROVIDENCE RI 02903 |
| RHODE ISLAND COLLEGE | 600 MT. PLEASANT AVENUE PROVIDENCE RI 02908-1991 |
| RHODE ISLAND DEPARTMENT OF LABOR | AND TRAINING 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL SUITE 4 PROVIDENCE RI 02908-5802 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 4 PROVIDENCE RI 02908 |
| RHODE ISLAND OFFICE OF GENERAL TREASURER | ATTN: RICHARD COFFEY, SUPERVISOR UNCLAIMED PROPERTY DIVISION 40 FOUNTAIN STREET - 7TH FLOOR PROVIDENCE RI 02903 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION 148 W. RIVER STREET PROVIDENCE RI 02904-2615 |
| RHODE ISLAND, RICHARD COFFEY | UNCLAIMED PROPERTY MANAGER UNCLAIMED PROPERTY DIVISION P.O. BOX 1435 PROVIDENCE RI 02901 |
| RHODE, CARY W | 3 HENRY CIRCLE ROCHESTER NY 14624 |
| RHODES, BILL | 2554 VANCE DRIVE MT. AIRY MD 21771 |

| Claim Name | Address Information |
| --- | --- |
| RHODES, BONNIE | 19 FERNCLIFF ROAD MORRISPLAINS NJ 07950 |
| RHODES, BONNIE J. | 19 FERNVILLE RD. MORRIS PLAINS NJ 07950 |
| RHODES, JAY | PO BOX 1228 KEMAH TX 77565 |
| RHODES, PATRICK A. | 41200 ENGLISH YEW PLACE LEESBURG VA 20175 |
| RHODES, PATRICK A. | 41200 ENGLISH YEW PLACE LEESBURG VA 20175-8072 |
| RHODES, PATRICK A. | 41200 ENGLISH YEW PLACE LEESBURG VA 20175-8702 |
| RHODES, STACY | 921 CHESTNUT COURT MURPHY TX 75094 |
| RHODES, STEVEN | 7553 ROLLING RIVER PKWY NASHVILLE TN 37221 |
| RHODES, STEVEN | PO BOX 218468 NASHVILLE TN 37221-8468 |
| RHODES, STEVEN | 723 FAWN VALLEY DR ALLEN TX 75002 |
| RHODES, TOWANDA | 5304 C WAYNE STREET RALEIGH NC 27606 |
| RHONDA BARHAM | 5128 LINKSLAND DRIVE HOLLY SPRIN NC 27540 |
| RHONDA NAHMIAS | 11 ALPHA LANE MONSEY NY 10952 |
| RHONEY, VICTORIA F | 1766 NEW SALEM RD RANDLEMAN NC 27317 |
| RHUDY, JANET | 2715 ROCKWOOD RD GREENSBORO NC 27408 |
| RHULE, JOYCE L | 1444 13TH ST WEST PALM BEA FL 33401 |
| RHYNE, CHRISTINE | 804 WINDERMERE LAKE CT APEX NC 27502 |
| RHYNE, JIMMY | 226 N ATCHISON SEALY TX 77474 |
| RHYNES, VINCENT E. | 1514 W. MANCHESTER AVE # 5 LOS ANGELES CA 90047 |
| RI STATE ANNUAL RETAIL SALES RENEWAL | RI |
| RI, KIM V | 2001 SAFARI TRAIL EAGAN MN 55122 |
| RIA | 33317 TREASURY CENTER CHICAGO IL 60694-3300 |
| RIA | PO BOX 71687 CHICAGO IL 606941687 |
| RIA | 2395 MIDWAY ROAD, MS 507 CARROLLTON TX 75006 |
| RICA LEVY LIEBERMAN | 3671 N47TH  AVE. HOLLYWOOD FL 33021 |
| RICARD, MICHAEL L | 4120 HOME HAVEN DR NASHVILLE TN 37218 |
| RICARDO A LOPEZ | C5 CALLE 6 BAYAMON PR 00959-8140 |
| RICARDO BONILLA | 2220 WATERVIEW PARKWAY APT 29103 RICHARDSON TX 75080 |
| RICARDO, DAISY | 4794 MARBELLA RD SO FL 33417 |
| RICAURTE, CHRISTOPHER | 105 PRESTON GRANDE WAY MORRISVILLE NC 27560 |
| RICCARDO A CANNONE | 301 GREENWAY AVE NASHVILLE TN 37205-2307 |
| RICCARDO A CANNONE | 8304 TRADING POST COURT NASHVILLE TN 37221-6520 |
| RICCARDO CANNONE | 301 GREENWAY AVE NASHVILLE TN 37205-2307 |
| RICCARDO CANNONE | 8304 TRADING POST COURT NASHVILLE TN 37221 |
| RICCITELLI, ROBERT | 3678 DEER TRAIL DRIVE DANVILLE CA 94506 UNITED STATES |
| RICCITELLI, ROBERT | 3678 DEER TRAIL DRIVE DANVILLE CA 94506 UNITED STATES OF AMERICA |
| RICE BELT TELEPHONE COMPANY INC | 228 KINGS HIGHWAY PO BOX 388 WEINER AR 72479-0388 |
| RICE, ALAN | 1355 ROSEWOOD COURT WINSTON SALEM NC 27103 |
| RICE, ALAN | 1075 NW 121ST LN CORAL SPRINGS FL 33071-5006 |
| RICE, ALAN J. | 1075 NW 121ST LN CORAL SPRINGS FL 33071-5006 |
| RICE, ARDEN D | 2933 LARKIN AVE. CLOVIS CA 93612 |
| RICE, CARLTON A | 4329 CRADDOCK RD RALEIGH NC 27613 |
| RICE, DEON | 11 METTLE LANE WHARTON NJ 07885 |
| RICE, J P | 4304 HOLLY RUN RD APEX NC 27502 |
| RICE, LAURA | 4436 BIRDSONG LN PLANO TX 75093 |
| RICE, LEROY | 2740 C M COPELAN ROAD MADISON GA 30650 |
| RICE, PATRICIA | 1329 E. SPRING VALLEY RICHARDSON TX 75081 |
| RICE, RAYMOND R | 13443 45TH ST. NE ST. MICHAEL MN 55376 |
| RICE, STEPHEN E | 6576 MOSSY BANK PRK RD BATH NY 14810-8110 |

| Claim Name | Address Information |
|---|---|
| RICE, STIAN | 4593 W 214TH ST FAIRVIEW PARK OH 44126 |
| RICH HANSON | 10786 PORTER LN SAN JOSE CA 95127 |
| RICH NEW, KATHLEEN E | 2500 HOME LAKE DR. MERRITT ISLAND FL 32952 |
| RICH, ALAN | 6025 SW SPRUCE AVE BEAVERTON OR 97005 |
| RICH, DANIEL E | 287A EVERLY CT MT LAUREL NJ 08054 |
| RICH, DONALD J | 11 CHAPMEN COURT NORTH HAVEN CT 06473 |
| RICH, KENNETH | 27313 NE 148TH WAY DUVALL WA 98019 |
| RICH, ROBERT | 16807 E. DORMAN DR ROUND ROCK TX 78681 |
| RICHARD A LINGEN | 473 HARRISON AVE MILLER PLAC NY 11764 |
| RICHARD ADAMS | 7716 POWDER HORN LANE MCKINNEY TX 75070 |
| RICHARD BENSON | 703 COTTONWOOD DR ALLEN TX 75002 |
| RICHARD BLAND COLLEGE | 11301 JOHNSON ROAD PETERSBURG VA 23805-7100 |
| RICHARD BLAND COLLEGE FOUNDATION IN | KRISTEN SCHWERTNER PETRA LAWS 11301 JOHNSON ROAD PETERSBURG VA 23805-7100 |
| RICHARD BLAND COLLEGE FOUNDATION IN | 11301 JOHNSON ROAD PETERSBURG VA 23805-7100 |
| RICHARD BOOSEY III | 12820 RED OAK DRIVE FAYETTEVILLE AR 72704 |
| RICHARD C RICKS | 2751 MARSHALL LAKE DRIVE OAKTON VA 22124 |
| RICHARD C. TAYLOR | P.O. BOX 22 MANOTICK ON K4M 1A2 CANADA |
| RICHARD CARUSO | 402  MAIN STREET SUITE 100-166 EDISON NJ 08840 |
| RICHARD CHARLES WARNER | 431 KEVIN WAY CARY NC 27511 |
| RICHARD D MCCORMICK | 3200 CHERRY CREEK SOUTH DR #230 DENVER CO 80209 |
| RICHARD E. HAGERTY | PHILIP C. BAXA ATTN: VIVIEON E. KELLY TROUTMAN SANDERS LLP MCLEAN VA 22102 |
| RICHARD EISWIRTH | 214 STAYMAN CT LAKE LURE NC 287469424 |
| RICHARD FORTIER | 2173 ADAIR CRES, PO BOX 13955 OAKVILLE ON L6J 5J6 CANADA |
| RICHARD GIUFFRE | 21 TANAGER LANE ROBBINSVILLE NJ 08691 |
| RICHARD GREAVES | 2001 EAST SPRING CREEK PKWY APARTMENT 10306 PLANO TX 75074-3241 |
| RICHARD H BURTON | 112 NORTHAMPTON DR. CANTON GA 30115 |
| RICHARD HABEL | 305 - 125 DALHOUSIE ST QUEBEC QC G1K 4C5 CANADA |
| RICHARD J LE GRAND | 5 CHALFONTE DRIVE LEBANON NJ 08833 |
| RICHARD J WHITE | 3949 SE GLEN MEADOWS WAY HILLSBORO OR 97123 |
| RICHARD KENNELLY | 26 TAVERN CR SUDBURY MA 01776 |
| RICHARD L GHIONE | PO BOX 2034 SANTA CLARA CA 95055 |
| RICHARD L MCQUEEN | 3218 BERRY HOLLOW DR MELISSA TX 75454 |
| RICHARD LANCASTER | 1308 HAMPTON VALLEY RD CARY NC 27511 |
| RICHARD MCQUEEN | 3218 BERRY HOLLOW DR MELISSA TX 75454 |
| RICHARD MEREDITH | 2626 CHLOE LANE CREEDMOOR NC 27522 |
| RICHARD NEWCOMB | 12 GLEN ABBEY TRAIL PINEHURST NC 28374 |
| RICHARD NIXON | 1871 SW 148TH WAY MIRAMAR FL 33027 |
| RICHARD P HENDERSON | 604 OLD COURSE CIRCLE MC KINNEY TX 75070 |
| RICHARD PELSUE | 4 PARK HILL DR NEW WINDSOR NY 12553 |
| RICHARD R LANCASTER | 1308 HAMPTON VALLEY RD CARY NC 27511 |
| RICHARD RICKS | 2751 MARSHALL LAKE DRIVE OAKTON VA 22124 |
| RICHARD ROSS | 17 WINDSOR RD ETOBICOKE ON M9R 3G2 CANADA |
| RICHARD S BARTON | 3513 MOUNT VERNON DR PLANO TX 75025 |
| RICHARD S GREAVES | 2001 EAST SPRING CREEK APARTMENT 10306 PLANO TX 75074-3241 |
| RICHARD SHORT | 43543 BUTLER PL LEESBURG VA 20176 |
| RICHARD STEPHEN LOWE | 2221 LAKESIDE BLVD. RICHARDSON TX 75082-4399 |
| RICHARD T BAKER MD | 4725 N FEDERAL HWY FORT LAUDERDALE FL 33308 |
| RICHARD T MCLAUGHLIN | 358 PROSPECT AVE DUMONT NJ 07628 |
| RICHARD TODD HUNTER LAW OFFICES | P.O. BOX 337 SAGAPONACK NY 11962 |

| Claim Name | Address Information |
|---|---|
| RICHARD W POWERS | 7618 S FULTON PL TULSA OK 74136-8444 |
| RICHARD WEISS | 2206 AMHERST CIRCLE MCKINNEY TX 75070 |
| RICHARD WILSON | 629 MOSSYCUP OAK DR PLANO TX 75025 |
| RICHARD, BRIAN F | 414 MASON RD ASHBY MA 01431 |
| RICHARD, DALE P | P O BOX 1238 EAGAR AZ 85925 |
| RICHARD, DAVID | 2408 DUNBROOK CT RALEIGH NC 27604 |
| RICHARD, GREGORY | 900 FRANCES WAY APT 312 RICHARDSON TX 75081 |
| RICHARD, GREGORY | 430 BUCKINGHAM RD APT 822 RICHARDSON TX 750815758 |
| RICHARD, KEVIN | 2209 TAILBURTON COURT LITTLE ELM TX 75068 |
| RICHARD, LYNNE | 841 SAN VERON AVE MT VIEW CA 94043 |
| RICHARD, SZOT | 2174 DUNKIRK QC H3R 3K7 CANADA |
| RICHARDS GROUP THE | 8750 NORTH CENTRAL EXPRESSWAY SUITE 1200 DALLAS TX 75231-6437 |
| RICHARDS JR, SCOTT | 110 BENNINGTON      #4 NAPLES FL 34140 |
| RICHARDS, CHARLES F | 2710 DEL PRADO BLVD. #2 - 223 CAPE CORAL FL 33904 |
| RICHARDS, CHRISTINA | 3935 WYCLIFF AVE DALLAS TX 75219 |
| RICHARDS, DAVID R | 1 KINROSS ROAD BOURNEMOUTH DORSET BH3 7DE GREAT BRITIAN |
| RICHARDS, EUGENE I | 73090 SHADOW MTN DR PALM DESERT CA 92260-4676 |
| RICHARDS, EUNICE L | 214 REDWOOD CIRCLE KINGSTON SPRINGS TN 37082 |
| RICHARDS, JOSEPH F | 380 SAM DAVIS RD SMYRNA TN 37167 |
| RICHARDS, LARRY M | 528 ROBERT GENTRY RD TIMBERLAKE NC 27583 |
| RICHARDS, MICHAEL D | 2373 SUNSET HARBOR BOLIVIA NC 28422 |
| RICHARDSON ELECTRONICS LIMITED | 4 PAGET ROAD BRAMPTON ON L6T 5G3 CANADA |
| RICHARDSON ELECTRONICS LTD | PO BOX 202461 STATION A TORONTO ON M5W 2K6 CANADA |
| RICHARDSON INDEPENDENT SCHOOL | DISTRICT 400 S GREENVILLE AVE RICHARDSON TX 75081 |
| RICHARDSON INDEPENDENT SCHOOL DIST | 400 S GREENVILLE AVE RICHARDSON TX 75081-4107 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 970 SECURITY ROW RICHARDSON TX 75081 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 400 S GREENVILLE AVE RICHARDSON TX 75081-4107 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | C/O ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS & MOTT P.O. BOX 13430 ARLINGTON TX 76094 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | C/O ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS &MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | C/O ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| RICHARDSON ISD | 970 SECURITY ROW RICHARDSON TX 75081 |
| RICHARDSON PARTNERS FINANCIAL LTD | 343 PRESTON ST OTTAWA ON K1S 1N4 CANADA |
| RICHARDSON, BOB | 8 N VISTA DE LA LUNA LAGUNA BEACH CA 926516752 |
| RICHARDSON, BOB | 944 FELL STREET SAN FRANCISCO CA 94117 |
| RICHARDSON, CARL | 190 MOUNTAIN RD RAYMOND ME 04071 |
| RICHARDSON, CHRISTOPHER | 8817 ARBOR CREEK LN MCKINNEY TX 75070 |
| RICHARDSON, CHRISTOPHER C | 8817 ARBOR CREEK LN MCKINNEY TX 75070 |
| RICHARDSON, CYNTHIA | 5717 CYPRESS DR ROWLETT TX 75088 |
| RICHARDSON, DAVID C | 536 BILTMORE WAY CORAL GABLES FL 33134 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY SERV. EST DEDUCTIONS OF D. RICHARDSON. ATT: MICHELE GAYLOR,P.O. BOX  23990 SAN ANTONIO TX 78218 |
| RICHARDSON, FLORA M | 1109 PRINCETON DR RICHARDSON TX 75081 |
| RICHARDSON, GEORGETTA | PO BOX 72171 DURHAM NC 27722 |
| RICHARDSON, GREGORY M | 136 WEST 91 ST #17G NEW YORK NY 10025 |
| RICHARDSON, HENRY M | 3004 ROUSE RD. KINSTON NC 28504 |
| RICHARDSON, JACK | 7405 BRADFORD PEAR DR IRVING TX 75063 |
| RICHARDSON, JACK | JACK RICHARDSON 7405 BRADFORD PEAR DR IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, JACK E. | 7405 BRADFORD PEAR DRIVE IRVING TX 75063 |
| RICHARDSON, JAMES E | 37 CRESPY LN BROOMALL PA 19008 |
| RICHARDSON, JEREMY | PO BOX 112186 CINCINNATI OH 45211-2186 |
| RICHARDSON, JOHN C | 3306 AMBERWAY DRIVE ARLINGTON TX 76014 |
| RICHARDSON, LIESE | 9724 SOUTHERN HILLS DR. PLANO TX 75025 |
| RICHARDSON, LIESE K | 9724 SOUTHERN HILLS DR. PLANO TX 75025 |
| RICHARDSON, LINDA F | 2766 RIVER BEND DR NASHVILLE TN 37214 |
| RICHARDSON, M JANE | 26003 CABBAGE RIDGE RD. ELKMONT AL 35620 |
| RICHARDSON, NIGEL | 328 STONE MONUMENT DR WAKE FOREST NC 27587-4103 |
| RICHARDSON, OPHELIA P | 305 ALLGOOD ST ROXBORO NC 27573 |
| RICHARDSON, PAMELA D. | THOMAS MCCARTHY, SR., ESQ. 917 RAVENS HEAD ROAD ANNAPLOIS MD 21405 |
| RICHARDSON, PAMELA D. | 917 RAVENS HEAD RD ANNAPOLIS MD 21405-2001 |
| RICHARDSON, REGENA | 1430 HARLIN DR ST. PAUL TX 75098 |
| RICHARDSON, ROBERT G | 1547 CRESSY CT EL CAJON CA 92020 |
| RICHARDSON, ROBERT J | 5081 GALLATREE LN NORCROSS GA 30092 |
| RICHARDSON, ROLAND L | 12003 STUART RIDGE DRIVE HERNDON VA 22070 |
| RICHARDSON, RONALD | 46 ORATON ST NEWARK NJ 07104 |
| RICHARDSON, SHERI J | 108 BARBERRY LN SAN RAMON CA 94583 |
| RICHARDSON, STELLA | 6137 SOUTH RIVERBEND DRIVE NASHVILLE TN 37221 |
| RICHARDSON, TRACIE | 906 SAVIN LANDING KNIGHTDALE NC 27545 |
| RICHARDSON, WILLIE A | 1050 ROCK SPRINGS RD #236 ESCONDIDO CA 92026 |
| RICHARDSON, WILLIE J | 709 LAKESHORE DR BENNETTSVILLE SC 29512 |
| RICHBERG, TERLISKI T | 287 MANLEY CT WOODSTOCK GA 30188 |
| RICHELLE MANTOOTH | 2300 18TH STREET PLANO TX 75074 |
| RICHLAND CHIRO CLINIC | #104 7522 CAMPBELL RD DALLAS TX 75248 |
| RICHLAND PARISH TAX COMMISSION | LA |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688 RAYVILLE LA 71269 |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688 RAYVILLE LA 71269-0688 |
| RICHLARK, PETER | NORTEL: 2201 LAKESIDE BLVD M/S 99201G50 RICHARDSON TX 75082-4399 |
| RICHLARK, PETER | 605 PHEASANT RUN DRIVE MURPHY TX 75094 |
| RICHLEY, JOEL | 440 MUNROE FALLS AVE APT 2 CUYAHOGA FLS OH 44221-3485 |
| RICHMOND REDEVELOPMENT & HOUSING | 901 CHAMBERLAYNE PKWY RICHMOND VA 23220-2309 |
| RICHMOND TELEPHONE COMPANY | 1416 STATE RD, PO BOX 75 RICHMOND MA 01254-0075 |
| RICHMOND TELEPHONE COMPANY INC | GINNY WALTER BECKY MACHALICEK 1416 STATE RD RICHMOND MA 01254-0075 |
| RICHMOND TELEPHONE COMPANY INC | 1416 STATE RD PO BOX 75 RICHMOND MA 01254-0075 |
| RICHMOND, ANTOINE | PO BOX 831874 RICHARDSON TX 75083 |
| RICHMOND, DANIEL | 400 MYRTLE AVE WAYNESBORO PA 17268 |
| RICHMOND, DONALD J | 4065 FALLS RIDGE DR ALPHARETTA GA 30202 |
| RICHMOND, EDDY | 3104 LONGLEAF LANE MCKINNEY TX 75070 |
| RICHMOND, JAMES | 8425 SOCIETY PLACE RALEIGH NC 27615 |
| RICHMOND, JOSEPH | 6509 WRENWOOD AVE RALEIGH NC 27607 |
| RICHMOND, LILA K | 1912 JAMES ST DURHAM NC 27707 |
| RICHMOND, ROBIN L | 9410 MAYFLOWER CT LAUREL MD 20723 |
| RICHNAFSKY, HEIDI | 10700 WHEAT FIRST DRIVE WS 1023 GLEN ALLEN VA 23060 |
| RICHTER, TIMOTHY | 3800 ONTONAGON LANE GREEN BAY WI 54301 |
| RICK AMOS | 500 NORTH WESTERN AVE SUITE 201 CHICAGO IL 60045 |
| RICK CLARK | 6640 BUCKINGHAM CR CUMMING GA 30040 |
| RICK D STEVENS | 14405 PINE COVE CT RALEIGH NC 27614 |
| RICK J TALLMAN | 1457 NOE STREET SAN FRANCISCO CA 94131 |

| Claim Name | Address Information |
|---|---|
| RICK LACERTE | PO BOX 641087 SAN JOSE CA 95164-1087 |
| RICK WITCHER | 155 WILSON COURT NEW HILL NC 27562 |
| RICK, JONATHAN D | 694 ONAWA RD ELIOTSVLE TWP ME 04443-8117 |
| RICKEL, MICHAEL A | 2418 PRESTON GROVE CARY NC 27513 |
| RICKETSON JR, MARVIN | 5120 PINEYGROVE DR CUMMING GA 30040 |
| RICKETTS, GERSHAM H | 79 HINCKLEY ROAD MILTON MA 02186 |
| RICKETTS, GLENN L | 542 OLD ROAD TO NINE ACRE COR CONCORD MA 01742 |
| RICKETTS, RONALD Y | 20101 TINDAL SPRINGS PL GAITHERSBURG MD 20886 |
| RICKS, ELEANOR B | 11700 ARNOLD PALMER DR APT 231 RALEIGH NC 27617-4212 |
| RICKS, RICHARD C | 2751 MARSHALL LAKE DRIVE OAKTON VA 22124 |
| RICKY KAURA | 30 COPTHALL ROAD EAST ICKENHAM UXBRIDGE MS UB10 8SE UNITED KINGDOM |
| RICKY LEWIS | 5047 SUMTER LN SW LILBURN GA 30047 |
| RICO COMPUTERS ENTERPRISES, INC. | 161 N. CLARK, SUITE 4700 CHICAGO IL 60601 |
| RICO, PATRICIA | 3111 N OCEAN DR APT 512 HOLLYWOOD FL 330193711 |
| RICOH | RICOH CANADA INC 4100 YOUNGE STREET NORTH YORK M2P 2B5 CANADA |
| RICOH AMERICAS CORPORATION | 4667 NORTH ROYAL ATLANTA DRIVE TUCKER GA 30084-3802 |
| RICOH BUSINESS SOLUTIONS | PO BOX 4245 CAROL STREAM IL 601974245 |
| RICOH BUSINESS SOLUTIONS | 2701 NORTH DALLAS PARKWAY PLANO TX 75093-8780 |
| RICOH BUSINESS SOLUTIONS | 2701 NORTH DALLAS PARKWAY, SUITE 400 PLANO TX 75093-8780 |
| RICOH CANADA INC | 4100 YOUNGE STREET NORTH YORK ON M2P 2B5 CANADA |
| RICOH CANADA INC | 4100 YOUNGE STREET, SUITE 600 NORTH YORK ON M2P 2B5 CANADA |
| RICOH CANADA INC | 5520 EXPLORER DR SUITE 300 MISSISSAUGA ON L4W 5L1 CANADA |
| RICOH CANADA INC | 4100 YOUNGE STREET NORTH YORK ON M2P 2B5 CANADA |
| RICOH P R | AVE PONCE DE LE?N 431 HATO REY 00917 PUERTO RICO |
| RICOH P R | AVE PONCE DE LE+¦N 431 EDIF NACIONAL PLAZA PISO 1700 HATO REY PR 00917 |
| RICORD, EZEQUIEL | 1313 LOS ROBLES AVE "A" MONROVIA CA 91016 |
| RICOSSA, ROBERTO | 677 VERONA COURT WESTON FL 33326 |
| RICOSSA, ROBERTO | 15132 SW 33RD ST DAVIE FL 33331-2708 |
| RICREATIONS INC | 8080 MILFORD RD GAINESVILLE GA 30506 |
| RIDDEL, JEFFREY C | 2424 WATERFORD FOREST CR CARY NC 27513 |
| RIDDICK, ANGELA | 11801 PEMBRIDGE LANE RALEIGH NC 27613 |
| RIDDLE, DAVID S | 7376 LEE HIGHWAY 104 FALLS CHURCH VA 22046 |
| RIDDLE, ERVIN A | 108 CHARLES CT CHOCOWINITY NC 27817 |
| RIDDLE, JOSEPH | 6208 OAK STAND CR RALEIGH NC 27606 |
| RIDDLE, JOSEPH D | 6208 OAK STAND CR RALEIGH NC 27606 |
| RIDDLE, MICHAEL | 2529 YUKON CLIFF DR RUSKIN FL 335706346 |
| RIDDLE, STEVEN | 3530 OAK SPRING DR HAMILTON OH 45011 |
| RIDENHOUR, LINDA P | 5609 DAIRYLAND RD HILLSBOROUGH NC 27278 |
| RIDENOUR, HOWARD M | 2707 BROCK RD PLANT CITY FL 33565 |
| RIDENOUR, SHERRY | 355 AMIGOS RD RAMONA CA 92065 |
| RIDER, CHERYL | 3040 MONROE WAY ALPHARETTA GA 30004 |
| RIDER, RHONDA | 217 SYRACUSE PL RICHARDSON TX 75081 |
| RIDGE CLEARING & OUTSOURCING SOLUTIONS | ATTN: MATT FREIFELD 55 WATER ST. 32ND FL. NEW YORK NY 10041 |
| RIDGEWAY, MICHAEL | 137 SKYLINE DR RADCLIFF KY 40160 |
| RIDGWAY | RIDGWAY AND ASSOCIATES CONSULTING AND KNOWLEDGE BASED 2030 CARSON AVENUE DORVAL H9S 1P3 CANADA |
| RIDGWAY AND ASSOCIATES | 2030 CARSON AVENUE DORVAL QC H9S 1P3 CANADA |
| RIDGWAY AND ASSOCIATES | CONSULTING AND KNOWLEDGE BASED 2030 CARSON AVENUE DORVAL QC H9S 1P3 CANADA |
| RIDGWAY, PHILIP | 824 CEDAR CREST LN ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| RIDGWAY, PHILIP S | 824 CEDAR CREST LN ALLEN TX 75002 |
| RIDLEY, JEFFREY W | 752 CORNELL DRIVE SANTA CLARA CA 95051 |
| RIDLEY, RAY S | 17 GRAHAM LN LUCAS TX 75002 |
| RIDLING, JANET | 4070 NICHOLAS DR CUMMING GA 30040 |
| RIDOUT & MAYBEE | ONE QUEEN STREET EAST SUITE 2400 TORONTO ON M5C 3B1 CANADA |
| RIDOUT & MAYBEE LLP | 100 MURRAY STREET 4TH FLOOR OTTAWA ON K1N 0A1 CANADA |
| RIDOUT & MAYBEE LLP | 100 MURRAY STREET 4TH FLOOR OTTAWA ON K1N 0A1 CANADA |
| RIDOUT & MAYBEE LLP | 150 METCALFE STREET 19TH FLOOR OTTAWA ON K2P 1P1 CANADA |
| RIDULFO, JOHN | 12 MAPLE GLEN LANE NESCONSET NY 11767 |
| RIEB, NANCY L | 9721 SOUTH BEXLEY DR HIGHLANDS RANCH CO 80126 |
| RIEDEL, GEORGE | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, GEORGE J | 4701 SAN JACINTO TERRACE FALLBROOK CA 92028 |
| RIEDEL, PETER G | 5606 NE 95TH ST VANCOUVER WA 986659322 |
| RIEDER, ALFRED A | 2971 PITRINA WAY LITTLE CANADA MN 55117 |
| RIEGEL, DOROTHY | 330 SOUTH O ST LAKE WORTH FL 33460 |
| RIEHLE, JOSEPH N | 5425 N HAWTHORNE WAY RALEIGH NC 27613 |
| RIEND, MICHAEL | 624 ROCKHURST RD BOLINGBROOK IL 60440 |
| RIERA, JOSEPH B | 25 EL PASEO AVE MILLBRAE CA 94030 |
| RIES, J C | 14435 YALE LIVONIA MI 48154 |
| RIES, JAN | 19437 PROVISIONER COURT OREGON CITY OR 97045 |
| RIESBERG, JONATHAN | 413 TOLAND DR FORT WASHINGTON PA 19034 |
| RIESE, JOSEPH | 170 MCKINLEY DR MASTIC BEACH NY 11951 |
| RIESE, JOSEPH T | 34 REID AVE ROCKVILLE CTR NY 11570 |
| RIESE, JOSEPH T | 170 MCKINLEY DRIVE MASTIC BEACH NY 11951 |
| RIESE, JOSEPH T | JOSEPH T. RIESE 170 MCKINLEY DRIVE MASTIC BEACH NY 11951 |
| RIGA, MARK A | RT 3 BOX 123 ELLSWORTH WI 54011 |
| RIGBY, LISA | P.O. BOX 803566 DALLAS TX 75380 |
| RIGGAN, MATTIE K | P O BOX 541 CREEDMOOR NC 27522 |
| RIGGINS, CHARLES E | 3157 SOUTHWICK DR GRAHAM NC 27253-8217 |
| RIGGLE, THOMAS | 3539 N NOTTINGHAM ST ARLINGTON VA 22207 |
| RIGGS, DANIEL | 121 BUCKLEY ROAD SALEM CT 06415 |
| RIGGS, DOROTHY K | 2524 CANDLEBERRY DRIVE MESQUITE TX 75149 |
| RIGGS, LILLIAN R | 5901 WILKINS DR LT14 DURHAM NC 27705 |
| RIGGS, MICHAEL | 146 NORTH OLD LANTERN ROAD TIMBERLAKE NC 27583 |
| RIGGS, NANCY R | 2316 OLIVE BRANCH RD DURHAM NC 27703 |
| RIGGS, PAUL J | 13301 CREEDMOOR RD WAKE FOREST NC 27587 |
| RIGGSBEE, JAMES E | 411 IDLEWOOD DR DURHAM NC 27703 |
| RIGHT MANAGEMENT | RIGHT MANAGEMENT CONSULTANTS INC PO BOX 8538-388 PHILADELPHIA PA 19171-0388 |
| RIGHT MANAGEMENT CONSULTANTS INC | PO BOX 8538-388 PHILADELPHIA PA 19171-0388 |
| RIGHT MANAGEMENT CONSULTANTS, INC. | 1818 MARKET STREET 33RD FLOOR PHILADELPHIA PA 19103-1588 |
| RIGHT MANAGEMENT INC | ATTN: HENRY J JAFFE & JAMES C CARIGNAN PEPPER HAMILTON LLP 1313 N MARKET ST, STE 5100 PO BOX 1709 WILMINGTON DE 19899-1709 |
| RIGHT MANAGEMENT INC. | HENRY JAFFE, ESQ. PEPPER HAMILTON LLP HERCULES PLAZA, STE 5100 WILMINGTON DE 19899-1709 |
| RIGHT MANAGEMENT, INC. | C/O PEPPER HAMILTON LLP ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN 1311 N. MARKET ST., SUITE 5100 WILMINGTON DE 19899-1709 |
| RIGHT MANAGMENT CONSULTANTS | 155 QUEEN STREET OTTAWA ON K1P 6L1 CANADA |
| RIGHT MANAGMENT CONSULTANTS | PO BOX 9417 POSTAL STATION A TORONTO ON M5W 4E1 CANADA |
| RIGHTMIRE, JAMES | 620 DOGWOOD RD WEST PALM BEACH FL 33409 |
| RIGHTMIRE, JAMES W | 620 DOGWOOD RD WEST PALM BEA FL 33409 |

| Claim Name | Address Information |
|---|---|
| RIGHTMYER, APRIL | 2008 LACEBARK LANE RALEIGH NC 27613 |
| RIGHTNOW | 2001 COLUMBIA PIKE #600 ARLINGTON VA 22204 |
| RIGNEY, LISA A | 14 ANGLERS BND UNIONVILLE CT 060851089 |
| RIGSBEE, BOBBIE T | 301 NEPTUNE DR CAPE CARTERET NC 28584 |
| RIGSBEE, CYNTHIA | 2012 DOC NICHOLS RD DURHAM NC 27703 |
| RIGSBEE, LONNIE M | 4803 BROOKHAVEN DR RALEIGH NC 27612 |
| RIGSBEE, SANDRA H | 5141 REVERE RD APT 45 DURHAM NC 277132493 |
| RIGSBEE, SANDRA S | PO BOX 1248 COATS NC 27521 |
| RIGSBEE, SHIRLEY A | 544 BIRDSONG LANE HURDLE MILLS NC 27541 |
| RIGSTAD, LEANNE K | 7878 SWEETMAN NORTHVILLE MI 48167 |
| RIHNAFSKY, HEIDI | 10700 WHEAT FIRST DR WS 1023 GLEN ALLEN VA 23060 |
| RIJHSINGHANI, ANIL | 5 BRICKYARD LANE WESTBOROUGH MA 01581 |
| RIKER DANZIG SCHERE HYLAND PERRETTI | HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE MORRISTOWN NJ 07962-1981 |
| RIKER DANZIG SCHERER HYLAND | PERRETTI LLP HEADQUARTERS PLAZA MORRISTOWN NJ 07962-1981 |
| RIKER, DANZIG, SCHERER, HYLAND & | J. ALEX KRESS, ESQ. HEADQUARTERS PLAZA ONE SPEEDWELL AVENUE MORRISTOWN NJ 07962 |
| RIKER, DANZIG, SCHERER, HYLAND & | PERRETTI HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE MORRISTOWN NJ 07962-1981 |
| RIKER, DANZIG, SCHERER, HYLAND & | PERRETTI LLP ATTN: J. ALEK KRESS ONE SPEEDWELL AVENUE MORRISTOWN NJ 07962-1981 |
| RIKHI, KUSHAL | 3474 BUTCHER DR SANTA CLARA CA 95051 |
| RIKHI, KUSHAL V | 3474 BUTCHER DR SANTA CLARA CA 95051 |
| RILEY DOYLE | 19 NEWCASTLE DR APT #6 NASHUA NH 03060 |
| RILEY, BRUCE | 7929 S BEMIS ST LITTLETON CO 80120 |
| RILEY, CURTIS R | 1207 CASTALIA DR CARY NC 27513 |
| RILEY, CYNTHIA W | 319 WHITE OAK DR CARY NC 27513 |
| RILEY, DAVID | 25339 GOLD HILLS DR CASTRO VALLEY CA 94552 |
| RILEY, DEANN F | 529 BULLINGHAM LN ALLEN TX 75002 |
| RILEY, GLENN | 6 KAYLA LANE PEPPERELL MA 01463 |
| RILEY, JAMES C | P.O. BOX 28295 RALEIGH NC 27611 |
| RILEY, JANELL | 2033 RAINY LAKE STREET WAKE FOREST NC 27587 |
| RILEY, JEROME | 5801 CYPRESS DR ROWLETT TX 75089 |
| RILEY, JUNE M | 3334 E COAST HWY CORONA DEL MAR CA 92625 |
| RILEY, LILLIAN | 1402 STONECREST DRIVE RICHARDSON TX 75081 |
| RILEY, MICHAEL | 2033 RAINY LAKE STREET WAKE FOREST NC 27587 |
| RILEY, PATRICK | 3512 BEN ST. SAN DIEGO CA 92111 |
| RILEY, PATRICK J | 31 COLONIAL RD WEBSTER MA 01570 |
| RILEY, TOMMY | 220 FRONTIER CV CIBOLO TX 78108 |
| RILEY, VANCE | 8165 STEWARTS FERRY PKWY TN 37214 |
| RILLERA, GREGORY M | 3159 SWEETWATER SPRINGS BLVD #221 SPRING VALLEY CA 91978 |
| RIMAGE | NW5255 PO BOX 1450 MINNEAPOLIS MN 55485-5255 |
| RIMAGE CORP | 7725 WASHINGTON AVE S MINNEAPOLIS MN 55439 |
| RIMICCI, LEONARD C | 144 SURFSIDE STREET SANTA CRUZ CA 95060-5330 |
| RIMMER, PATRICIA A | 126 KERI DR GARNER NC 27529 |
| RIMMLER JR, JOHN H | 2718 TANGLE WOOD DR DURHAM NC 27705 |
| RIMPF, CINDY L | 5236 TROUTMAN LN RALEIGH NC 27613 |
| RINCON TECHNOLOGY INC | 105 W DE LA GUERRA ST UNIT A SANTA BARBARA CA 93101-8229 |
| RINELLA, JOSEPH | 5017 TIERNEY DR. INDEPENDENCE MO 64055 |
| RING, BRIAN | 910 NORWOOD LANE APEX NC 27502 |
| RING, BRIAN S | 910 NORWOOD LANE APEX NC 27502 |
| RINGENARY, STEPHEN | 1 GLADWIN CT GREER SC 296511903 |

| Claim Name | Address Information |
|---|---|
| RINGGOLD TELEPHONE CO | PO BOX 869 RINGGOLD GA 30736-0869 |
| RINGGOLD TELEPHONE COMPANY | 7449 NASHVILLE ST, PO BOX 869 RINGGOLD GA 30736-0869 |
| RINGGOLD TELEPHONE COMPANY INC | 7449 NASHVILLE ST PO BOX 869 RINGGOLD GA 30736-0869 |
| RINGLER, THOMAS P | 9945 HUNTWYCK RALEIGH NC 27603 |
| RINGNET LTD. | 7F, LG KIGONG BLDG., 588 GURO-DONG, GURO-GU 152-055 KOREA |
| RINK, FRED | 71 SECRETARIAT LN FAIRVIEW TX 75069 |
| RINTALA, J A | 38999 DOVER LIVONIA MI 48150 |
| RIO VIRGIN TELEPHONE COMPANY | 303 NW ZOBRIST ST ESTACADA OR 97023-8506 |
| RIO VIRGIN TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 303 NW ZOBRIST ST ESTACADA OR 97023-8506 |
| RIO VIRGIN TELEPHONE COMPANY INC | 303 NW ZOBRIST ST ESTACADA OR 97023-8506 |
| RIORDAN, KEVIN | 4620 EMILY PLACE ROCK HILL SC 29732 |
| RIORDAN, THOMAS | 1668 SOUTH IVANHOE STREET ANAHEIM CA 92804 |
| RIOS, GRIZELLE | 1012 SE 6TH ST FT LAUDERDALE FL 33301-3012 |
| RIPLEY III, ANDREW | 9216 WOODEN ROAD RALEIGH NC 27617-8200 |
| RIPLEY JR, ANDREW L | 116 FALCONS WAY PITTSBORO NC 27312 |
| RIPLEY, BALLEN | 215 BAYSIDE DR. SWANSBORO NC 28584 |
| RIPLEY, JANIS | 2006 POPLAR RIDGE RD PASADENA MD 21122 |
| RIPLEY, VIRGINIA | 3 KINGS GRANT CT DURHAM NC 27703 |
| RIPPE, DOUG | 6 S. 185 NEW CASTLE ROAD NAPERVILLE IL 60540 |
| RIPPLE, KENNETH L | 12334 W. ASTER DR AZ 85335 |
| RIR COMMUNICATIONS SYSTEMS, INC | 4141 CRESCENT STREET LONG ISLAND CITY NY 11101-3805 |
| RISD TOMORROW INC | 400 S GREENVILLE AVENUE RICHARDSON TX 75081 |
| RISDAL, SCOTT N | 557 WEST WABASHA ST DULUTH MN 55803 |
| RISHER, JAMES S | 2857 LYDIA AVE BATON ROUGE LA 70808 |
| RISK METRICS GROUP INC | WOODBRIDGE CORPORATE PLAZA ISELIN NJ 08830 |
| RISK METRICS GROUP INC | 379 THORNALL ST STE 5 EDISON NJ 88372226 |
| RISKO, KENNETH J | 9355 SMITHSON LN BRENTWOOD TN 37027 |
| RISLER, ALECIA L | 1134 BUBBLING WELL MADISON TN 37115 |
| RISNER, RENEA | 1063 FAWN TRAIL KINGSTON SPRINGS TN 37082 |
| RISNER, RENEA L. | 1063 FAWN TRAIL KINGSTON SPRINGS TN 37082 |
| RISQ | 625 RENE-LEVESQUE OUEST MONTREAL QC H3B 1R2 CANADA |
| RISSER, HAL E | 540 E GROVE AVE ORANGE CA 92665 |
| RIST, MARTIN | PO BOX 196 ALFORD FL 324200196 |
| RITA DHRUVE | 3 CARTER ROAD EAST BRUNSWICK NJ 08816 |
| RITCH, WALLACE B | 116 TALL TIMBERS LN FRUITLAND MD 21826 |
| RITCHIE JR., GRAHAM | 1175 TUNNEL LANE CAZENOVIA NY 13035 |
| RITCHIE, BRYAN | 370 FAIRLEAF CT ALPHARETTA GA 30022 |
| RITCHIE, MARK | 217 MEADOWLARK WYLIE TX 75098 |
| RITCHIE, ROBERT | 1101 NECHES DR ALLEN TX 75013-1142 |
| RITCHIE, ROBERT | 328 NOAH TRL ALLEN TX 75013-6415 |
| RITCHIE, ROBERT FRASER | 328 NOAH TRL ALLEN TX 75013-6415 |
| RITE AID CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 30 HUNTER LN CAMP HILL PA 17011-2400 |
| RITE AID CORPORATION | 30 HUNTER LN CAMP HILL PA 17011-2400 |
| RITE AID CORPORATION | PO BOX 3165 HARRISBURG PA 17105 |
| RITENOUR, GIBSON D | PO BOX 904 OSPREY FL 34229 |
| RITESH MATHUR | 9610 CLIFFSIDE DRIVE IRVING TX 75063 |
| RITSON, ROBERT | 9709 SPRING DRIVE FRISCO TX 75035 |
| RITSON, ROBERT A. | 9709 SPRING DRIVE FRISCO TX 75035 |
| RITTER, ELIZABETH | 35456 PURCELL PL CA 94536 |

| Claim Name | Address Information |
|---|---|
| RITTER, ERICA A | 608 G EASTON RD WILLOW GROVE PA 19090 |
| RITTER, SARAH L | 106 W GERRELL CT CARY NC 27511 |
| RITTERSPORN, HELEN | 5204 PINEY HOLLOW CT DURHAM NC 27705 |
| RITTMANN II, REX | 1105 RAINBOW DRIVE RICHARDSON TX 75081-4424 |
| RITZ TELEPHONE AND COMMUNICATIONS | 105 MADISON AVENUE NEW YORK NY 10015 |
| RITZ TELEPHONE AND COMMUNICATIONS, CORP. | 105 MADISON AVENUE NEW YORK NY 10015 |
| RITZ, CHARLES | 9501 HANGING ROCK ROAD RALEIGH NC 27613 |
| RITZ, STEPHEN | 1415 N. GREGSON STREET DURHAM NC 27701 |
| RITZ-CARLTON HOTEL COMPANY, LLC, THE | DBA RITZ-CARLTON NEW YORK BATTERY PARK C/O STEVEN M. RUDNER, RUDNER LAW OFFICES 5001 SPRING VALLEY ROAD, SUITE 225-E DALLAS TX 75244 |
| RIVARD, ROD | 2007 ZOE LANE MANTECA CA 95336 |
| RIVAS, ARMANDO R | 692 RANSON DR SAN JOSE CA 95133 |
| RIVEIRA BORNACELLY, ROSA | 1500 CONCORDE TER SUNRISE FL 33323 |
| RIVER MANUFACTURING INTERNATIONAL | AV CORPORATIVO 2B TIP TIJUANA BC 22390 MEXICO |
| RIVER MANUFACTURING INTERNATIONAL | AV CORPORATIVO 2B TIP TIJUANA BAJA CALIFORNIA 22390 MEXICO |
| RIVERA JR, JUAN | 451 EAST WEIDMAN STREET. LEBANON PA 17046-4058 |
| RIVERA, ANDAREE A | 3917 7TH ST SACHSE TX 75048 |
| RIVERA, BENITO | 142 ROCKAWAY AVE ROCKAWAY NJ 078663907 |
| RIVERA, BENITO | 142 ROCKWAY AVE ROCKAWAY NJ 078663907 |
| RIVERA, CARMEN | 99 RAND ST CENTRAL FALLS RI 02863 |
| RIVERA, DANILO V | 7150 CHRIS AVE SACRAMENTO CA 95828 |
| RIVERA, DAVID | 34 GENESEE STREET HICKSVILLE NY 11801-4642 |
| RIVERA, DAVID R. | 34 GENESEE ST HICKSVILLE NY 11801 |
| RIVERA, DAVID R. | 34 GENESEE STREET HICKSVILLE NY 11801-4642 |
| RIVERA, ELADIO L | 410 E 6TH ST APT 2C NEW YORK NY 100096404 |
| RIVERA, ELBA | 24 PURITAN DR PORT CHESTER NY 10573 |
| RIVERA, EMILIO | 1917 ST. JOHNS AVE ALLEN TX 75002 |
| RIVERA, GEORGE | 122 E QUILL DR SAN ANTONIO TX 78228-2938 |
| RIVERA, GEORGE | 8859 WIND GATE PKWY SAN ANTONIO TX 78254 |
| RIVERA, JOSE R | 9102 ROQUE FORT TX 78250 |
| RIVERA, JUAN | 1214 BIRCHBROOK ST GRAND PARIRIE TX 75052 |
| RIVERA, LUIS | 2105 RAINY LAKE STREET WAKE FOREST NC 27587 |
| RIVERA, MARK | 2712 TIMBERHILL DR FLOWER MOUND TX 75028 |
| RIVERA, PATRICIA | 2105 RAINY LAKE STREET WAKE FOREST NC 27587 |
| RIVERA, REINALDO A | 419 CLUCK CREEK TRL CEDAR PARK TX 78613 |
| RIVERA, RICHARD | 2211 S VALRICO ROAD VALRICO FL 33594 |
| RIVERA, RICHARD S | 2211 S VALRICO ROAD VALRICO FL 33594 |
| RIVERA, SABRINA | 131 BRIDLE ROAD BILLERICA MA 01821 |
| RIVERA-SANCHEZ, HERBERT | 1721 CHESHIRE BRIDGE RD DURHAM NC 27712 |
| RIVERDALE OFFICE PROPERTIES PARTNERSHIP | ATTN: MAROLYN DORMAN 100 MORGAN KEEGAN DRIVE, SUITE 400 LITTLE ROCK AR 72202-2210 |
| RIVERDALE OFFICE PROPERTIES PTNRSHP | C/O DICKSON FLAKE PARTNERS LITTLE ROCK AR 72202 |
| RIVERDALE OFFICE PROPERTIES PTNRSHP | 100 MORGAN KEEGAN DRIVE 3RD FLOOR LITTLE ROCK AR 72202-2286 |
| RIVERO, ENRIQUETA | 48011 JARUCO BAY BOYNTON BEACH FL 33436 |
| RIVERO, RENE D | 13362 S/W 43 LANE MIAMI FL 33175-3935 |
| RIVERS, ANTHONY T | 514 DANIELS ST #274 RALEIGH NC 27605 |
| RIVERS, JOYCE E | 480 W 33RD STREET RIVIERA BEACH FL 33404-3038 |
| RIVERS, RICHARD A | 913 THORNWOOD COURT ST CHARLES IL 60174 |
| RIVERS, SHERRY | 27 JANLYN CRES. BELLEVILLE ON K8N 1L1 CANADA |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE CLAIMS LLC | TRANSFEROR: MARKETBRIDGE CORPORATION POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE COUNTY | 6147 RIVER CREST DR RIVERSIDE CA 92507-0768 |
| RIVERVIEW MEDICAL CENTER FOUNDATION | ONE RIVERVIEW PLAZA RED BANK NJ 07701-1864 |
| RIVES, TIMOTHY D | P O BOX 502 SOUTHMONT NC 27351 |
| RIVES, WILLIAM F | 115 PIPERWOOD DR CARY NC 27511 |
| RIVEST, FRANCIS X | 675 ARBOREAL CT ALPHARETTA GA 30022 |
| RIZO, NELSON | 319 DACIAN AVE DURHAM NC 277011801 |
| RIZO, NELSON E | 319 DACIAN AVE DURHAM NC 277011801 |
| RIZO, NELSON E. | 319 DACIAN AVE. DURHAM NC 27701 |
| RIZOPOULOS, MELANIE | 51 PAULS PATH CORAM NY 11727 |
| RIZZETTO, RUDI | 4915 ARENDELL ST-J 125 MOREHEAD CITY NC 28557 |
| RIZZO JR, LOUIS M | 2158 JERICHO DR JAMISON PA 18929 |
| RIZZO, TODD | 3508 GILLESPIE ROAD MCKINNEY TX 75070 |
| RIZZOLO, DAVID | 2828 N M52 STOCKBRIDGE MI 49285 |
| RIZZOLO, DAVID J | 2828 NORTH M52 STOCKBRIDGE MI 49285 |
| RIZZOTTI, MICHAEL A | 40 LIBERTY STREET SALEM NH 03079 |
| RJ ENTERPRISES | 1442 COPLEY ROAD SUITE 304 AKRON OH 44320-2655 |
| RJ TECHNOLOGIES GROUP, LLC | PO BOX 680097 FRANKLIN TN 37068-0097 |
| RJM | RJM SYSTEMS INC 712 MADELYN DRIVE DES PLAINES IL 60016 |
| RJM SYSTEMS INC | 712 MADELYN DRIVE DES PLAINES IL 60016 |
| RK ELECTRIC | RK ELECTRIC INC 42021 OSGOOD ROAD FREMONT CA 94539 |
| RK ELECTRIC INC | 42021 OSGOOD RD FREMONT CA 94539 |
| RLD INDUSTRIES LTD | 4210 ALBION ROAD GLOUCESTER ON K1T 3W2 CANADA |
| RM COMMUNICATIONS | OCEAN DRIVE WEST AVENUE 104 CATANO 00962 PUERTO RICOf |
| RMC PROJECT MANAGEMENT | 10953 BREN RD E MINNETONKA MN 553439613 |
| RMH TELESERVICES, INC. AND RMH | TELESERVICES INTERNATIONAL INC. 40 MORRIS AVENUE BRYN MAWR PA 19010 |
| RMHC | 5130 40TH AVENUE NE SEATTLE WA 98105-3055 |
| ROACH, BEVERLY L | 72 FISHERVILLE ROAD CONCORD NH 03301 |
| ROACH, BONNIE C | 1625 BURNLEY DR CARY NC 27511 |
| ROACH, BRIAN | 349 JONESVILLE ST. LITCHFIELD MI 49252 |
| ROACH, KEVIN L | P O BOX 238 CEDAR LN STOVALL NC 27582 |
| ROAD AND TRANSPORT AUTHORITY DUBAI | PO BOX 118899 DUBAI UNITED ARAB EMIRATES |
| ROAD TRAFFIC AUTHORITY | PO BOX 118899 DUBAI UNITED ARAB EMIRATES |
| ROADRUNNER WIRELESS SERVICES INC | 5722 2ND ST NW ALBUQUERQUE NM 87107-5002 |
| ROAMWARE INC. | 3031 TISCH WAY, SUITE 1000 SAN JOSE CA 95128 |
| ROAN, JOHN | 116 FAIRVIEW GARLAND TX 75040 |
| ROAN, JOHN D | 116 FAIRVIEW GARLAND TX 75040 |
| ROANE, DENISE M | 53 VILLAGE BROOK LANE E #5 NATICK MA 01760 |
| ROANE, WENDAL | 3844 LAUREL CREST DR LITHONIA GA 30058 |
| ROANOKE CITY OF | KRISTEN SCHWERTNER JAMIE GARNER 215 CHURCH AVENUE SW ROANOKE VA 24011-1520 |
| ROANOKE CITY OF | 215 CHURCH AVENUE SW SUITE 364 ROANOKE VA 24011-1520 |
| ROANOKE CITY PUBLIC SCHOOL DISTRICT | 40 DOUGLASS AVENUE NW ROANOKE VA 24012-4699 |
| ROANOKE CIVIC CENTER | PO BOX 13005 ROANOKE VA 24030-3005 |
| ROARK, BRIAN | 8741 BELL PL ANCHORAGE AK 99507-3600 |
| ROB KEATES | 10519 138 ST NW EDMONTON AB T5H N2J CANADA |
| ROB KEATES | EDMONTON AB T5N 2J CANADA |
| ROB RITSON | 9709 SPRING DRIVE FRISCO TX 75035 |
| ROBAINA, ANDY | 8304 EUCALYPTUS AVE WAXHAW NC 28173-7019 |

| Claim Name | Address Information |
|---|---|
| ROBAINA, ANDY | 2503 N. LEGACY PARK BLVD INDIAN LAND SC 29707 |
| ROBB, ALICE C | 8252 CYPRESS EDEN PRAIRIE MN 55347 |
| ROBBIE D COLLINS | 2432 GEORGETOWN DRIVE CARROLLTON TX 75006 |
| ROBBINS IV, THOMAS C | PO BOX 7692 ROCKY MOUNT NC 27804-0692 |
| ROBBINS, ALFRED J | 8129 SHEPHERD RD WEEDSPORT NY 13166 |
| ROBBINS, ARLENE | 1917 TRAVIS ST GARLAND TX 75042-5085 |
| ROBBINS, CAROLYN A | 2527 SMITH RD OXFORD NC 27565-8562 |
| ROBBINS, DEREK V | PO BOX 353 SWANSBORO NC 28584 |
| ROBBINS, DONALD J | 951 S SPRINGER RD LOS ALTOS CA 94024 |
| ROBBINS, MARK E | 6910 MOSSVINE DRIVE DALLAS TX 75240 |
| ROBBINS, MARTIN | 894 SNOWFALL SPUR AKRON OH 44313 |
| ROBBINS, TERESA | 2164 BEECH COMMON LIVERMORE CA 94550 |
| ROBBLE, LISA | 7231 KNOTTINGHAM DR. FAIRVIEW TN 37062 |
| ROBELLE SOLUTIONS TECHNOLOGY I | SUITE 372 7360 137TH STREET SURREY BC V3W 1A3 CANADA |
| ROBERIE, DUTCH | 1159 LITTLE TECHE RD OPELOUSAS LA 70570 |
| ROBERIE, RENEE | 200 CHAPEL CRK APT 603 MANDEVILLE LA 70471-2593 |
| ROBERIE, RENEE | 201 RUE DU JARDIN LAFAYETTE LA 70507 |
| ROBERSON JR, RANDAL | 132 HENRY CT TRACY CA 95376 |
| ROBERSON MEMORIAL INC | 30 FRONT ST BINGHAMTON NY 13905 |
| ROBERSON, BARBARA A | 305 E CLAY ST MEBANE NC 27302 |
| ROBERSON, DENISE C | 766 OCEAN AVENUE APT. 4Q BROOKLYN NY 11226 |
| ROBERSON, JAMES D | 860 GRAND CONCOURSE APT 5-I BRONX NY 10451 |
| ROBERSON, RAE D | 3213 SAM USRY RD OXFORD NC 275658576 |
| ROBERSON, SANDRA | 2315 SPRINGHILL AVE RALEIGH NC 27603 |
| ROBERSON, SHARON D | F M CLIPS COMPANY P O BOX 46595 RALEIGH NC 27620-6595 |
| ROBERSON, WILLIAM G | 3406 CHANDLER CR BAY POINT CA 94565 |
| ROBERT A CANNARELLA | 17 REEVES STREET SMITHTOWN NY 11787-1923 |
| ROBERT A SHOEMAKER | 2 UTICA RD MARLTON NJ 08053 |
| ROBERT ALEXANDER | 128 LONGWOOD LANE EASLEY SC 29642 |
| ROBERT ASHBY | 11985 HWY 641 SOUTH HOLLADAY TN 38341 |
| ROBERT B JACOBS | 1920 MARINA WAY BUFORD GA 30518 |
| ROBERT B LOVING | 695 ST. IVES DR ATHENS GA 30606 |
| ROBERT BALDINO | 6403 AUTUMN BERRY CIR JACKSONVILLE FL 32258 |
| ROBERT BARTZOKAS | 3505 TURTLE CREEK BLVD DALLAS TX 75219 |
| ROBERT BARTZOKAS | 3505 TURTLE CREEK BLVD.  6 G DALLAS TX 75219 |
| ROBERT BENDA | 5704 TURQUOISE KILLEEN TX 76542-5880 |
| ROBERT BENDA | 6704 TORQUOISE KILLEEN TX 76542-6880 |
| ROBERT BREWER | 1172 E. FM 696 LEXINGTON TX 78947 |
| ROBERT BROWN | 5021 TAMARA LANE WEST DES MOINES IA 50265 |
| ROBERT BROWNE C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| ROBERT BROWNE C/O SIGNIANT INC. | 46 LOWELL RD HUDSON NH 30512856 |
| ROBERT CALDER | 4021 SENDERO TRAIL PLANO TX 75024 |
| ROBERT CHANEY | 860 THORNBERRY DR ALPHARETTA GA 30022 |
| ROBERT COUNTY TEL COOP ASSN | PO BOX 197 NEW EFFINGTON SD 57255-0197 |
| ROBERT D. RICHARDS, PHILLIP K. SOTEL AND | LEWIS W. VAN AMERONGEN 8115 N. 18TH STREET, #101 PHOENIX AZ 85020 |
| ROBERT DECKER | 18707 MOUNTAIN SPRING DRIVE SPRING TX 77379 |
| ROBERT E LAVENDER JR | DEPT 6312 MAIDENHEAD/UK PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| ROBERT E STAVE | 4336 DRIFTWOOD DR PLANO TX 75074 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT E. WOLHFORD | 30 ALEXANDER PLACE PITTSBURGH PA 15243 |
| ROBERT F KUCZYNSKI | 150 BAY VIEW DRIVE NORTH HERO VT 05474 |
| ROBERT F LAUTERBORN | 1403 GRAY BLUFF TRAIL CHAPEL HILL NC 27514 |
| ROBERT F WRIGGLESWORTH | 4500 RICHMOND HILL DR MURRELLS INLET SC 29576 |
| ROBERT FERGUSON | 1004 THREE NOTCH ROAD RALEIGH NC 27615 |
| ROBERT G ELLIS | 801 W. 69TH TER KANSAS CITY MO 64113 |
| ROBERT G. WOOD | 9 HORACE COURT NEPEAN ON K2J 3C6 CANADA |
| ROBERT GAMBLE | 6236 RUSHINGBROOK DR RALEIGH NC 27612-6542 |
| ROBERT GLYNN | 315 MEADOW VIEW DR LAVON TX 75166 |
| ROBERT GUTCHO | 6 FARMSTEAD WAY ACTON MA 01720 |
| ROBERT H SCHAFFER & ASSOCIATES | 707 SUMMER ST STAMFORD CT 06901-1026 |
| ROBERT H SCHAFFER & ASSOCIATES | 30 OAK STREET STAMFORD CT 06905-5313 |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 57349 TORONTO ON M5W 5M5 CANADA |
| ROBERT HALF FINANCE & ACCOUNTING | FILE 73484 PO BOX 60000 SAN FRANCISCO CA 94160-3484 |
| ROBERT HALF INTERNATIONAL | PO BOX 57349 STATION A TORONTO ON M5W 5M5 CANADA |
| ROBERT HALF INTERNATIONAL INC | 3424 PEACHTREE ROAD, SUITE 2000 ATLANTA GA 30326 |
| ROBERT HALF MANAGEMENT | PO BOX 57349 STATION A TORONTO ON M5W 5M5 CANADA |
| ROBERT HALF MANAGEMENT RESOURCES | 4140 PARKLAKE AVENUE RALEIGH NC 27612 |
| ROBERT HALF MANAGEMENT RESOURCES | ACCOUNTEMPS 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ROBERT HALF MANAGEMENT RESOURCES | PO BOX 60000 FILE 73484 SAN FRANCISCO CA 94160-3484 |
| ROBERT HUNT | 713593 FIRST LINE RR1 MONO ORANGEVILLE L9W 2Y8 CANADA |
| ROBERT J DUCHESNE | 25 INDIAN HILL RD DRACUT MA 01826 |
| ROBERT J GREEN | 3016 LAKESIDE VIEW CT CARY NC 27513-8490 |
| ROBERT J O'HARA | 11316 DUNLEIPH DR RALEIGH NC 27614 |
| ROBERT J SUTHERLIN | 7214 BRENTFIELD DR DALLAS TX 75248 |
| ROBERT J. BARTZOKAS | 3505 TURTLE CREEK BLVD DALLAS TX 75219 |
| ROBERT J. ROSENBERG ESQ.; | LATHAM & WATKINS LLP 885 THIRD AVENUE STE 1000 NEW YORK NY 10022-4068 |
| ROBERT JOHNSON | 1911 GINGER BLOSSOM AVE NORTH LAS VEGAS NV 89031 |
| ROBERT JOHNSTON | 1227 WALL RD WAKE FOREST NC 27587 |
| ROBERT JOHNSTON | ROBERT JOHNSTON 1227 WALL RD WAKE FOREST NC 27587 |
| ROBERT KENAS | 423 EDINBURGH PL MARLBORO NJ 077462465 |
| ROBERT KENT II | 211 CRESCENDO DRIVE MORRISVILLE NC 27560 |
| ROBERT KESSEL | 2245 MONROE DRIVE ALPHARETTA GA 30004 |
| ROBERT L JOHNSON | 1911 GINGER BLOSSOM AVE NORTH LAS V NV 89031 |
| ROBERT L LAMPHIER JR | 207 SUMMERWINDS DR CARY NC 27511 |
| ROBERT LAUZON | 2600 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| ROBERT LITALIEN | 34, RUE DU GISEMENT GATINEAU QC J8Z 3J9 CANADA |
| ROBERT LOONEY | 3429 BENHAM  AVE NASHVILLE TN 37215 |
| ROBERT LOPEZ | 919 CEDARVALE CT DALLAS TX 75217 |
| ROBERT LOVING | 695 ST. IVES DR ATHENS GA 30606 |
| ROBERT M BENAVIDEZ | CALLE LIRIO #8  APT 2-O SEVILLA 41003 SPAIN |
| ROBERT M VARGO | 1516 NORTH GLENEAGLE DR GARNER NC 27529 |
| ROBERT MAO | DEPT. ADM1, BEIJING, CHINA P.O. BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| ROBERT MAY | 2304 WHITE LEVEL RD LOUISBURG NC 27549 |
| ROBERT MICHAEL KALES | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| ROBERT MILANOVICH | RD #2 BOX 77 BUNKER HILL RD ALIQUIPPA PA 15001 |
| ROBERT MOSELEY | PO BOX 600278 DALLAS TX 75360-0278 |
| ROBERT O HARA | 11316 DUNLEITH DR RALEIGH NC 27614 |
| ROBERT P JONES | 1462 VIA ENCINOS DR FALLBROOK CA 92028 |

| Claim Name | Address Information |
|---|---|
| ROBERT RANEW JR | 320 CHRIS CT. GARNER NC 27529 |
| ROBERT RICE | 8404 SUNCHINE CT MARSHALL VA 20115 |
| ROBERT RITCHIE | 328 NOAH TRL ALLEN TX 75013-6415 |
| ROBERT ROBBINS II | 1464 COLUMBINE WY LIVERMORE CA 94551 |
| ROBERT ROSS | P.O. BOX 874 MARLBORO MA 01752 |
| ROBERT ROSS | PO BOX 493 MARLBOROUGH MA 01752-0493 |
| ROBERT ROYAL | 3445 WOODLANDS CIRCLE MACEDON NY 14502 |
| ROBERT S PALIGA | 8904 CREEKSTONE CT RALEIGH NC 27615 |
| ROBERT SANDELL | 4825 SPANISHMOSS DR MCKINNEY TX 75070 |
| ROBERT SARVER | 7350 FOX FOREST TRAIL HUMBLE TX 77338 |
| ROBERT SAUNDERS | 7307 CAMPEAU DR APT 1007 KANATA ON K2K 3M3 CANADA |
| ROBERT SCHILTZ | 8 PETERS LANE BEDFORD VILLAGE NY 10506 |
| ROBERT SHOEMAKER | 2 UTICA RD MARLTON NJ 08053 |
| ROBERT STAVE | 4336 DRIFTWOOD DR PLANO TX 75074 |
| ROBERT WILLIS | 31008 FINN SETTLEMENT RD ARLINGTON WA 98223-5503 |
| ROBERT WOOD JOHNSON UNIV HOSPITAL | KRISTEN SCHWERTNER JAMIE GARNER 1 ROBERT WOOD JOHNSON PL NEW BRUNSWICK NJ 08901-1928 |
| ROBERT WOOD JOHNSON UNIV HOSPITAL | 1 ROBERT WOOD JOHNSON PL NEW BRUNSWICK NJ 08901-1928 |
| ROBERT WOOD JOHNSON UNIVERSITY | 120 ALBANY PLAZA NEW BRUNSWICK NJ 08901 |
| ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | 1 ROBERT WOOD JOHNSON PL NEW BRUNSWICK NJ 08901-1928 |
| ROBERT, BENOIT R | 40 VERSAILLES CT DANVILLE CA 94506 |
| ROBERT, LYNN | 8 HOOK ROAD RYE NY 10580 |
| ROBERT, LYNN | 2 EVE LANE RYE NY 10580 |
| ROBERT, LYNN | 2 EVE LN RYE NY 105804114 |
| ROBERT, MAHONEY | 111 VALLEYMEDE DRIVE ON L4B 1T2 CANADA |
| ROBERTO CIPRIANI | 1855 SAINT FRANCIS ST APT 1304 RESTON VA 201906253 |
| ROBERTO CIPRIANI | 6601 MAFOLIE CT RALEIGH NC 27613 |
| ROBERTO DAVID FERRO | 3225 NE 211 TERRACE AVENTURA FL 33180 |
| ROBERTO DEPAULO MARTINEZ | 25 DE MAYO 635 ESC.204 MONTEVIDEO URUGUAY |
| ROBERTO, GERALDINE | 8041 PARKSIDE MORTON GROVE IL 60053 |
| ROBERTO, MICHAEL J | 8041 PARKSIDE MORTON GROVE IL 60053 |
| ROBERTS COMMUNICATIONS SERVICES, INC. | 1074 HEMLOCK DRIVE BLUE BELL PA 19422-1571 |
| ROBERTS COUNTY TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER 205 MAIN ST NEW EFFINGTON SD 57255-0197 |
| ROBERTS COUNTY TELEPHONE COOP | 205 MAIN ST PO BOX 197 NEW EFFINGTON SD 57255-0197 |
| ROBERTS COUNTY TELEPHONE COOPERATIVE | ASSOCIATION 205 MAIN STREET NEW EFFINGTON SD 57255 |
| ROBERTS COUNTY TELEPHONE COOPERATIVE | ASSOCIATION 205 MAIN ST, PO BOX 197 NEW EFFINGTON SD 57255-0197 |
| ROBERTS II, JAMES C | 6090 E NEWBERRY CT CAMBY IN 46113 |
| ROBERTS, BENNIE R | 2401 HAUSER BLVD CA 90016 |
| ROBERTS, BOBBY D | 266 S G BARKER RD NAUVOO AL 35578 |
| ROBERTS, BRUCE | 57 CRAGO RD VILLAGE GREEN, R R 4 ORANGEVILLE ON L9W 2Z1 CANADA |
| ROBERTS, CAROLYN D | 5202 E 93RD ST TULSA OK 74137 |
| ROBERTS, CHAKA | PO BOX 874 BREVARD NC 28712 |
| ROBERTS, CHARLES | 2321 SKY HARBOR DR PLANO TX 75025-6078 |
| ROBERTS, CHARLES | 841 LAKE WORTH TRL LITTLE ELM TX 75068-8418 |
| ROBERTS, CHARLES | 1910 DREW LANE RICHARDSON TX 75082 |
| ROBERTS, CHARLES | 104 N CARRIAGE HOUSE WAY WYLIE TX 75098 |
| ROBERTS, CHERYL | 7664 S JOPLIN AVE TULSA OK 74136 |
| ROBERTS, CRAIG | 505 WEST SHORE DRIVE1209 EDGEWOOD LANE RICHARDSON TX 75080 |
| ROBERTS, CRAIG | 505 W SHORE DR RICHARDSON TX 75080-5008 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, DAVID | 1006 SOUTHERLUND RD GARNER NC 27529-2636 |
| ROBERTS, DAVID | 120 TRUMBELL CIRCLE MORRISVILLE NC 27560 |
| ROBERTS, DAVID | 2266 ASHLEY PARK PLANO TX 75074 |
| ROBERTS, DORIS M | 14 SHAW HILL RD RINDGE NH 03461-5349 |
| ROBERTS, DOROTHY L | 12655-H GLENDALE CR STANTON CA 90680 |
| ROBERTS, DOUG | 140 2981 FORD ST EXT OGDENSBURG NY 13669 |
| ROBERTS, DOUGLAS J | 1766 ENSENADA DR CAMPBELL CA 95000 |
| ROBERTS, DWAYNE | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| ROBERTS, DWAYNE | 7129 E MESETO AVENUE MESA AZ 85209 |
| ROBERTS, FAYMA W | 1424 KIRKWOOD DR DURHAM NC 27705 |
| ROBERTS, GERALD | 221 MEADOW PARK LN ROCKWALL TX 75032 |
| ROBERTS, IAN C | 157-21 128 AVE JAMAICA NY 11434 |
| ROBERTS, JACQUELINE L | 2275 W VICTORIA DR APT 23 ALPINE CA 91901-4605 |
| ROBERTS, JOHN | 24308 ALLIENE AVENUE LOMITTA CA 90717 |
| ROBERTS, JOHN MICHAEL | 512 OLD HICKORY BLVD APT 519 NASHVILLE TN 37209 |
| ROBERTS, LINDA | 9 BLAND SPRINGS PL DURHAM NC 27713-7005 |
| ROBERTS, MARK C | 2007 TEMPLETON GAP DR APEX NC 27502 |
| ROBERTS, MICHAEL | 13 BATES COURT O'FALLON MO 63368 |
| ROBERTS, MICHAELA | 2725 BYRNE PL WICHITA FALLS TX 76306 |
| ROBERTS, NILE | 603 SHALE GRAY COURT CARY NC 27519 |
| ROBERTS, PEGGY J | 1631 CARTER CR CREEDMOOR NC 27522 |
| ROBERTS, QUEEN E | 475 SW DAILEY AVE PORT ST LUCIE FL 349353026 |
| ROBERTS, RENEE C | 230 NOTTOWAY ST SE LEESBURG VA 22075 |
| ROBERTS, RONALD | 18 OAK VIEW CIRCLE EAST PALMCOAST FL 32137 |
| ROBERTS, SCOTT G | 408 CHAMBLEE RD MEBANE NC 27302 |
| ROBERTS, STEVEN E | 356 WILMOT DR RALEIGH NC 27606 |
| ROBERTS, THOMAS D | 7204 WILLMARK CT RALEIGH NC 27613 |
| ROBERTS, TRACY A | 525 VIEW ST. MOUNTAIN VIEW CA 94041 |
| ROBERTSON, ANDREW | 1515 RIO GRANDE APARTMENT 916 PLANO TX 75075 |
| ROBERTSON, ANDREW | 2523 OHIO DR APT 507 PLANO TX 75093-3591 |
| ROBERTSON, CHERYL P | 3118 HENDERSON WALK ATLANTA GA 30340 |
| ROBERTSON, DOUGLAS J | 24 MAIN ST WINHAM ME 04062 |
| ROBERTSON, FRANCES | 78 VENESS AVE ROCHESTER NY 14616 |
| ROBERTSON, HUGH P | P O BOX 345 117 N ST CREEDMOOR NC 27522 |
| ROBERTSON, J DONALD | 208 SKYLARK WAY CA 94558 |
| ROBERTSON, JAMES A | 7245 RUSSEL AVE S RICHFIELD MN 55423 |
| ROBERTSON, JEFFREY P | 7909 JANET COURT RALEIGH NC 27615 |
| ROBERTSON, JOYCE | 604 PEEDIN ST SELMA NC 27576 |
| ROBERTSON, LAURA | 422 SHADY BROOK DR RICHARDSON TX 75080 |
| ROBERTSON, LAWRENCE E | 12912 IRONSTONE WAY #202 PARKER CO 80134 |
| ROBERTSON, MARY J | 914 THOREAU LN ALLEN TX 75002 |
| ROBERTSON, TATE | 4505 101ST ST LUBBOCK TX 79424-7903 |
| ROBICHAUD, GERALDINE | 3305 FALL CREEK DRIV E NASHVILLE TN 37214 |
| ROBIDOUX, RICHARD R | 3 ROCHESTER LANE CONCORD NH 03301 |
| ROBIE, ROBERT | 609 E COOK ST ROYSE CITY TX 751893941 |
| ROBIN ALIZADEH | 5657 AMESBURY DR APT 1810 DALLAS TX 752063038 |
| ROBIN ALIZADEH | 11801 E LOOP 1604 N APT 7201 UNIVERSAL CITY TX 78148-3866 |
| ROBINETTE, HARRISON | 436 SINGAPORE LANE CARPENTERSVILLE IL 60110 |

| Claim Name | Address Information |
| --- | --- |
| ROBINOWICH, MARTIN | 3300 ALTALOMA DRIVE VESTAVIA HILLS AL 35216 |
| ROBINS FEDERAL CREDIT UNION INC | 803 WATSON BLVD WARNER ROBINS GA 31093-3400 |
| ROBINS JR, ARTHUR G | 4001 ANDERSON ROAD UNIT F-64 NASHVILLE TN 37217 |
| ROBINS, NEILL | PMB 267 1282 SMALLWOOD DR W WALDORF MD 20603-4732 |
| ROBINS, NEILL | 723 TAN TARA SQ RALEIGH NC 27615 |
| ROBINSON III, ROBERT | 4600 GREENBREEZE LN FUQUAY VARINA NC 27526 |
| ROBINSON III, ROBERT | 625 OCCONEECHEE DR FUQUAY VARINA NC 27526-6604 |
| ROBINSON JR, GORDON | 1421 COMANCHE DR ALLEN TX 75013 |
| ROBINSON, ANDREW M | 7950 FOOTHILLS BLVD APT #161 ROSEVILLE CA 95747-6555 |
| ROBINSON, ASTON P | 16 FORD DR S MASSAPEQUA NY 11758 |
| ROBINSON, BARBARA J | 327 SILVER AGE AVENUE MEMPHIS TN 38109 |
| ROBINSON, BETTY | P O BOX 128 MIDDLEBURG NC 27556 |
| ROBINSON, CANDACE | 2890 GREENSBOROUGH DR HIGHLANDS RANCH CO 80129 |
| ROBINSON, CAROL F | 212 COLVILLE RD CHARLOTTE NC 28207 |
| ROBINSON, CHRIS R | 12935 VIA DEL TORO CA 92064 |
| ROBINSON, CHRISTOPHER | 12935 VIA DEL TORO POWAY CA 92064 |
| ROBINSON, DANIEL G | 3513 DOVER BAY ST LAS VEGAS NV 89129 |
| ROBINSON, DAVID | 2506 SHERBROOKE LANE MCKINNEY TX 75070 |
| ROBINSON, DAVID | 2015 MEGAN CT. WYLIE TX 75098 |
| ROBINSON, DAVID | 416 MARTIN ST BONHAM TX 75418 |
| ROBINSON, DAVID A | 2015 MEGAN CT WYLIE TX 75098 |
| ROBINSON, DAVID B | 4017 BURLINGTON MILL RD WAKE FOREST NC 27587 |
| ROBINSON, DONALD J | 510 W COURT ST SMITH CENTER KS 66967-2402 |
| ROBINSON, DOROTHY | P.O. BOX 9394 RIVIERA BEACH FL 33419 |
| ROBINSON, DOROTHY J | PO BOX 9394 RIVIERA BEACH FL 33404 |
| ROBINSON, DOUGLAS | 5607 EXETER DR RICHARDSON TX 75082 |
| ROBINSON, EDGAR R | 4821 OAK WAY RALEIGH NC 27613 |
| ROBINSON, GLADYS J | 5402 RAVENSWOOD PL DURHAM NC 27713 |
| ROBINSON, GLENDA M | 3001 WARM SPRING RD. APT. 314 HENDERSON NV 89114 |
| ROBINSON, GRETA C | 104 PALMETTO LN LARGO FL 33770 |
| ROBINSON, ISAAC | 3531 NEPTUNE DR RALEIGH NC 27604 |
| ROBINSON, JACQUELINE | 3933 LOST CREEK DR PLANO TX 75074 |
| ROBINSON, JACQUELINE B. | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ROBINSON, JACQUELINE B. | 3933 LOST CREEK DR. PLANO TX 75074 |
| ROBINSON, JAMES M | 6418 ASTON PARK DR OAK RIDGE NC 27310 |
| ROBINSON, JENNIFER | 9496 PORTO ROSA DRIVE ELK GROVE CA 95624 |
| ROBINSON, JOHN E | 2353 CROSSINGS CIRCLE DAVISON MI 48423 |
| ROBINSON, JOHN L | 447 GRAHAM DR COPPELL TX 75019 |
| ROBINSON, JOHN M | 4109 BROOKSIDE LN OXFORD AL 36203 |
| ROBINSON, KAREN | 4608 TOLLINGTON DRIVE RALEIGH NC 27604 |
| ROBINSON, KEITH | 8205 OAK LEAF CT RALEIGH NC 27615 |
| ROBINSON, KEITH | 8205 OAK LEAF COURT RALEIGH NC 27615 |
| ROBINSON, KIRK | 853 VILLAGE DRIVE HAUPPAUGE NY 11788 |
| ROBINSON, LINDA | 748 REDWING DR GENEVA IL 60134 |
| ROBINSON, LISA | 624 YORK COURT LEWISVILLE TX 75056 |
| ROBINSON, MARION J | 117 LAKE OLIVE DRIVE WEST PALM BEACH FL 33411 |
| ROBINSON, MARVELL D | 1916 KINGSBROOK TRAIL FORT WORTH TX 76120 |
| ROBINSON, MARY TERRELL | 6321 WILLOWDELL DR WAKE FOREST NC 27587 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, PEARLINE | 2317 LORETTA LN ROWLETT TX 75088 |
| ROBINSON, RALPH G | 96 CHAMBERLAIN AVE BRIDGEPORT CT 06606 |
| ROBINSON, RICK | 9467 COPPERTON DR DAYTON OH 454583963 |
| ROBINSON, RICK | 9467 COPPERTON DR WASHINGTO TWP OH 454583963 |
| ROBINSON, RICK | 3304 STONE GLEN DR PLANO TX 75074 |
| ROBINSON, ROBERT | 15 HALLEY STREET OTTAWA K2J3W6 CANADA |
| ROBINSON, SCOTT | 4800 COYLE RD # 505 OWINGS MILLS MD 21117 |
| ROBINSON, STACY | 2623 COUNTY ROAD 697 FARMERSVILLE TX 75442 |
| ROBINSON, STEPHANIE | 1507 PINE WINDS DRIVE #205 RALEIGH NC 27603 |
| ROBINSON, STEVEN | 6 HURON DR NASHUA NH 03063 |
| ROBINSON, TEENA | 2644 DEEP RIVER RD SANFORD NC 27330-6552 |
| ROBINSON, TYRONE L | 7 SHADY BROOK LANE SHELTON CT 06484 |
| ROBINSON-SMITH, CONSTANCE | 3975 LOST OAK CT BUFORD GA 30519 |
| ROBISON, JOHN S | 5003 LAKE BREEZE GROVE OK 74344 |
| ROBITAILLE, JOSEPH R | 161 PLEASANT STREET DUNSTABLE MA 01827 |
| ROBITAILLE, STANLEY | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| ROBITAILLE, STANLEY L | 4835 OXFORD DRIVE FL 34242 |
| ROBITAILLE, STANLEY L. | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| ROBITALLE, STANLEY L | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| ROBLE, MARY C | 2170 POWELL RD CRANBERRY JWP PA 16066 |
| ROBLES, BERTHA | 9329 BIG FOOT PLANO TX 75025 |
| ROBLES, GUILLERMO | 2805 SW 93 COURT MIAMI FL 33165 |
| ROBONE, THOMAS A | 237 STETSON DRIVE DANVILLE CA 94506 |
| ROBSON JR, EARL T | 213 N BALTIMORE ST DILLSBURG PA 17019 |
| ROBSON, CHARLOTTE | 162 MIDDLE RIVER RD DANBURY CT 06811 |
| ROBSON, IAN | 8400 NW 52ND PLACE CORAL SPRINGS FL 33067 |
| ROBSON, JENNIFER | 122 PLYERSMILL RD. CARY NC 27519 |
| ROBSON, ROBERT | 1013 MANOR GLEN WAY RALEIGH NC 27615 |
| ROBSON, ROBERT L. | 1013 MANOR GLEN WAY RALEIGH NC 27615 |
| ROBY, ARRA L | 1019 RICE AVENUE IL 60104 |
| ROBY, ROSIE L | 5130 MILLWOOD PL JACKSON MS 39206-3116 |
| ROBY, WALTER L | 18335 SAN JOSE ST NORTHRIDGE CA 91326 |
| ROC SOFTWARE LP | 3305 NORTHLAND DR, SUITE 101 AUSTIN TX 78731 |
| ROC SOFTWARE LP | 3305 NORTHLAND DR AUSTIN TX 78731 |
| ROCCO VOLPE | 517 SHAWNEE DR ERIE PA 16505-2435 |
| ROCCO, CARMEN A | 1710 HERBERT BLVD WILLIAMSTOWN NJ 08094 |
| ROCHA JR, EUSEBIO | 1444 MT. SHASTA DR SAN JOSE CA 95127 |
| ROCHA, FRANK R. | 1464 PALMWOOD DRIVE SAN JOSE CA 95122-2070 |
| ROCHA, STEPHEN J | 1333 DRAKE AVE SAN LEANDRO CA 94579 |
| ROCHE, BOB | 59 COMMONWEALTH AVE HAVERHILL MA 01830 |
| ROCHE, MARGARET | 3705 TREELODGE PARKWAY DUNWOODY GA 30350 |
| ROCHE, ROBERT | 59 COMMONWEALTH AVE HAVERHILL MA 01830 |
| ROCHELLE, LUCILE P | 2708 WELDON TERRACE DURHAM NC 27703 |
| ROCHESTER ELECTRONICS INC | 10 MALCOLM HOYT DRIVE NEWBURYPORT MA 01950-4018 |
| ROCHESTER ELECTRONICS LLC | 16 MALCOLM HOYT DRIVE NEWBURYPORT MA 01950 |
| ROCHESTER GAS AND ELECTRIC CORPORATION | 89 EAST AVENUE ROCHESTER NY 14623 |
| ROCHESTER INSTITUTE | ROCHESTER INSTITUTE OF TECHNOLOGY 25 LOMB MEMORIAL DRIVE ROCHESTER NY 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | SPONSORED PROGRAMS ACCOUNTING 7 LOMB MEMORIAL DR ROCHESTER NY 14623 |

| Claim Name | Address Information |
|---|---|
| ROCHESTER INSTITUTE OF TECHNOLOGY | 25 LOMB MEMORIAL DRIVE ROCHESTER NY 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 103 LAMB MEMORIAL DRIVE ROCHESTER NY 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DRIVE ROCHESTER NY 14623-5698 |
| ROCHESTER SCALE WORKS | 100 SHERER ST ROCHESTER NY 14611 |
| ROCHESTER SCALE WORKS | 1721 A JUNCTION AVENUE ROCHESTER NY 14611 |
| ROCHESTER, DENNIS E | P O BOX 2825 FALL BROOK CA 92088 |
| ROCHEVOT, JOHN | 411 GALIES POINTE LN CHESAPEAKE VA 233227448 |
| ROCK COUNTY TELEPHONE COMPANY | 1605 WASHINGTON ST PO BOX 400 BLAIR NE 68008-0400 |
| ROCK HILL TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 330 EAST BLACK STREET ROCK HILL SC 29731-6470 |
| ROCK HILL TELEPHONE COMPANY INC | 330 EAST BLACK STREET PO BOX 470 ROCK HILL SC 29731-6470 |
| ROCK PORT TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 107 OPP ST ROCKPORT MO 64482-0147 |
| ROCK PORT TELEPHONE COMPANY | 107 OPP ST PO BOX 147 ROCKPORT MO 64482-0147 |
| ROCK, HELEN | 108 CHADMORE DRIVE CARY NC 27518 |
| ROCK, JAMES | 2 CRESTWAY CT NEW ALBANY IN 47150 |
| ROCK, ROBERT W | 113 WOODHILL ROAD BOW NH 03304 |
| ROCK, TERENCE | 856 BELLEVILLE DRIVE VALLEY COTTEGE NY 10989 |
| ROCK, TERENCE | 856 BELLEVILLE DRIVE VALLEY COTTAGE NY 10989 |
| ROCKBRIDGE COUNTY OF | 150 S MAIN STREET LEXINGTON VA 24450-2359 |
| ROCKDALE MEDICAL CENTER INC | 1412 MILSTEAD AVENUE NE CONYERS GA 30012-3877 |
| ROCKET | ROCKET SOFTWARE INC 275 GROVE STREET NEWTON MA 02466-2272 |
| ROCKET SOFTWARE INC | 275 GROVE STREET NEWTON MA 02466-2272 |
| ROCKET SOFTWARE INC | 275 GROVE STREET, SUITE 1-300 NEWTON MA 02466-2272 |
| ROCKETBOX STUDIOS | GMBH LEONHARDTSTR, 10 HANNOVER 30175 GERMANY |
| ROCKHURST UNIVERSITY CONTINUIN | EDUCATION CENTER INC PO BOX 419017 KANSAS CITY MO 64141-6107 |
| ROCKHURST UNIVERSITY CONTINUING | EDUCATION 1100 ROCKHURST ROAD KANSAS CITY MO 64141-6107 |
| ROCKINGHAM COUNTY SCHOOL DISTRICT | 2 S MAIN ST HARRISONBURG VA 22802-3707 |
| ROCKINGHAM MEMORIAL HOSPITAL | 2010 HEALTH CAMPUS DR HARRISONBURG VA 22801-3293 |
| ROCKNESS | ROCKNESS EDUCATION SERVICE 8424 BALD EAGLE LANE WILMINGTON NC 28411 |
| ROCKNESS EDUCATION SERVICE | 8424 BALD EAGLE LANE WILMINGTON NC 28411 |
| ROCKNESS EDUCATION SERVICES, INC. | 8424 BALD EAGLE LANE WILMINGTON NC 28411 |
| ROCKPORT TECHNOLOGY GROUP INC | KRISTEN SCHWERTNER JOHN WISE 18 KEEWAYDIN DR SALEM NH 03079-2839 |
| ROCKPORT TECHNOLOGY GROUP INC | 18 KEEWAYDIN DR SALEM NH 03079-2839 |
| ROCKSTAR SAN DIEGO | 2200 FARADAY AVE SUITE 200 CARLSBAD CA 92008 |
| ROCKWELL COOPERATIVE TELEPHONE | ASSOCIATION 111 NORTH FOURTH ST, PO BOX 416 ROCKWELL IA 50469-0416 |
| ROCKWELL SEMICONDUCTOR SYSTEMS | 4311 JAMBOREE ROAD NEWPORT BEACH CA 90740 |
| ROCKWELL SEMICONDUCTOR SYSTEMS, INC. | 4311 JAMBOREE ROAD NEWPORT BEACH CA 90740 |
| ROCKWELL SEMICONDUCTOR SYSTEMS, INC. | 4311 JAMBOREE ROADY NEWPORT BEACH CA 90740 |
| ROCKWELL, TORRI N | 133 ALEAH CT CLAYTON NC 27520 |
| ROCKY HILL TAX COLLECTOR | PO BOX 629 ROCKY HILL CT 06067 |
| ROCKY HILL TOWN COLLECTOR | PO BOX 629 ROCKY HILL CT 06067 |
| ROCKY L WEST | 12536 PEMBERTON PLACE WINNEBAGO IL 61088 |
| ROD, BEVERLY J | 250 WILDWOOD AVE WHITE BEAR LA MN 55110 |
| RODAK, FRANK J | RR 1 BOX 363 TRIADELPHIA WV 26059 |
| RODAK, MICHAEL | BOX 484C BENWOOD HILL RD BENWOOD WV 26031 |
| RODAK, MICHAEL | BOX 484 C BENWOOD HILL ROAD BENWOOD WV 26031 |
| RODAS, SOFIA E | 2091 NW 82ND WAY SUNRISE FL 33322 |
| RODDA, BENJAMIN | 46 SEMONT ROAD, UNIT 2 DORCHESTER MA 02124 |
| RODDA, BENJAMIN H. | 46 SEMONT RD. #2 DORCHESTER MA 02124 |
| RODDEN, DIANE | 3135 GRANDE VALLEY CR CARY NC 27513 |

| Claim Name | Address Information |
|------------|---------------------|
| RODELY, JOSEPH | 3109 FELBRIGG DR RALEIGH NC 27615 |
| RODELY, JOSEPH E. | 3109 FELBRIGG DRIVE RALEIGH NC 27615 |
| RODEN, KIMBERLY A | 6265 DERBY WAY BULVERDE TX 78163 |
| RODEN, MARC A | 1220 TARTARIAN TRAIL APEX NC 27502 |
| RODEN, MARIA H | 8871 WINDERSGATE DR OLIVE BRANCH MS 38654 |
| RODENFELS, CHARLES T | 2 CADILLAC PLACE PALM COAST FL 32137 |
| RODERICK DJURKOVIC | 1233 COVINA CT ALLEN TX 75013 |
| RODGERS, DEBORAH | 127 SHADOW RIDGE PL CHAPEL HILL NC 27516 |
| RODGERS, KAREN J | 9733 E. IRWIN AVE MESA AZ 85209 |
| RODGERS, STEPHEN | 5323 PINE CONE LANE DURHAM NC 27705-8701 |
| RODINE COMMUNICATIONS INC. | PO BOX 792 STERLING CO 80751-0792 |
| RODKEY, JAMES D | PO BOX 919 LITTLETON NC 27850 |
| RODMAN, JESSE | 213 QUISISANA ROAD APEX NC 27502 |
| RODNEY JENSEN | 3900 GRAPEVINE MILLS PKWY UNIT 2637 GRAPEVINE TX 76051-0935 |
| RODNEY JENSEN | 1000 HENDERSON ST APT 437 FORT WORTH TX 76102-4568 |
| RODOCKER, HORTENCIA | 1169 N ESCONDIDO BLVD #4 ESCONDIDO CA 92026 |
| RODOLFO LLANES | 7279 SW 112TH CR MIAMI FL 33173 |
| RODRIGUE, DENIS | 2517 119TH AVE NW COON RAPIDS MN 55433 |
| RODRIGUE, FRANCOIS | 4281 VINEYARD CIRCLE WESTON FL 33332 |
| RODRIGUES, ANTHONY | 22063 BAXLEY CT CUPERTINO CA 95014 |
| RODRIGUES, KENNETH B | 4426 BRIARCREST LN SACHSE TX 75048 |
| RODRIGUEZ JR, FRANK | 7510 TROTTER RD CHARLOTTE NC 28216 |
| RODRIGUEZ, ABELARDO | 113 RETON CT CARY NC 27513 |
| RODRIGUEZ, ABELARDO | ABELARDO RODRIGUEZ 113 RETON CT CARY NC 27513 |
| RODRIGUEZ, ABELARDO B | 113 RETON CT CARY NC 27513 |
| RODRIGUEZ, ALONSO | 540 PARKER LN LANTANA TX 76226 |
| RODRIGUEZ, AMADO | 1611 TIMBER BROOKE DR WYLIE TX 75098 |
| RODRIGUEZ, CAROLE ANN | 1124 HERITAGE GREENS DRIVE WAKE FOREST NC 27587 |
| RODRIGUEZ, DENNIS | 330 MADISON AVE NEW YORK NY 10017 |
| RODRIGUEZ, EDDIE | 1ST ST C30 PARK SAN MIGUEL BAYAMON PR 00961 |
| RODRIGUEZ, EDGAR | 1007 EAGLE HOLLOW DR BIIRMINGHAM AL 35242 |
| RODRIGUEZ, ENRIQUE CLAUDIO | 731 SYCAMORE SPRINGS DRV FUQUAY-VARINA NC 27526 |
| RODRIGUEZ, EUGENE FLORES | 2313 JOMAR SAN ANGELO TX 76901 |
| RODRIGUEZ, GISELA | 17946 SW 29 ST MIRAMAR FL 33029 |
| RODRIGUEZ, GLADYS | 610 EL PRADO WEST PALM BEA FL 33405 |
| RODRIGUEZ, ILEANA | CALLE 7 D-9 PARQUE DE TORRIMAR BAYAMON PR 00959 |
| RODRIGUEZ, JERRY E | 1133 CANOE POINT DELRAY BEACH FL 33444 |
| RODRIGUEZ, JOSEPH | 1734 MAPLELEAF DRIVE WYLIE TX 75098 |
| RODRIGUEZ, KARLO | 251 BALLY SHANNON WAY APEX NC 27539-6329 |
| RODRIGUEZ, LUIS | EXT PARVILLE ZA 16 NEVADA ST GUAYNABO PR 00969 |
| RODRIGUEZ, MANUEL | 5725 SW 131 TERRACE PINECREST FL 33156 |
| RODRIGUEZ, MAYRA | 643 FALL LINE WAY CARNEGIE ESTATES ROCK HILL SC 29730 |
| RODRIGUEZ, MIRIAM | 1492 WYNDCLIFF DRIVE WEST PALM BEA FL 33414 |
| RODRIGUEZ, NELLY | 14151 MONTFORT DR 284 DALLAS TX 75240 |
| RODRIGUEZ, OSCAR | 25 ROWLAND AVENUE BLUE POINT NY 11715 |
| RODRIGUEZ, OSCAR H | 25 ROWLAND AVENUE BLUE POINT NY 11715 |
| RODRIGUEZ, RAY | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| RODRIGUEZ, RAYMOND P | 25860 WHITEWOOD CR MORENO VALLEY CA 92553 |
| RODRIGUEZ, ROBERTO | CALLE LAS LOMAS ATLANTIS #11 SANTO DOMINGO DOMINICAN REP. |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, SANDRA A | 1811 E GRAND #110 ESCONDIDO CA 92027 |
| RODRIGUEZ, SERGIO O | 8902 NW 167TH ST HIALEAH FL 33018 |
| RODRIGUEZ, SYLINDA | 1611 TIMBER BROOK WYLIE TX 75098 |
| RODRIGUEZ, WILLIAM | 11219 ROYAL PALM BLVD CORAL SPRINGS FL 330656869 |
| RODRIGUEZ, WILLIAM | 5661 NW 40 TER COCONUT CREEK FL 33073 |
| ROE HILL | 2617 CHADBOURNE DRIVE PLANO TX 75023 |
| ROE JR, WILLIAM M | 2335 HOPE RD CENTERVILLE MD 21617 |
| ROE, AARON | PO BOX 1795 MOUNT JULIET TN 37121-1795 |
| ROE, DAVID | 3121 SOUTH BAHAMA DR SAND SPRINGS OK 74063 |
| ROE, KELLY L | 4054 POINTER RD LOGANVILLE GA 30249 |
| ROEHL, LOWELL D | 902 WINDEMERE WAY BURNSVILLE MN 55306-6160 |
| ROEHRIG, DAVID | 54 CHADBOURNE DR HUDSON OH 44236 |
| ROEL, ROBERTA | 1115 BROOK HILL RD MCKINNEY TX 75070 |
| ROEL, ROBERTA C | 1115 BROOK HILL RD MCKINNEY TX 75070 |
| ROEL, ROBERTA C | GID - 0517248 1115 BROOK HILL RD MCKINNEY TX 75070 |
| ROEPKE, SALLY A | 4941 THREE PTS BLVD MOUND MN 55364 |
| ROERTY, BARRY | 26 DEHART RD MAPLEWOOD NJ 07040 |
| ROESE, JOHN | C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE STREET SUITE 400 WILMINGTON DE 19801 |
| ROESE, JOHN T | 104 SEA BREEZE WAY KEANSBURG NJ 07734 |
| ROETEN, GREGG | 7114 BLUE GRASS ROAD DURHAM NC 27703 |
| ROETEN, MONA | 5705 JESTER GARLAND TX 75042 |
| ROETS, JOHN | 46 CAMBRIC CR PITTSFORD NY 14534 |
| ROFFO, MICHAEL | 137 MIDDLE ROAD HAVERHILL MA 01830 |
| ROGER ASHENFELTER | 2999 CHAMPIONS DR APT 101 ARLINGTON TN 38002-5719 |
| ROGER BRITT | 15 BORDUAS COURT KANATA ON K2K 1K9 CANADA |
| ROGER COOK | 2818 LANDERSHIRE LN GARLAND TX 75044 |
| ROGER H MOORE | 462 3RD AVE FOX ISLAND WA 98333 |
| ROGER LUSSIER | 42 MANTINECOCK AVENUE EAST ISLIP NY 11730 |
| ROGER LUSSIER | ROGER LUSSIER 42 MANTINECOCK AVENUE EAST ISLIP NY 11730 |
| ROGER LUSSIER | 42 MATINECOCK AVE EAST ISLIP NY 11730 |
| ROGER NORTHROP | 14 SOUTH GEORGE ST MOUNT PROSPECT IL 60056 |
| ROGER RODRIGUEZ | 1122 10TH AVE EAST #201 SEATTLE WA 98102 |
| ROGERO, PAMELA | 117 STERLINGDAIRE DRIVE CARY NC 27511 |
| ROGERS | PO BOX 3100 ST LAURENT QC H4L 5J8 CANADA |
| ROGERS | PO BOX 2000 STA D SCARBOROUGH ON M1R 5P4 CANADA |
| ROGERS & GRAY INSURANCE AGENCY INC | 434 ROUTE 134 SOUTH DENNIS MA 02660-3433 |
| ROGERS BUSINESS SOLUTIONS | PO BOX 2000 STATION D SCARBOROUGH ON M1R 5P4 CANADA |
| ROGERS CABLE | ROGERS CABLE INC ROGERS PAYMENT CENTRE DON MILLS ON M3C 3N9 CANADA |
| ROGERS CABLE COMMUNICATIONS INC | 8200 DIXIE RD BRAMPTON ON L6T 0C1 CANADA |
| ROGERS CABLE COMMUNICATIONS INC | 333 BLOOR ST EAST TORONTO ON M4W 1G9 CANADA |
| ROGERS CABLE INC | 333 BLOOR STREET E TORONTO ON M4W 1G9 CANADA |
| ROGERS COMMUNICATIONS INC | 855 YORK MILLS RD DON MILLS ON M3B 1Z1 CANADA |
| ROGERS COMMUNICATIONS INC | GIOSY MONIZ SHIKHA SHARMA 333 BLOOR STREET EAST 10TH FL TORONTO ON M4W 1G9 CANADA |
| ROGERS COMMUNICATIONS INC | REAL ESTATE DEPARTMENT 2ND FLOOR TORONTO ON M4Y 3A5 CANADA |
| ROGERS II, LESTER | 2574 TERRELL RD BILLINGS MO 65610 |
| ROGERS II, LESTER | 2574 TERRILL RD BILLINGS MO 65610 |
| ROGERS III, GEORGE B | 9880 CASE RD BROOKLYN MI 49230 |

| Claim Name | Address Information |
| --- | --- |
| ROGERS JR, LAURENCE T | PO BOX 644 HURST TX 761530644 |
| ROGERS TELECOM INC | 2235 SHEPPARD AVE E ATRIA II, SUITE 600 TORONTO ON M2J 5G1 CANADA |
| ROGERS TELECOM INC | PO BOX 9100 DON MILLS ON M3C 3P9 CANADA |
| ROGERS TELECOM INC | 1 MOUNT PLEASANT RD TORONTO ON M4Y 2Y5 CANADA |
| ROGERS TELECOM INC | 40 WEBER STREET EAST KITCHENER ON N2H 6R3 CANADA |
| ROGERS TELECOM SCBS | PO BOX 46153 STATION A TORONTO ON M5W 4K9 CANADA |
| ROGERS, ANN M | 4909 PEARCE AV LAKEWOOD CA 90712 |
| ROGERS, BERTHA | 203 BATHGATE LANE CARY NC 27513 |
| ROGERS, BRUCE L | PO BOX 661 ANGIER NC 27501 |
| ROGERS, COURTNEY J | 505 REGENCY PARK DR ATLANTA GA 30331 |
| ROGERS, DAVID | 2824 PIDGEON HILL RD RALEIGH NC 27613 |
| ROGERS, DAVID E | 2824 PIDGEON HILL RD RALEIGH NC 27613 |
| ROGERS, JANICE S | 1120 WILL SUITT RD B CREEDMOOR NC 27522 |
| ROGERS, JOHN D | 55 MISTY LANE STAFFORD VA 22554 |
| ROGERS, JONATHAN C | 2217 H CLARK ST DALLAS TX 75204 |
| ROGERS, KEITH | 7278 CAHABA VALLEY ROAD APT # 1119A BIRMINGHAM AL 35242 |
| ROGERS, KEITH | 640 MEADOW RIDGE DR BIRMINGHAM AL 352425408 |
| ROGERS, LAURA J | 1167 WILLOW LAKE RD DISCOVERY BAY CA 94514 |
| ROGERS, NICK | 1100 PARADISE DR. GREENBRIER TN 37073 |
| ROGERS, ROBERT | 3176 RESTON DR BALDWINSVILLE NY 13027 |
| ROGERS, ROBERT G | 8336 E. CALLE DE ALEGRIA SCOTTSDALE AZ 85255 |
| ROGERS, ROBIN E | 272 AMBER RD TIMBERLAKE NC 27583 |
| ROGERS, RONALD | 8810 DAVIS ST ROWLETT TX 75088 |
| ROGERS, RONALD G | 8810 DAVIS ST ROWLETT TX 75088 |
| ROGERS, STEVEN | 1350 BEVERLY RD. SUITE 115-329 MCLEAN VA 22101 |
| ROGERS, TANIA | 1511 DEER BERRY LN WAKE FOREST NC 27587 |
| ROGERS, TIMOTHY | 1511 DEERBERRY LN WAKE FOREST NC 27587 |
| ROGERS, TIMOTHY J | 69 CLEVELAND AVE EVERETT MA 02149 |
| ROGERS, VICKIE | C/O REX CONVALESCENCE CENTER 911 SOUTH HUGHES ST APEX NC 27502 |
| ROGERS, WILLIAM | 16060 CENTRAL PIKE LEBANON TN 37090 |
| ROGERS, WILLIAM C | 1318 SATTERWHITE PT ROAD HENDERSON NC 27536 |
| ROGERS, WILLIAM H | 384 BAYSHORE DRIVE HENDERSONVILL TN 37075 |
| ROGERSON, MARK A | 242 WOOD CREEK COURT CHAPEL HILL NC 27516 |
| ROGGEN TELEPHONE COOPERATIVE INC | 519 FRONT ST ROGGEN CO 80652 |
| ROGNLIE, ERIC L | 151 NORTH BAY DR BULLARD TX 75757 |
| ROGUE WAVE SOFTWARE | 5500 FLAT IRON PARKWAY BOULDER CO 80301-2824 |
| ROGUE WAVE SOFTWARE | PO BOX 2328 CORVALLIS OR 97339 |
| ROGUE WAVE SOFTWARE SARL | 40 RUE DES VIGNOBLES CHATOU 78400 FRANCE |
| ROHAN, MARK | 104 PALM STREET NASHUA NH 03060 |
| ROHDE & SCHWARZ CANADA INC | 555 MARCH RD KANATA ON K2K 2M5 CANADA |
| ROHDE & SCHWARZ CANADA INC | 750 PALLADIUM DR SUITE 102 OTTAWA ON K2V 2C7 CANADA |
| ROHINI VANNIKUMAR | 100 CAROSTONE CT CARY NC 27513 |
| ROHIT DEEDWANIA | 2400 FERGUSON ROAD RALEIGH NC 27612 |
| ROHIT DEEDWANIA | 6613 REST HAVEN DR RALEIGH NC 27612-2167 |
| ROHLF, TOM | 8462 E SARATOGA ST ANAHEIM CA 928081223 |
| ROHR, GAYLE L | 571 WHITNEY DR HEMET CA 925435747 |
| ROHRBAUGH, BRENDA | 2493 ALSTON DR MARIETTA GA 30062 |
| ROIG, OCTAVIO E | 401 CYPRESS LN PALM SPRINGS FL 33461 |
| ROJAS, AUGUSTIN | 1004 OLD MILL CREEK COART RALEIGH NC 27614 |

| Claim Name | Address Information |
| --- | --- |
| ROJAS, LUIS F | 2550 BOWERS  AVE #3 SANTA CLARA CA 95051 |
| ROJAS, RUDY | 19244 S GARDENIA AVE WESTON FL 333324404 |
| ROJIE SAMANIEGO | 1800 BALTIMORE DR RICHARDSON TX 75081 |
| ROKOSZ, LAWRENCE L | 1066 HUNTING DRIVE PALATINE IL 60067 |
| ROLAND, LAURIE E | 1798 CRESTRIDGE CIRCLE CONYERS GA 30012 |
| ROLAND, SCOTT | 324 STONE HEDGE CT. HOLLY SPRINGS NC 27540 |
| ROLANDO B PABLOS | 314 E COMMERCE STREET SUITE 600 SAN ANTONIO TX 78205 |
| ROLESON, LISA A | 821 ELDRIDGE ROAD FAIRLESS HILL PA 19030 |
| ROLF G HENDRICKSEN | 120 TENURE CIRCLE DURHAM NC 27713 |
| ROLF HENDRICKSEN | 120 TENURE CIRCLE DURHAM NC 27713 |
| ROLFES, PAULA M | PO BOX 427 WESTBROOK MN 56183 |
| ROLL CALL | 50 F STREET NW 7TH FLOOR WASHINGTON DC 20001 |
| ROLLAND, CHESTER | 3121 KINGSTON DR RICHARDSON TX 75082 |
| ROLLAND, CHESTER M. | 3121 KINGSTON DR RICHARDSON TX 75082 |
| ROLLER, BRYAN | 27171 WIXOM RD NOVI MI 48374 |
| ROLLHEISER, MICHAEL A | 520 THATCHER AVE RIVER FOREST IL 60305-1625 |
| ROLLING ROCK BUILDING STONE INC | 40 ROLLING ROCK RD BOYERTOWN PA 19512-8394 |
| ROLLINGS, LINDA | 4545 RED BARK COURT ANTIOCH TN 37013 |
| ROLLINGS, LINDA K. | 4545 RED BARK CT. ANTIOCH TN 37013 |
| ROLLINS, HAROUN | 5065 PANOLA WOODS CT LITHONIA GA 30038 |
| ROLLS, KELLY | 1568 VIREO AVE SUNNYVALE CA 94087 |
| ROLLS, STEVEN E | 1568 VIREO AVE SUNNEYVALE CA 94087 |
| ROLLS-ROYCE ENERGY SYSTEMS INC | KRISTEN SCHWERTNER PETRA LAWS 105 NORTH SANDUSKY STREET MOUNT VERNON OH 43050-2447 |
| ROLLS-ROYCE ENERGY SYSTEMS INC | 105 NORTH SANDUSKY STREET MOUNT VERNON OH 43050-2447 |
| ROLPH, JONATHAN J | 1118 N ROSE ESCONDIDO CA 92027 |
| ROLSTON, COLLEEN R | 1917 SUMMIT DRIVE SHERIDAN WY 82801 |
| ROLTEK INTERNATIONAL INC | 80 PARK LAWN ROAD SUITE 208 TORONTO ON M8Y 3H8 CANADA |
| ROLTEK INTERNATIONAL INC | 305 EVANS AVE TORONTO ON M8Z 1K2 CANADA |
| ROMAN, GILBERT | 2914 CALAIS DRIVE SAN RAMON CA 94583 |
| ROMAN, PEDRO | 329 MADISON AVE HASBROUCK HEIGHTS NJ 07604 |
| ROMAN, PETE | 329 MADISON AVE HASBROUCK HEIGHTS NJ 07604 |
| ROMAN, RICHARD J | 51 SCHILLING LANE ROCHESTER NY 14618 |
| ROMANEK, RONALD E | 1595 MEGHAN ALGONQUIN IL 60102 |
| ROMANO, CRISTINA | 4730 SW 67TH AVE APT I6 MIAMI FL 33155 |
| ROMANO, JULIO A | 7354 STUART AVE. MELBOURNE BEACH FL 32951 |
| ROMANO, MATTHEW | 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| ROMANO, NATALIE | 5705 SAINTSBURY DRIVE #202 THE COLONY TX 75056 |
| ROMANO, TIMM L | 2761 LIBRA DRIVE RIVERSIDE CA 92503 |
| ROMANOS, CONSTANTINE | 3623 HERSCHEL AVE CINCINNATI OH 45208 |
| ROMEO JR, THOMAS E | 6860 HUNTINGTON LAKES CIR APT 202 NAPLES FL 341198022 |
| ROMERO, AMELIA L | 7324  SAVANNAH  FALLS  ST NV 89131 |
| ROMERO, ANTONIO | 1403 CREEKSIDE RICHARDSON TX 75081 |
| ROMERO, ANTONIO | 1403 CREEKSIDE DR. RICHARDSON TX 75081 |
| ROMERO, ARTHUR | 247 TERRA DRIVE SALINAS CA 93906 |
| ROMERO, JOHN A | 30675 CARROLL AVE HAYWARD CA 94544 |
| ROMERO, JOHN L | 117 OXBOW MARINA DRIVE ISLETON CA 95641 |
| ROMERO, MYRNA | 1479 CARMINE WAY SAN JOSE CA 951313023 |
| ROMERO, PATRICIA | 342 LIBERTY COURT LAVON TX 75166 |

| Claim Name | Address Information |
|---|---|
| ROMERO, RUBY | 37850 20TH STREET EAST APT. F-4 PALMDALE CA 93550 |
| ROMERO, SOLEDAD | 2528 BOUNDBROOK DR. S. #206 WEST PALM BEACH FL 33406 |
| ROMESBURG, TAMMY A | 15646 MUSSEY GRADE RD RAMONA CA 92065 |
| ROMOT, CYNTHIA | 1430 DRAGON ST APT 15 DALLAS TX 752073923 |
| ROMULO MABANTA | ROMULO MABANTA BUENAVENTURA SAYOC AND DE LOS ANGELES 30TH FLOOR CITIBANK TOWER MAKATI CITY PHILIPPINES |
| ROMULO MABANTA BUENAVENTURA SAYOC | AND DE LOS ANGELES 30TH FLOOR CITIBANK TOWER MAKATI CITY PHILIPPINES |
| ROMULO MABANTA BUENAVENTURA SAYOC | 30TH FLOOR CITIBANK TOWER MAKATI CITY PHILLIPINES |
| ROMULO, MABANTA, BUENAVENTURA, SAYOC, | & DE LOS ANGELES 30TH FLR CITIBANK TWR, CITIBANK PLAZA 8741 PASEO DE ROXAS MAKATI CITY 1226 PHILIPPINES |
| RON FILION | P O BOX 190891 SANFRANCISCO CA 94119 |
| RON OWENS | 1613 COVENTRY LN ALLEN TX 750028390 |
| RON THOMAS | 33 CINNABAR WAY STITTSVILLE ON K2S 1Y6 CANADA |
| RONALD ADKINS | 9332 HAMBLEY CIR ELK GROVE CA 95624 |
| RONALD CORONA | 2714 TOWN BLUFF DR PLANO TX 75075 |
| RONALD D FOCHT | 7700 HOLLY HEIGHT LN RALEIGH NC 27615 |
| RONALD E KASSNER | 17745 S AUSTIN RD MANTECA CA 95336 |
| RONALD FRYDACH | 101 FOX BRIAR LANE CARY NC 27518 |
| RONALD GUZMAN | 130 BROOKSTONE DRIVE COVINGTON LA 70433 |
| RONALD J MAGINLEY | 621 JOHN CLOSE MURPHY TX 75094 |
| RONALD J. SHINGLER | C/O HOBIN SHINGLER & SIMON LLP 1011 A STREET CA 94509 |
| RONALD MAGINLEY | 621 JOHN CLOSE MURPHY TX 75094 |
| RONALD MCDONALD HOUSE | 407 SMYTH ROAD OTTAWA ON K1H 8M8 CANADA |
| RONALD MCDOUGALL | 4150 19TH AVENUE MARKHAM L6C1M2 CANADA |
| RONALD MCDOUGALL | 51 MUIRFIELD CIR WHEATON IL 60187 |
| RONALD OSBORN | 733 BUTCH CASSIDY LANE EUSTIS FL 32726 |
| RONALD SALETT | 27 FLANAGAN DR FRAMINGHAM MA 01701 |
| RONALD TANAKA | 22533 SOUTH VERMONT AVE #51 TORRANCE CA 90502-2572 |
| RONALD WILLIAMS | 453 SUSAN GROVE BLVD STREETMAN TX 75859 |
| RONCO | 595 SHERIDAN DRIVE TONAWANDA NY 14150 |
| RONCO COMMUNICATIONS & ELECTRONICS | KRISTEN SCHWERTNER KATHLEEN SMITH 595 SHERIDAN DR TONAWANDA NY 14150 |
| RONCO COMMUNICATIONS & ELECTRONICS | 595 SHERIDAN DR TONAWANDA NY 14150 |
| RONCO COMMUNICATIONS & ELECTRONICS | KRISTEN SCHWERTNER KATHLEEN SMITH 595 SHERIDAN DR TONAWANDA NY 14150-7899 |
| RONCO COMMUNICATIONS & ELECTRONICS | 595 SHERIDAN DRIVE TONAWANDA NY 14150-7899 |
| RONCO COMMUNICATIONS & ELECTRONICS INC | 1525 NW 3RD STREETƒ DEERFIELD BEACHƒ FL 33442 |
| RONCO COMMUNICATIONS & ELECTRONICS, INC. | 595 SHERIDAN DR TONAWANDA NY 14150-7899 |
| RONCO COMMUNICATIONS AND | ELECTRONICS INC 595 SHERIDAN DRIVE TONOWANDA NY 14150 |
| RONCO COMMUNICATIONS AND | ELECTRONICS INC TONOWANDA NY 14150 |
| RONCO GE, INC. | 5308 DERRY AVENUE AGOURA HILLS CA 91301 |
| RONDEAU HYDE, DIANNE M | 25 MAIN STREET SUNCOOK NH 03275 |
| RONDEAU, MARGARET S | 25 S MAIN STREET SUNCOOK NH 03275 |
| RONDEAU, STEVEN | 277 PINE STREET # 10 LOWELL MA 01851 |
| RONEY, BARBARA A | 1544 CHAPEL CT NORTHBROOK IL 60062 |
| RONEY, STEVEN C | 502 REDSTONE DR GALLATIN TN 37066-4627 |
| RONHOLDT, TROY | 6610 HIGHWAY 78 MB# 1 SACHSE TX 75048 |
| RONHOLDT, TROY E | 6610 HIGHWAY 78 MB# 1 SACHSE TX 75048 |
| RONIN | RONIN CORPORATION 2 RESEARCH WAY PRINCETON NJ 08540-6628 |
| RONIN CORPORATION | 2 RESEARCH WAY PRINCETON NJ 08540-6628 |
| RONNAU, TODD | 6209 LAUREL CREST LANE SACHSE TX 75048 |

| Claim Name | Address Information |
|---|---|
| RONNING, EDWARD | 2512 MERIDIAN DRIVE GOLDEN VALLEY MN 55422 |
| RONNING, SANDRA F | 9779 YUCCA LANE N MAPLE GROVE MN 55369 |
| RONNINGEN RESEARCH & DEVELOPMENT | DEPT 251001 PO BOX 67000 DETROIT MI 48267-2510 |
| RONNINGEN RESEARCH & DEVELOPMENT | 6700 E YZ AVENUE VICKSBURG MI 49097-8374 |
| RONQUILLO, RUBEN M | #1 LEE COURT MARLTON NJ 08053 |
| RONSCHKE, PATRICIA A | P.O. BOX 4305 RANCHO CUCAMONGA CA 91729-4305 |
| ROOB JR, RAYMOND J | 8584 CHANHASSEN HILL S DR CHANHASSEN MN 55317 |
| ROOB, CHAE | 8584 CHANHASSEN HILLS DR SOUTH CHANHASSEN MN 55317 |
| ROOHY, ABRAHAM | 5911 BENTWOOD TR DALLAS TX 75252 |
| ROOK, ROBERT W | 10404 S CAMPBELL CHICAGO IL 60655 |
| ROONEY, DOUGLAS | 5705 BRUSHY CRK TRL DALLAS TX 75252 |
| ROONEY, JOSEPH K | 43 VERCHILD ST QUINCY MA 02169 |
| ROONEY, MARK S | 50 BOULDER WAY EAST GREENWICH RI 02818 |
| ROONEY, PATRICIA R | 4075 CALAROGA DR WEST LINN OR 97068 |
| ROONEY, SEAN | 500 STANTON CHRISTIANA RD OPS 4TH FL NEWARK NJ 19713-2107 |
| ROONEY, SEAN | 500 STANTON CHRISTIANA ROAD OPS 4TH FLOOR NEWARK DE 19713-2197 |
| ROOONEY, SEAN | 500 STANTON CHRISTIANA RD OPS 4TH FLOOR NEWARK DE 19713-2107 |
| ROOSEVELT COUNTY RURAL TELEPHONE | 201 W 2ND ST PO BOX 867 PORTALES NM 88130-0867 |
| ROOSEVELT COUNTY RURAL TELEPHONE | COOPERATIVE INC 201 W 2ND ST, PO BOX 867 PORTALES NM 88130-0867 |
| ROOT, KAREN | 14 UPSTONE DR NASHUA NH 03063 |
| ROOT, KAREN E. | 14 UPSTONE DRIVE NASHUA NH 03063 |
| ROOT, RICHARD | 135 WINDLAKE COVE JOHNS CREEK GA 30022 |
| ROOTS, RONALD | 920 BLUESTONE RD DURHAM NC 27713 |
| ROPER, GEOFFREY | 6416 US HWY 15-501 N PITTSBORO NC 27312 |
| ROPER, PATRICIA | 305 MONTIBELLO DR CARY NC 27513 |
| ROSA ARRIETA | 2572 JARDIN PLACE WESTON FL 33327 |
| ROSA M ARRIETA | 2572 JARDIN PLACE WESTON FL 33327 |
| ROSA, ADRIANO | 227 STANDISH AVE APT 2 PLYMOUTH MA 23608400 |
| ROSA, PEDRO | CALLE-Y-C1-31 JARDI PR 00615 |
| ROSADO, GILBERTO | 2048 N KILDARE CHICAGO IL 60639 |
| ROSADO, HECTOR | 321 RONDELAY DRIVE DURHAM NC 27709 |
| ROSADO, KATHERINE | 321 RONDELAY DRIVE DURHAM NC 27703 |
| ROSADO, MILDRED | 12138 ALT A1A I-3 LAKE PARK FL 33410 |
| ROSALES, RAMELO C | 205 BEECHNUT AVE SUNNYVALE CA 94086 |
| ROSARIO, ANGEL M | 21731 SE 60TH LANE MORRISTON FL 32668 |
| ROSARIO, BOLIVAR | 144-67 41 AVE FLUSHING NY 11355 |
| ROSARIO, MIGUEL E | 2 SOUTH PINEHURST AV APT 1-A NEW YORK NY 10033 |
| ROSAS, MARTIN R | 912 COVE DR WEST TAWAKONI TX 75474 |
| ROSATI, DAVID E | P O BOX 93 BEMIS RD WARREN MA 01083 |
| ROSATO, GIOVANNI | 3 MARTIN TERRACE MARBLEHEAD MA 01945 |
| ROSAURA DOMINGUEZ | 9869 NW 56TH PLACE CORAL SPRINGS FL 33076 |
| ROSCHBACH, JAMES N | 610 PORT RICHMOND AVE STATEN ISLAND NY 10302 |
| ROSCHE, ROGER M | 200 ATHENS WAY C.O. INT'L MAILROOM NASHVILLE TN 37228 |
| ROSCOE, SHAWN | 2033 SE 10AVE APT#602 FORT LAUDERDALE FL 33316 |
| ROSDOLSKY, HANS | APDO. POSTAL #16 TEOTITLAN DE FM, OA CP 68540 MEXICO |
| ROSE JR, FLOYD J | 3107 NANTUCKETT AVE DURHAM NC 27703 |
| ROSE JR, RONALD | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROSE LE | 921 CRESTMOOR DRIVE ALLEN TX 75013 |
| ROSE, ADAM | 642 CUPOLA DRIVE RALEIGH NC 27603 |

| Claim Name | Address Information |
|---|---|
| ROSE, ANDREW | 857 SHINN CR FARMERSVILLE TX 75442 |
| ROSE, CHONG | 701 LAKEBIRD DR SUNNYVALE CA 94089 |
| ROSE, CHONG S. | 701 LAKEBIRD DR. SUNNYVALE CA 94089 |
| ROSE, ELAINE | 17 THERESA BLVD WAPPINGERS FALLS NY 12590 |
| ROSE, ELIZABETH | 29873 CLEARBROOK CR APT 146 HAYWARD CA 94544 |
| ROSE, JAMES | 6614 CORAL LANE SACHSE TX 75048 |
| ROSE, JANEEN | 3101 TAMPA DR GARLAND TX 75043 |
| ROSE, LARRY D | 6247 QUICKLIVER AVE NEWARK CA 94560 |
| ROSE, MADELINE J | 943 MAIN AVE WARWICK RI 02886 |
| ROSE, MARC | 516 OAK RUN DRIVE RALEIGH NC 27606 |
| ROSE, MICHAEL | 2049 ROBIN HILL LANE CARROLLTON TX 75007 |
| ROSE, MICHAEL | 2615 MERLIN DRIVE LEWISVILLE TX 75056 |
| ROSE, RENITA | 6 LAKEHURST CT DURHAM NC 27713 |
| ROSE, RENITA T | 6 LAKEHURST CT DURHAM NC 27713 |
| ROSE, RICHARD | 17 THERESA BLVD WAPPINGERS FALLS NY 12590 |
| ROSE, RICHARD M. | 17 THERESA BLVD. WAPPINGERS FALLS NY 12590 |
| ROSE, ROBERT L | 10971 VIA ABACA SAN DIEGO CA 92126 |
| ROSE, THOMAS | 17321 EL RANCHO AVE MONTE SERENO CA 95030 |
| ROSE, WILLIAM DAVID | 8485 BROGDEN RD SMITHFIELD NC 27577 |
| ROSE, WILLIAM M | PO BOX 5424 MAGNOLIA MA 01930 |
| ROSE,CHONG,S | 701 LAKEBIRD DRIVE SUNNYVALE CA 95089 |
| ROSE-HULMAN INSTITUTE OF TECHNOLOGY | 5500 WABASH AVE TERRE HAUTE IN 47803-3999 |
| ROSECRANS, KIRK A | 5071 CITATION AVE CYPRESS CA 90630 |
| ROSELLE, MICHAEL | 1332 COLLEGE PARKWAY LEWISVILLE TX 75077 |
| ROSEMON, DIANE | 604 N. LOCKWOOD CHICAGO IL 60649 |
| ROSEMOND, ANTHONY | 2905 BURCH AVE APT 1 NASHVILLE TN 37203 |
| ROSENBERG INSTITUTIONAL EQUITY | MANAGEMENT 4 ORINDA WAY, SUITE 300E ORINDA CA 94563 |
| ROSENBERG, RONALD M | 12113-209 OAKWOOD VIEW DR RALEIGH NC 27614 |
| ROSENBERGER OF NORTH AMERICA | PO BOX 10113 LANCASTER PA 17605-0113 |
| ROSENBLUM, PHILLIP K | 71 GOVERNORS WAY BRENTWOOD TN 37027 |
| ROSENCRANS, JEFFREY H | 10 ONONDAGA DRIVE WAPPINGERS FALLS NY 12590 |
| ROSENFELD, DAVE | 2305 17TH ST PLANO TX 75074 |
| ROSENFELD, DAVID | 1060 ASSEMBLY ST. BELMONT NC 28012 |
| ROSENFELD, DAVID | 3228 TWELVE OAKS PL CHARLOTTE NC 282704439 |
| ROSENHAGEN, CRAIG | 2 MONARCH AVENUE SELDEN NY 11784 |
| ROSENTHAL, ROBERT W | 23243 RT 113 WILMINGTON IL 60481 |
| ROSENTHAL, TREVOR B | 222 E 35TH ST APT 4H NEW YORK NY 10016 |
| ROSEWALL, DAVID R | 10048 UPTON RD BLOOMINGTON MN 55431 |
| ROSIE ZHU | 1006 NAVARRO DR ALLEN TX 75013-1173 |
| ROSKELLY, KERRY | 345 FLORIDA HILL RD RIDGEFIELD CT 06877 |
| ROSLYN BANKS | 2730 OAK TRL CARROLLTON TX 75007 |
| ROSS DICKINSON | 4334 GREENWOOD DR DES MOINES IA 50312 |
| ROSS PRODUCTS DIVISION ABBOTT | LABORATORIES 3300 STELZER ROAD COLUMBUS OH 43219-3034 |
| ROSS TECHNOLOGY L.L.C. DBA TEKWERKS | 451 S BRAND BLVD STE 207 SAN FERNANDO CA 913403641 |
| ROSS, CHARLES | 2501 SANDI LN. SACHSE TX 75048 |
| ROSS, CINDY L | 23750 OAK FLAT ROAD LOS GATOS CA 95033 |
| ROSS, DARLENE | 262 POND ST TEWKSBURY MA 01876 |
| ROSS, DEBORAH F | 4092 KENORA DR SW ATLANTA GA 30331 |
| ROSS, DONALD R | 5129 CREEKBEND CIRCLE NW CLEVELAND TN 37312 |

| Claim Name | Address Information |
|---|---|
| ROSS, ERIC | 508 THARPS LANE RALEIGH NC 27614 |
| ROSS, ERIC JOHN | 508 THARPS LN RALEIGH NC 27614 |
| ROSS, GEORGE A | 331 HOOPER RD WYLIE TX 75098 |
| ROSS, HARRY | 3917 GETTYSBURG CIRCLE PLANO TX 75023 |
| ROSS, JEREMY P | 180 BROADWAY ST # 1 WAKEFIELD MA 01880-3108 |
| ROSS, JOANNE | 1690 COBBLESTONE DR. CREEDMOOR NC 27522 |
| ROSS, JOHN | 343 KNOX GARY IN 46403 |
| ROSS, JOHNATHAN D | 1 DAWSON DRIVE FREDRICKBERG VA 22405 |
| ROSS, JUDITH A | 10111 96TH PLACE NOR TH MAPLE GROVE MN 55369 |
| ROSS, JUDY C | 7334 ROLLING RIVER PARKWAY NASHVILLE TN 37221 |
| ROSS, LARRY | 646 BRIERWOOD AVE OTTAWA K2A2J2 CANADA |
| ROSS, MARILYN J | 8955 S. WALLACE CHICAGO IL 60620 |
| ROSS, MARSHA E | 9317 S KOLMAR AVE OAKLAWN IL 60453 |
| ROSS, MICHAEL J | 95 NORTH BROADWAY WHITE PLAINS NY 10603 |
| ROSS, NANCY | 1013 HARRIMAN ST GREAT FALLS VA 22066 |
| ROSS, NANCY | 205 AYLESFORD CT ALPHARETTA GA 30004-6977 |
| ROSS, NORMAN | 3170 EAGLES LANDING CIRCLE W CLEARWATER FL 33761 |
| ROSS, RICHARD A | 2364 BIG PINE ROAD ESCONDIDO CA 92027-4954 |
| ROSS, RICK | 3101 ST. GERMAIN DR MCKINNEY TX 75070 |
| ROSS, RONALD L | 8818 CROYDON AVE LOS ANGELES CA 90045 |
| ROSS, TIMOTHY | 4509 LANCASHIRE DR RALEIGH NC 27613 |
| ROSS, TIMOTHY C. | 4509 LANCASHIRE DRIVE RALEIGH NC 27613 |
| ROSSETTI, GARY P | 2133 ROCK ST MT VIEW CA 94043 |
| ROSSI, JOHN | 1568 WOODCREST DR. WOOSTER OH 44691 |
| ROSSI, ROBERT | 28 SUMMERSHADE COURT EAST AMHERST NY 14051 |
| ROSSI, RYAN | 109 APPLEWOOD LN SLIPPERY ROCK PA 16057-2901 |
| ROSSNER, MICHAEL | 240 KINGS HWY CAPE MAY CT HO NJ 08210 |
| ROSSO ALBA FRANCIA Y RUIZ MORENO | ALICIA MOREAU DE JUSTO CIUDAD AUTONOMA B C1007AAH ARGENTINA |
| ROSSON, ROBERT J | 12163 VIA MILANO SANDIEGO CA 92128 |
| ROSTIE & ASSOCIATES INC | 20 BAY STREET 12TH FLOOR TORONTO ON M5J 2N8 CANADA |
| ROSTIE & ASSOCIATES INC | 28 9TH STREET SUITE 205 BOSTON MA 02155 |
| ROSUL, CRISTIANE | 14884 SW 36TH ST DAVIE FL 33331 |
| ROSUL, CRISTIANE | 14884 SW 36TH ST DAVIE FL 333312731 |
| ROSZKO, RICHARD | 10209 BUSHVELD LANE RALEIGH NC 27613 |
| ROSZKO, RICHARD | PO BOX 446 MESILLA NM 88046-0446 |
| ROTARY CLUB OF NASSAU | COLLINS AVE & SHIRLEY ST NASSAU BAHAMAS |
| ROTENKOLBER, SUE M | 2813 LA LOMA DR #4 RANCHO CORDOVA CA 95670 |
| ROTH SCHNEIDER | 5634 CHARLESTOWN DR DALLAS TX 75230 |
| ROTH, DAVID E | 5401 NORTH HIGHLAND DRIVE DURHAM NC 27712 |
| ROTH, DOUGLAS RAY | 1391 LEEWARD DR ROCKWALL TX 75087 |
| ROTH, IRWIN | 15 UNION SQUARE NEW YORK NY 10003 |
| ROTH, JOHN A. | 993673 MONO-ADJALA TOWN LINE ORANGEVILLE ON L9W 2Z2 CANADA |
| ROTH, JOSEPH | 344 OAK DR NEW CUMBERLAND PA 17070 |
| ROTH, PATRICIA | 25538-A HEMMINGWAY AVENUE STEVENSON RAN CA 91381 |
| ROTHACKER, RAINER | 6A SEAGLADE CIRCLE CLIFFWOOD BEACH NJ 07735 |
| ROTHACKER, RAINER | 6A SEAGLADE CIRCLE KEYPORT NJ 07735 |
| ROTHEY, CATHERINE | RD 6 BOX 96 LOUISBURG NC 27549 |
| ROTHEY, DANA C | 262 COPPEDGE LN LOUISBURG NC 27549 |
| ROTHFARB, ALLAN | 15624 BERNARDO CENTER DR APT 3602 SAN DIEGO CA 92127-1866 |

| Claim Name | Address Information |
|---|---|
| ROTHFARB, ALLAN | ALLAN ROTHFARB 15624 BERNARDO CENTER DR APT 3602 SAN DIEGO CA 92127-1866 |
| ROTHFARB, ALLAN | 18 BRONCO CT SAN RAMON CA 94583 |
| ROTHSCHILD, ELLEN B | 125 CHARTER CT CARY NC 275115011 |
| ROTMAN, EYAL | 8108 GREENWOOD DR PLANO TX 75025 |
| ROTOLI, ANTHONY | 608 HAWKS NEST CIR ROCHESTER NY 14626-4882 |
| ROTONDI, PETER | 9539 GINGER CT PARKLAND FL 33076-4414 |
| ROTONDO, RICHARD M | 40 SHARPS DR PLYMOUTH MA 02360 |
| ROUCH, ELIZABETH | 8904-103 LANGWOOD DRIVE RALEIGH NC 27613 |
| ROUETTE, NATHALIE | 47-1096 JALNA BLD LONDON ON N6E 3B8 CANADA |
| ROUGHTON, PATRICK | 506 OAKWOOD LANE GRAHAM NC 27253 |
| ROULAND, JAY THOMAS | 6323 CARDINAL HILL PLACE SPRINGFIELD VA 22152 |
| ROUN, ENOCH P | 7 BELLAMY RD BARRINGTON NH 03825 |
| ROUND LAKE DENTAL INC | 13841 ROUND LAKE BLVD ANDOVER MN 55304 |
| ROUNDS, GEORGE | 321 HICKORY HAVEN TERRACE SUWANEE GA 30024-6413 |
| ROUNDTABLE 08 EDMONTON STUDENT | 2012 11135 83 AVENUE EDMONTON AB T6G 2C6 CANADA |
| ROUNDY, RICHARD | 2014 WILDERNESS TR GRAND PRAIRIE TX 75052 |
| ROUSE, BARBARA K | 1465 NEWTON DAIRY RD LOT 26 HENDERSON NC 27536 |
| ROUSE, MAMIE L | PO BOX 889 LORIS SC 29569-0889 |
| ROUSSEAU, RICHARD | 1310 PONDEROSA PINE CARROLLTON TX 75007 |
| ROUSSY, DAVE | 4689 GENTRY DRIVE PLANO TX 75024 |
| ROUSSY, DAVID | 4689 GENTRY DRIVE PLANO TX 75024 |
| ROUTH, CRISPIAN T | 837 FAIRFIELD ST BURLINGTON NC 27215 |
| ROUX, ADRIAN | 380-8 DEGEORGE CIR ROCHESTER NY 14626 |
| ROVATTI, RICHARD | 719 PEPPER DR SAN BRUNO CA 94066 |
| ROVIRA, ALBA | 1604 S.E. SHELBURNIE WAY PORT SAINT LUCIE FL 34952 |
| ROVIRA, ALBA | 1604 SE SHELBURNIE WAY PORT ST LUCIE FL 349526054 |
| ROWAN, CYNTHIA | 2805 FOXCREEK DR RICHARDSON TX 75082 |
| ROWAN, JAMES W. | 2805 FOXCREEK DR. RICHARDSON TX 75082 |
| ROWAN, LYNN | 205 FERRY ROAD MOULTONBOROUGH NH 03254 |
| ROWAN, LYNN | 1436 HAMPTON LANE PLANO TX 75075 |
| ROWAN, LYNN P. | 25 WESTVIEW RD. BROOKLINE NH 03033 |
| ROWAN, MARK | 205 FERRY ROAD MOULTONBORO NH 03254 |
| ROWE, BRANDON | 3894 EVERWOOD LN ADDISON TX 75001-4328 |
| ROWE, BRANDON | 4925 MARCUS AVE APT 3418 ADDISON TX 750016189 |
| ROWE, CHARLES | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| ROWE, CHARLES | 4104 E BROADWAY ROAD #2161 MESA AZ 85206 |
| ROWE, FREDERICK | 10612 CRISP DR RALEIGH NC 27614 |
| ROWE, GARY | 3733 MASON DRIVE PLANO TX 75025 |
| ROWE, GORDON | 33 EAST PARK FARM DRIVE CHARVIL READING RG109UG GREAT BRITIAN |
| ROWE, JESSE C | 2383 AKERS MILL RD APT H19 ATLANTA GA 30339 |
| ROWE, KEVIN | 1121 DOVER DR. SAINT JOHNS FL 32259 |
| ROWE, KEVIN W. | 1121 DOVER DR. SAINT JOHNS FL 32259 |
| ROWE, LARRY | 16460 HEATHER RIDGE RD HAGERSTOWN MD 21740 |
| ROWE, SHIRLEY | 1541 MORRISON DRIVE GARLAND TX 75040 |
| ROWE, VICTOR | 2014 CR 2338 DOUGLASSVILLE TX 75560 |
| ROWELL, RUSSELL V | 520 MANSFIELD VILLAG HACKETTSTOWN NJ 07840 |
| ROWEN, AMELIA A | 4073 TRINIDAD WAY NAPLES FL 34119 |
| ROWEN, AMELIA A | 4073 TRINIDAD WAY NAPLES FL 34119-7508 |

| Claim Name | Address Information |
| --- | --- |
| ROWEN, DANIEL | 2212 GREENHILL DR MCKINNEY TX 75070 |
| ROWLAND, BEVERLY | 4482 SADDLE BEND TR SNELLVILLE GA 30039 |
| ROWLAND, CHARLES M | 802 HARTINGTON CT. FRANKLIN TN 37064 |
| ROWLAND, REGINA LEE | 505 BRIGHTON CT FRANKLIN TN 37069 |
| ROWLAND, RICHARD TYLER | 4821 SW 70TH TER DAVIE FL 33314-4109 |
| ROWLAND, SHANNON | 785 DEL ORO DRIVE SAFETY HARBOR FL 34695 |
| ROWLANDS, GILBERT T | 4499 HUNT CLUB DRIVE YPSILANTI MI 48197 |
| ROWLETTE, STEPHEN E | 105 BARLEY PLACE WAKE FOREST NC 27587 |
| ROWLEY, BRIAN | 5513 COLDWATER DR MCKINNEY TX 75071 |
| ROXANNA DITTLOF | 3405 WOLFE CR PLANO TX 75025 |
| ROXBORO MEDICAL ASSOCIATES, PA | PO BOX 1058 ROXBORO NC 27573 |
| ROXBOROUGH MEM HOSP PHYS ASST | PO BOX 2368 SINKING SPRING PA 19608 |
| ROY ALBRECHT | 1121 RODALYN DR. BOERNE TX 78006 |
| ROY DOHNER | 33711 BRIGANTINE DR MONARCH BEACH CA 92629 |
| ROY HIGH | 1007 ORIOLE MURPHY TX 75094 |
| ROY JR, RONALD | 27 STEPHENSON RD BENSON NC 27504 |
| ROY PARKS | 13 FEATHER RIVER COURT ROSEVILLE CA 95678 |
| ROY PERRY | 6719 WALKER COURT LONGMONT CO 80503 |
| ROY, DONALD L | 645 MAINE ST SOUTH WINDSOR CT 06074 |
| ROY, J WELDON | 1777 TRUDEAN WAY SAN JOSE CA 95132 |
| ROY, JEAN | 8112 SAPWOOD COURT RALEIGH NC 27615 |
| ROY, JOAN THERESE | 191 KINGSBROOK AVENUE ANN ARBOR MI 48103 |
| ROY, JOHN | 44 ROCKY POND RD BROOKLINE NH 03033 |
| ROY, JOHN P | 44 ROCKY POND RD BROOKLINE NH 03033 |
| ROY, MICHEL F | 716 DU RIVAGE ST ANTOINE DE RICHELIEU J0L1R0 CANADA |
| ROY, PAUL | PO BOX 13955 EXPAT MAILROOM-ISTANBUL TURKEY RTP NC 27709 |
| ROY, RUSSELL A | 25 KING ST WATERTOWN MA 02172 |
| ROYAL BANK | 100 - 460 RUE LABELLE SAINT JEROME QC J7Z 5L3 CANADA |
| ROYAL BANK | 6505 JEANNE D'ARC BLVD ORLEANS ON K1C 2R1 CANADA |
| ROYAL BANK | 211 CENTRUM BLVD ORLEANS ON K1E 3X1 CANADA |
| ROYAL BANK | 99 BANK STREET OTTAWA, ONTARIO ON K1P 5W3 CANADA |
| ROYAL BANK | 99 BANK ST OTTAWA ON K1P 6B9 CANADA |
| ROYAL BANK | 2121 CARLING AVE OTTAWA ON K2A 1H2 CANADA |
| ROYAL BANK | 303 MOODIE DR NEPEAN ON K2H 9R4 CANADA |
| ROYAL BANK | 360 MARCH ROAD KANATA ON K2K 2T5 CANADA |
| ROYAL BANK | 1615 STITTSVILLE MAIN ST STITTSVILLE ON K2S 1A3 CANADA |
| ROYAL BANK | 5539 MAIN ST BOX 70 MANOTICK ON K4M 1A2 CANADA |
| ROYAL BANK | 31 BECKWITH ST NORTH SMITH FALLS ON K7A 2B2 CANADA |
| ROYAL BANK | 241 FRONT ST BELLEVILLE ON K8N 2Z6 CANADA |
| ROYAL BANK | 260 EAST BEAVER CREEK RD RICHMOND HILL ON L4B 3M3 CANADA |
| ROYAL BANK | 121 BROADWAY ST TILLSONBURG ON N4G 3P7 CANADA |
| ROYAL BANK | 2640 - 52ND STREET NE CALGARY AB T1Y 3R6 CANADA |
| ROYAL BANK | 1333 32ND AVENUE NE CALGARY AB T2E 7Z5 CANADA |
| ROYAL BANK ACTION DIRECT | 200 BAY ST ROYAL BANK PLAZA TORONTO ON M5J 2J4 CANADA |
| ROYAL BANK OF CANADA | 20 KING STREET WEST, 9TH FLOOR TORONTO ON M5H 1C4 CANADA |
| ROYAL BANK OF CANADA | PO BOX 6001 MONTREAL QC H3C 3A9 CANADA |
| ROYAL BANK OF CANADA | 1 PLACE VILLE MARIE MONTREAL QC H3C 3B5 CANADA |
| ROYAL BANK OF CANADA | 1165 RUE DECARIE ST LAURENT QC H4L 3M8 CANADA |
| ROYAL BANK OF CANADA | 1460 MERIVALE ROAD NEPEAN ON K2E 5P2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| ROYAL BANK OF CANADA | 91 JOHN ST NORTH ARNPRIOR ON K7S 2N4 CANADA |
| ROYAL BANK OF CANADA | 164 SANDALWOOD PKWY EAST BRAMPTON ON L6Z 3S4 CANADA |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET W. 9TH FLOOR TORONTO ON M5J 1J1 CANADA |
| ROYAL BANK OF CANADA | 200 BAY ST - MAIN FLR PO BOX 1 STN ROYAL BANK TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | 200 BAY ST TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | 220, 4820 NORTHLAND DR NW CALGARY AB T2L 2L3 CANADA |
| ROYAL BANK OF CANADA | 100-555 STRATHCONA BLVD SW CALGARY AB T3H 2Z9 CANADA |
| ROYAL BANK OF CANADA | 5445 FALSBRIDGE DR NE CALGARY AB T3J 3C7 CANADA |
| ROYAL BANK OF CANADA | INTERNATIONAL TRADE CENTRE - ONTARIO 180 WELLINGTON STREET WEST TORONTO ON M5J 1J1 |
| ROYAL CANADIAN GOLF | 1333 DORVAL DRIVE SUITE 1 OAKVILLE ON L6M 4X7 CANADA |
| ROYAL COMMUNICATIONS | 110 WALL STREET 14TH FLOOR NEW YORK NY 10005 |
| ROYAL DISTRICT NURSING SERVICE | 31 ALMA ROAD ST KILDA VICTORIA 3182 AUSTRALIA |
| ROYAL OAK COMMUNITY CREDIT UNION | 3070 NORMANDY ROAD ROYAL OAK MI 48073 |
| ROYAL OTTAWA FOUNDATION | 1145 CARLING AVE OTTAWA ON K1Z 7K4 CANADA |
| ROYAL OTTAWA HEALTH CARE | FOUNDATION 1145 CARLING AVENUE OTTAWA ON K1Z 7K4 CANADA |
| ROYAL TRUST | 200 BAY ST TORONTO ON M5J 2Z5 CANADA |
| ROYAL, MARK | 5610 EXETER DR RICHARDSON TX 75082 |
| ROYAL, RICHARD | 7316 TANBARK WAY RALEIGH NC 27615 |
| ROYAL, RICHARD E | 7316 TANBARK WAY RALEIGH NC 27615 |
| ROYBAL, TOBY | 13085 MORRIS RD UNIT 11212 ALPHARETTA GA 300044113 |
| ROYCE, MATTHEW | 34 CEDAR CREST LANE AUBURN NH 03032 |
| ROYCROFT, GREG | 113 SARATOGA LN CLAYTON NC 27520 |
| ROYER, MARTHA | 11022 FERNALD AVE DALLAS TX 75218 |
| ROYER, MARTHA | MARTHA ROYER 11022 FERNALD AVE DALLAS TX 75218 |
| ROYER, MARTHA L. | 11022 FERNALD AVE. DALLAS TX 75218 |
| ROYSTER, ELLIS | 646 MELODY LN CAMERON NC 28326 |
| ROYSTER, JANICE D | 7050-102 SANDY FORKS PL RALEIGH NC 27615 |
| ROYSTER, MARK | 528 PRITCHETT RD WARRENTON NC 275899667 |
| ROYTEL CO. LTD | A1005 SKYWORTH BUILDING HI-TECH PARK,SHENZHEN SHENZHEN 518057 CHINA |
| RP SAM HOUSTON PLAZA, L.P. | C/O MOODY RAMBIN OFFICE SERVICES HOUSTON TX 77060 |
| RP SAM HOUSTON PLAZA, LP | ATTN: BRADLEY KOVACH C/O MOODY RAMBIN OFFICE SERVICES 519 N. SAM HOUSTON PARKWAY E., SUITE 100 HOUSTON TX 77060 |
| RPI INCORPORATED | 2914 CARLISLE AVENUE RACINE WI 53404-1882 |
| RR DONNELLEY GLOBAL BUSINESS | 75 PARK PLACE 3RD FLOOR NEW YORK NY 10007 |
| RRC (DATA ACCOUNT) | ANNAGASSE 5/2/16 VIENNA 1010 AUSTRIA |
| RRC-CZ. S.R.O (DATA ENTERPRISE) | U PEKARKY 1 PRAHA 8 180 00 CZECH REPUBLIC |
| RSA SECURITY | PO BOX 49951 ACCT 1139765059 ATLANTA GA 31192-9951 |
| RSA SECURITY INC | 4054 HIGHLAND ROAD OTTAWA ON K7S 3G9 CANADA |
| RSA SECURITY INC | 174 MIDDLESEX TURNPIKE BEDFORD MA 01730 |
| RSA SECURITY INC | 2955 CAMPUS DR SUITE 400 SAN MATEO CA 94403-2516 |
| RSL/USA INC. | 902 BRINTON ROAD PITTSBURGH PA 15221-3097 |
| RSM EQUICO INC | 575 ANTON BLVD COSTA MESA CA 92626-7169 |
| RSM MCGLADREY, INC. | 3600 AMERICAN BLVD WEST BLOOMINGTON MN 55431-1084 |
| RSM RICHTER O/B GRAFIKOM | LTD PARTNERSHIP BMO BANK OF MONTREAL CALGARY AB T2P 0X4 CANADA |
| RT COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 130 SOUTH NINTH STREET WORLAND WY 82401-0506 |
| RT COMMUNICATIONS INC | 130 SOUTH NINTH STREET PO BOX 506 WORLAND WY 82401-0506 |
| RT SOURCING USA INC | 4275 KELLWAY CIRCLE SUITE 132 ADDISON TX 75001-5732 |
| RTM ELECTRICAL CONTRACTORS INC | 801 ARCH STREET 2ND FLOOR PHILADELPHIA PA 19107-2403 |

| Claim Name | Address Information |
|---|---|
| RUAH, PATRICIA | 117 CEDARCREST ST DOLLARD DES ORMEAUX PQ H9A1G1 CANADA |
| RUAN, MOSES G | 1272 PEIKING DR SAN JOSE CA 95131 |
| RUBEL ROMERO | 100 LOCKFIELD DR CLAYTON NC 27520 |
| RUBEN ARNEDO | 1315 SPRINGHAVEN DR. MESQUITE TX 75181 |
| RUBEN CORONADO | 706 MANCHESTER COURT SOUTHLAKE TX 76092-8930 |
| RUBEN HORTA | 1426 WESTON WOODS BLVD ORLANDO FL 32818 |
| RUBENZER, DAWNE | 14955 DARK STAR CT MORGAN HILL CA 95037 |
| RUBENZER, DAWNE L | 14955 DARK STAR CT MORGAN HILL CA 95037 |
| RUBIO, EDUARDO J | 2630 GENTRY WALK CT CUMMING GA 30041 |
| RUBLE, CHERYL K | 12 FITZGERALD ST PORT ORANGE FL 32127-5520 |
| RUBLE, CHERYL K | 69 WESTLAND RUN ORMOND BEACH FL 32174-1045 |
| RUBY, ROBERT | 18804 AMADOR AVE DALLAS TX 75252 |
| RUCHI PRASAD | 4213 ROCKINGHAM WAY PLANO TX 75093 |
| RUCKER, CYNTHIA M | 102 BELLRICHARD ST FORT POLK LA 71459 |
| RUCKER, JEANNETTE | 35 RIVER STREET S APT 1B FRANKLIN NH 03235 |
| RUCKER, ROBERT W | 5138 PINERIDGE AVE CHEYENNE WY 82009 |
| RUCKLE, JERRY W | 745 DIXON DR GAINSVILLE GA 30501-2911 |
| RUCKMAN, WILLIAM | 531 SOUTH HIGHWAY 201 BLAINE KY 41124 |
| RUD, SCOTT T | 318 BLUESEDGE LN ALPHARETTA GA 30202 |
| RUDD, GARY | 5904 MEADOW CREST LN SACHSE TX 75048 |
| RUDGE, KEVIN J | 4N380 MOUNTAIN ASH DRIVE WAYNE IL 60184 |
| RUDIN, JOHN F | 7135 VINLAND STREET DALLAS TX 75227 |
| RUDIN, PAUL | 76 BARNEY ROAD MIDDLE GROVE NY 12850 |
| RUDMAN, PATRICIA A | 108 BATTERY DR N MCDONALD PA 15057 |
| RUDMAN, SCOT A | 57 KENT AVE MARLTON NJ 08053 |
| RUDOWICH, ROBERT B | 27 E SCENIC DR CROTON HUDSON NY 10520 |
| RUDS INC DBA MANAGEMENT TECHNOLOGIES | 14380 S.W. 139TH COURT MIAMI FL 93186 |
| RUDZINSKI, RANDY | 1924 PARIS AVE PLANO TX 75025 |
| RUEGGER, MARK | 13 PROCTOR DR TOPSFIELD MA 01983 |
| RUEGGER, MARK | PO BOX 460 TOPSFIELD MA 01983-0660 |
| RUELAS III, JOHN | 1025 WICKWOOD COURT FORT WORTH TX 76131 |
| RUFF, GEOFFREY | 1029 RED BRICK ROAD GARNER NC 27529 |
| RUFF, GEOFFREY E | 1029 RED BRICK ROAD GARNER NC 27529 |
| RUFF, STEVEN | 7469 ASHLEY DR WARRENTON VA 20187-9039 |
| RUFF, STEVEN | STEVEN RUFF 7469 ASHLEY DR WARRENTON VA 20187-9039 |
| RUFF, STEVEN | 764 BULL RUN TRAIL PENHOOK VA 24137 |
| RUFF, STEVEN LENORD | 764 BULL RUN TRAIL PENHOOK VA 24137 |
| RUFFIN, MARIE J | 3800 HIGHLAND  PL COUNTRY CLUB HILLS IL 60478 |
| RUFFINI, PHIL | 114 CALLE DEL PARADISO VENICE FL 34285 |
| RUFFINI, PHILIP | 114 CALLE DEL PARADISO VENICE FL 34285 |
| RUFFNER, BRIAN | 140 TROY CIRCLE GREENSBURG PA 15601 |
| RUGGLES, DENNIS | 65 COVE RD DUNCANNON PA 170209515 |
| RUGI, DEEPASHREE | 4405 PEARL CT PLANO TX 750243883 |
| RUIZ JR, FRANCISCO | 819 WATER OAK DR ALLEN TX 75002 |
| RUIZ, BARTOLOME | 2934 STANHOPE DRIVE SAN JOSE CA 95121 |
| RUIZ, CHARLES | 607 W MAPLE AVE APT 16 MERCHANTVILLE NJ 08109-1857 |
| RUIZ, JOSEFINA C | 201 PAVONIA AVE APT 2R JERSEY CITY NJ 07302-1746 |
| RUIZ, NELSON | 321 MAPLE STREET SUITE 46 PERTH AMBOY NJ 08861 |
| RUIZ, PABLO | 300 EAST ROUND GROVE ROAD APT 314 LEWISVILLE TX 75067 |

| Claim Name | Address Information |
|---|---|
| RUIZ, SUSAN | 2804 POLESDON CT RALEIGH NC 27615 |
| RULLO, SUSAN | 14 STONE POST RD SALEM NH 03079 |
| RUMBAUGH, CHRISTOPHER LEE | 12375 ABRAMS ROAD APT 721 DALLAS TX 75243 |
| RUMBAUGH, KAREN E | 609 YATES PLACE ZEBULON NC 27597 |
| RUMBLEY, WILLIAM | 744 PASCHAL DR. LAFAYETTE CO 80026-1288 |
| RUMFORD, DON | 1011 CENTRAL AVE. MIDDLETOWN OH 45044 |
| RUMFORD, DON R | 1011 CENTRAL AVE. MIDDLETOWN OH 45044 |
| RUMLEY, JAMES B | 7308 VALLEYCROSS CR CLE RALEIGH NC 27615 |
| RUMPLE, STEVEN L | 975 RUTGERS ALLEN TX 75002 |
| RUMPLIK, JUDY | 4 REGINA DRIVE SAYVILLE NY 11782 |
| RUNCOM TECHNOLOGIES LTD | 2 HACHOMA STREET RISHON LEZION 75655 ISRAEL |
| RUNCOM TECHNOLOGIES LTD | 11 MOSHE LEVI ST UMI BLDG 12TH FLOOR RISHON LEZION 75658 ISRAEL |
| RUNCORN, DENNIS R | 320 AMHERST DRIVE SALINAS CA 93901 |
| RUNDSTEIN, RICHARD | 2207 CANYON CREEK PLZ RICHARDSON TX 75080 |
| RUNDSTEIN, RICHARD L | 2207 CANYON CREEK PLZ RICHARDSON TX 75080 |
| RUNYAN, TRAVIS | 182 ARKOTA SHORES HOT SPRINGS AR 71913 |
| RUPANGUDI, RAMANA | 6505 RENEWAL ROAD PLANO TX 75074 |
| RUPPERT, JASON K | 219 SHELLEY AVE. CAMPBELL CA 95008 |
| RUPPMAN MARKETING TECHNOLOGIES | 2001 RUPPMAN PLAZA PEORIA IL 61614 |
| RURAL CELLULAR ASSOCIATION | 1650 TYSON BLVD MCLEAN VA 22102-4884 |
| RURAL CELLULAR ASSOCIATION | 2929 MOSSROCK SUITE 208 SAN ANTONIO TX 78230-5116 |
| RURAL CELLULAR CORP. | 3905 DAKOTA STREET SW ALEXANDRA MN 56308 |
| RURAL CELLULAR CORPORATION | GINNY WALTER LINWOOD FOSTER 3905 DAKOTA STREET SW ALEXANDRIA MN 56308-2000 |
| RURAL CELLULAR CORPORATION | 3905 DAKOTA STREET SW PO BOX 2000 ALEXANDRIA MN 56308-2000 |
| RURAL INDEPENDENT NETWORK ALLIANCE | GINNY WALTER LORI ZAVALA 45 NORTH 100 WEST ESCALANTE UT 84726 |
| RURAL INDEPENDENT NETWORK ALLIANCE | 45 NORTH 100 WEST PO BOX 555 ESCALANTE UT 84726 |
| RURAL INDEPENDENT NETWORK ALLIANCE LLC | 45 NORTH 100 WEST, PO BOX 555 ESCALANTE UT 84726 |
| RURAL IOWA INDEPENDENT TELEPHONE | 100 COURT AVE STE 218 DES MOINES IA 503092257 |
| RURAL TELEPHONE COMPANY | 704 W MADISON AVE PO BOX 969 GLENNS FERRY ID 83623-0969 |
| RURAL TELEPHONE SERVICE COMPANY INC | 145 NORTH MAIN STREET PO BOX 158 LENORA KS 67645-0158 |
| RUSCH, JOHN W | 30612 SOUTHERN CROSS TEMECULA CA 92592 |
| RUSCHY, KIP | 15064 NEWCASTLE WAY VICTORVILLE CA 92394 |
| RUSH ELECTRONICS LTD | 2738 SLOUGH STREET MISSISSAUGA ON L4T 1G3 CANADA |
| RUSH, HAZEL A | 2910 E ASHLEY DR APT H WEST PALM BEACH FL 33415 |
| RUSH, JEFFREY L | 1717 HEARTHSTONE DR PLANO TX 75023 |
| RUSHING, MICHAEL | 5939 W FRIENDLY AVE APT 62E GREENSBORO NC 27410-3386 |
| RUSHING, MICHAEL | 2437 APPALACHIAN DR RALEIGH NC 27603 |
| RUSK, ROBIN | P O BOX 66386 AUSTIN TX 78766-6386 |
| RUSS MCCALLUM | 103 CEDARPOST DRIVE CARY NC 27513 |
| RUSS, BELINDA F | 1337 CLINTON RD. DURHAM NC 27703 |
| RUSSELL ADAMS | PO BOX 307 APEX NC 27502-0307 |
| RUSSELL ADAMS | 211 JOSEPH POND LN CARY NC 27519-8508 |
| RUSSELL COFFIN | 6322 AMESBURY DRIVE FRISCO TX 75034 |
| RUSSELL FABER | 7 26 RICHARD STREET FAIRLAWN NJ 07410-1931 |
| RUSSELL FOOD EQUIPMENT | 450 PRESTON STREET OTTAWA ON K1S 4N6 CANADA |
| RUSSELL R LIEBOLD JR | 23208 EAGLE GAP SAN ANTONIO TX 78255 |
| RUSSELL R WIGGINS | 820 NOLSTEAD CT RALEIGH NC 27614 |
| RUSSELL TECHNOLOGIES INC DBA COMPUTER | ST. LOUISE 10011 WATSON RD SAINT LOUIS MO 63126-1828 |
| RUSSELL, BETTY L | 401 NC 54 HWY A3 CARRBORO NC 27510 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, CLINTON | 2057 C.R. 362 MELISSA TX 75454 |
| RUSSELL, DAN A | 5829 WOODCREST DRIVE RALEIGH NC 27603 |
| RUSSELL, DAVID | 908 STEEPLE CHASE DR IVE BRENTWOOD TN 37027 |
| RUSSELL, DAVID | 3508 BURNET PLANO TX 75025 |
| RUSSELL, DAVID F | 6605 QUIET COVE COURT RALEIGH NC 27612 |
| RUSSELL, DAVID W | 3508 BURNET PLANO TX 75025 |
| RUSSELL, DORIS | 1809 ANGELSIDE RD FALLSTON MD 21047 |
| RUSSELL, EUGENE | 910 HOLLAND RD POWDER SPRINGS GA 30127 |
| RUSSELL, EUGENE G | 910 HOLLAND RD POWDER SPRINGS GA 30127 |
| RUSSELL, FATIMA | SUITE 218, 225- 6TH ST. SW CALGARY, AB T2P 3S1 CANADA |
| RUSSELL, JAMES L | RR#11 BOX 54 CONCORD NH 03301 |
| RUSSELL, JAMES S | 5507 HILLSDALE STREE FT LAWN SC 29714 |
| RUSSELL, JENNIFER | 1100 KIT LN PLANO TX 75023 |
| RUSSELL, JOAN | 114 TOBACCO LEAF LANE APEX NC 27502 |
| RUSSELL, JOHN M | 4798 GREEN HWY TECUMSEH MI 49286 |
| RUSSELL, JOHN R | 262 BEAUMONT BLVD PACIFICA CA 94044 |
| RUSSELL, JOSEPH A | 283 WALNUT ST ABINGTON MA 02351 |
| RUSSELL, JOSEPH R | 1002 EAST OLIVE ARLINGTON HTS IL 60004 |
| RUSSELL, LORI | 808 6TH STREET EAST NORTHPORT NY 11731 |
| RUSSELL, NANCY | 11626 LA COLINA RD SAN DIEGO CA 92131 |
| RUSSELL, RICHARD L | 501 HIDALGO DR CA 93312 |
| RUSSELL, SHERRI | 6004 WESTON COURT PARKER TX 75002 |
| RUSSELL, SUSAN B | 4642 GOOCH MILL ROAD OXFORD NC 27565 |
| RUSSELL, THOMAS J | 902 TOTEM POLE SHABBONA IL 60550 |
| RUSSELL, WILLIAM L | 6011 HEATHWICK CT BURKE VA 22015 |
| RUSSIAN TELECOMMUNICATIONS DEVELOPMENT | CORPORATION |
| RUSSO PECK, MARIANNE | 31 BAY 38TH STREET BROOKLYN NY 11214 |
| RUSSO, AIDA | 8 HAWTHORNE DRIVE SUCCASUNNA NJ 07876 |
| RUSSO, CHARLES | 676 EAST WOODBURY DRIVE MERIDIAN ID 83642 |
| RUSSO, CHARLES J | 20 ZEPHYR AVENUE STATEN ISLAND NY 10312 |
| RUSSO, CHARLES J | 1075 BAY RIDGE AVE BROOKLYN NY 11219-6010 |
| RUSSO, MARIANNE | 31 BAY 38 ST BROOKLYN NY 11214 |
| RUSSO, MARK A | 41 HILLSIDE ROAD FARMINGVILLE NY 11738 |
| RUSSO, MICHAEL | 1800 E. SPRING CREEK PKWY #717 PLANO TX 75074 |
| RUST, ALYSA N | BOX 20002 274 CEIBA PR 00735 |
| RUSTAM, HENDRA | 471 WHITECHAPEL AVE SAN JOSE CA 95136 |
| RUSTAVUS KERR | 9741 ROCHE PLACE WELLINGTON FL 33414 |
| RUSTY SAVAGE III | 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| RUTGERS THE STATE UNIVERSITY OF NJ | 94 ROCKAFELLER RD SUITE 215 PISCATAWAY NJ 08854-8098 |
| RUTGERS, THE STATE UNIVERSITY OF | 65 DAVIDSON ROAD, ROOM 10165 PISCATAWAU NJ 08854-5603 |
| RUTH FAX | 148 MILL ST NEWTON MA 02459 |
| RUTH SR, JIMMY L | 8020 MERRIMAC DR APEX NC 27539 |
| RUTH, JEFFREY | 3307 S. URAVAN WAY # 105 AURORA CO 80013 |
| RUTHERFORD, JAMES | 1705 COIT RD APT 2042 PLANO TX 75075 |
| RUTHERFORD, KARLA | 827 NE 132ND AVENUE VANCOUVER WA 98683 |
| RUTHERFORD, TIMOTHY | 20050 EAST SHADY RIDGE RD PARKER CO 80134 |
| RUTLEDGE, BRETT A | 8335 MORGAN'S WAY RALEIGH NC 27613 |
| RUTLEDGE, CHRISTINE B | 1034 GLENGATE CIRCLE MORRISVILLE NC 27560 |
| RUTLEDGE, DANICA | 401 IRELAND DR LUMBER BRIDGE NC 28357 |

| Claim Name | Address Information |
|---|---|
| RUTLEDGE, DEBBIE | 305 TANGLEWOOD DRIVE MT JULIET TN 37122 |
| RUTLEDGE, FRANK | P O BOX 271 NEW YORK NY 10036 |
| RUTLEDGE, JOHN | 11800 SUNSET HILLS RD APT 807 RESTON VA 201904785 |
| RUTLEDGE, VIRGINIA E | 4056 MAPLE LN STEM NC 27581 |
| RUTTAN, PHILIP | 12 CRESTVIEW AVE BELLEVILLE ON K8N 1W5 CANADA |
| RUTTER, LEONARD P | 2100 KINGS HIGHWAY UNIT 914 PORT CHARLOTTE FL 33980 |
| RUTTY, NOEL | 4 TAMARACK DR CORTLANDT MANOR NY 10566 |
| RUUS, KIRSTEN | 1451 NORTH WEST 108TH AVENUE APT 303 PLANTATION FL 33322 |
| RV COMMUNICATION LLC | KRISTEN SCHWERTNER JOHN WISE 307 N MULBERRY ST ELIZABETHTOWN KY 42701-1845 |
| RV COMMUNICATIONS | 307 N MULBERRY ST ELIZABETHTOWN KY 42701-1845 |
| RW HYDE CONSTRUCTION INC | 556 TRAPELO ROAD BELMONT MA 02478 |
| RWD TECHNOLOGIES | 5521 RESEARCH PARK DR BALTIMORE MD 21228-4664 |
| RWJUH FOUNDATION GC 07 | 10 PLUM ST 910 NEW BRUNSWICK NJ 89011924 |
| RX NETWORKS, INC. | 1120 HAMILTON STREET, SUITE 303 VANCOUVER BC V6B 2S2 CANADA |
| RYALLS, PATRICK T | 336 E ALLUVIAL APT 1 68 FRESNO CA 93710 |
| RYAN CARLSON | W256 S5025 OAKDALE DRIVE WAUKESHA WI 53189 |
| RYAN CARTER | 474 EUCLID AVENUE TORONTO ON M6G 2S9 CANADA |
| RYAN DEGUZMAN | 761 BASALT DRIVE VALLEJO CA 94589 |
| RYAN JR, JOHN | 5 JOSEPH ROAD HOPKINTON MA 01748 |
| RYAN SMITH | PO BOX 13955 MAIDENHEAD/DEPT 7500 RTP NC 27709 |
| RYAN WREN | 4230 GARRETT RD. APT I-24 DURHAM NC 27707 |
| RYAN, FRED R | 911 ROSELEE DRIVE PARAGOULD AR 72450 |
| RYAN, GEOFFREY V | 15173 KING OF SPAIN CT DALLAS TX 75248 |
| RYAN, JEFFREY S | 1995 E COALTON RD APT 15-102 SUPERIOR CO 80027 |
| RYAN, JOHN A | 2912 AMESBURY DR PLANO TX 75093 |
| RYAN, JOHN F | 2555 WEST RAINMAKER PRESCOTT AZ 86305 |
| RYAN, JOHN JR | 5 JOSEPH ROAD HOPKINTON MA 01748 |
| RYAN, JOHN JR | JOHN RYAN JR 5 JOSEPH ROAD HOPKINTON MA 01748 |
| RYAN, MARY D | 19 CLAFLIN RD BROOKLINE MA 02146 |
| RYAN, MICHAEL | 1056 BEECH TREE LANE BRENTWOOD TN 37027 |
| RYAN, PATRICK J | 15  PONDEROSA LANE LAKE MONTICELLO VA 22963 |
| RYAN, RICHARD E | 7762 SUMMIT DR GLADSTONE MI 49837 |
| RYAN, RONALD | 200 DIAMOND RIDGE DR COPPELL TX 75019 |
| RYAN, RONALD D | 7609 CALCUTTA RUN DR LEANDER TX 78645-4564 |
| RYAN, TIMOTHY D | 782 EAST BUTLER RD MAULDIN SC 29662 |
| RYBA, JAMES M | 24 KRUEGER LN GROVEVILLE NJ 08620 |
| RYBA, LYDIA A | 24 KRUEGER LN GROVEVILLE NJ 08620 |
| RYDELL, MARK | 7287 DUTCH FLAT DR NORTH HIGHLANDS CA 95660 |
| RYDER | RYDER INTEGRATED LOGISTICS INC PO BOX 371264M PITTSBURGH PA 15251 |
| RYDER INTEGRATED LOGISTICS | 3600 NW 82ND AVENUE MIAMI FL 33166 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 371264M PITTSBURGH PA 15251 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 532499 ATLANTA GA 30353-2499 |
| RYDER INTEGRATED SERVICES | 275 PENDANT DRIVE MISSISSAUGA ON L5T 2W9 CANADA |
| RYDER INTEGRATED SERVICES | PO BOX 7883 POSTAL STATION A TORONTO ON M5W 2R2 CANADA |
| RYDER INTERGRATED LOGISTICS | P.O. BOX 7883 POSTAL STATION A TORONTO ON M5W2R2 CANADA |
| RYDER TRUCK RENTAL INC | HWY 301 N BY PASS, PO BOX 2586 ROCKY MOUNT NC 27801 |
| RYDER TRUCK RENTAL INC | 551 FENNER RD ROCKY MOUNT NC 278046506 |
| RYDER, MARGARET M | 17 LEE LANE SUMMIT NJ 07901 |
| RYDHAN, ABDUL S | 1541 OLD PIEDMONT RD SAN JOSE CA 95132 |

| Claim Name | Address Information |
|---|---|
| RYE YMCA | 21 LOCUST AVENUE RYE NY 10580 |
| RYERSON TULL INC | 2621 W 15TH PL CHICAGO IL 60608-1712 |
| RYERSON UNIVERSITY | 350 VICTORIA ST TORONTO ON M5B 2K3 CANADA |
| RYGWALSKI, DAVID M | 2601 KHYBER PASS PLANO TX 75075 |
| RYJAC COMPUTER SOLUTIONS | 18851 BARDEEN AVE SUITE 225 IRVINE CA 92612-1520 |
| RYLL, RODNEY | 2344 MEADOW ISLE LN LAWRENCEVILLE GA 30043 |
| RYLL, RODNEY J | 2344 MEADOW ISLE LN LAWRENCEVILLE GA 30043 |
| RYNERSON, DAVID | 6272 NEWBURY DR HUNTINGTON BEACH CA 92647 |
| RYNERSON, DAVID P | 6272 NEWBURY DR HUNTINGTON BEACH CA 92647 |
| RYNO, GARY W | 3972  SE 150TH ST SUMMERFIELD FL 34491 |
| RYSELL, DENNIS R | 4524 RIDGE TRL EFLAND NC 272439208 |
| RYTECK SERVICES | GENERAL DELIVERY, BOX 174 BARNWELL AB T0K 0B0 CANADA |
| RYTECK SERVICES | BOX 174 BARNWELL AB T0K 0B0 CANADA |
| RYTECK SERVICES | GENERAL DELIVERY BARNWELL AB T0K 0B0 CANADA |
| S & A TELEPHONE COMPANY | 413 MAIN ST, PO BOX 68 ALLEN KS 66833-0068 |
| S & G COMMUNICATIONS | 16W235 83RD ST STE D BURR RIDGE IL 605277954 |
| S & H CITADEL INCORPORATED | 5999 BUTTERFIELD ROAD HILLSIDE IL 60162 |
| S & T TELEPHONE COOPERATIVE ASSOCIATION | 320 KANSAS AVE, PO BOX 99 BREWSTER KS 67732-0099 |
| S L POWER ELECTRONICS INC | 6050 KING DRIVE BLDG. A VENTURA CA 93003 |
| S RAGHUNATH | 1475 ENGLISH DR SAN JOSE CA 95129 |
| S&C CONSTRUCTORES DE SISTEMAS SA DE | LUIS KUHNE NO10 DISTRITO FEDERAL 1710 MEXICO |
| S&C CONSTRUCTORES DE SISTEMAS SA DE | LUIS KUHNE NO10 COL LAS AGUILAS DISTRITO FEDERAL 1710 MEXICO |
| S&T TELEPHONE COOPERATIVE ASSN | 320 KANSAS AVE PO BOX 99 BREWSTER KS 67732-0099 |
| S.W.I.F.T SCRL | AVENUE ADELE 1 LA HULPE 1310 BELGIUM |
| SA CHRISTENSEN & W KJAERULFF | STORE KONGENSGADE 68 POSTBOKS 9015 KOBENHAVN K DK 1022 DENMARK |
| SAAB GRINTEK TECHNOLOGIES (PTY) LTD | PO BOX 11212 PRETORIA SWARTKOPS 51 SOUTH AFRICA |
| SAADA, JACK | 612 BANCROFT PLACE SAN RAMON CA 94582 |
| SAARI, KENNETH L | 7948 CAMDEN AVE N BROOKLYN PARK MN 55444 |
| SAATCIOGLU, SEDAT | 1705 WHITE HALL-2 APT 302 FT. LAUDERDALE FL 33324 |
| SAAVEDRA, EDWARD | 24082 SPRIG ST MISSION VIEJO CA 92691 |
| SABA | 2400 BRIDGE PARKWAY REDWOOD SHORES CA 94065 |
| SABA | 2400 BRIDGE PARKWAY, REDWOOD SHORES REDWOOD SHORES CA 94065 |
| SABANGAN, BENJAMIN S | 3302 NORWOOD AVE SAN JOSE CA 95148 |
| SABBIR AHMED | 5205 SPICEWOOD DRIVE MCKINNEY TX 75070 |
| SABERI, KAMBIZ | 2925 KELLER SPRINGS RD APT 623 CARROLLTON TX 750064885 |
| SABERI, KAMBIZ | 3001 SAWGRASS DRIVE WYLIE TX 75098 |
| SABET, SEAN | 3312 NEIMAN RD PLANO TX 75025 |
| SABEUR, ANTHONY | 8229 CEDAR CREST WAY SACRAMENTO CA 95826 |
| SABHARWAL, TARLOCHAN | 23 FISH AVENUE ALBERTSON NY 11507 |
| SABIC INNOVATIVE PLASTICS US LLC | COLORXPRESS SERVICES NEW YORK NY 12158 |
| SABIC INNOVATIVE PLASTICS US LLC | 9930 KINCEY AVE HUNTERSVILLE NC 28078-6468 |
| SABINE PARISH | LA |
| SABINE PARISH | SALES AND USE TAX COMMISSION P.O. BOX 249 MANY LA 71449 |
| SABO, IRENE | 1666 PINNACLE WAY VISTA CA 92083 |
| SABOORIAN, KHOSROW | 5000 WHITESTONE LN APT 934 PLANO TX 75024-3037 |
| SABOORIAN, KHOSROW | 2713 SCHOFIELD CT PLANO TX 75093 |
| SABRE INC | 4255 AMON CARTER BLVD, PO BOX 619616 FORT WORTH TX 76155 |
| SABRE INC. | 4200 AMERICAN BLVD.,MD 3475HDG FORT WORTH TX 76155 |
| SABRINA & CAMILLO D ALESIO | FOUNDATION 303B BRIGHTON DR BEACONSFIELD QC H9W 2L9 CANADA |

| Claim Name | Address Information |
|---|---|
| SABRINA L THORNTON | 956 DICKENS RD LILBURN GA 30047 |
| SABRIX | SABRIX INC 5665 SW MEADOWS ROAD LAKE OSWEGO OR 97035 |
| SABRIX INC | PO BOX 49169 SUITE 350 SAN JOSE CA 95161-9169 |
| SABRIX INC | 5665 SW MEADOWS ROAD LAKE OSWEGO OR 97035 |
| SABRIX INC | 5665 SW MEADOWS ROAD, SUITE 350 LAKE OSWEGO OR 97035 |
| SACARELLO, RALPH | 4929 HUNTINGCREEK DR WAKE FOREST NC 27587 |
| SACCO, DONALD F. | 336 LAKEVIEW AVE. E BRIGHTWATERS NY 11718 |
| SACCO, KENNETH R | 460 SAVIN AVE CT D-2 WEST HAVEN CT 06516 |
| SACCO, KENNETH R | 460 SAVIN AVE D-2 WEST HAVEN CT 06516 |
| SACHDEV, AJAY | 48 WORSTER DR MARLBOROUGH MA 01752-5003 |
| SACK GOLDBLATT MITCHELL LLP | 20 DUNDAS ST WEST SUITE 1100 TORONTO ON M5G 2G8 CANADA |
| SACK, LELA J | 1411 CRAIG DR SUGAR HILL GA 30518 |
| SACRAMENTO COUNTY TAX COLLECTOR | P. O. BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY 700 H STREET, ROOM 1710 SACRAMENTO CA 95814 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6201 S STREET SACRAMENTO CA 95817-1899 |
| SACRED HEART SOUTHERN MISSIONS INC | 6050 HIGHWAY 161 NORTH WALLS MS 38680-9099 |
| SADALGE, RAJESH | 3515 CHASTAIN GLEN LANE MARIETTA GA 30066 |
| SADARANGANI, MALTI | 7200 WELSHMAN DR FORT WORTH TX 76137-6661 |
| SADDLEBACK COMMUNICATIONS | 10190 E MCKELLIPS RD SCOTTSDALE AZ 85256-5611 |
| SADEK, MOHAMED | 235 WILLINGTON WAY OSWEGO IL 605432200 |
| SADHWANI, DINESH | 5411 REGATTA WAY RALEIGH NC 27613 |
| SADHWANI, SANDEEP | 14151 MONTFORT DRIVE UNIT # 319 DALLAS TX 75254 |
| SADIQ, AAMIR | 54 ROSEMARY LANE CENTEREACH NY 11720 |
| SADLER, BARRY | 4132 SAMUELS COURT OXFORD NC 27565 |
| SADLER, BARRY C | 4132 SAMUELS COURT OXFORD NC 27565 |
| SADLER, DOROTHY J | 228 OAKRIDGE DR MARIETTA GA 30060 |
| SADLER, LINDA K | 456 OAKLAND HILLS LN FRISCO TX 75034-2659 |
| SADLER, MICHAEL | 1127 MATARO COURT PLEASANTON CA 94566 |
| SADLER, RALPH | 3375 BOB'S LANDING RD BATH SPRINGS TN 38311 |
| SADOWSKI, MAX L | 11534 CASA LOMA BRIGHTON MI 48116 |
| SAEED, ATIF | 1117 ROLFE LANE LEXINGTON KY 40513 |
| SAELENS, DEBORAH K | 304 AMBERGLOW PLACE CARY NC 27513 |
| SAENZ, DANIEL | 10006 ASHEBORO ST FRISCO TX 75035 |
| SAENZ, DANIEL R | 10006 ASHEBORO ST FRISCO TX 75035 |
| SAENZ, MATTHEW | 895 REDBIRD DR SAN JOSE CA 95125 |
| SAENZ, MYRNA | 6257 COMSTOCK AVE APT# I WHITTIER CA 90601 |
| SAETHER, MICHAEL | 14800 LANDMARK BLVD SUITE 250 DALLAS TX 75240 |
| SAFARI BOOKS ONLINE INC | 75 ARLINGTON STREET BOSTON MA 02116 |
| SAFARIKAS, AL | 101 PARKARBOR LANE CARY NC 27519-7552 |
| SAFE RECORDS CENTER LLC D/B/A | ARCHIVES USA JENNIFER R. HOOVER, ESQ. 222 DELAWARE AVENUE, SUITE 801 WILMINGTON DE 19801 |
| SAFE RECORDS CENTER LLC D/B/A | STUART A. LAVEN, JR. BENESCH FRIEDLANDER COPLAN & ARONOFF LLP 200 PUBLIC SQUARE, SUITE 2300 CLEVELAND OH 44114 |
| SAFEHARBOR.COM | 741 LAMBERT ROAD ELMA WA 98541 |
| SAFENET INC | 4690 MILLENNIUM DRIVE BELCAMP MD 21017 |
| SAFETY CERTIFIED | SAFETY CERTIFIED INC 5000 18 US HWY 17 ORANGE PARK FL 32003-8250 |
| SAFETY INSURANCE | 20 CUSTOM HOUSE STREET BOSTON MA 02110 |
| SAFEWAY | SAFEWAY INC 2800 YGNACIO VALLEY RD WALNUT CREEK CA 94597-3534 |
| SAFEWAY INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588-3229 |

| Claim Name | Address Information |
|---|---|
| SAFEWAY INC | 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588-3229 |
| SAFEWAY INC | 2800 YGNACIO VALLEY RD WALNUT CREEK CA 94597-3534 |
| SAFFELL, CHARLES | 39897 CHARLES TOWN PIKE HAMILTON VA 20158 |
| SAFLEY, DAVE W | P O BOX 80056 RSM CA 92688 |
| SAGA D.O.O. BEOGRAD | MILENTIJA POPOVICA 9 SAVA CENTAR BELGRADE 11070 SERBIA |
| SAGA SISTEMAS E COMPUTADORES S.A. | AVENDIA RIO BRANCO 26-10TH ANDAR RIO DE JANEIRO 20090-001 BRAZIL |
| SAGAN, ALBERT P | 439 B & B ROAD BAKERSVILLE NC 28705 |
| SAGATOVSKI, NICOLAS | 10709 WALNUT SPRINGS DR APT 1711 CHARLOTTE NC 28277-0631 |
| SAGATOVSKI, NICOLAS | 2403 NORWICH DRIVE CARROLLTON TX 75006 |
| SAGE INSTRUMENTS | 240 AIRPORT BLVD FREEDOM CA 95019 |
| SAGE, ROBERT L | 333 MELROSE DR UNIT 28-B RICHARDSON TX 75080 |
| SAGEBRUSH CELLULAR INC | 702 2ND AVENUE SOUTH GLASGOW MT 59230-2207 |
| SAGER, SCOTT R | 1613 LIATRIS LANE RALEIGH NC 27613 |
| SAGHIR, AMIR | 359 91ST ST #1 BROOKLYN NY 11209-5807 |
| SAGHIR, AMIR | 346 79TH ST BROOKLYN NY 112093610 |
| SAGIR INC | 18 BEECHNUT TERRACE ITHACA NY 14850-9611 |
| SAHA, PRITHWISH | 8444 COTONEASTER DR APT 2E ELLICOTT CITY MD 21043-7326 |
| SAHA, SAROJ | 310 GLEN ABBEY DR CARY NC 27513 |
| SAHINALP, KAMIL O | 4013 KITE MEADOW DR PLANO TX 75074 |
| SAHLBACH, DALE R | 170 JILL ST ANGIER NC 275016505 |
| SAHLBACH, WAYNE W | 1068 BRIAN WAY WEST PALM BEA FL 33417 |
| SAI SYSTEMS INTERNATIONAL INC. | 12 PROGRESS DRIVE SHELTON CT 06484-6216 |
| SAIA, STEPHEN C | OCEAN RIDGE PLANTATION 7120 PENNYWHISTLE LANE OCEAN ISLE BEACH NC 28469 |
| SAIC INFORMATION SERVICES SECTOR CO | KRISTEN SCHWERTNER JAMIE GARNER 7990 SCIENCE APPLICATIONS CT VIENNA VA 22183 |
| SAID, MOHAMMAD | 8257 RANCHVIEW DR APT 2110 IRVING TX 750639309 |
| SAIFEE, BENAZEER | 99 MEROKE LANE EAST ISLIP NY 11730 |
| SAIFULLAH, AKILA | 33 MILLET STREET DIX HILLS NY 11746 |
| SAIFULLAH, AKILA | 33 MILLET ST. DIX HILLS NY 11746-8107 |
| SAILAJA GANTI | 8521 MALTBY COURT PLANO TX 75024 |
| SAILOR, LINDA B | 33724 LIBERTY RD YUCAIPA CA 92399 |
| SAILS, KENNETH M | 2057 MALLARD CREST LITHONIA GA 30058 |
| SAIN, JERRY T | 1220 JASMINE LN CA 95519 |
| SAINI, GAURAV | 3929 SUNRIDGE RD. RALEIGH NC 27613 |
| SAINI, GAURAV | 4001 E CHAPEL HILL NELSON HW DURHAM NC 27709 |
| SAINSBURY, KENNETH A | 232 SNYDER SCHOOL RD BERNVILLE PA 19506 |
| SAINT CHARLES PARISH | 15045 HIGHWAY 18 PO BOX 302 HAHNVILLE LA 70057 |
| SAINT CHARLES PARISH SCHOOL DIST | 13855 RIVER RD LULING LA 70070-6220 |
| SAISHO, THERESA K | 6743 BLUE POINT DR CARISBAD CA 92009 |
| SAITO, DEBBIE J | 5023 CHILES DR SAN JOSE CA 95136 |
| SAIYASAK, DESA | 2018 RAVEN CROSSING MT JULIET TN 37122 |
| SAIYED, FAIZAL R | 9156 ALAMO ST. NE BLAINE MN 55449-5661 |
| SAIYOS, KUNTAPORN | 280 W. RENNER RD. APT 4224 RICHARDSON TX 75080 |
| SAIYOS, KUNTAPORN | 5406 LAKE WASHINGTON BLVD NE APT 1 KIRKLAND WA 98033-7333 |
| SAJDAK, AMAL | 1405 STILLFOREST DR ALLEN TX 75002 |
| SAJDAK, CHRISTOPHER | 1405 STILLFOREST DR ALLEN TX 75002 |
| SAK DATA PRODUCTS LTD | 6415 KESTREL ROAD MISSISSAUGA ON L5T 1Z5 CANADA |
| SAKARIA, JERIL | 7301 NW 173 DR. APT 101 MIAMI FL 33015 |
| SAKATI, BASIL | 1122 MORNINGWOOD LAN GREAT FALLS VA 22066 |
| SAKET PORWAL | 4312 NARBERTH DR PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| SAKHITAB, FARHANG | 33 WOLCOTT ROAD EXT. CHESTNUT HILL MA 02467 |
| SAKUS, RITA D | VINGRIU 6A-11 VILNIUS LT-01141 LITHUANIA |
| SALADNA, LORI | 1025 IVY ST CUMMING GA 30041 |
| SALAMONE CONSULTING INC | 2480 WUNNETTA ROAD CUTCHOGUE NY 11935 |
| SALAMONE CONSULTING INC | PO BOX 976 CUTCHOGUE NY 11976-0976 |
| SALAMONE, BRUCE | 8 ALGONQUIN RD ACTON MA 01720 |
| SALANCIK, WILLIAM H | 1227 MOORES CT BRENTWOOD TN 37027 |
| SALAPEK, TIMOTHY | 6801 PERKINS DRIVE RALEIGH NC 27612 |
| SALARY COM | 160 GOULD ST STE 300 NEEDHAM MA 24942300 |
| SALAS LECHUGA, JESUS SANTIAGO | 1405 SW 13TH ST FT LAUDERDALE FL 33312 |
| SALAS, FERNANDO | 11110 W. OAKLAND PARK BLVD APT. 205 SUNRISE FL 33351 |
| SALAS, RICHARD | 1116 SHADY BROOK ALLEN TX 75002 |
| SALAZAR SALAZAR & ASOCIADOS SOC CIV | CALLE ROSENDO GUTIERREZ NO 550 SOPOCACHI LA PAZ BOLIVIA |
| SALAZAR, JUAN | 5218 KASSIA LN RALEIGH NC 276164593 |
| SALAZAR, JUAN | 5218 KASSIA LN RALEIGH NC 376164593 |
| SALAZAR, JUAN F | 1328 NW 97TH TER PEMBORKE PINES FL 33024 |
| SALAZAR, MARTIN R | 2381 GROVE AVE #6 SAN DIEGO CA 92154 |
| SALAZAR, RAUL | 5243 NW 112 TERRACE CORAL SPRINGS FL 33076 |
| SALAZAR, SILVINA | 3904 SANCTUARY DRIVE CORAL SPRINGS FL 33065 |
| SALAZAR, SILVINA L. | 3904 SANCTUARY DRIVE CORAL SPRINGS FL 33065 |
| SALB, RALPH | 4216 249TH COURT SE ISSAQUAH WA 98029 |
| SALB, RALPH | 4216 249TH CT SE ISSAQUAH WA 98029 |
| SALB, RALPH | RALPH SALB 4216 249TH COURT SE ISSAQUAH WA 98029 |
| SALBADOR, ELWOOD | 139 3001 HARDIN BLVD STE 110 MCKINNEY TX 750707702 |
| SALDANA, RENE D | PO BOX 3126 SAN JOSE CA 951563126 |
| SALEH, ALFRED M | 1909 RIDGE CREEK RICHARDSON TX 75082 |
| SALEH, OSSAMA A. | 6617 BATTLEFORD DR RALEIGH NC 27613 |
| SALEH, RAED Y | 2415 SCHOOL CREEK PL RALEIGH NC 27606 |
| SALEM, AMR | 2301 PERFORMANCE DR. #324 RICHARDSON TX 75082 |
| SALEM, MOHAMED-WAEL | 377 ROGER PILON DOLLARD DES ORMEAUX PQ H9G 2S1 CANADA |
| SALENTINY, JOSEPH J | 4547 W HOWARD STREET SKOKIE IL 60076 |
| SALERNO, LINDA C | 6308 FRANKLIN RD LEBANON TN 37087 |
| SALES AND USE TAX OFFICE | LA |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH P.O. BOX 2066 LAPLACE LA 70069 |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH P.O. BOX 2066 LAPLACE LA 70069-2066 |
| SALES CONSULTANTS OF CHICAGO | WORLDBRIDGE PARTNERS 230 W. MONROE CHICAGO IL 60606-4703 |
| SALES CONSULTANTS OF NORTHERN | JERSEY INC 11 E OAK STREET OAKLAND NJ 07436 |
| SALES/USE TAX PROCESSING | IA |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE P.O. BOX 10412 DES MOINES IA 50306 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE P.O. BOX 10412 DES MOINES IA 50306-0412 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE P.O. BOX 10412 DES MOINES IA 50306-412 |
| SALESFORCE COM INC | CH DE LA DENT D OCHE 1B ECUBLENS 1024 SWITZERLAND |
| SALESLINK CORP. | 425 MEDFORD ST. CHARLESTOWN MA 02129 |
| SALGADO, MARK | 157 BELMONT LANE VAN ALSTYNE TX 75495 |
| SALGADO, MARK W | 157 BELMONT LANE VAN ALSTYNE TX 75495 |
| SALGADO, MIGUEL G | 13766 ORO GRANDE SYLMAR CA 91342 |
| SALGADO-GALICIA, HECTOR | 1901 BRICKELL AVE APT B 2307 MIAMI BEACH FL 33129 |
| SALIBI, CAMILLE | 6811 N WOODRIDGE DR PARKLAND FL 33067 |
| SALIBY, GABY | 2089 LAMIRA STREET OTTAWA K1H8P1 CANADA |

| Claim Name | Address Information |
|---|---|
| SALIDO, SHARON L | 1022 COLLIER DRIVE CA 94577 |
| SALIGA, FRANCIS J | 1320 S.CLARENCE AVE BERWYN IL 60402 |
| SALINA SPAVINAW TEL CO | 109 EVANJOY PO BOX 600 SALINA OK 74365-0600 |
| SALINA-SPAVINAW TELEPHONE COMPANY INC | 109 EVANJOY, PO BOX 600 SALINA OK 74365-0600 |
| SALINAS, ROBERT C | 3001 COURTSIDE DR ROSEVILLE CA 95661 |
| SALINAS, ROBERTO | 1220 RIDGE ROAD W ROCKWALL TX 75087 |
| SALIRE CORPORATION | 16541 REDMOND WAY REDMOND WA 98052-4492 |
| SALISBURY, JON | 58 PHEASANT RUN CIRCLE LEOMINSTER MA 01453 |
| SALISBURY, PAULA D | 905 HOMESTEAD LN GRAPEVINE TX 76051 |
| SALLADE, JOHN | 4064 W 800 N FAIRLAND IN 46126 |
| SALLADE, JOHN A | 4064 W 800 N FAIRLAND IN 46126 |
| SALLAHIAN, LEONARD | 42-15 A 214 PLACE BAYSIDE NY 11361 |
| SALLESE, CATHERINE | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALLY CHANDLER | 2924 MILTON AVE DALLAS TX 75205-1525 |
| SALLY N CHANDLER | 2924 MILTON AVE DALLAS TX 752051525 |
| SALMI, ABDERRAHMA | 41037 PROMENADE CHARDONNAY HILLS TEMECULA CA 92591 |
| SALMON, CAROL J | 208 SANDYBEACH DR DAGSVORO DE 19939 |
| SALMON, CATHERINE A | 5914 APPLE HARVEST DRIVE ROANOKE VA 24012 |
| SALMON, HECTOR J | 704 COTTON BROOK DRIVE FUQUAY VARINA NC 27526 |
| SALMON, LESLIE | 1301 A RALSTON DR MT LAUREL NJ 08054 |
| SALMONS, DEBORAH K | 4305 WINTERBROOK NASHVILLE TN 37207 |
| SALMONSON, LAI V | 106 OLD DOCK TRAIL APEX NC 27502 |
| SALOMON, JOE C | PO BOX 52 HAYWARD CA 94557-0052 |
| SALONE, JUDITH | 7615 WELLESLEY PARK RALEIGH NC 27615 |
| SALT LAKE CITY | PO BOX 30881 SALT LAKE CITY UT 84130-0881 |
| SALT LAKE COUNTY TREASURER | 2001 SOUTH STATE ST N2300A SALT LAKE CITY UT 84190-1300 |
| SALT RIVER PROJECT | GINNY WALTER LORI ZAVALA 1521 N PROJECT DRIVE TEMPE AZ 85281 |
| SALT RIVER PROJECT | 1521 N PROJECT DRIVE PO BOX 29066 TEMPE AZ 85281 |
| SALT RIVER PROJECT | 1600 NORTH PRIEST DRIVE TEMPE? AZ 85281 |
| SALT RIVER PROJECT AG & POWER DISTR | 1521 N PROJECT DR TEMPE AZ 85281-1206 |
| SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT AND POWER DISTRICT 1511 N. PROJECT DRIVE TEMPE AZ 85281 |
| SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT & POWER DISTRICT OR THE SALT RIVER VALLEY WATER USERS ASSOC 1521 N PROJECT DRIVE TEMPE AZ 85281-1298 |
| SALT RIVER PROJECT AGRICULTURE | IMPROVEMENT AND POWER DISTRICT 1521 N PROJECT DR TEMPE AZ 85281-1206 |
| SALTER, JOHN | 5 POSEY RIDGE CT. NEWNAN GA 30265 |
| SALTER, RANDAL | 330 BLUEFISH DR UNIT 205 FT WALTON BCH FL 325486102 |
| SALTER, RANDAL L | 330 BLUEFISH DR UNIT 205 FT WALTON BCH FL 325486102 |
| SALTSIDER, GARY W | 1744 SOMERFIELD LN CRYSTAL LAKE IL 60014 |
| SALTSMAN, ALTON | 5205 THE DYKE RALEIGH NC 27606 |
| SALTSMAN, ALTON | 5205 THE DYKE RALEIGH NC 27606-9673 |
| SALTSMAN, ALTON C | 5205 THE DYKE RALEIGH NC 27606-9673 |
| SALTZMAN, ROGER L | 180 JERVEY LN BARTLETT IL 60103 |
| SALTZMAN, ROSALIE M | 10 FRANKNLIN ST     APT 23 BUILDING J LINCOLN RI 02865 |
| SALUTRIC, ROBERT | 12635 SARATOGA CREEK DR. SARATOGA CA 95070 |
| SALVA, LEONARD J | 3670 LAKEVIEW DRIVE ALGONQUIN IL 60102 |
| SALVATO, DAVID F | 2509 PALMER COURT WAKE FOREST NC 27587 |
| SALVINI, MICHAEL | 1709 WHITE DOGWOOD RD APEX NC 27502 |
| SALVITTI, MICHAEL S | 75 SARATOGA RD STRATFORD NJ 08084 |
| SALVONI, SANDRA | 2545 DES  VIGNES TERREBONNE PQ J6Y 1X4 CANADA |

| Claim Name | Address Information |
|---|---|
| SALVUCCI, JOHN | 4196 MERCHANT PLAZA #503 LAKE RIDGE VA 22192 |
| SALYER, MICHAEL S | 7932 AMBER HILLS LN NASHVILLE TN 37221 |
| SALYER, SONDRA B | 525 TANSY LANE KINGSPORT TN 37660 |
| SALZILLO, DALE | 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| SALZILLO, DALE | DALE SALZILLO 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| SAM FLAX COMPANY | 1460 NORTHSIDE DR ATLANTA GA 30318-4202 |
| SAM HILL ENTERTAINMENT | P O BOX 1051 CHARLOTTESVILLE VA 22902-1051 |
| SAM INTERNATIONAL INFORMATION | TECHNOLOGY, INC. 2901 MOORPARK AVE SUITE 100 SAN JOSE CA 95128-2555 |
| SAMA, SUMALATHA | 7815 MCCALLUM BLVD. APT #18105 DALLAS TX 75252 |
| SAMA, SUMALATHA | 7575 FRANKFORD RD APT 1516 DALLAS TX 75252-6470 |
| SAMALIAZAD, KOOROSH | 13381 SORRENTO DR FRISCO TX 75035 |
| SAMALTANOS, MARY S | 680 OLD CORINTH RD CUMMING GA 30041 |
| SAMAROO, RAMANAND | 5733 N.W. 46TH DRIVE CORAL SPRINGS FL 33067 |
| SAMAROO, RAMANAND | 5733 NW 46H DR CORAL SPRINGS FL 33067 |
| SAMARRAIE, MOHAMED AL | PO BOX 45030 LAVAL QC H7Y 2H2 CANADA |
| SAMART COMTECH CO. LTD | 99/4 MOO 4 32ND FLOOR SOFTWARE PARK CHAENGWATTAN RD KLONG GLUAR, NONTHABURI PAK-KRED 11120 THAILAND |
| SAMEER KAPADIA | 518 NEWPORT CT MURPHY TX 75094 |
| SAMI, SAIMA | 4323 MERCIER ST APT 2N KANSAS CITY MO 64111 |
| SAMIH ELHAGE | 5892 GLADEWOODS PLACE ORLEANS ON K1W 1G6 CANADA |
| SAMIH ELHAGE | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| SAMINSKY, HEATH | 1 QUAIL COURT PLAINVIEW NY 11803 |
| SAMIR MADHIWALLA | 37 LENOX RD ROCKAWAY NJ 07866 |
| SAMLER, TIMOTHY CHARLES | 4447 N CENTRAL EXPY STE 110 DALLAS TX 752054246 |
| SAMMON, LAURENCE | 125 CHESTNUT RD CHAPEL HILL NC 27514 |
| SAMMON, LAURENCE | 125 CHESTNUT RD CHAPEL HILL NC 27517 |
| SAMORA, LUCIO | 5126 CHASE COURT BACLIFF TX 77518 |
| SAMORAJ, NANCY A | 6313 NORTH  HIAWATHA CHICAGO IL 60646 |
| SAMOSKY, STEPHEN | 708 SOUTHSHORE PKWY DURHAM NC 27703 |
| SAMOSKY, STEPHEN G | 708 SOUTHSHORE PKWY DURHAM NC 27703 |
| SAMP, CELIA C | 3001 N LINDER CHICAGO IL 60641 |
| SAMP, THERESA P | 1324 S MULBERRY LANE MT PROSPECT IL 60056 |
| SAMPATH, PRABAKARAN | 4300 THE WOODS DR, 500 SAN JOSE CA 95136 |
| SAMPATH, SRINIVAS | 12764 HOMES DRIVE SARATOGA CA 95070 |
| SAMPER, DONNA | 1512 LIATRIS LN RALEIGH NC 27613 |
| SAMPLE, STEVEN | 2701 RIPPLEWOOD GARLAND TX 75044 |
| SAMPSON, MARGARET | HINTERKIRCH 41 IMMENSTAAD 88090 DEU |
| SAMPSON, PATRICK J | 151 PEPPERWOOD HERCULES CA 94547 |
| SAMPSON, ROY E | 611 CLEVELAND AVE. APT. 214 ATHENS TN 37303 |
| SAMPSON, SANDRA D | 126 HANNAH CIRCLE CEDAR HILL TX 75104 |
| SAMPSON, STEPHEN | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| SAMSON, PHILIP | 2816 ROUNDROCK TRAIL MCKINNEY TX 75070 |
| SAMSONENKO, DENISE D | 4992 SILVERTHORNE CT OLDSMAR FL 346776325 |
| SAMSUNG | 1321-20 SEOCHO 2-DONG SEOCHO-GU SEOUL 463-721 SOUTH KOREA |
| SAMSUNG | 1130 ARAPAHO ROAD RICHARDSON TX 75081 |
| SAMSUNG TELECOMMUNICATIONS AMERICA | KRISTEN SCHWERTNER PETRA LAWS 1301 EAST LOOKOUT DRIVE RICHARDSON TX 75082-4124 |
| SAMSUNG TELECOMMUNICATIONS AMERICA, INC. | 1130 EAST ARAPAHO ROAD RICHARDSON TX 75081 |
| SAMTEC | 520 PARK EAST BLVD NEW ALBANY IN 47151-1147 |

| Claim Name | Address Information |
|---|---|
| SAMTEC | 3837 RELIABLE PARKWAY CHICAGO IL 60686-0038 |
| SAMUEL A TRENT | 1668 AMARELLA ST THOUSAND OAKS CA 91320 |
| SAMUEL CHRISTIE IV | 309 TRAPPERS RUN DR CARY NC 27513 |
| SAMUEL F CROMPTON | 147  SUNSET RIDGE LAKESIDE MT 59922 |
| SAMUEL J GRACE | 2964 COVE TRACE CHARLOTTESVILLE VA 22911 |
| SAMUEL JACKSON | 4632 HIDDEN HARBOR LN RALEIGH NC 27615 |
| SAMUEL KATZ ESQ. | 475 FIFTH AVENUE SUITE 1800 NEW YORK NY 10017 |
| SAMUEL T BOATWRIGHT | 4705 E CONWAY DRIVE ATLANTA GA 30327 |
| SAMUEL, CROMPTON | 22 KINGSBOROUGH COURT AB T8N 5M5 CANADA |
| SAMUEL, ERIC M | 4602 AVENUE L BROOKLYN NY 11234 |
| SAMUEL, JAYARAJAN | 2421 HUNTERS RUN DRIVE PLANO TX 75025 |
| SAMUEL, JOSEPH | 102 BATHGATE LANE CARY NC 27513 |
| SAMUEL, JOYAL | 3110 CANDIDE LANE MCKINNEY TX 75070 |
| SAMUELS JR, WILLIE | 1672 HEARTHSTONE CT JONESBORO GA 302368100 |
| SAMUELS, BRUCE | 406 SARA CIRCLE PORT JEFF STATION NY 11776 |
| SAMUELSON, JUDITH K | 2213 RIDGECREST RICHARDSON TX 75080 |
| SAMUELSON, TERRI | 85 RIO ROBLES EAST UNIT #1425 SAN JOSE CA 95134 |
| SAMUELSON, TERRI | 4349 RENAISSANCE DR APT 311 SAN JOSE CA 95134-1555 |
| SAMUELSON, TERRI A | 4349 RENAISSANCE DR APT 311 SAN JOSE CA 95134-1555 |
| SAN BERNARDINO COUNTY OF | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 385 N ARROWHEAD AVE SAN BERNARDINO CA 92415-1002 |
| SAN BERNARDINO COUNTY OF | 385 N ARROWHEAD AVE SAN BERNARDINO CA 92415-1002 |
| SAN DIEGO DATA PROCESSING CORPORATION | 5975 SANTA FE STREET SAN DIEGO CA 92109 |
| SAN DIEGO GAS & ELECTRIC | 1801 SOUTH ATLANTIC BLVD MONTERREY PARK CA 91754 |
| SAN DIEGO GAS & ELECTRIC COMPANY | 101 ASH ST, PO BOX 1831 SAN DIEGO CA 92101 |
| SAN DIEGO STATE UNIVERSITY | 5500 CAMPANILE DRIVE SAN DIEGO CA 92182 |
| SAN FRANCISCO BAY AREA COUNCIL BSA | 1001 DAVIS ST SAN LEANDRO CA 94577 |
| SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLZ SAN FRANCISCO CA 94107-2199 |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION PO BOX 7425 SAN FRANCISCO CA 94120-7425 |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | 4624 FAIRMONT PKWY, SUITE  209 PASADENA TX 77504-3329 |
| SAN JOSE | CA |
| SAN JOSE CITY OF | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 801 N FIRST STREET SAN JOSE CA 95110-1704 |
| SAN JOSE CITY OF | 801 N FIRST STREET ROOM 110 SAN JOSE CA 95110-1704 |
| SAN JOSE STATE UNIVERSITY | ONE WASHINGTON SQUARE SAN JOSE CA 95192 |
| SAN JOSE STATE UNIVERSITY | CAREER CENTER 1 WASHINGTON SQUARE SAN JOSE CA 95192-0032 |
| SAN JUAN MEDICAL ASC PSC | 4 RVDO DOMINGO MARRERO URB SANTA RITA RIO PEIDRAS PR 00925 PUERTO RICO |
| SAN NICOLAS, JOSEPH | 47586 MAJOR BECKHAM WAY POTOMAC FALLS VA 20165-5150 |
| SAN PATRICIO PARKING SYSTEM | PMB 436 1353 ROAD 19 GUAYNABO PR 00966 |
| SANABRIA, RAFAEL A | 2620 SKIPWITH DRIVE PLANO TX 75023 |
| SANBORN, GARY L | 100 LYMAN STREET WESTBROOK ME 04092 |
| SANBORN, PETER | 12 SHINGLE MILL DR NASHUA NH 03062 |
| SANCHEZ BERMEO, EDITH | 10310 NW 48TH CT BROOKSIDE ISLE CORAL SPRINGS FL 33076 |
| SANCHEZ JR, DAVID | 11915 IINEZ ST UNIT 5 WHITTIER CA 90605 |
| SANCHEZ JR, DAVID | 11915 INEZ ST UNIT #5 WHITTIER CA 90605 |
| SANCHEZ TIBEN, RAMON | 413 EAST 147TH ST BRONX NY 10455 |
| SANCHEZ, ANNA M | 17012 LOS ANGELES ST YOUBA LINDA CA 92886 |
| SANCHEZ, EDUARDO | 66 PAGODA LANE FREEHOLD NJ 07728 |
| SANCHEZ, ESTHER | 270 COVENTRY LN CENTURY VILLAGE WEST PALM BEACH FL 33417 |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ, EVELYN J | 19 AMITY ST HARTFORD CT 06106 |
| SANCHEZ, GEORGE | RR 6 BOX 10726 PR 00926 |
| SANCHEZ, GLORIA | 19322 E COUNTRY CLUB DR AVENTURA FL 33180-4816 |
| SANCHEZ, GLORIA | 19642 E COUNTRY CLUB DR AVENTURA FL 331802599 |
| SANCHEZ, JAIME | 315 WHEATRIDGE MESQUITE TX 75150 |
| SANCHEZ, JANIO R | 1205 SEABAY RD FT LAUDERDALE FL 33326 |
| SANCHEZ, JESUS A | 261 SUMMERBROOK RD GA 30517 |
| SANCHEZ, JOHN | 11 CHERRY ST SAUGUS MA 01906 |
| SANCHEZ, JOHN J | 11 CHERRY ST SAUGUS MA 01906 |
| SANCHEZ, JOSE | 4406 FERNWOOD ST. GARLAND TX 75042 |
| SANCHEZ, JOSE | 565 CARVER STREET SAN JOSE CA 95127 |
| SANCHEZ, LARRY C | 6111 PARKVIEW DR SACHSE TX 75048 |
| SANCHEZ, LOAMMIS | 9216 CALLE ARRAGON AVE APT 204 FORT MYERS FL 339083626 |
| SANCHEZ, MICHAEL A | 4123 TRESLER AVE N HIGHLANDS CA 95660 |
| SANCHEZ, NOREEN A | 519 SAGINAW CRT ALLEN TX 75013 |
| SANCHEZ, RAUL | 790A COLORADO AVE CHULA VISTA CA 91910 |
| SANCHEZ, RODERICK | G NORIEGA 269 BATAN ALTO ECUADOR |
| SAND CREEK TELEPHONE CO | 6525 SAND CREEK HWY SAND CREEK MI 49279-0066 |
| SANDALS RESORTS INTERNATIONAL LIMITED | 5 KENT AVE. MONTEGO BAY JAMAICA WEST INDIES |
| SANDECKI, SCOTT M | 288 TEAGUE DR SAN DIMAS CA 91773 |
| SANDEEP GUPTA | 1755 OFARRELL ST APT 1602 SAN FRANCISCO CA 94115-5250 |
| SANDEEP GUPTA | 20062 SW JETTE LANE BEAVERTON OR 97006 |
| SANDER, SCOTT P | 213 NEELY SCHOOL RD WEXFORD PA 15090 |
| SANDERLIN, LARRY W | 12825 PALAZZO BLVD FORT WAYNE IN 468458821 |
| SANDERS SR, LAWRENCE | 1429 AINSWORTH BLVD. HILLSBOROUGH NC 27278-7745 |
| SANDERS, BERRY | 941 WEST 156TH ST COMPTON CA 90220 |
| SANDERS, CHRISTOPHER | 1507 MALLARD LN ROSEVILLE CA 95661 |
| SANDERS, EDWARD | 6034 FAIRFIELD DR MORROW GA 302601425 |
| SANDERS, EDWARD | 301 DEMONBREUN STREET  STE. 1318 NASHVILLE TN 37201 |
| SANDERS, ELWOOD L | 903 S SCHAEFER ST APPLETON WI 54915 |
| SANDERS, ERNEST | 9523 DELIVERY AVE LAS VEGAS NV 89148 |
| SANDERS, JEFFREY W | 4902 CLAY DR ROWLETT TX 75088 |
| SANDERS, RUSSELL | 8067 ALLERTON LANE CUMMINGS GA 30041 |
| SANDERS, WARREN W | 3213 WINCHESTER DR PIANO TX 75075 |
| SANDERSON, GARY | 9004 OLD HICKORY ROAD TYLER TX 75703 |
| SANDERSON, GARY LYNN | 9004 OLD HICKORY RD TYLER TX 75703 |
| SANDESARA, AJITA | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDESARA, AJITA | AJITA SANDESARA 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDESARA, VISHAL | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDFORD, DARREN | RR #7 AB T2P 2G7 CANADA |
| SANDFORD, DARREN | 12855 SANTA PIEDRO ST LILLIAN AL 36549 |
| SANDHU, AMERJIT | 190 LOZIER COURT PARAMUS NJ 07652-4431 |
| SANDHU, JASPREET S | 1108 WILSON DRIVE ASHBORO NC 27203 |
| SANDIDGE, TONY A | 2680-C PARAGON DRIVE COLORADO SPRINGS CO 80918 |
| SANDILANDS, PHILLIP | 1002 REDBUD DR ALLEN TX 75002 |
| SANDILANDS, PHILLIP EDWARD | 1002 REDBUD DRIVE ALLEN TX 75002 |
| SANDISK CORPORATION | 601 MCCARTHY BOULEVARD MILPITAS CA 95035 |
| SANDNER, CHARLES | 1970 N. LESLIE  ST. #3779 PAHRUMP NV 89060 |
| SANDOVAL, MOISES O | 18923 FELBRIDGE CANYON COUNTRY CA 91351 |

| Claim Name | Address Information |
| --- | --- |
| SANDOVAL, SUSAN | 33344 7TH STREET UNION CITY CA 94587 |
| SANDRA CHILDERS | 5515 N CAPITAL AVE INDIANAPOLIS IN 46208 |
| SANDRA IRONSIDE | 21 GOLLOP CRESCENT GEORGETOWN ON L7G 5P1 CANADA |
| SANDRA L MLCOCH | 416 RIDGEVIEW TR MCKINNEY TX 75071 |
| SANDRA LONG | 10755 WEBSTER TERRACE DALLAS TX 75229 |
| SANDRA SIERRA | 5639 NETHERLAND AVENUE APT 2G RIVERDALE NY 10471 |
| SANDS, MICHAEL | 802 FAIRVIEW CIR KRUGERVILLE TX 76227 |
| SANDS, STEVEN | 3717 STONEWAY DRIVE PLANO TX 75025 |
| SANDSTEDT, JOHN R | 1052 LORRAINE DRIVE FRANKLIN SQUARE NY 11010 |
| SANDWICH ISLES COMMUNICATIONS INC | PAUAHI TOWER 27TH FLOOR 1001 BISHOP STREET HONOLULU HI 96813 |
| SANDY SPRINGS CHIROPRACTIC | 400 GALLERIA PKWY ATLANTA GA 30339 |
| SANFORD C. BERNSTEIN & CO., LLC | ATTN: CARMINE CARRELLA, DIR. ONE NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |
| SANFORD GOTTLIEB | 203 DALMENY DRIVE CARY NC 27513 |
| SANFORD, CHARLES M | 408 SCHARS LN PITTSBURGH PA 15237-2268 |
| SANFORD, ELEANOR J | 3207 CHESLEY AVENUE BALTIMORE MD 21234 |
| SANFORD, STEVEN | 234 E REDWOOD LANE PHOENIX AZ 85048 |
| SANGAMESWARAN PULLIKUT | 3850 LIGHTFOOT ST UNIT 459 CHANTILLY VA 201513033 |
| SANGARAPILLAI GAUTHAMY | 1233 CLYDE AVE OTTAWA ON K2C 1Y3 CANADA |
| SANGAWAR, PRAMOD K | 7130 DRESSAGE WAY CUMMING GA 30040 |
| SANGHA, MANJIT S | 3654 TUMBLE WAY SAN JOSE CA 95132 |
| SANJAY AVASTHI | 135 WOODSTREAM DR SPRINGBORO OH 45066 |
| SANJAY ZALAVADIA | 510 MARLIN DR REDWOOD CITY CA 940651216 |
| SANJIV JOSHI | 14651 TIMBER POINT ALPHARETTA GA 30004 |
| SANJOLE CORP | 2800 WOODLAWN DRIVE SUITE 233 HONOLULU HI 96822 |
| SANKARAN, HARISH | 158 CONCORD ROAD APT E22   ESSEX HOUSE BILLERICA MA 01821 |
| SANKARAN, HARISH | 158 CONCORD RD, E-22 BILLERICA MA 01821 |
| SANKS, YVONNE | 105 WEST HWY 54, SUITE 265 DURHAM NC 27713 |
| SANKS, YVONNE M. | 105 WEST HWY 54, SUITE 265 DURHAM NC 27713 |
| SANMIGUEL, HILDA H | 2812 GARDEN DR S APT 107 LAKE WORTH FL 33461 |
| SANMINA | SANMINA SCI POINTE CLAIRE 2001 BOULEVARD DES SOURCES POINTE CLAIRE H9R 5Z4 CANADA |
| SANMINA | SANMINA-SCI SYSTEM (CANADA) PLANT 17 2001 BOUL DES SOURCES POINTE CLAIRE H9R 5Z4 CANADA |
| SANMINA | SANMINA SCI NPI CENTER OTTAWA 415 LEGGET DRIVE KANATA K2K 2B2 CANADA |
| SANMINA | 12A MANOR PARKWAY SALEM NH 03079 |
| SANMINA | SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY SD 57701-7899 |
| SANMINA | SANMINA CORPORATION 2701 ZANKER ROAD BLDG 3 SAN JOSE CA 95134 |
| SANMINA | SANMINA SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANMINA | SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE CA 95134-2015 |
| SANMINA - SCI CORPORATION | 1805-D GUNTER AVE GUNTERSVILLE AL 35976-2139 |
| SANMINA - SCI CORPORATION AND ITS AFF. | C/O KLEE TUCHIN BOGDANOFF & STERN LLP ATTN DAVID FIDLER 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067 |
| SANMINA - SCI CORPORATION AND ITS AFF. | ATTN: STEVE JACKMAN 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANMINA CANADA ULC | SANMINA-SCI CANADA 13126 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SANMINA CORP | 940 GLOBE CENTER DR MORRISVILLE NC 27560 |
| SANMINA CORP | SANMINA-SCI CORPORATION PO BOX 848413 DALLAS TX 75284-8413 |
| SANMINA CORPORATION | 2701 ZANKER ROAD BLDG 3 SAN JOSE CA 95134 |
| SANMINA ENCLOSURE SYSTEMS DIVISION | 330 PROGRESS AVENUE TORONTO ON M1P 2Z4 CANADA |
| SANMINA ENCLOSURE SYSTEMS DIVISION | 13585 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SANMINA ENCLOSURE SYSTEMS DIVISION | SANMINA SCI SYSTEMS CANADA 13126 COLLECTIONS CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| SANMINA SCI | 415 LEGGET DRIVE KANATA ON K2K 2B2 CANADA |
| SANMINA SCI | NPI CENTER OTTAWA 415 LEGGET DRIVE KANATA ON K2K 2B2 CANADA |
| SANMINA SCI | AV DE LA SOLIDARIDAD EL SALTO JA 45680 MEXICO |
| SANMINA SCI | AV DE LA SOLIDARIDAD EL SALTO 45680 MEXICO |
| SANMINA SCI | SANMINA SCI CANADA 13126 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SANMINA SCI | SCI FUNDING INC ATTN ACCOUNTING DEPT PDI CHICAGO IL 60693 |
| SANMINA SCI | SYSTEMS DE MEXICO SA DE CV PO BOX 849952 DALLAS TX 75284-9952 |
| SANMINA SCI CORPORATION | 222 DISK DRIVE RAPID CITY SD 57701-7805 |
| SANMINA SCI DE MEXICO | PO BOX 849952 DALLAS TX 75284-9952 |
| SANMINA SCI PLANT 2 | PO BOX 849952 DALLAS TX 75284-9952 |
| SANMINA SCI POINTE CLAIRE | 2001 BOULEVARD DES SOURCES POINTE CLAIRE QC H9R 5Z4 CANADA |
| SANMINA SCI POINTE CLAIRE | 2001 BOULEVARD DES SOURCES POINTE CLAIRE QC H9R 5Z4 CANADA |
| SANMINA SCI SYSTEM (KUNSHAN) CO | 312 QING YANG SOUTH ROAD KUNSHAN 215300 CHINA |
| SANMINA SCI SYSTEMS INC | 222 DISK DRIVE RAPID CITY SD 57701-7899 |
| SANMINA-SCI | 330 PROGRESS AVENUE TORONTO ON M1P 2Z4 CANADA |
| SANMINA-SCI CORP | PO BOX 842162 DALLAS TX 75284-2162 |
| SANMINA-SCI CORP | PO BOX 848413 DALLAS TX 75284-8413 |
| SANMINA-SCI CORP | GIOSY MONIZ MARCIN WRONA 2700 N 1ST ST SAN JOSE CA 95134-2015 |
| SANMINA-SCI CORPORATION | 415 LEGGET DRIVE KANATA ON K2K 2B2 CANADA |
| SANMINA-SCI CORPORATION | CHAPALA KM 15.8 NO. 45 JALISCO 45640 MEXICO |
| SANMINA-SCI CORPORATION | AND ITS AFFILIATES, ATTN: DAVID A FIDLER C/O KLEE, TUCHIN, BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067 |
| SANMINA-SCI CORPORATION | 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANMINA-SCI CORPORATION | 2700 NORTH FIRST STREET SAN JOSE CA 95134-2015 |
| SANMINA-SCI GLRS | 11921 HAYTER ROAD LAREDO TX 78045-1878 |
| SANMINA-SCI SYSTEM (CANADA) | 2001 BOUL DES SOURCES POINTE CLAIRE QC H9R 5Z4 CANADA |
| SANMINA-SCI SYSTEM (CANADA) | PLANT 17 2001 BOUL DES SOURCES POINTE CLAIRE QC H9R 5Z4 CANADA |
| SANMINA-SCI SYSTEM (CANADA) | 2001 BOUL DES SOURCES POINTE CLAIRE QC H9R 5Z4 CANADA |
| SANMINA-SCI SYSTEMS DE MEXICO | GIOSY MONIZ MARCIN WRONA AV DE LA SOLIDARIDAD EL SALTO 45680 VENEZUELA |
| SANOFI-AVENTIS US INC | 55 CORPORATE DR BRIDGEWATER NJ 08807-1265 |
| SANS INSTITUTE | 8120 WOODMONT AVE SUITE 205 BETHESDA MD 20814 |
| SANS, RAFAEL J | 122 NW 21 AVE MIAMI FL 33125 |
| SANSOM, MICHAEL | 9335 CAROL CT BRENTWOOD TN 37027-3330 |
| SANSON, MICHAEL F | 2201 BOWIE DR CARROLLTON TX 75006 |
| SANT CORP | THE SANT CORP 10260 ALLIANCE ROAD CINCINNATI OH 45242-4743 |
| SANT CORPORATION, THE | ATTN: MARK CLAVER 10260 ALLIANCE ROAD CINCINNATI OH 45242 |
| SANTA CLARA TAX COLLECTOR | 70 W. HEDDING STREET., EAST WING SAN JOSE CA 95110-1767 |
| SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL SANTA CLARA CA 95035 |
| SANTA CLARA UNIVERSITY | WALSH ADMINISTRATION BLDG SANTA CLARA CA 95053 |
| SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL SANTA CLARA CA 95053 |
| SANTA FE COMMUNITY COLLEGE | 300 NORTHWEST 83RD ST GAINESVILLE FL 32606 |
| SANTA ROSA TELEPHONE COOP | GINNY WALTER LORI ZAVALA 1401 MAIN STREET VERNON TX 76385-2128 |
| SANTA ROSA TELEPHONE COOP | 1401 MAIN STREET PO BOX 2128 VERNON TX 76385-2128 |
| SANTA ROSA TELEPHONE COOPERATIVE INC | 1401 MAIN STREET, PO BOX 2128 VERNON TX 76385-2128 |
| SANTAJULIANA, DANIEL | 103 COVEWOOD CT CARY NC 275131784 |
| SANTAMARIA, MIGUEL | 851 GREENSIDE DR APT 1206 RICHARDSON TX 75080-1156 |
| SANTAMARIA, MIGUEL | 1801 N-GREENVILLE AVE APT 3254 RICHARDSON TX 750811609 |
| SANTANA CABRERA, ELVING | 220 E BAYRIDGE DR. WESTON FL 33326 |
| SANTANA, SANTIAGO | 15 LAKE ARBOR DRIVE LAKE WORTH FL 33461-2101 |

| Claim Name | Address Information |
| --- | --- |
| SANTANA, STEVE | 10508 SALTSBY CT RALEIGH NC 27615 |
| SANTANA, STEVE E | 10508 SALTSBY CT RALEIGH NC 27615 |
| SANTANAGOPALAN SURYA | 2709 SCHOFIELD COURT PLANO TX 75093 |
| SANTANIELLO, FELICIA A | 1006 13TH AVE BELMAR NJ 07719 |
| SANTARELLI, ANNMARIE | 36 BRIDLE RD NEW MILFORD CT 06776 |
| SANTEC USA CORPORATION | 433 HACKENSACK AVENUE HACKENSACK NJ 07601-6319 |
| SANTEL COMMUNICATIONS COOPERATIVE | 308 S DUMONT AVE PO BOX 67 WOONSOCKET SD 57385-0067 |
| SANTEL COMMUNICATIONS COOPERATIVE INC | 308 S DUMONT AVE, PO BOX 67 WOONSOCKET SD 57385-0067 |
| SANTHA, JOSEPH | 604 CENTER AVE. LINDENHURST NY 11757 |
| SANTIAGO LAZCANO | 716 WOODED CREEK LN MCKINNEY TX 75071 |
| SANTIAGO, ANA D | 2157 SW 17TH DRIVE FL 33442 |
| SANTIAGO, DIANE | 7316 LOMO ALTO PLANO TX 75024 |
| SANTIAGO, ELI | 25 ROSEWOOD CT SAYREVILLE NJ 08872 |
| SANTIAGO, HECTOR | 43  ROBERTO  ALOMAR STREET REPARTO  ROSELLO PR 00674 |
| SANTIAGO, WILLIAM | 1826 HUNT AVE 1 BRONX NY 104623623 |
| SANTILLAN, CARMINE | 1634 ROMA LANE ALLEN TX 75013 |
| SANTISTEVAN, ROBERT | 601 W. RENNER RD APT 219 RICHARDSON TX 75080 |
| SANTITORO, SARAH | 1012 FRANKLIN COURT SIMI VALLEY CA 93065 |
| SANTONASTASI, MICHAEL | 114 HART DRIVE CHERRY HILL NJ 08003 |
| SANTOS, CURTIS | 1645 BETTY SANTA CLARA CA 95051 |
| SANTOS, GEORGE W | 22533 S VERMONT AVE TORRANCE CA 90502 |
| SANTOS, JERRY I | 578 PORT HARWICK CHULA VISTA CA 91913 |
| SANTOYO, EDUARDO | 19501 W COUNTRY CLUB DR.,601 AVENTURA FL 33180 |
| SANYO | 18 KEIHAN-HONDORI 2-CHOME MORIGUCHI CITY OSAKA JAPAN |
| SANYO FISHER (USA) CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 21350 LASSEN STREET CHATSWORTH CA 91311-4254 |
| SANYO FISHER COMPANY | 21605 PLUMMER STREET CHATSWORTH CA 91311 |
| SANZI, NUNZIO I | 710 MAVIS LANE ADDISON IL 60101 |
| SAP AMERICA INC | 4120 YONGE STREET TORONTO ON M2P 2B8 CANADA |
| SAP AMERICA INC | 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073-2305 |
| SAP AMERICA INC | 100 STEVENS DRIVE LESTER PA 19113 |
| SAP AMERICA INC | PO BOX 7780-4024 PHILADELPHIA PA 19182-4024 |
| SAP AMERICA, INC. | C/O BROWN & CONNERY, LLP ATTN: DONALD K. LUDMAN, ESQUIRE 6 N. BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| SAP BUSINESS OBJECTS | C/O BROWN & CONNERY LLP ATTN: DONALD K. LUDMAN, ESQUIRE 6 N. BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| SAP CANADA INC | 4120 YONGE STREET TORONTO ON M2P 2B8 CANADA |
| SAP CANADA INC | 4120 YONGE STREET, SUITE 600 TORONTO ON M2P 2B8 CANADA |
| SAP CANADA INC | 4120 YONGE STREET TORONTO ON M2P 2B8 CANADA |
| SAP CANADA INC | 4120 YONGE STREET SUITE 202 NORTH YORK ON M2P 2B8 CANADA |
| SAPA PROFILES (SHANGHAI) CO LTD | 1055 BEIHE HIGHWAY SHANGHAI 201807 CHINA |
| SARABIA, DANIEL | 1513 MOUNT DIABLO DR SAN JOSE CA 95127 |
| SARAH G. SPEAR, MONTGOMERY COUNTY | AL |
| SARAH J POINDEXTER | 8620 ANCHOR ON LANIER CT GAINESVILLE GA 30506-6785 |
| SARAH W LAYMAN | 1200 PARKROW PL IRVING TX 75060 |
| SARAN IN TERSHIVAY | 7259 BELGIAN LION ST LAS VEGAS NV 89139 |
| SARAN, NARINDER | 5933 NW 126 TERRACE CORAL SPRINGS FL 33076 |
| SARANCE TECHNOLOGIES INC | 2130 SAUNDERS AVE OTTAWA ON K2A 4C7 CANADA |
| SARAPHIS, WAYNE F | 7200 RIDGELINE DR RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| SARASOTA COUNTY GOVERNMENT | 1660 RINGLING BLVD SARASOTA FL 34236-6808 |
| SARASOTA HERT CENTER | 1921 WALDEMERE ST SARASOTA FL 34239 |
| SARASTI, J EDUARDO | 13950 CARLTON DR FL 33330 |
| SARATHY, KISHORE | 5306 SUTTER HOME RD HILLIARD OH 43026 |
| SARAVANARAJ, SAKTHIVADIVU | 2 JONQUIL LANE NASHUA NH 03062 |
| SARBIT ASSET MANAGEMENT INC | 30 ADELAIDE ST EAST TORONTO ON M5C 3G9 CANADA |
| SARCO LAN SYSTEMS INC. | 9410 EAST 51ST STREET SUITE N TULSA OK 74145-9035 |
| SARCOM | 8337A GREEN MEADOWS DR N LEWIS CENTER OH 43035 |
| SARCOM | 8337 GREEN MEADOWS DR N LEWIS CENTER OH 43035-9451 |
| SARCOM INC | 375 PRINCE GEORGES BLVD UPPER MARLBORO MD 20774 |
| SARGENT & KRAHN | ANDRES BELLO 2711 19TH FLOOR PO BOX 409V CORREO 21 SANTIAGO CHILE |
| SARGENT ELECTRIC COMPNAY | PO BOX 400250 PITTSBURGH PA 15268-0250 |
| SARGENT, MARY L | 5111 CHURCH RD URBANA OH 43078 |
| SARGENT, PATRICK | 4080 GOLD MILL RIDGE CANTON GA 30114 |
| SARGENT, PETRA | 2304 SPECKLED ALDER CT APEX NC 27502 |
| SARGENT, ROBERT E | 10705 S PARK AVE APT 1 CLARENCE NY 14031 |
| SARIPALLI, RAMESH | 516 UNIVERSITY DRIVE GREENSBORO NC 27403 |
| SARKARI, VISPY | 218 SHERWOOD DR MURPHY TX 75094-4246 |
| SARKER, TITAS | 1127 WINDBROOKE DR APT 201 BUFFALO GROVE IL 60089-2341 |
| SARKER, TITAS | TITAS SARKER 1127 WINDBROOKE DR APT 201 BUFFALO GROVE IL 600892341 |
| SARKEZIANS, HASMIK | 36F LIONEL AVE. WALTHAM MA 02452 |
| SARMIENTO RUIZ, JUAN | C/ JUAN PABLO PINA NO. 6 SAN CRISTOBAL 1111 DOMINICAN REP. |
| SARMIENTO, CLAUDIA | 2284 SAN MIGUEL AVE SANTA ROSA CA 95403 |
| SARMIENTO, CLAUDIA | 4947 EVERGLADE COURT SANTA ROSA CA 95409 |
| SARMIENTO, CLAUDIA | 4947 EVERGLADE CT SANTA ROSA CA 95409-2701 |
| SARMIENTO, CLAUDIA | 562 SAINT MARY DR SANTA ROSA CA 954093260 |
| SARNA, VIMAL | 4532 TURNBERRY CT PLANO TX 75024 |
| SARNICKE, SAMUEL E | 118 SIMMONS RD MCMURRAY PA 15317 |
| SARNO, PAUL S | 75 OLD GRAFTON ROAD UPTON MA 01568 |
| SARRACINO, MICHAEL W | 24 MERIDEN RD ROCKAWAY NJ 07866 |
| SARSON, GARY | 18 SWEENEY RIDGE RD. BEDFORD MA 01730 |
| SARTIN, MICKEY D | 1307 PENDULA PATH APEX NC 27502 |
| SARTORI JR, THOMAS | 119 GOLDENTHAL CT CARY NC 27519 |
| SARTORI, THOMAS JR. | 119 GOLDENTHAL CT CARY NC 27519 |
| SARTORI, THOMAS JR. | THOMAS SARTORI JR 119 GOLDENTHAL CT CARY NC 27519 |
| SAS INSTITUTE | PO BOX 9706 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| SAS INSTITUTE | SAS INSTITUTE INC SAS CAMPUS DRIVE CARY NC 27512-8000 |
| SAS INSTITUTE INC | PO BOX 9706 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE CARY NC 27512-8000 |
| SAS INSTITUTE INC | ATTN: HOWARD BROWNE SAS CAMPUS DRIVE CARY NC 27512-8000 |
| SAS INSTITUTE INC | PO BOX 406922 ATLANTA GA 30384-6922 |
| SASIDHARAN PILL, KIRAN | 130 DESCANSO DR UNIT 275 SAN JOSE CA 951341882 |
| SASIDHARAN PILLAI, KIRAN | 3480 GRANADA AVE APT 262 SANTA CLARA CA 95051-3443 |
| SASITHARAN RAMANATHAN | 1078, REED AVENUE APT 86 SUNNYVALE CA 94086 |
| SASITHARAN RAMANATHAN | 1063 MORSE AVE APT 13-101 SUNNYVALE CA 940894601 |
| SASKATCHEWAN FINANCE | REVENUE DIVISION 2350 ALBERT STREET REGINA SK S4P 4A6 CANADA |
| SASKATCHEWAN TELECOMMUNICATIONS | 2121 SASKATCHEWAN DR REGINA SK S4P 3Y2 CANADA |
| SASKATCHEWAN TELECOMMUNICATIONS INC | 2121 SASKATCHEWAN DR REGINA SK S4P 3Y2 CANADA |
| SASKATCHEWAN WORKERS | COMPENSATION BOARD 1840 LORNE STREET REGINA SK S4P 2L8 CANADA |

| Claim Name | Address Information |
| --- | --- |
| SASKEN COMMUNICATION | 139/25 AMARJYOTHI LAYOUT DOMLUR RING ROAD BANGALORE KARNATAKA 560071 INDIA |
| SASKEN COMMUNICATION TECHNOLOGIES LTD | 139/25 DOMLUR RING ROAD BANGALORE 560071 INDIA |
| SASKEN NETWORK ENGINEERING LTD | KRISHIK SARVODAYA FOUNDATION BLDG 15 GOLF AVE RD OFF AIRPOR BANGALORE 560008 INDIA |
| SASKTEL | 1825 LORNE STREET REGINA SK S4P 3Y2 CANADA |
| SASKTEL | PO BOX 2121 REGINA SK S4P 4C5 CANADA |
| SASORE, AKIN | 200 COUNCIL GAP CT CARY NC 27513 |
| SASSAN TABRIZI | 3235 ROSWELL RD UNIT 609 ATLANTA GA 30305 |
| SASSIN, DANIEL | 136 LAGONI LANE LAKE PLACID FL 33852 |
| SASTRY, JAYANTHI | 8004 BARRYMOORE LANE PLANO TX 75025 |
| SATAGOPA RANGAN, PRATIVADI BHAYANKARA | 3480 GRANADA AVE APT 202 SANTA CLARA CA 950513429 |
| SATAGOPA RANGANATH, PRATIVADI BHAYANKARA | 3480 GRANADA AVE APT 202 SANTA CLARA CA 950513429 |
| SATAKE, MICHAEL | 2475 DIANE DRIVE EL SOBRANTE CA 94803 |
| SATCOM MARKETING LLC | 6160 SUMMIT DR N STE 325 MINNEAPOLIS MN 55430-2140 |
| SATELLITE EXPRESS INSTALLATIONS | 20 GURDWARA ROAD UNIT 16 OTTAWA ON K2E 8B3 CANADA |
| SATISFICE INC | 150 MARINA HEIGHTS LANE EASTSOUND WA 98245 |
| SATKAMP, GREGG A | 757 WEATHERGREEN DR RALEIGH NC 27615 |
| SATRIO, RUBIANTO | 4309 WASKOM DR PLANO TX 75024 |
| SATTAR, AAMIR | P.O BOX 831333 RICHARDSON TX 75083 |
| SATTAR, AAMIR | AAMIR SATTAR P.O BOX 831333 RICHARDSON TX 75083 |
| SATTAR, ABDUS | 2109 EASTPARK DR. RICHARDSON TX 75081 |
| SATTERFIELD, LAWRENCE | 9307 SHADY LANE HUSTON TX 77063 |
| SATTERFIELD, LINDA G | 100 GARDEN PARK DR # 106 OXFORD NC 27565-9305 |
| SATTERLEE, GEORGE J | 199 WELLINGTON RD GARDEN CITY NY 11530 |
| SATTERWHITE, GREG | 2525 ROYAL TROON DR. PLANO TX 75025 |
| SATTERWHITE, SANDRA G | 2231 PINEWOOD DR DECATUR GA 30032 |
| SATUR, DANIEL P | RTP PO BOX 13020 DURHAM NC 27709-3020 |
| SATYA, AMINA | 7970 WOODLARK WAY CUPERTINO CA 95014 |
| SATZ, JEFFREY | 2816 OATES DRIVE PLANO TX 75093 |
| SAUBER, JAMES RANDOLPH | PO 293 GT GRAND CAYMAN CAYMAN ISLANDS |
| SAUBER, JAMES RANDOLPH | PO 293 GT GRAND CAYMAN CYM |
| SAUCERMAN, ROGER J | 16998 CLAYCROSS WAY EDEN PRAIRIE MN 55346 |
| SAUCIER, MADAME GUYLAINE | 1000 DE LA GAUCHETIERE STREET WEST SUITE 2500 MONTREAL QC H3B 0A2 CANADA |
| SAUER, CARLA | 300 HWY 54 BYPASS B4 FENWAY CT CARRBORO NC 27510 |
| SAUER, CARLA M | 300 HWY 54 BYPASS B 4 FENWAY COURT CARRBORO NC 27510 |
| SAUERESSIG, WILLIAM J | 422 E MILLER STREET RAWLINS WY 82301 |
| SAUL LEOS | 4801 COUNTY RD 597 FARMERSVILLE TX 75442 |
| SAUL MARTINEZ | 1705 HUMBOLT DRIVE ALLEN TX 75002 |
| SAULMON, BENNETT E | 104 EMILY PL MILLEDGEVILLE GA 31061 |
| SAULS, LARRY D | 4805 MARLBOROUGH WAY DURHAM NC 27713 |
| SAULS, VERNON | 5358 W HORNES CHURCH RD BAILEY NC 27807 |
| SAULS, VERNON K | 5358 W HORNES CHURCH RD BAILEY NC 27807 |
| SAUNDERCOOK, JOHN | 1100 SHADYSIDE DR RALEIGH NC 27612 |
| SAUNDERCOOK, JOSEPH | 1201 SHADYSIDE DR RALEIGH NC 27612 |
| SAUNDERS, DAVID | 14 SHERWOOD CRESCENT BELLEVILLE ON K8P 5G1 CANADA |
| SAUNDERS, MELISSA | 10912 FANNY BROWN RD RALEIGH NC 27603 |
| SAUNDERS, OVETTA | 380 HARDING PLACE APT T-20 NASHVILLE TN 37211 |
| SAUNDERS, PETER | 1331 CUNAT CT UNIT 2-C LAKE IN THE HILLS IL 60102 |

| Claim Name | Address Information |
|---|---|
| SAUNDERS, RANDALL C | 76 PEASLEE CROSSING ROAD NEWTON NH 03858 |
| SAUNDERS, RICHARD | CHEMIN DU BOIS DES ORMES LE TAILLAN-MEDOC 33320 FRA |
| SAUNDERS, SARAH L | 2909 BECKET CT GARLAND TX 750442128 |
| SAUVE, MICHAEL | 7882 FOREST CREEK CT WHITMORE LAKE MI 48189 |
| SAUVEUR, FRANCY | 8411 NW 27TH PLACE SUNRISE FL 33322 |
| SAVAGE III, RUSSELL | 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAVAGE, GREG | 4931 NW 89TH TER CORAL SPRINGS FL 33067 |
| SAVAGE, J | 2500 S LIBERTY LN HEBER CITY UT 840324122 |
| SAVAGE, JEROME | 524 GROSVENOR DRIVE RALEIGH NC 27615 |
| SAVAGE, JOHN | 1157 HEAVENS GATE LAKE IN THE HILLS IL 60156 |
| SAVAGE, KENT A | 54 ST STEPHENS SCHOOL RD AUSTIN TX 78746 |
| SAVAGE, MARK | 134 BETTEY-ANNE LN DRACUT MA 01826 |
| SAVAGE, RICHIE | 909 KNOTTS HILL PL. KNIGHTDALE NC 27545 |
| SAVAGE, RUSSELL III | 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAVAGE, RUSSELL III | RUSSELL SAVAGE III 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAVAGE, STEPHEN M | 4606 MARINER ROWLETT TX 75088 |
| SAVANNAH ELECTRIC & POWER COMPANY | 600 E BAY ST PO BOX 968 SAVANNAH GA 31402-0968 |
| SAVARD, MARK | 1507 ROLLINS DR ALLEN TX 75013 |
| SAVARD, MARK M | 1507 ROLLINS DR ALLEN TX 75013 |
| SAVARESE, PATRICK | 14 SOUTH STREET UNIT #21 DANBURY CT 06810 |
| SAVARESE, PATRICK | 14 SOUTH ST # 21 DANBURY CT 06810 |
| SAVCHENKO, NAURA | 104 HARDAWAY POINT CLAYTON NC 27527 |
| SAVINO, RONALD | 12332 SUNSET MAPLE TER ALPHARETTA GA 30005 |
| SAVINO, RONALD P | 12332 SUNSET MAPLE TERRACE ALPHARETTA GA 30005 |
| SAVKA, DANIEL G | 935 FREEPORT RD CREIGHTON PA 15030 |
| SAVKOVIC, IVANA | 145 FLAMBOROUGH WAY KANATA ON K2K3B2 CANADA |
| SAVOIA, VICTOR | 17 ANN ST SUCCASUNNA NJ 07876 |
| SAVOIE, THOMAS | 6422 SOUTH JERICHO COURT CENTENNIAL CO 80016 |
| SAVVIS COMMUNICATIONS CORPORATION | 12851 WORLDGATE DR HERNDON VA 20170-4385 |
| SAVVIS COMMUNICATIONS CORPORATION | 717 OFFICE PARKWAY SAINT LOUIS MO 63141-7104 |
| SAVVIS INC | 7777 BONHOMME AVE STE 1501 SAINT LOUIS MO 63105 |
| SAWANT, DEEPAK | 1-23 OM TRIMURTI SOCIETY MUMBAI 400022 IND |
| SAWANT, UTTARA | 7575 FRANKFORD ROAD #1625 DALLAS TX 75252 |
| SAWANT, VIVEK | 2 SILVERWOOD CT DURHAM NC 27713 |
| SAWCZYN, ANDREW J | 313 SOUTH WHITCOMB FORT COLLINS CO 80521 |
| SAWHNEY, ARVINDER | 1912 PIONEER DRIVE ALLEN TX 75013 |
| SAWHNEY, SUNDEEP | 2614 RIDGEMEADE DR GARLAND TX 75040 |
| SAWYER JR, ROBERT E | 188 BLACK HALL ROAD EPSOM NH 03234 |
| SAWYER, DANNY M | 4027 LAUREL HILL DR NORTH LAS VEGAS NV 89030 |
| SAWYER, LINDA J | 14002 SW BLUESTEM LN TIGARD OR 97223 |
| SAWYER, NICOLE | 4536 COTTENDALE DR. DURHAM NC 27703 |
| SAWYER, SHIRLEY L | 2561 WHITE OAK PL #3 ESCONDIDO CA 92027 |
| SAWYER, WILLIAM D | 38 SHERK CR. KANATA K2K2L3 CANADA |
| SAWYERS, LESTER S. | 2133 BERKLEY WAY LEHIGH ACRES FL 33973 |
| SAXENA, DEVASHISH | 4648 VENETIAN WAY FRISCO TX 75034 |
| SAXENA, RAJESH | 5110 RANCHO MADERO BEND SAN DIEGO CA 92130 |
| SAXENA, SAURABH | 161 BERWICK WAY SUNNYVALE CA 94087 |
| SAXON, BRIAN | 819 HEATHERWOOD WYLIE TX 75098 |
| SAXON, BRIAN A | 819 HEATHERWOOD WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| SAXON, KIRK | 2902 BERRY RIDGE CT MELISSA TX 75454 |
| SAYANI, MOHAN | 4612 HINTON DR. TX 75024 |
| SAYANI, MOHAN V | 4612 HINTON DR PLANO TX 75024 |
| SAYED, NASEER | 317 SCHUBAUER DR CARY NC 27513 |
| SAYEEF RAHIM | 1807 OLYMPIA DR. ALLEN TX 75002 |
| SAYEEF RAHIM | PO BOX 610942 SAN JOSE CA 95161-0942 |
| SAYERAM, KRISHNA | 8701 BLUFFCREEK LANE PLANO TX 75024 |
| SAYERAM, KRISHNA I | 8701 BLUFFCREEK LANE PLANO TX 75024 |
| SAYNOR  JR, DONALD | 742 SWORD BRIDGE DR. LEWISVILLE TX 75056 |
| SAYWELL, JOHN | 1716 HARVEST GLEN DR ALLEN TX 75002 |
| SAYWELL, JOHN G. | 1716 HARVEST GLEN DRIVE ALLEN TX 75002 |
| SBA NETWORK | SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON FL 33487 |
| SBA NETWORK SERVICES INC | 5900 BROKEN SOUND PARKWAY NW BOCA RATON FL 33487 |
| SBC | 1651 NORTH COLLINS BLVD, SUITE 360 RICHARDSON TX 75080 |
| SBC AMERITECH | SBC PAYMENT CENTER, PO BOX 66794 ST LOUIS MO 63166 |
| SBC COMMUNICATIONS | JONATHAN HATHCOTE STEPHEN MALLINSON 175 E HOUSTON SAN ANTONIO TX 78299-2933 |
| SBC COMMUNICATIONS | 175 E HOUSTON SAN ANTONIO TX 78299-2933 |
| SBC COMMUNICATIONS | 175 E HOUSTON PO BOX 2933 SAN ANTONIO TX 78299-2933 |
| SBC DATACOMM | JONATHAN HATHCOTE STEPHEN MALLINSON 175 E HOUSTON STREET SAN ANTONIO TX 78205-2255 |
| SBC DATACOMM | 175 E HOUSTON STREET SAN ANTONIO TX 78205-2255 |
| SBC FEDERAL SOLUTIONS | 12851 MANCHESTER ROAD ST LOUIS MO 63131 |
| SBC GLOBAL SERVICES | JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC GLOBAL SERVICES | JONATHAN HATHCOTE STEPHEN MALLINSON 2000 W AMERITECH CENTER HOFFMAN ESTATES IL 60192-5005 |
| SBC GLOBAL SERVICES | 2000 W AMERITECH CENTER HOFFMAN ESTATES IL 60192-5005 |
| SBC GLOBAL SERVICES | JONATHAN HATHCOTE STEPHEN MALLINSON 175 E HOUSTON STREET SAN ANTONIO TX 78205-2255 |
| SBC GLOBAL SERVICES | 175 E HOUSTON STREET SAN ANTONIO TX 78205-2255 |
| SBC GLOBAL SERVICES INC | PO BOX 8102 AURORA IL 60507-8102 |
| SBC GLOBAL SERVICES INC | 12851 MANCHESTER ROAD DES PERES MO 63131 |
| SBC GLOBAL SERVICES INC | JONATHAN HATHCOTE STEPHEN MALLINSON 140 NEW MONTGOMERY SAN FRANCISCO CA 94105-3705 |
| SBC GLOBAL SERVICES INC | 140 NEW MONTGOMERY ST SAN FRANCISCO CA 94105-3705 |
| SBC GLOBAL SERVICES INC | 140 NEW MONTGOMERY SAN FRANCISCO CA 94105-3705 |
| SBC INTERNET SERVICES, INC | JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC LONG DISTANCE, LLC | JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC SERVICES INC | ATTN: JAMES P. OLS 2000 W. AT&T CENTER DRIVE - ROOM 3A87E HOFFMAN ESTATES IL 60192 |
| SBC SERVICES INC | ATTN: GINA JANAES 2000 W. AT&T CENTER DRIVE LOCATION 3A36H HOFFMAN ESTATES IL 60196 |
| SBC SERVICES INC | ATTN: DIRECTOR - SWITCHING 530 MCCULLOUGH 2-J-06 SAN ANTONIO TX 78215 |
| SBC SERVICES INC | 1010 N. S1.MARY'S, ROOM 9-055 SAN ANTONIO TX 78215 |
| SBCSI PURCHASING & LEASING LP | JONATHAN HATHCOTE STEPHEN MALLINSON 175 E HOUSTON ST SAN ANTONIO TX 78205-2233 |
| SBCSI PURCHASING & LEASING LP | 175 E HOUSTON ST SUITE 100 SAN ANTONIO TX 78205-2233 |
| SBG&K PATENT AND LAW OFFICES | SBGK UGYVEDI IRODA BUDAPEST HUNGARY |
| SBIZZERA, RENATO | 8600 ISLE WORTH COURT APT 307 RALEIGH NC 27617 |
| SBR INTERNATIONAL INC | GRAEME BUILDING 14 COLLEGE STREET, THIRD FLOOR TORONTO ON M5G 1K2 CANADA |
| SBS TECHNOLOGIES | 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| SBS TECHNOLOGIES | PO BOX 844817 DALLAS TX 75284-4817 |

| Claim Name | Address Information |
| --- | --- |
| SC DEPT OF REVENUE | 301 GERVAIS ST PO BOX 125 COLUMBIA SC 29214 |
| SC DEPT OF REVENUE | CORPORATION COLUMBIA SC 29214-0006 |
| SC EMPLOYMENT SECURITY COMMISSION | KRISTEN SCHWERTNER JAMIE GARNER 1550 GADSDEN ST COLUMBIA SC 29201-2713 |
| SC EMPLOYMENT SECURITY COMMISSION | 1550 GADSDEN ST COLUMBIA SC 29201-2713 |
| SC PHONE WORKS PLUS | 1022 REDMAN DRIVE SUITE 115 NEWCASTLE OK 73065-5616 |
| SCALERA, ERIC R | 1135 FRANCISCO ST. # 2 SAN FRANCISCO CA 94109 |
| SCALES, IAN | 1300 BLACKWOOD MT RD CHAPEL HILL NC 27516 |
| SCALES, IAN | 1300 BLACKWOOD MT RD BOX 15B CHAPEL HILL NC 27516 |
| SCALLO, ROBERT E | 8 FARM TREE RD MANALAPAN NJ 07726 |
| SCAN SOFT | PO BOX 83046 WOBURN MA 01813-3046 |
| SCANA SERVICES INC | 1426 MAIN ST COLUMBIA SC 29201-5804 |
| SCANDRETT, HUGH J | P.O. BOX 248 BOXFORD MA 01921 |
| SCANSOFT INC | 695 ATLANTIC AVENUE BOSTON MA 02111 |
| SCANTALK | GYDEVANG 20A ALLEROED 3450 DENMARK |
| SCAPIN, KATHERINE JOHNSON | 2928 ASHEBROOKE DR MARIETTA GA 30068 |
| SCARBOROUGH, E F | P.O. BOX 113 WITTMANN AZ 85361-0113 |
| SCARBOROUGH, THOMAS | 11740 LEEWARD WALK CIRCLE ALPHARETTA GA 30005 |
| SCARBOROUGH, THOMAS | 3505 ROTTINO DR MCKINNEY TX 75070-5319 |
| SCARLETT, STEPHEN | 135 E AGARITA AVENUE SAN ANTONIO TX 78212 |
| SCAROULIS, GEORGE | 41634 N EMERALD LAKE DR ANTHEM AZ 85086 |
| SCARRY, MIKE | ONE WALL ST NEW YORK NY 10286 |
| SCATENA, DANIEL P | 506 NORMANSKILL PL SLINGERLANDS NY 12159 |
| SCATES, CHRISTINE | 10 LAKESTONE EST PITTSBORO NC 27312 |
| SCATES, MICHAEL | 2004 HOWSON RD RALEIGH NC 27603 |
| SCCE | 6500 BARRIE ROAD MINNEAPOLIS MN 55435-2358 |
| SCCL NEW ZEALAND LTD. | PO BOX 5340 WELLINGTON NEW ZEALAND |
| SCCW COMPUTERS CORP. | 100 SPARTA AVE NEWTON NJ 07860-2624 |
| SCHAAB, JONATHAN | 305 RIVER FERN AVE APT 1323 GARLAND TX 75040-2402 |
| SCHAAB, JONATHAN | 5719 CARUTH HAVEN LANE APT #106 DALLAS TX 75206 |
| SCHACHTEL | SCHACHTEL INC DBA CTP SOLUTIONS CTP SOLUTIONS 5236 COLODNY DRIVE SUITE 200 AGOURA HILLS CA 91301-2692 |
| SCHACHTEL INC DBA CTP SOLUTIONS | CTP SOLUTIONS 5236 COLODNY DRIVE SUITE 200 AGOURA HILLS CA 91301-2692 |
| SCHACHTEL INC DBA CTP SOLUTIONS | 5236 COLODNY DRIVE SUITE 200 AGOURA HILLS CA 91301-2692 |
| SCHACK, ROBERT J | 125 WICKSFORD GLEN DUNWOODY GA 30350 |
| SCHADLER, ROBERT N | 1815 ARNOLD DR #32 MARTINEZ CA 94553 |
| SCHAEFER, CRAIG | 16702 OAKHURST CIR YORBA LINDA CA 92886 |
| SCHAEFER, GERHARD | 6109 PEACHTREE LN LAKE WORTH FL 334632435 |
| SCHAEFER, HORST W | P.O.BOX 534 BUTNER NC 27509 |
| SCHAEFER, MONROE | ONE MACDONOUGH PLACE MIDDLETOWN CT 06457 |
| SCHAEFER, TIMOTHY | 1238 BLUFF CREEK CIRCLE NEW BRAUNFELS TX 78130 |
| SCHAFER SR., STEVE | 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| SCHAFER, STEVE, SR | 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| SCHAFER, THOMAS E | 3409 WOOD GLEN CT ROCKLIN CA 95677 |
| SCHAFFER, LYLE | 32 OAKMONT AVE SELDEN NY 11784 |
| SCHAIRER, ARNE | 138 STONE FOREST DR WOOD STOCK GA 30189 |
| SCHALLENBERG, ROBERT | 3916 CREEK CROSSING DR PLANO TX 75093 |
| SCHALLENBERG, ROBERT | 5200 CREEKSIDE CT PLANO TX 75094-3033 |
| SCHALLER TELEPHONE COMPANY | 111 W 2ND ST, PO BOX 9 SCHALLER IA 51053-0009 |
| SCHALLER, JOHN R | 1 BROADWAY S #313 TACOMA WA 98402 |

| Claim Name | Address Information |
|---|---|
| SCHAPER, ROBIN M | 9848 KIRKWOOD LANE N ORTH MAPLE GROVE MN 55369 |
| SCHARETT, PATRICIA A | 2206 FALL LANE CLAIREMORE OK 74017 |
| SCHARFF, CATHERINE I | 2260 GRAND JUNCTION ALPHARETTA GA 30004 |
| SCHARMER, KEVIN C | RR 2  BOX 2909 SLAYTON MN 56172 |
| SCHATZ, BOBBIE | 5417 PINE DR RALEIGH NC 27606 |
| SCHATZBERG, JEANNIE E | 15574 RIPARIAN RD POWAY CA 92064 |
| SCHATZKIN, MARY E | 4 BISHOP DR TYNGSBOROUGH MA 01879 |
| SCHAUER, CAROL D | 82 DAY STREET NEWTON MA 02466 |
| SCHAUER, SCOTT | 1337 FOUR WINDS DR RALEIGH NC 27615 |
| SCHECK, TIMOTHY | 791 CLEARLAKE DR. PROSPER TX 75078 |
| SCHECTER, ROGER | 3 BLACKBERRY RD NASHVILLE TN 37215 |
| SCHECTER, ROGER A | 3 BLACKBERRY RD NASHVILLE TN 37215 |
| SCHEDULE ONLINE INC | 9606 AERO DRIVE SUITE 1700 SAN DIEGO CA 92123 |
| SCHEEL, TYLER | 39514 PARDEE CT FREMONT CA 94538 |
| SCHEER, JOHN | 5736 CHADWICK LN BRENTWOOD TN 37027 |
| SCHEIBLE, CURTIS M | 5924  114TH AVENUE NORTH CHAMPLIN MN 55316 |
| SCHEIBLE, ROBERT | 405 PERRY CREEK DR CHAPEL HILL NC 27514 |
| SCHEIDLE, LINDA | 3000 TAYLOR MAKENZYE COURT HERNDON VA 20171 |
| SCHEIDLER, STEPHEN | 1 SUNSET TERRACE MERRIMAC MA 01860 |
| SCHEIDT, GARY G | 1991 GUNSTOCK DR STONEMOUNTAIN GA 30087 |
| SCHEIFELE, JOHN F | 2828 BURGNER AVE ALAMEDA CA 94501 |
| SCHEITHAUER, ERIC A | 1157 THACKERAY DR PALATINE IL 60067 |
| SCHELIN, DOUGLAS D | 21045 CANTEBURY EL TORO CA 92630 |
| SCHELL, JAMES E | 730 S CALIFORNIA ST HELENA MT 59601 |
| SCHELLHASE, GARY A | 1223 LAUREL LANE RICHARDSON TX 75080 |
| SCHEMBER, JAIME | 6264 RICHMOND AVENUE DALLAS TX 75214 |
| SCHENCK, KEVIN L | 3224 NE 6TH ST POMPANO BEACH FL 33062 |
| SCHENK, DAVID J | 453 JUANITA DR SANTA CLARA CA 95050 |
| SCHENKEL, PAUL W | 4 ALICIA LANE MIDDLETOWN CT 06457-4560 |
| SCHENKER OF CANADA | P.O. BOX 33 TORONTO AMF TORONTO ON L5P1A2 CANADA |
| SCHENKER OF CANADA LTD VANCOUVER | 1030 WEST GEORGIA STREET VANCOUVER BC V6E2Y3 CANADA |
| SCHERER, GLENN K | 71 W 1ST ST BAYONNE NJ 70022301 |
| SCHERERS COMMUNICATIONS , INC | 575 SCHERERS COURT WORTHINGTON OH 43085 |
| SCHERFF, MELANIE | 4713 EDINBURGH DR CARLSBAD CA 92010 |
| SCHERMERHORN, ARTHUR W | 2804 ANAHEIM STREET ESCONDIDO CA 92025 |
| SCHESVOLD, BRUCE | 5718 MARVIN LOVING UNIT #119 GARLAND TX 75043 |
| SCHESVOLD, BRUCE | 5718 MARVIN LOVING DR # 119 GARLAND TX 75043 |
| SCHESVOLD, BRUCE R | 5718 MARVIN LOVING UNIT #119 GARLAND TX 75043 |
| SCHEUERMANN, RICHARD G | 8224 BEECH AVE MUNSTER IN 46321 |
| SCHEXNAYDRE, MICHAEL | 437 MILL STREET EXT LANCASTER MA 01523 |
| SCHEXNAYDRE, MICHAEL J | 437 MILL STREET EXT LANCASTER MA 01523 |
| SCHIANO, PATRICIA | 5698 STARWOOD CT WESTLAKE VILLAGE CA 91362 |
| SCHIAVONE, CAROL | 37 HOLDEN RD SHIRLEY MA 01464 |
| SCHIEBER, LORI A | 248 LONESOME POND ROAD CLEVELAND GA 30528 |
| SCHIEBER, SANDRA A | 3660 LEBANON CHURCH ROAD ATHENS GA 30607 |
| SCHIEFER, JOSEPH | 2209 GLENKIRK DR SAN JOSE CA 95124 |
| SCHIEFERSTEIN, SUSAN | 302 N. YALE BLVD. RICHARDSON TX 75081 |
| SCHIERHOLZ, BARBARA A | 1361 W 9TH AVE #1301 ESCONDIDO CA 92029 |
| SCHILLER, THELMA M | NORTEL, INC. 2201 DUPONT DR. IRVINE CA 92715 |

| Claim Name | Address Information |
|---|---|
| SCHILLING, CHRISTOPHER A | 44 CONCORD ST ASHLAND MA 01721 |
| SCHILLING, STEVEN L | 6324 WAKE FALLS DR WAKE FOREST NC 27587 |
| SCHILTZ, DONALD | 217 SYRACUSE PLACE RICHARDSON TX 75081 |
| SCHILTZ, DONALD D | 217 SYRACUSE PLACE RICHARDSON TX 75081 |
| SCHILTZ, ROBERT | 8 PETERS LANE BEDFORD VILLAGE NY 10506 |
| SCHILTZ, ROBERT A. JR. | 8 PETERS LN BEDFORD NY 10506 |
| SCHIMMOELLER, ALAN | 1275 DUNNING DRIVE LAGUNA BEACH CA 92651 |
| SCHINDEL, KEVIN | 5623 BARNSLEY PLACE GLEN ALLEN VA 23059 |
| SCHIRMER, EDGARDO C | 3232 WESTMINSTER AVE DALLAS TX 752051427 |
| SCHIRMER, KAREN L | 2247 PARK ST LIVERMORE CA 94550 |
| SCHISSEL, PETER | 2301 OLD FOREST DRIVE HILLSBOROUGH NC 27278 |
| SCHLACHTER, JAMES A | 6568 BROADACRES DR SAN JOSE CA 95120 |
| SCHLACHTER, RICK D | 248 SW OLIVER COURT DUNDEE OR 97115 |
| SCHLAGENHAUF, LLOYD H | 2239 KADY DAY WAY MURFREESBORO TN 37128 |
| SCHLANSKY, ROBERT | 4 GIBSON ST BURLINGTON MA 01803 |
| SCHLEIF, BRUCE | 2037 PEBBLEBROOK IRVING TX 75060 |
| SCHLERETH, CHRISTOPHER S | 1947 JACKSON ST SAN FRANCISCO CA 94109 |
| SCHLESSEL, KAREN | 15 CAMEO CT CHERRY HILL NJ 08003 |
| SCHLESSEL, KAREN H. | 15 CAMEO COURT CHERRY HILL NJ 08003 |
| SCHLOBOHM, JAMES | 205 PERSIMMON PLACE APEX NC 27523 |
| SCHLOSSER, DOUGLAS | 23 HICKORY LN SOMERSWORTH NH 03878 |
| SCHLOSSER, JEFFREY | P O BOX 1097 WAKE FOREST NC 27588 |
| SCHLUTER, JOE | 103 BUENA VISTA DR. CARY NC 27513 |
| SCHLUTT, ERIC | 1008 HILLSIDE DRIVE KELLER TX 76248 |
| SCHMAL, KAREN | 26 MONTROSE AVE WAKEFIELD MA 01880 |
| SCHMALZRIED, ERIC | 3439 MAYFLOWER DR FRISCO TX 75034 |
| SCHMEHL, EDWARD | 515 RUSSELL PARK SAN ANTONIO TX 78260 |
| SCHMEHL, EDWARD | EDWARD SCHMEHL 515 RUSSELL PARK SAN ANTONIO TX 78260 |
| SCHMELZEL, JOHN | 2607 OLD MILL LANE ROLLING MEADOWS IL 60008 |
| SCHMELZEL, JOHN W | 2607 OLD MILL LANE ROLLING MEADOWS IL 60008 |
| SCHMICKER, ROBERT H | P O BOX 661 STOCKHOLM NJ 07460 |
| SCHMID, LEEANNE | 104 OLVERA WAY HOLLY SPRINGS NC 27540 |
| SCHMIDT, BILL C | 8385 HILLGROVE ST GRANITE BAY CA 95746 |
| SCHMIDT, CATHLEEN V | 15247 94TH PL. N. MAPLE GROVE MN 55369 |
| SCHMIDT, CECILIA G | 26 SOLOMANS  DR BARNEGAT NJ 08005 |
| SCHMIDT, CHARLES T | 496 THUNDERHEAD CANYON BALLWIN MO 63011 |
| SCHMIDT, CYNTHIA | PO BOX 119 OREGON HOUSE CA 95962 |
| SCHMIDT, DOROTHY A | 915 NORTH C ST LAKE WORTH FL 33460 |
| SCHMIDT, FRANZA | 2010 LAKE SHORE LANDING ALPHARETTA GA 30005 |
| SCHMIDT, FREDERICK H | 86 VIA DI ROMA WALK LONG BEACH CA 90803 |
| SCHMIDT, JAMES P | 11324 COLORADO AVE CHAMPLIN MN 55316 |
| SCHMIDT, JAN | 1573 HOLMES LANE MEBANE NC 27302-7609 |
| SCHMIDT, JONATHAN E. | 202 CLIFFSIDE SAN ANTONIO TX 78231 |
| SCHMIDT, JULIE A | 869 SHADY OAKS DR ELGIN IL 60120 |
| SCHMIDT, KENNETH M | RT #1    1413 WARNER NH 03278 |
| SCHMIDT, MARISSA | 3819 STEINBAUGH CT SAN JOSE CA 95132 |
| SCHMIDT, MICHAEL S | 6624 N BROADWAY GLADSTONE MO 64118 |
| SCHMIDT, STEVEN P | 7501 TALCITE STREET EL DORADO CA 95623 |
| SCHMIDT, TROY W | 404 S COBLE ST MARION KS 66861 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, WAYNE | 53 HOWARD CRESCENT ST ALBERT AB CANADA |
| SCHMIDT, WAYNE | 5346 S. MOHAVE SAGE DR. GOLD CANYON AZ 85118 |
| SCHMIDT,JANEL M. | 628 GORMAN STREET, APT 320 SHAKOPEE MN 55379 |
| SCHMIED, JAMES | 95 STUYVESANT RD OAKDALE NY 11769 |
| SCHMITT, YVONNE P | P.O.BOX 1040 DES PLAINES IL 60017-1040 |
| SCHMITT, ARCHIE J | 609 BOBSTAY LANE FOSTER CITY CA 94404 |
| SCHMITT, CAROL E | 11900 ST JOHNSBURY CT RESTON VA 20191 |
| SCHMITT, MARK | 5008 PAYNE ST SHAWNEE KS 66226 |
| SCHMITT, MATTHIAS | AM ROTHENSTEIN 19 UNTERERTHAL 97762 GERMANY |
| SCHMITT, ROBERT A | 661 SHELLEY DRIVE MT JULIET TN 37122 |
| SCHMITT, STEPHEN | 2800 CAMP WOOD COURT PLANO TX 75025 |
| SCHMITT, STEVEN A | 81 WINEBERRY LANE BALLSTON SPA NY 12020 |
| SCHMITT, VIRGINIA | 60 FOXTAIL LANE NORTH CHILI NY 14514 |
| SCHMITT, WERNER | AM ROTHENSTEIN 19 HAMMELBURG 97762 GERMANY |
| SCHMITTOU, LORNA | 2180 HILLSBORO VALLEY RD BRENTWOOD TN 37027 |
| SCHNACK, JULIE B | 4160A EVANS RD FRANKLINTON NC 27525 |
| SCHNACKEL, HENRY O | 3851 SAGE ST DES MOINES IA 50317-8952 |
| SCHNAIDT, CHRISTIANE | 71 FRANKLIN ST. #1 ARLINGTON MA 02474 |
| SCHNECK, JEFFREY | 3301 MISTLETOE LANE ROWLETT TX 75088 |
| SCHNEEBERGER, AMY | 3 COLLINS VIEW ROAD CANTON CT 06019 |
| SCHNEIDER, ALBERT J | PO BOX 525 MOUNTAIN HOME AR 72653 |
| SCHNEIDER, BRYAN S | 35634 NORTH 7TH AVENUE PHOENIX AZ 85086 |
| SCHNEIDER, DAVID | 614 HUNTERS CLOSE EDMONTON AB T6R 2W2 CANADA |
| SCHNEIDER, JOHN C | 2866 PARKRIDGE DR ANN ARBOR MI 48103 |
| SCHNEIDER, MARGARET | 1366 JEFF ST YPSILANTI MI 48198-6243 |
| SCHNEIDER, PATRICIA | 5634 CHARLESTOWN DR DALLAS TX 75230 |
| SCHNEIDER, THOMAS M | 3400 S MAIN ST APT G-2 SANTA ANA CA 92707 |
| SCHNEIDERS, THOMAS | 1200 CARRINGTON DRIVE RALEIGH NC 27615 |
| SCHNEIDEWIND, ALYENE | 2375 SPANISH TRAIL TIBURON CA 94920 |
| SCHNELL, KAREN L | 4421 LYNCH STORE RD MEBANE NC 27302 |
| SCHNELL, MARK | 4421 LYNCH STORE ROAD MEBANE NC 27302 |
| SCHNELL, NOEL | 3404 TERRY DRIVE PLANO TX 75023 |
| SCHNIRER, GAIL L | 150 WILLOW LANE ELK GROVE VLG IL 60007 |
| SCHNURMANN, ANDRE M | 44 CENTRAL AVENUE LAKEWOOD NJ 08701 |
| SCHOBER, ANDREW | 3329 STANFORD AVE DALLAS TX 75225 |
| SCHOBER, ANDREW F | 3329 STANFORD AVE DALLAS TX 75225 |
| SCHOBER, MIRIAM Y | 20 DOWNS LAKE CIR DALLAS TX 752301900 |
| SCHOCHENMAIER, RICKY | P O BOX 61 OACOMA SD 57365 |
| SCHOCK, MICHAEL D | 119 UNION MILL TERRACE MOUNT LAUREL NJ 08054 |
| SCHOEN, REGINALD | 730 CIMARRON TRAIL IRVING TX 75063 |
| SCHOENBERGER, DAN | 2738 SKYLARK DR SAN JOSE CA 95125 |
| SCHOENING, ARTHUR A | 2207 OLDE MILL LANE MCHENRY IL 60050 |
| SCHOFIELD MEDIA LTD | 303 E WACKER DRIVE CHICAGO IL 60601-5224 |
| SCHOFIELD, BONNIE | 4588 TANGLEWOOD DR PEGRAM TN 37143 |
| SCHOFIELD, BONNIE G. | 4588 TANGLEWOOD DR. PEGRAM TN 37143 |
| SCHOFIELD, BRUCE | 15 FARWELL RD TYNGSBORO MA 01879 |
| SCHOFIELD, BRUCE A | 15 FARWELL RD TYNGSBORO MA 01879 |
| SCHOLNICK, DAVID | 4 PICKWICK ROAD MARBLEHEAD MA 01945 |
| SCHOLWIN, ERIC | 36 DAVIDSON RD. WEST BOYLSTON MA 01583 |

| Claim Name | Address Information |
|---|---|
| SCHOLZ, FRANK J | 204-27TH STREET WEST SASKATOON SASKATCHEWAN S7L 0J5 CANADA |
| SCHONHERR RECHTSANWALTE OEG | TUCHLAUBEN 17 VIENNA AUSTRALIA |
| SCHOOF, BARBARA | 3801 KNOB HILL DRIVE PLANO TX 75023 |
| SCHOOL BOARD OF MIAMI-DADE COUNTY | 1450 NE 2ND AVE MIAMI FL 33132-1394 |
| SCHOOLEY, RUSSELL | 1603 CLEARMEADOW DRIVE ALLEN TX 75002 |
| SCHOOLEY, RUSSELL | RUSSELL SCHOOLEY 1603 CLEARMEADOW DRIVE ALLEN TX 75002 |
| SCHOOLEY, RUSSELL T | 1603 CLEARMEADOW DRIVE ALLEN TX 75002 |
| SCHOONMAKER, SUSAN KAY | 6504 TIMBERLINE WAY ROCKLIN CA 95765 |
| SCHOPECK, DAVID A | 92 SKY RANCH LANE PLEASANT HILL CA 94523 |
| SCHOPPA, RANDALL E | 15809 FENTON PLACE TAMPA FL 33618 |
| SCHOTLAND, ROY C | 7209 MANSIONS DR T6 CORPUS CHRISTI TX 78414 |
| SCHOUTEN, NANCY | 10 MING COURT CARP ON K0A 1L0 CANADA |
| SCHOUTEN, NANCY | 10 MING COURT CARP K0A1L0 CANADA |
| SCHRADER, NEAL M | 910 SYCAMORE COURT FAIRVIEW TX 75069 |
| SCHRADER, RALPH W | 885 BLACKBIRD-GREENSPRING RD SMYRNA DE 19977 |
| SCHRAM, ANAALICIA | 14132 TOMAS POINT LANE JACKSONVILLE FL 32225 |
| SCHRAM, JOHN E | 8512 INDIAN PAINTBRUSH WAY LORTON VA 22079-5673 |
| SCHRAM, RUTH | 19W221 GINNY LANE WEST OAK BROOK IL 60523 |
| SCHRANG, JEWELL F | 4831 E. INVERNESS DR POST FALLS ID 83854 |
| SCHRAY, JOHN | 468 SAINT JAMES COURT NAZARETH PA 18064 |
| SCHREIBER, PAUL T | 922 PLEASANT DRIVE YPSILANTI MI 48197 |
| SCHRIEDER, JOANE E | 6770 WINKLER RD APT Y6 FT MEYERS FL 33919 |
| SCHRIMSHER JR, ROBERT W | 3812 E RUNGE CT IRVING TX 75038 |
| SCHRODT, KEITH | 8444 SPECTRUM DR MC KINNEY TX 75070 |
| SCHROEDER JR, JOHN D | 1910 E SPRING VALLEY RICHARDSON TX 75081 |
| SCHROEDER, JAMES | 649 SPRINGLAKE DRIVE FRANKLIN TN 37064 |
| SCHROEDER, JAMES | 1552 HAMPSHIRE PL THOMPSONS STN TN 37179-5413 |
| SCHROEDER, MARGARET M | P.O. BOX 638 7104 MCMULLOM LAKE RD. WONDER LAKE IL 60097 |
| SCHROEDER, PAMELA | 100 SILVER LINING LANE CARY NC 27513 |
| SCHROEDER, RICHARD | 8120 NW 51 STREET LAUDERHILL FL 33351 |
| SCHROEDER, VIRGINIA A | 1572 RIO GRANDE DRIVE RENO NV 89521 |
| SCHROEDER, VIVIAN G | 13646 FAIRFIELD DRIVE MILLERSPORT OH 43046 |
| SCHROEMER, HERMAN | 466O STATE RT 181 CRESTLINE OH 44827 |
| SCHROYER, ARTHUR C | 112 AUTUMN TRACE KUTTAWA KY 42055 |
| SCHRUM, BEVERLY S | 390 TURNER CHAPEL RD ROME GA 30161 |
| SCHUDDE, THOMAS | 5897 PADDOCK COURT CANANDAIGUA NY 14424 |
| SCHUDDE, THOMAS | THOMAS SCHUDDE 5897 PADDOCK COURT CANANDAIGUA NY 14424 |
| SCHUERBEKE, DEANNA | 18051 KELOK RD LAKE OSWEGO OR 970346646 |
| SCHUETTE, HERB H | 10655 PERRY LANE, P.O. BOX 297 RYE CO 81069 |
| SCHUGEL, THOMAS M | 9074 NORWOOD LANE MAPLE GROVE MN 55369 |
| SCHUH, GEORGE F | 6804 10TH AVE S RICHFIELD MN 55423 |
| SCHUHMACHER, JOY C | 15 S CLIFFWOOD CIR MORGANS POINT TX 76513 |
| SCHULLER III, EDWARD | 742 E. MISSION AVE. #E ESCONDIDO CA 92025 |
| SCHULLER, JOSEPH | 9519 FAYWOOD ST BELLFLOWER CA 90706 |
| SCHULMAN, NEAL | 844 BEAVER CREEK WAY SAN JOSE CA 951331224 |
| SCHULMAN, NEAL D | 844 BEAVER CREEK WAY SAN JOSE CA 95133-1224 |
| SCHULTE, LAWRENCE H | 9036 MOODY MORTON GROVE IL 60053 |
| SCHULTHEIS, JUDY | 2201 SWEETBRIAR DR ALEXANDRIA VA 22307 |
| SCHULTZ, CARLOS A | 307 MIDLAND CT STRAWBERRY RIDGE APT WATERFORD NY 12188 |

| Claim Name | Address Information |
|---|---|
| SCHULTZ, DAVID L | 123 CATALPA MT JULIET TN 37122 |
| SCHULTZ, GARY | 5856 E. LINE RD WHITEWRIGHT TX 75491 |
| SCHULTZ, HAROLD J | FOX GLEN APTS APT #C-11 E STROUDSBURG PA 18301 |
| SCHULTZ, MARTIN D | 11295 ARROWHEAD DR SOUTH LYON MI 48178 |
| SCHULTZ, NEIL | 4 BRADLEY LANE EAST MORICHES NY 11940 |
| SCHULTZ, STEVEN D | 408 77TH ST BROOKLYN NY 11209 |
| SCHULTZE, LARRY L | 200 WALNUT HILL AVE #53 HILLSBORO TX 76645-9524 |
| SCHULTZY ENTERPRISES | 1910 WHITETAIL LANE SAN RAMON CA 94583-2663 |
| SCHULZ, DARREN C | 514 NAPA VALLEY CIRCLE VALRICO FL 33594 |
| SCHUMACHER, ROBERT E | 2 ARROWWOOD MEWS MEDFORD NJ 08055 |
| SCHUMANN, KENT | 1302 CHARIOT CT BONSALL CA 92003 |
| SCHURR, KARL | FELDHUETER STR. 2 ALLING D-82239 GERMANY |
| SCHUSTER, CHRISTINE | 2804 DUNBAR DRIVE MC KINNEY TX 75070 |
| SCHUSTER, JAC | 2804 DUNBAR DRIVE MCKINNEY TX 75070 |
| SCHUSTER, JOHN | 2200 WOODNELL DR RALEIGH NC 27603 |
| SCHUTTE, MARK | 202 CUSTER TRAIL CARY NC 27513 |
| SCHUTZ, KEVIN B | 6625 3RD ST WEST HAVRE MT 59501 |
| SCHWAB, CONNIE | 225 SOUTHWIND DRIVE BELLEVILLE IL 62221 |
| SCHWAB, CONNIE Y | 225 SOUTHWIND DRIVE BELLEVILLE IL 62221 |
| SCHWAB, RONALD J | 9567 UPPER VALLEY AUBURN CA 956029254 |
| SCHWADERER, SUSAN B | PO BOX 1150 SAUGATUCK MI 49453 |
| SCHWAGERL, VIVIAN M | 2659 CIMMARON AVE SIMI VALLEY CA 93065 |
| SCHWALBACH, CURTIS | 434 STEEPLE CHASE DRIVE PENN LAIRD VA 22846 |
| SCHWALBACH, CURTIS H | 434 STEEPLE CHASE DRIVE PENN LAIRD VA 22846 |
| SCHWALLS, ROBERT G | 663 STAFFORD CIRCLE ROCKWALL TX 75067-3582 |
| SCHWALM, MICHAEL | 7674 CLYDE DR QUINLAN TX 75474 |
| SCHWANKE, EUGENE C | 711 AMSTERDAM AVE APT 3 NEW YORK NY 10025 |
| SCHWANTES, ROGER A | 233 STANLEY PARK LANE FRANKLIN TN 37069 |
| SCHWANTES, ROGER A. | C/ O HARWELL, HOWARD, HYNE, GABBERT & MANNER, P. C., ATTN: TRACY M. LUJAN 315 DEADERICK STREET, SUITE 1800 NASHVILLE TN 37238 |
| SCHWARTZ, JEAN-LUC | ALLMENDWEG 4 ZELL 77736 GERMANY |
| SCHWARTZ, LARRY | 11639 GRAND STONE LANE CINCINNATI OH 45249 |
| SCHWARTZ, LISA | PO BOX 24307 SAN JOSE CA 95154 |
| SCHWARTZ, ROBERT | 164 VICTORIA WAY ROSWELL GA 30075 |
| SCHWARTZ, ROBERT K | 3671 CLINE ROAD CORYDON IN 47112 |
| SCHWARTZ, SUSAN FOX | 6726 SAWMILL ROAD DALLAS TX 75252 |
| SCHWARZ, CHARLES S | 3 SYCAMORE TER CEDAR KNOLLS NJ 07927 |
| SCHWARZ, KENNETH | 4527 SW 29TH ST. TOPEKA KS 66614 |
| SCHWARZBERG SPECTOR DUKE & ROGERS | ESPERANTE SUITE 210 WEST PALM BEACH FL 33401 |
| SCHWEGMAN LUNDBERG WOESSNER | & KLUTH, PA 1600 TCF TOWER MINNEAPOLIS MN 55402 |
| SCHWEGMAN LUNDBERG WOESSNER & | 1600 TCF TOWER MINNEAPOLIS MN 55402 |
| SCHWEIKERT, GREG | 10862 SHADOW GLEN DRIVE LOVELAND OH 45140 |
| SCHWEITZER, TIM | 6630 LANCASTER LANE MAPLE GROVE MN 55369-6259 |
| SCHWEIZER, STEVE | 1035 DAISY COURT SUNNYVALE CA 94086 |
| SCHWEM, KURT | 1350 BENEDICT CT PLEASANTON CA 94566 |
| SCHWEM, KURT E | 1350 BENEDICT CT PLEASANTON CA 94566 |
| SCHWERIN, ROBERT R | 3372 LORETO DR SAN RAMON CA 94583 |
| SCHWERTNER, KRISTEN | 214 TEAKWOOD ST. LAKE JACKSON TX 77566 |
| SCHWERTNER, KRISTEN | 119 STRAWBERRY DR LAKE JACKSON TX 77566-4973 |

| Claim Name | Address Information |
|---|---|
| SCHWERTNER, KRISTEN R. | 119 STRAWBERRY DR. LAKE JACKSON TX 77566 |
| SCHYVING, LARRY W | 681 WINTERBERRY TRAIL DELAND FL 32724 |
| SCI E MARKETING INC | 123 SOUTHEAST 3RD AVENUE MIAMI FL 33131 |
| SCI E MARKETING INC | 201 SOUTH BISCAYNE BLVD MIAMI FL 33131 |
| SCI E MARKETING INC | 201 SOUTH BISCAYNE BLVD 28TH FLOOR MIAMI FL 33131 |
| SCI INTERIORS LTD | 11 ALLSTATE PARKWAY SUITE 204 MARKHAM ON L3R 9T8 CANADA |
| SCI SYSTEMS DE MEXICO SA DE CV | GIOSY MONIZ MARCIN WRONA DE LA SOLIDARIDAD EL SALTO 45680 VENEZUELA |
| SCI SYSTEMS INC | GIOSY MONIZ MARCIN WRONA 2101 W CLINTON AVE HUNTSVILLE AL 35807-4001 |
| SCI SYSTEMS INC | 2101 W CLINTON AVE, PO BOX 1000 HUNTSVILLE AL 35807-4001 |
| SCI TECHNOLOGY INC | GIOSY MONIZ MARCIN WRONA 13000 S MEMORIAL PKWY HUNTSVILLE AL 35803-6000 |
| SCI-TECH | SCI-TECH DISCOVERY CENTER PO BOX 261544 PLANO TX 75026-5026 |
| SCI-TECH DISCOVERY CENTER | PO BOX 261544 PLANO TX 75026-5026 |
| SCIBEK, JAMES T | 4194 GOLDMINE RD GOLDVEIN VA 22720 |
| SCIENCE APPLICATION INTERNATIONAL | CORPORATION (SAIC) 10260 CAMPUS POINT DRIVE SAN DIEGO CA 92121 |
| SCIENCE APPLICATIONS INTERNATIONAL | 10260 CAMPUS POINT DRIVE SAN DIEGO CA 92121 |
| SCIENCE APPLICATIONS INTERNATIONAL | 10260 CAMPUS POINT DR SAN DIEGO CA 92121-1578 |
| SCIENTIFIC LEARNING CORPORATION | 300 FRANK H OGAWA PLZ SUITE  600 OAKLAND CA 94612-2037 |
| SCIENTIFIC SOFTWARE ENGINEERING | 333 W COCOA BEACH CAUSEWAY, SUITE 1 COCOA BEACH FL 32931 |
| SCIENTIFIC SOFTWARE ENGINEERING INC | 333 W COCOA BEACH CAUSEWAY, SUITE 1 COCOA BEACH FL 32931 |
| SCIENTIFIC SOFTWARE ENGINEERING, INC. | PO BOX 33309 INDIALANTIC FL 329030309 |
| SCIO MUTUAL TELEPHONE ASSOCIATION | 38982 SE 2ND AVE PO BOX 1100 SCIO OR 97374-1100 |
| SCIVANTAGE INC | 10 EXCHANGE PL 13TH FLOOR JERSEY CITY NJ 07302-3918 |
| SCO THE SANTA CRUZ OPERATION | 400 ENCINAL STREET, PO BOX 1900 SANTA CRUZ CA 95061-1900 |
| SCOGGINS, LISA | 2214 OLIVE BRANCH RD DURHAM NC 27703 |
| SCOGGINS, MELANIE D | 150 PIONEER DR WOODSTOCK GA 30188 |
| SCOGGINS, SARA M | 13319 HWY 92 WOODSTOCK GA 30188 |
| SCOGGINS, SOPHIA | 13846 JEFFERSON PARK DRIVE APT 11108, OAKWOOD APTS HERNDON VA 20171 |
| SCOLINI, DAVID | 5283 CRYSTYL RANCH DRIVE CONCORD CA 94521 |
| SCOPE IEEE-ISTO | 445 HOES LANE PISCATAWAY NJ 08854-4141 |
| SCOPE NETWORKS | 275 W CAMPBELL RD, SUITE 301 RICHARDSON TX 75080 |
| SCOPUS TECHNOLOGY INC | 1900 POWELL STREET SUITE 900 EMERYVILLE CA 94608 |
| SCOTIA BANK | 655 EARL ARMSTRONG RD OTTAWA ON K1V 2G2 CANADA |
| SCOTIA BANK | 2515 BANK STREET OTTAWA ON K1V 8R9 CANADA |
| SCOTIA BANK | 700 MARCH ROAD KANATA ON K2K 2V9 CANADA |
| SCOTIA BANK | 85 BRIDGE ST CARLETON PLACE ON K7C 2V4 CANADA |
| SCOTIA BANK | 169 JOHN STREET NORTH ARNPRIOR ON K7J 2N8 CANADA |
| SCOTIA BANK | 304 GUELPH STREET GEORGETOWN ON L7G 4B1 CANADA |
| SCOTIA BANK | 6464 YONGE ST @ STEELES NORTH YORK ON M2M 3X4 CANADA |
| SCOTIA BANK | 4936 RICHMOND RD SW CALGARY AB T3E 6K4 CANADA |
| SCOTIA CAPITAL | 505 MARCH RD KANATA ON K2K 2M5 CANADA |
| SCOTIA CAPITAL (USA) INC | 1 LIBERTY PLAZA 26TH FLOOR NEW YORK NY 10006 |
| SCOTIA CAPITAL INC./CDS | ATTN: NORMITA RAMIREZ P.O. BOX 4085 STATION "A" TORONTO ON M5W 2X6 CANADA |
| SCOTIA DIRECT INVESTING | 40 KING ST WEST TORONTO ON M5H 1H1 CANADA |
| SCOTIA MCLEOD | 350 ALBERT STREET SUITE 2100 OTTAWA ON K1R 1A4 CANADA |
| SCOTIA MCLEOD | 505 MARCH RD SUITE 250 KANATA ON K2K 2M5 CANADA |
| SCOTIA MCLEOD | 201 - 863 PRINCESS ST KINGSTON ON K7L 5N4 CANADA |
| SCOTIA MCLEOD | 1 NELSON ST W SUITE 6 BRAMPTON ON L6X 3E4 CANADA |
| SCOTIA MCLEOD | 4950 YONGE STREET STE 1200 TORONTO ON M2N 6K1 CANADA |
| SCOTIA MCLEOD | 40 KING ST WEST TORONTO ON M5H 1H1 CANADA |

| Claim Name | Address Information |
|---|---|
| SCOTIA SECURITIES | 2121 CARLING AVE OTTAWA ON K2A 1H2 CANADA |
| SCOTIA SECURITIES | 175 CHESTERMERE STATION WAY CHESTERMERE AB T1X 0A4 CANADA |
| SCOTIA SECURITIES | 102 - 304 MAIN ST AIRDRIE AB T4B 3C3 CANADA |
| SCOTIABANK | 828 BANK ST OTTAWA ON K1S 5B1 CANADA |
| SCOTIABANK | 2121 CARLING AVE OTTAWA ON K2A 1H2 CANADA |
| SCOTIABANK | 482 HAZELDEAN RD KANATA ON K2L 1V4 CANADA |
| SCOTIABANK | 5149 COUNTRY HILL BLVD NW CALGARY AB T3A 5K8 CANADA |
| SCOTIABANK | 8120 BEDDINGTON BLVD NW CALGARY AB T3K 2A8 CANADA |
| SCOTIABANK WOMENS CHARITY CHALLENGE | 680 ELM ROAD STOUFFVILLE ON L4A 1A3 CANADA |
| SCOTT & STRINGFELLOW, INC. | ATTN: LINDA MILLER 7401 BEAUFONT SPRINGS DRIVE SUITE 401 RICHMOND VA 23225 |
| SCOTT & YORK INTELLECTUAL PROPERTY | LTD 45 GROSVENOR RD ST ALBANS HR AL1 3AW GREAT BRITAIN |
| SCOTT & YORK INTELLECTUAL PROPERTY | 45 GROSVENOR RD ST ALBANS HRT AL1 3AW UNITED KINGDOM |
| SCOTT A HALL | 606 O'PHELAN LN GARLAND TX 75044 |
| SCOTT A HERR | 2413 PRIMROSE DR. RICHARDSON TX 75082 |
| SCOTT ADAM | 7913 LONESOME SPUR TRAIL MCKINNEY TX 75070 |
| SCOTT ANDERSON | 6478 PARTRIDGE LANE ROYAL OAK MD 21662 |
| SCOTT ARONSON | 1385 GREENWHICH STREET APT 8 SAN FRANCISCO CA 94109 |
| SCOTT BAXTER & ASSOC | PO BOX 158777 NASHVILLE TN 37215 |
| SCOTT BELL | 1129 VALLEYBROOK DRIVE OAKVILLE L6H 4Z9 CANADA |
| SCOTT BINNER | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| SCOTT CAPPELLA | 7 MORNINGSIDE ROAD WAKEFIELD MA 01880 |
| SCOTT DAVIS | 5204 N MEADOW RIDGE CIR MCKINNEY TX 75070 |
| SCOTT E BINNER | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| SCOTT E CAMPBELL | 11 DEAN RD READING MA 01867 |
| SCOTT FERGUSON | 204 HOUGHTON MILL RD LUNENBURG MA 01462 |
| SCOTT FITZGERALD | VP STRATEGIC ACCOUNTS RICOH CANADA INC 4100 YONGE ST. SUITE 600 TORONTO ON M2P 2B5 CANADA |
| SCOTT GARDNER GROUP INC | PO BOX 150853 NASHVILLE TN 37215 |
| SCOTT HUGHES | 521 SUNCREEK DR ALLEN TX 75013 |
| SCOTT JEIDY | 1242 MCMAHON DR SUN PRAIRIE WI 53590 |
| SCOTT JR, DOUGLAS A | 11515 LE HARE DRIVE POTOMAC MD 20854 |
| SCOTT JR, WILLIE | 501 TIROL COURT MILPITAS CA 95035 |
| SCOTT KALE | 2769 LIVINGSTON LOOP VIRGINIA BEACH VA 23456 |
| SCOTT KENNEDY | 13523 W SOLA DRIVE SUN CITY WE AZ 85375 |
| SCOTT KUNTZE | 2 - 660 HURON STREET TORONTO ON M5R 2R9 CANADA |
| SCOTT LAPOLLA | 9 FERRIS GLEN POUGHQUAG NY 12570 |
| SCOTT PETERS | 5520 CLAIRE ROSE LN NW ATLANTA GA 30327-4829 |
| SCOTT PETTY | 2750 RACE TRACK RD SUITE 305-PMB 150 ST JOHN FL 32259 |
| SCOTT QUIGLEY | 2311 HILL AVENUE SAINT LOUIS MO 63144 |
| SCOTT SHOES | 63 RAGLAN STREET SOUTH RENFREW ON K7V 1R3 CANADA |
| SCOTT STUART | 3005 134TH AVENUE NE BELLEVUE WA 98005-1817 |
| SCOTT STUTTS | 3732 DUXFORD DRIVE RALEIGH NC 27614-8110 |
| SCOTT TOWNSEND | 1500 STACY RD FAIRVIEW TX 75069 |
| SCOTT W. DOYLE | C/O STEPTOE & JOHNSON LLP 1330 CONNECTICUT AVE.NW WASHINGTON DC 20036 |
| SCOTT WHITING | 2715 ALDERLEAF PLACE SPRING TX 77388 |
| SCOTT'S SHOES | 263 RAGLAN STREET SOUTH RENFREW ON K7V 1R3 CANADA |
| SCOTT, ANTHONY | 8404 DURWOOD DR PLANO TX 75025 |
| SCOTT, BARBARA JEAN | 3057 HORSETAIL DR STOCKTON CA 95212 |
| SCOTT, BENNETT N | 13755 SW 103RD PL DUNNELLON FL 34432-4907 |

| Claim Name | Address Information |
|---|---|
| SCOTT, CATHERINE A | 5654 SUMMERLAND HILLS CIRCLE LAKELAND FL 33813 |
| SCOTT, CHRISTOPHER | 2501 OHIO DR. APT 528 PLANO TX 75093 |
| SCOTT, CHRISTOPHER | 656 ROSARIO LN HASLET TX 76052-2983 |
| SCOTT, CLARK S | 105 DAVIDSON AVE DURHAM NC 27704 |
| SCOTT, CLORINE L | 304 PADDINGTON COURT ANTIOCH TN 37013-1149 |
| SCOTT, DAVID H | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SCOTT, DAVID H | 2817 STEINHART CT SANTA CLARA CA 95051 |
| SCOTT, DEBORAH | 3029 HOLLY MILL RUN MARIETTA GA 30062 |
| SCOTT, DEBORAH F | 19359 CIRCLE GATE DR #303 GERMANTOWN MD 20874 |
| SCOTT, DEREK L | 4904 MAPLE SHADE AVE SACHSE TX 75048 |
| SCOTT, DONALD | 302 BILTMORE CR MURFREESBORO TN 37128 |
| SCOTT, FLOY | 13297 MINK LN WESTFIELD IN 46074-8460 |
| SCOTT, FLOY | 15700 EBY ST OVERLAND PARK KS 66221-9309 |
| SCOTT, FLOY E. | 13297 MINK LANE CARMEL IN 46074 |
| SCOTT, FRED | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| SCOTT, FREDERICK | P.O. BOX 55540 PHOENIX AZ 85078-5540 |
| SCOTT, GARY M | 905 BROADWAY AVE VALLEY SPRINGS SD 57068 |
| SCOTT, GLADYS T | 927 DAVINCI ST DURHAM NC 27704 |
| SCOTT, GREGORY K | 26423 MEADOW DAWN LANE KATY TX 77494 |
| SCOTT, GROVER A | 3760 TAMARACK LANE # 7 SANTA CLARA CA 95051 |
| SCOTT, HEATHER | 3445 EVONVALE GLENN CUMMING GA 30041 |
| SCOTT, JAMES | 702 HENDERSON COURT ALLEN TX 75013 |
| SCOTT, JEFF | 123 MOONLIGHT DR MURPHY TX 75094 |
| SCOTT, JEFFREY | 123 MOONLIGHT DR. MURPHY TX 75094 |
| SCOTT, JIMMIE | 9501 BLUEMONT CT RALEIGH NC 27617 |
| SCOTT, KATHY | 320 HILLTOP DRIVE ANNA TX 75409 |
| SCOTT, KATHY M | 320 HILLTOP DRIVE ANNA TX 75409 |
| SCOTT, MARK D | 12365 MAMMOTH DR VICTORVILLE CA 92392 |
| SCOTT, MARLENE L | 2759 GALE AVE LONG BEACH CA 90810 |
| SCOTT, MERLLA | 1813 AZALEA DR SAVANNAH TX 76227 |
| SCOTT, MICHAEL | 7213 BAILEY ROAD SACHSE TX 75048 |
| SCOTT, MICHAEL | 508 JOYCE WAY MCKINNEY TX 75069 |
| SCOTT, MICHAEL S | 6612 STEWART BLVD THE COLONY TX 75056 |
| SCOTT, PATRICK | 508 EAST LIBERTY DRIVE WHEATON IL 60187 |
| SCOTT, PERRY M | PO BOX 622 BRANDON SD 570050622 |
| SCOTT, PHIL | 110 MINUTE MAN DRIVE CARY NC 27513-4739 |
| SCOTT, RACHEL B | 3321 EZELL ROAD NASHVILLE TN 37211 |
| SCOTT, SANDI L | 450 ST ANDREWS CT WEST CHICAGO IL 60185 |
| SCOTT, STEPHEN | 8472 RIPPLED CREEK CT SPRINGFIELD VA 22153 |
| SCOTT, SUSAN | 4513 ORR DR CHANTILLY VA 20151-2525 |
| SCOTT, SUZANNE M | 1700 BARBADOS AVE MARCO ISLAND FL 34145 |
| SCOTT, TAMMY | 9501 BLUEMONT COURT RALEIGH NC 27617-7767 |
| SCOTT, TRAVIS | 411 KATHY LN WYLIE TX 75098 |
| SCOTT, TYRONE | 403 BANKS AVE GOLDSBORO NC 27530 |
| SCOTT, VIOLA | 55 SW 155 CT OCALA FL 34481 |
| SCOTT,BARBARA,J | 3057 HORSETAIL DRIVE STOCKTON CA 95212 |
| SCOTT,CLORINE L | 304 PADDINGTON COURT ANTIOCH TN 37013 |

| Claim Name | Address Information |
|---|---|
| SCOTT-HOWE, RACHAEL | 240 CHURCHILL RD WEST PALM BCH FL 334054146 |
| SCOTT-HOWE, RACHAEL | 240 CHURCHILL RD WEST PALM BEACH FL 334054146 |
| SCOTTEL VOICE & DATA INC | KRISTEN SCHWERTNER JOHN WISE 11261 WASHINGTON BLVD CULVER CITY CA 90230-4621 |
| SCOTTEL VOICE & DATA INC | 11261 WASHINGTON BLVD CULVER CITY CA 90230-4621 |
| SCOTTRADE, INC. | C/O ADP PROXY SERVICES ISSUER SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| SCOTTRADE, INC. | ATTN: TERRI LOSCHE 12855 FLUSHING MEADOWS DR ST LOUIS MO 63131 |
| SCOVILL, KENNETH L | 538 GOLF COURSE ROAD HAMILTON MT 59840 |
| SCOWDEN, ROLAND S | 5505 MESA RD GILROY CA 95020 |
| SCRAMUZZO, MYRA | P.O. BOX 160 ALPHA MI 49902 |
| SCRANTON, STEPHANIE A | 527 23RD AVE #219 OAKLAND CA 94606 |
| SCREAMIN' BANSHEE TECHNOLOGIES INC | 501 SYCAMORE, SUITE 638 WATERLOO IA 50703 |
| SCREAMINGMEDIA INC | 48 JANE ST NEW YORK NY 100145133 |
| SCROGER, ERIC M | 204 ST. LUKES RICHARDSON TX 75080 |
| SCRUGGS, EUGENE | 8034 LAFLIN, #2 CHICAGO IL 60620 |
| SCT COMMUNICATIONS INC | 3100 INDEPENDENCE, SUITE 300 PLANO TX 75075 |
| SCUDDER, MEREDITH | 6915 SANTA MARIA LN DALLAS TX 75214-2849 |
| SCUDDER, MEREDITH | 7115 SPANKY BRANCH DR DALLAS TX 752481531 |
| SCULLION, MICHAEL J | 224 DARBYTOWN PLACE CARY NC 27513 |
| SCULLION, MIKE | 224 DARBYTOWN PL CARY NC 275134279 |
| SCURLOCK, MICHAEL | 3602 FORSYTHIA DRIVE WYLIE TX 75098 |
| SCURLOCK, RODNEY G | 5215 LACY RD DURHAM NC 27713 |
| SD DEPT OF REVENUE | SD |
| SD DEPT OF REVENUE | 445 EAST CAPITOL AVENUE PIERRE SD 57501 |
| SD STATE TREASURER | SD |
| SDATC | 320 EAST CAPITAL AVENUE PIERRE SD 57501-0057 |
| SDC PROESA SA DE CV | UXMAL NO 564 MEXICO CITY 03020 MEXICO |
| SDC PROESA SA DE CV | UXMAL NO 564 COL NARVARTE DELEG BENITO JUAREZ 3020 MEXICO |
| SDC PROESA SA DE CV | UXMAL NO 564 COL NARVARTE MEXICO CITY 3020 MEXICO |
| SDC PROESA SA DE CV | GANTE NO 4 102 COL CENTRO DEL CUAUHTEMOC 6000 MEXICO |
| SDC SOLUTIONS INC | 35 CONSTITUTION DR BEDFORD NH 03110-6025 |
| SDL | SDL GLOBAL SOLUTIONS IRELAND THE BOULEVARD BRAY IRELAND |
| SDL GLOBAL SOLUTIONS IRELAND | THE BOULEVARD BRAY IRELAND |
| SDL GLOBAL SOLUTIONS IRELAND | LA VALLE HOUSE, UPPER DARGLE ROAD BRAY CO WICKLOW IRELAND |
| SDL INTERNATIONAL | 1801 AVENUE MCGILL COLLEGE MONTREAL QC H3A 2N4 CANADA |
| SDL INTERNATIONAL | 1155 RUE METCALFE BUREAU 1200 MONTREAL QC H3B 2V6 CANADA |
| SDN COMMUNICATIONS | 2900 WEST 10TH STREET SIOUX FALLS SD 57104 |
| SDN COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 2900 WEST 10TH STREET SIOUX FALLS SD 57104-2543 |
| SDN COMMUNICATIONS | 2900 WEST 10TH STREET SIOUX FALLS SD 57104-2543 |
| SDN TECHNOLOGIES, LLC | 2900 W 10TH ST SIOUX FALLS SD 57104-2543 |
| SDP COMPONENTS INC | 1725 TRANS CANADA HIGHWAY DORVAL QC H9P 1J1 CANADA |
| SDV SOLUTIONS, INC. | 1200 G STREET NW SUITE 800 WASHINGTON DC 20005-6705 |
| SEA CELL INC | 3620 YACHT CLUB DR  STE 501 PO BOX 800506 MIAMI FL 33280-0506 |
| SEA CELL, INC. | 120 PINE LAKE, P.O. BOX 247 NASHVILLE IN 47448 |
| SEABOARD | SEABOARD DEMINIMIS SETTLEMENT TRUST 30 PURGATORY RD MONT VERNON NH 03057-0310 |
| SEABOARD DEMINIMIS SETTLEMENT TRUST | 30 PURGATORY RD MONT VERNON NH 03057-0310 |
| SEABOARD GROUP II | C/O AMERICAN ENVIRONMENTAL CONSULTANTS ATTN: RANDY SMITH |
| SEABORN, PHILLIP H | 39755 NOTTINGHILL RD MURRIETA CA 92563 |
| SEABROOK, CHRISTOPHE | 58 HOPPER ST OAKLAND NJ 07436 |
| SEACORD, BETTY | 720 MILTON RD #L8 RYE NY 10580 |

| Claim Name | Address Information |
|---|---|
| SEAGATE INC | 895 EMERSON STREET PALO ALTO CA 84301 |
| SEAGATE SOFTWARE IMG INC | 510 THORNALL ST, STE 270 EDISON NJ 08837 |
| SEAGER, CLARENCE | 2041 WATSON DRIVE BURLINGTON ON L7R 3X4 CANADA |
| SEAGER, CLARENCE T | 2041 WATSON DRIVE BURLINGTON L7R3X4 CANADA |
| SEAGROVES, JAMES | 395 KENTVIEW DR PITTSBORO NC 27312 |
| SEAL | SEAL CONSULTING INC 105 FIELD CREST AVENUE EDISON NJ 08837 |
| SEAL CONSULTING INC | 105 FIELD CREST AVENUE EDISON NJ 08837 |
| SEALED AIR CORPORATION | 200 RIVERFRONT BOULEVARD ELMWOOD PARK NJ 07407-1033 |
| SEALING DEVICES INC | 4400 WALDEN AVENUE LANCASTER NY 14086-9751 |
| SEAMAN, HAROLD | 987 CRESTVIEW CR WESTON FL 33327 |
| SEAMAN, HAROLD | 118 W CODA CIR DELRAY BEACH FL 33444-3630 |
| SEAMAN, HAROLD E | 118 W CODA CIR DELRAY BEACH FL 33444-3630 |
| SEAMAN, TIMOTHY | 4270 BELVEDERE DRIVE SAN JOSE CA 95129 |
| SEAMAN, TIMOTHY E | 4270 BELVEDERE DRIVE SAN JOSE CA 95129 |
| SEAMANS, KEITH | 1760 CRANBERRY COURT MANSFIELD OH 44905 |
| SEAMANS, KEITH A | 1760 CRANBERRY COURT MANSFIELD OH 44905 |
| SEAMLESS MOBILITY SOLUTIONS | KRISTEN SCHWERTNER JOHN WISE 5531 EQUIPMENT DRIVE CHARLOTTE NC 28262-5000 |
| SEAMLESS MOBILITY SOLUTIONS | 5531 EQUIPMENT DRIVE SUITE B CHARLOTTE NC 28262-5000 |
| SEAMONS, LAURA A | 1651 CARTER CIRCLE CREEDMOOR NC 27522 |
| SEAMSTER, GREGORY J | 1405 LEANNE CT RALEIGH NC 27606 |
| SEARCY, BONNIE | 6204 WYCKHURST COURT RALEIGH NC 27609-3517 |
| SEARL, JOHN | 24 TENNESSEE IRVINE CA 92606 |
| SEARLES, MARY | 3518 CORD GRASS DRIVE VALRICO FL 33596 |
| SEARLES, STEVE | 19119 STREAM CROSSING CT. LEESBURG VA 20176 |
| SEARLES, STEVE | 19119 STREAM CROSSING C LEESBURG VA 20176 |
| SEARLES, STEVEN | 19119 STREAM CROSSING CT LEESBURG VA 20176 |
| SEARLS, BARBARA | 3620 PAGE RD MORRISVILLE NC 27560 |
| SEARS, GERALD H | 10 RITERVILLE ROAD LEWIS RUN PA 16738 |
| SEARS, MARSHA H | 489 FREEMAN FERRY RD ROME GA 30161 |
| SEARS, RALPH | 10 THISTLE TRACE HILLSBOROUGH NC 27278 |
| SEARS, RANDOLPH | 4204 SCOTTSDALE STREET DURHAM NC 27712 |
| SEARS, RANDOLPH R. | 4204 SCOTTSDALE ST DURHAM NC 27712 |
| SEASTROM MANUFACTURING CO INC | 456 SEASTROM STREET TWIN FALLS ID 83301-8526 |
| SEATON, D | 4408 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| SEATON, DANIEL B | 670 LAKE CHARLES WAY ROSWELL GA 30075 |
| SEATON, DAVID B | 4408 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| SEATON, JOEY | 817 REDBUD DRIVE ALLEN TX 75002 |
| SEATON, LARRY | 2615 MINERT ROAD CONCORD CA 94518 |
| SEATTLE | WA |
| SEATTLE CITY LIGHT | GINNY WALTER LORI ZAVALA 700 5TH AVENUE, STE. 3100 SEATTLE WA 98104-5020 |
| SEATTLE CITY LIGHT | 700 5TH AVENUE, STE. 3100 SEATTLE WA 98104-5020 |
| SEATTLE CITY OF | 600 4TH AVE RM 107 SEATTLE WA 98104 |
| SEATTLE SEAHAWKS | PO BOX 4769 SEATTLE WA 98104 |
| SEATTLE SONICS | 351 ELLIOTT AVE WEST SUITE 500 SEATTLE WA 98119 |
| SEAWELL, KIMBERLY R | 107-2F NORTHWOODS VILLAGE DRIVE CARY NC 27513 |
| SEAWELL, MARK | 470 ELMER-HOMER RD CARTHAGE NC 28327 |
| SEAWOOD, BRUCE N | 420 WOOD TRACE COURT ALPHARETTA GA 30022 |
| SEBASTIAN, CHRISTOPHER | 338 PARK AVENUE LONG BEACH CA 90814 |
| SEBASTIAN, JOY | 2817 BITTERROOT CT PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| SEBASTIAN, MICHAEL | 6605 LYNNDALE DRIVE RALEIGH NC 27612 |
| SEBASTIAN, WALTER M | 1201 TULLAMORE CIR CHESTER SPRINGS PA 19425 |
| SEBRING, KAY L | 3141 W MONTECITO AVE PHEONIX AZ 85017 |
| SEBRING, PATRICIA G | 3668 YORKSHIRE DR FRANKLINTON NC 27525 |
| SEC - CALIFORNIA | DEPARTMENT OF CORPORATIONS ATTN: DEMETRIOS A BOUTRIS, COMMISIONER 1515 K ST, STE 200 SACRAMENTO CA 95814 |
| SEC - COLORADO | DIVISION OF SECURITIES ATTN: FRED J JOSEPH, COMMISIONER 1580 LINCOLN, STE 420 DENVER CO 80203 |
| SEC - NEW YORK - OFFICE OF ATTNY GENERAL | INVESTOR PROTECTION & SECURITIES BUREAU ATTN: ERIC R DINALLO, BUREAU CHIEF 120 BROADWAY, 23RD FLOOR NEW YORK NY 10271 |
| SEC - OHIO | DIVISION OF SECURITIES ATTN: DEBORAH DYE JOYCE, COMMISIONER 77 SOUTH HIGH ST, 22ND FLOOR COLUMBUS OH 43215 |
| SEC HEADQUARTERS | 100 F STREET, NE WASHINGTON DC 20549 |
| SEC SOLUTIONS | 200 PENNSYLVANIA AVE. NW, SUITE 6000 WASHINGTON DC DC 20006 |
| SECK, JAMES S | 5647 BLUE GRASS CT SALINE MI 48176 |
| SECKAR, LATRESSIA | PO BOX 1545 EUREKA MT 59917 |
| SECREST JR, ELIOTT R | 242 WATERVILLE STREET RALEIGH NC 27603 |
| SECRETARY OF STATE | PO BOX 150470 HARTFORD CT 06115-0470 |
| SECRETARY OF STATE | CORPORATIONS DIVISION 148 WEST RIVER ST PROVIDENCE RI 02904-2615 |
| SECRETARY OF STATE | NEW HAMPSHIRE DEPT OF STATE PO BOX 9529 MANCHESTER NH 03108-9529 |
| SECRETARY OF STATE | PO BOX 11350 COLUMBIA SC 29211-1350 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON PO BOX 1150 FRANKFORT KY 40602-1150 |
| SECRETARY OF STATE | 2 MARTIN LUTHER KING JR DR ATLANTA GA 30334-1530 |
| SECRETARY OF STATE | PO BOX 5616 MONTGOMERY AL 36103-5616 |
| SECRETARY OF STATE | 321 E 12TH STREET DES MOINES IA 50319-1002 |
| SECRETARY OF STATE | LUCAS BUILDING 1ST FLOOR DES MOINES IA 50319-1002 |
| SECRETARY OF STATE | DEPT OF BUSINESS SERVICES 501 SOUTH 2ND STREET SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | 600 W MAIN ST ROOM 322 JEFFERSON CITY MO 65101-0778 |
| SECRETARY OF STATE | PO BOX 136 JACKSON MS 39205-0136 |
| SECRETARY OF STATE | STATE OF NORTH DAKOTA 600 EAST BLVD AVE DEPT 108 BISMARCK ND 58505-0500 |
| SECRETARY OF STATE | ATTN JOHN A GALE LINCOLN NE 68509-4608 |
| SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804-4125 |
| SECRETARY OF STATE | PO BOX 13697 AUSTIN TX 78711-3697 |
| SECRETARY OF STATE | 1700 BROADWAY SUITE 200 DENVER CO 80290 |
| SECRETARY OF STATE | PO BOX 202801 HELENA MT 59620-2801 |
| SECRETARY OF STATE | 202 NORTH CARSON ST CARSON CITY NV 89701-4201 |
| SECRETARY OF STATE | 204 NORTH CARSON ST CARSON CITY NV 89701-4299 |
| SECRETARY OF STATE   CT | DOCUMENT REVIEW 30 TRINITY ST PO BOX 150470 HARTFORD CT 06115-0470 |
| SECRETARY OF STATE   ILL | 501 S 2ND STREET SPRINGFIELD IL 62706 |
| SECRETARY OF STATE   ILLINOIS | 501 S 2ND STREET SPRINGFIELD IL 62706 |
| SECRETARY OF STATE - CALIF | DEBRA BOWEN, SECRETARY OF STATE 1500 11TH ST SACRAMENTO CA 95814 |
| SECRETARY OF STATE - CALIF | BRUCE MCPHERSON, SECRETARY OF STATE 1500 11TH ST SACRAMENTO CA 95814 |
| SECRETARY OF STATE - GEORGIA | 214 STATE CAPITOL ATLANTA GA 30334 |
| SECRETARY OF STATE - MICHIGAN | 180 STATE OFFICE BUILDING 100 CONSTITUTION AVE. ST. PAUL MN 55155-1299 |
| SECRETARY OF STATE - NEVADA | 202 NORTH CARSON STREET CARSON CITY NV 89707-4201 |
| SECRETARY OF STATE - TX | JAMES EARL RUDDER BUILDING 1019 BRAZOS AUSTIN TX 78701 |
| SECRETARY OF STATE- IA | IOWA SECRETARY OF STATE LUCAS BUILDING 1ST FLOOR DES MOINES IA 50319 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT - AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108-1512 |
| SECRETARY OF THE COMMONWEALTH | ONE ASHBURTON PLACE BOSTON MA 02108-1512 |
| SECRIST, AMY | PO BOX 711170 OAK HILL VA 201711170 |

| Claim Name | Address Information |
|---|---|
| SECTOR SUPPLY LP | 2525 KRAMER LANE #102 AUSTIN TX 78758 |
| SECTOR SUPPLY LP | 2525 KRAMER LANE #102 AUSTIN TX 78758-4415 |
| SECUDE IT SECURITY LLC | 380 SUNDOWN DRIVE DAWSONVILLE GA 30534 |
| SECURE TECHNOLOGIES INTERNATIO | INC 1807 ST JOSEPH BLVD GLOUCESTER ON K1C 7C6 CANADA |
| SECUREINFO COMPANY | 4606 CENTERVIEW DRIVE, SUITE 200 ATTENTION: PRESIDENT SAN ANTONIO TX 78228 |
| SECUREINFO CORP | 211 NORTH LOOP 1604 EAST SUITE 200 SAN ANTONIO TX 78232 |
| SECUREINFO CORPORATION, | ATTN: ATTENTION: GENERAL COUNSEL 211 NORTH LOOP 1604 EAST, SUITE 200 211 NORTH LOOP 1604 EAST, SUITE 200 SAN ANTONIO TX 78232 |
| SECUREINFO CORPORATION, ATTENTION: | GENERAL COUNSEL 211 NORTH LOOP 1604 EAST, SUITE 200 SAN ANTONIO TX 78232 |
| SECURELOGIX CORPORATION | 13750 SAN PEDRO, SUITE 830 SAN ANTONIO TX 78232 |
| SECURELOGIX CORPORATION | 13750 SAN PEDRO SUITE 820 SAN ANTONIO TX 78232-4322 |
| SECUREMATICS | 1135 WALSH AVE SANTA CLARA CA 950502648 |
| SECUREMATICS INC | 1135 WALSH AVE SANTA CLARA CA 95050-2648 |
| SECURING NEW GROUND | 10100 SHERMAN ROAD CHARDON OH 44024-9443 |
| SECURITAS | 301 MOODIE DR SUITE 108 OTTAWA ON K2H 9C4 CANADA |
| SECURITAS | 265 YORKLAND BOULEVARD 5TH FLOOR NORTH YORK ON M2J 1S5 CANADA |
| SECURITAS | 301 MOODIE DR SUITE 108 OTTAWA ON K2H 9C4 CANADA |
| SECURITAS | 265 YORKLAND BOULEVARD 5TH FLOOR NORTH YORK ON M2J 1S5 CANADA |
| SECURITAS | 39 RUE DES QUATRE VENTS VINEUIL 41350 FRANCE |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC 60K CONCORD STREET WILMINGTON MA 01887-2179 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC 2500 GATEWAY CENTRE SUITE 750 MORRISVILLE NC 27560-6206 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC 3313 W COMMERCIAL BLVD #150 FT LAUDERDALE FL 33309-3413 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC 12655 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243-1700 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC 2480 N FIRST ST SUITE 180 SAN JOSE CA 95131-1014 |
| SECURITAS CANADA | 205 N FRONT ST BELLEVILLE ON K8P 3C3 CANADA |
| SECURITAS CANADA | #205 707-10AVE SW CALGARY AB T2R 0B3 CANADA |
| SECURITAS CANADA | 205 N FRONT ST BELLEVILLE ON K8P 3C3 CANADA |
| SECURITAS CANADA | #205 707-10AVE SW CALGARY AB T2R 0B3 CANADA |
| SECURITAS CANADA LIMITED | 301 MOODIE DRIVE OTTAWA ON K2H 9C4 CANADA |
| SECURITAS CANADA LIMITED | 301 MOODIE DRIVE OTTAWA ON K2H 9C4 CANADA |
| SECURITAS FRANCE SARL | 17 RUE JOEL LE THEULE MONTIGNY LE BRETONNEUX 78180 FRANCE |
| SECURITAS FRANCE SARL | DIVISION LDF AGENCE 10 SI 17 R JOEL LE THEULE DIAGONALE MONTIGNY LE BRETONNEUX 78180 FRANCE |
| SECURITAS NORTH SHORE | 2285 FRANCIS HUGHES LAVAL QC H7S 1N5 CANADA |
| SECURITAS NORTH SHORE | 2285 FRANCIS HUGHES LAVAL QC H7S 1N5 CANADA |
| SECURITAS NV | SINT LENDRIKSBORRE 3 BRUSSEL 1120 BELGIUM |
| SECURITAS OY | PL 47 HELSINKI FINLAND |
| SECURITAS SECURITY SERVICES US | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES US | 12672 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES US | FILE 57220 LOS ANGELES CA 90074-7220 |
| SECURITAS SECURITY SERVICES USA | 2 CAMPUS DR PARSIPPANY NJ 07950 |
| SECURITAS SECURITY SERVICES USA | 1412 BROADWAY NEW YORK NY 10018-9228 |
| SECURITAS SECURITY SERVICES USA | 200 WEST 50TH STREET NEW YORK NY 10019-6804 |
| SECURITAS SECURITY SERVICES USA INC | 60K CONCORD STREET WILMINGTON MA 01887-2179 |
| SECURITAS SECURITY SERVICES USA INC | 2500 GATEWAY CENTRE SUITE 750 MORRISVILLE NC 27560-6206 |

| Claim Name | Address Information |
|---|---|
| SECURITAS SECURITY SERVICES USA INC | 3011 W GRAND BOULEVARD DETROIT MI 48202 |
| SECURITAS SECURITY SERVICES USA INC | 1070 CAMBRIDGE SQUARE SUITE E ALPHARETTA GA 30004 |
| SECURITAS SECURITY SERVICES USA INC | 301 SOUTH PERIMETER PARK DRIVE NASHVILLE TN 37211 |
| SECURITAS SECURITY SERVICES USA INC | 3313 W COMMERCIAL BLVD #150 FT LAUDERDALE FL 33309-3413 |
| SECURITAS SECURITY SERVICES USA INC | 12655 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243-1700 |
| SECURITAS SECURITY SERVICES USA INC | 11001 WEST 120TH AVE BROOMFIELD CO 80021-8021 |
| SECURITAS SECURITY SERVICES USA INC | 11001 WEST 120TH AVE, SUITE 280 BROOMFIELD CO 80021-8021 |
| SECURITAS SECURITY SERVICES USA INC | 2480 N FIRST ST SUITE 180 SAN JOSE CA 95131-1014 |
| SECURITAS SECURITY SERVICES USC INC | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SYSTEMS USA INC | 500 BI COUNTY BOULEVARD FARMINGDALE NY 11735 |
| SECURITAS SERVICE GMBH & COKG | BERNER STRASSE 4 60437 GERMANY |
| SECURITAS SERVICE GMBH & COKG | RAIFFEISENALLEE 16 82041 GERMANY |
| SECURITAS SERVICE GMBH & COKG | AN DER STEINERNEN BRUECKE 1 85757 GERMANY |
| SECURITAS SICHERHEITSDIENSTE | GMBH & CO KG WILHELM-RAABE-STR. 14 DUESSELDORF 40470 GERMANY |
| SECURITAS SICHERHEITSDIENSTE | GMBH & CO KG BERNER STRASSE 4 FRANKFURT 60437 GERMANY |
| SECURITAS SICHERHEITSDIENSTE GMBH | & CO KG DIESELSTRASSE 28 LEINFELDEN-ECHTERDINGEN 70771 GERMANY |
| SECURITE SYSTEMS | 16172 INDIAN POINT DR PO BOX 781 MADISONVILLE LA 70447-9612 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE ATTN: MARK SCHONFELD, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES INDUSTRY AUTOMATION CORP | 2 METROTECH CTR BROOKLYN NY 11201-3838 |
| SECURITY EVOLUTIONS INC | 4122 BROOKGREEN DR FAIRFAX VA 220336219 |
| SED SYSTEMS | 18 INNOVATION BLVD PO BOX 1464 SASKATOON SK S7K 3P7 CANADA |
| SED SYSTEMS | 18 INNOVATION BOULEVARD SASKATOON SK S7K 3P7 CANADA |
| SEDAM, SHERYL L | 21744 SILVER MEADOW LANE PAKER CO 80138 |
| SEDIC, PAVLE | 354 LOS PADRES BLVD. SANTA CLARA CA 95050 |
| SEDIN SA | PO BOX 6211 CH 1211 GENEVE 6 1211 SWITZERLAND |
| SEDIN, S.A. | PO BOX 6211 GENEVA 6 CH 1211 SWITZERLAND |
| SEDONA INTERNATIONAL | 3 BUD WAY UNIT 21 NASHUA NH 03063 |
| SEE SPOT RUN INC | 326 CARLAW AVE TORONTO ON M4M 3N8 CANADA |
| SEE'S CANDIES INC | 210 EL CAMINO REAL SOUTH SAN FRANCISCO CA 94080-5998 |
| SEELAENDER, ROGER | 1017 AQUADUCT DR WAKE FOREST NC 27587 |
| SEELAENDER, ROGER | 201 CREEKVIEW LN LINCOLN AL 35096-6069 |
| SEELEY, LEROY W | 2130 WICKLOW PLACE POINT ROBERT WA 98281 |
| SEELING, FRANK R | 70 KINGSTON AVE PITTSBURGH PA 15205 |
| SEERS, ROBERT E | 10800 LONE HERON CT GRASS VALLEY CA 95949 |
| SEERY, RONN D | 19411 MELLA DRIVE VOLCANO CA 95689 |
| SEETHARAMA AYYADEVARA | 7355 RAINBOW DR CUPERTINO CA 95014-5343 |
| SEFIK GULDIBI | 600 AUTUMNGATE DRIVE CARY NC 27518 |
| SEGARS, RONALD E | 4596 LAKE VILLAGE DR DUNWOODY GA 30338 |
| SEGROVES, KEN A | 28005 VIRGINIA MISSION VIEJO CA 92692 |
| SEGURA, JAIME | 1240 CAMELLIA CIRCLE WESTON FL 33326 |
| SEGURA, MANUEL | 1028 FAIRMOUNT AVE TRENTON NJ 08629 |
| SEGURA, RAYMOND J | 5892 TAORMINO AVE SAN JOSE CA 95123 |
| SEGURA, RICARDO | 110 WATERWOOD DR. WYLIE TX 75098 |
| SEGURA,MANUEL | 234 HAMILTON AVENUE, APT. 2 TRENTON NJ 08609 |
| SEHESTED, KEN | 515 MOON PLACE RD LAWRENCEVILLE GA 30044 |
| SEHESTED, KEN C | 515 MOON PLACE RD LAWRENCEVILLE GA 30044 |

| Claim Name | Address Information |
| --- | --- |
| SEHGAL, AMAN | 5312 AREZZO WAY SAN JOSE CA 95138 |
| SEHMBEY, AMANDIP | PO BOX 2388 SARATOGA CA 950700388 |
| SEI INVESTMENTS | 30 ADELAIDE ST EAST #1 TORONTO ON M5C 3G9 CANADA |
| SEIBEL, BARBARA | 525 BRIGHTMORE DOWNS ALPHARETTA GA 30005 |
| SEIBEL, SANDRA D | 408 S CAN-DOTA MT PROSPECT IL 60056 |
| SEICOM - SERVICOS ENGENHARIA E | INSTALACAO DE COMUNICACOES S.A. ALAMEDA SEICOM, 01 BAIRRO IPORANGAƒ SOROCABA SP 18087 BRAZIL |
| SEID, GUY | 1420 W. MCDERMOTT DRIVE APT 938 ALLEN TX 75013 |
| SEID, GUY A. | 1420 W. MCDERMOTT DRIVE APT 938 ALLEN TX 75013 |
| SEIDENBERG SCHOOL OF COMPUTER | 123 SOUTH BROAD ST PHILADELPHIA PA 19109-1009 |
| SEIDINGER, BERND | 59 COURANT IRVINE CA 92618-1504 |
| SEIFERS, MONTE G | 8112 MOORES LN BRENTWOOD TN 37027 |
| SEIFERT MTM SYSTEM INC | 75 CIRCUIT DRIVE NORTH KINGSTOWN RI 02852 |
| SEIFERT MTM SYSTEMS | 75 CIRCUIT DRIVE NORTH KINGSTOWN RI 02852 |
| SEIFERT, DEBORAH | 1115 MIDNIGHT PASS ROCKWALL TX 75087 |
| SEIGH, JAMES | 9 TALMADGE AVE METUCHEN NJ 08840 |
| SEIKO INSTRUMENTS INCORPORATED | PO BOX 93508 CHICAGO IL 60673-3508 |
| SEIMS, JOANN R | 3428 SILVERWOOD DR CARROLLTON TX 75007 |
| SEIPLE, RICHARD | 108 MCDOLE CIRCLE CARY NC 27511 |
| SEIPLE, RICHARD S | 108 MCDOLE CIRCLE CARY NC 27511 |
| SEITER, KEVIN | 44 RICKARD ST APT H6 CORTLAND NY 13045-1326 |
| SEITHER, MICHAEL | CMR 421 BOX 456 AE 09056 |
| SEITZ, DENNIS W | 5200 LINNADINE WAY NORCROSS GA 30092 |
| SEITZ, RONALD | 8715 BLAKEHURST DR RALEIGH NC 27617 |
| SEJAL PATEL | 309 BIRDWOOD CT CARY NC 27519 |
| SEKAR SRINIVASAN | 1570 RESPONSE RD, APARTMENT #1069 SACRAMENTO CA 95815 |
| SELBREDE, KENT | 4716 ANGEL FIRE DR. RICHARDSON TX 75082 |
| SELCHOW, DON | 17385 142ND ST. HAMBURG MN 55339 |
| SELCHOW, DONAVON | 17385 142ND ST HAMBURG MN 55339 |
| SELECT BUSINESS SOLUTIONS INC | DEPT 1842 DENVER CO 80291-1842 |
| SELECT TECHNOLOGIES INC | 56 PULASKI ST PEABODY MA 01960-1830 |
| SELECT TELECOM INC | KRISTEN SCHWERTNER JOHN WISE 115 WALL STREET VALHALLA NY 10595-1452 |
| SELECT TELECOM, INC. | 115 WALL STREET VALHALLA NY 10595-1452 |
| SELECTRON INC | 8195 MARCO POLO MONTREAL QC H1E 5Y8 CANADA |
| SELENSKY, CARL | 124 WINDING RIDGE LN ROCKWALL TX 75032-7443 |
| SELENSKY, CARL | 10102 WATERVIEW PKWY ROWLETT TX 75089 |
| SELENSKY, EVELYN | 124 WINDING RIDGE LN ROCKWALL TX 75032-7443 |
| SELF HOLLIS, PEGGY J | 148 SEQUOYAH LANE NASHVILLE TN 37221 |
| SELF SERVICE NETWORKS | 127 JOHN CLARKE RD STE 1 MIDDLETOWN RI 28427632 |
| SELF, CATHERINE | 1703 BAYHILL DR OLDSMAR FL 34677 |
| SELF, GARY | 1462 REDBALL TRAIL GREENVILLE IL 62246 |
| SELF, LINDA | 3540 TAR RIVER RD OXFORD NC 27565 |
| SELF, RONALD G | 19720 MATTYS PLACE EUSTIS FL 32736 |
| SELF, TERRY W | 12417 TOWNSEND RD MILAN MI 48160 |
| SELHEIM, MICHAEL | 9501 WINTERPARK DR FRISCO TX 75035 |
| SELIGSON, JOHN | 330 ESATTO PLACE EL DORADO HILLS CA 95762 |
| SELIGSON, JOHN | 1311 CROCKER DRIVE EL DORADO HILLS CA 95762 |
| SELISKER, MARK R | 4620 WHITE CHAPEL WAY RALEIGH NC 27615 |
| SELKER DESIGN RESEARCH | 910 MOCKINGBIRD LANE PALO ALTO CA 94306-3719 |

| Claim Name | Address Information |
|---|---|
| SELKIRK, SCOTT R | 3259 CIRCLE BLUFF TRAIL FARIBAULT MN 55021 |
| SELL & MELTON LLP | 577 MULBERRY ST STE 1400 MACON GA 31201-2771 |
| SELL, STEVEN A | 13647 BARBERRY DRIVE WEST PALM BEA FL 33414 |
| SELLERS, CANDY | 818 GREENBROOK DR. ALLEN TX 75002 |
| SELLERS, JESSE | 3244 SOUTH 85TH EAST AVE TULSA OK 74145-1434 |
| SELLERS, MARK | 314 SUNCREEK DR ALLEN TX 75013 |
| SELLERS, MARK | 2017 STONEMONT CT ALLEN TX 75013-4726 |
| SELLS FAM CHIRO | 127 N CHAUTAUQUA SEDAN KS 67361 |
| SELLS, ACHEN | 1308 ANGEL FIRE DR WYLIE TX 750986114 |
| SELTECH | SELTECH ELECTRONICS INC 342 BRONTE STREET UNIT 6 MILTON L9T 5B7 CANADA |
| SELTECH ELECTRONICS | 342 BRONTE STREET SOUTH UNIT 6 MILTON ON L9T 5B7 CANADA |
| SELTECH ELECTRONICS | 43 LORNE SCOTS DRIVE MILTON ON L9T 2Z2 CANADA |
| SELTECH ELECTRONICS | 342 BRONTE STREET SOUTH UNIT 6 MILTON ON L9T 5B7 CANADA |
| SELTECH ELECTRONICS INC | 342 BRONTE STREET UNIT 6 MILTON ON L9T 5B7 CANADA |
| SELVA SIVAJI | PMB 206 4474 WESTON RD DAVIE FL 33331-3195 |
| SEMA GROUP CANADA LTD. | 515 CONSUMERS ROAD, SUITE 600 TORONTO ON M2J 4Z2 CANADA |
| SEMBLER, RAYMOND H | 39 FLAT ROCK DRIVE EASTON CT 06612 |
| SEMCO INFORMATION TECHNOLOGY INC | 975 MICHIGAN AVE MARYSVILLE MI 48040-2101 |
| SEMET, ROBERT J | 209 ASBURY RD EGG HARBOR TOWNSH NJ 08234 |
| SEMET, ROBERT J. | 209 ASBURY ROAD EGG HARBOR TWP NJ 08234 |
| SEMETIS, DEAN C | 3-37 147TH PLACE WHITESTONE NY 11357 |
| SEMICONDUCTOR INSIGHTSINC | 3000 SOLANDT ROAD KANATA ON K2K 2X2 CANADA |
| SEMLER, LORRIE R | 14821 LAGRANDE DRIVE ADDISON TX 75001 |
| SENA TECHNOLOGIES INC | 3150 ALMADEN EXPY, STE 238 SAN JOSE CA 95118 |
| SENA TECHNOLOGIES INC | 3150 ALMADEN EXPY STE 233 SAN JOSE CA 95118-1250 |
| SENA TECHNOLOGIES, INC. | 3150 ALMADEN EXPY SUITE 238 SAN JOSE CA 95118-1250 |
| SENA, FREDERICK | 73 MAIN ST GROVELAND MA 01834 |
| SENA, FREDERICK J | 73 MAIN ST GROVELAND MA 01834 |
| SENCORE | 3200 SENCORE DRIVE SIOUX FALLS SD 57107 |
| SENDEJAS, ANTHONY D | 2309 WARFEILD WAY #C SAN JOSE CA 95122 |
| SENDELBACH, MARK | 1367 N. CHURCH CT. BELLBROOK OH 45305 |
| SENDMAIL INCORPORATED | 6425 CHRISTIE AVENUE, 4TH FLOOR EMERYVILLE CA 94608 |
| SENECA TELEPHONE COMPANY | 815 ONEIDA ST PO BOX 329 SENECA MO 64865-0329 |
| SENECHAL, DOMINIC | 3056 RUE BOURQUE MASCOUCHE PQ J7K 2A6 CANADA |
| SENEY, SHARON ANN | 24 OAKFORD AVE NEW EGYPT NJ 08533 |
| SENFTLEBEN, JOSEPH | 7412 VISTA RIDGE LN SACHSE TX 75048 |
| SENGMANY, DAVID | 6697 ALMAVILLE ROAD ARRINGTON TN 37014 |
| SENIOR GRADUATION PARTY CLASS 2007 | GARY KASPER & COMPANY PO BOX 308 FAIRFIELD MT 59436 |
| SENNA, PAUL | 8 BABICZ RD TEWKSBURY MA 01876 |
| SENNA, PAUL J. | 8 BABICZ RD TEWKSBURY MA 01876 |
| SENNA, RONALD | 1952 MANCHESTER RD GLASTONBURY CT 06033 |
| SENNA, STEVE | 29 WESTRIDGE DR BOLTON CT 06043 |
| SENNA, STEVEN A. | 29 WESTRIDGE DR. BOLTON CT 06043 |
| SENNETT, KELLY | 9651 BRIARDALE DRIVE FRISCO TX 75035 |
| SENNETTI, JONATHAN | 6001 PINTO CIRCLE PLANO TX 75023 |
| SENO JEWELRY | 259 WEST 30TH STREET NEW YORK NY 10001-2809 |
| SENTER, ROBERT | 208 MIDDLECREST WAY HOLLY SPRINGS NC 27540 |
| SENTHILNATHAN, ANITA | 28 CADOGAN WAY NASHUA NH 03062 |
| SENTIENT SERVICES LP | 6604 TOOLWRICH AUSTIN TX 78739 |

| Claim Name | Address Information |
|---|---|
| SENTRI | 200 FRIBERG PARKWAY SUITE 3002 WESTBOROUGH MA 01581-3991 |
| SENTRY FINANCIAL CORPORATION | ONE UTAH CENTER SALT LAKE CITY UT 84111 |
| SENTRY PRECISION SHEET METAL LTD | 20-L ENTERPRISE AVE OTTAWA ON K2G 0A6 CANADA |
| SENZEL LIMOUSINE SERVICE LTD | 23 FIMA CRESENT ETOBICOKE ON M8W 3R1 CANADA |
| SENZEL LIMOUSINE SERVICE, INC. | 23 FIMA CRESENT ETOBICOKE ON M8W 3R1 CANADA |
| SEPKO, KERRY S | 5112 WALTON HILL RD KNIGHTDALE NC 27545 |
| SEPTIER COMMUNICATIONS LTD. | 21 YEGIA KAPAIM ST PETACH TIKVA 49170 ISRAEL |
| SEPULVEDA (CIRILO), ELLEN | 1045 E GREEN STREET PASADENA CA 91106 |
| SEQUANS COMMUNICATIONS | 19 LE PARVIS BATIMENT CITI CENTRE LA DEFENSE CEDEX 92073 FRANCE |
| SEQUENTIAL SOFTWARE INC | 576 VALLEY ROAD SUITE 294 WAYNE NJ 07470 |
| SEQUENTIAL SOFTWARE INC | 576 VALLEY ROAD WAYNE NJ 07470 |
| SER SOLUTIONS | 1881 CAMPUS COMMONS DR STE 500 RESTON VA 201911572 |
| SER SOLUTIONS INC | 1881 CAMPUS COMMONS DR STE 500 RESTON VA 201911572 |
| SERA, MICHAEL B | 8315 VANDEN DRIVE UNION LAKE MI 48386 |
| SERAFINI, EDUARDO ACOSTA | 60 TADMUCK RD WESTFORD MA 01886 |
| SERCONET INC. | CITY NATIONAL BANK BUILDING 911 NW LOOP 281, SUITE 211-23 LONGVIEW TX 75604 |
| SEREN INNOVATIONS INC | 15 S 5TH ST, SUITE 500 MINNEAPOLIS MN 55402-5150 |
| SERGE CARON | 52 RUE LIMBOUR GATINEAU QC J8V 1X9 CANADA |
| SERGE LALANDE | 1078 RUE SAINT-VIATEUR MONTREAL QC H2V 1Y5 CANADA |
| SERGE MELLE | 761 INVERNESS WAY SUNNYVALE CA 94087 |
| SERGEANT, PAUL R | 4 SWEET MEADOW DR. NASHUA NH 03063 |
| SERGENT, LLOYD | 266 NOELLE LN DAHLONEGA GA 305332248 |
| SERGI, DEBORAH V | 322 SIMON RD HUDSON OH 44236 |
| SERGIO COLLA | 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| SERGIO ROLDAN | 4 - 4278 SHERBROOKE ST WEST MONTREAL QC H3Z 1C7 CANADA |
| SERGO JR, JOHN R | 118 RIDGEMOOR TRACE CANTON GA 30115 |
| SERIGRAPHIE ALBION SCREEN | PRINTING INC 140 ADRIEN ROBERT HULL PQ J8Y 3S2 CANADA |
| SERIO, SALVATORE D | 166 LOWELL ST LEXINGTON MA 02420 |
| SERLIN, ETHAN | 70 WINTERGREEN DRIVE EASTON CT 06612 |
| SERODIO, LEONARDO | 10 HIGHLAND ST TYNGSBOROUGH MA 01879 |
| SEROKA, ROBERT | 8816 SLEEPY CREEK DR RALEIGH NC 27613 |
| SEROKA, ROBERT M | 8816 SLEEPY CREEK DR RALEIGH NC 27613 |
| SERP, ANDREW | 6 DOLLY DRIVE COMMACK NY 11725 |
| SERP, ANDREW J | 6 DOLLY DRIVE COMMACK NY 11725 |
| SERRA, RAFAEL DAVID | 1400 NW 108 AVE APT 274 PLANTATION FL 33322 |
| SERRANO, ABNER | URBANIZACION MANSION DEL SOL CALLE PASEO ROCIO 134 SABANA SECA PR 00952 |
| SERRATO, RALPH H | 33508 SHERMAN DR UNION CITY CA 94587 |
| SERVAIS, BERNARD M | 1210 LIMERICK LANE FRANKLIN TN 37067 |
| SERVER TECHNOLOGY INC | 1040 SANDHILL DRIVE RENO NV 89511 |
| SERVICE AVAILABILITY FORUM | 3855 SW 153RD DRIVE BEAVERTON OR 97006 |
| SERVICE BUREAU INTETEL S A | CARLOS CALVO 3855 BUENOS AIRES C1230ABO ARGENTINA |
| SERVICE COMMUNICATIONS | 10675 WILLOWS RD NE REDMOND WA 98052-2530 |
| SERVICE COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 10675 WILLOWS RD NE REDMOND WA 98052-2530 |
| SERVICE COMMUNICATIONS INC | 10675 WILLOWS RD NE REDMOND WA 98052-2530 |
| SERVICE STRATEGIES CORPORATION | 11590 W BERNARDO CT SUITE 220 SAN DIEGO CA 92127-1624 |
| SERVICES DES FINANCES | VILLE DE MONTREAL CP 11043 SUCC CENTRE-VILLE MONTREAL QC H3C 4X8 CANADA |
| SERVICES ELECTRONIC MANUFACTURING | SRL VIA LECCO 61 VIMERCATE 20059 ITALY |
| SERVICES FINANCIERS DUNDEE | 5300 BLVD DES GALERIES QUEBEC QC G2K 2A2 CANADA |
| SERVICES FOR ELECTRONIC MANUFACTURING | S.R.L. VIA LECCO 61 VIMERCATE MILANO 20059 ITALY |

| Claim Name | Address Information |
|---|---|
| SERVICES FOR ELECTRONIC MANUFACTURING | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SERVICES TECHNIQUES RD INC | 310 RUE PROVOST LACHINE QC H8S 1L7 CANADA |
| SERVICESOURCE | 735 BATTERY STREET SAN FRANCISCO CA 94111-1534 |
| SERVICIOS COMTEL S.A | 49 BELLA VISTA CASA 30 PANAMA CITY PANAMA |
| SERVICIOS DE COMUNICACIONES DE | NICARAGUA, S.A. ABSORBIDA POR EMPRESA NICARAGUENSE DE TELECOMUNICACIONES (ENITEL), APARTADO 232 MANAGUA NICARAGUA |
| SERVICIOS DE COMUNICACIONES PERSONALES | INALAMBRICAS S.A. (SERCOM) 7° AVENIDA 12-39 ZONA 1, 5° NIVEL GUATEMALA GUATEMALA |
| SERVICIOS DE COMUNICACIONES PERSONALES | INALAMBRICAS SOCIEDAD ANONIMA (SERCOM) 18 CALLE 22-30, BOULEVARD LOS PRÓCERES, ZONA 10, EDIFICIO PCS 2° NIVEL GUATEMALA GUATEMALA |
| SERVICIOS DE COMUNICACIONES PERSONALES | INALAMBRICAS SOCIEDAD ANONIMA (SERCOM) 18 CALLE 22-30 BOULEVARD DE LOS PROCERES ZONA 10 EDIFICIO PCS, 2NDO NIVEL GUATEMALA GUATEMALA |
| SERVICIOS ESPECIALIZADOS EN TELEFONIA | S.A, 1 KM AL NORTE DEL PUENTE RAFAEL IGLESIAS,AUTOPISTA INTERAMERICANA ROSARIO DE NARANJO ALAJUELA COSTA RICA |
| SERVICIOS ESPECIALIZADOS EN TELEFONIA SA | 1KM AL NOR DEL PUENTE RAFAEL IGLESIAS AUTOPISTA BERNSOTO , ROSARIO DE NARANJO NARANJO COSTA RICA |
| SERVICIOS INTEGRALES EN | TELECOMUNICACIONES ZEYCO CALZADA VALLEJO 489 301P3 MEXICO CITY 02600 MEXICO |
| SERVICIOS INTEGRALES EN | CALZADA VALLEJO 489 MEXICO CITY 02600 MEXICO |
| SERVICIOS INTEGRALES EN | TELECOMUNICACIONES ZEYCO CALZADA VALLEJO 489 301P3 MEXICO CITY 2600 MEXICO |
| SERVICIOS INTEGRALES EN | TELECOMUNICACIONES ZECO, SA DE CV CALZADA VALLEJO 489 301P3 COL PROHOGAR ENTRE AV AZCAPOTZALCO 2600 MEXICO |
| SERVICIOS INTEGRALES EN | CALZADA VALLEJO 489 PISO 3 DES 301 MEXICO CITY 2600 MEXICO |
| SERVICIOS INTEGRALES EN | TELECOMUNICACIONES ZEYCO CALZADA VALLEJO 489 301P3 COL PROHOGAR DEL AZCAPOTZALCO MEXICO CITY 2600 MEXICO |
| SERVIDIO, JOHN | 556 WRITERS WAY MORRISVILLE NC 27560 |
| SERVIONT GLOBAL SOLUTIONS LTD | 12 WALLACE GARDEN, 1ST STREET NUNGAMBAKKAM CHENNAI 600006 INDIA |
| SERWATOWSKI, MARTHA | 805 SUNSET HILL DR ROCKWALL TX 75087 |
| SESLAR, SHARON M | 4041 HWY 56 FRANKLINTON NC 27525 |
| SESSIONS, DAVID J | 10 DAISY PL NEWNAN GA 30265 |
| SESSOMS, SEAN | 3221 MACKINAC ISLAND LANE RALEIGH NC 27610 |
| SESTITO, JAMES J | 315 BOYDEN ST WATERBURY CT 06704 |
| SETAR | SERVICIO DI TELECOM DI ARUBA SEROE BLANCO Z/N ORANJESTAD ARUBA |
| SETAR N.V. | SEROE BLANCO Z/N ORANJESTAD ARUBA |
| SETEC QUALITAS CONSULTORIA E | TREINAMENTO LTDA AVENIDA LAVANDISCA 741 CJ 45 SAO PAULO 04515-011 BRAZIL |
| SETEC QUALITAS CONSULTORIA E | AVENIDA LAVANDISCA 741 CJ 45, MOEMA SAO PAULO SP 04515-011 BRAZIL |
| SETEC QUALITAS CONSULTORIA E | AVENIDA LAVANDISCA 741 CJ 45, MOEMA SAO PAULO SAO PAULO 04515-011 BRAZIL |
| SETH, DEEPAK | 2917 CHAIN BRIDGE ROAD OAKTON VA 22124 |
| SETHALER, CHARLES L | 1815 PARIS DRIVE GODFREY IL 62035 |
| SETHI, NAVAL | 401 CHOWNING PLACE RALEIGH NC 27614 |
| SETHU ARUMUGAM | 2747 MARSH DRIVE SAN RAMON CA 94583 |
| SETHU ARUMUGAM | 4-203 2415 SAN RAMON VALLEY  BLVD STE 4 SAN RAMON CA 94583-1651 |
| SETTA, PATRICIA | 1901 ISENHOUR ST DURHAM NC 27713 |
| SETTLES, PETER G | 32 JOHNNY DR FARMINGDALE NJ 07727 |
| SETZER, JULIA DALE | 7840 PERCUSSION DRIVE APEX NC 27539 |
| SEVCENKO, GARY | 1412 SAN MATEO DR ALLEN TX 75013 |
| SEVCHUK, KATHIE L | PO BOX 77 TUNAS MO 65764 |
| SEVEINS, RUSSELL G | CONCORD HILL ROAD PITTSFIELD NH 03263 |
| SEVERE, SHERLY | 3449 CHAMPDORE MONTREAL PQ H1Z 1G3 CANADA |
| SEVERGNINI ROBIOLA GRINBERG & LARRE | RECONQUISTA 336 2 PISO BUENOS AIRES C1003ABH ARGENTINA |
| SEVERGNINI ROBIOLA GRINBERG & LARRE | RECONQUISTA 336 2 PISO BUENOS AIRES B C1003ABH ARGENTINA |

| Claim Name | Address Information |
| --- | --- |
| SEVERIN, MICHAEL | 60 GLASGOW CIRCLE HUDSON NH 03051 |
| SEVERNS, ILONA I | PO BOX 2279 ALAMEDA CA 94501 |
| SEVILLA, DAVID | 3410 COLUMBIA CIR GARLAND TX 750432208 |
| SEVIS SYSTEMS INC | 2805 N DALLAS PKWY SUITE 530 PLANO TX 75093-8751 |
| SEWALT, KEVIN S | 522 NESBIT COURT GARLAND TX 75041 |
| SEWELL DEVELOPMENT CORPORATION | 1467 W 105 N #L OREM UT 84057-5112 |
| SEXTON, DANIEL J | 216 PLANTATION COPPELL TX 75019 |
| SEXTON, FRANCES | PO BOX 830306 RICHARDSON TX 75083 |
| SEXTON, FREDERICK K | 1127 TURNER ROAD CREEDMOOR NC 27522 |
| SEXTON, LEROY | 1122 SNOW HILL ROAD DURHAM NC 27712 |
| SEYL, CORY | 4108 EARL GREY COURT RALEIGH NC 27612 |
| SEYMOUR, BRIAN | 340 MORNING DOVE DRIVE VONORE TN 37885 |
| SEYMOUR, BRIAN | 340 MORNING DOVE DR. VONORE TN 37885-3508 |
| SEYMOUR, JAMES G | 2830 ORANGE GROVE SEBRING FL 33870-2336 |
| SEYMOUR, LAURIE A | 51 PROSPECT HILL ROAD WALTHAM MA 02451 |
| SEYMOUR, LYNETTE | 16711 RIVENDELL LANE AUSTIN TX 78737 |
| SEYMOUR, ORAL D | 18066  HWY M BELLE MO 65013 |
| SEYMOUR, RICKY M | 1520 NOVEL COURT GARLAND TX 75040 |
| SEYMOUR, RONALD E | 8705A PARKLAND ST MANASSAS VA 20111-1633 |
| SEYMOUR, RONALD E | 8901 CENTER ST MANASSAS VA 22110 |
| SEYMOUR, SONJA J | 18066 HIGHWAY M BELLE MO 65013-2170 |
| SEZER, ORAL | 3724 SWAN LAKE FM RD APEX NC 27539 |
| SEZER, ORAL T | 3724 SUNLAKE FARMS RD APEX NC 27539 |
| SEZER, ORAL T. | 3424 SUNLAKE FARMS RD. APEX NC 27539 |
| SEZER, ORAL T. | 3724 SUNLAKE FARMS RD. APEX NC 27539-8392 |
| SGROI, PAUL | 4663 PINECREST TER EDEN NY 14057 |
| SGROI, PAUL | SGROI, PAUL 4663 PINECREST TER EDEN NY 14057 |
| SGROI, PAUL | 4663 PINECREST TER EDEN NY 140579757 |
| SGS THOMSON | STRAWINSKYLAAN 1025, WORLD TRADE CENTER AMSTERDAM 1077XX THE NETHERLANDS |
| SHA, ALBERT | 912 LA PALMA PL MILPITAS CA 95035 |
| SHAAT, MOHAMED | 104 COBALT DRIVE CARY NC 27513 |
| SHABATURA, GEORGE R | 4275 LARCH PLACE N PLYMOUTH MN 55442 |
| SHABOUT, AZMEENA VIRANI | 1431 GARDENIA STREET IRVING TX 75063 |
| SHABUDDIN, SADDRUDDIN | 3528 SWEETSPRING DR CARROLLTON TX 75007 |
| SHACKELFORD, GLENN F | 2991 VINSON DR MARIETTA GA 30066 |
| SHACKLEFORD, KEITH A | 30471 QUINKERT ROSEVILLE MI 48066 |
| SHACKLETON, TERESA | 49 OAK KNOLL DRIVE POTTSBORO TX 75076 |
| SHACT, NEAL | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| SHADDEN, BURL | 7832 KYLE AVE N BROOKLYN PARK MN 55443 |
| SHAEFFER, RONALD H | 6561 ANTHONY AVE GARDEN GROVE CA 92845-2205 |
| SHAFER, ROBERT A | 11005 SPOTTED PONY TRAIL ALPHARETTA GA 30022 |
| SHAFFER, MICHAEL H | 2409 KELLY RD APEX NC 27502 |
| SHAFFNER, BEATRICE L | PO BOX 1605 OXFORD NC 27565 |
| SHAFIQ, TARIQ | 430 BUCKINGHAM RD APT 920 RICHARDSON TX 75081 |
| SHAH, BHAVIN | 800 W RENNER RD APT 2312 RICHARDSON TX 75080 |
| SHAH, BILAL | 305 GRASSY POINT RD APEX NC 27502 |
| SHAH, HEMANG | 2 HYACINTH CT HOLTSVILLE NY 11742-2530 |
| SHAH, JAYANT KUMAR R | 3217 SLEEPY HOLLOW D R PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| SHAH, KETAN | 108 NATCHEZ CT CARY NC 27519 |
| SHAH, KETAN | 108 NATCHEZ CT CARY NC 27519-9535 |
| SHAH, KETAN | 3312 SPRINGLEAF DR PLANO TX 75025 |
| SHAH, KETKI | 28 RINGWOOD CT DURHAM NC 27713 |
| SHAH, MAUNISH | 1707 STEARNS HILL RD WALTHAM MA 02451 |
| SHAH, MAUNISH | 5202 STEARNS HILL RD WALTHAM MA 02451-7106 |
| SHAH, NAVTER | 1808 WEANNE DR. RICHARDSON TX 75082 |
| SHAH, PRATISH | 3645 BREWSTER DR PLANO TX 75025 |
| SHAH, PRATISH K | 3645 BREWSTER DR PLANO TX 75025 |
| SHAH, RAHUL | 337 OAKHUSRT DRIVE MURPHY TX 75094 |
| SHAH, RAJIV | 2308 HIGH COUNTRY WY PLANO TX 75025 |
| SHAH, RAJIV | RAJIV SHAH 2308 HIGH COUNTRY WY PLANO TX 75025 |
| SHAH, RAKESH | 834 ANDOVER STREET LOWELL MA 01852 |
| SHAH, RANJANI | 3312 SPRINGLEAF DR PLANO TX 75025 |
| SHAH, SAJJAD | 1030 CHAPEL HILL WAY SAN JOSE CA 95122-3703 |
| SHAH, SAMIT | 3205 SEDONA LN PLANO TX 75025 |
| SHAH, SAUMIT | 1419 TULANE COURT ALLEN TX 75013 |
| SHAH, SYED M | 1457 KARL DR COPLEY OH 44321 |
| SHAH, TANUJA | 8212 CHAMBRAY COURT PLANO TX 75025 |
| SHAH, UMESH | 2332 MODUGNO ST LAURENT PQ H4R 1W6 CANADA |
| SHAH, UMESH | 143 ENCHANTED WAY SAN RAMON CA 94583 |
| SHAH, VIREN | 1315 GRAPEVINE DRIVE ALLEN TX 75002 |
| SHAH, VIREN | 1213 VINELAND CT ALLEN TX 75002-5304 |
| SHAHAB, REZA | 44 MILTON PARADE MALVERN 3144 AUS |
| SHAHEED, NADEEM M | 4532 TUDOR CASTLE DR DECATUR GA 30035 |
| SHAHEEN CLARK | 118  BACIGALUPI DRIVE LOS GATOS CA 95032 |
| SHAHID ALI | 7601YEARLING WAY ARLINGTON TX 76002 |
| SHAIBAL CHAKRABARTY | 48/3 RANGARAO RD SHANKARAPURAM BANGALORE KARNATAKA 560004 INDIA |
| SHAIBAL CHAKRABARTY | 3103 LINCOLNSHIRE DR RICHARDSON TX 75082 |
| SHAIKH, ARSHAD | 82 VIA KATRINA THOUSAND OAKS CA 91320 |
| SHAIKH, KASHIF | 9 LAKEGRASS IRVINE CA 92604-3235 |
| SHAIKH, MOHAMMED | 1617 CORKWOOD DR ALLEN TX 75002 |
| SHAIKH, NADEEM | 1602 BRYCE CANYON LANE ALLEN TX 75002 |
| SHAIKH, RAOUF | 22756 HIGHCREST CIRCLE ASHBURN VA 20148 |
| SHAIKH, RAOUF | 22756 HIGHCREST CIR ASHBURN VA 201486952 |
| SHAIKH, RAOUF A. | 22756 HIGHCREST CIR ASHBURN VA 201486952 |
| SHAILESH MURTHY | 12 HAWTHORNE PLACE NORTH ANDOVER MA 01845 |
| SHAIQ, MUHAMMAD | 3503 LOMBARDY DR WYLIE TX 75098 |
| SHAKAL, STEPHEN J | 103 CHIMO COURT CARY NC 27513 |
| SHAKESBY, DANIEL | 803 LAKEWOOD DRIVE MCKINNEY TX 75070 |
| SHAKIB, FARSHAD | 1618 E GATE WAY APT 110 PLEASANTON CA 945663543 |
| SHAKIR, CARRIE M | 217 THIRKIELD AVE SW APT 105 ATLANTA GA 303153515 |
| SHALOM MANOVA | 30 GOLDA MEIR STREET YEHUD 56207 ISREAL |
| SHALVEY, TIMOTHY | 8022 BONNIE BRIAR LOOP GAINESVILLE VA 20155 |
| SHAMBLIN, ONNIE J | 6856 SW WOODBINE WAY PALM CITY FL 34990-5231 |
| SHAMER, JOHN | 7749 MATHERLY DR WAKE FOREST NC 27587 |
| SHAMPHAN, ANITA J | 159 WEST TUOLUMNE ROAD #21 TURLOCK CA 95382 |
| SHANAHAN, CHRISTOPHER | 163 NORTH MAPLE ST N. MASSAPEQUA NY 11758 |
| SHANAHAN, MARY | 4131 MILTON HOUSTON TX 77005 |

| Claim Name | Address Information |
|---|---|
| SHANBHAG, RAJ | 639 LONSDALE AVE FREMONT CA 94539 |
| SHANBHAG, RAJ | RAJ SHANBHAG 639 LONSDALE AVE FREMONT CA 94539 |
| SHANBHAG, RAJ | 639 LONSDALE AVE FREMONT CA 96539 |
| SHANDRA, ROBERT | 17942 ROMELLE AVE SANTA ANA CA 92705 |
| SHANDROWSKI, MICHAEL J | 4420 MAIN STREET STRATFORD CT 06497 |
| SHANDS, DAYATRA N | 5105 FALLING WATER TERRACE ROSWELL GA 30076 |
| SHANE JOHNSTON | 10613 CHINKAPIN PLACE RALEIGH NC 27613 |
| SHANE, JEROME D | 2500 DUNKIRK TRL THE VILLAGES FL 321625031 |
| SHANEOR, MARK | 328 GREEN DRIVE PASADENA MD 21122 |
| SHANER, MARVIN E | 1575 WIPPOORWILL RD RICHMOND VA 23233 |
| SHANG, BRYAN A | 2204 BLACK WILLOW CT RALEIGH NC 27606 |
| SHANG, JOANNE | 205 HEDGEWOOD CT MORRISVILLE NC 27560 |
| SHANGHAI COLYTECH MANUFACTURIN | CO LTD 1F 20TH BUILDING NO 2548 SHANGHAI 31 CHINA |
| SHANGHAI COLYTECH MANUFACTURING CO | NO.2548-201-3/F ZHEN NAN ROA SHANGHAI 200331 CHINA |
| SHANGHAI HUAN HSIN ELECTRONICS CO | HUAN HSIN BVI LIMITED 4469 BEIGING HWY HUAXIN TOWN QINGPU DISTRICT SH 201705 CHINA |
| SHANGHAI XIN DEVELOPMENT IMP & EXP | NO 17 JIAFENG ROAD SHANGHAI 200131 CHINA |
| SHANK, EDWARD | 8769 W TUCKEY LN GLENDALE AZ 85305 |
| SHANK, JUDY | 964 CR 2114 GAINESVILLE TX 76240 |
| SHANK, KENNETH J | 964 CR 2114 GAINESVILLE TX 76240 |
| SHANK, LUANN M | 413 EL CAJON SAN JOSE CA 95111 |
| SHANK, MICHAEL R | 8825 PERSHING AVE ORANGEVALE CA 95662 |
| SHANK, WILLIAM J | P.O. BOX 159 SALTER PATH NC 28575 |
| SHANKAR, CHITRA | 1148 LITTLEOAK CR SAN JOSE CA 95129 |
| SHANKAR, K | 28 LAKEWAY DR HEAT TX 75087 |
| SHANKAR, SUSHMA | 3700 COLE AVE APT 359 DALLAS TX 752044568 |
| SHANKER, BABU | 106 BETHABARA LANE CARY NC 27513 |
| SHANKS, JAMES | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| SHANMUGAM, PONNARASU | 4412 GREENFIELD DRIVE RICHARDSON TX 75082 |
| SHANNON E KENT | 32170 CALLE BALAREZA TEMECULA CA 92592 |
| SHANNON MERANDA | 3293 SWEET DRIVE LAFAYETTE CA 94549 |
| SHANNON, CHARLES R | 42 LORIS WAY YOUNGSVILLE NC 27596 |
| SHANNON, KERRY | 1596 SILO ROAD YARDLEY PA 19067 |
| SHANNON, RONALD M | 5359 ROSE SUMMIT DRIVE HERRIMAN UT 84096 |
| SHANNON, SCOTT A | 128 FORRESTER CT SIMI VALLEY CA 93065 |
| SHANON COMMUNICATION INC | 2161 W. BUSCH BLVD TAMPA FL 33612 |
| SHANTZ, MARK S | 644 E BUELL RD ROCHESTER MI 48306 |
| SHAO, MINZHI | 3615 ELMSTED DR RICHARDSON TX 75082 |
| SHAPIN, SCOTT L | 674 PICASSO TER SUNNYVALE CA 94087 |
| SHAPIRO, ADAM | 12219 S WIDMER OLATHE KS 66062 |
| SHAPIRO, CHARLES | 5000 LARCHMONT DRIVE RALEIGH NC 27612-2718 |
| SHAPPELL, MICHAEL | 5785 SEVEN OAKS PKWY ALPHARETTA GA 30005 |
| SHAPPELL, MICHAEL J | 5785 SEVEN OAKS PKWY ALPHARETTA GA 30005 |
| SHARATHCHANDRA, CHITRA | 8345 NW 66TH ST MIAMI FL 33166-2626 |
| SHARDON, FRED | 2440 HASTE ST APT B BERKLEY CA 94704 |
| SHARE A SMILE | 5151 CORPORATE DR MAIL STOP S-200-4 TROY MI 48098-2639 |
| SHARED TECH | SHARED TECHNOLOGIES 10110 W SAM HOUTSON PARKWAY HOUSTON TX 77099 |
| SHARED TECHNOLOGIES | PO BOX 631471 BALTIMORE MD 21263-1471 |

| Claim Name | Address Information |
|---|---|
| SHARED TECHNOLOGIES | 10110 W SAM HOUTSON PARKWAY HOUSTON TX 77099 |
| SHARED TECHNOLOGIES | 10110 W SAM HOUTSON PARKWAY, SUITE 120 HOUSTON TX 77099 |
| SHARED TECHNOLOGIES | PO BOX 4869 DEPT 145 HOUSTON TX 77210-4829 |
| SHARED TECHNOLOGIES | 2850 SOUTH 36TH STREET PHOENIX AZ 85034 |
| SHARED TECHNOLOGIES INC | 2550 EISENHOWER AVE NORRISTOWN PA 19403 |
| SHARED TECHNOLOGIES INC | KRISTEN SCHWERTNER KATHLEEN SMITH 1405 S BELTLINE RD COPPELL TX 75019 |
| SHARED TECHNOLOGIES INC | 1405 S BELTLINE RD COPPELL TX 75019 |
| SHARED TECHNOLOGIES INC | 1405 S BELTLINE RD COPPELL TX 75019-4934 |
| SHARED TECHNOLOGIES INC | 2425 GATEWAY DR IRVING TX 75063-2753 |
| SHARED TECHNOLOGIES INC | 8201 PRESTON ROAD, SUITE 350 DALLAS TX 75207 |
| SHAREIT | 9625 WEST 76TH STREET SUITE 150 EDEN PRAIRIE MN 55344 |
| SHARIF-AHMED, ABDULKADIR | 970 VILLAGE GREEN DR APT 429 ALLEN TX 75013-3751 |
| SHARIF-AHMED, ABDULKADIR | 970 VILLAGE GREEN DR APT 429 ALLEN TX 75015 |
| SHARIFF, ASGHAR | 12250 ABRAMS RD APT # 1174 DALLAS TX 75243 |
| SHARKEY, BRIAN | 11624 FREELAND COURT FAIRFAX VA 22030 |
| SHARKEY, CHRIS J | P O BOX 151 WESKAN KS 67762 |
| SHARKRACK INC | 32920 ALVARADO NILES ROAD UNION CITY CA 94587-8108 |
| SHARMA, BHUVANESHWER | 8317 FOUNTAIN SPRINGS DRIVE PLANO TX 75025 |
| SHARMA, GITA | 3816 COCKRILL DRIVE MCKINNEY TX 75070 |
| SHARMA, JAG MOHAN | 113 COUNCIL GAP COURT CARY NC 27513 |
| SHARMA, JAG MOHAN | PO BOX 13955 NT EXPAT MAIL NEW DELHI INDIA RTP NC 27709 |
| SHARMA, MANISH | 266 CHESTNUT CT. COPPELL TX 75019 |
| SHARMA, MANOJ | 47112 WARM SPRINGS BLVD APT 314 FREMONT CA 945397816 |
| SHARMA, MANOJ | 20200 LUCILLE AVE, APT 22 CUPERTINO CA 95014 |
| SHARMA, RAMAPRAKASH | 2079 HARWITCH ROAD COLUMBUS OH 43221 |
| SHARMA, SHAMAN | 543 225TH PL NE SAMMAMISH WA 980747153 |
| SHARMA, SUBHASHINI P | 110 GABLES POINT WAY CARY NC 27513 |
| SHARMA, VINEET | 3640 BENT RIDGE DR PLANO TX 75074 |
| SHARMA, VISHAL | 3133 BROMLEY LN AURORA IL 605026516 |
| SHARMEEN AZIM | 5490 MANDERSTON DR SAN JOSE CA 95138-2255 |
| SHARMEEN AZIM | 4158 VOLTAIRE STREET SAN JOSE CA 95148 |
| SHARON PRYOR | 2208 VICKSBURG SACHSE TX 75048 |
| SHARON TELEPHONE COMPANY | 105 PLAIN ST PO DRAWER 400 SHARON WI 53585-9506 |
| SHARON WATSON | 1437 MELVIN PLACE PLAINFIELD NJ 07060 |
| SHARON WELCH | 7616 WELLESLEY PARK N RALEIGH NC 27615 |
| SHARP COMMUNICATION SERVICES INC | 9515 GERWIG LN STE 108 COLUMBIA MD 21046-2918 |
| SHARP ELECTRONICS CORPORATION | SHARP PLAZA MAHWAH NJ 07430-2135 |
| SHARP, JAMES | 3215 STONY CREEK COURT LEWIS CENTER OH 43035 |
| SHARP, JAMES | 3215 STONY CREEK CT LEWIS CENTER OH 43035 |
| SHARP, JAMES | JAMES SHARP 3215 STONY CREEK CT LEWIS CENTER OH 43035 |
| SHARP, JAMES E. | 3215 STONY CREEK CT LEWIS CENTER OH 43035 |
| SHARP, JASON | 138 LEDGE RD CHESTER NH 03036 |
| SHARP, JOHN B | 538 S. WEST ST. GIBSON CITY IL 60936 |
| SHARP, JOHN B III | 2733 W AGATITE AVE CHICAGO IL 60625-3801 |
| SHARP, JOHN P | 2113 CARVERLY AVE FORT WORTH TX 76112 |
| SHARP, MARY | 1308 CAMERON VIEW COURT RALEIGH NC 27607 |
| SHARP, ROBERT L | 1955 12TH ST GERING NE 69341 |
| SHARP, SUMMER | 713 WESTWOOD DRIVE RICHARDSON TX 75080 |
| SHARP, THEODORE | 105 BARLEY MILL RD HOLLY SPRINGS NC 27540 |

| Claim Name | Address Information |
|---|---|
| SHARP, VIRGINIA L | 1704 ARENA DR PLANO TX 75025 |
| SHARPE, DONNA | 4975 HWY 54 E GRAHAM NC 27253 |
| SHARPE, GENTRY M | 6391 SWEET LAUREL RUN SUGAR HILL GA 30518 |
| SHARPE, JEFFREY | 11604 CHIPAWAY COURT RALEIGH NC 27614 |
| SHARPE, JEFFREY | 13587 NW KOLLENBORN LN PORTLAND OR 97229-4592 |
| SHASTRI, PARAG | 1 GROTON ROAD WESTFORD MA 01886 |
| SHASTRI, PRAB | 3105 GILLESPIE RD MCKINNEY TX 75070 |
| SHATZ, HARLEY | 1204 AVE U SUITE 1287 SUITE 1287 BROOKLYN NY 11229 |
| SHATZ,HARLEY | 1204 AVE U, STE 1287 BROOKLYN NY 11229 |
| SHAUGHAN WILLIAMS | 4700 RAMPART STREET RALEIGH NC 27609 |
| SHAULIS, DAVID | 1830 ALONSDALE DR GARLAND TX 75040-4358 |
| SHAULIS, DAVID | 1733 UNIVERSITY AVE S APT F37 FAIRBANKS AK 997094941 |
| SHAVER, ALLEN | 5939 MARTIN HILLS LN HILLSBOROUGH NC 27278-6865 |
| SHAVER, ALLEN DAVID | 5939 MARTIN HILLS LN HILLSBOROUGH NC 27278 |
| SHAVLIK TECHNOLOGIES INC | 119 14TH ST NW #200 NEW BRIGHTON MN 55112-3914 |
| SHAW CABLESYSTEMS | 630 3RD AVENUE SW CALGARY AB T2P 4L4 CANADA |
| SHAW JR, ERNEST | 9726 AMBERLEY DR DALLAS TX 75243 |
| SHAW JR, JOHN | P O BOX 7852 ROCKY MOUNT NC 27804 |
| SHAW JR, JOHN T | 134 APPLE AVE BROWNS MILLS NJ 08015 |
| SHAW, ANITA | 3010 ALYSSUM CT GARLAND TX 75040 |
| SHAW, DANIEL | 3304 NOVA TRAIL PLANO TX 75023 |
| SHAW, DARRELL | 20 BUCKY STREET EUHARLEE GA 30145 |
| SHAW, DARRELL | DARRELL SHAW 20 BUCKY STREET EUHARLEE GA 30145 |
| SHAW, DARRELL K. | 20 BUCKY ST. EUHARLEE GA 30145 |
| SHAW, DAVID L | 24650 ORANGE HILL RD DANVILLE OH 43014 |
| SHAW, DENISE | PO BOX 2201 DAPHNE AL 36526-2201 |
| SHAW, DOROTHY | 9726 ANBERLEY LN DALLAS TX 75243 |
| SHAW, EUGENIA W | 502 WEST E STREET BUTNER NC 27509 |
| SHAW, GERALDINE | 1503 SUMMERTREE COURT RICHARDSON TX 75082 |
| SHAW, JACK | 4020 LANCASHIRE DR. ANTIOCH TN 37013 |
| SHAW, JACK J | 4020 LANCASHIRE DRIV ANTIOCH TN 37013 |
| SHAW, JACQUELINE | Q-2 KINGWOOD APT CHAPEL HILL NC 27514 |
| SHAW, LESLIE | 3008 HOPE VALLEY ROAD DURHAM NC 27707 |
| SHAW, MICHAEL | 4730 HARDWICK COURT SUWANEE GA 30024 |
| SHAW, SHARON K | 516 FORD ST GARLAND TX 75040 |
| SHAW, STANLEY J | 210 BEXAR DRIVE HIGHLAND VILLAGE TX 75077 |
| SHAW, SUSAN V | 927 WILLOW LANE SLEEPY HOLLOW IL 60118 |
| SHAW, THOMAS M | 9 MALBRY PL DURHAM NC 27704 |
| SHAW, TOMMIE J | 1530 N KEY BLVD SUITE 1029 ARLINGTON VA 22209 |
| SHAW, VENSON | 111 RELDYES AVE LEONIA NJ 07605 |
| SHAWE, MERRICK E | 231 MULBERRY DRIVE FARMINGTON NY 14425 |
| SHAWN ALLEN | 4618 HANNAFORD DR TOLEDO OH 43623 |
| SHAWN GAY | 3620 IRONSTONE DR PLANO TX 75074 |
| SHAWN PAYLOR | 2501 LULL WATER DR FAYETTEVILLE NC 28306-4524 |
| SHAWN REDDIE | 5152 KITE ROAD GRAND PRAIRIE TX 75052 |
| SHAWN RODRIGUEZ | 7276 THISTLE CROWN COURT MECHANICSVILLE VA 23111 |
| SHAWNEE MISSION PED PA | SUITE 10 8901 WEST 74TH STREET OVERLAND KS 66204 |
| SHAWROSE CONSTRUCTION | 550 CLIFF MINE RD CORAOPOLIS PA 15108 |
| SHAY, ARTHUR D | 762 MOCKINGBIRD DR LEWISVILLE TX 75067 |

| Claim Name | Address Information |
|---|---|
| SHEA III, JOHN | 2501 PEPPERIDGE DR GARLAND TX 75044 |
| SHEA JR, H GREGORY | 203 YOUNGS POINT RD WISCASSET ME 04578 |
| SHEA MORGAN | 6558 LAUREL VALLEY ROAD DALLAS TX 75248 |
| SHEA, JOHN | 15 HARDING AVE BRAINTREE MA 02184 |
| SHEA, JOHN H | PO BOX 773 CROTON FALLS NY 10519 |
| SHEA, JOHN L. III | 5203 TWIGHT DR FRISCO TX 75035-7007 |
| SHEA, LINDA | 3015 2ND STREET SOUTH WEST AB T2S 1T4 CANADA |
| SHEA, PATRICK M | 3130 SOUTHWESTRN AVE MANCHESTER MD 21102 |
| SHEA, PATRICK M | 4308 MEADOW MILLS RD OWINGS MILLS MD 21117-8204 |
| SHEA, RAYMOND J | 1056 FULTON ST #3 SAN FRANCISCO CA 94117 |
| SHEAFFER, ANGELA | 10015-2 HAYNES BRIDGE RD. ALPHARETTA GA 30022 |
| SHEAFFER, MICHAEL | 10015-2 HAYNES BRIDGE RD ALPHARETTA GA 30022 |
| SHEAHEN, DAVID | 286 PUFFIN CT FOSTER CITY CA 94404 |
| SHEAKS JR, HAROLD A | 1720 AFTON DR. LAS VEGAS NV 89117 |
| SHEALY, JAY | 5401 CARDINAL GROVE BLVD RALEIGH NC 276166168 |
| SHEALY, JAY R | 5401 CARDINAL GROVE BLVD RALEIGH NC 276166168 |
| SHEARIN, DELORES | 1309 FOREST VIEW RD. CONWAY SC 29526 |
| SHEARIN, GARY M | 3308 KIRKS GROVE LN RALEIGH NC 27603 |
| SHEARIN, ROSANGELA | 104 BRANDYWINE DR RALEIGH NC 27607 |
| SHEARMAN | SHEARMAN & STERLING 599 LEXINGTON AVE NEW YORK NY 10022-6069 |
| SHEARMAN & STERLING | 599 LEXINGTON AVE NEW YORK NY 10022-6069 |
| SHEARMAN & STERLING LLP | COMMERCE CT WEST SUITE 4405 PO BOX 247 TORONTO ON M5L 1E8 CANADA |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEARMAN & STERLING LLP | ATTN: WILLIAM J.F. ROLL, III ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022-6069 |
| SHEARN DELAMORE AND CO. | 7TH FLOOR WISMA HAMZAH-KWONG HING NO 1 LEBOH AMPANG KUALA LUMPUR SINGAPORE MALAYSIA |
| SHECHTMAN, VADIM | 4701 CHARLES PLACE  APT 2532 PLANO TX 75093 |
| SHEE, LIH-EN | 4704 HOLLY BERRY DR PLANO TX 75093 |
| SHEEDY, KARA | 385 WALKER ST LOWELL MA 01851 |
| SHEEDY, YOLANDA F | 9932 KIKA CT #3211 SAN DIEGO CA 92129 |
| SHEEHAN PHINNEY BASS + GREEN PA | BRUCE A. HARWOOD 1000 ELM STREET P.O. BOX 3701 MANCHESTER NH 03105-3701 |
| SHEEHAN, COLIN | 141 BEAVER ROAD BOULDER CREEK CA 95006 |
| SHEEHAN, FLOR | 1302 N PARK DR RICHARDSON TX 75081 |
| SHEEHAN, NEIL | 763 OCEAN BLVD HAMPTON NH 03842 |
| SHEEHAN, PHINNEY BASS & GREEN | 255 STATE ST STE 5A BOSTON MA 21092646 |
| SHEELY, ELLA M | 1659 40TH STREET WEST PALM BEA FL 33407 |
| SHEELY, LANDON | 3437 SCOTCH DR RALEIGH NC 27616 |
| SHEFFEY, RICKIE | 1923 THORNBERRY DR. MELISSA TX 75454 |
| SHEFFEY, RICKIE A. | 1923 THORNBERRY DR. MELISSA TX 75454-3021 |
| SHEFFIELD, BEVERLY | 1417 FORESTGLEN DR LEWISVILLE TX 75067 |
| SHEFFIELD, EDWIN L | 1512 HARMONT DRIVE RALEIGH NC 27603 |
| SHEFFIELD, MARION | 40594 US HWY 2 DEER RIVER MN 56636 |
| SHEIKH, SARA | 1201 LEGACY DR APT 1722 PLANO TX 75023 |
| SHEIKH, TAHIR | 3604 CAMP MANGUM WYND RALEIGH NC 27612 |
| SHEIKOH, MUHAMMAD | 4325 RENAISANCE DR APT 118 SAN JOSE CA 951342821 |
| SHEIKOH, MUHAMMAD | 4325 RENAISSANCE DR APT 118` SAN JOSE CA 951342821 |
| SHEILA JAMES | 3610 SCEPTER CIRCLE DULUTH GA 30096 |
| SHEILA STEWART | 3902 4TH LINE RD PO BOX 14 GLEN ROBERTSON ON K0B 1H0 CANADA |

| Claim Name | Address Information |
|---|---|
| SHEK, STEPHEN H | 1861 BROOKVIEW DR CARROLLTON TX 750071498 |
| SHEKARAPPA, RAJU | 10739 SANTA LUCIA ROAD CUPERTINO CA 95014 |
| SHEKARAPPA, RAJU | 10739 SANTA LUCIA RD CUPERTINO CA 950143939 |
| SHEKHANI, MOHAMMAD H | 21037 GARDNER DR ALPHARETTA GA 30004 |
| SHEKOKAR, PRAVEEN | 3521 WILLETT PL. SANTA CLARA CA 95051 |
| SHELBY COUNTY | AL |
| SHELBY COUNTY | BUSINESS REVENUE OFFICE P.O. BOX 800 COLUMBIANA AL 35051 |
| SHELBY COUNTY PROPERTY TAX | PO BOX 1298 COLUMBIANA AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | PO BOX 1298 COLUMBIANA AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | ATTN: DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 |
| SHELBY, JAMES | 123 CRESTVIEW RD RALEIGH NC 27609-4408 |
| SHELDON I FISHBEIN | 20226 STAGG ST WINNETKA CA 91306 |
| SHELDON, MADELINE M | 2550 KENSWICK CR LAWRENCEVILLE GA 30044 |
| SHELER, DOROTHY | 735 STONEGATE DRIVE MOUNT JULIET TN 37122 |
| SHELL ENERGY (TORONTO) | PO BOX 4397 STATION M CALGARY AB T2T 5N2 CANADA |
| SHELL INFORMATION TECHNOLOGY | 910 LOUISIANA ST HOUSTON TX 77002-4916 |
| SHELL OIL COMPANY | KRISTEN SCHWERTNER JUNNE CHUA 910 LOUISIANA ST HOUSTON TX 77002-4916 |
| SHELL OIL COMPANY | 910 LOUISIANA ST HOUSTON TX 77002-4916 |
| SHELLEY BRACKEN | 6114 DEL ROY DRIVE DALLAS TX 75230 |
| SHELLEY, HEIDEMARIE | 6A SNEADS DR GREENVILLE FL 32331 |
| SHELLY, DOUGLAS | CITY PLAZA 4-7F 12 TAI KOO WAN RD TAIKOO SHING HKG |
| SHELNUTT, JOHN M | 440 DOE CREEK CT ALPHARETTA GA 30202 |
| SHELTON JONES | 16 AMAN COURT DURHAM NC 27713 |
| SHELTON, DONNIE F | 498 EASTSIDE DR DACULA GA 30211 |
| SHELTON, EDWARD R | 8570 BRICKYARD RD POTOMAC MD 20854 |
| SHELTON, GARY M. | 11317 WALNUT CREEK COURT OAKTON VA 22124 |
| SHELTON, JEREMY W | 1520 RICHARDSON DR APT 1326 RICHARDSON TX 75080 |
| SHELTON, JUDITH | 5301 ATHENA WOODS LANE RALEIGH NC 27606 |
| SHELTON, PAUL E | 111 NORMANDY RD LOUISBURG NC 27549 |
| SHELTON, ROSEMARIE | 4654 W PONDS CL LITTLETON CO 80123 |
| SHEN, FENG | 1067 ARCHES PARK DR ALLEN TX 750135648 |
| SHEN, WEINING | 3612 DRIPPING SPRINGS DR PLANO TX 75025 |
| SHEN, XIAOWEN | 82 GUGGINS LN BOXBOROUGH MA 01719 |
| SHEN, YUAN-YI | 7532 ABERDON ROAD DALLAS TX 75252 |
| SHEN, YUSYANG | 4549 CAPE CHARLES DR PLANO TX 75024 |
| SHEN-CHOU, KANLI MARY | 3307 MORNING GLORY WAY RICHARDSON TX 75082 |
| SHENANDOAH COUNTY OF | 600 N MAIN ST STE 102 WOODSTOCK VA 22664-1855 |
| SHENANDOAH TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 124 SOUTH MAIN STREET EDINBURG VA 22824 |
| SHENANDOAH TELEPHONE COMPANY | 124 SOUTH MAIN STREET EDINBURG VA 22824 |
| SHENG, LANE | 4109 CARMICHAEL DR PLANO TX 75024 |
| SHENOY, RAJESH | 1685 PALA RANCH CR SAN JOSE CA 95133 |
| SHENSCAPES | BOX 12 BANCROFT ON K0L 1C0 CANADA |
| SHENZHEN HAUANENG | BUILDING 22, CUIGANG INDUSTRIAL PARK HUAIDE,FUONG BAOAN |
| SHENZHEN HIRISUN INFORMATION | TECHNOLOGY CO LTD |
| SHENZHEN HUAWEI MOBILE COMMUNICATION | TECHNOLOGY CO., LTD., BUILDING 2, ZONE B HUAWEI INDUSTRIAL PARK BANTIAN, LOGGANG DISTRICT SHENZHEN CHINA |
| SHENZHEN TAIFENG ELECTRONICS | UNIT 2205 ISLAND PLACE TOWER 510 KING'S ROAD NORTH POINT HONG KONG CHINA |
| SHEPARD COMMUNICATIONS GROUP LLC | 340 LAWNWOOD DR WILLISTON VT 05495 |
| SHEPARD, BILLY J | 393 BRENTWOOD AVE AL 35173 |

| Claim Name | Address Information |
|---|---|
| SHEPARD, DONNA R | 56 BOXWOOD LN FAIRPORT NY 14450 |
| SHEPARD, MARK D | 25 LA COLINA TERRACE ANDERSON CA 96007 |
| SHEPARD, ROY | 8405 PORT ROYAL LANE MCKINNEY TX 75070 |
| SHEPELL FGI L P | 130 BLOOR STREET WEST TORONTO ON M5S 1N5 CANADA |
| SHEPELL FGI L P | 130 BLOOR STREET WEST, SUITE 200 TORONTO ON M5S 1N5 CANADA |
| SHEPHERD, BRIAN A | 35 PRENDIVILLE WAY MARLBORO MA 01752 |
| SHEPHERD, FRANK | 2426-1 SHIPS MECHANIC ROW GALVESTON TX 77550 |
| SHEPHERD, FRANK J | 2426-1 SHIPS MECHANIC ROW GALVESTON TX 77550 |
| SHEPHERD, LEVIA | 4909 BRIDGEWOOD DR DURHAM NC 27713 |
| SHEPHERD, LOU ANN | 28 LORI'S WAY YOUNGSVILLE NC 27596 |
| SHEPHERD, MARK | 1355 T SAGE HEN WAY SUNNYVALE CA 94087 |
| SHEPHERD, PAUL | QC CANADA |
| SHEPHERD, PAUL | 920 AUTUMN RIDGE DR MCKINNEY TX 75070-5466 |
| SHEPLER, CAMELLIA A | 7057 W DECKER RD. LUDINGTON MI 49431 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | CARREN B. SHULMAN, ESQ. COUNSEL FOR NEOPHOTONICS CORP. 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 19899-0951 |
| SHEPPARD, D STEVEN | 200 SANDCASTLE WAY ST SIMONS ISLAND GA 31522-3735 |
| SHEPPARD, EMILY | 5204 142ND ST. EDMONTON AB T6H 4B4 CANADA |
| SHEPPARD, FRANK M | 189 COUNTRY CLUB DRIVE DAPHNE AL 36526-7433 |
| SHEPPARD, GEORGE L | 107 N RAIFORD ST SELMA NC 27576 |
| SHEPPARD, JAMES V | 1237 LINDA PLACE TRACY CA 95376 |
| SHEPPARD, JOHN E | 4808 WOOD VALLEY DR RALEIGH NC 27613 |
| SHEPPARD, JOHN E. | 4808 WOOD VALLEY DRIVE RALEIGH NC 27613-6334 |
| SHEPPARD, SCOTT | 9 ALGONQUIN RD DANVERS MA 01923 |
| SHERALI, RAY | 72 WISTERIA LANE APEX NC 27523 |
| SHERATON CENTRE TORONTO | 123 QUEEN STREET WEST TORONTO ON M5H 2M9 CANADA |
| SHERATON GATEWAY HOTEL | BOX 3000 TORONTO AMF ON L5P 1C4 CANADA |
| SHERATON VANCOUVER WALL CENTRE | HOTEL 1088 BURRARD ST VANCOUVER BC V6Z 2R9 CANADA |
| SHERBURNE COUNTY RURAL TELEPHONE CO | 440 EAGLE LAKE RD, PO BOX 310 BIG LAKE MN 55309-0310 |
| SHERBURNE TELE SYSTEMS INC | GINNY WALTER LINWOOD FOSTER 440 EAGLE LAKE ROAD N BIG LAKE MN 55309-8829 |
| SHERBURNE TELE SYSTEMS INC | 440 EAGLE LAKE ROAD N BIG LAKE MN 55309-8829 |
| SHERE, ASAED | 6184 BROADWAY AVE NEWARK CA 94560 |
| SHERE, MANISH K | 25701 WEST 12 MILE RD APT 1110 SOUTHFIELD MI 48034 |
| SHERER-CLARK, LYN | 66 THRUWAY CT. CHEEKTUWAGO NY 14225 |
| SHERFIELD, PHILLIP | 902 N HIGH DESERT DR DEER PARK WA 99006 |
| SHERIDAN, CHARLES | 3922 GILBERT AVE UNIT 210 DALLAS TX 75219 |
| SHERIF, ANWAR | 1703-85 THORNCLIFFE PARK DR TORONTO ON M4H1L6 CANADA |
| SHERIFF OF REGIONAL | MUNICIPALITY OF OTTAWA CARLETON OTTAWA ON K2P 2K1 CANADA |
| SHERK, DAVID | 308 DWELLINGHOUSE CT RALEIGH NC 27615 |
| SHERMAN, CAROLINE M | 211 MARKHAM DR CHAPEL HILL NC 27514 |
| SHERMAN, DANIEL E | 242 PRIVETTE RD SW MARIETTA GA 30008 |
| SHERMAN, JANET | 302 SILVERCLIFF TRL CARY NC 27513 |
| SHERMAN, JANET J | 302 SILVERCLIFF TRL CARY NC 27513 |
| SHERMAN, KAREN E | 2748 COREY PLACE SAN RAMON CA 94583 |
| SHERMAN, KURTIS | 404 TUCSON CT PLANO TX 75023 |
| SHERMAN, LINDA | 3405 BARLON CT RALEIGH NC 27616 |
| SHERMAN, LORRIE | 117 CEDAR LANE HOUSTON PA 15342 |
| SHERMAN, MARK | 2120 WOODLAND AVE RALEIGH NC 27608 |
| SHERMAN, MARK D | 2120 WOODLAND AVE RALEIGH NC 27608 |

| Claim Name | Address Information |
|---|---|
| SHERMAN, S ENA | 18555 EAGLES ROOST DR GERMAN TOWN MD 20874 |
| SHERMAN, SHELLY | 11947 DOROTHY ST #103 LOS ANGELES CA 90049 |
| SHERMAN, SIAFA | 11762 CARRIAGE HOUSE DR SILVER SPRING MD 20904 |
| SHERRARD KUZZ LLP | 155 UNIVERSITY AVENUE SUITE 1500 TORONTO ON M5H 3B7 CANADA |
| SHERRELL, STEVEN | 8308 NOVARO DR PLANO TX 75025 |
| SHERRELL, WENDELL | PO BOX 748 COLLIERVILLE TN 380270748 |
| SHERRELL, WENDELL F. | 1543 BRACKENSHIRE COVE COLLIERVILLE TN 38017 |
| SHERRIL A BARNHILL | 108 CAYMUS CT CARY NC 27519 |
| SHERRILL, JOYCE | 2312 BROOKVIEW DR MCKINNEY TX 75070 |
| SHERRILL, PATRICIA D | 28587 NINTH DRIVE EASTON MD 21601 |
| SHERRILYNN BEECKER | 105 REXWAY DRIVE GEORGETOWN ON L7G 1R3 CANADA |
| SHERRON, BOBBY | 506 CHIVALRY DR IVANHOE DURHAM NC 27703 |
| SHERRON, HEATHER | 7724 CORTONA WAY WENDELL NC 27591 |
| SHERRON, HEATHER | 2425 SPRING HILL RD SPRING HOPE NC 27882 |
| SHERRY, GARY | 7120 RAICH DRIVE SAN JOSE CA 95120 |
| SHERWOOD, JUDITH | 4620 MORNINGSTAR DRIVE FLOWER MOUND TX 75028-3059 |
| SHETH, HEMANG | 747 YELLOW STONE DR ALLEN TX 75002 |
| SHETH, MONA | 30 W 61ST STREET APT 11A NEW YORK NY 10023 |
| SHETH, SONAL | 7421 FRANKFORD RD APT # 821 DALLAS TX 75252 |
| SHEU, HSIN BIN | 13088 CUMBERLAND DRI VE SARATOGA CA 95070 |
| SHEVELAND, RICHARD R | 3401 CHAPELWOOD DR SUNNYVALE TX 75182-4007 |
| SHEVELL, STEVEN | 2908 COVEY PLACE PLANO TX 75093 |
| SHI INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| SHI, JIE | 3113 SPRING GROVE DRIVE PLANO TX 75025 |
| SHI, YI | 13 COTTAGE ST MALDEN MA 02148 |
| SHI, ZHIMIN | 10 VALLEY ROAD LEXINGTON MA 02421 |
| SHIANG-JIUN CHEN | 2044 NOTTINGHAM PLACE ALLEN TX 75013 |
| SHIAO, MOLLY | 1525 SAM HOUSTON DR BRENTWOOD TN 37027 |
| SHIAWASSEE TELEPHONE | PO BOX 88 204 NORTH INDIANA ST ROACHDALE IN 46172-0088 |
| SHIEFF, LINDA | 7009 TWYFORD PL RALEIGH NC 27612 |
| SHIEH, SHUCHING | 5 COVEY RD NASHUA NH 03062 |
| SHIELDS & HUNT | CENTRAL PARK OFFICES 68 CHAMBERLAIN AVE OTTAWA ON K1S 1V9 CANADA |
| SHIELDS ENVIROMENTAL | 4150 CHURCH STREET 1012 SANFORD FL 32771-6991 |
| SHIELDS, ANDREW C | 170 OLD HUCKLEBERRY RD WILTON CT 06897 |
| SHIELDS, BRIAN | 1800 PARK RIDGE WAY RALEIGH NC 27614-9040 |
| SHIELDS, CAROLYN | 11461 PURPLE BEECH DRIVE RESTON VA 20191 |
| SHIELDS, CAROLYN M. | 11461 PURPLE BEECH DRIVE RESTON VA 20191 |
| SHIELDS, DONALD | 36 WESTWIND DR ROCHESTER NY 14624 |
| SHIELDS, JOHN | 34 LYNFIELD AVE ILAM CHRISTCHURCH NEW ZEALAND |
| SHIELDS, KENNETH D | 5024 WAGNER CIRCLE THE COLONY TX 75056 |
| SHIELDS, MARK | 55 WOODBROOKE DR COATESVILLE PA 19320 |
| SHIELDS, MARK R | 55 WOODBROOKE DR COATESVILLE PA 19320 |
| SHIELDS, TIMOTHY | 4034 CHADERTON COURT DULUTH GA 30096 |
| SHIELDS, TIMOTHY J | 4034 CHADERTON COURT DULUTH GA 30096 |
| SHIFFER, JOHN N | 28340 HOLIDAY LANE CA 95666 |
| SHIFFLETT, WILLIAM B | 7405 SECOND AVE SYKESVILLE MD 21784 |
| SHIFFMAN, JEFFREY L | 28 PINNACLE ROCK RD STAMFORD CT 06903 |
| SHIFFMAN, SARA | 12840 MOORPARK ST #209 STUDIO CITY CA 91604 |
| SHIFLETT, BRYON | 9410 ADA RD MARSHALL VA 20115 |

| Claim Name | Address Information |
| --- | --- |
| SHIFLETT, RICHARD | 1596 REDWOOD DRIVE CORINTH TX 76210 |
| SHIFMAN, LILLIAN | 438 TOWN PLACE CIR. BUFFALO GROVE IL 60089 |
| SHIH LU | 11501 LAKESIDE AVE. NE SEATTLE WA 98125 |
| SHIH, YUHSIANG | 3262 E ORLANDO RD PASADENA CA 91107 |
| SHIH, YUHSIANG | 3262 ORLANDO RD. PASADENA CA 91107 |
| SHIH, YUHSIANG | 3262 ORLANDO RD PASADENA CA 911075538 |
| SHILLING, DONNA | 206 KURTNER COURT MORRISVILLE NC 27560 |
| SHILLINGTON, JAMES E | 103 W HENRY ST SALINE MI 48176 |
| SHILPA MAYANNA | 3327 BEL MIRA WAY SAN JOSE CA 951352359 |
| SHIMIZU, RICHARD G | 2327 ADRIATIC AVE LONG BEACH CA 90810 |
| SHIMOKURA, SATORU H | 2588 YORK AVE VANCOUVER V6K1E3 CANADA |
| SHIN, INCHEOL | 350 E 52ND ST APT 15J NEW YORK NY 100226742 |
| SHINGIJUTSU USA CORPORATION | 205 SE SPOKANE STREET PORTLAND OR 97202 |
| SHINGLER, CLAIRE | 1907 WEST BALMORAL AVE CHICAGO IL 60640 |
| SHINGLER, TODD | 1907 W BALMORAL AVE. CHICAGO IL 60640 |
| SHINNICK, HELEN L | 8073 SUNRISE CIRCLE FRANKLIN TN 37067 |
| SHIPE, DAVID | 105 PEACHLAND DR CARY NC 27519 |
| SHIPE, DAVID K | 105 PEACHLAND DR CARY NC 27519 |
| SHIPLEY, JAMES | 15207 BEECHMONT DR DOSWELL VA 23047 |
| SHIPLEY, JAMES R | 15207 BEECHMONT DR DOSWELL VA 23047 |
| SHIPMAN & GOODWIN LLP | COUNSELORS AT LAW ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SHIPTON, MICHAEL | 305 APRIL BLOOM LANE CARY NC 27519 |
| SHIR-OMAR INC. DBA COMMUNICATIONS ONE | PO BOX 1722 SHREVEPORT LA 71166-1722 |
| SHIRALLIE, KAMYAR | 5350 PEBBLETREE WAY SAN JOSE CA 95111 |
| SHIRGURKAR, SHREEDHAR | 23 BURLINGTON ROAD BILLERICA MA 01821 |
| SHIRK, CHERYL A | 117 KABE DR. HUDSON NC 28638 |
| SHIRK, MORLEY S | 801 HARKEY RD, APT 7-B BOX #24 SANFORD NC 27330 |
| SHIRLEY GRIFFITH | 3817 LAKE FERRY RD RALEIGH NC 27606 |
| SHIRLEY, CHRISTINE | 13615 OLD CHATWOOD P L CHANTILLY VA 22021 |
| SHIRLEY, SAMUEL W | 1008 E BEECHMONT CIRCLE APEX NC 27502 |
| SHISHAKLY, MARWAN | 9506 SHELLY KRASNOW LANE VA 22031 |
| SHISHAKLY, MARWAN | 9506 SHELLY KRASNOW LN. FAIRFAX VA 22031 |
| SHISHAKLY, MARWAN | 1341 CERRO VERDE CA 75120 |
| SHIUE, JIN CHERNG (ANDY) | 13720CAMINO DELSUELO SAN DIEGO CA 92129 |
| SHIVANI, MADHURI | 2700 CHERRY CT RICHARDSON TX 750823813 |
| SHIVCHARAN, BHAGWANDAT | 2800 VALLEY SPRNG DR PLANO TX 75025 |
| SHIVCHARAN, KAY LATCHMEE | 2800 VALLEY SPRING DR PLANO TX 75025 |
| SHIVER, JAMES | 325 SOUTH JUPITER ROAD APARTMENT #724 ALLEN TX 75002 |
| SHIVER, ROBERT E | 120 TROLLEY LINE RD GRANITEVILLE SC 29829 |
| SHIVER,ROBERT E | 120 TROLLEY LINE ROAD GRANITVILLE SC 29829 |
| SHO ME POWER ELECTRIC COOP | 301 W JACKSON ST, PO DRAWER D MARSHFIELD MO 65706 |
| SHOAF, CLAUDIA C | 10402 DAPPING DRIVE RALEIGH NC 27614 |
| SHOAF, RANDAL J | 2254 OXFORD STATION RD OXFORD STATION K0G1T0 CANADA |
| SHOAIB, MOHAMMED | 4609 BASIL DR MCKINNEY TX 75070 |
| SHOAIB, MOHAMMED | MOHAMMED SHOAIB 4609 BASIL DR MCKINNEY TX 75070 |
| SHOEMAKER JR, RUSSELL K | 1125 EAST MAGNOLIA CIRCLE DELRAY BEACH FL 33445 |
| SHOEMAKER, BRIGITTE H | 307 NORTHWOOD DR RALEIGH NC 27609 |
| SHOEMAKER, SPENCER | 3011 NEW YARMOUTH WAY APEX NC 27502 |
| SHOEMAKER, SPENCER H | 3011 NEW YARMOUTH WAY APEX NC 27502 |

| Claim Name | Address Information |
| --- | --- |
| SHOJAEE, ALI R | 430 WATER HEATHER LANE ALPHARETTA GA 30004 |
| SHOKO NOMOTO | 927 CRABTREE CROSSING P MORRISVILLE NC 27560 |
| SHONDA DEVEREAUX | 120 CARSWELL LANE CARY NC 27519 |
| SHONKA, LINDA K | 123 MAHAFFEY DR RICHMOND HILL GA 31324 |
| SHOOK, CONNIE C | 32 BUNKER HILL RICHARDSON TX 75082 |
| SHOOK, GARY | 165 LIBERTY RIDGE AVE POWELL OH 43065 |
| SHOPAASTRA | 60 GATHERING RD SUITE D PINE BROOK NJ 07058 |
| SHORE, KEVIN | 8222 CRABTREE DRIVE AUSTIN TX 78750 |
| SHOREHAM TELEPHONE COMPANY | 3167 ROUTE 22 A SHOREHAM VT 05770 |
| SHOREHAM TELEPHONE COMPANY INC | 3167 ROUTE 22 A SHOREHAM VT 05770 |
| SHORT, BRIAN | 215 JULIET CIRCLE CARY NC 27513 |
| SHORT, RONALD L | 2259 DUPONT CT INDIANAPOLIS IN 46229 |
| SHORT, WILLIAM C | 1800 SHADY HOLLOW LN KNOXVILLE TN 37922-5896 |
| SHORTT, DWIGHT | 114-65 177TH ST JAMAICA NY 11434 |
| SHOSTAK, MARK | 2048 CUMBERLAND TR PLANO TX 75023-1603 |
| SHOULARS, JOSEPH | 108 PLUMTREE WAY CARY NC 27518 |
| SHOULDERS JR, JAMES | 11405 WOODFORD COURT GLEN ALLEN VA 23059 |
| SHOULDERS, JAMES E | 17202 ELDON ROCK TX 78247 |
| SHOULTZ, TRENT | 2875 CROSS CREEK DR CUMMING GA 30040 |
| SHOULTZ, TRENT | 841 NW 85TH TER APT 2019 PLANTATION FL 33324 |
| SHOWALTER, RALPH E | 241 INDIAN CREEK DR MECHANICSBURG PA 17050 |
| SHOWERS, JOHN | 3110 SERRANO DR CARLSBAD CA 92009 |
| SHPORER, DALIA | 57 ALDRED CRES HAMPSTEAD PQ H3X 3J2 CANADA |
| SHPS INC | 11405 BLUEGRASS PARKWAY LOUISVILLE KY 40299 |
| SHRADER, RODNEY | 2769 MORNINGTON DR ATLANTA GA 30327 |
| SHRAKE, KENNETH W | 2425 CRANSTON DRIVE   #17 ESCONDIDO CA 92025 |
| SHRED IT | 350 HATCH DR FOSTER CITY CA 944041106 |
| SHREFFLER, RAYMOND L | 121 CALIFORNIA DRIVE ELYRIA OH 44035 |
| SHREWSBURY, MARK | 2903 BELLE AVENUE NE ROANOKE VA 24012 |
| SHREWSBURY, MARK C. | 2903 BELLE AVE ROANOKE VA 24012 |
| SHRIKAR KASTURI | 210 GLENWOOD DR MURPHY TX 75094 |
| SHROFF, ANUJ | 1021 BEACON ST APT 5 BROOKLINE MA 02446-5626 |
| SHROPSHIRE, LISA D | 3055 CLIPPER COURT LAWRENCEVILLE GA 30244 |
| SHROPSHIRE, SHERRI L | 25 WOOD EDEN LN BLUFFTON SC 299105742 |
| SHROPSHIRE, WAYNE A | PO BOX 347 THOMPSON IA 504780347 |
| SHRUTHI KRISHNAN | 1455 ELAM AVE CAMPBELL CA 95008 |
| SHTIVELMAN, YURI | 2811 MONTE CRESTA DR BELMONT CA 94002 |
| SHU, STEPHEN | 381 DALKEITH AVENUE LOS ANGELES CA 90049 |
| SHU, WENSHAN | 11722 WESTSHORE CT CUPITINO CA 95014 |
| SHU-ER DIANA CHENG | 2213 PRIMROSE DR RICHARDSON TX 75082 |
| SHUJI OKAZAKI | 8 ASSINIBOINE RD #111 TORONTO ON N3J 1L4 CANADA |
| SHUKLA, VISHAL | 2844 MALABAR AVE APT # 2 SANTA CLARA CA 95051 |
| SHUKLA, VISHAL | 520 MANSION CT APT 306 SANTA CLARA CA 95054-3564 |
| SHULER, JOHN H | 4020 HALKINS DRIVE SAN JOSE CA 95124 |
| SHULHAN, TERRY | 2313 LONDON DR PLANO TX 75025 |
| SHULL, BARTON G | 1065 14 AVE CT NW HICKORY NC 28601 |
| SHULL, CARRIE W | 1114 WOODSDALE ROXBORO NC 27573 |
| SHULMAN, ALEXANDER J | 2346 MIDVALE CIRCLE TUCKER GA 30084 |
| SHULMAN, MARK | 1670 SEA BREEZE DR TARPON SPRINGS FL 34689 |

| Claim Name | Address Information |
| --- | --- |
| SHULMAN, MARK A | 1670 SEA BREEZE DR TARPON SPRINGS FL 34689 |
| SHULTS, JOHN S | 23864 SYCAMORE MISSION VIEJO CA 92619 |
| SHULTZ, TEAGUE | 94 WHEELER ST PEPPERELL MA 01463-1031 |
| SHULTZ, TEAGUE A | 94 WHEELER ST PEPPERELL MA 01463-1031 |
| SHUMAKER, MICHAEL J | 1811 STATE ROUTE 131 MILFORD OH 45150 |
| SHUMAN GROUP LTD | 720 E FLETCHER STREET SUITE 212 TAMPA FL 33612 |
| SHUMWAY, J KEVIN | 5909 BLUE SPRUCE LN MCKINNEY TX 75070 |
| SHUN HUA ZHOU | 16227 SHADYBANK DR DALLAS TX 75248-2958 |
| SHUN-HSUAN WANG | 6446 SAN SABA IRVING TX 75039 |
| SHUNRA SOFTWARE LTD | 555 8TH AVENUE NEW YORK NY 10018 |
| SHUNRA SOFTWARE LTD | 1375 BROADWAY 14TH FLOOR NEW YORK NY 10018 |
| SHUNRA SOFTWARE LTD | 555 8TH AVENUE, SUITE 1102 NEW YORK NY 10018 |
| SHUO (DENNIS) LI | 126 EDMONTON DR TORONTO ON M2J 3X1 CANADA |
| SHUR, ELENA | 4260 SPOONWOOD COURT SAN JOSE CA 95136 |
| SHURETT, DANNY | 300 OAK MEADOW DR WOODSTOCK GA 30188 |
| SHUSTER, GREGORY | 41 BEECH TREE DR GLEN MILLS PA 19342 |
| SHUSTER, SANDRA | 1005 THE 16TH FAIRWAY ATLANTA GA 30350 |
| SHUTE, APARNA | 5697 PENNSYLVANIA PL BOULDER CO 80303-2953 |
| SHYAM PILLALAMARRI | 28037 ARASTRADERO LOS ALTOS HILLS CA 94022 |
| SHYLO, PAUL | 1474 CHIPPAWA TRAIL WHEELING IL 60090 |
| SHYPSKI, JOHN | 60 FLAX HILL RD BROOKFIELD CT 06804 |
| SHYU, RACHEL | 1566 DEERFILED DR SAN JOSE CA 95129 |
| SI INTERNATIONAL, INC | 1818 LIBRARY ST STE 1000 RESTON VA 201906276 |
| SI SYSTEMS LTD | 1335 401 9TH AVENUE SW CALGARY AB T2C 4A2 CANADA |
| SI SYSTEMS LTD | 1335 401-9TH AVENUE SW CALGARY AB T2P 3C5 CANADA |
| SIAMAK GHASEMIAN | PO BOX 9181 SAN JOSE CA 951570181 |
| SIBBET, DAVID J | 1629 BRUSH CREEK PL DANVILLE CA 94526 |
| SIBINCIC, RICHARD L | 122 TRAPPERS RUN DR CARY NC 27513 |
| SIBORG SYSTEMS INC | 24 COMBERMERE CRESCENT WATERLOO ON N2L 5B1 CANADA |
| SIBYL CONSULTING CO OVERSEAS | LIMITED 6 ATHENON ST.NORA COURT LIMASOL 3040 CYPRUS |
| SICA, KATHRYN J | 11 DANA PL BERNARDSVILLE NJ 079241802 |
| SICAT, ELIZABETH | 14005 VIA CORSINI SAN DIEGO CA 92128 |
| SICHUAN CHANGHONG ZARVA INFO | TECH PROD CO.  LTD |
| SICILIANO, ROBERT | 3 LINK CT NEW CITY NY 109561623 |
| SICILIANO, ROBERT | 493 SIERRA VISTA LN VALLEY COTTAGE NY 10989 |
| SICILIANO, ROBERT A | 3 LINK COURT NEW CITY NY 10956 |
| SICKAND, G | 2042 FOX GLEN DR ALLEN TX 75013 |
| SICKLER III, GEORGE W | 9902 CRYSTAL CT. SUITE 107 LAREDO TX 78045-6379 |
| SICKLES, DOLLY | 102 ACORN HILL LN APEX NC 27502-6546 |
| SICKLES, MATTHEW W | 102 ACORN HILL LANE APEX NC 27502-6546 |
| SICONOLFI, PAUL | 119 LIVERMORE AVE STATEN ISLAND NY 10314 |
| SICOTTE, CONRAD E | 4305 GLEN LAUREL DR RALEIGH NC 27612 |
| SICOTTE, LUC P. | 1933 PEMBROKE LANE MCKINNEY TX 75070 |
| SICOTTE, LUC PAUL | 1933 PEMBROOKE LANE TX 75070 |
| SID CANADA LP | SID CANADA LIMITED B3907U PO BOX 6986 CALGARY AB T2P 5A4 CANADA |
| SIDBECK, JOHN P | 809 STREAMWOOD BLVD STREAMWOOD IL 60103 |
| SIDDELL, NADINE A | 2907 S SANTA FE AVE #62 SAN MARCOS CA 92069 |
| SIDDIQI, PATRICIA | 380 WINDSOR CIRCLE FAIRVIEW TX 75069 |
| SIDDIQI, PATRICIA S | 380 WINDSOR CIRCLE FAIRVIEW TX 75069 |

| Claim Name | Address Information |
|---|---|
| SIDDIQUI, INTESAB | 1528 WARM SPRINGS DR ALLEN TX 75002 |
| SIDDIQUI, JAMIL | 730 MEADOWLARK DRIVE MURPHY TX 75094 |
| SIDDIQUI, MOHAMMED R | 1235A HOLLENBECK AVE. SUNNYVALE CA 94087 |
| SIDDIQUI, MUHAMMAD | 2600 WATERVIEW PARKWAY APT. 4116 RICHARDSON TX 75080 |
| SIDDIQUI, SAADAT A | 8135 N 35TH AVE APT 1109 PHOENIX AZ 85051 |
| SIDDIQUI, SARA | 7013 RAMBLING HILLS DR MORRISVILLE NC 27560 |
| SIDDIQUI, SARA M | 7013 RAMBLING HILLS DR MORRISVILLE NC 27560 |
| SIDDIQUI, SHOIB | 1515 GROVE MILL CV APT 204 GERMANTOWN TN 381383347 |
| SIDDIQUI, SHOIB | 3041 LENOIR ST LAS VEGAS NV 89135-2225 |
| SIDES, STEVEN | 1804 SAINT JOHNS AVE. ALLEN TX 75002 |
| SIDEVIEW | SIDEVIEW PARTNERS INC 530 ROCK BRIDGE ROAD GALLATIN TN 37066 |
| SIDEVIEW PARTNERS INC | 530 ROCK BRIDGE ROAD GALLATIN TN 37066 |
| SIDGREAVES, ROBERT | 39 CHANEY DR. GARNER NC 27529 |
| SIDHU, GURSHARAN | 4165 LAURELVIEW DR MOORPARK CA 93021 |
| SIDHU, SHIVDEEP | NORTEL NETWORKS TOWER (11F). SUN DONG AN 138 WANG FU JING STREET BEIJING 100006 CHN |
| SIDIN SPA | VIA ORBETELLO 48 TORINO (TO) 10148 ITALY |
| SIDNEY J FELFE | 1045 WOODHAVEN CIR ROCKWALL TX 75087 |
| SIDNEY STREET PROPERTIES | ATTN: BERNIE OUELLET 257 PINNACLE ST. BELLEVILLE ON K8N 5J2 CANADA |
| SIDNEY STREET PROPERTIES CORP. | P.O. BOX 1598 BELLEVILLE ON K8N 5J2 CANADA |
| SIDONIA TECHNICAL SERVICES INC | 105 BRIARWOOD ROAD MARKHAM ON L3R 2W9 CANADA |
| SIDOR, DAVID | 109 HANOVER PLACE CHAPEL HILL NC 27516 |
| SIEBENTHAL, NORMAN | 3409 OMAR LN PLANO TX 75023 |
| SIEBER, HAROLD A | 1903 SAPPHIRE POINT EAGAN MN 55122 |
| SIEBERT, ALAN L | 1613 NE 114TH STREET KANSAS CITY MO 64155 |
| SIECOR CORP | 489 SIECOR PARK HICKORY NC 28603 |
| SIECOR CORPORATION | 1 RIVERFRONT PLAZAY CORNING NY 14831 |
| SIEDLECKI, LINDA | 60 MAPLEWOOD AVE SELDEN NY 11784 |
| SIEGEL, DANIEL | 1109 KIT LANE PLANO TX 75023 |
| SIEGEL, DANIEL J | 1109 KIT LANE PLANO TX 75023 |
| SIEGEL, GARY | 621 TAYLOR TRAIL MURPHY TX 75094 |
| SIEGEL, GARY | 621 TAYLOR TR. MURPHY TX 75094 |
| SIEGEL, JENNIFER | 31 LAFAYETTE ROAD NORTH BABYLON NY 11703 |
| SIEGFRIED, JAMES | 2084 E. ROARING CREEK MERIDIAN ID 83642 |
| SIEGRIST, SHERRY L | 21 N 2ND ST UNIT 306 CAMPBELL CA 95008-2984 |
| SIEHL, CHARLES C | 25 BUTTERFIELD LN WESTFORD MA 01886 |
| SIEMENS AG | HOFMANNSTR. 51 MUENCHEN 81359 GERMANY |
| SIEMENS AG | CORP INTELLECTUAL PROPERTIES OTTO HAHN RING 6 MUNCHEN D-81739 GERMANY |
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 4219 STATION A TORONTO ON M5W 5N1 CANADA |
| SIEMENS BUSINESS SERVICES INC | 101 MERRITT 7 STE 6 NORWALK CT 06851-1060 |
| SIEMENS COMMUNICATIONS | 4849 ALPHA RDY DALLASY TX 75244-4608 |
| SIEMENS COMMUNICATIONS INC | 4849 ALPHA ROAD DALLAS TX 75244-4608 |
| SIEMENS CORPORATION | JONATHAN HATHCOTE TARRA BILAK 153 E 53RD ST NEW YORK NY 10022-4628 |
| SIEMENS CORPORATION | 153 E 53RD ST NEW YORK NY 10022-4628 |
| SIEMENS ENTERPRISE COMM INC | 45925 HORSESHOE DRIVE, SUITE 1 DULLES VA 20166-6609 |
| SIEMENS ENTERPRISE COMM INC | FORMERLY SER SOLUTIONS INC 45925 HORSESHOE DRIVE, SUITE 1 DULLES VA 20166-6609 |
| SIEMENS ENTERPRISE COMM INC | ATTN: JACQUELINE VALENZUELA 1001 YAMATO RD BOCA RATON FL 33431 |
| SIEMENS ENTERPRISE COMM INC | ATTN: JACQUELINE VALENZULA 1001 YAMATO RD BOCA RATON FL 33431 |
| SIEMENS ENTERPRISE COMMUNICATIONS | GMBH & CO. KG SEN FIN A AS 12 HOFMANNSTRASSE 51 MUENCHEN 81359 GERMANY |

| Claim Name | Address Information |
|---|---|
| SIEMENS ENTERPRISE COMMUNICATIONS, INC. | JACQUELINE VALENZULA 1001 YAMATO RD. BOCA RATON FL 33431 |
| SIEMENS FINANCIAL SERVICES INC | 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SIEMENS HOME & OFFICE | PO BOX 360258 PITTSBURGH PA 15251-6258 |
| SIEMENS INFORMATION AND COMMUNICATION | MOBILE LLC 5000 T-REX AVENUE, SUITE 300 BOCA RATON FL 33487 |
| SIEMENS INFORMATION AND COMMUNICATION | NETWORKS INC 900 BROKEN SOUND PKWY BOCA RATON FL 33487-3527 |
| SIEMENS TRANSPORTATION SYSTEMS INC | KRISTEN SCHWERTNER PETRA LAWS 7464 FRENCH RD SACRAMENTO CA 95828-4600 |
| SIEMENS TRANSPORTATION SYSTEMS INC | 7464 FRENCH RD SACRAMENTO CA 95828-4600 |
| SIEMENS, WAYNE | 941 LAUREN LN MURPHY TX 75094 |
| SIERRA LIQUIDITY FUND, LLC | ASSIGNEE & ATTORNEY-IN-FACT FOR WHITNEY BLAKE CO., ASSIGNOR 2699 WHITE ROAD, SUITE 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: QUEST FORUM 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA OFFICE | SIERRA OFFICE SUPPLY 9950 HORN ROAD SACRAMENTO CA 95827 |
| SIERRA OFFICE SUPPLY | 9950 HORN ROAD SACRAMENTO CA 95827 |
| SIERRA OFFICE SUPPLY | 9950 HORN ROAD, SUITE 5 SACRAMENTO CA 95827 |
| SIERRA TEL COMMUNICATIONS GROUP | GINNY WALTER LORI ZAVALA 49150 ROAD 426 OAKHURST CA 93644-0219 |
| SIERRA TEL COMMUNICATIONS GROUP | 49150 ROAD 426 PO BOX 219 OAKHURST CA 93644-0219 |
| SIERRA TELEPHONE | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SIERRA TELEPHONE | PO BOX 219 OAKHURST CA 93644 |
| SIERRA TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 49150 ROAD 426 OAKHURST CA 93644-0219 |
| SIERRA TELEPHONE COMPANY INC | 49150 ROAD 426 PO BOX 219 OAKHURST CA 93644-0219 |
| SIERRA WIRELESS INC | 13811 WIRELESS WAY RICHMOND BC V6V 3R4 CANADA |
| SIETAS JR, EDWARD J | 28 HARKIN LN HICKSVILLE NY 11801 |
| SIEWERT, CONNIE R | 2055 BARRETT LAKES BLVD #536 KENNESAW GA 30144 |
| SIFOS TECHNOLOGIES INC | 1061 EAST STREET TEWKSBURY MA 01876 |
| SIGARTO, SAMUEL | 1509 LIATRIS LANE RALEIGH NC 27613 |
| SIGECOM LLC | 604 WEDEKING AVE EVANSVILLE IN 47715 |
| SIGHTLINE SYSTEMS CORP | 11130 FAIRFAX BLVD FAIRFAX VA 22030 |
| SIGLER, RICHARD | 212 TRAILVIEW DRIVE CARY NC 27513 |
| SIGLER, RICHARD W. | 212 TRAILVIEW DRIVE CARY NC 27513 |
| SIGMA | 9 OBOUR BUILDING-SALAH SALEM,NASR CITY CAIRO EGYPT |
| SIGMA ENGINEERED SOLUTIONS PC | 2100 GATEWAY CENTER BOULEVARD SUITE 100 MORRISVILLE NC 27560 |
| SIGMA NETWORKS | 2191 ZANKER RD SAN JOSE CA 95131 |
| SIGMA QUEST INC | 440 N WOLFE ROAD SUNNYVALE CA 94085 |
| SIGMA SYSTEMS | SIGMA SYSTEMS GROUP INC 55 YORK STREET, SUITE 1100 TORONTO M5J 2N1 CANADA |
| SIGMA SYSTEMS GROUP INC | 55 YORK STREET, SUITE 1100 TORONTO ON M5J 2N1 CANADA |
| SIGMA SYSTEMS GROUP INC | 55 YORK STREET, SUITE 1100 TORONTO ON M5J 2N1 CANADA |
| SIGMANET | 4290 E BRICKELL ST ONTARIO CA 91761-1569 |
| SIGMANET INC | 4290 E BRICKELL STREET ONTARIO CA 91761-1569 |
| SIGMON, BRIAN | 6807 PHILLIPS CT. RALEIGH NC 27607 |
| SIGN A RAMA | 1 HILLSBOUROUGH ROAD SUITE 3702 DURHAM NC 27705 |
| SIGNAL COMMUNICATION INC | 4825 ELLIOTT HWY FAIRBANKS AK 997121032 |
| SIGNAL COMMUNICATIONS | 4825 ELLIOTT HWY FAIRBANKS AK 997121032 |
| SIGNAL COMMUNICATIONS INC | 4825 ELLIOTT HWY FAIRBANKS AK 997121032 |
| SIGNAL CONSULTING INC | PO BOX 698 TWISP WA 98856-0698 |
| SIGNAL ENTERPRISES INC | 4111 OCEANVIEW BLVD MONTROSE CA 95678-6422 |
| SIGNAL PERFECTION LTD | 450 SPRING PARK PLACE SUITE 1000 HERNDON VA 20170 |
| SIGNAL PERFECTION, LTD. DBA TEXELSPL | 450 SPRING PARK PLACE SUITE 1000 HERNDON VA 20170 |
| SIGNALS RESEARCH GROUP LLC | 5245 COLLEGE AVENUE OAKLAND CA 94618 |

| Claim Name | Address Information |
|---|---|
| SIGNATURE PLASTICS LLC | 7837 CUSTER SCHOOL RD CUSTER WA 98240 |
| SIGNATURE PLASTICS LLC | 7837 CUSTER SCHOOL ROAD CUSTER WA 98240-9515 |
| SIGNET6 | 123 WEST 3RD STREET LITTLE ROCK AR 72201-2701 |
| SIGNET6 | SIGNET6 123 WEST 3RD STREET LITTLE ROCK AR 72201-2701 |
| SIGNET6 | KRISTEN SCHWERTNER JOHN WISE 123 W 3RD ST LITTLE ROCK AR 72203-3492 |
| SIGNET6 | 123 W 3RD ST PO BOX 3492 LITTLE ROCK AR 72203-3492 |
| SIGNET6 | PO BOX 3492 LITTLE ROCK AR 72203-3492 |
| SIGNIANT | SIGNIANT CORP 515 LEGGET DRIVE OTTAWA K2K 3G4 CANADA |
| SIGNIANT CORP | 515 LEGGET DRIVE, SUITE 702 OTTAWA ON K2K 3G4 CANADA |
| SIGNIANT CORP | 515 LEGGET DRIVE OTTAWA ON K2K 3G4 CANADA |
| SIGNIANT CORPORATION | 3500 CARLING AVENUE NEPEAN ON K2H 8E9 CANADA |
| SIGNIANT INC. | C/O VENTURE INVESTMENT MGMT. COMPANY LLC 177 MILK STREET BOSTON MA 02109 |
| SIGNIANT INC. C/O VENTURE INVESTMENT | MANAGEMENT COMPANY LLC 15 THIRD AVENUE BURLINGTON MA 01803 |
| SIGNIANT INC. C/O VENTURE INVESTMENT | MANAGEMENT COMPANY LLC 177 MILK STREET BOSTON MA 02109 |
| SIGNIANT INC. C/O VENTURE INVESTMENT | 46 LOWELL RD HUDSON NH 30512856 |
| SIGVALUE TECHNOLOGIES LTD | 1 HANAGER ST. HOD HARSHARON 45241 ISRAEL |
| SIKDAR, ASIR | 634 CAYUGA COURT SAN JOSE CA 95123 |
| SIKDAR, ASIR | 634 CAYUGA CT. SAN JOSE CA 95123 |
| SIKES, MORGAN | 2201 RIDGEWOOD DR. SHERMAN TX 75092 |
| SIKORSKI, SUSAN | 3691 TREMONTE CIRCLE SOUTH ROCHESTER MI 48306 |
| SIKRI, TILAK | 8235 SAINT MARLO FAIRWAY DR DULUTH GA 300971674 |
| SILAS, DIANNE K | 14221 EDWARD ST #95 WESTMINSTER CA 92683 |
| SILCON VLY WOMAN TO WOM | PO BOX 24619 SAN JOSE CA 951544619 |
| SILECT SOFTWARE INC | 6 ANTARES DRIVE PHASE 1 SUIT OTTAWA ON K2E 8A9 CANADA |
| SILER, AARON | 5206 FAIRWAY LAKES CT. GARLAND TX 75044 |
| SILER, DARIEN C | 1101 MANCHESTER DR RALEIGH NC 27609 |
| SILICON | SILICON MECHANICS LLC 22029 23RD DRIVE SE BOTHELL WA 98021 |
| SILICON ARCHITECTS GROUP OF SYNOPSYS | INC. |
| SILICON AUTOMATION SYSTEMS | 3008, 12TH B MAIN 8TH CROSS HAL II STAGE INDIRANAGAR BANGALORE INDIA |
| SILICON MECHANICS LLC | 22029 23RD DRIVE SE BOTHELL WA 98021 |
| SILICON PRO | 55 CHERRY DRIVE OTTAWA ON K2S 1J5 CANADA |
| SILICON TURNKEY EXPRESS | DIVISON OF RPC ELECTRONICS 749 MINER ROAD HIGHLAND HEIGHTS OH 44143 |
| SILICON VALLEY SHELVING & EQUI | CO INC 231 CHARCOT AVENUE SAN JOSE CA 95131 |
| SILLAS, ELEANOR | 3032 REELFOOD DR NASHVILLE TN 37214 |
| SILLS, BRENDA A | 3235 ROWENA AVE DURHAM NC 27703 |
| SILLS, DENISE | 106 STONEYBROOK RD. CHAPEL HILL NC 27516 |
| SILLS, DENISE H. | 106 STONEYBROOK RD. CHAPEL HILL NC 27516 |
| SILLS, JEROME | 73 SOUTH PROSPECT AV HACKENSACK NJ 07601 |
| SILLS, JOHN | 1900 LYTTONSVILLE UNIT # 1009 SILVER SPRINGS MD 21215 |
| SILVA, DENISE | 6712 HAMILTON MONTREAL PQ H4E 3C7 CANADA |
| SILVA, EDUARDO | 15232 FOOTHILL BLVD  # 159 SYLMAR CA 91342 |
| SILVA, EUGENIE W B | 103 WENONAH WAY DURHAM NC 27713 |
| SILVA, JAIME | 146 BRIARWOOD RD FLORHAM PARK NJ 07932 |
| SILVA, JAIME | JAIME SILVA 146 BRIARWOOD RD FLORHAM PARK NJ 07932 |
| SILVA, JESS | 1029 ERDMAN WAY SACRAMENTO CA 95838 |
| SILVA, JESSE W | 2359 WINDMILL VIEW RD EL CAHON CA 92020 |
| SILVA, MARCOS | 15706 KING CREST CR DALLAS TX 75248 |
| SILVA, MARIA | 70 ABACO DRIVE PALM SPRINGS FL 33461 |
| SILVA, OLINTO | 59 DRAKUS ST DRACUT MA 01826-4544 |

| Claim Name | Address Information |
|---|---|
| SILVA, STEPHEN | 4 INDIAN KNOLL RD BILLERICA MA 01862 |
| SILVA, STEPHEN L | 4 INDIAN KNOLL RD BILLERICA MA 01862 |
| SILVA, TONY | 166 CHANDON LAGUNA NIGUEL CA 92677 |
| SILVEIRA, FABIO | 3 ARCHSTONE CIR UNIT 300 READING MA 18673798 |
| SILVEIRA, FABIO | 3 ARCHSTONE CIR UNIT 300 READING MA 01867-3798 |
| SILVEIRA, STEVEN J | 6476 MARGUERITE DR NEWARK CA 94560 |
| SILVER CRESCENT LLC | 3817 DEVERAUX ROAD COLUMBIA SC 29205-2023 |
| SILVER STAR COMMUNICATIONS | 104101 US HWY 89, PO BOX 226 FREEDOM WY 83120-0226 |
| SILVER STAR TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 104101 US HWY 89 FREEDOM WY 83120-0226 |
| SILVER STAR TELEPHONE COMPANY INC | 104101 US HWY 89 PO BOX 226 FREEDOM WY 83120-0226 |
| SILVER, ANDREW | 5830 SILVER SPUR FRISCO TX 75034 |
| SILVER, JACOB I | 6024 BAIRD STREET DURHAM NC 27712 |
| SILVER, LAWRENCE | 505 N LAKE SHORE DR APT 3008 CHICAGO IL 606116422 |
| SILVER, ROBERT | 150 N MANHATTAN AVE MASSAPEQUA NY 11758 |
| SILVER, TIMOTHY | 581 W. MINERAL AVE APT 828 LITTLETON CO 80120 |
| SILVERCOM INC | 700 COMMERCIAL COURT SAVANNAH GA 31406 |
| SILVERCOM INC | PO BOX 16001 SAVANNAH GA 31406 |
| SILVERCOM INC | 700 COMMERCIAL COURT, SUITE 201 SAVANNAH GA 31406 |
| SILVERCOM INC | PO BOX 502886 INDIANAPOLIS IN 462507886 |
| SILVERLAKE PARTNERS | ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR SUITE 1000 SAN FRANCISCO CA 94105 |
| SILVERLINE TECHNOLOGIES INC | 53 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854-3925 |
| SILVERMAN, RANDI F | 540 LAWN TER MAMARONECK NY 10543 |
| SILVERNALE, ROBERT | 94 ELM STREET GOFFSTOWN NH 03045 |
| SILVERS, ANNE | 1900 SHERRYE DR PLANO TX 75074 |
| SILVESTRI, JOHN A | 14 SAPPORO CT PETALUMA CA 94954 |
| SILVESTRI, STEPHEN J | 45 COTTAGE ROAD KENSINGTON NH 03827 |
| SILVUS, SHANNON | 7 MELISSA LANE PENFIELD NY 14526 |
| SILZAR PROYECTOS  S.A DE C.V | ZACATECAS NO.124, COL VALLE CEYLAN TLALNEPANTLA EDO. MEXICO |
| SIM, JAMES H | 5072 PORTER CT PEGRAM TN 37143 |
| SIMAC N.V. | A. DE CONINCKSTRAAT, 5 3070 KORTENBERG KORTENBERG 3070 BELGIUM |
| SIMAC TECHNIK CR,A.S. | AVENIR BUSINESS PARK RADLICKA 740/113C PRAHA 5 158 00 CZECH REPUBLIC |
| SIMARD, FREDERIC | 5619 MERRIMAC AVE DALLAS TX 75206 |
| SIMARD, LEON | 240 DES VIDLETTES  #101 J7E 2H4 CANADA |
| SIMARD, LEON | 101-240 DES VIOLETTES STE-THERESE QC J7E 2H4 CANADA |
| SIMBOL TEST SYSTEMS | 616 AUGUSTE-MONDOUX GATINEAU QC J9J 3K3 CANADA |
| SIMBOL TEST SYSTEMS | 616 RUE AUGUSTE MONDOUX GATINEAU, QC J9J 3K3 CANADA |
| SIMBOL TEST SYSTEMS INC | 616 AUGUSTE MONDOUX GATINEAU QC J9J 3K3 CANADA |
| SIMCLAR INTERCONNECT TECHNOLOGIES | JAMES BROMLEY AND LISA SCHWETIZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SIMCLAR INTERCONNECT TECHNOLOGIES | INC PO BOX 73787 CLEVELAND OH 44193 |
| SIMCLAR INTERCONNECT TECHNOLOGIES | 1784 STANLEY AVE DAYTON OH 45404 |
| SIMCLAR INTERCONNECT TECHNOLOGIES | 1624 W. JACKSON OZARK MO 65721-9156 |
| SIMCO | SIMCO ELECTRONICS 8203 J PIEDMONT TRIAD PARKWAY GREENSBORO NC 27409 |
| SIMCO | SIMCO ELECTRONICS 783 NORTH GROVE STREET RICHARDSON TX 75081 |
| SIMCO ELECTRONICS | 8203 J PIEDMONT TRIAD PARKWAY GREENSBORO NC 27409 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SIMCO ELECTRONICS | 783 NORTH GROVE STREET RICHARDSON TX 75081 |
| SIMCO ELECTRONICS | 783 NORTH GROVE STREET, SUITE 106 RICHARDSON TX 75081 |
| SIMCO ELECTRONICS | 1178 BORDEAUX DR SUNNYVALE CA 94086 |

| Claim Name | Address Information |
|---|---|
| SIMCO ELECTRONICS | 1178 BORDEAUX DR SUNNYVALE CA 94089 |
| SIMCOE, MITCHELL | 1085 TIMBERLINE PL ALPHARETTA GA 30005 |
| SIMCONA ELECTRONICS CANADA | 3422 WONDERLAND ROAD SOUTH LONDON ON N6L 1A7 CANADA |
| SIMEONE, JOSEPH | 4847 NW 124TH WAY FL 33076 |
| SIMES, TINA | 4300 W NORTHGATE DRIVE #20 IRVING TX 75063 |
| SIMES, TINA | 1417 CREEKSIDE DRIVE RICHARDSON TX 75081 |
| SIMES, TINA | PO BOX 131867 DALLAS TX 75313-1867 |
| SIMKINS, PAUL | 108 BORIE STREET COUDERSPORT PA 16915 |
| SIMMONS III, CHARLES | 3821 DOESKIN DR APEX NC 27539 |
| SIMMONS III, CHARLES V | 3821 DOESKIN DR APEX NC 27539 |
| SIMMONS III, JAMES | 37623 N 9TH ST PHOENIX AZ 850868924 |
| SIMMONS, ARTHUR TODD | 13250 OVERLOOK CT CONROE TX 77302 |
| SIMMONS, BRENDA | 313 KINGSBURY ST OXFORD NC 27565 |
| SIMMONS, CONNIE J | 471-400 DIAMOND WAY SUSANVILLE CA 96130 |
| SIMMONS, CONSTANCE | 213 LAURELL DR. EDEN NC 27288 |
| SIMMONS, DAVID | 1205 AVERY WAY KERNERSVILLE NC 27284 |
| SIMMONS, DAVID | 136 DALLAVIA COURT MORRISVILLE NC 27560 |
| SIMMONS, DEBRA R | 1896 BLUE FOX CT ORLANDO FL 32825 |
| SIMMONS, EARNEST L | 226 GRAHAM RD FERN PARK FL 32730 |
| SIMMONS, EDGAR B | 218 S BAY DRIVE BULLARD TX 75757-8939 |
| SIMMONS, FREDERIC N | 1211 WILLS POINT DR ALLEN TX 75013 |
| SIMMONS, HAROLD | 18 WAITE ST. GREENVILLE SC 29607 |
| SIMMONS, JERRY S | 101 TARTAN COURT GARNER NC 27529 |
| SIMMONS, JERRY W | 216 DOGWOOD ST CARY NC 27511 |
| SIMMONS, JOHN | 206 LORDS MILL ROAD COMMERCE GA 30529 |
| SIMMONS, JOYCE M | 6165 HIGHWAY 96 OXFORD NC 27565 |
| SIMMONS, KENNEL L | 1516 VISTA DRIVE WENDELL NC 27591 |
| SIMMONS, LAVERNE C | 1521 STRIGHTWAY AVE NASHVILLE TN 37206 |
| SIMMONS, LURIENE V | 719 EXECUTIVE CTR DR #201D WEST PALM BEA FL 33401 |
| SIMMONS, MICHAEL W | 6310 FOREST VALE DR # 4 NORCROSS GA 30093 |
| SIMMONS, RAYMOND A | 1190 GATESTONE CR  D WEBSTER NY 14580 |
| SIMMONS, RICHIE S | 4211 COUNTY RD 597 FARMERSVILLE TX 75442 |
| SIMMONS, ROBERT I | 22 DOVE STREET ROCHESTER NY 14613 |
| SIMMONS, TERRY E | 2049 KING ROAD POPLAR BLUFF MO 63901 |
| SIMMONS, WILLIAM F | N 3933 DEEP LAKE RD SARONA WI 54870 |
| SIMMS, FREDERICK N | 217 STRATFORD DR CHAPEL HILL NC 27516 |
| SIMMS, JANE | 217 STRATFORD DR CHAPEL HILL NC 27516 |
| SIMMS, JANE B | 217 STRATFORD DR CHAPEL HILL NC 27516 |
| SIMMS, JOHN C | 1080 SONUCA AVENUE CAMPBELL CA 95008 |
| SIMOES, GIL | 6436 D'ORSAY COURT DELRAY BEACH FL 33484 |
| SIMOLEX RUBBER CORPORATION | 14505 KEEL STREET PLYMOUTH MI 48170-6002 |
| SIMON & SCHUSTER INC | 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020-1586 |
| SIMON, JAY | 7583 TRILLIUM BLVD. SARASOTA FL 34241 |
| SIMON, JEFF | 248 DALLAS LN BARTLETT IL 60103 |
| SIMON, LEONARD L | 26901 RAINBOW GLEN APT# 644 LOS ANGELES CA 91351 |
| SIMON, MICHAEL | 99 BALSAM AVE EAST BRIDGEWATER MA 02333 |
| SIMONDS, CHRISTOPHER | 801 BLUE LAKE CIRCLE RICHARDSON TX 75080 |
| SIMONE LEBLANC | 1050 RUE GORDON VERDUN QC H4G 2S2 CANADA |
| SIMONE PHANEUF | 2455 BOUL ROME BROSSARD QC J4Y 2W9 CANADA |

| Claim Name | Address Information |
|---|---|
| SIMONE, ROBERT | 672 HARVEST DRIVE ROCHESTER NY 14626 |
| SIMONEAUX, RYAN | 40106 AUTUMN MEADOW  AVE PRAIRIEVILLE LA 70769 |
| SIMONELLI, ARTHUR | 2570 HARWAY AVE BROOKLYN NY 11214 |
| SIMONETTI, ANNETTA | 8945 N MANSFIELD MORTON GROVE IL 60053 |
| SIMONI JR, CARMEN J | 201 LAWNTON AVE WOODBURY NJ 08096 |
| SIMONS, ANTHONY | 6740 WALNUT COVE DRIVE RALEIGH NC 27603 |
| SIMONS, KURT | 6909 ABERDEEN DR GARLAND TX 75044 |
| SIMONSON, JUDITH R | P O BOX 1531 ESCONDIDO CA 92033 |
| SIMONTON, DAVID | 78 LITTLE POND RD CONCORD NH 03301 |
| SIMONTON, DEBORAH J | 1205 HIGHWAY 158 OXFORD NC 27565 |
| SIMPLE SOFT | SIMPLE SOFT INC 257 CASTRO STREET MOUNTAIN VIEW CA 94041 |
| SIMPLESOFT, INC. | 257 CASTRO STREET, SUITE 220 MOUNTAIN VIEW CA 94041 |
| SIMPLETECH INC | PO BOX 51283 LOS ANGELES CA 90051-5583 |
| SIMPLEXGRINNELL A DIVISION OF TYCO | 2400 SKYMARK AVENUE MISSISSAUGA ON L4W 1K5 CANADA |
| SIMPLY DELICIOUS CAKES AND CATERING | 702 NORTH MAIN STREET CREEDMOORE NC 27522-9502 |
| SIMPSON, AUDRA WATERMAN | 2 LYLE CT DURHAM NC 27704 |
| SIMPSON, DOROTHY J | 302 GRALAN RD CATONSVILLE MD 21228 |
| SIMPSON, HUGH | 94 SAGECREST DR OCOEE FL 347614601 |
| SIMPSON, JA'NELLE | 163 SOMERSET DR REIDSVILLLE NC 27320-8050 |
| SIMPSON, JA'NELLE | JA'NELLE SIMPSON 163 SOMERSET DR REIDSVILLE NC 27320-8050 |
| SIMPSON, JA'NELLE | 163 SOMERSET DR REIDSVILLE NC 273208050 |
| SIMPSON, MAXIE | 2154 GARSTON ST APT B SAN DIEGO CA 92111 |
| SIMPSON, ROBERT M | 4300 31ST AVE NORTH ST. PETERSBURG FL 33713 |
| SIMPSON, SALLIE | PO BOX 530382 LAKE PARK FL 334038906 |
| SIMPSON, STEVE R | 150D WATCH HILL DR COLORADO SPRINGS CO 80906 |
| SIMPSON, SUSAN K | 1560 MIZZEN LANE HALF MOON BAY CA 94019 |
| SIMPSON, WESLEY L | 1570 GREEN STREET SAN FRANCISCO CA 94123 |
| SIMRELL, CHARLES | 108 KINDLEWOOD DRIVE DURHAM NC 27703 |
| SIMS JR, WADE | 105 WENTWORTH AVE NASHVILLE TN 37215 |
| SIMS SOFTWARE | P.O. BOX 607 SOLANA BEACH CA 92075 |
| SIMS, ANN | 11011 SHADOW BROOK LN FRISCO TX 75035 |
| SIMS, BOBBY J | 12345 FERRIS CREEK LANE DALLAS TX 75243-2910 |
| SIMS, DOROTHY M | 4725 GREEN SPRING RD GA 30337 |
| SIMS, JONATHAN | 8657 289TH LN NE NORTH BRANCH MN 55056 |
| SIMS, LELAND W | 1210 PHEASANT VALLEY IOWA CITY IA 52246-4105 |
| SIMS, MARK C | 2161 APPLETON CIR LAWRENCEVILLE GA 30043 |
| SIMS, PAMELA L | 11700 STANNARY PLACE RALEIGH NC 27613 |
| SINA SHAHANAGHI | 55 HASTING DOLLARD DES ORMEAUX QC H9G 3C5 CANADA |
| SINASAC, D CRAIG | 6151 PALO PINTO AVE DALLAS TX 75214 |
| SINCERE STATE ELECTRONICS CO LTD | 6/F NO 33 SEC 3 FU HSING ROAD HSIN CHUANG CITY TAIWAN |
| SINCERE STATE ELECTRONICS CO LTD | 4F NO 123 LIDE ST JHONGHE CITY TAIWAN |
| SINCERE STATE ELECTRONICS CO LTD | 6/F NO 33 SEC 3 FU HSING ROAD HSIN CHUANG CITY TAIWAN, R.O.C. |
| SINCERE STATE ELECTRONICS CO LTD | 6/F NO 33 SEC 3 FU HSING ROAD HSIN CHUANG CITY TPE TAIWAN, R.O.C. |
| SINCLAIR, BERNARD | 3801 KEN RIDGE LN GREEN BAY WI 54313 |
| SINCLAIR, BERNARD R | 3801 KEN RIDGE LN GREEN BAY WI 54313 |
| SINCLAIR, DAVID G | 1009 1/2 SIMMONS ST DURHAM NC 27701 |
| SINCLAIR, LORI | 508 HUNTERS CREEK CT ALLEN TX 75013-5485 |
| SINCLAIR, LORI | 1809 LAKE CREST LN PLANO TX 75023 |
| SINCLAIR, MICHAEL T | 42 S LIPPINCOTT AVE MAPLE SHADE NJ 08052 |

| Claim Name | Address Information |
| --- | --- |
| SINCLAIR, NEIL | 381 VAN DUYN STREET EUGENE OR 97401 |
| SINFIN SERVICIO DE INFORMACION | INTERNACIONAL CARRERA 59B BIS NO 128B 11 BOGOTA COLOMBIA |
| SINFIN SERVICIO DE INFORMACION | CARRERA 59B BIS NO 128B 11 BOGOTA COLOMBIA |
| SINFIN SERVICIO DE INFORMACION | CARRERA 59B BIS NO 128B 11 INT 4 BOGOTA COLUMBIA |
| SINGAPORE TELECOM | 31 EXETER ROAD 239732 SINGAPORE |
| SINGER, DAVID | 9101 NW 15TH ST PLANTATION FL 33322 |
| SINGER, DAVID A | 6628 OLIVER AVE S RICHFIELD MN 55423 |
| SINGER, DONNA | 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| SINGER, WILLIAM L | 5761 DAPHINE DR WEST PALM BEA FL 33415-7158 |
| SINGH, ASHISH | 1116 AMY DR ALLEN TX 75013-3357 |
| SINGH, ASHISH | 1825 VALLEY CREEK DR GARLAND TX 75040 |
| SINGH, BHUPINDER | 321 GRASSY POINT RD APEX NC 27502 |
| SINGH, BRAJESH | 1752 ASPEN LANE WESTON FL 33327 |
| SINGH, DEEP | 1500 CONCORDE TERRACE FL 33323 |
| SINGH, GAURI | 111 EAST FRANKLIN STREET LOUISBURG NC 27549 |
| SINGH, HIMANI | 1079, NOVEMBER DRIVE CUPERTINO CA 95014 |
| SINGH, INDERJIT | 3560 ALMA ROAD APT 1214 RICHARDSON TX 75080 |
| SINGH, INDERPAL | 5406 WELLINGTON DR RICHARDSON TX 75082 |
| SINGH, JAGAT | 2581 LANCASTER CT SANTA CLARA CA 95051 |
| SINGH, JAGAT J | 2581 LANCASTER CT SANTA CLARA CA 95051 |
| SINGH, KARUNESH | 7408 VINEYARD DR PLANO TX 75025 |
| SINGH, PARDIP | 3925 MALTON PLANO TX 75025 |
| SINGH, RAVINDER | 174 CHELTENHAM PL SAN JOSE CA 95139 |
| SINGH, SEERANEE | 203 DALMENY DR CARY NC 27513 |
| SINGH, SHAILENDRA K | 4639 GLENSHIRE PL DUNWOODY GA 30338 |
| SINGH, SURESH R | 135-28 120TH ST SOUTH OZONE PARK NY 11420 |
| SINGH, TEJINDER | 1235 HAMPTON PARK DR HIGH POINT NC 27265 |
| SINGH, THARMINDER | 14 NORTH HARROW DR. NEPEAN K2J4V7 CANADA |
| SINGH, ZORAWAR B | 2590 NORTHSIDE DR ATLANTA GA 30305 |
| SINGLETARY, JAMES J | 1111 EAST 229 ST BRONX NY 10466 |
| SINGLETARY, JERRY L | 812 W MARKHAM AVE DURHAM NC 27701 |
| SINGLETARY, NORMAN J | 6290 BARRINGTON RUN ALPHARETTA GA 30005 |
| SINGLETON, DOROTHY M | 3147 SAM MOSS HAYES RD. OXFORD NC 27565 |
| SINGLETON, HARRY P | 411 CARNATION AVE FLORAL PARK NY 110013436 |
| SINGLETON, JOHN R | P O BOX 705 YOUNGSVILLE NC 27596 |
| SINGLETON, LARRY B | 72 CLIPPER LN. MODESTO CA 95356 |
| SINGLETON, ROBERT J | 15853 101ST TERRACE NO JUPITER FL 33478 |
| SINISE, LAURA | 2849 CAPELLA CIRCLE GARLAND TX 75044 |
| SINKFIELD, MARGARET C | 10588 BOUNDARY CRK T ERR MAPLE GROVE MN 55369 |
| SINKHORN, RICHARD T | 1303 PIGEON PASS RD LOUISVILLE KY 40213 |
| SINNETT, WILLIAM G | 139 KENTEAGA ROAD TODD NC 28684 |
| SINNO, MICHAEL A | 8016 WHITE STAR LN FUQUAY VARINA NC 27526 |
| SINNOTT, DAVID | 35 SURRY CIRCLE NORTH NC 28374 |
| SINO AMERICAN ELECTRONIC CO LTD | 305 YU LIN RD HSI LIN VILLAGE CHIAO TOU HSIANG KAOHSIUNG HSIEN 850 TAIWAN |
| SINOGUI, DARLENE | 9812 FAIR OAKS BLVD APT 710 FAIR OAKS CA 95826 |
| SINTEL EL SALVADOR SA DE CV | SINTEL CALLE CIRCUNVALACION NUMERO 7 SAN SALVADOR EL SALVADOR |
| SINTHAVONG, MARY LAM | 205 WARRIOR DR APT 5 MURFREESBORO TN 37128-5952 |
| SINYOR, ELLIS | 3571 N 55 AVENUE FL 33021 |
| SINYOR, ELLIS | 3571 N 55 AVENUE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| SION INTERNATIONAL INC | 945 WELLINGTON STREET, SUITE 301 OTTAWA ON K1Y 2X5 CANADA |
| SIOSON, HERMINIO | 5602 MINISINK AVE TOBYHANNA PA 18466-8922 |
| SIOUI, MARTINE | 1 COMPLETE DESJARDINS SOUTH TOWER 2ND FLOOR MONTREAL QC H5B 1E4 CANADA |
| SIOUI, MARTINE | 1 COMPLEXE DESJARDINS SOUTH TOWER 2ND FL MONTREAL QC H5B 1E4 CANADA |
| SIOUX FALLS TOWER SPECIALISTS INC | 2224 E 39TH STREET N SIOUX FALLS SD 57104-5409 |
| SIOUX VALLEY TELEPHONE COMPANY (GOLDEN | WEST) 525 EAST FOURTH STREET DELL RAPIDS SD 57022 |
| SIPE, CAROL E | 5031 GREEN OAK DR. LILBURN GA 30047 |
| SIPERA | SIPERA SYSTEMS INC 1900 FIRMAN DRIVE RICHARDSON TX 75081-1869 |
| SIPERA SYSTEMS, INC. | 1900 FIRMAN DRIVE, SUITE 600 RICHARDSON TX 75081 |
| SIPOLT, MELISA | 5344 N MCVICKER CHICAGO IL 60630 |
| SIPQUEST | 106-350 TERRY FOX DRIVE KANATA ON K2K 2P5 CANADA |
| SIPRO LAB | 750 CHEMIN LUCERNE SUITE 200 VILLE MONT-ROYAL QC H3R 2H6 CANADA |
| SIR SANDFORD FLEMING COLLEGE | 599 BREALEY DR PETERBOROUGH ON K9J 7B1 CANADA |
| SIREN TELEPHONE COMPANY INC | 7723 W MAIN ST SIREN WI 54872-8040 |
| SIREVICIUS, JOHN A | 2916 WILLOWDALE CT MCKINNEY TX 75070 |
| SIRHAN, BILAL | 3226 BOUL NOTRE DAME LAVAL PQ H4S 1K5 CANADA |
| SIRINEK, GARY R | E4759  330TH AVE MENOMONIE WI 54751 |
| SIRKIS, HOWARD B | 8319 STREAMWOOD DR PIKESVILLE MD 21208 |
| SIROHI, GAJENDRA | 503 NANTUCKET DRIVE CARY NC 27513 |
| SIRTI S.P.A. | VIA VALTORTA,52 MILANO (MI) 20127 ITALY |
| SIS INTERNATIONAL LTD. | 301, 3/F, EASTERN HARBOUR CENTRE, 28 HOI CHAK STREET, QUARRY BAY, SWITZERLAND |
| SISCAR JUNIOR, FERNANDO | 7961 HANNAH ST. PLANO TX 75025 |
| SISIRUCA, ALFREDO | 302 PEACHTREE POINT COURT CARY NC 27513 |
| SISIRUCA, ALFREDO | 1511 STERLING GREEN DRIVE MORRISVILLE NC 27560 |
| SISKIYOU TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 30 TELCO WAY ETNA CA 96027 |
| SISKIYOU TELEPHONE COMPANY | 30 TELCO WAY ETNA CA 96027 |
| SISKO, BRANDON | 296 HICKORY CT HARTLAND WI 53029 |
| SISSELMAN, MICHAEL | 309 W. 93RD STREET, APT 6B NEW YORK NY 10025 |
| SISTEMAS C Y C , S.A DE C.V | AV. OLIMPICA 3322 SAN SALVADOR EL SALVADOR |
| SISTEMAS C&C SA DE CV | AVENIDA OLIMPICA 3322 COLONIA ESCALON SAN SALVADOR SAN SALVADOR |
| SISTEMAS INTELIGENTES SRL | AV HERNANDO SILES 5195 ESQ C-6 LA PAZ BOLIVIA |
| SISTEMAS INTELIGENTES SRL | AV HERNANDO SILES 1 C ATTN: JOHNNY PARDO LA PAZ 000005195 BOLIVIA |
| SISTEMAS INTELIGENTES SRL | AV HERNANDO SILES 1 C LA PAZ 5195 BOLIVIA |
| SISTEMAS TRIMETRAC C.A. | AV PANTIN CHACAO EDIF. FERRIO, PISO 2 CARACAS |
| SISTERS OF ST. FRANCIS HEALTH SERVICES, | INC. D/B/A ALVERNO INFORMATION SYSTEMS 1300 ALBANY STREET BEECH GROVE IN 46107 |
| SITAR, DANIEL | 28 W 010 GALUSHA WARRENVILLE IL 60555 |
| SITARAMAN RAVICHANDRAN | 20818 HANFORD DR CUPERTINO CA 950141824 |
| SITEIQ WEBSITE BEST PRACTICES GROUP | 552 NORTH MONDEL DRIVE GILBERT AZ 85233 |
| SITEL CORPORATION | 7277 WORLD COMMUNICATIONS DR OMAHA NE 68122 |
| SITEL CORPORATION | 7278 WORLD COMMUNICATIONS DR OMAHA NE 68123 |
| SITLER, JODY J | 3375 KINGS CREED RD HAYES VA 23072 |
| SITSABESHON, ANNAMALAI | 3108 SPRINGBRANCH DRIVE RICHARDSON TX 75082 |
| SITU, SOTHEARY | 913 FARMER LN PLACENTIA CA 92870 |
| SIU, DANNY | 9505 BLUEMONT COURT RALEIGH NC 27617 |
| SIU, LEONARD | 40792 ONDINA PLACE FREMONT CA 94539 |
| SIVA ANANMALAY | 1372 CAMINO ROBLES WAY SAN JOSE CA 95120 |
| SIVA SIVALOGAN | 2013 FOX GLEN DR ALLEN TX 75013 |
| SIVA SIVALOGAN | 1601 MEDFRA ST APT 210 ANCHORAGE AK 99501-5501 |
| SIVAJI, SELVA | 4008 STAG HORN LANE WESTON FL 33331 |

| Claim Name | Address Information |
| --- | --- |
| SIVAJI, SELVA | PMB 206 4474 WESTON RD DAVIE FL 33331-3195 |
| SIVANESAN, KATHIRAVETPILLAI | 3516 NEW CASTLE COURT RICHARDSON TX 75082 |
| SIVANESAN, KATHIRAVETPILLAI | 3516 NEW CASTLE CT RICHARDSON TX 75082 |
| SIWEK, JOHN | 1444 SOMERSET AVE DEERFIELD IL 60015 |
| SIX SIGMA ACADEMY INTERNATIONAL LLC | 630 5TH AVE STE 1530 NEW YORK NY 101111506 |
| SIX SIGMA QUALTEC | 821 ALEXANDER RD. SUITE 130 PRINCETON NJ 08540 |
| SIX SIGMA QUALTEC | PO BOX 510 PRINCETON NJ 08542-0510 |
| SIXBELL TELECOMUNICACOES | PRAIA DE BOTAFOGO 440 18 ANDER RIO DE JANEIRO BRAZIL |
| SIXTRA CHILE S.A. | LOS LEONES 1200 PROVIDENCIA SANTIAGO CHILE |
| SIXTRA CHILE SA | LOS LEONES 1200 PROVIDENCIA 01000-000 CHILE |
| SIYUAN LU | 4425 STROMBOLI DR PLANO TX 75093 |
| SJ PHYSICIAN SERVICES | PO BOX 808 NASHUA NH 03061 |
| SJERPS, J | 122 CHUZZLEWIT DOWN BRENTWOOD TN 37027 |
| SJERPS, JOHN P | 122 CHUZZLEWIT DOWN BRENTWOOD TN 37027 |
| SJIEM FAT & KUSTER | JG EMANSTRAAT 49-A ORANJESTAD ARUBA |
| SJSU CAREER CENTER FOUNDATION | ONE WASHINGTON SQUARE SAN JOSE CA 95192-0032 |
| SKA TECHNOLOGY | 114 STOKE ROAD SLOUGH BERKSHIRE SL2 5AP UNITED KINGDOM |
| SKADDEN ARPS SLATE MEAGHER & | FLOM LLP PO BOX 1764 WHITE PLAINS NY 10602-1811 |
| SKAUGE, TIMOTHY | 5402 HILLINGDON DRIVE RICHARDSON TX 75082 |
| SKC COMMUNICATION PRODUCTS INC | 8320 HEDGE LANE TERRACE SHAWNEE MISSION KS 66227 |
| SKENE, HAROLD | 206 DOLPHIN ESTATES CT. DESTIN FL 32541 |
| SKEUSE, THOMAS | 105 CHESTNUT LANE CHAPEL HILL NC 27514 |
| SKEVINGTON, BRYAN | 3609 GAYLIN RIDGE LANE RICHMOND VA 23233 |
| SKIBA, GENE | 20273 DAWSON MILL PLACE LEESBURG VA 20175 |
| SKIDMORE, THOMAS P. | 16743 W 159TH TERRACE OLATHE KS 66062 |
| SKILES, DAVID A | 568 STONEHEDGE DR STN MOUNTAIN GA 30087 |
| SKILLMAN, ROBERT | 1708 WILGER COURT RALEIGH NC 27603 |
| SKILLPATH SEMINARS | PO BOX 803839 KANSAS CITY MO 64180-4441 |
| SKILLSOFT CANADA SERVICES CENTER | 20 KNOWLEDGE PARK DRIVE FREDRICTON NL E3C 2P5 CANADA |
| SKILLSOFT CORPORATION | ATTN: GREG PORTO 107 NORTHEASTERN BLVD. NASHUA NH 03062 |
| SKILLSOFT CORPORATION | 107 NORTHEASTERN BLVD NASHUA NH 03062-1916 |
| SKINGER, PATRICIA ANN | 108 JOSEPH LN MCDONALD PA 15057 |
| SKINNER, ALDEN W | 11760 SE SOUTHERN LITES DRIVE CLACKAMAS OR 97015 |
| SKINNER, BARTON | 1421 LONGHORN WAY BILLINGS MT 59105 |
| SKINNER, FRANCIS | 5312 EARLE RD RALEIGH NC 27606 |
| SKINNER, FRANCIS E | 5312 EARLE RD RALEIGH NC 27606 |
| SKINNER, GARY | 3301 SO. 14TH ST. #16 ABILENE TX 79605 |
| SKINNER, GREGORY | 4018 PALM PLACE WESTON FL 33331 |
| SKINNER, GREGORY A. | 4018 PALM PLACE WESTON FL 33331 |
| SKINNER, JAMES L | JBC SJO 11403 P.O. BOX 028508 MIAMI FL 33102 |
| SKINNER, JOHN R | 4156 LAKE WILSON RD WILSON NC 27896 |
| SKINNER, TODD | 4008 BORDEAUX CIRCLE FLOWER MOUND TX 75028 |
| SKIPPER, THEODORE | 1133 SECRETARIAT DR GRAND PRAIRIE TX 75052 |
| SKIPPER, THEODORE | THEODORE SKIPPER 1133 SECRETARIAT DR GRAND PRAIRIE TX 75052 |
| SKIPPER, THEODORE J | 1133 SECRETARIAT DR GRAND PRAIRIE TX 75052 |
| SKOGEN, PHYLLIS D | 151   5TH  ST  NW APT 110 ELK RIVER MN 55330 |
| SKOLETSKY, GARY | 4 KAREN TER WESTFIELD NJ 07090 |
| SKOLNICK, FANNY | 1350 15TH ST APT 14P FORT LEE NJ 07024 |
| SKONIECZNY, STANLEY | 2945 N. LINDER CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| SKOROBOGATOV, ANDREY | 13211 MYFORD RD APT 921 TUSTIN CA 92782 |
| SKOTNICKI, CHRISTOPHER | 702 WINTER HILL DR APEX NC 27502-1376 |
| SKOTNICKI, CHRISTOPHER | 213 SANDY RUN KNIGHTDALE NC 27545 |
| SKOUFOS, MARIA | 6156 N SPRINGFIELD CHICAGO IL 60659 |
| SKOWRONSKI, DAVID | 552 N WICKHAM RD APT 217 MELBOURNE FL 329358788 |
| SKOWRONSKI, RICHARD G | 3958 SOUTH ATCHISON WAY AURORA CO 80014 |
| SKRABOLY, SCOTT | 254 PARK PLACE DR PETALUMA CA 94954 |
| SKRYDSTRUP, KAARE | 16 CARR STREET CHATSWOOD NEW SOUTH WALES 2067 AUSTRALIA |
| SKRYDSTRUP, KAARE | 2 OELAND BRO VEJ SNEDSTED TX 77520 |
| SKY PATENT | RK BUILDING 3F 2-59-1 SHIMOCHO OMIYA-KU SAITAMA-SHI SAITAMA 330-0844 JAPAN |
| SKY PATENT & IZUMI | RK BUILDING 3F 2 59-1 SHIMOCHO OHMIYA-SHI SAITAMA 330-0844 JAPAN |
| SKYLINE TELEPHONE MEMBERSHIP CORP | GINNY WALTER LINWOOD FOSTER 1200 NC HWY 194 N WEST JEFFERSON NC 28694-0759 |
| SKYLINE TELEPHONE MEMBERSHIP CORP | 1200 NC HWY 194 N PO BOX 759 WEST JEFFERSON NC 28694-0759 |
| SKYSERVICE AVIATION INC | 9785 RYAN AVE DORVAL QC H9P 1A2 CANADA |
| SKYSERVICE AVIATION INC | 6120 MIDFIELD ROAD MISSISSAUGA ON L4W 2P7 CANADA |
| SKYTA, DEBRA | 7313 CROY LANE DUBLIN CA 94568 |
| SKYTA, DEBRA J | 7313 CROY LANE DUBLIN CA 94568 |
| SKYTEL | PROCESSING CENTER, PO BOX 3887 JACKSON MS 39207-3887 |
| SKYTERRA COMMUNICATIONS INC | 1601 TELESAT COURT OTTAWA ON K1B 1B9 CANADA |
| SLAA, ROBERT N | BRONSTEEWEG 13 HEEMSTEDE 2101 AA NETHERLANDS |
| SLABODA, PAUL R | 4631 EDGEMONT STREET PHILADELPHIA PA 19137 |
| SLACK, DAVID H | 58 ALEXIS DR BURLINGTON VT 05401 |
| SLADE, SHEREE | 836 S MAIN ST ROXBORO NC 27573 |
| SLAGENWHITE, WILLIAM R | 3306 SURREY DRIVE SALINE MI 48176 |
| SLAGLE, MAXINE R | 617 SANDPIPER LN SE NEW PHILADELP OH 44663 |
| SLAHETKA, JAMES C | 5810 DANBURY RD SPRINGFIELD VA 22150 |
| SLAHETKA, ROSANN C | 7371 JIRI WOODS CT SPRINGFIELD VA 22153 |
| SLANT | SLANT CONSULTANTS LLC 12312 MULBERRY CT LAKE RIDGE VA 22192-2005 |
| SLANT CONSULTANTS LLC | 12312 MULBERRY CT LAKE RIDGE VA 22192-2005 |
| SLAPE, JOHN W | 100 BENTON PLACE ANGIER NC 27501 |
| SLASH SUPPORT | 3031 TISCH WAY STE 505 SAN JOSE CA 95128-2531 |
| SLASHSUPPORT | SLASHSUPPORT INC 3031 TISCH WAY STE 505 SAN JOSE CA 95128-2531 |
| SLASHSUPPORT INC | 3031 TISCH WAY STE 505 SAN JOSE CA 95128-2531 |
| SLATE, CHARLES | 7729 KENSINGTON MANOR LN WAKE FOREST NC 27587-3909 |
| SLATE, CRAIG | 1206 N 3RD ST E LOUISBURG KS 660536451 |
| SLATER & MATSIL LLP | SUITE 1000 17950 PRESTON RD DALLAS TX 75252 |
| SLATER & MATSIL LLP | 17950 PRESTON RD SUITE 1000 DALLAS TX 75252 |
| SLATER, ALAN D | 125 BARTON PLACE ALPHARETTA GA 30005 |
| SLATER, MARK | 2833 FAVERSHAM DR RICHARDSON TX 75082 |
| SLATER, PETER W | 200 JORDAN DR GILBERTSVILLE PA 19525 |
| SLATER, RITA M | 3314 LEE'S CHAPEL RD CEDAR GROVE NC 27231 |
| SLATER, TONI | 2833 FAVERSHAM DRIVE RICHARDSON TX 75082 |
| SLATON, STEVEN | 9400 NEILS BRANCH RD RALEIGH NC 276038447 |
| SLATTERY, SHARON G | PO BOX 590216 SAN FRANCISCO CA 94159-0216 |
| SLATTERY, STEVE | 507 LAREDO CR TX 75013 |
| SLATTERY, STEVE | 507 LAREDO CIRCLE ALLEN TX 75013 |
| SLAUGHTER, DONALD W | 2202 SANDERS RD STEM NC 27581 |
| SLAUGHTER, EDITH M | 2184 PLEASANTWOOD LN ESCONDIDO CA 92026 |
| SLAUGHTER, R. SCOTT | 3004 TRAILWOOD LN FLOWER MOUND TX 75028 |

| Claim Name | Address Information |
|---|---|
| SLAUGHTER, SCOTT A | 71 LOVELAND HILL RD APT 17 VERNON CT 06066 |
| SLAUGHTER, SHARON | 12304 INGLEHURST DRIVE RALEIGH NC 27613 |
| SLE | 7 SOUTH DEWEY STREET EAU CLAIRE WI 54701 |
| SLECHTEN, ALBERT | 1708 WESTLAKE DR. PLANO TX 75075 |
| SLEDGE TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 123 DELTA AVE SUNFLOWER MS 38778-0068 |
| SLEDGE TELEPHONE COMPANY | 123 DELTA AVE, PO BOX 68 SUNFLOWER MS 38778-0068 |
| SLEDGE, BERNICE H | 610 COLEMAN STREET RALEIGH NC 27610 |
| SLEDGE, KAREN | 3220 FORESTBROOK DRIVE RICHARDSON TX 75082 |
| SLEDGE, KAREN | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| SLEDGE, KAREN | KAREN SLEDGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| SLEDGE, KAREN | 9800 S MERIDIAN BLVD STE 300 ENGLEWOOD CO 80112-6038 |
| SLEDGE, TERRY | 516 RONAL CIRCLE RALEIGH NC 27603 |
| SLEEPY EYE TELEPHONE COMPANY | 121 SECOND AVENUE NORTHWEST SLEEPY EYE MN 56085-1308 |
| SLEIGH, WILLIAM M | 1401 OLD DOVER RD CLARKSVILLE TN 37042 |
| SLEITWEILER, DONALD | 22127 ONEIDA AVENUE PORT CHARLOTTE FL 33952 |
| SLEMAKER, COURT | 5718 HILTON HEAD GARLAND TX 75044 |
| SLICK, JOHN | 151 RIVER CHASE HENDERSONVILLE TN 37075 |
| SLICKEDIT INC | 3000 AERIAL CENTER PARKWAY SUITE 120 MORRISVILLE NC 27560-9132 |
| SLIGH, SHERYL E | 667 ELAM FORREST CT STONE MOUNTAIN GA 30083 |
| SLIM, DAVID H | 5168 HOLLY SPRINGS DRIVE DOUGLASVILLE GA 30135 |
| SLIMMER JR, KENNETH E | 6107 MARTHA'S WAY ALVARADO TX 76009 |
| SLOAN II, DICKEY E | 2727 EDISON ST #203 SAN MATEO CA 94403 |
| SLOAN, FRANCES | 561 TURTLE CREEK FARM RD APEX NC 27523 |
| SLOAN, GRADY B | 191 RAGIN RD. MOULTRIE GA 31768 |
| SLOAN, JAMES S | 42 LITTLE RIVER RD KINGSTON NH 03848 |
| SLOAN, JOY | 121 HAWKINS PLACE #172 BOONTON NJ 07005 |
| SLOAN, JOY L | 121 HAWKINS PLACE #172 BOONTON NJ 07005 |
| SLOAN, RICHARD L | 1722 LASLO DR ESCONDIDO CA 92025 |
| SLOBODKIN, BORIS | 4521 REUNION DRIVE PLANO TX 75024 |
| SLOCUM, STEPHEN J | 15211 NANTES IRVINE CA 92714 |
| SLONE, BARBARA L | 1000 LAMBERT DR BOX 110 MERRITT ISLAND FL 32952 |
| SLOOTBEEK, JULE | 17 ADAMS AVENUE GROTON MA 01450 |
| SLOTE, SCOTT | 6 VEGA DRIVE SHOREHAM NY 11786 |
| SLOTNICK, BARRY G | 8808 WASHBURN DR PLANO TX 75025 |
| SLOUGH, KEN | 7008 CARPENTER FIRE STATION RD CARY NC 27519 |
| SLOVENSKE TELEKOMUNIKACIE | SLOVAK REPUBLIC |
| SLOVENSKY, JASON | 609 ARBOR CREST RD. HOLLY SPRINGS NC 27540 |
| SLUSHER, ARNOLD D | 1516 PATTAM TRL FAIRMONT WV 26554 |
| SLUSSER, RICHARD D | 751 GOLDENVIEW PL EAST WENATCHEE WA 98802 |
| SLY, MICHAEL | 2518 HEATHER HILL CT PLANO TX 75075 |
| SLY, MICHAEL | MICHAEL SLY 2518 HEATHER HILL CT PLANO TX 75075 |
| SLYN SYSTEMS & PERIPHERALS | 9917 SPRING RIDGE DR LOUISVILLE KY 40223-2878 |
| SLYTERIS, ANTHONY J | 2727 MITCHELL DR WOODRIDGE IL 60517 |
| SMALDONE, CLAIRE L | 41 CIRCUIT DR WARWICK RI 02889 |
| SMALDONE, JOHN | 154 PENNSYLVANIA AVE MEDFORD NY 11763 |
| SMALE, DARREN | 8113 SUTHERLAND LN PLANO TX 75025 |
| SMALE, DARREN | 1504 BRISTLEWOOD DR MCKINNEY TX 75070-2726 |
| SMALL, DAVID | 14 SHARON DRIVE CORAM NY 11727 |
| SMALL, DAVID R | 14 SHARON DRIVE CORAM NY 11727 |

| Claim Name | Address Information |
|---|---|
| SMALL, KATHLEEN R | 437-15 CAMILLE CR SAN JOSE CA 95134 |
| SMALL, MICHAEL | 155 ABBE ROAD SOUTH WINDSOR CT 06074 |
| SMALLWOOD, AME | 6006 CAMINO TIERRA SAN CLEMENTE CA 92673 |
| SMALLWOOD, ANTONIO | 4407 HOPSON ROAD UNIT #1316 MORRISVILLE NC 27560 |
| SMALLWOOD, ANTONIO | 4407 HOPSON RD APT 1316 MORRISVILLE NC 27560 |
| SMALLWOOD, ANTONIO | 10130 STROME AVE APT 105 RALEIGH NC 27617-4361 |
| SMALLWOOD, JANICE S | 12701 RANCHERO WAY GARDEN GROVE CA 92843 |
| SMALLWOOD, RICHARD L | 2020 BRABANT DRIVE PLANO TX 75025 |
| SMARRA, AUGUST A | 12191 RICHLAND DR CATHARPIN VA 20143-1102 |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST W MONTREAL QC H3B 4W5 CANADA |
| SMART & BIGGAR | 55 METCALFE STREET, SUITE 900 OTTAWA ON K1P 5Y6 CANADA |
| SMART & BIGGAR | PO BOX 2999 STATION D OTTAWA ON K1P 5Y6 CANADA |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST. W SUITE 3300 MONTREAL QC H3B 4W5 CANADA |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST WEST SUITE 3400 QUEBEC QC H3B 4W5 CANADA |
| SMART & BIGGAR | BARRISTERS AND SOLICITORS PO BOX 2999 STATION D OTTAWA ON K1P 5Y6 CANADA |
| SMART & BIGGAR | P O BOX 2999 STATION D OTTAWA ON K1P 5Y6 CANADA |
| SMART & BIGGAR | 438 UNIVERSITY AVENUE SUITE 1500, BOX 111 TORONTO ON M5G 2K8 CANADA |
| SMART & BIGGAR | BOX 11560 VANCOUVER CENTRE 650 W GEORGIA STREET VANCOUVER BC V6B 4N8 CANADA |
| SMART AND BIGGAR | 438 UNIVERSITY AVENUE TORONTO ON M5G 2K8 CANADA |
| SMART BUILDINGS | 23526 HWY 71 W SPICEWOOD TX 78669 |
| SMART CITY CHSFL | PO BOX 22555 LAKE BUENA VISTA FL 32830-2555 |
| SMART CITY TELECOMMUNICATIONS LLC | GINNY WALTER LINWOOD FOSTER 3100 BONNET CREEK ROAD LAKE BUENA VISTA FL 32830-8434 |
| SMART CITY TELECOMMUNICATIONS LLC | 3100 BONNET CREEK ROAD LAKE BUENA VISTA FL 32830-8434 |
| SMART CITY TELEPHONE LLC | 3100 BONNET CREEK ROAD LAKE BUENA VISTA FL 32830-8434 |
| SMART IP | 333 WYECROFT ROAD OAKVILLE ON L4K 2H2 CANADA |
| SMART IP INC | 5525 EGLINTON AVE WEST SUITE 128 TORONTO ON M9C 5K5 CANADA |
| SMART MODULAR TECHNOLOGIES INC | 39870 EUREKA DR NEWARK CA 945604809 |
| SMART MODULAR TECHNOLOGIES SDN BHD | PLOT18 LORONG JELAWAT4 KAWASAN PERAI 13700 MALAYSIA |
| SMART MODULAR TECHNOLOGIES SDN BHD | THREE HIGHWOOD DRIVE SUITE 10 TEWKSBURY MA 01876-1147 |
| SMART PAY | 35 NORTH MAIN PLACE, SUITE 200 COUNCIL BLUFFS IA 51503 |
| SMART PAY | 35 NORTH MAIN PLACE COUNCIL BLUFFS IA 51503 |
| SMART TECHNOLOGY ENABLERS | 300 EAST ESPLANADE DRIVE, SUITE 2000 OXNARD CA 93030-1260 |
| SMART TECHNOLOGY ENABLERS, INC. | 1121 RANCHO DR OJAI CA 93023-1628 |
| SMART TELECOM CA. | 202-2460 LANCASTER ROAD OTTAWA ON K1B 4S5 CANADA |
| SMART, BRADLY | 3309 LORRAINE ST ANN ARBOR MI 48108 |
| SMART, CHRISTINA | 4092 GLENWOOD STREET IRVINE CA 92604 |
| SMARTALK | 124 BEALE STREET, 5TH FLOOR SAN FRANCISCO CA 94105 |
| SMARTALK TELESERVICES INC | 1640 SOUTH SEPULVEDA BOULEVARD SUITE 500 LOS ANGELES CA 90025 |
| SMARTANT TELECOM CO LTD | 2F NO 669 SEC 4 CHUNG HSING RD HSINCHU 310 TAIWAN |
| SMARTMATIC INTERNATIONAL CORPORATION | AV. FRANCISCO SOLANO TORRE BANVENEZ, PISO 11 CARACAS 1050 VENEZUELA |
| SMARTPROS LTD | 12 SKYLINE DR HAWTHORNE NY 10532 |
| SMARTVIDEO TECHNOLOGIES, INC. | 1650 OAKBROOK DRIVE, SUITE 405 NORCROSS GA 30093 |
| SMB COMMUNITY SRL | AV. RIVADAVIA 2986, 10 OFICINA B CAPITAL DEFERAL ARGENTINA |
| SMB SOLUTIONS | 1526 KLONDIKE PLACE LIVERMORE CA 94550-8645 |
| SME INC USA | PO BOX 15256 WILMINGTON NC 28408 |
| SMEENK, HARRY G | 808 LAKEWOOD DRIVE MCKINNEY TX 75070 |
| SMERDELL, PATRICIA S | 13 BARNSBURY RD COLUMBIA SC 29203 |
| SMILEY, KATHLEEN | 159 GIFFIN ROAD LOS ALTOS CA 94022 |

| Claim Name | Address Information |
| --- | --- |
| SMILEY, SUSAN S | 3904 SALEM CT PLANO TX 75023 |
| SMILLIE, SHAUN | 900 WOODHAVEN DRIVE MCKINNEY TX 75070 |
| SMISTON COMMUNICATIONS LTD | 1561 VICTORIA ST N UNIT B KITCHENER ON N2B 3E4 CANADA |
| SMIT, GEORGE | 114 BOURKE PL CARY NC 27511 |
| SMIT, JASON | 2441 RETREAT RD FENNVILLE MI 49408 |
| SMITA MAKTHAL | 8200 SPRING RIDGE DR PLANO TX 75025 |
| SMITA SURA | 5229 LEVERING MILL ROAD APEX NC 27539 |
| SMITCOMS INC | ST MAARTEN INTL  TELECOM SVCS DR CA WATHEY CRUISE AND CARGO FACILITY PT. BLANCHE ST. MAARTEN ANTILLIES |
| SMITCOMS N.V. | HARBOR VIEW ST. MAARTENS, PHILISBURG NETHERLANDS ANTILLES |
| SMITH BAGLEY INC | 1500 SOUTH WHITE MOUNTAIN ROAD SHOW LOW AZ 85901-7111 |
| SMITH BARNEY INC. | 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| SMITH BARNEY INC. ("SBI") <CAPACITY AS | AGENT FOR NY CITY INDUSTRIAL DEVELOPMENT AGENCY 388 GREENWICH STREET NEW YORK NY 10013 |
| SMITH BARNEY INC. ("SBI") <CAPACITY AS | AGENT FOR THE NY CITY INDUSTRIAL DEVELOPMENT AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| SMITH II, WILLIAM | 2005 MISSION AVE SAN DIEGO CA 92116 |
| SMITH III, ADRIAN | P.O. BOX 325 NEW HILL NC 27562 |
| SMITH III, ADRIAN | ADRIAN SMITH III P.O.BOX 325 NEW HILL NC 27562 |
| SMITH III, ADRIAN D. | PO BOX 325 NEW HILL NC 27562 |
| SMITH INDUSPAC | 140 IBER ROAD STITTSVILLE ON K2S 1E9 CANADA |
| SMITH INDUSPAC | SMITH INDUSPAC ONTARIO 930A BRITANNIA ROAD EAST MISSISSAUGA L4W 5M7 CANADA |
| SMITH INDUSPAC ONTARIO | 930A BRITANNIA ROAD EAST MISSISSAUGA ON L4W 5M7 CANADA |
| SMITH INDUSPAC ONTARIO | 930A BRITANNIA ROAD EAST MISSISSAUGA ON L4W 5M7 CANADA |
| SMITH JR, JAMES B | 313 SOUTH HOWARD CR TARBORO NC 27886 |
| SMITH JR, JAMES W | 341 BUCKHALTER ROAD SAVANNAH GA 31405 |
| SMITH JR, JUDSON A | 1605 BEAR MOUNTAIN DR BOULDER CO 80305 |
| SMITH JR, ROBERT L | 58 PLEASANT ST UPTON MA 01568 |
| SMITH JR, ROBERT L | 1610 EDENDERRY CRT GARNER NC 27529 |
| SMITH JR, RONALD E | 570 GREENLEAF MDWS APT C ROCHESTER NY 14612-4419 |
| SMITH JR, WILLIAM H | 19348 OTTERS WICK WAY LAND O' LAKES FL 34639 |
| SMITH JR., SHERWOOD H. | PO BOX 155 RALEIGH NC 27602 |
| SMITH KEITER, LAURA A | 184 CHESTNUT DRIVE WAYNE NJ 07470 |
| SMITH, ALAN C | 1119B DUE WEST AVENU E MADISON TN 37115 |
| SMITH, ALAN W | 112 PARK OAKS CT APEX NC 27502-5993 |
| SMITH, ALDEN | 4 MOUNTAIN AVE AYER MA 01432 |
| SMITH, ALDEN W. | 4 MOUNTAIN AVENUE AYER MA 01432 |
| SMITH, ALEXIS | 1146 MELVIN DRIVE MURFREESBORO TN 37128 |
| SMITH, ALEXIS | 202 STEELSON WAY MURFREESBORO TN 37128-3778 |
| SMITH, ALNETTA R | 3215 HARBOR VIEW CT DECATUR GA 30034 |
| SMITH, ANDREW | 7212 GUESS RD. HILLSBOROUGH NC 27278 |
| SMITH, ANTHONY | 292 RIO DRIVE SOUTH KELOWNA BC V1V 2B1 CANADA |
| SMITH, ANTHONY | 292 RIO DRIVE SOUTH KELOWNA V1V2B1 CANADA |
| SMITH, ANTHONY E | 2691 TRAM RD FUQUAY VARINA NC 27526 |
| SMITH, AVERY | 6805 BARBEE ROAD DURHAM NC 27713 |
| SMITH, B R | 4860 GRANDVIEW DR YPSILANTI MI 48197 |
| SMITH, BARBARA | 3814 FRIO WAY FRISCO TX 75034 |
| SMITH, BARRETT B | 517 MYRTLE AVE FAIRHOPE AL 36532 |
| SMITH, BENEDWIN L | 4115 WILL LEE RD COLLEGE PARK GA 30349 |
| SMITH, BETTY A | 3977 BROOKSTONE RD ELLENWOOD GA 30294 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, BOOKER | 716 W. CARVER ST. DURHAM NC 27704 |
| SMITH, BRADFORD | 831 LOCUST GROVE COURT ALPHARETTA GA 30004 |
| SMITH, BRANDON | 2627 W. CATALPA ST. OLATHE KS 66061 |
| SMITH, BRENDA J | 977 DAYTON AVE ST PAUL MN 55104 |
| SMITH, BRENDAN | 2931 WINDROSE DR MARIETTA GA 30062 |
| SMITH, BRIAN | 4661 PONTIAC TRAIL ANN ARBOR MI 48105 |
| SMITH, BRIAN D | 4661 PONTIAC TRAIL ANN ARBOR MI 48105 |
| SMITH, BRYAN R | RR #3 PERTH K7H3C5 CANADA |
| SMITH, CALVIN M | 210 PARK PLACE IRVINGTON NJ 07111 |
| SMITH, CAMERON | 4912 GRINNELL ST LUBBOCK TX 79416 |
| SMITH, CAROL A | 7804 DUNDEE LN DELRAY BEACH FL 33446-3166 |
| SMITH, CAROLYN V | 372 LEGACY DR SW APT 211 ATLANTA GA 30310-5455 |
| SMITH, CHAD | 16033 BUTTERWORT CIR PARKER CO 80134 |
| SMITH, CHARLES | 5601 STONEHENGE DR RICHARDSON TX 75082 |
| SMITH, CHARLES A | 4050 NEW HIGHWAY 96 WEST FRANKLIN TN 37064 |
| SMITH, CHARLES D | 22 MAGNOLIA CREST DR SIMPSONVILLE SC 29681-3862 |
| SMITH, CHARLES G | 113 ASCOT TER ELLENWOOD GA 30294 |
| SMITH, CHARLES W | 6713 N 41ST DR PHOENIX AZ 85019 |
| SMITH, CHRISTINA | 12625 ST MARK ST. GARDEN GROVE CA 92845 |
| SMITH, CLIFFORD R | 8445 E YEARLING RD SCOTTSDALE AZ 85255 |
| SMITH, CONNIE | 3544 INTERLAKEN DR PLANO TX 75075 |
| SMITH, CONNIE L | 3544 INTERLAKEN DR PLANO TX 75075 |
| SMITH, DAL | 2017 EAGLE POINT CT BIRMINGHAM AL 35242 |
| SMITH, DANA | 2767 CHRISTOPHER COURT HAYWARD HILLS CA 94541 |
| SMITH, DANA L | 104 UPTON CT GARNER NC 27529 |
| SMITH, DANA MATTHEW | 2767 CHRISTOPHER COURT HAYWARD CA 94541 |
| SMITH, DANIEL | 7001 CANYONBROOK DR. PLANO TX 75074 |
| SMITH, DARRYL | 7414 SAND PINE DR ROWLETT TX 75089 |
| SMITH, DARRYL B | 1110 CHERRY DR DURHAM NC 27707 |
| SMITH, DARRYL D | 7414 SAND PINE DRIVE ROWLETT TX 75089 |
| SMITH, DAVID | 713 CR 3673 PARADISE TX 76073 |
| SMITH, DAVID G | 713 CR 3673 PARADISE TX 76073 |
| SMITH, DAVID M | 1635 LOMA PLAZA SIERRA VISTA AZ 85635 |
| SMITH, DAWN | 107 CRAFTON PARK LN CARY NC 27519 |
| SMITH, DEBRA | 13105 MEADOW RIDGE DR ROUGEMONT NC 27572 |
| SMITH, DEBRA A | 124 WEST 112TH ST APT #4A NEW YORK NY 10026 |
| SMITH, DENNIS | 261 LENOX RD APT 6A BROOKLYN NY 11226 |
| SMITH, DIRK J | 5253 MONTICELLO AVE DALLAS TX 75206 |
| SMITH, DONALD | 2609 DANDELION LN ROWLETT TX 75089 |
| SMITH, DONALD F | 139 NORTH ROAD DEERFIELD NH 03037 |
| SMITH, DONNA J | 2341 COUNTY ROAD 4719 CUMBY TX 75433-4875 |
| SMITH, DORETHA | 510 KAVANAGH AVE TRACY CA 95376 |
| SMITH, DOROTHY J | 603 S MCKAY AVE DUNN NC 28334 |
| SMITH, DOROTHY J | 1500 WESTMINISTER RICHARDSON TX 75081 |
| SMITH, DOUGLAS | 4703 KINSMON PL MARIETTA GA 30062 |
| SMITH, DWIGHT B | 135-18 220 PLACE SPRINGFIELD GARDE NY 11413 |
| SMITH, EDWARD | 2054 KILDAIRE FARM RD # 418 CARY NC 27518 |
| SMITH, EDWARD M | 2054 KILDAIRE FARM RD # 418 CARY NC 27518 |
| SMITH, ELISA A | 104 DUMNONIA CT. CARY NC 27513 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, EMILY | PO BOX 59 EFLAND NC 27243-0059 |
| SMITH, FRANK B | P O BOX 2530 SNOWFLAKE AZ 85937 |
| SMITH, FREDERICK | 81 GRANITE ST BROOKLYN NY 11207 |
| SMITH, FREDERICK | 110 TIERCEL COURT CARY NC 27511 |
| SMITH, GARRETT | 1118 GRAND TETON PACIFICA CA 94044 |
| SMITH, GARY | 8016 SADDLEWOOD DRIVE BRIDGEVILLE PA 15017 |
| SMITH, GLENN T | 408 BIZZELL BRASWELL RD PRINCETON NC 27569 |
| SMITH, GREGORY | 13860 NW 22ND ST SUNRISE FL 33323-5302 |
| SMITH, GREGORY | 1415 SW 110 WAY DAVIE FL 33324 |
| SMITH, GREGORY A. | 371 KYLE ROAD CROWNSVILLE MD 21032 |
| SMITH, GREGORY E | 27 JANIN PL PLEASANT HILL CA 94523 |
| SMITH, GREGORY L | 268 WARD BRANCH RD RURAL RETREAT VA 24368 |
| SMITH, HEATHER | 4208 ANGELICO LANE ROUND ROCK TX 78681 |
| SMITH, HOWARD | 7160 OLD VALDASTA ROAD BLUE RIDGE TX 75424 |
| SMITH, JAMES | 4000 YATES MILL POND RD RALEIGH NC 27606 |
| SMITH, JAMES | 2285 BRIARWOOD TRAIL CUMMING GA 30041 |
| SMITH, JAMES E. | 2285 BRIARWOOD TRAIL CUMMING GA 30041 |
| SMITH, JAMES M | 52 WINDJAMMER IRVINE CA 92614-7439 |
| SMITH, JAMES R. | P.O. BOX 487 MURPHYS CA 95247-0487 |
| SMITH, JANET | 2429 MILLSTONE HARBOR DRIVE RALEIGH NC 27603 |
| SMITH, JASON D | 1990 SAWNEE CT CUMMING GA 30130 |
| SMITH, JEFFREY A | 106 ELM STREET HATFIELD MA 01038 |
| SMITH, JEFFREY D | 447 LAKEDALE DRIVE MURPHY TX 75094 |
| SMITH, JEFFREY R | P O BOX 599 HWY 15 CREEDMOOR NC 27522 |
| SMITH, JEREMY | 404 DOGWOOD WYLIE TX 75098 |
| SMITH, JESSICA | 2123 PEGGEY'S COVE SHERMAN TX 75092 |
| SMITH, JIM | 34 LOGGING TRAIL RR3 UTTERSON P0B1M0 CANADA |
| SMITH, JOHN E | 1234 CHEROKEE DRIVE RICHARDSON TX 75080 |
| SMITH, JULIANNA | 134 MARVIN ST MILAN MI 48160 |
| SMITH, JULIE | 6421 AXTON DALLAS TX 75214 |
| SMITH, KAREN | 16000 CARROLL AVENUE WOODBRIDGE VA 22191 |
| SMITH, KATHERINE | 710 CARROLL ST DURHAM NC 27701 |
| SMITH, KATHLEEN | 880 S COIT RD APT 904 PROSPER TX 75078-3011 |
| SMITH, KATHLEEN E | 880 S COIT RD APT 904 PROSPER TX 75078-3011 |
| SMITH, KATHLEEN E. | 880 S. COIT A920 PROSPER TX 75078 |
| SMITH, KATHLEEN E. | 880 S. COIT A904 PROSPER TX 75078 |
| SMITH, KEITH A | 6463 MOSSY BANK PARK RD BATH NY 14810 |
| SMITH, KELLY S | 104 DUMNONIA CT CARY NC 27513 |
| SMITH, KENNETH G | 1086 BRAVAR DR MANOTICK K4M1G3 CANADA |
| SMITH, KENNETH P | 377 LAUREL MILL RD LOUISBURG NC 27549 |
| SMITH, KRISTEN | 1704 COVEMEADOW DRIVE ARLINGTON TX 76012 |
| SMITH, KRISTEN N | 1704 COVEMEADOW DRIVE ARLINGTON TX 76012 |
| SMITH, LAWRENCE A | 40 GREGORY ROAD FRAMINGHAM MA 01701-3206 |
| SMITH, LAWRENCE C | 406 LINDEN AVE OXFORD NC 27565 |
| SMITH, LAWRENCE G | 18 LINCOLN HILLS COATESVILLE IN 46121 |
| SMITH, LEE | 105 CANDY APPLE CT CARY NC 27513 |
| SMITH, LESLIE | 705 LOCHNESS LN GARLAND TX 75044 |
| SMITH, LESLIE | 3523 WHITEHALL COURT PLEASANTON CA 94588 |
| SMITH, LINDA | 1230 HILLCREST DR ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| SMITH, LINDA L | 1326 ELLIS ROAD DURHAM NC 27703 |
| SMITH, LINDA S | 7315 FRIEDEN DR FALLS CHURCH VA 22043 |
| SMITH, LISA | 1 GLORIA TERRACE DERRY NH 03038 |
| SMITH, LISA L. | 1 GLORIA TERRACE DERRY NH 03038 |
| SMITH, LOIS J | 483 RANCH RD CLAYTON NC 27520 |
| SMITH, LORI L | 9986 ORANGEWOOD DR DENVER CO 80221 |
| SMITH, LORRAINE | 51 CORALREEF CRESCENT BRAMPTON ON L6R 2H5 CANADA |
| SMITH, LUDIE H | 7991 WHITE OAK RD GARNER NC 27529 |
| SMITH, LYNNE S | PO BOX 331 BEULAVILLE NC 28518 |
| SMITH, MARI | 1173 KENNETH RD ALGER MI 48610-9340 |
| SMITH, MARK D | 9600 GOLF LAKES TRL APT 2147 DALLAS TX 75231 |
| SMITH, MARTIN A | 27 RIDGE TRAIL CARROLL VALLEY PA 17320 |
| SMITH, MARY | 15105 FM 195 DETROIT TX 75436 |
| SMITH, MARY C | 1034 IVY LANE CARY NC 27511 |
| SMITH, MARY C | 1005  ANISE CT DACULA GA 30019 |
| SMITH, MARY L | 2917 FOUNTAINHEAD SAN RAMON CA 94583 |
| SMITH, MARY W | 338 ERNEST TURNER ROAD WARRENTON NC 27589 |
| SMITH, MATTHEW C | 5 HERITAGE DR BELCHERTOWN MA 01007 |
| SMITH, MAUREEN L | 76 STONY HILL RD RIDGEFIELD CT 06877 |
| SMITH, MELINDA A | 2605 TULIP DR RICHARDSON TX 75082 |
| SMITH, MELINDA A. | 2390 KITTYHAWK DR FRISCO TX 75034 |
| SMITH, MICHAEL | 313 SUNSET HILL ROAD RANDOLPH VT 05060 |
| SMITH, MICHAEL | 110 LOST TREE LANE CARY NC 27513 |
| SMITH, MICHAEL | 1943 FIRESIDE DRIVE CHAPEL HILL NC 27517 |
| SMITH, MICHAEL | 2329 MECHANICSBURG R SPRINGFIELD OH 45503 |
| SMITH, MICHAEL | 6316 TIMBERCREEK TRAIL DAHLONEGA GA 30533-6709 |
| SMITH, MICHAEL D | 114 SCENIC VIEW DRIV E SARVER PA 16055 |
| SMITH, MICHAEL P | 9452 LOCUST TER APT 1206 MANASSAS VA 20111-6821 |
| SMITH, MICHAEL R | 10068 LA PAZ AVE. SAN RAMON CA 94583 |
| SMITH, MICHAEL W | 1591 HARRINGTON MEMO MANSFIELD OH 44903 |
| SMITH, NANCY | 11512 COUNTY RD # 2316 TERRELL TX 75160 |
| SMITH, NANCY J | 11512 COUNTY RD 2316 TERRELL TX 75160 |
| SMITH, NATHAN C | 2233 BECKY DR BAHAMA NC 27503 |
| SMITH, NORMAN A | 525 GONZALEZ DR SAN FRANCISCO CA 94132 |
| SMITH, OLGA R | 4476 MCCART COVE STN MOUNTAIN GA 30083 |
| SMITH, PATRICIA MUMLEY | 42792 SYKES TERRACE SOUTH RIDING VA 20152 |
| SMITH, PATRICIA MUMLEY | PATRICIA MUMLEY SMITH 42792 SYKES TERRACE SOUTH RIDING VA 20152 |
| SMITH, PATRICK | 11313 PARKSIDE TRAIL DAYTON MN 55369 |
| SMITH, PATRICK | 2226 DIAMOND OAKS DR GARLAND TX 75044 |
| SMITH, PATRICK J | 264 E BROADWAY APT C1705 NEW YORK NY 10002 |
| SMITH, PAUL D | 880 LEMONGRASS LANE WEST PALM BEA FL 33414 |
| SMITH, PAULA | 459 BIRKHAVEN PLACE SAN JOSE CA 95138 |
| SMITH, PAULA V | 8946 EVAN CT SPRINGBORO OH 45066-9293 |
| SMITH, R | 1507 RIVERVIEW DR MARIETTA GA 30067 |
| SMITH, RANDALL | 4209 SENTIMENTAL LANE APEX NC 27539-7471 |
| SMITH, REBECCA | 424 SOUTHERLAND ST DURHAM NC 27703 |
| SMITH, RICHARD G | RR 3  BOX 559 NEW CASTLE PA 16105 |
| SMITH, ROBERT | 3408 STALLION CT RALEIGH NC 27613 |
| SMITH, ROBERT | 3408 STALLION COURT RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| SMITH, ROBERT | ROBERT SMITH 3408 STALLION CT RALEIGH NC 27613 |
| SMITH, ROBERT P | 3408 STALLION CT RALEIGH NC 27613 |
| SMITH, ROBERT PAUL | 3408 STALLION CT RALEIGH NC 27613 |
| SMITH, ROBIN | 3226 PARKHURST LN RICHARDSON TX 75082 |
| SMITH, ROBIN L | 3226 PARKHURST LN RICHARDSON TX 75082 |
| SMITH, RODERICK | 421 RUGGED DR RED OAK TX 751543015 |
| SMITH, RODNEY | 3000 NC HWY 581 LOUISBURG NC 27549 |
| SMITH, ROGER D | 341 RED EAGLE CIRCLE RIDGELAND MS 39157 |
| SMITH, RONALD E | 8088 MONTSERRAT PLACE WELLINGTON FL 33414 |
| SMITH, ROSALIE B | 25 CHERRY TREE DR EAST HARTHFORD CT 06118 |
| SMITH, ROY | 1116 BUTTERCUP LANE WAKE FOREST NC 27587 |
| SMITH, ROY | 10022 IRISH RIDGE FORNEY TX 75126 |
| SMITH, ROZETT Z | 509 ENGLEWOOD AVE DURHAM NC 27701 |
| SMITH, SAUNDRA | 11700 ARNOLD PALMER DR #317 RALEIGH NC 27617 |
| SMITH, SCOTT | 900 N. MCLEAN ST. APT. C LINCOLN IL 62656 |
| SMITH, SCOTT A | 6125 KRANDON DR RALEIGH NC 27603 |
| SMITH, SEAN C | 3024 MATTHEW LANE, UNIT C-1 HOMEWOOD IL 60430 |
| SMITH, SHARON S | 4850 HAYDENS WALK DR ALPHARETTA GA 30022 |
| SMITH, SHEILA M | 71 PARTRIDGE LN AUBURN ME 04210 |
| SMITH, SHELIA M | 3386 ADKINS ROAD ATLANTA GA 30331 |
| SMITH, SHELLIE | P.O.  BOX 1967 COPPELL TX 75019 |
| SMITH, SHOU MEI | 43696 SOUTHERLAND WY FREMONT CA 94539 |
| SMITH, STEPHEN | 5205 GABLE RIDGE LN HOLLY SPRINGS NC 27540 |
| SMITH, STEPHEN E | 2103 OAKCREST CT RALEIGH NC 27612 |
| SMITH, STEPHEN M | 13401 STONE CANYON RD POWAY CA 92064 |
| SMITH, STEVEN | 131 CASTLEWOOD CT CARY NC 27511 |
| SMITH, STEVEN | 776A VERNER ST NW ATLANTA GA 30318 |
| SMITH, SUSAN L | PO BOX 234 WINDHAM CT 06280 |
| SMITH, TERENCE C | 8301 SOUND DR. EMERALD ISLE NC 28594 |
| SMITH, TERESA | 6017 RUSSELL RD DURHAM NC 27712 |
| SMITH, TERRY L | 6990 WINNERS CIRCLE TRINITY NC 27370 |
| SMITH, THOMAS | 8700 FRONT BEACH RD UNIT 7217 P C BEACH FL 32407-4288 |
| SMITH, THOMAS | 300 CABANA BLVD UNIT 2407 P C BEACH FL 32407-4567 |
| SMITH, THOMAS M | 3760 QUADRANT DR NORTH BEND OH 45052 |
| SMITH, TIMOTHY B | 1249 BORDEN RD ESCONDIDO CA 92026 |
| SMITH, TINA N | 192 HAWTHORN DRIVE ATHERTON CA 94027 |
| SMITH, TONY R | 2 WEASEL CREEK CT HOWELL NJ 77311984 |
| SMITH, TRACY | 201 INDEPENDENCE ST SPRINGFIELD TN 37172 |
| SMITH, TRACY | 2900 LAUREL LANE PLANO TX 75074 |
| SMITH, TRACY ELIZABETH | 201 INDEPENDENCE ST. SPRINGFIELD TN 37172 |
| SMITH, VICTOR O | 764 CHIMALUS DR PALO ALTO CA 94306 |
| SMITH, W LEE | 215 CR 3255 QUITMAN TX 75783 |
| SMITH, WALTER W | 4215 W TERRACE FRESNO CA 93722 |
| SMITH, WANDA | 304 MARSHALL LN SMITHFIELD NC 27577 |
| SMITH, WARREN L | 436 E 3RD GARNETT KS 66032 |
| SMITH, WILLIAM | PO BOX 3 LYNDERBOROUGH NH 30820003 |
| SMITH, WILLIAM F | HC 1 BOX 134-1 PONTIAC MO 65729 |
| SMITH, WILLIAM R | 3 MIDDLE COURT MILLER PLACE NY 11764 |
| SMITH, WILLIAM R | 6322 MONROE RD CHARLOTTE NC 28212 |

| Claim Name | Address Information |
|---|---|
| SMITH, WILLIAM S | 3011 APPLING WAY DURHAM NC 27709 |
| SMITH, WILTON E | 7028 PULLEY DRIVE MURFREESBORO TN 37129 |
| SMITH-HANDLEY, DEBORAH | 45492 WHITNEY ROAD WELLINGTON OH 44090 |
| SMITH-WASEL, TAMRA | 1130 BENNETT CT. FREMONT CA 94536 |
| SMITHKLINE BEECHAM CLIN LABORATORY | 3 GIRALDA FARMS MADISON NJ 07940 |
| SMITHN, H WAYNE | 117 E. MEADOWLAND LA STERLING VA 22170 |
| SMITHVILLE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 63470 HIGHWAY 25 N SMITHVILLE MS 38870-0117 |
| SMITHVILLE TELEPHONE COMPANY INC | 63470 HIGHWAY 25 N PO BOX 117 SMITHVILLE MS 38870-0117 |
| SMITHWICK, ADA E | 701 HANCOCK CT WOODBURY NJ 080965119 |
| SMITS, JOHN | P.O. BOX 1417 NOBLETON ON L0G 1N0 CANADA |
| SMITS, JOHN | P.O. BOX 1417 NOBLETON L0G1N0 CANADA |
| SMITS, WILLIAM J | PO BOX 1274 DEPOEBAY OR 97341 |
| SMOLINSKI, DONALD E | 33074 SHERWOOD FORES T STERLING HGTS MI 48077 |
| SMOOK, GREGORY | 1506 COMANCHE DRIVE ALLEN TX 75013 |
| SMOOK, GREGORY J | 11517 AUTUMNWOOD WAY GLEN ALLEN VA 23059 |
| SMOTHERMAN, LEWIS | 4309 BOCA RATON DR. THE COLONY TX 75056-4046 |
| SMU COX EXECUTIVE MBA PROGRAM | 3150 BINKLEY AVE SUITE 208 DALLAS TX 75205-2350 |
| SMU COX SCHOOL OF BUSINESS | SOUTHERN METHODIST UNIVERSITY DALLAS TX 75275 |
| SMU COX SCHOOL OF BUSINESS | STUDENT FINANCIALS PO BOX 750181 DALLAS TX 75275-0181 |
| SMYTH, GEORGE | 3580 ROYAL VESTA WAY COURTENAY BC V9N 9X7 CANADA |
| SMYTH, KEVIN | 1823 WEMBLEY COURT SAN JOSE CA 95132 |
| SNAPS INC | 1580 WARSAW ROAD ROSWELL GA 30076 |
| SNEDEKER, ANDREW | 113 BRANT POINT PL CARY NC 27513 |
| SNEED, ROBERT | 3422 ATHERTON AVENUE INDEPENDENCE MO 64055 |
| SNELL, CAROLEE M | P O BOX 2404 VALLEY CENTER CA 92082 |
| SNELLEN, DENNIS L | 5534 PETITE CT LITHONIA GA 30058 |
| SNELLING, RICHARD K | 5375 OAK BROOK PKWY NORCROSS GA 30093 |
| SNIDER, GENEVA | 10333 COUNTY RD 491 PRINCETON TX 75407 |
| SNIDER, KRISTI | 213 LIBERTY DR WYLIE TX 75098 |
| SNIDER, MARCUS | 517 LOCHWOOD MURPHY TX 75094 |
| SNIDER, RONNIE | 715 MARY E COOK RD HILLSBOROUGH NC 27278 |
| SNIDER, RONNIE N | 715 MARY E COOK RD HILLSBOROUGH NC 27278 |
| SNIPES, DONNA | 103 HOUSTON CIRCLE CARY NC 27513 |
| SNIPES, JAMIE | 2914 SAP LANE RALEIGH NC 27603 |
| SNIPES, MICHAEL A | 2361 TELEGRAPH HILL EL DORADO HILLS CA 95762 |
| SNIPES, WILLIAM | 102 WINDY POINT LN CARY NC 27511 |
| SNIPES, WILLIAM | 102 WINDY POINT LANE CARY NC 27518 |
| SNMP | SNMP RESEARCH INTERNATIONAL INC 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE TN 37920-9716 |
| SNMP RESEARCH INTERNATIONAL INC | C/O CIARDI CIARDI & ASTIN ATTN: CARL D. NETT 919 N. MARKET STREET, SUITE 700 WILMINGTON DE 19801 |
| SNMP RESEARCH INTERNATIONAL INC | 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE TN 37920-9716 |
| SNMP RESEARCH INTERNATIONAL, INC | C/O CIARDI CIARDI & ASTIN ATTN: MARY AUGUSTINE 919 N. MARKET STREET, SUITE 700 WILMINGTON DE 19801 |
| SNOHOMISH COUNTY | 3000 ROCKEFELLER AVE EVERETT WA 98201-4046 |
| SNOHOMISH COUNTY PUD | 1802 75TH ST SW EVERETT WA 98203 |
| SNOKE, RICHARD M | 29729 KIMBERLY DR AGOURA HILLS CA 91301 |
| SNOW JR, JACK | 3011 SILVER SPRINGS LANE RICHARDSON TX 75082 |
| SNOW JR, JACK D | 3011 SILVER SPRINGS LANE RICHARDSON TX 75082 |
| SNOW, CHRISTOPHER | 22205 EMPRESS ST MORENO VALLEY CA 92553-6931 |

| Claim Name | Address Information |
|---|---|
| SNOW, DONALD L | 7225 WALLACE TATUM RD CUMMING GA 30040 |
| SNOW, GINGER L | P O BOX 430 CREEDMOOR NC 27522 |
| SNOW, JEREMY | 7972 MAIDEN LANE FRISCO TX 75035 |
| SNOW, JILL ELLEN | 706 1/2 HELIOTOPE AVE CORONA DEL MAR CA 626252246 |
| SNOW, JILL ELLEN | 706 1/2 HELIOTROPE AVE CORONA DL MAR CA 926252246 |
| SNOW, LARRY A | 8986 NEILL LAKE RD EDEN PRAIRIE MN 55347 |
| SNOW, RICHARD E | 3923 MEMBER'S CLUB BLVD SOUTHPORT NC 28461 |
| SNOW, SUSAN M | 1421 W GREENFIELD CT ANN ARBOR MI 48108 |
| SNYDER, ANTHONY | 817 OLD NC HIGHWAY 86 CHAPEL HILL NC 27516 |
| SNYDER, ASA H | 4610 CREEK BLUFF DR SUGAR HILL GA 30518 |
| SNYDER, DAVID | 5106 MONACO DRIVE APT. E PLEASANTON CA 94566 |
| SNYDER, JAMES W | 4187 FOXWOOD DRIVE WILLIAMSON NY 14589-9271 |
| SNYDER, JULIE | 424 RIDGEMONT DR LAWRENCEVILLE GA 30045 |
| SNYDER, KARL | 5720 WINTHROP DRIVE RALEIGH NC 27612 |
| SNYDER, LEHMAN | 4682 CARLTON DUNES DR #2 AMELIA ISLAND FL 32034 |
| SNYDER, MICHAEL P | 10400 LAUREL COACH LANE RALEIGH NC 27617 |
| SNYDER, RENA S | 1904  PTARMIGAN #1 WALNUT  CREEK CA 94595 |
| SNYDER, ROBERT J | 4261 MARY WALK NORCROSS GA 30092 |
| SNYDER, THOMAS L | 6127 TRACY VALLEY DR NORCROSS GA 30093 |
| SNYDER, TIMOTHY | ROBERT FERNICOLO, ESQ. 414 CORLIES AVE. ALLENHURST NJ 07711 |
| SNYDER, TONY P | 8317 OLD NC HWY 86 CHAPEL HILL NC 27516 |
| SO, LAI-KIM | APT 1909 BLOCK U TELFORD GARDEN KOWLOOM BAY HKG |
| SOA SOFTWARE INC | 12100 WILSHIRE BLVD LOS ANGELES CA 90025 |
| SOAPSTONE NETWORKS, AN AVICI SYSTEMS | INC. BUSINESS UNIT 296 CONCORD RD. BILLERICA MA 01862-3487 |
| SOARD, FRANK E | 107 S MURRAY RD LEE'S SUMMIT MO 64081 |
| SOBALKAR, ABHIJEET | 7, ROYAL CREST DR, #5 NASHUA NH 03060 |
| SOBCZAK, ROBERT B | 830 KINGS ARMS WAY ALPHARETTA GA 30022 |
| SOBECK, JEFFREY | 7826 S. LAKEVIEW ROAD TRAVERSE CITY MI 49684 |
| SOBECK, JEFFREY S. | 7826 S LAKEVIEW ROAD TRAVERSE CITY MI 49684 |
| SOBERAY, DETLEF | 18980 COUNTY RD 50 HAMBURG MN 55339 |
| SOBERAY, DETLEF | 14150 STONEGATE LN MINNETONKA MN 55345-3839 |
| SOBKOWIAK II, RICHARD D | 3590 LAYTON DR CHARLOTTESVILLE VA 22903 |
| SOBOCIENSKI, THEODORE A | 26 CARRIAGE HOUSE ASHLAND MA 01721 |
| SOBOLAK, JEAN H | 201 GRACE STREET OXFORD NC 27565 |
| SOBOLEWSKI, GARY M | 4604 ADRIAN WAY   . PLANO TX 75024 |
| SOBRATO LAND HOLDINGS | 10600 N DE ANZA BLVD, SUITE 200 CUPERTINO CA 95014 |
| SOBRATO LAND HOLDINGS | ATTN: JOHN M. SOBRATO 10600 NORTH DE ANZA BOULEVARD, SUITE 200 CUPERTINO CA 95014 |
| SOBRATO ORGANIZATION, THE | 10600 NORTH DE ANZA BOULEVARD, NO. 200 CUPERTINO CA 95014 |
| SOCHA, BRIAN K | 22364 COLUMBIA AVE DEARBORN MI 48124 |
| SOCHANCHAK, NICHOLAS | 28 PALMWOOD AVENUE CHERRY HILL NJ 08003 |
| SOCHOVKA, JAMES M | 6124 ELIZABEPHAN DR NASHVILLE TN 37205 |
| SOCIEDAD COMERCIAL E INDUSTRIAL HANSA | LIMITDA 1004 YANACOCHA AND MERCADO STREET NO. 1004 LA PAZ BOLIVIA |
| SOCIEDAD ALTITUDE SOFTWARE, SISTEMAS E | SERVICOS, SA ALAMEDA FERNAO LOPES, 16 - 4 ALGES 1495-136 PORTUGAL |
| SOCIETE DES ARTS TECHNOLOGIQUES | 1195 BOUL ST LAURENT CP 1083 SUCC DESJARDINS MONTREAL QC H5B 1C2 CANADA |
| SOCIETE NATIONALE DE TELECOMMUNICATION | AVENUE JAPAN MONTPLAISIR TUNIS 1073 TUNISIA |
| SOCIETY OF CORP SECRETARIES & | GOVERNMENT PROFESSIONALS 521 FIFTH AVENUE NEW YORK NY 10175 |
| SOCIETY OF MOTION PICTURE AND | TELEVISION ENGINEERS 3 BARKER AVE WHITE PLAINS NY 10601 |
| SOCIETY OF WOMEN ENGINEERS (SWE) | 120 S LA SALLE ST STE 1515 CHICAGO IL 60603-3572 |

| Claim Name | Address Information |
| --- | --- |
| SODALIA | VIA VALENTINA ZAMBRA 1 TRENTO 38100 ITALY |
| SODEXHO | SODEXHO INC & AFFILIATES 600 TECHNOLOGY PARK DRIVE BILLERICA MA 01821 |
| SODEXHO | SODEXHO MARRIOTT SERVICES 4001 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| SODEXHO | SODEXHO INC & AFFILIATES PO BOX 536922 ATLANTA GA 30353-6922 |
| SODEXHO | SODEXHO INC & AFFILIATES PO BOX 70060 CHICAGO IL 60673-0060 |
| SODEXHO | SODEXHO INC & AFFILIATES 4880 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO | 4401 GREAT AMERICA PARKWAY SANTA CLARA CA 95052 |
| SODEXHO | SODEXHO 4401 GREAT AMERICA PARKWAY SANTA CLARA CA 95052 |
| SODEXHO | 4557 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| SODEXHO CANADA | 3350 SOUTH SERVICE RD BURLINTON ON L7N 3M6 CANADA |
| SODEXHO CANADA | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SODEXHO CORPORATION | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| SODEXHO INC & AFFILIATES | 600 TECHNOLGY PARK DRIVE BILLERICA MA 01821 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 ATLANTA GA 30353-6922 |
| SODEXHO INC & AFFILIATES | 4880 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO MARRIOTT | CP1497 SUCC POSTALE PL D'ARMES 155 RUE ST JACQUES OUEST MONTREAL QC H2Y 3K8 CANADA |
| SODEXHO MARRIOTT | SODEXHO SERVICES CANADA PO BOX 8804 TORONTO ON M5W 1P8 CANADA |
| SODEXHO MARRIOTT SERVICES | 155 RUE ST JACQUES OUEST CP 1497 SUCC POST PL DARMES MONTREAL QC H2Y 3K8 CANADA |
| SODEXHO MARRIOTT SERVICES | SODEXHO 3500 CARLING AVE OTTAWA ON K2H 8E9 CANADA |
| SODEXHO MARRIOTT SERVICES | PO BOX 8804 POSTAL STATION A FRONT ST TORONTO ON M5W 1P8 CANADA |
| SODEXHO MARRIOTT SERVICES | 195 WEST MALL TORONTO ON M9C 5K1 CANADA |
| SODEXHO MARRIOTT SERVICES | 4001 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| SODEXHO MARRIOTT SERVICES | P.O. BOX 70060 CHICAGO IL 60673-0060 |
| SODEXHO MARRIOTT SERVICES CANADA | NORTEL NETWORKS CAFETERIA NEPEAN ON K2H 8E9 CANADA |
| SODEXHO MARRIOTT SERVICES INC | PO BOX 905374 CHARLOTTE NC 28290-5374 |
| SODEXO CANADA LTD. | 3350 SOUTH SERVICES ROAD BURLINGTON ON L7N 3H6 CANADA |
| SOEWARDI, MEI CHIN | 4409 RIDGE POINT LANE PLANO TX 75024 |
| SOEWITO, LIEMAN | 3341 SHADOW LEAF DRIVE SAN JOSE CA 95132 |
| SOFT SOLUTIONS | 2619 SUNNYWOOD AVE WOODLAND PARK CO 80863-9448 |
| SOFT TRONIK CREATIVE COMPUTER | TECHNOLOGY LTD MIUSSKAYA PL 7 TO COLLECT INVOICES ONLY MOSCOW 125047 RUSSIA |
| SOFTCHOICE CORP | PO BOX 57102 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| SOFTCHOICE CORP | PO BOX 18892 NEWARK NJ 07191-8892 |
| SOFTCHOICE CORP. | 173 DUFFERN ST. SUITE 110 TORONTO ON M6K 1Y9 CANADA |
| SOFTEL COMMUNICATIONS | 1200 MCGILL COLLEGE AVE., SUITE 1100 MONTREAL QC H3B 4G7 CANADA |
| SOFTEL COMMUNICATIONS | 1200 MCGILL COLLEGE, SUITE 1100 MONTREAL QC H3B 4G7 CANADA |
| SOFTEL COMMUNICATIONS | 30-70 E. BEAVER CREEK ROAD RICHMOND HILL ON L4B 3B2 CANADA |
| SOFTEL COMMUNICATIONS INC. | 400 NE PERIMETER TERRACE ATLANTA GA 30346 |
| SOFTRAX CORPORATION | 45 SHAWMUT ROAD CANTON MA 02021-1400 |
| SOFTRAX CORPORATION | PO BOX 51209 LOS ANGELES CA 90051-5509 |
| SOFTSWITCH COMMUNICATIONS INC | 5950 CEDAR SPRINGS RD STE 120 DALLAS TX 752356805 |
| SOFTTREE TECHNOLOGIES INC | 62 ILYSE COURT STATEN ISLAND NY 10306 |
| SOFTWARE BROKERS OF AMERICA INC | 3505 NW 107TH AVE MIAMI FL 33178-1889 |
| SOFTWARE HOUSE | SOFTWARE HOUSE INT 2 RIVERVIEW DRIVE SOMERSET NJ 08873 |
| SOFTWARE HOUSE INT | 2 RIVERVIEW DRIVE SOMERSET NJ 08873 |
| SOFTWARE HOUSE INTERNATIONAL | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854-3925 |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 8500-41155 PHILADELPHIA PA 19178 |

| Claim Name | Address Information |
|---|---|
| SOFTWARE IMPRESSIONS LLC | 21C ARTS CENTER COURT PO BOX 519 AVON CT 06001-3752 |
| SOFTWARE IMPRESSIONS LLC | 51 SAWYER ROAD SUITE 510 WALTHAM MA 02453 |
| SOFTWARE QUALITY ENGINEERING | 330 CORPORATE WAY SUITE 300 ORANGE PARK FL 32073 |
| SOFTWARE SETT CORP | 233 OAK MEADOW DRIVE LOS GATOS CA 95032 |
| SOFTWARE SETT CORPORATION | PO BOX 718 LOS GATOS CA 95031-0718 |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA ON L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301 MISSISSAUGA ON L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA ON L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | SOFTWARE SPECTRUM 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | SOFTWARE SPECTRUM CANADA LTD PO BOX 19089 TORONTO ON M5W 2W8 CANADA |
| SOFTWARE SPECTRUM | PO BOX 848264 DALLAS TX 75284-8264 |
| SOFTWARE SPECTRUM INC | SOFTWARE SPECTRUM CANADA LTD PO BOX 19089 TORONTO ON M5W 2W8 CANADA |
| SOFTWARE SPECTRUM INC | PO BOX 848264 DALLAS TX 75284-8264 |
| SOFTWORX SYSTEMS LTD | 119 NEVILLE PARK BOULEVARD SUITE 100 TORONTO ON M4E 3P7 CANADA |
| SOHACKI, TIMOTHY J | 104 PINE TAG CT APEX NC 27502 |
| SOHAIL, AVLI | 8105 GREENWOOD DRIVE TX 75025 |
| SOHANLAL, NARENDRA | 1407 AUTUMNMIST DRIVE ALLEN TX 75002 |
| SOHNI, MANFRED | 2981 H STREET ROAD BLAINE WA 98230 |
| SOK, RYAN K | 372 CUMBERLAND HILL WOONSOCKET RI 02895 |
| SOKOLICH, MARIANNA | 4308 LAVACA PLANO TX 75074 |
| SOLACE LOGIC LLC, DBA SOLACE LOGIC | TELECOMMUNICATIONS 20347 86TH PL NE BOTHELL WA 98011-2270 |
| SOLAK, MICHAEL | 7104 FUGATE COURT RALEIGH NC 27617 |
| SOLARFECTIVE PRODUCT LIMITED | 6 WILLIAM MORGAN DRIVE TORONTO ON M4H 1E5 CANADA |
| SOLARWINDS | 3711 SOUTH MOPAC EXPRESSWAY; SUITE 360 AUSTIN TX 78746 |
| SOLECTRON | SOLECTRON EMS CANADA INC 4025 RUE LETELLIER SHERBROOKE QC J1L 1Z3 CANADA |
| SOLECTRON | 21 RICHARDSON SIDE ROAD KANATA ON K2K 2C1 CANADA |
| SOLECTRON | FRANCE SAS – USD CHEMIN DEPARTMENTAL 109E CESTAS CEDEX F33611 FRANCE |
| SOLECTRON | PO BOX 409011 ATLANTA GA 30384-9011 |
| SOLECTRON | SOLECTRON USA INC 12535 COLLECTIONS CENTER CHICAGO IL 60693 |
| SOLECTRON | 12535 COLLECTIONS CENTER CHICAGO IL 60693 |
| SOLECTRON (SUZHOU) TECH CO LTD | #9 SUQIAN ROAD SUZHOU 215021 CHINA |
| SOLECTRON CHARLOTTE | 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2450 |
| SOLECTRON CHARLOTTE | 6800 SOLECTRON DRIVE, BUILDING 3 CHARLOTTE NC 28256-2450 |
| SOLECTRON CORP | 21 RICHARDSON SIDE RD KANATA ON K2K 2C1 CANADA |
| SOLECTRON CORP | SOLECTRON TECHNICAL CENTER CREEDMOOR NC 27522 |
| SOLECTRON CORP | SOLECTRON TECHNICAL CENTER 1187 TELECOM DR CREEDMOOR NC 27522 |
| SOLECTRON CORP | TECHNICAL CENTER DESIGN GROUP 4400 EMPEROR BLVD DURHAM NC 27703 |
| SOLECTRON CORP | DEPT 1584 PO BOX 61000 SAN FRANCISCO CA 94161-1584 |
| SOLECTRON CORP | FILE 73799 PO BOX 60000 SAN FRANCISCO CA 94161-3799 |
| SOLECTRON CORPORATION | SOLECTRON TECHNICAL CENTER 4222 EMPEROR BLVD DURHAM NC 27703 |
| SOLECTRON CORPORATION | SOLECTRON USA INC 4400 EMPEROR BLVD DURHAM NC 27703 |
| SOLECTRON CORPORATION | PO BOX 402476 ATLANTA GA 30384-2476 |
| SOLECTRON CORPORATION | 637 GIBRALTER COURT MILPITAS CA 95035 |
| SOLECTRON CORPORATION | GIOSY MONIZ MARCIN WRONA 847 GIBRALTAR DRIVE MILPITAS CA 95035-6332 |
| SOLECTRON CORPORATION | 5799 FONTANOSO WAY SAN JOSE CA 95138-1015 |
| SOLECTRON CRE | 1187 TELECOM DRIVE CREEDMOOR NC 27522 |
| SOLECTRON DE MANUFACTURA | DE MEXICO SA DE CV PROLONGACION LOPEZ MATEOS SUR KM 6.5 NO 2915 COL LA TIJERA TLAJOMULCO DE ZUNIGA CP 45645 MEXICO |
| SOLECTRON DESIGN AND ENGINEERING | SOLECTRON USA INC 4400 EMPEROR BOULEVARD DURHAM NC 27703 |

| Claim Name | Address Information |
| --- | --- |
| SOLECTRON DESIGN AND ENGINEERING | PO BOX 402476 ATLANTA GA 30384-2476 |
| SOLECTRON ELEKTRONIK | ALEMDAG CAD NO 171 UMRANIYE ISTANBUL 34768 TURKEY |
| SOLECTRON EMS CANADA INC | 4025 RUE LETELLIER SHERBROOKE QC J1L 1Z3 CANADA |
| SOLECTRON GLOBAL ENCLOSURES | MONTREAL 12 HOTEL DE VILLE DOLLARD DES ORMEAUX QC H9B 2P5 CANADA |
| SOLECTRON GLOBAL SERVICES | SOLECTRON USA INC 12535 COLLECTIONS CENTER CHICAGO IL 60693 |
| SOLECTRON GLOBAL SERVICES | SOLECTRON GLOBAL SVCS CALIFORNIA FILE #73799 SAN FRANCISCO CA 94161-3799 |
| SOLECTRON GLOBAL SERVICES MEXICO | PROL LOPEZ MATEOS KM 6.5 NO 2915 INT 3 COL LA TIJERA TLAJOMULCO DE ZUNIGA CP 45640 MEXICO |
| SOLECTRON INTERNATIONAL DIST | 5799 FONTANOSO WAY SAN JOSE CA 95138 |
| SOLECTRON INTERNATIONAL DIST INC | SOLECTRON FILE 5768 CHICAGO IL 60693 |
| SOLECTRON INTERNATIONAL DIST INC | 5799 FONTANOSO WAY SAN JOSE CA 95138-1015 |
| SOLECTRON KANATA INC | SOLECTRON EMS CANADA INC 21 RICHARDSON SIDE RD KANATA ON K2K 2C1 CANADA |
| SOLECTRON KANATA INC | 21 RICHARDSON SIDE RD KANATA ON K2K 2C2 CANADA |
| SOLECTRON MILPITAS | 847 GIBRALTAR DRIVE MILPITAS CA 95035-6332 |
| SOLECTRON MILPITAS | 847 GIBRALTAR DRIVE, BUILDING 1 MILPITAS CA 95035-6332 |
| SOLECTRON PENANG | 2736 MK 1, LRG PER. BARU 2 SBRG PERAI TGH 13600 MALAYSIA |
| SOLECTRON SHERBROOKE | 4025 RUE LETELLIER SHERBROOKE QC J1L 1Z3 CANADA |
| SOLECTRON SOUTH CAROLINA | PO BOX 406875 ATLANTA GA 38303 |
| SOLECTRON SOUTH CAROLINA | 5768 COLLECTIONS CENTER DR FILE 5768 CHICAGO IL 60693 |
| SOLECTRON SOUTH CAROLINA COLUM | 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| SOLECTRON SOUTH CAROLINA CORP | GIOSY MONIZ MARCIN WRONA 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| SOLECTRON SUZHOU CHINA | GIOSY MONIZ MARCIN WRONA 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| SOLECTRON SYSTEM SOLUTIONS | 1187 TELECOM DR CREEDMOOR NC 27522 |
| SOLECTRON SYSTEM SOLUTIONS | SOLECTRON TECHNICAL CENTER 4400 EMPEROR BLVD DURHAM NC 27703 |
| SOLECTRON SYSTEM SOLUTIONS | SOLECTRON USA INC PO BOX 402476 ATLANTA GA 30384-2476 |
| SOLECTRON SYSTEM SOLUTIONS | SOLECTRON TECHNOLOGY INC 3396 COLLECTION CENTER DR CHICAGO IL 60693 |
| SOLECTRON SYSTEM SOLUTIONS | SOLECTRON USA INC 12535 COLLECTOINS CENTER CHICAGO IL 60693 |
| SOLECTRON TECHNICAL CENTER | SOLECTRON EMS CANADA INC 21 RICHARDSON SIDE RD KANATA ON K2K 2C1 CANADA |
| SOLECTRON TECHNICAL CENTER | 4400 EMPEROR BOULEVARD DURHAM NC 27703 |
| SOLECTRON TECHNICAL CENTER | SOLECTRON USA INC PO BOX 402476 ATLANTA GA 30384-2476 |
| SOLECTRON TECHNICAL CENTER | SOLECTRON USA INC 12535 COLLECTIONS CENTER CHICAGO IL 60693 |
| SOLECTRON TECHNOLOGY | FILE 73799 PO BOX 60000 SAN FRANCISCO CA 94161 |
| SOLECTRON TECHNOLOGY | 260 SOUTH MILPITAS BOULEVARD MILPITAS CA 95035 |
| SOLECTRON TECHNOLOGY INC | 4222 EMPEROR BLVD DURHAM NC 27703 |
| SOLECTRON TECHNOLOGY INC | 4400 EMPEROR BLVD DURHAM NC 27703 |
| SOLECTRON TECHNOLOGY INC | SOLECTRON USA INC 6800 & 6900 SOLECTRON DR CHARLOTTE NC 28256-2148 |
| SOLECTRON TECHNOLOGY INC | SOLECTRON USA INC PO BOX 402476 ATLANTA GA 30384-2476 |
| SOLECTRON TECHNOLOGY INC | 3396 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0033 |
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV PRAI 13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE PRAI PN 13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE PRAI 13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SINGAPORE | LTD 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| SOLECTRON TECHNOLOGY SINGAPORE PTE | 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| SOLECTRON USA INC | 3396 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SOLECTRON USA INC | C/O CREEDMOOR 7CN 12535 COLLECTIONS CENTER CHICAGO IL 60693-0125 |
| SOLECTRON WALES | FINANCE DEPT CHAPEL FARM INDUSTRIAL ESTATES NEWPORT NP11 7ZB GREAT BRITAIN |
| SOLECTRON-WONGS (HUIZHOU)IND CO LTD | CHENJIANG DESAY THE 3RD HUIZHOU CITY 516299 CHINA |
| SOLEO COMMUNICATIONS | WILLOWBROOK OFFICE PARK 300 WILLOWBROOK DRIVE FAIRPORT NY 14450 |
| SOLEO COMMUNICATIONS | 2 VINEYARD HILL FAIRPORT NY 14450 |

| Claim Name | Address Information |
| --- | --- |
| SOLID INFORMATION TECHNOLOGY | 444 CASTRO STREET SUITE 1010 MOUNTAIN VIEW CA 94041 |
| SOLID INFORMATION TECHNOLOGY | 4400 N 1ST ST SAN JOSE CA 951341257 |
| SOLIMAN, NEVEN | 9 NELLIGAN KIRKLAND PQ H9J 3X1 CANADA |
| SOLIN  - SOLUCOES EM INFORMATICA LTDA | RUA CHAPECO, 581 PRADO BELO HORIZONTE MG BRAZIL |
| SOLIN SOLUCOES EM INFORMATICA LTDA | BELO HORIZONTE AVENIDA RAJA GABAGLIA 3.348 E 3.35 BELO HORIZONTE - MG 30350-540 BRAZIL |
| SOLINSKI, ROBERT J | 157 E 25TH ST RIVIERA BEACH FL 33404 |
| SOLIS, LINDA KESSEL | 359 MAYELLEN AVE SAN JOSE CA 95126 |
| SOLIS, RENE | 6013 PRIMROSE AVE TEMPLE CITY CA 917802024 |
| SOLLARS, GREGORY R | 3457 S CROSSPOINT AV BOISE ID 83706 |
| SOLLARS, LARRY | 7335 BRASSFIELD DR CUMMING GA 30041 |
| SOLOMON, CHARLES | 4701 PRESERVE RD RALEIGH NC 276109408 |
| SOLOMON, JEREMY | PO BOX 983 HAVRE MT 59501 |
| SOLOMON, RAJEEV | 911 W GRAYTHORN PL TUCSON AZ 857378655 |
| SOLORZANO CARVAJAL GONZALEZ Y | INSURGENTES SUR 1605 MEXICO MEXICO |
| SOLOSKY, RICHARD | 84 PINE STREET DANVERS MA 01923 |
| SOLSONA, LIBER | 5744 AUTUMN RIDGE RD FL 33463 |
| SOLTANI, AMIR | 4717 HIGHLANDS DR MCKINNEY TX 75070 |
| SOLTANI, ARJANG | 701 LEGACY DR. APT. 1622 PLANO TX 75023 |
| SOLTANI-SOLTANN, AMIR | 4717 HIGHLANDS DR MCKINNEY TX 75070 |
| SOLTANI-SOLTANNEJAD, AMIR | 4717 HIGHLANDS DR MCKINNEY TX 75070 |
| SOLUCIONES DE MONITOREO SA DE CV | SABINO 274 PB COL SANTA MARIA MEXICO 06400 MEXICO |
| SOLUCIONES DE MONITOREO SA DE CV | HOMERO 538 DESP. 703 COL. POLANCO 11550 MEXICO |
| SOLUCIONES INTEGRADAS EN | PLAN DE IGUALA 102 A NTE COL EL OLIVAR GUANAJUATO 38050 MEXICO |
| SOLUCIONES INTEGRADAS EN | PLAN DE IGUALA 102 A NTE GUANAJUATO 38050 MEXICO |
| SOLUCIONES INTEGRADAS EN | TELECOMUNICACION, SA DE CV TELECOMUNICACION SA DE CV RFC SIT-021022-9NO PLAN DE CELAYA CP 38050 MEXICO |
| SOLUNET | PO BOX 930392 ATLANTA GA 31193-0392 |
| SOLUTION SOURCES PROGRAMMING INC | 1600 N 4TH STREET SAN JOSE CA 95112-4613 |
| SOLUTION SOURCES PROGRAMMING, INC. | 1600 N 4TH ST SAN JOSE CA 95112 |
| SOLUTIONS INC | 5692 BLOOMFIELD STREET HALIFAX NS B3K 1T2 CANADA |
| SOLUTIONS SOURCE | SOLUTION SOURCES PROGRAMMING INC 1600 N 4TH STREET SAN JOSE CA 95112-4613 |
| SOLUTIONS SOURCE | SOLUTIONS SOURCE INC 1600 N FOURTH STREET SAN JOSE CA 95112-4613 |
| SOLUTIONS SOURCE INC | 1600 N FOURTH STREET SAN JOSE CA 95112-4613 |
| SOLUTIONS SQUAD INC. | 16850-112 COLLINS AVENUE SUITE 179 SUNNY ISLES BEACH FL 33160-4291 |
| SOLUTIONS TELECOMMUNICATIONS, INC. | 712 LUDINGTON ST ESCANABA MI 49829-3829 |
| SOLVIN, HOWARD W | 2855 COMMERCIAL CENTER BLVD APT 822 KATY TX 77494-6378 |
| SOMASHEKHAR, HOSAGRAHAR | 18 - LIBBY COURT HOPEWELL JUNCTION NY 12533 |
| SOMERA COMMUNICATION | 4141 STATE STREET, SUITE B11 SANTA BARBARA CA 93110 |
| SOMERA COMMUNICATIONS LLC | 901 JUPITER RD PLANO TX 750747410 |
| SOMERA, VICKY Q | 886 SAN RAFAEL AVE MTN VIEW CA 94043 |
| SOMERS JR, DAVID E | 35 N SMITH BOWEN RD ABSECON NJ 08201 |
| SOMERSET | SOMERSET GROUP CONSULTING INTERNATIONAL 11470 DULEY STATION ROAD UPPER MARLBORO MD 20772 |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD STE 2A MILFORD CT 06461-1673 |
| SOMERSET CAPITAL GROUP LTD | 1087 BROAD STREET BRIDGEPORT CT 06604 |
| SOMERSET GROUP CONSULTING | 11470 DULEY STATION ROAD UPPER MARLBORO MD 20772 |
| SOMERSET GROUP CONSULTING | 10712 CASTLETON WAY UPPER MARLBORO MD 20774 |
| SOMERSET GROUP CONSULTING INT'L | 11470 DULEY STATION ROAD UPPER MARLBORO MD 20772 |
| SOMERSET GROUP INTERNATIONAL | SOMERSET GROUP CONSULTING INC 11470 DULEY STATION RD UPPER MARLBORO MD 20772 |

| Claim Name | Address Information |
|---|---|
| SOMERVILLE, DAVID | 885 MARA DRIVE BLUE BELL PA 19422 |
| SOMESWARA SWAMY MADHIRA | 655 S FAIR OAKS AVENUE APT NO: C-208 SUNNYVALE CA 94086 |
| SOMESWARA SWAMY MADHIRA | 243 BUENA VISTA AVE APT 1115 SUNNYVALE CA 940864870 |
| SOMISETTY, APARNA | 2132 ARGYLE DR. PLANO TX 75023 |
| SOMISETTY, SRINIVAS | 2132 ARGYLE DR PLANO TX 75023 |
| SOMMER, DONNA | 1655 GATE NUMBER TWO RD CREEDMOOR NC 27522 |
| SOMMER, FLORENCE L | 2965 JOHNSTONVILLE RD OFC SUSANVILLE CA 96130-4747 |
| SOMMER, FRED | 2965 JOHNSTONVILLE RD OFC SUSANVILLE CA 96130-4747 |
| SOMMERDORF, MARSHALL | 1131 WATERFORD FOREST CIR. CARY NC 27513 |
| SOMMERDORF, WILLIAM | 1915 HIGH HOLLY LN RALEIGH NC 27614 |
| SOMMI, LOUIS W | 165 NORTH ST BELLE MEAD NJ 08502 |
| SOMPONG, POJANART | 8305 GREENHEAD CT RALEIGH NC 27615 |
| SON-HING, LESTER | 7829 LA GUARDIA DR PLANO TX 75025 |
| SONDEL JR, RICHARD H | 35 KINGSWAYE DR WILLIAMSVILLE NY 14221 |
| SONEMANIVONG, NOUNE | 2800 38TH AVE SACRAMENTO CA 95824 |
| SONG, JIN | 2000 LAKE SHORE LNDG ALPHARETTA GA 300056987 |
| SONG, WENDY | 3913 BUTTERCUP WAY PLANO TX 75093 |
| SONG, YI | 2212 WINDY RIDGE CT. PLANO TX 75025 |
| SONGER, CHANDANA P | 1315 CHAPMAN'S RETREAT DRIVE SPRING HILL TN 37174 |
| SONIA GARAPATY | 12918 WEST 129TH STREET OVERLAND PARK KS 66213 |
| SONIA JOSEPH | 4408  WASKOM DR. PLANO TX 75024 |
| SONIA RUSIECKI | 4 GAYMOR ROAD HAUPPAUGE NY 11788 |
| SONIDO, MICHAEL | 2113 CORWITH DRIVE MORRISVILLE NC 27560 |
| SONIM TECHNOLOGIES INC | 1875 SOUTH GRANT STREET SUITE 800 SAN MATEO CA 94402-7014 |
| SONIM TECHNOLOGIES, INC. | 1875 SOUTH GRAND ROAD, SUITE 750 SAN MATEO CA 94402 |
| SONITEL, S.A | VIA BRASIL Y CALLE LA C SUR PANAMA REPUBLIC OF PANAMA |
| SONITROL COMMUNICATIONS CORP | PO BOX 4006 ROCKY HILL CT 06067 |
| SONJE, VINAY | 7575 FRANKFORD ROAD ,APT # 2322 DALLAS TX 75252 |
| SONNEBORN INC | KRISTEN SCHWERTNER PETRA LAWS 771 OLD SAW MILL RIVER RD TARRYTOWN NY 10591-6716 |
| SONNEBORN INC | 771 OLD SAW MILL RIVER RD TARRYTOWN NY 10591-6716 |
| SONNENFELT, DAVID | 49B PASEO GRANDE SAN LORENZO CA 94580 |
| SONNICK, JAMES J | 16 VICK PARK B ROCHESTER NY 14607 |
| SONOMA SCIENTIFIC | 3589 WESTWIND BLVD SANTA ROSA CA 95403 |
| SONOMA SCIENTIFIC INC | 2236A PARK PLACE MINDEN NV 89423 |
| SONOMA SYSTEMS | C/O NORTEL NETWORKS INC. 4655 GREAT AMERICA PARKWAY SANTA CLARA |
| SONOTECHNIQUE | 200 GINCE STREET ST LAURENT QC H4N 2W6 CANADA |
| SONUS | 605 PANPO PLAZA 1313 PANPO-DONG SEOCHO-GU, SEOUL KOREA |
| SONUS NETWORK INC | 5 CARLISLE RD WESTFORD MA 01886 |
| SONY CORPORATION | 7-35 KITASHINAGAWA 6-CHOME SHINAGAWAKU TOKYO JAPAN |
| SONY ELECTRONICS INC | 1 SONY DRIVE PARK RIDGE NJ 07656-8002 |
| SONYA HENDERSON | HENDERSON LAW FIRM 218 WEST MAIN STREET MURFREESBORO TN 37130 |
| SOOGOOR, UMAKANTH | 1119 WATERFORD WAY ALLEN TX 75013 |
| SOOGOOR, UMAKANTH | UMANKANTH SOOGOOR 1119 WATERFORD WAY ALLEN TX 75013 |
| SOOGOOR, UMAKANTH | 1201 BRIDGEWAY LN ALLEN TX 75013-5601 |
| SOOGOOR, UMAKANTH | 505 BENTON DR APT 8208 ALLEN TX 750136336 |
| SOOKDEO, RUDY | 5408 GALAHAD LN RICHARDSON TX 75082 |
| SOOKRAH, DINANAUTH | 89-21 117TH ST RICHMOND HILL NY 11418 |
| SOOKUN, DEOPRAKASH | 314 CALSTONE DR ALLEN TX 75013 |

| Claim Name | Address Information |
| --- | --- |
| SOONG, BEN SHENG | 45536 CHEROKEE LN FREMONT CA 94539 |
| SOONG, CHASE | 5305 LITTRELL CIRCLE RALEIGH NC 27613 |
| SOOTS, RUSSELL | 5220 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| SOQUELEC LIMITEE | 5757 CAVENDISH BLVD SUITE 540 MONTREAL QC H4W 2W8 CANADA |
| SOREN E. GISLESON | HERMAN HERMAN KATZ & COTLAR 201 ST. CHARLES AVENUE SITE 4310 NEW ORLEANS LA 70170 |
| SORENSEN, CRAIG | 3203 WATERPARK DR WYLIE TX 75098 |
| SORENSEN, CRAIG A | 3203 WATERPARK DR WYLIE TX 75098 |
| SORENSON, KAREN L | 3207 N JOHN MARSHALL DR ARLINGTON VA 22207 |
| SORGE, GREGORY | 425 SILVER SHADOW DR SAN MARCOS CA 92078 |
| SORI, MARIA J | 3753 E. EMBER GLOW WAY PHOENIX AZ 85050 |
| SORIANO, CHAD | 8974 HICKORY AVE HESPERIA CA 92345 |
| SORICE, STEPHEN | 1901 LORIMER RD RALEIGH NC 27606 |
| SOROKA, STEPHEN | 9 MARGARET LN BILLERICA MA 01821 |
| SORRELL, DEBRA A | 1645 FAWN LN CREEDMOOR NC 27522 |
| SORRENTINO, PHILIP J | 104 DRYDEN LANE DURHAM NC 27713 |
| SORTMAN, ROBIN S | 3214 OSUNA WAY SACRAMENTO CA 95833 |
| SOS CHILDRENS VILLAGES | 1001 CONNECTICUT AVE NW STE 1250 WASHINGTON DC 200365520 |
| SOS INTERNATIONAL LTD. | KRISTEN SCHWERTNER PETRA LAWS 99 WALL ST NEW YORK NY 10005 |
| SOS INTERNATIONAL LTD. | 99 WALL ST 18TH FLOOR NEW YORK NY 10005 |
| SOTO, ELIEZER | 13316 SW 116 CT MIAMI FL 33176 |
| SOTO, MARTHA | 1471 FORD AVE SAN JOSE CA 95110 |
| SOTOLONGO, BERTA | 4535 PANDANUS TREE RD APT B BOYNTON BEACH FL 33436-3613 |
| SOU, KOK-HOA | 7117 DUFFIELD DR DALLAS TX 75248 |
| SOUDY TABAR | P.O. BOX 112182 CARROLLTON TX 75011 |
| SOUKE, NANCY | 7000 20TH ST LOT 996 VERO BEACH FL 32966 |
| SOULES, LOIS L | 2 LOWELL DRIVE CASTLE ROCK CO 80104 |
| SOURCE ELECTRONICS CORPORATION | GIOSY MONIZ MARCIN WRONA 26 CLINTON DR HOLLIS NH 03049-6577 |
| SOURCE LOOP LLC | 46090 LAKE CENTER PLZ STE 203 STERLING VA 201655878 |
| SOURCEDIRECT | 4555 EXCEL PARKWAY ADDISON TX 75001 |
| SOURCEFIRE | SOURCEFIRE INC 9770 PATUXENT WOODS DR COLUMBIA MD 21046 |
| SOURCEFIRE INC | 9770 PATUXENT WOODS DR COLUMBIA MD 21046 |
| SOURCEFIRE, INC. | 9212 BERGER ROAD COLUMBIA MD 21046 |
| SOURIS RIVER TELECOMMUNICATIONS | 3615 N BROADWAY PO BOX 2027 MINOT ND 58702-2027 |
| SOUSA, CARLOS | 11814 GRANITE WOODS LOOP VENICE FL 342924116 |
| SOUSA, CHRISTOPHER J | 107 TROPEZ LANE CARY NC 27511 |
| SOUSA, EILEEN B | 1516 LAKESIDE DRIVE APT 414 LAKE WORTH FL 33460 |
| SOUTH ARKANSAS TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 1ST & MAIN STS HAMPTON AR 71744-0778 |
| SOUTH ARKANSAS TELEPHONE COMPANY | 1ST & MAIN STS PO BOX 778 HAMPTON AR 71744-0778 |
| SOUTH CANAAN TELEPHONE COMPANY | RURAL RTE 296 PO BOX 160 SOUTH CANAAN PA 18459-0160 |
| SOUTH CAROLINA | CONVERSE A. CHELLIS III, STATE TREASURER P.O. BOX 11778 COLUMBIA SC 29211 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL OFFICE OF ENVIRONMENTAL QUALITY CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING & REGULATIONS P.O. BOX 11329 COLUMBIA SC 29211-1329 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET COLUMBIA SC 29214-0100 |
| SOUTH CAROLINA NET INC | 1426 MAIN ST STE 100 COLUMBIA SC 29201-5804 |
| SOUTH CAROLINA SECRETARY OF STATE | PO BOX 11350 COLUMBIA SC 29211 |
| SOUTH CAROLINA STATE OF | 1201 MAIN ST PO BOX 11829 COLUMBIA SC 29211-1829 |

| Claim Name | Address Information |
|---|---|
| SOUTH CAROLINA STATE TREASURER | WADE HAMPTON BLDG ROOM 216 COLUMBIA SC 29201 |
| SOUTH CAROLINA STATE TREASURER'S OFFICE | ATTN: BARBARA RICE, ASST STATE TREAS UNCLAIMED PROPERTY PROGRAM 1200 SENATE STREET, ROOM 216 COLUMBIA SC 29201 |
| SOUTH CAROLINA TAX COMMISSION | SC |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE SALES TAX RETURN COLUMBIA SC 29214 |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE SALES TAX RETURN COLUMBIA SC 29214-0101 |
| SOUTH CAROLINA TEL | SOUTH CAROLINA TELEPHONE ASSOC 220 STONERIDGE DRIVE COLUMBIA SC 29210 |
| SOUTH CAROLINA TELEPHONE ASSOC | 220 STONERIDGE DRIVE COLUMBIA SC 29210 |
| SOUTH CAROLINA TELEPHONE ASSOC | 220 STONERIDGE DRIVE, SUITE 302 COLUMBIA SC 29210 |
| SOUTH CENTRAL UTAH TEL ASSN | GINNY WALTER LORI ZAVALA 45 NORTH 100 WEST ESCALANTE UT 84726-0226 |
| SOUTH CENTRAL UTAH TEL ASSN | 45 NORTH 100 WEST PO BOX 226 ESCALANTE UT 84726-0226 |
| SOUTH CENTRAL UTAH TELEPHONE ASSOCIATION | INC 45 NORTH 100 WEST, PO BOX 226 ESCALANTE UT 84726-0226 |
| SOUTH CENTRAL UTAH TELEPHONE ASSOCIATION | 45 NORTH 100 WEST, PO BOX 226 ESCALANTE UT 84726-0226 |
| SOUTH DAKOTA DEPARTMENT OF LABOR | 700 GOVERNORS DRIVE PIERRE SD 57501-2291 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020, JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DAKOTA NETWORK LLC | 2900 WEST 10TH STREET SIOUX FALLS SD 57104-2543 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL PIERRE SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER | SD |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION REMITTANCE CENTER P.O. BOX 5055 SIOUX FALLS SD 57117 |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION REMITTANCE CENTER P.O. BOX 5055 SIOUX FALLS SD 57117-5055 |
| SOUTH DAKOTA STATE TREASURER | UNCLAIMED PROPERTY DIVISION PIERRE SD 57501-5070 |
| SOUTH DAKOTA STATE TREASURER'S OFFICE | ATTN: LLOYD JOHNSON, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 500 E. CAPITOL AVE. PIERRE SD 57501-5070 |
| SOUTH DAKTOA | UNCLAIMED PROPERTY DIVISION 500 EAST CAPITOL AVENUE PIERRE SD 57501 |
| SOUTH DIVISION CREDIT UNION | 9122 S. KEDZIE AVENUE EVERGREEN PARK IL 60642 |
| SOUTH FLORIDA MEDICAL IMAGING | 3100 S DOUGLAS RD MIAMI FL 33134 |
| SOUTH GWINNETT RADIO PC | PO BOX 2993 KENNESAW GA 30156 |
| SOUTH NEW ENGLAND TELEPHONE COMPANY | 227 CHURCH STREET NEW HAVEN CT 06506 |
| SOUTH PLAINS TELEPHONE COOP INC | 2425 MARSHALL ST PO BOX 1379 LUBBOCK TX 79408-1379 |
| SOUTH PLAINS TELEPHONE COOPERATIVE INC | 2425 MARSHALL ST, PO BOX 1379 LUBBOCK TX 79408-1379 |
| SOUTH SLOPE COOPERATIVE TELEPHONE | GINNY WALTER LINWOOD FOSTER 980 N FRONT ST NORTH LIBERTY IA 52317-0019 |
| SOUTH SLOPE COOPERATIVE TELEPHONE | 980 N FRONT ST PO BOX 19 NORTH LIBERTY IA 52317-0019 |
| SOUTH SLOPE COOPERATIVE TELEPHONE | COMPANY 980 N FRONT ST, PO BOX 19 NORTH LIBERTY IA 52317-0019 |
| SOUTH, RICK S | 600 C VISION TERRACE PALM BCH GDNS FL 33418 |
| SOUTHALL, DOUGLAS | 10159 BISHOP LAKE ROAD W JACKSONVILLE FL 32256 |
| SOUTHAMPTON COUNTY OF | 26022 ADM CTR DR COURTLAND VA 23837 |
| SOUTHAMPTON TRANE | 5925 12 STREET SE CALGARY AB T2H 1X9 CANADA |
| SOUTHAMPTON TRANE | BAY #1 5925 12 STREET S E CALGARY AB T2H 2M3 CANADA |
| SOUTHCO INC | PO BOX 7780-1316 PHILADELPHIA PA 19182 |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC | 4315 TAGGART CREEK ROAD CHARLOTTE NC 28208-5483 |
| SOUTHEAST NEBRASKA TELEPHONE CO | 110 W 17 ST FALLS CITY NE 68355-2699 |
| SOUTHEASTERN FREIGHT LINES | ATTN: MR. BROGDON P.O. BOX 1691 COLUMBIA SC 29202 |
| SOUTHEASTERN INDIANA RURAL | GINNY WALTER LINWOOD FOSTER 14005 US HIGHWAY 50 DILLSBORO IN 47018-0007 |
| SOUTHEASTERN INDIANA RURAL | 14005 US HIGHWAY 50 PO BOX 7 DILLSBORO IN 47018-0007 |
| SOUTHEASTERN INDIANA RURAL TELEPHONE | COOPERATIVE 14005 US HIGHWAY 50, PO BOX 7 DILLSBORO IN 47018-0007 |

| Claim Name | Address Information |
|---|---|
| SOUTHEASTERN INDIANA TELEPHONE COOP | 14005 US 50 DILLSBORO IN 47018 |
| SOUTHEASTERN LOUISIANA UNIVERSITY | REGISTRARS OFFICE HAMMOND LA 70402 |
| SOUTHEASTERN LOUISIANA UNIVERSITY | NORTH OAK STREET MAINTENANCE COMPLEX HAMMOND LA 70402 |
| SOUTHEASTERN TELECOM INC | 500 ROYAL PARKWAY NASHVILLE TN 37214-3645 |
| SOUTHER, ROBERT | 104 ARTILLERY LANE RALEIGH NC 27615 |
| SOUTHERLAND, WAYNE | 1343 MAPLEWOOD DR DURHAM NC 27704 |
| SOUTHERN ALBERTA INSTITUTE OF | TECHNOLOGY 1301 16 AVE N W CALGARY AB T2M 0L4 CANADA |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE, PO BOX 800 ROSEMEAD CA 91770-0800 |
| SOUTHERN CALIFORNIA EDISON CO | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2244 WALNUT GROVE AVE ROSEMEAD CA 91770-0800 |
| SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE AVE PO BOX 800 ROSEMEAD CA 91770-0800 |
| SOUTHERN CALIFORNIA GAS COMPANY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 555 W 5TH ST LOS ANGELES CA 90013-1010 |
| SOUTHERN CALIFORNIA GAS COMPANY | 555 W 5TH ST LOS ANGELES CA 90013-1010 |
| SOUTHERN CALIFORNIA TECHNOLOGY SOLUTIONS | INC. 4091 E. LA PALMA AVE SUITE F ANAHEIM CA 92807 |
| SOUTHERN COMMUNICATIONS SERVICES | 5555 GLENRIDGE CONNECTOR ATLANTA GA 30342-4759 |
| SOUTHERN COMPANY INC | 270 PEACHTREE ST NW ATLANTA GA 30303-1278 |
| SOUTHERN COMPANY SERVICES INC | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| SOUTHERN COMPANY SERVICES INC | 5555 GLENRIDGE CONNECTOR ATLANTA GA 30342-4759 |
| SOUTHERN ELECTRONIC TELEPHONE INC | 28715 SW 132ND AVE STE 122 HOMESTEAD FL 330337443 |
| SOUTHERN HEALTH CORP-ELL | PO BOX 2239 ELLIJAY GA 30540 |
| SOUTHERN KANSAS TELEPHONE COMPANY | 112 S LEE PO BOX 457 CLEARWATER KS 67026-0457 |
| SOUTHERN KANSAS TELEPHONE COMPANY INC | 112 S LEE, PO BOX 457 CLEARWATER KS 67026-0457 |
| SOUTHERN LIGHT LLC | GINNY WALTER LORI ZAVALA 618 AZALEA RD MOBILE AL 36691-1127 |
| SOUTHERN LIGHT LLC | 618 AZALEA RD PO BOX  91127 MOBILE AL 36691-1127 |
| SOUTHERN METHODIST UNIVERSITY | CAREER CENTER DALLAS TX 75275-0256 |
| SOUTHERN METHODIST UNIVERSITY | PO BOX 750256 DALLAS TX 75275-0256 |
| SOUTHERN METHODIST UNIVERSITY | CAREER CENTER, PO BOX 256 DALLAS TX 75275-0256 |
| SOUTHERN MONTANA TELEPHONE COMPANY | 205 MAIN STREET, PO BOX 205 SHERIDAN MT 59761-0205 |
| SOUTHERN NEW ENGLAND TELEPHONE | JONATHAN HATHCOTE STEPHEN MALLINSON 310 ORANGE STREET NEW HAVEN CT 06510-1719 |
| SOUTHERN NEW ENGLAND TELEPHONE | 310 ORANGE STREET NEW HAVEN CT 06510-1719 |
| SOUTHERN NUCLEAR OPERATING COMPANY | 40 INVERNESS CENTER PKWY BIRMINGHAM AL 35242-4809 |
| SOUTHERN TELE-COMMUNICATIONS, INC. DBA | STC 4741 RANGELINE RD MOBILE AL 36619-9557 |
| SOUTHERN WAKE MED CTR | PO BOX 1030 FUQUAY VARINA NC 27526 |
| SOUTHERN, SAMANTHA J | 127 NEWBERN PL #206 RALEIGH NC 27601 |
| SOUTHGATE, CAROLYN J | PO BOX 1869 QUINLAN TX 75474 |
| SOUTHLAKE REGIONAL HEALTH CENTRE | 615 DAVIS DR NEWMARKET ON L3Y 2R2 CANADA |
| SOUTHPAW PRODUCTIONS | 32 FOUR SEASONS DRIVE NEPEAN ON K2E 7P8 CANADA |
| SOUTHWELL, GARY S | 6 ABBY RD WESTFORD MA 01886 |
| SOUTHWEST AIRLINES CO | 2702 LOVE FIELD DRIVE DALLAS TX 75235 |
| SOUTHWEST ARKANSAS TELEPHONE | GINNY WALTER LORI ZAVALA 2601 EAST ST TEXARKANA AR 71854-8073 |
| SOUTHWEST ARKANSAS TELEPHONE | 2601 EAST ST TEXARKANA AR 71854-8073 |
| SOUTHWEST ARKANSAS TELEPHONE COOPERATIVE | INC 2601 EAST ST TEXARKANA AR 71854-8073 |
| SOUTHWEST DATACOM CORP | KRISTEN SCHWERTNER JOHN WISE 3002 DOW AVENUE TUSTIN CA 92780-7234 |
| SOUTHWEST DATACOM CORP | 3002 DOW AVENUE SUITE 312 TUSTIN CA 92780-7234 |
| SOUTHWEST MODERN DATA SYSTEMS INC | 7508 NW 40TH ST BETHANY OK 73008-3233 |
| SOUTHWEST OKLAHOMA TELEPHONE CO | 101 NORTH MAIN PO BOX 220 DUKE OK 73532-0220 |
| SOUTHWEST PCS LP | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| SOUTHWEST SECURITIES, INC. | ATTN: CHRISTINA FINZEN 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |

| Claim Name | Address Information |
|---|---|
| SOUTHWEST TEXAS STATE UNIVERSITY | 601 UNIVERSITY DRIVE SAN MARCOS TX 78666-4615 |
| SOUTHWESTERN BELL COMMUNICATIONS | GLOBAL MARKETS BROOKFIELD WI 53045 |
| SOUTHWESTERN BELL COMMUNICATIONS | GLOBAL MARKETS 17950 W CORPORATE DR 3RD FLOOR BROOKFIELD WI 53045 |
| SOUTHWESTERN BELL COMMUNICATIONS | N17W24300 RIVERWOOD DR FL 1 WAUKESHA WI 53188-1142 |
| SOUTHWESTERN BELL COMMUNICATIONS | SBC GLOBAL SERVICES INC PO BOX 8102 AURORA IL 60507-8102 |
| SOUTHWESTERN BELL TECH RESOURCES INC | ATTN: DIRECTOR – TECHNOLOGY SERVICES 550 MARYVILLE CENTRE DRIVE 550 MARYVILLE CENTRE DRIVE ST. LOUIS MO 63141 |
| SOUTHWESTERN BELL TELEPHONE | PO BOX 5011 CAROL STREAM IL 601975011 |
| SOUTHWESTERN BELL TELEPHONE | 1010 PINE STREET ST. LOUIS MO 63101 |
| SOUTHWESTERN BELL TELEPHONE | ATTN: CHRIS KNAPP, 1010 NORTH ST MARYS SAN ANTONIO TX 78215 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 1010 PINE STREET, 9TH FLOOR ST LOUIS MO 63101 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | JONATHAN HATHCOTE STEPHEN MALLINSON 1 BELL CENTER SAINT LOUIS MO 63101-3004 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 1 BELL CENTER SAINT LOUIS MO 63101-3004 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 121 DEAN A MCGEE AVE RM 977 OKLAHOMA CITY OK 73102-6412 |
| SOUTHWESTERN BELL WIRELESS INC | ATTN GEORGE TAYLOR DIRECTOR OF NETWORK OPERATIONS 1901 UNIVERSITY, SUITE 200 LUBBOCK TX 79401 |
| SOUTHWESTERN VIRGINIA TRAINING | KRISTEN SCHWERTNER JAMIE GARNER 160 TRAINING CENTER ROAD HILLSVILLE VA 24343-5149 |
| SOUZA CESCON AVEDISSIAN BARRIEU | RUA FUNCHAL 263 11 ANDAR SAO PAULO 04551-060 BRAZIL |
| SOUZA, DIANA | 3309 ROUND HILL DR HAYWARD CA 94542 |
| SOVA, SHERRY | 1027 E. JUSTIN DR. GARNER NC 27529 |
| SOWARD, PATRICIA D | 85 WINFIELD RD ERIAL NJ 08081 |
| SOWARDS, ALAN | 103 LINDENTHAL CT CARY NC 27513 |
| SOWLES, JOHN | 520 SUMMIT ROAD WATSONVILLE CA 95076 |
| SOWLES, JOHN W | 520 SUMMIT ROAD WATSONVILLE CA 95076 |
| SP RICHARDS COMPANY | 6300 HIGHLANDS PARKWAY SMYRNA GA 30082-7231 |
| SPACE COAST IC INC | 1223 ADMIRALTY BLVD ROCKLEDGE FL 329555201 |
| SPAE NAUR PRODUCTS 1968 LTD | 815 VICTORIA ST N PO BOX 544 KITCHENER ON N2G 4B1 CANADA |
| SPAHR, RODGER M | 7905 MARYSIA CT SPRINGFIELD VA 22153 |
| SPAIN, FRANCIS J | PO BOX 3508 CONCORD NH 033023508 |
| SPANCO TELESYSTEMS AND SOLUTIONS LIMITED | B-22, KRISHNA BHAVAN B.S. DEOSHI MARG, DEONAR MUMBAI 400088 INDIA |
| SPANGLER, SHARON M | PO BOX 762 FARMERSVILLE TX 75442-0762 |
| SPANO, JOSEPH | 1703 BAYLOR DR RICHARDSON TX 75081 |
| SPANOS, CHARLES S | 2907 VIRGINIA RD BIRMINGHAM AL 35223 |
| SPANSION LLC | 915 DEGUIGNE DRIVE SUNNYVALE CA 94088-3453 |
| SPAR GROUP INC | 580 WHITE PLAINS RD TARRYTOWN NY 10591-5198 |
| SPARACINO, GEORGE | 13 SUSAN DR BILLERICA MA 01821 |
| SPARKES, MARIO NICANOR RICARDO | #8 PROVIDENCE GARDENS SANTA CRUZ TRINIDAD,TOBAGO |
| SPARKLE POWER INC | 1000 ROCK AVE SAN JOSE CA 95131-1610 |
| SPARKLE POWER SPI | 17071 GREEN DRIVE INDUSTRY CA 91745 |
| SPARKS JR, CLARENCE E | 180 NORTH STREET ANNVILLE KY 40402 |
| SPARKS, BILLY | 1127 LARAMORE DRIVE GLEN ROSE TX 76043 |
| SPARKS, BRENDA G | 618 CW COLLINS ST. SCREVEN GA 31560 |
| SPARKS, BRETT | 2618 AUGUSTA DR DURHAM NC 27707 |
| SPARKS, DAWN S | 4250 255TH PL SE ISSAQUAH WA 98029 |
| SPARKS, DONALD L | 1397 BRIAR HOLLOW LN FRISCO TX 75034 |
| SPARKS, PATRICIA | 3415 BEECH ST ROWLETT TX 750897902 |
| SPARKS, RUSSELL | 3415 BEECH ST ROWLETT TX 75089-7902 |
| SPARKS, WILLIAM A | 3 ANSIE RD CHELMSFORD MA 01824 |

| Claim Name | Address Information |
|---|---|
| SPARKS, WILLIAM J | PO BOX 164 HAYFORK CA 96041 |
| SPARLING, ROBERT S | 5 GLEN RD FIRE LANE 20 RAYMOND ME 04071 |
| SPARR, LYNDA L | 32034 CORTE LA PUENTA TEMECULA CA 92592 |
| SPARROW, RICHARD G | 7246 W PALATINE AVE CHICAGO IL 60631 |
| SPARX SYSTEMS PTY LTD | 7 CURTIS STREET VICTORIA VI 3363 AUSTRALIA |
| SPARX SYSTEMS PTY LTD | 7 CURTIS STREET, CRESWICK VICTORIA VIC 3363 AUSTRALIA |
| SPATIAL COMMUNICATIONS TECHNOLOGIES, | INC. 1651 N. GLENVILLE, SUITE 210 RICHARDSON TX 75081 |
| SPATIAL CORPORATION | 2425 55TH ST STE 100 BOULDER CO 80301-5700 |
| SPC COOPERATIVE CREDIT UNION | 204 N. 5TH STREET HARTSVILLE SC 29550 |
| SPEAKEASY | PO BOX 34938 SEATTLE WA 98124-1938 |
| SPEAKERBUS TECHNOLOGY LIMITED | 4 - 10 WARE ROAD, FOURWAYS HOUSE 4-10 WARE ROAD HODDESDON HERTFORDSHIRE EN11 9RS UNITED KINGDOM |
| SPEAKERBUS TECHNOLOGY LIMITED | 4-10 WAVE ROAD HODDESDON EN119RS UNITED KINGDOM |
| SPEAR 1 | SPEAR 1 PRODUCTION INC 14881 QUORUM DRIVE DALLAS TX 75254 |
| SPEAR 1 PRODUCTION INC | 14881 QUORUM DRIVE DALLAS TX 75254 |
| SPEAR 1 PRODUCTION INC | 14881 QUORUM DRIVE, SUITE 700 DALLAS TX 75254 |
| SPEAR, KAREN L | 467 W BLUERIDGE PL ESCONDIDO CA 92026 |
| SPEARS, DEAN A | 1740 SUMMERFIELD PLAINE CRYSTAL LAKE IL 60014 |
| SPEARS, DWAYNE S | 5541 BLACKHAWK DR ACKWORTH GA 30101 |
| SPEARS, EVA | 326 TERESA DRIVE ROLESVILLE NC 27571 |
| SPEARS, EVA M. | 326 TERESA DR. ROLESVILLE NC 27571 |
| SPEARS, GREGORY | 23 HARVARD CT DRACUT MA 01826 |
| SPEARS, GREGORY L | 23 HARVARD CT DRACUT MA 01826 |
| SPEARS, HAROLD L | 211 QUEENSFERRY ROAD CARY NC 27511 |
| SPEARS, JOEL W | 1224 CENTER GROVE CHURCH RD MONCURE NC 27559 |
| SPEARS, SHELLEY | 1415 CYPRESS CREEK PARKWAY SMITHFIELD VA 23430 |
| SPEARS, TAMI | 953 STONEGLADE DR CONROE TX 77301 |
| SPEAS, JOHN D | 113 TAHLEQUAH LANE LOUDON TN 37774 |
| SPEAS, MICHAEL | 8633 GIFFORD DR. PLANO TX 75025 |
| SPECIALE, JERRY | 4 WOODS END OAKLAND NJ 07436 |
| SPECIALIZED PRODUCTS CO | 1100 SOUTH KIMBALL AVENUE SOUTHLAKE TX 76092-9099 |
| SPECIALIZED TRANSPORTATION | 5001 US HIGHWAY 30 WEST FORT WAYNE IN 46818 |
| SPECIALIZED TRANSPORTATION AGENT GR | P.O. BOX 4591 POSTAL STATION A TORONTO ON M5W4X5 CANADA |
| SPECIALIZED TRANSPORTATION INC | 5001 U.S. HIGHWAY 30 WEST FORT WAYNE IN 46818 |
| SPECIALIZED TRANSPORTATION INC | P.O. BOX 1450 MINNEAPOLIS MN 55485 |
| SPECIALTY STEEL PRODUCTS INC | 6929 CURRAN STREET SAN DIEGO CA 92154-5711 |
| SPECIALTY TECHNICAL PUBLISHERS | UNIT 10 1225 EAST KEITH RD NORTH VANCOUVER BC V7J 1J3 CANADA |
| SPECK, BRUCE | 121 AUGUSTA COURT JUPITER FL 33458 |
| SPECK, BRUCE A | 6424 SECRET DRIVE RALEIGH NC 27612 |
| SPECK, BRUCE A | 121 AUGUSTA CT JUPITER FL 33458 |
| SPECSCOM DATAVOICE (PTY) LTD | KRISTEN SCHWERTNER PETRA LAWS 16 ELECTRON STREET STELLENBOSCH 7599 SOUTH AFRICA |
| SPECTRACOM INC | 130 SOUTH 9TH STREET WORLAND WY 82401-3434 |
| SPECTRACOM LLC | 1338 EDMUND PARK DR NE ATLANTA GA 30306-2234 |
| SPECTRALINK | SPECTRALINK ATTN RMA DEPT 6175 LONGBOW DRIVE BOULDER CO 80301 |
| SPECTRALINK | C/O POLYCOM DAVE NELSON 4750 WILLOW ROAD PLEASANTON CA 94588 |
| SPECTRALINK | C/O POLYCOM INC DAVE NELSON 4750 WILLOW ROAD PLEASANTON CA 94588 |
| SPECTRALINK CORPORATION | 23621 NETWORK PLACE CHICAGO IL 60673-1236 |
| SPECTRALINK CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 5755 CENTRAL AVE BOULDER CO 80301-2848 |

| Claim Name | Address Information |
|---|---|
| SPECTRALINK CORPORATION | 5755 CENTRAL AVENUE BOULDER CO 80301-2848 |
| SPECTRASITE CONSTRUCTION INC | 400 REGENCY FOREST DRIVE CARY NC 27511 |
| SPECTRIAN | 1801 E SAINT ANDREW PL SANTA ANA CA 927055044 |
| SPECTRIAN | 550 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| SPECTRIAN | 350 WEST JAVA DRIVE SUNNYVALE CA 94089-1026 |
| SPECTRUM | PO BOX 750456 HOUSTON TX 77275-0456 |
| SPECTRUM CORP. | 10048 EASTHAVEN BLVD HOUSTON TX 77075 |
| SPECTRUM INVESTORS IV, L.P. | ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| SPECTRUM MICROWAVE STATE COLLEGE | SPECTRUM CONTROL INC PO BOX 641141 PITTSBURGH PA 15264-1141 |
| SPECTRUM NETWORK SOLUTIONS LLC | 9416 CORSICA DR SUITE 100 BETHESDA MD 20814-2814 |
| SPECTRUM SOLUTIONS | KRISTEN SCHWERTNER JOHN WISE 7801 E BUSH LAKE RD BLOOMINGTON MN 55439 |
| SPECTRUM SOLUTIONS | 7801 EAST BUSH LAKE ROAD BLOOMINGTON MN 55439 |
| SPECTRUM SOLUTIONS | 7801 E BUSH LAKE RD SUITE 210 BLOOMINGTON MN 55439 |
| SPEECHWORKS INTERNATIONAL INC | SCANSOFT INC FACTOR 454483 PO BOX 83046 WOBURN MA 01813-3046 |
| SPEECHWORKS INTERNATIONAL INC | PO BOX 83046 WOBURN MA 01813-3046 |
| SPEED WIRE NETWORK SERVICES | 393 JERICHO TPKE STE 106 MINEOLA NY 11501-1213 |
| SPEEDING EDGE | 100 ZACHARY LANE SANTA ROSA CA 95404 |
| SPEEDING EDGE | PO BOX 2194 GLEN ELLEN CA 95442 |
| SPEEDNET COMMUNICATIONS LIMITED | 11 GUADALOPE ST. ORANGE WALK TOWN BELIZE |
| SPEEDNET COMMUNICATIONS LTD | CINDERELLA & FONSECA STREETS ORANGE WALK BELIZE |
| SPEEDNET VENTURES LIMITED | 11 GUADALOPE ST. ORANGE WALK TOWN BELIZE |
| SPEER, KAREN M | 30 W 78TH ST #101 RICHFIELD MN 55423 |
| SPEER, TIMOTHY | 1105 ELK STREET FRANKLIN PA 16323 |
| SPEERSCHNEIDER, JENNIFER B | 2209 BAY CREEK COURT RALEIGH NC 27614 |
| SPEJEWSKI, MARK | 10172 SAGEBRUSH LN DYER IN 463117018 |
| SPEJEWSKI, RUSSELL | 1212 RODENBURG RD SCHAUMBURG IL 60193 |
| SPELL, LILLIAN | 7600 RHONE COURT WAKE  FOREST NC 27587 |
| SPENCE, ALAN D | 8466 W. DOVE CORRIGUN LN. CRYSTAL RIVER FL 34429 |
| SPENCE, CHARISSE D | 137-30 243RD ST ROSEDALE NY 11422 |
| SPENCE, JAMES V | 2601 PLEASANT ONION CHURCH ROAD RALEIGH NC 27614 |
| SPENCE, MERILEE K | 3009 HIBISCUS DRIVE GARLAND TX 75040 |
| SPENCE, PATRICIA A | 1550 TALLY HO RD STEM NC 27581 |
| SPENCE, WAYNE | 1521 SHERMAN STREET GOODLAND KS 67735 |
| SPENCER MUNICIPAL UTILITIES | GINNY WALTER LINWOOD FOSTER 712 GRAND AVENUE SPENCER IA 51301-3706 |
| SPENCER MUNICIPAL UTILITIES | 712 GRAND AVENUE SPENCER IA 51301-3706 |
| SPENCER STUART | SSI US INC PO BOX 98991 CHICAGO IL 60693 |
| SPENCER TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 640 LINCOLN ST WORCESTER MA 01605-2058 |
| SPENCER TECHNOLOGIES INC | 640 LINCOLN ST WORCESTER MA 01605-2058 |
| SPENCER, BRIAN | 2704 GLENHAVEN DRIVE PLANO TX 75023 |
| SPENCER, DEANNA M | 11173 E LAS POSAS RD CAMARILLO CA 93012 |
| SPENCER, DENNIS R | 3401 WHITE PLAINS RD GREENSBORO GA 30642-4263 |
| SPENCER, SUSAN DENISE | 3000 SOUTH RANDOLPH APT 254 ARLINGTON VA 22206 |
| SPERRY, MICHAEL B | 147 NORTH ST BELLINGHAM MA 02019 |
| SPERRY, ROBERT | 566 CHESTNUT HILL CT WOODSTOCK GA 30189 |
| SPEYER, JEFFREY | 7 B PROSPECT ST CALDWELL NJ 07006 |
| SPIDER SOFTWARE LIMITED | PO BOX 569 HUDSON MA 01749 |
| SPIE COMMUNICATIONS | 53 BOULEVARD STALINGRAD MALAKOFF CEDEX 92247 FRANCE |
| SPIEKER, MARK | 4005 REDPINE DRIVE GARLAND TX 75043 |
| SPIELER, PAUL E | 12 VERNDALE AVE ATTLEBORO MA 02703 |

| Claim Name | Address Information |
| --- | --- |
| SPIES, PHILIP | 207 JOAQUIN DRIVE DANVILLE CA 94526 |
| SPILLANE, DENISE | 6732 SWEETWATER DRIVE PLANO TX 75023 |
| SPILLANE, DENISE M | 6732 SWEETWATER DRIVE PLANO TX 75023 |
| SPILLANE, DONALD | 106 PURPLE SAGE CT CARY NC 27513 |
| SPILLANE, DONALD B | 106 PURPLE SAGE CT CARY NC 27513 |
| SPILLMAN, DARYL | 7804 HARDWICK CT PLANO TX 75025 |
| SPINDOLA, GUADALUPE | 1920 SYBIL DRIVE CREST HILL IL 60435 |
| SPINELLI, DANIEL | 711 SEMINOLE TRAIL ALLEN TX 75002 |
| SPINITAR PRESENTATION PRODUCTS | 16751 KNOTT AVE LA MIRADA CA 90638 |
| SPINK, GEORGE | 16354 AUDUBON VILLAGE DR WILDWOOD MO 63040 |
| SPINK, JULIE F | 7304 MINE VALLEY RD RALEIGH NC 27615 |
| SPINNER, ALLEN J | 631 TANGLEWOOD DRIVE STREAMWOOD IL 60107 |
| SPIRENT | SPIRENT COMMUNICATION 26750 AGOURA ROAD CALABASAS CA 91302 |
| SPIRENT COMMUNICATION | 22246 NETWORK PLACE CHICAGO IL 60673-1222 |
| SPIRENT COMMUNICATION | 26750 AGOURA ROAD CALABASAS CA 91302 |
| SPIRENT COMMUNICATIONS | 20324 SENECA MEADOWS PKWY GERMANTOWN MD 208767004 |
| SPIRENT COMMUNICATIONS INC. | 26750 AGOURA ROAD CALABASAS CA 91302 |
| SPIRIDE, ANDREEA | 3408 HORSESHOE DR PLANO TX 75074 |
| SPIRIDE, GHEORGHE | 3408 HORSESHOE DR PLANO TX 75074 |
| SPIRIT TECHNOLOGIES LLC | P O BOX 1015 VICTORIA MAHE SEYCHELLES SEYCHELLES |
| SPIRY, THEODORE E | 2086 ST HWY 29A GLOVERSVILLE NY 12078 |
| SPITZER, ANDREW B | 168 APPLETON ST CAMBRIDGE MA 02138 |
| SPITZER, ANDY | 125 SHERWOOD DRIVE NORTH ANDOVER MA 01845 |
| SPIVEY, DAVID W | 2222 MOSTELLER ESTATE AVE SE HICKORY NC 286023473 |
| SPIVEY, DONNA J | 508 RED MTN RD ROUGEMONT NC 27572 |
| SPLICE DO BRASIL TELECOM E ELET S/A | AV JUSCELINO K DE OLIVEIRA 154 LAJEADO VOTORANTIM - SP 18110-901 BRAZIL |
| SPLICECO INC | 1000 FORREST PLACE SUITE 4 PELL CITY AL 35128-2307 |
| SPLITT, FRANK G | 710 S WILLIAM MT PROSPECT IL 60056 |
| SPOHN, TERRANCE L | 8201 WYOMING AVE NO BROOKLYN PARK MN 55445 |
| SPOONER, LAWRENCE C | 4535 QUANTICO LANE N O PLYMOUTH MN 55446 |
| SPORNICK, CORY | 24241 PUERTA DE LUZ MISSION VIEJO CA 92691 |
| SPOTSWOOD, CHRIS | 21651C WESLEY DR LAGUNA BEACH CA 92651 |
| SPOTSYLVANIA COUNTY SCHOOL BOARD | 6717 SMITH STATION RD SPOTSYLVANIA VA 22553-1803 |
| SPOTWAVE WIRELESS | 1 HINES ROAD UNIT 204 OTTAWA ON K2K 3C7 CANADA |
| SPRADLEY, SUSAN | 2 DORSET PLACE DALLAS TX 75229 |
| SPRADLEY, TONY | 5393 SAVOY CHASE CROSSING LITHONIA GA 30038 |
| SPRAGGINS, CAROL C | 904 SOUTH LN CT BRENTWOOD TN 37027 |
| SPRAKER, SHARON | 2240 MONTHEMER COVE MOUNT JULIET TN 37122 |
| SPRAUL, ANN MARIE | 10603 MATINAL CIRCLE SAN DIEGO CA 92127 |
| SPRAYBERRY, LARRY D | 722 ASHLEIGH LANE SOUTHLAKE TX 76092-8625 |
| SPRIGGS, DOUGLAS | 207 OLD IRONSIDES RD. NEW PORT NC 28570 |
| SPRIGGS, JANET N | 207 OLD IRONSIDES RD. NEW PORT NC 28570 |
| SPRIGGS, JOSEPHINE L | 6015 STATE BRIDGE RD APT  10104 DULUTH GA 30097 |
| SPRIGINGS, DAVID | 4 WEDGEWOOD LANE FORT WALTON BEACH FL 32547 |
| SPRING GROVE COMMUNICATIONS | 166 W MAIN PO BOX 516 SPRING GROVE MN 55974-0516 |
| SPRING GROVE COOPERATIVE TELEPHONE | COMPANY 166 W MAIN, PO BOX 516 SPRING GROVE MN 55974-0516 |
| SPRING GROVE FIRE PROTECTION | PO BOX 457 SPRING GROVE IL 60081 |
| SPRING VALLEY TELEPHONE COMPANY INC | 131 S MCKAY AVE, BOX 220 SPRING VALLEY WI 54767 |
| SPRING, JACKIE L | 2812 WINDY DRIVE COMMERCE TX 75428 |

| Claim Name | Address Information |
|---|---|
| SPRINGER, JOSEPH L | 4710 MADISON HOLLOW LN CUMMING GA 300400298 |
| SPRINGER, NANCY | 43655 CALLE ESPADA LA QUINTA CA 92253 |
| SPRINGFIELD, FLOYD | 201 PARLIAMENT WYLIE TX 75098 |
| SPRINGMAN, SANDRA L | 1133 MOLINE ST AURORA CO 80010 |
| SPRINGVILLE COOP TELEPHONE ASSN | GINNY WALTER LINWOOD FOSTER 207 BROADWAY ST SPRINGVILLE IA 52336-0009 |
| SPRINGVILLE COOP TELEPHONE ASSN | 207 BROADWAY ST PO BOX 9 SPRINGVILLE IA 52336-0009 |
| SPRINGVILLE COOPERATIVE TELEPHONE | ASSOCIATION 207 BROADWAY ST, PO BOX 9 SPRINGVILLE IA 52336-0009 |
| SPRINGWELL CAPITAL PARTNERS LLC | SIX LANDMARK SQUARE 4TH FLOOR STAMFORD CT 06901-2701 |
| SPRINGWELL CAPITAL PARTNERS LLC | SIX LANDMARK SQUARE STAMFORD CT 06901-2701 |
| SPRINKLE, BILLY W | 607 WATTS ST DURHAM NC 27701 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | PO BOX 219530 KANSAS CITY MO 64121-9530 |
| SPRINT | SPRINT PO BOX 219530 KANSAS CITY MO 64121-9530 |
| SPRINT | PO BOX 219554 KANSAS CITY MO 64121-9554 |
| SPRINT | SPRINT PO BOX 219623 KANSAS CITY MO 64121-9623 |
| SPRINT | PO BOX 219623 KANSAS CITY MO 64121-9623 |
| SPRINT | PO BOX 660092 DALLAS TX 75266-0092 |
| SPRINT | P.O. BOX 79255 CITY OF INDUSTRY CA 91716-9255 |
| SPRINT COMMUNICATIONS COMPANY LP | JONATHAN HATHCOTE ALISON FARIES 8140 WARD PKWY KANSAS CITY MO 64114 |
| SPRINT COMMUNICATIONS COMPANY LP | JONATHAN HATHCOTE ALISON FARIES 8140 WARD PKWY KANSAS CITY MO 64114-2006 |
| SPRINT COMMUNICATIONS COMPANY LP | 8140 WARD PKWY KANSAS CITY MO 64114-2006 |
| SPRINT COMPUTERS INC. | 886 SOMERSET STREET WEST SUITE 1 OTTAWA ON K1R 6R7 CANADA |
| SPRINT NEXTEL | 100 MERIDIAN CENTER SUITE 130 ROCHESTER NY 14618-3926 |
| SPRINT NEXTEL | SPRINT NEXTEL - CORRESPONDENCE ATTN: BANKRUPTCY DEPT. PO BOX 7949 OVERLAND PARK KS 66207-0949 |
| SPRINT NEXTEL CORPORATION | SPRINT PO BOX 1769 NEWARK NJ 07101-1769 |
| SPRINT NEXTEL CORPORATION | 2001 EDMUND HALLEY DRIVE RESTON VA 20191 |
| SPRINT NEXTEL CORPORATION | JONATHAN HATHCOTE ALISON FARIES 2001 EDMUND HALLEY DR RESTON VA 20191-3436 |
| SPRINT NEXTEL CORPORATION | 2001 EDMUND HALLEY DR RESTON VA 20191-3436 |
| SPRINT NEXTEL CORPORATION | ATTN: JULIETTE MORROW CAMPBELL 10002 PARK MEADOWS DRIVE LONE TREE CO 80124 |
| SPRINT NEXTEL CORPORATION | ATTN: JULIETTE MORROW CAMPBELL 10002 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| SPRINT NORTH SUPPLY | ATTN; 371441, PO BOX 65201 CHARLOTTE NC 28265 |
| SPRINT NORTH SUPPLY | ATTN 015788 PO BOX 804414 KANSAS CITY MO 64180-4414 |
| SPRINT NORTH SUPPLY | EMBARQ LOGISTICS ATTN 201683 PO BOX 804414 KANSAS CITY MO 64180-4414 |
| SPRINT NORTH SUPPLY | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031 |
| SPRINT NORTH SUPPLY | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| SPRINT PCS | 6200 SPRINT PKWY. OVERLAND PARK KS 66251 |
| SPRINT PCS SUPPLIER AND PROGRAMS | MANAGEMENT 11880 COLLEGE BLVD., OVERLAND PARK KANSAS CITY MO 66210-2768 |
| SPRINT SPECTRUM EQUIPMENT CO LP | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| SPRINT SPECTRUM EQUIPMENT CO LP | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| SPRINT SPECTRUM LP | JONATHAN HATHCOTE ALISON FARIES 6160 SPRINT PARKWAY OVERLAND PARK KS 66251-6115 |
| SPRINT SPECTRUM LP | 6160 SPRINT PARKWAY OVERLAND PARK KS 66251-6115 |
| SPRINT SUPPLY CHAIN MANAGEMENT | ATTN: NORTEL GROUP MANAGER 903 EAST 104TH KANSAS CITY MO 64131 |
| SPRINT UNITED MANAGEMENT COMPANY | 2330 SHAWNEE MISSION PARKWAY WESTWOOD KS 66205 |
| SPRINT UNITED MANAGEMENT COMPANY | 6580 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT UNITED MANAGEMENT COMPANY | JONATHAN HATHCOTE ALISON FARIES 6200 SPRINT PARKWAY OVERLAND PARK KS 66251-6117 |

| Claim Name | Address Information |
|---|---|
| SPRINT UNITED MANAGEMENT COMPANY | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251-6117 |
| SPRINT UNITED TELCO OF FLORIDA | BOX 165000 ALTAMONTE SPRINGS FL 32716-5000 |
| SPRINT UNITED TELCO OF KANSAS | 123 EISENHOWER JUNCTION CITY KS 66441 |
| SPRINT UNITED TELCO OF MINNESO | 105 PEAVEY RD CHASKA MN 55318 |
| SPRINT UNITED TELEPHONE | PO BOX 3555 MANSFIELD OH 44907 |
| SPRINT/UNITED MANAGEMENT COMPANY | 903 EAST 104TH STREET KANSAS CITY MO 64131 |
| SPRINT/UNITED MANAGEMENT COMPANY | 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4100 |
| SPRINTCOM EQUIPMENT COMPANY LP | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| SPRINTCOM EQUIPMENT COMPANY LP | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| SPRINTCOM INC | 6580 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINTCOM INC | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| SPRINTLINK FRANCE SAS | 29 RUE DE BERRI PARIS 75008 FRANCE |
| SPRUCE KNOB SENECA ROCKS TELEPHONE | GINNY WALTER BECKY MACHALICEK RR 33 RIVERTON WV 26814 |
| SPRUCE KNOB SENECA ROCKS TELEPHONE | RR 33 BOX 122 RIVERTON WV 26814 |
| SPRUCE KNOB SENECA ROCKS TELEPHONE INC | RR 33, BOX 122 RIVERTON WV 26814 |
| SPRUCE KNOB SENECA ROCKS TELEPHONE INC. | US 33 WEST RIVERTON WV 26814 |
| SPRY, WALTER | 5628 RICKSHAW LANE PLANO TX 75094 |
| SPS TECHNOLOGIES INC | 301 HIGHLAND AVENUE JENKINTOWN PA 19046-2692 |
| SPSS INCORPORATED | 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6307 |
| SPURGEON, JERRY E | 210 LAKEVIEW DR SANFORD NC 27330 |
| SPURLOCK, JAMES R | 1102 MANCHESTER DR CARY NC 27511 |
| SPURRIER, MARY M | 3413 PARKWOOD CT HERMITAGE TN 37076 |
| SPXK LLC | 77 RICHMOND HILL NEW CANAAN CT 06840-5304 |
| SPYGLASS CONSULTING | 191 EAST CREEK DRIVE MENLO PARK CA 94025 |
| SQUARE, MARJORIE L | 9242 3RD AVE S BLOOMINGTON MN 55420 |
| SQUIRE SANDERS & DEMPSEY LLP | 200 SOUTH BISCAYNE BLVD MIAMI FL 33131-2398 |
| SQUIRES, DALE B | 61 MORNING FLIGHT COURT RR#2 CALABOGIE K0J 1H0 CANADA |
| SQUIRES, GWENDOLYN | PO BOX 816 LOUISBURG NC 27549 |
| SQUIRES, TERESA M | 14888 COLE DR SAN JOSE CA 95124 |
| SQUIZZATO, JOHN | 302 PALACE GREEN CARY NC 27511 |
| SREEDHAR, KANNAN | 11203 RIVERCHASE DR RICHMOND VA 23233 |
| SRGL ABOGADOS | RECONQUISTA 336 PISO 2 BUENOS AIRES C1003ABH ARGENTINA |
| SRI CONNECTOR GAGE CO | 751 NORTH DR MELBOURNE FL 32934-9289 |
| SRIDARAN, JAYANTHI | 6924 THREE BRIDGES CR RALEIGH NC 27613 |
| SRIDARAN, JAYANTHI | 6924 THREE BRIDGES CIRCLE RALEIGH NC 27613 |
| SRIGIRIRAJU, PUNARVASU | 3500 EAST PARK BLVD APT # 304 PLANO TX 75074 |
| SRIKANTASWAMY, SHISHIR | DOOR NO. 303/B 26TH CROSS 9TH MAIN BSK 2ND STAGE BANGALORE 560070 IND |
| SRIKANTH MERIANDA | 7129 STONERIDGE DRIVE FRISCO TX 75034 |
| SRIKANTH T MERIANDA | 7129 STONERIDGE DRIVE FRISCO TX 75034 |
| SRILAKSHMI ADUSUMALLI | 952 DESMET LN SAN JOSE CA 95125 |
| SRIMANI, GATLA | 48988 MANNA GRASS TERRACE FREMONT CA 94539 |
| SRINATH, LAKSHMI | 3600 ALMA RD APT # 2426 RICHARDSON TX 75080 |
| SRINIVAS MUDDANA | 8224 NOVARO DR PLANO TX 75025 |
| SRINIVAS, KRITHIKA | 936, REDWOOD DRIVE DANVILLE CA 94506 |
| SRINIVAS, SUDHIR | 47666 HOYT ST FREMONT CA 94539 |
| SRINIVASAN, JAYANTHI | 10522 ORANGE TREE LANE CUPERTINO CA 95014 |
| SRINIVASAN, PADMA | 105 HIGHGROVE DRIVE SUWANEE GA 30024 |
| SRINIVASAN, RAMESH | 7333 CHADWICK DR MCKINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| SRINIVASAN, SEKAR | 1570 RESPONSE RD. # 1069 SACRAMENTO CA 95815 |
| SRINIVASAN, SEKAR | 1570 RESPONSE RD APT #1069 SACRAMENTO CA 95815 |
| SRINIVASAN, SEKAR | SEKAR SRINIVASAN 1570 RESPONSE RD APARTMENT #1069 SACRAMENTO CA 95815 |
| SRINIVASAN, SEKAR | 1570 RESPONSE RD APT 1069 SACRAMENTO CA 958154811 |
| SRINIVASAN, SEKAR | 1570 RESPONSE RD APT 106 SACRAMENTO CA 958154811 |
| SRINIVASAN, SHANKAR | 957, 2ND STAGE, 3RD MAIN RAOD D BLOCK, RAJAJINAGAR BANGALORE 560010 IND |
| SRIPATHMARAJAH, JANANI | 504 BUCKINGHAM DRIVE APT 630 RICHARDSON TX 75081 |
| SRIPRIYA KANNAN | 2836 18TH AVENUE EAST SHAKOPEE MN 55379 |
| SRIPRIYA KANNAN | 514 CARDIFF IRVINE CA 92606-0870 |
| SRIVASTAVA, SHIKHAR | 3600 THORP SPRINGS PLANO TX 75025 |
| SRIVASTAVA, UJJWAL P | 307 SWORDGATE DR CARY NC 27513 |
| SRIVATSA, NEEL | 1323 CANTERBURY DRIVE ALLEN TX 75013 |
| SROCZYNSKI, STEVEN W | 10615 DABNEY DR APT 23 SAN DIEGO CA 92126 |
| SRP | PO BOX 2950 PHOENIX AZ 85062-2950 |
| SRT COMMUNICATIONS | 3615 N BROADWAY MINOT ND 58703-0408 |
| SRT COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 3615 N BROADWAY MINOT ND 58703-0408 |
| SRT COMMUNICATIONS INC | 3615 N BROADWAY MINOT ND 58703-0408 |
| SRT COMMUNICATIONS INC. | 3615 NORTH BROADWAY MINOT ND 58702-2027 |
| SRT COMMUNICATIONS INC. | 24 2ND AVE SE MINOT ND 58702-2027 |
| SS8 NETWORKS | DEPARTMENT 33372 PO BOX 39000 SAN FRANCISCO CA 94139-3372 |
| SS8 NETWORKS | DEPARTMENT 33372 SAN FRANCISCO CA 94139-3372 |
| SS8 NETWORKS | SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS CA 95035 |
| SS8 NETWORKS INC | 750 TASMAN DRIVE MILPITAS CA 95035 |
| SS8 NETWORKS, INC. | 91 EAST TASMAN DRIVE SAN JOSE CA 95134 |
| SS8, NETWORKS INC. | ATTN: DAVID GUTIERREZ 750 TASMAN DR MILPITAS CA 95035 |
| SSA SISTEMAS | EDIF. BANCO GENERAL MARBELLA PANAMA |
| SSB - IBT/BGI | ATTN: TOM BRODERICK, DIR. 1776 HERITAGE DR. NORTH QUINCY MA 02171 |
| SSB-SPDR'S | GLOBAL CORP ACTION DEPT JAB5W ATTN: JOSEPH J. CALLAHAN PO BOX 1631 BOSTON MA 02105-1631 |
| SSB-TRUST CUSTODY | ATTN: ED CHANEY, V.P. 1200 CROWN COLONY DR QUINCY MA 02169 |
| SSCI GDL | SANMINA-SCI CORPORATION, SANDRO BAGGIO 415 LEGGET DRIVE, SUITE 101 P.O. BOX 13066 OTTAWA ON K2K 1X3 CANADA |
| SSD SOUTHEAST INC | PO BOX 339 FUQUAY VARINA NC 27526-0339 |
| SSD SOUTHEAST INC | 5250 OLD WAKE FOREST ROAD DURHAM NC 27609 |
| SSH COMMUNICATIONS SECURITY | FILE 74372 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SSH COMMUNICATIONS SECURITY | FILE 74372 SAN FRANCISCO CA 94160 |
| SSL AMERICAS INC | 3585 ENGINEERING DR SUITE 200 NORCROSS GA 30092-2891 |
| ST AMANT, RUTH A | PO BOX 476 BURNS TN 37029 |
| ST ANTHONY'S MEDICAL CENTER INC | 10010 KENNERLY RD SAINT LOUIS MO 63128-2185 |
| ST CLAIR, ANGIE | 1719 CENTERVILLE DRIVE BUFORD GA 30518 |
| ST CROIX, EDWARD | 229 VIA DESTE #1706 DEL RAY BEACH FL 33445 |
| ST FRANCIS HEALTHCARE FOUNDATION | 5255 E STOP 11 ROAD SUITE 245 INDIANAPOLIS IN 46237-6340 |
| ST FRANCIS HSP | 241 NORTH RD POUGHKEEPSIE NY 12601 |
| ST FRANCIS PHYSICIANS | 800 AUSTIN ST EVANSTON IL 60202 |
| ST GEORGE BANK LIMITED | PROCUREMENT, LEVEL 6 33 PITT STREET SYDNEY, NSW 2000 AUSTRALIA |
| ST GEORGE, GERALD R | 5915 DEL RAY DR HELENA MT 59601 |
| ST JAMES, LYNN T | 77 HOPMEADOW ROAD BRISTOL CT 06010 |
| ST JOHN GROUP INC | 230 NIAGARA STREET TORONTO ON M6J 2L4 CANADA |
| ST JOHN GROUP INC | 230 NIAGARA STREET TORONTO ON M6J 2L4 CANADA |

| Claim Name | Address Information |
|---|---|
| ST LOUIS CARDINALS GROUP SALES | 700 CLARK STREET ST LOUIS MO 63102 |
| ST LOUIS COLLECTOR OF REVENUE | PO BOX 11491 ST LOUIS MO 63105-0291 |
| ST LOUIS COUNTY | COLLECTOR OF REVENUE 41 S CENTRAL AVENUE CLAYTON MO 63105 |
| ST LOUIS, SCOTT | 226 SUMMIT LAKE DR APEX NC 27502 |
| ST LUKE'S HOSPITAL OF BETHLEHEM | KRISTEN SCHWERTNER JAMIE GARNER 801 OSTRUM ST BETHLEHEM PA 18015-1000 |
| ST LUKE'S HOSPITAL OF BETHLEHEM | 801 OSTRUM ST SUITE 1 BETHLEHEM PA 18015-1000 |
| ST LUKE'S-ROOSEVELT HOSPITAL CNTR | KRISTEN SCHWERTNER JAMIE GARNER 1111 AMSTERDAM AVE NEW YORK NY 10025-1716 |
| ST LUKE'S-ROOSEVELT HOSPITAL CNTR | 1111 AMSTERDAM AVE NEW YORK NY 10025-1716 |
| ST MAARTEN TELEPHONE COMPANY NV | TELEM NV CANNEGIETER STREET NO 26 BOX 160 PHILIPSBURG ANTILLIES |
| ST MARY'S HEALTH CARE SYSTEM INC | 1230 BAXTER ST ATHENS GA 30606-3712 |
| ST MARY'S HOSPITAL CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 56 FRANKLIN STREET WATERBURY CT 06706-1281 |
| ST MARY'S HOSPITAL CORPORATION | 56 FRANKLIN STREET WATERBURY CT 06706-1281 |
| ST MARYS HOSPITAL FOUNDATION | PO BOX 98 ROGERS AR 72757-0098 |
| ST MICROELECTRONICS INC | 1245 SHERBROOKE W MONTREAL QC H3G 1G3 CANADA |
| ST MICROELECTRONICS INC | PO BOX 200017 DALLAS TX 75320-0017 |
| ST ONGE, BRIAN J | 3 TINDER BOX TERR MARLTON NJ 08053 |
| ST PAUL TRAVELERS | BANK OF AMERICA 91287 COLLECTIONS CENTER DR CHICAGO IL 60693-1287 |
| ST PAULS SECONDARY SCHOOL | 15 TRIPP BLVD TRENTON ON K8V 6M2 CANADA |
| ST PETERS UNIVERSITY HOSPITAL | 254 EASTON AVE NEW BRUNSWICK NJ 08901-1766 |
| ST THERESA SECONDARY SCHOOL | 135 ADAM STREET BELLEVILLE ON K8N 5S1 CANADA |
| ST THOMAS HOSPITAL | PO BOX 305187 NASHVILLE TN 37230 |
| ST VINCENT HOSPITAL AND HEALTH CTR | 1233 N 30TH ST BILLINGS MT 59101-0165 |
| ST. CHARLES PARISH SCHOOL BOARD | LA |
| ST. CHARLES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT 13855 RIVER ROAD LULING LA 70070 |
| ST. CLAIR COUNTY TAX DEPT | AL |
| ST. CLAIR COUNTY TAX DEPT | 165 5TH AVENUE SUITE 102 ASHVILLE AL 35953 |
| ST. CLAIR MEDICAL SERVICE | 1 PENN CTR W # 225 PITTSBURGH PA 15276 |
| ST. HELENA PARISH SHERIFFS OFFICE | LA |
| ST. HELENA PARISH SHERIFFS OFFICE | ST. HELENA PARISH SHERIFF'S OFFICE P. O. DRAWER 1205 GREENSBURG LA 70441 |
| ST. JAMES PARISH SCHOOL BOARD | LA |
| ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P. O. BOX 368 LUTCHER LA 70071 |
| ST. LANDRY PARISH SCHOOL BOARD | LA |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 1210 OPELOUSAS LA 70571 |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 1210 OPELOUSAS LA 70571-1210 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT. 410 CITY HALL, 1200 MARKET STREET ST. LOUIS MO 63103-2841 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | PO BOX 11491 ST. LOUIS MO 63105-0291 |
| ST. MARTIN PARISH SCHOOL BOARD | LA |
| ST. MARTIN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT P.O. BOX 1000 BREAUX BRIDGE LA 70517 |
| ST. PAUL FEDERAL BANK FOR SAVINGS | 6700 WEST NORTH AVENUE CHICAGO IL 60635 |
| ST. PAUL PROPERTIES, INC. | ATTN: MELISSA BATCHELOR 385 WASHINGTON STREET, MAIL CODE 511A ST. PAUL MN 55102-1396 |
| ST. PAUL PROPERTIES, INC. | C/O JOSEPH M. VANLEUVEN DAVIS WRIGHT TREMAINE LLP 1300 SW 5TH AVENUE, SUITE 2300 PORTLAND OR 97232 |
| STAATS, CAROLE A | 13251 WANESTA DRIVE POWAY CA 92064 |
| STABLER, JOHN | 215 MYRTLE BUSH LN VENUS FL 33960 |
| STACK, ROBERT | 400 IRVINE DRIVE ALLEN TX 75013 |
| STACS | AL |
| STACS | P.O. BOX 3989 MUSCLE SHOALS AL 35662 |
| STACY JR, RODNEY M | 6005 ADCOCK ROAD HOLLY SPRINGS NC 27540 |

| Claim Name | Address Information |
|---|---|
| STACY, MARK | 895 E SCHIRRA DR PALATINE IL 60074 |
| STACY, MARK | MARK STACY 895 E SCHIRRA DR PALATINE IL 60074 |
| STACY, MARK | MARK STACY 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| STACY, MARK | 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| STACY, MARK | 895 E. SCHINNA DR. PALATINE IL 60174 |
| STADDON-SMITH, ALEX J | 2527 1ST AVE. NORTH SEATTLE WA 98109 |
| STADLER, TERRIE L | 1118 MANGO DRIVE WEST PALM BEA FL 33415 |
| STADY, TERRI | 1223 WINDMERE WAY ALLEN TX 75013 |
| STAERKEL, EDWIN | 2080 E NO TRIBUTE DR KNOX IN 46534 |
| STAFF LEASING | 600 301ST BOULEVARD WEST BRADENTON FL 34205 |
| STAFFELD, ALAN D | 16800 BUSS ROAD MANCHESTER MI 48158 |
| STAFFON, KENA M | 22842 VIA SANTA ROSA MISSION VIEJO CA 92691 |
| STAFFORD, BRIAN | 3005 DEINDORFER ST SAGINAW MI 48602 |
| STAFFORD, DANIEL | 957 PEBBLE BEACH CIR MOUNT JOLIET TN 371221338 |
| STAFFORD, DANIEL | 957 PEBBLE BEACH CIR MOUNT JULIET TN 371221338 |
| STAGGS, HOWARD M | 110 NAVAHOTRAIL HUNTSVILLE AL 35806 |
| STAGGS, ROBERT W | NW 5583 KLEMENTS LN FLORENCE MT 59833 |
| STAGMIER, ROBERT | 248 EL CAMINITO LIVERMORE CA 94550 |
| STAHL TECHNOLOGY SERVICES | 2050 MARCONI DRIVE, SUITE 300 ALPHARETTA GA 30005 |
| STAHL, LANCE | 4700 ELM STREET WEST DES MOINES IA 50265 |
| STAHLMAN, ANJANETTE | 411 GABLEFIELD LN APEX NC 27502 |
| STAHLMAN, DANIEL | 411 GABLEFIELD LN APEX NC 27502 |
| STAHLMAN, JOHN | HARBORSIDE FINANCIAL CENTER PLAZA 3, 4TH FLOOR JERSEY CITY NJ 07302 |
| STAHLMAN, JOHN | HARBORSIDE FINANCIAL CENTER PLAZA 3, 4TH FLOOR JERSEY CITY NJ 07311 |
| STAHLMAN, JOHN | HARBORSIDE FINANCIAL PLAZA 3 4TH FL JERSEY CITY NJ 07311 |
| STAICOS-NAVARRO, ELIANE | 1504 PORSCHE CT PLANO TX 75023 |
| STAINBACK, DONNA R | 4825 ROGERS RD DURHAM NC 27704 |
| STALDER, KENNETH P | PO BOX 3196 CUYAHOGA FALL OH 44223 |
| STALKER, DAVID A | 286 SALEM RD BILLERICA MA 01821-2105 |
| STALLCUP, MARK E | 3409 FAIRVIEW DRIVE CORINTH TX 76205 |
| STALLINGS, JOE B | 7742 WEST LIBBY ST GLENDALE AZ 85308 |
| STALLINGS, MARNI L | 823 WIND ELM DR ALLEN TX 75002 |
| STALLINGS, MICHAEL D | 2811 WALDEN RD APEX NC 27502 |
| STALLINGS, PAT | 5800 CRAFT ROAD JOELTON TN 37080 |
| STALVEY, WILLIAM | 1081 CINNAMON DRIVE AIKEN SC 29803 |
| STAMBAUGH, KEVIN L | 1706 KENWOOD AVE AUSTIN TX 78704 |
| STAMBOULIE, ASHRAF | 313 W 22ND ST APT 2C NEW YORK NY 10011 |
| STAMPER, ANGELA T | 6100 S OCCIDENTAL HY TECUMSEH MI 49286 |
| STAN MALKIEWICZ | 2256 KENBARB RD. MISSISSAUGA L5B2E8 CANADA |
| STANBACK, GEORGIA | 4 NEW YORK PLAZA 21ST FL NEW YORK NY 10004 |
| STANBERRY, SUSAN M | 4640 FRENCH CREEK RD SINGLE SPRINGS CA 95682 |
| STANCIL, JONATHAN BRETT | 4921 SUN LAKE CT HOLLY SPRINGS NC 275408852 |
| STANCIL, MONICA | 4921 SUN LAKE CT HOLLY SPRINGS NC 275408852 |
| STANDARD & POOR'S | 130 KING STREET WEST STE 1100 PO BOX 486 TORONTO ON M5X 1E5 CANADA |
| STANDARD & POOR'S | INSTITUTIONAL MARKET SERVICES 2542 COLLECTION CENTER DR CHICAGO IL 60693-0025 |
| STANDARD FEDERAL BANK | 2600 WEST BIG BEAVER ROAD TROY MI 48084 |
| STANDARD INSURANCE | 1100 SW 6TH AVENUE PORTLAND OR 97204-1093 |
| STANDARD LIFE | 666 KIRKWOOD AVE OTTAWA ON K1Z 5X9 CANADA |
| STANDARD MICROSYSTEMS CORPORATION | 80 ARKAY DRIVE HAUPPAUGE NY 11788-3774 |

| Claim Name | Address Information |
|---|---|
| STANDARDS COUNCIL OF CANADA | 200 270 ALBERT STREET OTTAWA ON K1P 6N7 CANADA |
| STANDARDS COUNCIL OF CANADA | 270 ALBERT STREET OTTAWA ON K1P 6N7 CANADA |
| STANDEL JR., RICHARD R. | 8231 BAY COLONY DR APT. 303 NAPLES FL 34108 |
| STANDEL, JR., RICHARD | 8231 BAY COLONY DR. APT. #303 NAPLES FL 34108 |
| STANDEL, RICHARD R. | 1581 MAYHEW TURNPIKE BRISTOL NH 03222 |
| STANDEL, RICHARD R., JR. | 1581 WAYHEW DRIVE BRISTOL NH 03222 |
| STANDEL, RICHARD R., JR. | 8231 BAY COLONY DRIVE APT 303 NAPLES FL 34108 |
| STANDIFORD, TREVOR | 20 ALICIA COURT DURHAM NC 27704 |
| STANDRIDGE, SCOTT | 1859 E GEMINI DR. TEMPE AZ 85283 |
| STANELLE, RALPH | 3345 WATERS MILL DRIVE ALPHARETTA GA 30022 |
| STANELLE, RALPH J. | 3345 WATERS MILL DRIVE ALPHARETTA GA 30022 |
| STANFIELD, CHEMIS O | 2136 SAM MOSS HAYES RD CREEDMOOR NC 27522 |
| STANFIELD, GORDON | 13004 SUSAN LANE SODDY-DAISY TN 37379 |
| STANFIELD, KIMBERLY | 1116 DICKERSON BAY DRIVE GALLATIN TN 37066 |
| STANFORD RESEARCH SYSTEMS | 1290 D REAMWOOD AVE SUNNYVALE CA 94089 |
| STANFORD UNIVERSITY | OFFICE OF TECHNOLOGY LICENSING STANFORD UNIVERSITY 900 WELCH ROAD, SUITE 350 PALO ALTO CA 94304 |
| STANFORD UNIVERSITY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 651 SERRA ST STANFORD CA 94305-7209 |
| STANFORD UNIVERSITY | 651 SERRA ST STANFORD CA 94305-7209 |
| STANFORD UNIVERSITY | CAREER DEVELOPMENT CENTER 563 SALVATIERRA WALK STANFORD CA 94305-8530 |
| STANFORD, DEBRA | 1596 COUNTY ROAD 510 STEPHENVILLE TX 764017918 |
| STANFORD, DEBRA S | 1596 COUNTY ROAD 510 STEPHENVILLE TX 764017918 |
| STANFORD, SCOTT | 122 NAPERVILLE DRIVE CARY NC 27519 |
| STANFORD/CORETEK | 25 B STREET BURLINGTON MA 01803 |
| STANION JR, CHARLES M | 5 EVERETT ST DERRY NH 03038 |
| STANISLAUS, WILLIAM | 37168 MEADOWBROOK CMN #104 FREMONT CA 94536 |
| STANISZEWSKI, JOSEPH | 40 LINDAHL RD BEDFORD NH 03110 |
| STANLEY BROVONT | 12497 DANESFELD DRIVE ALPHARETTA GA 30004 |
| STANLEY SILVA | 3250 LAGO VISTA DR EL DORADO HILLS CA 95762 |
| STANLEY SUPPLY & SERVICES | EAST JENSEN TOOLS PO BOX 81016 WOBURN MA 01813-1016 |
| STANLEY SUPPLY & SERVICES | 335 WILLOW STREET NORTH ANDOVER MA 01845 |
| STANLEY, CHRISTOPHER N. | 9417 BRIMSTONE LANE RALEIGH NC 27613 |
| STANLEY, GLENVILLE | 60 E 177 ST APT 3B BRONX NY 10453 |
| STANLEY, GOODWYN W | 104 LINCOLN AVENUE NEW CASTLE DE 19720 |
| STANLEY, HOWARD W | 126 HEATHER HILL LONGWOOD FL 32750 |
| STANLEY, IVAN | 116-22 166TH ST JAMAICA QUEENS NY 11434 |
| STANLEY, JAMES M | 9034 HEADWIND COURT FAIR OAKS CA 95628 |
| STANLEY, JENNIFER | 301 CANOPY DRIVE PITTSBORO NC 27312 |
| STANLEY, KATHERINE E | 5916 MORAGA AVE SAN JOSE CA 95123 |
| STANLEY, KENNETH D | 377 ERIE AVE CARNEYS POINT NJ 08069 |
| STANLEY, MICKEY A | 318 STEVE RIDGE WILLOW SPRINGS NC 27592 |
| STANLEY, ROBERT C | 14417 STIRRUP LANE WEST PALM BEA FL 33414 |
| STANLEY, VINCENT C | 1407 RUE DEAUVILLE YPSILANTI MI 48198 |
| STANSBERRY, PAUL | 2087 FIRESTONE TRACE AKRON OH 44333 |
| STANSBURY, HERBERT | 3193 US HWY 15 STEM NC 27581 |
| STANTON TELECOM INC | 1004 IVY STREET, PO BOX 716 STANTON NE 68779-0716 |
| STANTON TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 1004 IVY STREET STANTON NE 68779-0716 |
| STANTON TELEPHONE COMPANY INC | 1004 IVY STREET PO BOX 716 STANTON NE 68779-0716 |
| STANTON, ARTHUR | 4970 MEADOW OVERLOOK CUMMING GA 30040 |

| Claim Name | Address Information |
|------------|---------------------|
| STANTON, AURORA | 1312 PARKER PLACE ELK GROVE IL 60007 |
| STANTON, GREGORY | 10238 DAN CT LITTLETON CO 80130 |
| STANTON, PATRICIA | 331 HUNTLEY RD CRYSTAL LAKE IL 60014 |
| STANTON, PATRICK B | 1575 BARLOW COURT FREMONT CA 94536 |
| STANTON, ROBERT F | 331 HUNTLEY ROAD CRYSTAL LAKE IL 60014 |
| STANULIS, ROBERT | 2312 WARRINGTON FLOWER MOUND TX 75028 |
| STAPLES | STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE B4C 3E4 CANADA |
| STAPLES INC & SUBSIDIARIES | STAPLES CONTRACT AND COMMERCIAL ATTN: LATONYA BLACKWELL 300 ARBOR LAKE DRIVE COLUMBIA SC 29223 |
| STAPLES NATIONAL ADVANTAGE | 70 FIRST LAKE DRIVE LOWER SACKVILLE NS B4C 3E4 CANADA |
| STAPLES NATIONAL ADVANTAGE | 70 FIRST LAKE DRIVE LOWER SACKVILLE NS B4C 3E4 CANADA |
| STAPLES NATIONAL ADVANTAGE | 500 STAPLES DR FRAMINGHAM MA 01702-4478 |
| STAPLES NATIONAL ADVANTAGE | PERRY B. STRADFORD, CREDIT ANALYST 300 ARBOR LAKE DRIVE COLUMBIA SC 29223 |
| STAPLES, FREDERICK | RFD 3 BOX 181 WINTHROP ME 04364 |
| STAPLES, JOSEPH | 176 GILSUM STREET KEENE NH 03431 |
| STAPLES, JOSEPH M | 176 GILSUM STREET KEENE NH 03431 |
| STAPLETON, JIM W | HC 79 BOX 41 WIDEMAN AR 72585 |
| STAPLETON, TOM | PO BOX 2860 EDGEWOOD NM 87015 |
| STAR CITE | STAR CITE INC 1650 ARCH STREET PHILADELPHIA PA 19103 |
| STAR CITE INC | 1650 ARCH STREET PHILADELPHIA PA 19103 |
| STAR CITE INC | 1650 ARCH STREET, 18TH FLOOR PHILADELPHIA PA 19103 |
| STAR TELEPHONE MEMBERSHIP CORP | GINNY WALTER LINWOOD FOSTER 3900 US HIGHWAY 421 NORTH CLINTON NC 28329-0348 |
| STAR TELEPHONE MEMBERSHIP CORP | 3900 US HIGHWAY 421 NORTH PO BOX 348 CLINTON NC 28329-0348 |
| STAR-TEL SYSTEMS, INC. | 106 EAST WAYNE STREET BOX 515 GLASGOW KY 42141-2636 |
| STARBASE TECHNOLOGY, INC | 1219 W 97TH ST BOX 438267 CHICAGO IL 60643-1415 |
| STARBUCKS COFFEE CO | PO BOX 643365 CINCINNATI OH 45264-3365 |
| STARCEVICH, MARK S | 2114 HANCOCK BUTTE MT 59701 |
| STARCEVICH, TOM E | PO BOX 1513 AFTON WY 83110 |
| STAREK JR, WILLIAM J | 17 HEMLOCK ST. HAZLET NJ 07730 |
| STARENT | 30 INTERNATIONAL PLACE 3RD FLOOR TEWKSBURY MA 01876 |
| STARENT | STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY MA 01876-1149 |
| STARENT NETWORK CORP | 30 INTERNATIONAL PLACE TEWKSBURY MA 01876 |
| STARENT NETWORK INC. | 30 INTERNATIONAL PLACE, 3RD FLOOR TEWKSBURY MA 01876 |
| STARENT NETWORKS | 30 INTERNATIONAL PLACE TEWKSBURY MA 01876 |
| STARENT NETWORKS CORP | 30 INTERNATIONAL PLACE TEWKSBURY MA 01876-1149 |
| STARENT NETWORKS CORP | DEPT CH 17349 PALATINE IL 60055-7349 |
| STARENT NETWORKS, CORP. | 30 INTERNATIONAL PLACE TEWKSBURY MA 01876 |
| STARGELL, JEFFREY | 2905 BROOKVIEW DR PLANO TX 750744608 |
| STARGELL, JEFFREY D | 2905 BROOKVIEW DR PLANO TX 750744608 |
| STARK, BOYD A | RR 2 BOX 59 STOCKTON KS 67669 |
| STARK, DARRYL W | PO BOX 215 BROWNSBORO TX 757560215 |
| STARK, MILDRED M | 6827 W GUNNISON HARWOOD HTS IL 60706-3935 |
| STARKEBAUM, MARK A | 38 GROSVENOR STREET N P.O. BOX 779 SOUTHHAMPTON N0H 2L0 CANADA |
| STARKES, ROBERT | 4808 OAK WAY RALEIGH NC 27613 |
| STARKES, ROBERT J | 4808 OAK WAY RALEIGH NC 27613 |
| STARKEY, CLIFFORD | 41 LEDGEWOOD ROAD REDDING CT 06896 |
| STARKEY, CLIFFORD W | 41 LEDGEWOOD ROAD REDDING CT 06896 |
| STARKOVICH, MARTIN B | 12 SCARLET OAKS DR ATOWAH NC 28729 |
| STARKS, CHAD | 9908 CANDLEBROOK DR DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| STARKS, CHAD S | 9908 CANDLEBROOK DR DALLAS TX 75243 |
| STARKS, LAWRENCE L | 5149 WEST WASHINGTON STREET CHICAGO IL 60644 |
| STARKS, VICTORIA A | 1819 TAYLORVILLE ST LAS VEGAS NV 89135-1051 |
| STARLING, HILDA F | 1345 BASS LAKE RD HOLLY SPRINGS NC 27540 |
| STARLING, LARRY E | 1030 ALICE SPRINGS CIR SPRING HILL TN 371748548 |
| STARLING, ROBERT | 1345 BASS LAKE RD HOLLY SPRINGS NC 27540 |
| STARNES, DARLA | 8550 CR 2416 QUINLAN TX 75474 |
| STARNES, KAREN S | 8009 ROSEMERE WAY CHATTANOOGA TN 37421 |
| STARNES, LANI L | 11818 BLOOMINGTON WA DUBLIN CA 94568 |
| STARRETT CHASE, DEBORAH | 26 BEAUCHAMP TERRACE CHICOPEE MA 01020 |
| STARRETT, MARY D | 5561 CRESCENT AVE CYPRESS CA 90630 |
| START WIRELESS GROUP INC | 2035 S REYNOLDS RD TOLEDO OH 43614-1409 |
| START WIRELESS GROUP LLC | 2035 S REYNOLDS RD TOLEDO OH 43614-1409 |
| STARTEC GLOBAL OPERATING COMPANY | 7361 CALHOUN PL SUITE  650 ROCKVILLE MD 20855-2775 |
| STARTECH ASSOCIATES II, L.P. (GENERAL | PARTNER) 1302 EAST COLLINS BOULEVARD P.O. BOX 832047 RICHARDSON TX 75083 |
| STARTECH COMPUTING INC | 1755 OLD WEST MAIN STREET RED WING MN 55066-2088 |
| STARTEK USA INC | 100 GARFIELD STREET DENVER CO 80206-5597 |
| STARTT, JASON | 700 SPRING VALLEY DRIVE CUMMING GA 30041 |
| STARUSCHAK, JENNIFER | 3112 ASHWOOD COURT RICHARDSON TX 75082 |
| STARVOY TECHNOLOGIES INC | 4017 CARLING AVE KANATA ON K2K 2A3 CANADA |
| STARWOOD HOTEL & RESORTS WORLDWIDE | 2231 EAST CAMELBACK RD #400 PHOENIX AZ 85016 |
| STARWOOD VACATION OWNERSHIP INC | 8803 VISTANA CENTRE DR PO BOX 22051 LAKE BUENA VISTA FL 32830-2051 |
| STASIAK, PATRICK R | 210 TRAILVIEW DR CARY NC 27513 |
| STASICK, JOHN | 1831 STILLHOUSE HOLLOW DR PROSPER TX 75078 |
| STASNEY, JACK | 23715 HELENA AVE JORDAN MN 55352 |
| STATE ATTORNEYS GENERAL OFFICE | ANNE MILGRAM (D) RICHARD J. HUGHES JUSTIC COMPLEX 25 MARKET ST., CN 080 TRENTON NJ 08625 |
| STATE ATTORNEYS GENERAL OFFICE | PETER C HARVEY PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ) 55 ELM STREET HARTFORD CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ) PO BOX 120 HARTFORD CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO (D) DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | TOM CORBETT 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | JOSEPH R BIDEN, III (D) CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | M JANE BRADY ( R ) CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | J JOSEPH CURRAN JR ( D ) 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS F. GANSLER (D) 200 ST PAUL PLACE BALTIMORE MD 21202-2202 |
| STATE ATTORNEYS GENERAL OFFICE | MARTHA COAKLEY (D) 1 ASHBURTON PLACE BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | TOM REILLY ( D ) 1 ASHBURTON PLACE MCCORMACK BUILDING BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK C. LYNCH ( D ) 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK LYNCH ( D ) 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ) STATE HOUSE ANNEX 33 CAPITOL ST. CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ) 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | JANET T. MILLS (D) 6 STATE HOUSE STATION 6 AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | G STEVE ROWE ( D ) 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | WILLAIM H SORRELL ( D ) 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERT J SPAGNOLETTI ( D ) JOHN A WILSON BUILDING 1350 PENNSYLVANIA AVE NW, STE 407 WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | PETER NICKLES (D) JOHN A WILSON BUILDING 1350 PENNSYLVANIA AVE NW, STE 409 WASHINGTON DC 20009 |
| STATE ATTORNEYS GENERAL OFFICE | BOB MCDONNELL 900 E. MAIN ST. RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | JUDY JAGDMANN 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V  MCGRAW JR ( D ) STATE CAPITOL 1900 KANAWHA BLVD., E. CHARLESTON WV 25305 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V  MCGRAW JR ( D ) STATE CAPITOL 1900 KANAWHA BLVD E, ROOM 26E CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ) DEPT. OF JUSTICE PO BOX 629 RALEIGH NC 27602-0629 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ) 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ) REMBERT C. DENNIS OFFICE BLDG. PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ) PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | JACK CONWAY (D) STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY D STUMBO ( D ) STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | JIM PETRO ( R ) STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD CORDRAY (D) STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43266-0410 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE COX ( R ) 525 W. OTTAWA ST PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | THURBERT E BAKER ( D ) 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | BILL MCCOLLUM THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLIE CRIST ( R ) THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ) 500 DEXTER AVENUE MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ) STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | PAUL G SUMMERS ( D ) PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ) DEPARTMENT OF JUSTICE PO BOX 220 JACKSON MS 37205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERT E. COOPER, JR (D) 500 CHARLOTTE AVE NASHVILLE TN 37243 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ZOELLER INDIANA GOVT. CTR SOUTH – 5TH FL 402 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE CARTER ( R ) INDIANA GOVT. CTR SOUTH – 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | TOM MILLER ( D ) HOOVER STATE OFFICE BLDG 1305 E. WALNUT DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | J.B. VAN HOLLEN STATE CAPITOL BLDG. PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | PEGGY LAUTENSCHLAGER ( D ) PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE HATCH ( D ) 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | LORI SWANSON (D) STATE CAPITOL STE. 102 ST. PAUL MN 55155 |
| STATE ATTORNEYS GENERAL OFFICE | LISA MADIGAN ( D ) JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | CHRIS KOSTER (D) SUPREME CT. BLDG 207 W. HIGH ST JEFFERSON CITY MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | JEREMIAH W NIXON ( D ) SUPREME CT. BLDG 207 W. HIGH ST JEFFERSON CITY MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ) PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ) 500 E. CAPITOL AVE PIERRE SD 57501-5070 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ) 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ) STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ) STATE CAPITOL 600 E. BOULEVARD AVE BISMARCK ND 58505-0040 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE SIX (D) 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | PHILL KLINE ( R ) 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ) 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ) STATE CAPITOL PO BOX 98920 LINCOLN NE 68509-8920 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLES C FOTI, JR ( D ) 1885 NORTH 3RD ST BATON ROUGE LA 70802 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | JAMES D. CALDWELL (D) P.O. BOX 94095 BATON ROUGE LA 70804-4095 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE BEEBE ( D ) 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | DUSTIN MCDANIEL 200 TOWER BUILDING 323 CENTER ST LITTLE ROCK AR 72201-2610 |
| STATE ATTORNEYS GENERAL OFFICE | 313 NE 21ST ST OKLAHOMA CITY OK 731053207 |
| STATE ATTORNEYS GENERAL OFFICE | VINCENT FRAZER DEPARTMENT OF JUSTICE GERS COMPLEX 488-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | JULIO A. BRADY DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | ANTONIO SAGARDIA GPO BOX 902192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERTO J SANCHEZ RAMOS PO BOX 9020192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ) CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ) PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN W SUTHERS 1525 SHERMAN ST 5TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | BRUCE A. SALZBURG STATE CAPITOL BLDG. CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK J CRANK ( D ) 123 STATE CAPITOL BLDG 200 W 24TH ST CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICIA A MADRID ( D ) 407 GALISTEO STREET BATAAN MEMORIAL BUILDING, ROOM 260 SANTE FE NM 87501 |
| STATE ATTORNEYS GENERAL OFFICE | GARY KING (D) PO DRAWER 1508 SANTE FE NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE BULLOCK (D) JUSTICE BLDG 215 N. SANDERS HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE MCGRATH ( D ) DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ) 700 W JEFFERSON ST PO BOX 83720 BOISE ID 83720 |
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ) STATEHOUSE BOISE ID 83720-1000 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ) UTAH STATE CAPITOL COMPLEX RM. 236 SALT LAKE CITY UT 84114-0810 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ) UTAH STATE CAPITOL COMPLEX EAST OFFICE BUILDING, STE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | TERRY GODDARD ( D ) DEPARTMENT OF LAW 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | CATHERINE CORTEZ MASTO (D) OLD SUPREME CT. BLDG. 100 N CARSON ST CARSON CITY NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | BRIAN SANDOVAL ( R ) CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | BILL LOCKYER ( D , CLFRNIA DEPT OF JUSTICE) ATTN:PUBLIC INQUIRY UNIT,POBOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | EDWARD G. BROWN, JR. (D) 1300 I STREET STE. 1740 SACRAMENTO CA 95814 |
| STATE ATTORNEYS GENERAL OFFICE | FEPULEA'I  A. RIPLEY, JR. AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG , UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | SIALEGA MALAETASI MAUGA TOGAFAU AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG , UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | MARK J BENNETT ( R ) 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | ALICIA G. LIMTIACO JUDICIAL CENTER BLDG, STE 2-200E 120 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS MOYLAN JUDICIAL CENTER BLDG, STE 2-200E 120 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY BAKA (ACTING), OFFICE OF THE ATTY. GEN N. MARIANA ISLANDS ADMINISTRATION BUILDING SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | PAMELA BROWN S DIST COURT FOR NRTHRN MARIANA ISL 2ND FLR HORIGUCHI BLDG, GARAPAN SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN KROGER (D) JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301 |
| STATE ATTORNEYS GENERAL OFFICE | HARDY MYERS ( D ) JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | ROB MCKENNA 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | TALIS J. COLBERG DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE ATTORNEYS GENERAL OFFICE | DAVID W MARQUEZ DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |

| Claim Name | Address Information |
|---|---|
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET SAN FRANCISCO CA 94105 |
| STATE BAR OF GEORGIA | 104 MARIETTA ST NW ATLANTA GA 30303 |
| STATE BOARD OF CONTRACTORS | P.O. BOX 320279 JACKSON MS 39232-0279 |
| STATE BOARD OF EQUALIZAITON OF CALIF. | STEPHEN LAW, DEPUTY ATTORNEY GENERAL CALIFORNIA DEPARTMENT OF JUSTICE 300 S. SPRING STREET, SUITE 1702 LOS ANGELES CA 90013 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION PO BOX 942879 SACRAMENTO CA 94279 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION SPECIAL OPERATIONS BRANCH, MIC:55 PO BOX 942879 SACRAMENTO CA 94279 |
| STATE BOARD OF EQUALIZATION | SPECIAL OPERATIONS BRANCH, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD SUITE 210 SACRAMENTO CA 95826-3889 |
| STATE CAPITOL BUILDING, ROOM 091 | 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| STATE COMPTROLLER | TX |
| STATE COMPTROLLER | 6875 BANDERA RD SAN ANTONIO TX 78238 |
| STATE COMPTROLLER | PO BOX 12247 AUSTIN TX 78711-2247 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149355 AUSTIN TX 78714 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149355 AUSTIN TX 78714-9355 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS AUSTIN TX 78714-9356 |
| STATE COMPTROLLER | 111 EAST 17TH ST AUSTIN TX 78774-0100 |
| STATE COMPTROLLER (TX) | SUSAN COMBS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| STATE CORPORATION COMMISSION | CLERKS OFC 1300 EAST MAIN ST RICHMOND VA 23219-3630 |
| STATE DEPT OF ASSESSMENTS | 301 WEST PRESTON ST BALTIMORE MD 21201 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE | COMPANY ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATE LICENSING BD FOR RESIDENTIAL | PO BOX 13446 MACON GA 31208 |
| STATE OF ALASKA | BUSINESS LICENSING PO BOX 110806 JUNEAU AK 99811 |
| STATE OF ALASKA | PO BOX 110806 JUNEAU AK 99811-0806 |
| STATE OF ALASKA | DIVISION OF OCCUPATIONAL LICEN PO BOX 110806 JUNEAU, AK 99811-0806 |
| STATE OF ALASKA | DIVISION OF CORPORATIONS, BUSINESS AND PROFESSIONAL LICENSING CORP. SECTION PO BOX 110808 JUNEAU AK 99811-0808 |
| STATE OF ALASKA | DEPT COMMERCE & ECONOMIC DEV. CORPORATIONS SECTION JUNEAU AK 99811-0808 |
| STATE OF ALASKA | DIV OF CORP., BUSINESS & PROF LICENSING CORPORATION SECTION PO BOX 110808 JUNEAU AK 99811-0808 |
| STATE OF ALASKA (2 YR. LICENSE) | AK |
| STATE OF ARKANSAS | AR |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK AR 72203 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK AR 72203-3861 |
| STATE OF CALIFORNIA | STATE BOARD OF EQUALIZATION 450 N STREET MIC: 55 P.O. 942879 SACRAMENTO CA 94279-0055 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA-BOE | CA |
| STATE OF COLORADO | DEPARTMENT OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |
| STATE OF COLORADO FOR THE USE AND | BENEFIT OF THE AURARIA HIGHER EDU CENTER 1201 5TH STREET DENVER CO 80204 |
| STATE OF CONNECTICUT | DEPT OF REVENUE PO BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE | DIVISION OF REVENUE P.O. BOX 2340 WILMINGTON DE 19899 |
| STATE OF DELAWARE - CONTRACTOR | DE |
| STATE OF DELAWARE - CONTRACTOR NONRES | DE |
| STATE OF DELAWARE - LESSOR OF TPP | DE |

| Claim Name | Address Information |
|---|---|
| STATE OF DELAWARE – WHOLESALER | DE |
| STATE OF FLORIDA | STATE CAPITOL BUILDING TALLAHASSEE FL 32399 |
| STATE OF FLORIDA – DEPARTMENT OF REVENUE | BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA – DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK, CLAIMANTS ATTORNEY PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA – DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK P.O. BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA DEPARTMENT OF | MANAGEMENT SERVICES MYFLORIDAMARKETPLACE TALLAHASSEE FL 32314-5497 |
| STATE OF FLORIDA DEPARTMENT OF | MYFLORIDAMARKETPLACE TALLAHASSEE FL 32314-5497 |
| STATE OF FLORIDA DEPARTMENT OF | MYFLORIDAMARKETPLACE, PO BOX 5497 TALLAHASSEE FL 32314-5497 |
| STATE OF GEORGIA | DOAS, PURCHASING 200 PIEDMONT AVENUE, ROOM 1604W ATLANTA GA 30334 |
| STATE OF GEORGIA | CAPITOL BLDG CAPITOL SQ ATLANTA GA 30334 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | HAWAII STATE TAX COLLECTOR ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF ILLINOIS DEPT. OF PUBLIC AID | 201 SOUTH GRAND AVENUE EAST SPRINGFIELD IL 62763-0001 |
| STATE OF IOWA | ATTN: BANKRUPTCY UNIT P.O. BOX 10471 DES MOINES IA 50306 |
| STATE OF KANSAS BOARD OF PUBLIC | UTILITIES STATE CAPITOL BLDG TOPEKA KS 66612 |
| STATE OF LOUISIANA | STATE CAPITOL BUILDING BATON ROUGE LA 70804 |
| STATE OF LOUISIANA | LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896 |
| STATE OF MD– COMPTROLLER OF THE TREASURY | MD |
| STATE OF MD– COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION REMITTANCE PROCESSING CENTER 110 CARROLL STREET ANNAPOLIS MD 21411 |
| STATE OF MD– COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION REMITTANCE PROCESSING CENTER 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| STATE OF MICHIGAN | MI |
| STATE OF MICHIGAN | DEPT OF TREASURY CADILLAC PLACE DETROIT MI 48202-6060 |
| STATE OF MICHIGAN | DEPARTMENT 77889 DETROIT MI 48277 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY DEPT 77003 DETROIT MI 48277 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY DEPT 77003 DETROIT MI 48277-0003 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH BUREAU OF COMMERCIAL SVCS CORP DIVISION PO BOX 30702 LANSING MI 48909 |
| STATE OF MICHIGAN | CORPORATIONS DIVISION 7150 HARRIS DR LANSING MI 48909 |
| STATE OF MICHIGAN | PO BOX 30702 LANSING MI 48909 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH BUREAU OF COMM SVCS, CORP DIVISION PO BOX 30702 LANSING MI 48909 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | C/O DEBORAH B. WALDMEIR ASST. ATTY. GEN. CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPT. OF TREASURY | DEBORAH B. WALDMEIR CADILLAC PLACE, STE 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MICHIGAN, MICHIGAN DEPT. OF | LABOR & ECONOMIC GROWTH, BUREAU OF COMMERCIAL SERVICES  CORPORATION DIVISION,PO BOX 30702 LANSING MI 48909 |
| STATE OF NEBRASKA | NE |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE P.O. BOX 94818 LINCOLN NE 68509 |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE P.O. BOX 94818 LINCOLN NE 68509-4818 |
| STATE OF NEVADA | NV |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL P.O. BOX 52614 PHOENIX AZ 85072 |
| STATE OF NEVADA | PO BOX 52685 PHOENIX AZ 85072-2685 |
| STATE OF NEVADA | 202 N CARSON ST CARSON CITY NV 89701-4201 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW HAMPSHIRE | DEPT OF REVENUE ADMIN AUDIT DIVISION CONCORD NH 03302-0457 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR PO BOX 303 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE PO BOX 302 TRENTON NJ 08646-0302 |
| STATE OF NEW JERSEY | BROWARD COUNTY GOVERNMENTAL CENTER 115 SOUTH ANDREWS AVENUE, ROOM 111 TRENTON NJ 08646-0302 |
| STATE OF NEW JERSEY | CBT TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION REVENUE PROCESSING CENTER P.O. BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEV DIV OF REVENUE PROCESSING TRENTON NJ 08646-0929 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON NJ 08695 |
| STATE OF NEW JERSEY - DIVISION OF | TAXATION 111 E. 17TH STREET TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER P.O. BOX 666 P.O. BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY, THE | DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON NJ 08625-0379 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575 DIV OF TAXATION REV PROCESS CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW MEXICO | NM |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25128 SANTE FE NM 87504 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25127 SANTA FE NM 87504-5127 |
| STATE OF NEW MEXICO | 210 NORTH 1950 WEST SANTA FE NM 87504-5127 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25128 SANTA FE NM 87504-5128 |
| STATE OF NEW YORK | STATE CAPITOL ALBANY NY 12207 |
| STATE OF NORTH CAROLINA | DEPT OF SEC OF STATE CORPS DIV PO BOX 29622 RALEIGH NC 27626-0622 |
| STATE OF NORTH CAROLINA | 1100 NEW BERN AVENUE DMV ANNEX, ROOM 220 RALEIGH NC 27697 |
| STATE OF NORTH DAKOTA | CAPITOL GROUNDS BISMARCK ND 58505 |
| STATE OF NORTH DAKOTA | 600 E BOULEVARD AVE BISMARCK ND 58505-0660 |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE ANNUAL REPORT PROCESSING CENTER 600 E BLVD. AVE, DEPT 108, PO BOX 5513 BISMARK ND 58506-5513 |
| STATE OF NORTH DAKOTA | SEC OF STATE, ANNUAL REPT PROCESSING CTR 600 E. BOULEVARD AVE. DEPT. 108, PO BOX 5513 BISMARK ND 58506-5513 |
| STATE OF NV SALES/USE | NV |
| STATE OF NV SALES/USE | P.O. BOX 52609 PHOENIX AZ 85072 |
| STATE OF NV SALES/USE | P.O. BOX 52609 PHOENIX AZ 85072-2609 |
| STATE OF OHIO | OH |
| STATE OF OHIO | 77 S HIGH ST COLUMBUS OH 43215-6108 |
| STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 182101 COLUMBUS OH 43218 |
| STATE OF OHIO, DEPARTMENT OF | ADMIN SERVICES DIV. OF COMPUTER SERVICES 30 EAST BROAD STREET, 39TH FLOOR COLUMBUS OH 43266-0409 |
| STATE OF OKLAHOMA | STATE CAPITOL BUILDING OKLAHOMA CITY OK 73105 |
| STATE OF OKLAHOMA | OKLAHOMA TAX COMMISSION P.O. BOX 26920 OKLAHOMA CITY OK 73126 |
| STATE OF OKLAHOMA | PO BOX 26920 OKLAHOMA CITY OK 73126-0920 |
| STATE OF RHODE ISLAND | DEPT OF TAXATION ONE CAPITOL HILL PROVIDENCE RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITOL HILL, SUITE 9 PROVIDENCE RI 02908-5811 |
| STATE OF SOUTH CAROLINA | 1201 MAIN ST, PO BOX 11829 COLUMBIA SC 29211-1829 |
| STATE OF UTAH | DIVISION OF CORPORATIONS & COMMERCIAL CODE PO BOX 146705 SALT LAKE CITY UT 84114-6705 |
| STATE OF UTAH | DIVISION OF CORPORATIONS AND COMMERCIAL CODE SALT LAKE CITY UT 84114-6705 |
| STATE OF UTAH | PO BOX 146705 SALT LAKE CITY UT 84114-6705 |
| STATE OF UTAH | DIVISION OF CORP & COMMERCIAL CODE PO BOX 146705 SALT LAKE CITY UT 84114-6705 |

| Claim Name | Address Information |
|---|---|
| STATE OF VERMONT | DEPARTMENT OF EMPLOYMENT & TRAINING PO BOX 488 MONTPELIER VT 05601-0488 |
| STATE OF WASHINGTON DEPARTMENT OF | INFORMATION SERVICES 1110 JEFFERSON ST SE OLYMPIA WA 98501 |
| STATE OF WASHINGTON, EMPLOYMENT SECURITY | DEPARTMENT 605 WOODVIEW DRIVE, S.E. MS: KG-11 OLYMPIA WA 98504 |
| STATE OF WEST VIRGINIA | 2019 WASHINGTON ST EAST CHARLESTON WV 25305-0130 |
| STATE OF WISCONSIN | WI |
| STATE OF WISCONSIN | DEPARTMENT OF REVENUE P.O. BOX 93208 MILWAUKEE WI 53293 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP P.O. BOX 1269 SANTA FE NM 87504-1269 |
| STATE PUBLIC REGULATIONS COMMISSION | CORPORATION BUREAU PO BOX 1269 SANTA FE NM 85704-1269 |
| STATE STREET BANK & TRUST | 1776 HERITAGE DRIVE QUINCY MA 02171 |
| STATE STREET BANK & TRUST | 200 NEWPORT AVE NORTH QUINCY MA 02171-2102 |
| STATE STREET BANK & TRUST CO | 60 STATE STREET, SUITE 150060 BOSTON MA 02108 |
| STATE STREET BANK & TRUST CO | OF CONNECTICUT N.A., PO BOX 5753 BOSTON MA 02206 |
| STATE STREET BANK & TRUST CO | 4557 GREAT AMERICA PARKWAY, (SC102) CAFETERIA SANTA CLARA CA 95054-1208 |
| STATE STREET BANK & TRUST CO | 4655 GREAT AMERICA PARKWAY, (SC100) SANTA CLARA CA 95054-1233 |
| STATE STREET BANK & TRUST CO | 4555 GREAT AMERICA PARKWAY, (SC101) SANTA CLARA CA 95054-1243 |
| STATE STREET BANK & TRUST CO/IBT | ATTN: TOM BRODERICK, DIR. 1776 HERITAGE DR. NORTH QUINCY MA 02171 |
| STATE STREET BANK & TRUST COMPANY | ATTN: PAUL DESHARNAIS/BRIAN PORT 1776 HERITAGE DRIVE NO. QUINCY MA 02171 |
| STATE STREET BANK & TRUST COMPANY | ATTN: BRIAN PORT GLOBAL CORPORATE ACTION UNIT JAB 5NW 1776 HERITAGE DRIVE BOSTON MA 02171 |
| STATE TAX COMMISSION | MS |
| STATE TAX COMMISSION | P.O. BOX 23075 JACKSON MS 39205 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE SPRINGFIELD IL 62706 |
| STATE TREASURER | PO BOX 9034 OLYMPIA WA 98507-9034 |
| STATE TREASURER | STATE OF WASHINGTON PO BOX 9048 OLYMPIA WA 98507-9048 |
| STATE TREASURER | PO BOX 9048 OLYMPIA WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY SUITE 4 DOVER DE 19901 |
| STATE UNIVERSITY OF NEW YORK AT STONY | BROOK STONY BROOK NY 11794-1301 |
| STATE UNIVERSITY OF NEW YORK-ALBANY | 1400 WASHINGTON AVENUE ALBANY NY 12222 |
| STATE WIDE COMMUNICATIONS | 438 E MAIN STREET ASHLAND OH 44805 |
| STATEN ISLAND UNIVERSITY HOSPITAL | 475 SEAVIEW AVE STATEN ISLAND NY 10305-3498 |
| STATEN, CHARLES R | 2717 GLENCLIFF DRIVE PLANO TX 75075 |
| STATEN, CHRISTOPHE | 3030 BELTLINE RD APT 1709 GARLAND TX 75044 |
| STATEN, DENNIS | P.O. BOX 4186 MANASSAS VA 20108 |
| STATEN, JACALYN K | 2717 GLENCLIFF DRIVE PLANO TX 75085 |
| STATEN, STEVEN | 4100 WEEKS PARK LN. APT 281 WICHITA FALLS TX 76308 |
| STATEWIDE COMMUNICATIONS INC. | 40 LOWELL RD UNIT 6 SALEM NH 03079-4029 |
| STATHATOS, JEFF | 509 CAP ROCK DR RICHARDSON TX 75080 |
| STATHATOS, JEFFREY | 509 CAP ROCK DR RICHARDSON TX 75080 |
| STATILE, JOSEPH A | 4475 FARMVIEW CT BETHLEHEM PA 18020 |
| STATION MONT TREMBLANT | 1000 CHEMIN DES VOYAGEURS MONT-TREMBLANT QC J8E 1T1 CANADA |
| STATISTICS CANADA NATIONAL CON | 6C R H COATS BUILDING OTTAWA ON K1A 0T6 CANADA |
| STATIT SOFTWARE INC | 435 NW 5TH ST STE B CORVALLIS OR 973306492 |
| STAUDAHER, STEVEN | 10 LORING WAY STERLING MA 01564 |
| STAUDAHER, STEVEN | STEVEN STAUDAHER 10 LORING WAY STERLING MA 01564 |
| STAUFFER, ROSS E | 1000 DUPREE RD. WILLOW SPRING NC 27592 |
| STAUTLER, EDWARD | 2207 BUTTERCUP DR RICHARDSON TX 75082 |
| STAUTLER, EDWARD A | 2207 BUTTERCUP DR RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| STAUTLER, JING | 2207 BUTTERCUP DR RICHARDSON TX 75082 |
| STAUTLER, JING Y | 2207 BUTTERCUP DR RICHARDSON TX 75082 |
| STAVE, LESLIE A | 1610 NW NORTH CREEK DR ANKENY IA 50021 |
| STAWECKI, JAMES | 262 AUBORN AVE SHIRLEY NY 11967 |
| STAY ONLINE CORP | PO BOX 90787 RALEIGH NC 27675-0787 |
| STAYSTRATEGIC LLP | 1351 ELK VALLEY DRIVE EVERGREEN CO 80439 |
| STAYTON COOPERATIVE TELEPHONE COMPANY | 475 N 2ND ST, PO BOX 477 STAYTON OR 97383-0477 |
| STAYTON, BETH C | 270 SUITT RD FRANKLINTON NC 27525 |
| STAYTON, ROBERT | 270 SUITT RD FRANKLINTON NC 27525 |
| STEADMAN, BARBARA LYNNE | 204 SEVENSTONE DR CARY NC 27513 |
| STEADMAN, SANDRA | 4690 STATELINE RD POSTFALLS ID 83854 |
| STEALTH INVESTIGATIONS LLC | PO BOX 159 LAKE ORION MI 48361-0159 |
| STEARNS WEAVER MILLER WEISSLER | ALHADEFF & SITTERSON PA 2200 MUSEUM TOWER MIAMI FL 33130 |
| STEARNS WEAVER MILLER WEISSLER | 2200 MUSEUM TOWER, 150 WEST FLAGLER ST MIAMI FL 33130 |
| STEARNS WEAVER MILLER WEISSLER ALHADEFF | & SITTERSON 220 MUSEUM TOWER MIAMI FL 33130 |
| STEARNS WEAVER MILLER, ET AL | ATTN: CONNIE GRAVER, PARALEGAL MUSEUM TOWER, STE 2200 150 WEST FLAGLER STREET MIAMI FL 33130 |
| STEARNS, DAVID M | 22 LORI ROAD BOLTON CT 06043 |
| STEARNS, EUGENE | 3030 SURF AVE APT 1A BROOKLYN NY 11224 |
| STEARNS, FRANK J | 8 PRIOR RD ENFIELD CT 06082 |
| STEARNS, FREDDY | 313 AME LANE ROYSE CITY TX 751899129 |
| STEARNS, JAY | 2255 HAMLET CIR ROUND ROCK TX 786646132 |
| STEARNS, MARGARET | 15 NARTOFF RD HOLLIS NH 03049 |
| STEARNS, PATRICIA P | 14626 TRIPLE CROWN LN SAN ANTONIO TX 782482505 |
| STEARNS, STEPHANIE | 2032 MORLEY ST SIMI CA 93065 |
| STEBBINS, BARBARA J | 8 VALLEY OF INDUSTRY BOSCAWEN NH 03303 |
| STEBBINS, RICHARD | 5 HYANNIS ST NASHUA NH 03063 |
| STEC INC | 3009 DAIMLER ST SANTA ANA CA 92705-5812 |
| STECKLAIR, DAVID R | 938 GRAY FOX CIR SEWELL NJ 08080 |
| STECKLY, MICHAEL A | 6903 IRONGATE DR BAHAMA NC 27503 |
| STEDMAN, GARY | 1002 BELVEDERE CT. ALLEN TX 75013 |
| STEDMAN, GARY H | 1002 BELVEDERE CT. ALLEN TX 75013 |
| STEDMAN, MICHELLE R | 309 ANDERSON CT ALLEN TX 75013 |
| STEED, DAVID | 407 HUNTFIELD CT NE LEESBURG VA 20176-4926 |
| STEED, MICHAEL | 58 LAWRENCE ROAD FAIRFIELD CT 06430 |
| STEELCASE FINANCIAL SERVICES INC | PO BOX 91200 CHICAGO IL 60693 |
| STEELE, DELBERT M | 2286 BIRCHFIELD ST SIMI VALLEY CA 93065 |
| STEELE, JEROME | 10610 NW 48 STREET CORAL SPRINGS FL 33076 |
| STEELE, JOHN | E 7434 STAGE ROAD NEW LONDON WI 54961 |
| STEELE, JOHN | 112 PURPLE SAGE DRIVE GEORGETOWN TX 78633 |
| STEELE, JOHN | 421 DOVE HOLLOW TRL GEORGETOWN TX 78633-4936 |
| STEELE, KAY T | 3717 100TH ST LUBBOCK TX 79423 |
| STEELE, L STEVEN | 3717 100TH ST LUBBOCK TX 79423 |
| STEELE, LORI A | 55205 RUE MONTIGNY THERMAL CA 92274 |
| STEELE, MICHAEL | 1513 TRADESCANT CT RALEIGH NC 27613 |
| STEELE, R ALLAN | 1444 SCARBOROUGH LN PLANO TX 75075 |
| STEELE, SHAWN D | 5304 N GREENWOOD BLV SPOKANE WA 99205 |
| STEELEASE EMPLOYMENT CREDIT UNION | 1001 40TH STREET SE WYOMING MI 49508 |
| STEELVILLE TELEPHONE EXCHANGE INC | 61 E HWY 8, PO BOX 370 STEELVILLE MO 65565-0370 |

| Claim Name | Address Information |
| --- | --- |
| STEENSEN, ALAN P | 5901-19 WILKINS DR DURHAM NC 27705 |
| STEEPHAN, DAVID | 603 SAN JUAN DRIVE APARTMENT  3 SUNNYVALE CA 94085 |
| STEFFENS, BRYAN | 425 NATALIE DRIVE RALEIGH NC 27603 |
| STEFFENS, BRYAN A | 425 NATALIE DRIVE RALEIGH NC 27603 |
| STEFFENS, DARYLE | 105 OLD HOUSE CT APEX NC 27502 |
| STEFFENS, JOHN | PO BOX 2166 VAN ALSTYNE TX 75495-2166 |
| STEFFENS, JOHN E | PO BOX 2166 VAN ALSTYNE TX 754952166 |
| STEFFENS, THOMAS | 407 VICTOR HUGO DR. CARY NC 27511 |
| STEFFENS, THOMAS | THOMAS STEFFENS 407 VICTOR HUGO DR. CARY NC 27511 |
| STEFFES, HERBERT J | 4782 OLDE VILLAGE LN DUNWOODY GA 30338 |
| STEGALL, GERALD W | 4005 FORRESTDALE DR DURHAM NC 27712 |
| STEGALL, MARK | 3881 COUNTY ROAD 338 MELISSA TX 75454 |
| STEGALL, MARK A | 3881 COUNTY ROAD 338 MELISSA TX 75454 |
| STEGEMOLLER, BRIAN | 762 LIVINGSTON DR ALLEN TX 75002 |
| STEGMAN, KENNETH | 400 GREEN BROOK DR. ALLEN TX 75002 |
| STEGNER, RALPH | 3024 217TH AVE SE SAMMAMISH WA 98075 |
| STEGNER,C.J. | 12635 SOULE STREET POWAY CA 92065 |
| STEIERMAN, HERBERT L | 430 HOGARTH TERRACE SUNNYVALE CA 94087 |
| STEIGER, SERGIO | RUA DAS ANTAS 68 BALRRO DA MARTINHA ESTORIL 2765-119 PRT |
| STEIN, CRAIG | 312 LORI DR BENICA CA 94510 |
| STEIN, CRAIG | 312 LORI DRIVE BENICIA CA 94510 |
| STEIN, CRAIG F. | 312 LORI DRIVE BENICIA CA 94510 |
| STEIN, DOUGLAS | 113 BLOOMING MEADOWS ROAD HOLLY SPRINGS NC 27540 |
| STEIN, FRED H | 1542 SIESTA DR LOS ALTOS CA 94022 |
| STEINBACHER, DAVID M | 5412 MIDDLETON RD DURHAM NC 27713 |
| STEINBERG, AARON | 333 SEYMOUR STREET, SUITE 800 VANCOUVER BC V6B 5E2 CANADA |
| STEINBRENNER, GARY | 2501 HIGHGATE DR MCKINNEY TX 75070 |
| STEINER, MITCHELL | 3142 PLEASANT RIDGE ROAD WINGDALE NY 12594 |
| STEINER, RONALD J | 1842 VOLK AVE LONG BEACH CA 90815-3631 |
| STEINHART, DANIEL T | 11575 NITTA TUSTIN RANCH CA 92782 |
| STEINHAUS, CURTIS D | 15889 42ND AVE CLEAR LAKE CA 95422 |
| STEINKAMP JR, JOHN M | 499 HOLLYWOOD BLVD WEBSTER NY 14580 |
| STEINMAN, JEFFREY | 2721 HALIFAX CT. MCKINNEY TX 75070 |
| STEINMAN, JEFFREY | JEFFREY STEINMAN 2721 HALIFAX CT. MCKINNEY TX 75070 |
| STEINMANN, MARTIN | 8 LORUM ST NEWBURYPORT MA 19503252 |
| STEINMANN, MARTIN | 8 LORUM ST NEWBURYPORT MA 019503252 |
| STEINMETZ III, GEORGE | 7506 WOODBRIDGE PL GARLAND TX 75044 |
| STEINMETZ, CHARLES | 4177 RIVER RD BEAVER FALLS PA 15010 |
| STEINMETZ, GEORGE J., III | 7506 WOODBRIDGE PLACE GARLAND TX 75044 |
| STEINRUCK, CLIFTON W | 469 GRIFFIN RD SOUTH WINDSOR CT 06074 |
| STEINWALL INC | 1759 116TH AVENUE NW COON RAPIDS MN 55448 |
| STEIS, ROBIN L | 6513 ORLAND ST FALLS CHURCH VA 22043 |
| STEJSKAL, CYNTHIA J | 1431 SOUTHAMPTON CT FRANKLIN TN 37064 |
| STEJSKAL, STEPHEN B | 1431 SOUTHAMPTON CT FRANKLIN TN 37064 |
| STELLAR DATA INC | 7950 SILVERTON AVE SUITE 101 SAN DIEGO CA 92126-6343 |
| STELLWAG, CARL T | 3612 TYVERTON CT RICHMOND VA 23233 |
| STELMACK, DIANA B | 1416 CASTALIA DR CARY NC 27513 |
| STELZIG, RONALD J | 1295 LUPINE WAY GOLDEN CO 80401 |
| STEMPER, ROBERT | 26591 WOODCREST CIR ELKO MN 55020 |

| Claim Name | Address Information |
|---|---|
| STENCEL, JOSEPH | 7921 LAURA STREET FORT WORTH TX 76180 |
| STENDER, ELAINE R | P O BOX 638 NORWOOD MN 55368 |
| STENGEL, JANICE | 14905 MANOR RIDGE DR CHESTERFIELD MO 63017 |
| STENGLEIN, WILLIAM A | 613 SANFORD RD SOUTH CHURCHVILLE NY 14428 |
| STENSON, MAYBELLE M | 1705 MAIN ST EAST HARTFORD CT 06108 |
| STENSRUD, CLINTON D | 4725 UPLAND LANE PLYMOUTH MN 55446 |
| STENSRUD, RICHARD M | 8856 212TH ST. LAKEVILLE MN 55044 |
| STEPHAN RADATUS | 13 KINGSMILL ST. NEPEAN ON K2E 5H9 CANADA |
| STEPHANIE BLANKENSHIP | 1530 VIA CAMPO AUREO SAN JOSE CA 95120 |
| STEPHANIE COATES | 5201 ATHERTON BRIDGE RD. RALEIGH NC 27613 |
| STEPHANIE CROWE | 12179 PRESERVE WOODS COVE ARLINGTON TN 38002 |
| STEPHANIE KEPHART | 257 E NITTANY AVE STATE COLLEGE PA 16801 |
| STEPHEN A CHADWICK | 2400 PRAIRIE CREEK DR EAST RICHARDSON TX 75080 |
| STEPHEN BELL | 4860 CHRISTINE COURT RFD LONG GROVE IL 60047 |
| STEPHEN CRAIG | 7308 FIESTA WAY RALEIGH NC 27615 |
| STEPHEN GILBRIDE | 7416 RAY RD RALEIGH NC 27613 |
| STEPHEN GILBRIDE | 130 PINE CONE RD WILMINGTON NC 28409-5112 |
| STEPHEN GOULD | STEPHEN GOULD CORP 45541 NORTHPORT LOOP WEST FREMONT CA 94538-6458 |
| STEPHEN GOULD CORP | 35 SOUTH JEFFERSON RD WHIPPANY NJ 07981-1043 |
| STEPHEN GOULD CORP | 45541 NORTHPORT LOOP WEST FREMONT CA 94538-6458 |
| STEPHEN GOULD CORPORATION | 35 S JEFFERSON ROAD WHIPPANY NJ 07981 |
| STEPHEN H. NESON | CLINE WILLIAMS WRIGHT JOHNSON & OLDFATHER LLP 1900 U.S. BANK BLDG LINCOLN NE 68508-2095 |
| STEPHEN HARRINGTON | 9 MOURNING DOVE CT ORCHARD PARK NY 141273000 |
| STEPHEN LAW | ATTN: DEPUTY ATTORNEY GENERAL CALIFORNIA DEPARTMENT OF JUSTICE LOS ANGELES CA 90013 |
| STEPHEN M BURNS | 432 N LYNNBANK RD HENDERSON NC 27537-2754 |
| STEPHEN MARTIN | 5240 E BARWICK DR CAVE CREEK AZ 85331-2400 |
| STEPHEN PACE | 7361 SPRIGGS FORD CT MANASSAS VA 20111 |
| STEPHEN PAUL LAFLEUR | 11119 PAGEWYNNE DR FRISCO TX 75035 |
| STEPHEN QUINLAN | 434 COUNTRY HOLLOW CT F102 NAPLES FL 34104 |
| STEPHEN R GOBELI | 5712 RIDGEHAVEN DR PLANO TX 75093 |
| STEPHEN SCARLETT | 135 E AGARITA AVENUE SAN ANTONIO TX 78212 |
| STEPHEN SZEREMETA | 10315 BRITTENFORD DR VIENNA VA 22182 |
| STEPHEN YUENGLING | 5116 OAKBROOK DRIVE DURHAM NC 27713 |
| STEPHENS INC, CUSTODIAN FOR WANDA F | WILSON IRA 35 MOUNTAIN VIEW RD CONWAY AR 72032 |
| STEPHENS INCORPORATED | 111 CENTER STREET LITTLE ROCK AR 72203 |
| STEPHENS JR, GEORGE D | 2317 CHARLOTTE ST DURHAM NC 27705 |
| STEPHENS, ARUNDEL A | 3108 PIGEON COVE ST DELTONA FL 32738 |
| STEPHENS, BARRY G | 2064 WILLSUITT RD CREEDMOOR NC 27522 |
| STEPHENS, CAROL & THOMSON, DORINE | 16725 116 ST. NW EDMONTON AB T5X 6B8 CANADA |
| STEPHENS, CYRUS J | 564 BETHANY CHURCH RD ROUGEMONT NC 27572 |
| STEPHENS, DANNY W | 813 W ASTER DR CHANDLER AZ 852483816 |
| STEPHENS, GARY | 4001 BINLEY DR RICHARDSON TX 75082 |
| STEPHENS, GARY B | 3900 VIRGINIA AVE N NEW HOPE MN 55427 |
| STEPHENS, INC. | 111 CENTER STREET, SUITE 500 LITTLE ROCK AR 72201 |
| STEPHENS, KATHY | 2890 SPRIGGS RD LAWRENCEVILLE GA 30243 |
| STEPHENS, LESLIE | 144 GETTYSBURG AVE BRANSON MO 65616-9589 |
| STEPHENS, LESLIE | 59 PRAYER LN BRANSON WEST MO 65737 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, LISA | 235 GLEN RIDGE DRIVE MURPHY TX 75094 |
| STEPHENS, LLOYD | 3944 LOS ROBLES DR PLANO TX 75074 |
| STEPHENS, MAUDE J | 2064 WILL SUITT RD CREEDMOOR NC 27522 |
| STEPHENS, MICHAEL | 5611 NOB HILL RD DURHAM NC 27704 |
| STEPHENS, MICHAEL A. | 5611 NOB HILL RD. DURHAM NC 27704 |
| STEPHENS, MICHAEL AVERY | 5611 NOB HILL RD DURHAM NC 27704 |
| STEPHENS, PAUL | 429 HANNER RD GRAYSON KY 41143 |
| STEPHENS, TRIPP | 144 GETTYSBURG AVE BRANSON MO 65616-9589 |
| STEPHENS, TRIPP | 4061 PURDUE DALLAS TX 75225 |
| STEPHENSON, ANGELA | 1300 CHAMPION FOREST CT. WHEATON IL 60187 |
| STEPHENSON, BILL | ONE NORTH JEFFERSON AVE ST. LOUIS MO 63103 |
| STEPHENSON, CHARLES | 708 WESTWIND DR ALLEN TX 75002 |
| STEPHENSON, DENIS | 3570 ROSEHAVEN WAY SUWANEE GA 30024 |
| STEPHENSON, DENIS R | 3570 ROSEHAVEN WAY SUWANEE GA 30024 |
| STEPHENSON, DIANNE C | 7309 BALL ROAD BAHAMA NC 27503 |
| STEPHENSON, GLENDA S | 1110 WEST D ST BUTNER NC 27509 |
| STEPHENSON, JOANN W | 2687 WEST LYON STATION RD CREEDMOOR NC 27522 |
| STEPHENSON, KELLY S | 700 CUSTER RD APT 161 RICHARDSON TX 75080-5147 |
| STEPHENSON, WILLIE R | 3011 EDWIN AVE APT. 5A FT. LEE NJ 07024 |
| STEPLER, PAUL | 1816 COTTON MILL DR MCKINNEY TX 75070 |
| STEPLER, PAUL W | 1816 COTTON MILL DR MCKINNEY TX 75070 |
| STEPP, FLOYD | 1126 COUNTRY CLUB LN ZEBULON NC 27597 |
| STEPP, FLOYD | FLOYD STEPP 1126 COUNTRY CLUB LN ZEBULON NC 27597 |
| STEPP, FLOYD P | 1126 COUNTRY CLUB LANE ZEBULON NC 27597 |
| STEPP, OLIVE | 470 FAIRVIEW ROAD ASHVILLE NC 28803 |
| STEPP, RANDY | 1116 9TH STREET HUNTINGTON WV 25701 |
| STERANTINO, SANDRA | 1112 SUDBURY CT RALEIGH NC 27609 |
| STERLACE, BARBARA L | 1401 EL NORTE PARKWAY # 21 SAN MARCOS CA 92069 |
| STERLING INTERNET SOLUTIONS INC | 14945 SW SEQUOIA PARKWAY SUITE 110 PORTLAND OR 97224-7191 |
| STERLING METS L P | 12301 ROOSEVELT AVE FLUSHING NY 11368-1699 |
| STERLING NETWORKS CORP | 701 45TH ST EAST SASKATOON SK S7K 0W4 CANADA |
| STERLING NETWORKS CORP | 701 45TH ST EAST SASKATOON SK S7K 0W4 CANADA |
| STERLING, CLAUDE B | 443 LLOYD LANE P.O. BOX 682 ANGWIN CA 94508-0682 |
| STERN, ALETHEA | 12049 TERRACE COURT NE MINNEAPOLIS MN 55434 |
| STERN, CHARLES I | 1719 GOSNELL RD APT 102 VIENNA VA 22182 |
| STERN, DAVID W | 1510 OREGON ST BERKELEY CA 94703 |
| STERN, MARC | 111 BAY BLVD BAYVILLE NJ 08721 |
| STERNDALE, DENNIS | 416 SOUTH SECOND ST CLEARFIELD PA 16830 |
| STERNE AGEE & LEACH, INC. | ATTN: MARIBETH WILLIAMS 813 SHADES CREEK PARKWAY SUITE 100-B BIRMINGHAM AL 35209 |
| STERNS WEAVER MILLER | 2200 MUSEUM TOWER 150 WEST FLAGLER STREET MIAMI FL 33130 |
| STERNS, BRENDA | 16200 WEST 76TH AVE ARVADA CO 80007 |
| STETRON INTERNATIONAL INC | 90 BROADWAY BUFFALO NY 14203-1628 |
| STETSON, ROBERT | 8549 SW 86TH TER OCALA FL 344817214 |
| STETTEN, CLAIRE | 131 AVENUE DAUMESNIL PARIS 75012 FRA |
| STETTER, DENISE LLOYD | 103 OXCROFT ST MORRISVILLE NC 27560 |
| STEUSSY, NORMAN H | 1533 PASEO DE MARCIA PALM SPRINGS CA 92264 |
| STEVE EYLER | 14965 NE 185TH ST WOODINVILLE WA 98072 |
| STEVE HILL | 12720 SCENIC DR. RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| STEVE HO | 1903 CHESTNUT HILL LN RICHARDSON TX 75082 |
| STEVE HOROWITZ | 5908 ST AGNES DR PLANO TX 75093 |
| STEVE LIEBER & ASSOCIATES LTD | 711 W BAY AREA BOULEVARD WEBSTER TX 77598 |
| STEVE MORRISON | 549 CHERRYWOOD DR SUNNYVALE CA 94087-1347 |
| STEVE SEARLES | 19119 STREAM CROSSING C LEESBURG VA 20176 |
| STEVE SLATTERY | 507 LAREDO CR ALLEN TX 75013 |
| STEVEN BEVERIDGE | 905 CHIRCO DRIVE OXFORD MI 48371 |
| STEVEN CAMPBELL | 2808 ABERDEEN DR FLOWER MOUND TX 75022 |
| STEVEN CAPORALE | 10 NORTH RIDGE DRIVE NEWTOWN CT 06470 |
| STEVEN E WINFIELD | 2151 GRENADIER DRIVE SAN PEDRO CA 90732 |
| STEVEN ELKINS | 4508 PITT STREET RALEIGH NC 27609 |
| STEVEN GADDIS | 125 EDGEBROOK DR ARDMORE AL 35739-9616 |
| STEVEN GADDIS | 318 PARAGON DRIVE BELL BUCKLE TN 37020 |
| STEVEN GREENWOOD | 2250 BROADWAY # 3C NEW YORK NY 10024-5800 |
| STEVEN GUNDERSEN | 5320 YATES MILL POND RD RALEIGH NC 27606 |
| STEVEN J HUBER | 1016 ORANGE HIGH SCHOOL ROAD HILLSBOROUGH NC 27278 |
| STEVEN J LARSEN | 16 BROOKHOLLOW DR SALEM NH 03079 |
| STEVEN J. BALICK | C/O ASHBY & GEDDES 500 DELAWARE AVE WILMINGTON DE 19801 |
| STEVEN J. BANDROWCZAK | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| STEVEN L RUMPLE | 975 RUTGERS ALLEN TX 75002 |
| STEVEN LIN | 121 BLACKFOOT TRAIL MISSISSAUGA ON L5R 2G8 CANADA |
| STEVEN M THOMAS | 1524 CONE AVE APEX NC 27502 |
| STEVEN M ZELLIN | 6 PHEASANT DR RINGOES NJ 08551 |
| STEVEN MAROULIS | 9686 AVALON DRIVE FRISCO TX 75035 |
| STEVEN MOFFITT | 11 COTTON CT DIAMOND POINT NY 12824 |
| STEVEN ONG | 1927 PALOMA WAY ARLINGTON TX 76006 |
| STEVEN STAUDAHER | 10 LORING WAY STERLING MA 01564 |
| STEVEN THOMAS | 1524 CONE AVE APEX NC 27502 |
| STEVEN W GLYMPH | 1401 DIXIE TRAIL RALEIGH NC 27607 |
| STEVEN W MOFFITT | 11 COTTON CT DIAMOND POI NY 12824 |
| STEVENS JR, PHILLIP | 36133 CREAMER LANE PURCELLVILLE VA 20132 |
| STEVENS, CHRISTIAN | 307 E MONACAN DR CHARLOTTESVLE VA 22901-1027 |
| STEVENS, CHRISTIAN | 20 DUKE OF GLOUCESTER CIRCLE DURHAM NC 27713 |
| STEVENS, DONALD | 2737 STARBIRD DR COSTA MESA CA 92626 |
| STEVENS, DONALD D | 110 MC NEW DR HARRIMAN TN 37748 |
| STEVENS, EVELYN W | 2007 SADDLEBROOK DR CLAYTON NC 27520 |
| STEVENS, GILMAN R | 1804 WEANNE DR RICHARDSON TX 75082 |
| STEVENS, HUEY | 1125 PACIFIC DRIVE RICHARDSON TX 75081 |
| STEVENS, JUDITH A | BOX 206 NORTH ROAD DEERFIELD NH 03037 |
| STEVENS, LILLIEN | 12415 PENROSE TR RALEIGH NC 27614 |
| STEVENS, MARK | 10817 SAGEHURST PL RALEIGH NC 27614 |
| STEVENS, RICK | 14405 PINE COVE CT RALEIGH NC 27614 |
| STEVENS, RUBY W | 181 SHALLOW CK. LP. RD. CANTON NC 28716 |
| STEVENS, SEAN R | 8701 RIDGE BLVD APT A5 BROOKLYN NY 11209 |
| STEVENSON, BRUCE B | 114 PINE STREET BOONTON NJ 07005 |
| STEVENSON, DAVID | 18350 W 160TH TER OLATHE KS 66062-8907 |
| STEVENSON, GEORGE H | 5856 BELLINGRATH WAY LITHONIA GA 30058 |
| STEVENSON, JAN L | 3677 WICKERSHAM WAY RALEIGH NC 27604 |
| STEVENSON, JOANNE M | 4563 HILO STREET FREMONT CA 94538 |

| Claim Name | Address Information |
|---|---|
| STEVENSON, MARK | 3 POGUE CR THE COLONY TX 75056 |
| STEVENSON, MARK | 350 OAK CREEK DR MCKINNEY TX 75071 |
| STEVENSON, RANDY | 25 WILLOUGHBY L RR2 MILFORD PICTON ON K0K 2P0 CANADA |
| STEVENSON, WILLIE L | P O BOX 602 RT 3 DANIELSVILLE GA 30633 |
| STEVENSONS LLP IN TRUST | 144 FRONT ST WEST TORONTO ON M5J 2L7 CANADA |
| STEVERSON, LANCE T | 11364 SURCO DR SAN DIEGO CA 92126 |
| STEVES, LEIGH H | P.O. BOX 86 BLACK HAWK CO 80422 |
| STEWART CONNECTOR SYSTEMS INC. | R.D.2 BOX 2020 GLEN ROCK PA 17327 |
| STEWART JR, EDMUND | 3423 BEDIVERE CT (THE ANNEX) ANNADALE VA 22003 |
| STEWART JR, GEORGE W | 813 GRANDE HEIGHTS DR CARY NC 27513-3158 |
| STEWART MCKELVEY | PO BOX 5038 STE 1100 ST JOHNS NL A1C 5V3 CANADA |
| STEWART MCKELVEY STIRLING SCAL | SUITE 100 CABOT PLACE 100 NEW GOWER STREET ST JOHNS NL A1C 5V3 CANADA |
| STEWART MCKELVEY STIRLING SCALES | SCALES BARRISTERS SOLICITORS NOTARIES ST JOHN'S NF A1C 5V3 CANADA |
| STEWART MCKELVEY STIRLING SCALES | SCALES PO BOX 997 HALIFAX NS B3J 2X2 CANADA |
| STEWART MCKELVEY STIRLING SCALES | 1959 UPPER WATER STREET STE 900 PURDYS WHARF TOWER ONE HALIFAX NS B3J 3N2 CANADA |
| STEWART MCKELVEY STIRLING SCALES | SCALES PO BOX 2140 CHARLOTTETOWN PE C1A 8B9 CANADA |
| STEWART MCKELVEY STIRLING SCALES | 44 CHIPMAN HILL SUITE 1000 BRUNSWICK HOUSE SAINT JOHN NB E2L 2A9 CANADA |
| STEWART MCKELVEY STIRLING SCALES | SCALES PO BOX 7289 POSTAL STATION A SAINT JOHN NB E2L 4S6 CANADA |
| STEWART TELECOM | 1827 3RD ST EUREKA CA 95501-0716 |
| STEWART TRAMMELL | 4316 RILEA WAY APT 4 OAKLAND CA 94605 |
| STEWART TRAMMELL | 755 E CAPITOL AVE APT P301 MILPITAS CA 950358836 |
| STEWART, ARTHUR B | 836 VISTA DEL RIO SANTA MARIA CA 93458-8268 |
| STEWART, BRETT | 3840 WINTERGREEN DR. PLANO TX 75074 |
| STEWART, CATHY A | 1324 GLEN DELL DR SAN JOSE CA 95125 |
| STEWART, CHARLES | 98-40 57TH AVE APT 17L REGO PARK NY 11368 |
| STEWART, DARRELL | 1002 SMOKEWOOD DR APEX NC 27502 |
| STEWART, DARRELL G | 1002 SMOKEWOOD DR APEX NC 27502 |
| STEWART, DAVID | 2600 DOWNING DR PLANO TX 75023 |
| STEWART, DAVID E | 7011 BOULDER WAY FRISCO TX 75034 |
| STEWART, DAVID S | 2600 DOWNING DR PLANO TX 75023 |
| STEWART, DONALD | 8508 PINEWAY DRIVE LAUREL MD 20723 |
| STEWART, IAN R | 7205 RIDGELINE DRIVE RALEIGH NC 27613 |
| STEWART, JAMES C | 22015 NE 137TH STREET WOODVILLE WA 98072 |
| STEWART, JEBB | CMR 402 BOX 113 APO AE 09180-0002 |
| STEWART, JIMMY D | 156 QUINLEY AVENUE MERCED CA 95340 |
| STEWART, JOHN | 180 DEVIN DR GARNER NC 27529 |
| STEWART, JOHN W | 180 DEVIN DR GARNER NC 27529 |
| STEWART, KELLEY | 7891 N GALENA AVE CITRUS SPRINGS FL 34434 |
| STEWART, MARJORIE | 3600 WATKINS FARM HILLSBOROUGH NC 27278 |
| STEWART, MARTHA A | 9725 SOUTHERN HILLS DRIVE PLANO TX 75025 |
| STEWART, MARY K | 603 TIFFANY LN. HENDERSONVILLE TN 37075 |
| STEWART, MELANIE A | AVE  PAUL DOUMER PARIS 75016 FRA |
| STEWART, MICHAEL D | 3609 STEVEN DR PLANO TX 75023 |
| STEWART, MIRIAM | 2615 BAILEYS X-RD RD BENSON NC 27504 |
| STEWART, NICHOLAS R | 2137 BALBOA ROAD RALEIGH NC 27603 |
| STEWART, ROBERT E | 1221 STONECREEK WAY RALEIGH NC 27615 |
| STEWART, ROBERT H | 402 NEUSE RIDGE DR CLAYTON NC 27520 |
| STEWART, STEVE W | 1209 BOIS D'ARC FLOWER MOUND TX 75028 |

| Claim Name | Address Information |
|---|---|
| STEWART, THERESA | 4134 VICTORIA PARK D R SAN JOSE CA 95136 |
| STEWART, TINA I | 144 PONDEROSA DR SANTA CRUZ CA 95060-1029 |
| STEWART, TODD J | 41 ARVESTA STREET SPRINGFIELD MA 01118 |
| STEWART, TOMMY | 8479 WINTERBERRY DRIVE ELKGROVE CA 95624 |
| STEWART, TONY | 804 BROOKWATER DRIVE MCKINNEY TX 75071 |
| STEWART, TONY | TONY STEWART 804 BROOKWATER DRIVE MCKINNEY TX 75071 |
| STEWART, VICKIE L | 1208 BURGANDY DRIVE HENDERSON NV 89002 |
| STEWART, VICTORIA | 1525 W. WT HARRIS BLVD CHARLOTTE NC 28262 |
| STEWART, VICTORIA | 1525 W. WT HARRIS BLVD CHARLOTTE NC 28262-8522 |
| STEWART-HARNER, AMY E | 1265 WHALEN RD ROCHESTER NY 14526 |
| STI CERTIFIED ELECTRONICS INC | 42982 OSGOOD ROAD FREMONT CA 94539-5627 |
| STI PREPAID LLC | GINNY WALTER BECKY MACHALICEK 1250 BROADWAY NEW YORK NY 10001 |
| STI PREPAID LLC | 1250 BROADWAY 26TH FLOOR NEW YORK NY 10001 |
| STICKEN, RUSSELL E | 1629 LONGMEADOW GLENVIEW IL 60025 |
| STIENEKE, TERRY | 13346 LONDON STREET HAM LAKE MN 55304 |
| STIER ANDERSON LLC | 30 VREELAND DRIVE SUITE 303 SILLMAN NJ 08558 |
| STIFEL NICOLAUS & COMPANY, INC. | ATTN: CHRIS WIEGAND 501 N BROADWAY 7TH FL STOCK RECORD DEPARTMENT ST LOUIS MO 63102 |
| STIGLITZ, ANTHONY | 856 SHADYLAWN RD CHAPEL HILL NC 27514 |
| STIKEMAN ELLIOTT | 5300 COMMERCE COURT WEST, 199 BAY STREET TORONTO ON M5L 1B9 CANADA |
| STIKEMAN ELLIOTT | 1155 RENE LEVESQUE BLVD WEST 40TH FLOOR MONTREAL QC H3B 3V2 CANADA |
| STILES, JOHN E | 7315 KRUME CT APT 1222 RALEIGH NC 27613-7198 |
| STILL, CHARLES A | 12880 SALINE MACON CLINTON MI 49236 |
| STILL, DANIEL W | 6370 RIVER CHASE CIR CLE ATLANTA GA 30328 |
| STILLAR, MELISSA | 4 WEST FULFORD PL ON K6V 2Z4 CANADA |
| STILLWELL, ALEX E | P O BOX 827 HERMITAGE TN 37076-0827 |
| STILWELL, JON | 1612 OLD OXFORD RD CHAPEL HILL NC 27514 |
| STIMPSON, LORI | 20600 PEABODY STREET ORLANDO FL 32833 |
| STINGRAY SOFTWARE, INC. | 9001 AERIAL CENTER, SUITE 110 MORRISVILLE NC 27560 |
| STINSON JR, DONALD B | 6721 51ST PLACE NO CRYSTAL MN 55428 |
| STINSON, CARRIE | 3525 LARKSPUR TERRACE DECATUR GA 30032 |
| STINSON, RAYMOND L | 777 WEST MIDDLEFIELD RD. APT. 92 MOUNTAIN VIEW CA 94043 |
| STIVERS, DAVID | 802 WALNUT WOODS DRIVE MORRISVILLE NC 27560 |
| STIVERS, ROBERT E | 100 MARIN CENTER DR. APT. 2 SAN RAFAEL CA 94903 |
| STJEPOVIC, SNEZANA | 8064 HEMPHILL DRIVE SAN DIEGO CA 92126 |
| STMICROELECTRONICS | 2204 STOKES RD MOUNT LAUREL NJ 080546432 |
| STMICROELECTRONICS | PO BOX 360014 PITTSBURGH PA 15251-6014 |
| STMICROELECTRONICS INC | PO BOX 823254 PHILADELPHIA PA 19182-3254 |
| STMICROELECTRONICS INC | 1310 ELECTRONICS DR CARROLLTON TX 75006-7005 |
| STMICROELECTRONICS INC NV | 1310 ELECTRONICS DRIVE CARROLLTON TX 75006-7005 |
| STMICROELECTRONICS INC NV | 1310 ELECTRONICS DRIVE, MS2334 CARROLLTON TX 75006-7005 |
| STMICROELECTRONICS INC NV | PO BOX 200017 DALLAS TX 75320-0017 |
| STMICROELECTRONICS INCORPORATED | PO BOX 360014 PITTSBURGH PA 15251 |
| STMICROELECTRONICS, INC. | J MARK CHEVALLIER, MCGUIRE, CRADDOCK & STROTHER, P.C. 500 N AKARD, SUITE 3550 DALLAS TX 75201 |
| STMICROELECTRONICS, INC. | 2501 N HARWOOD ST STE 1800 DALLAS TX 75201-1613 |
| STOCK, THELMA J | 2406 BAKERS RD GOODLETTSVILLE TN 37072 |
| STOCKS, ANDREW | 14 AMAN CT. DURHAM NC 27713 |
| STOCKS, DOUGLAS R | 6921 SUNSET LAKE RD FUQUAY-VARINA NC 27526 |

| Claim Name | Address Information |
|---|---|
| STOCKTON, JERRY C | 5125 SURREY LN BAKERSFIELD CA 93309 |
| STOCKTON, MATTHEW H | 4915 BROOK LANE ANNA TX 75409 |
| STOCKWOODS LLP | SUITE 2512 150 KING ST WEST TORONTO ON M5H 1J9 CANADA |
| STODDARD, ALAN | 8104 GREENSBORO DR. PLANO TX 75025-2587 |
| STODDARD, ALAN G | 8104 GREENSBORO DR. PLANO TX 75025-2587 |
| STODDARD, JEROME E | 1476 VICTORIA ST. N. ST. PAUL MN 55117 |
| STODDARD, JULIA | 110 SHADY CREEK TRL CARY NC 27513 |
| STODDARD, JULIA B | 110 SHADY CREEK TRL CARY NC 27513 |
| STODDARD, ROBERT C | 217 CHELLIS ROAD MERIDEN NH 03770 |
| STODDARD, TIMOTHY | 201 MCNEIL RD ARGYLE NY 12809 |
| STODDARD, WALLACE R | 48990 BIERY ST INDIO CA 922019790 |
| STOI, CHRISTOPHER | 870 BARILANE DR TROY MI 48084-1636 |
| STOI, CHRISTOPHER | 11464 MASONIC BLVD WARREN MI 48093 |
| STOKES, BROOK | 12734 MAGNOLIA MOUND TRL AUSTIN TX 78727 |
| STOKES, DEBORAH | 8703 SOUTHWESTERN BLVD APT 115 DALLAS TX 75206 |
| STOKES, DEBORAH L | 300 AVEBURY CT ALPHARETTA GA 30202 |
| STOKES, DEBORAH R. | 400 SMITH ROAD MAYSVILLE NC 28555 |
| STOKES, DIANNE | 9204 SHALLCROSS WAY RALEIGH NC 27617 |
| STOKES, GERMAN | 9431 SW 150TH STREET MIAMI FL 33176 |
| STOKES, RHONDA V | 2904 DUNBAR ST ALEXANDRIA VA 22306 |
| STOKES, RYAN | 120 MONTEREY TRL ORANGEBURG SC 291181165 |
| STOKES, SHERMAN W | 1146 LIBERTY ST CAMDEN NJ 08104 |
| STOKOSKI, ROBERT | 522 ROCK CREEK DRIVE MANTENO IL 60950 |
| STOKOSKI, ROBERT E | 522 ROCK CREEK DRIVE MANTENO IL 60950 |
| STOLKER, MICHAEL | 8604 FOX RUN POTOMAC MD 20854 |
| STOLL, DONALD B | 79 CRESCENT ROAD FAIRPORT NY 14450 |
| STOLZE, WILLIAM L | 112 TARRYTOWN DRIVE SMYRNA TN 37167 |
| STONE IV, DANIEL | 6501 GOLDEN LANTERN CT. APT 305 RALEIGH NC 27613 |
| STONE, BETTINA | 6416 DRY FORK LN RALEIGH NC 27617-7616 |
| STONE, BRIAN | 3305 WAVERLY DRIVE FREDERICKSBURG VA 22407 |
| STONE, BRIAN | 2234 ELMWOOD BLVD. DALLAS TX 75224 |
| STONE, CHRISTOPHER | 199 HARVARD ST # 2 CAMBRIDGE MA 02139-2716 |
| STONE, DANNY | 110 COLONIAL DR YOUNGSVILLE NC 27596 |
| STONE, DOUGLAS R | 67 ELM BROOK DRIVE HOPKINTON NH 03229 |
| STONE, FRANCIS | 203 TRACKERS ROAD CARY NC 27513 |
| STONE, FRANCIS J | 203 TRACKERS ROAD CARY NC 27513 |
| STONE, G. OLIVER, IV | 41 LOUISE DR. HOLLIS NH 03049 |
| STONE, GEORGE | 41 LOUISE DR. HOLLIS NH 03049 |
| STONE, GEORGE | GEORGE STONE 41 LOUISE DR. HOLLIS NH 03049 |
| STONE, GEORGE O | 41 LOUISE DR. HOLLIS NH 03049 |
| STONE, GREGORY | 3661 CHADWICK LN LAKE IN THE HILLS IL 60156 |
| STONE, JEFFREY | 1220 FOREST AVE SIMI VALLEY CA 93065 |
| STONE, JOSEPH | 8 SAINT ELIAS DOVE CANYON CA 92679 |
| STONE, LISA | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, MINALEE G | 1373 HARBOUR DR MESQUITE NV 89027 |
| STONE, ROSELEE | PO BOX 206 UKIAH CA 95482 |
| STONE, THOMAS G | 14409 POSSUM TRACK RALEIGH NC 27614 |
| STONE, THOMAS W | 12933 CAMP KANATA RD WAKE FOREST NC 27587 |
| STONE, TIMOTHY | 20764 ASHBURN STATION PL ASHBURN VA 20147 |

| Claim Name | Address Information |
|---|---|
| STONE, TODD | 1806 WATERWOOD PROSPER TX 75078 |
| STONE, WARREN | 7102 HILLSHIRE LN SACHSE TX 75048 |
| STONEBACK, DENNIS M | 1143 SHONELE LANE STEM NC 27581 |
| STONEHOUSE, DAVID | 4923 OAK PARK RD RALEIGH NC 27612-3022 |
| STONEWALL CABLE COMPANY | 126 HAWKENSEN DRIVE RUMNEY NH 03266-3548 |
| STONEWORKS TECHNOLOGIES INC | 2212 GLADWIN CRESCENT UNIT C4 OTTAWA ON K1B 5N1 CANADA |
| STORAGE TECHNOLOGY CORPORATION | STORAGETEK 1 STORAGETEK DRIVE 4326 LOUISVILLE CO 80028-0001 |
| STORM TECH | STORM TECHNOLOGY LTD GALWAY TECHNOLOGY CENTRE GALWAY IRELAND |
| STORM TECHNOLOGY LTD | GALWAY TECHNOLOGY CENTRE GALWAY IRELAND |
| STORM TECHNOLOGY LTD | GALWAY BUSINESS PARK UPPER NEWCASTLE RD GALWAY IRELAND |
| STORM TECHNOLOGY LTD | GALWAY TECHNOLOGY CENTRE, MERVUE GALWAY IRELAND |
| STORMER, DONALD A | 12348 OLD CREEDMOOR RD RALEIGH NC 27613 |
| STORR, GARY | 11416 JOHN ALLEN DR RALEIGH NC 27614 |
| STORRS, KAREN L | ROUTE 8    318 CONCORD NH 03301 |
| STORSTAC INC | 90 NORTH QUEEN ST TORONTO ON M8Z 2C9 CANADA |
| STORY WORLDWIDE | LOCKBOX 12-19 12425 MERRIMAN RD LIVONIA MI 48150 |
| STORY WORLDWIDE | PO BOX 79001 DRAWER 1033 DETROIT MI 48279-1033 |
| STORY, ROGER | 428 KAYWOODY COURT RALEIGH NC 27615 |
| STORY, ROGER F | 428 KAYWOODY CT RALEIGH NC 27615 |
| STOUDER, KEVIN | 106 GOVERNORS HOUSE DRIVE MORRISVILLE NC 27560 |
| STOUGH, FRED A | 505 PEACH STREET MAGNOLIA AR 71753 |
| STOUGH, MICHAEL E | 3730 HERMITAGE DRIVE DULUTH GA 30096 |
| STOUT, ALLEN | 533 PLOUGHMANS BEND FRANKLIN TN 37064 |
| STOUT, DALE | 638 WHITNEY DRIVE SLIDELL LA 70461 |
| STOUT, DALE T. | 638 WHITNEY DRIVE SLIDELL LA 70461 |
| STOUT, KIM K | 708 GLEN OAKS DRIVE MT JULIET TN 37122 |
| STOUT, NORMAN T | 12138 CEMENT HILL RD NEVADA CITY CA 95959 |
| STOUT, SAMUEL | 418 KELLYRIDGE DRIVE APEX NC 27502 |
| STOUTE, MEISHA | 5426 W. WINSTON DRIVE LAVEEN AZ 85339 |
| STOUTE, MEISHA | MIESHA STOUTE 5426 W. WINSTON DRIVE LAVEEN AZ 85339 |
| STOUTE, MIESHA | 5426 W. WINSTON DRIVE LAVEEN AZ 85339 |
| STOVALL, GREG | 12402 TOM ARNOLD OMAHA AR 72662 |
| STOVER, GARY | 3700 SUGAR VALLEY ROAD SUGAR VALLEY GA 30746 |
| STOVER, JEANETTE A | 5734 KIMBERLY LN NORCROSS GA 30071 |
| STOVER, TODD A | 29740 CHAPARRAL WAY CANYON LAKE CA 92587 |
| STOWE, DENNIS | 111 STATION DRIVE PENDERGRASS GA 30567 |
| STOWER, WILLIAM E | 620 WARWICK ST ST PAUL MN 55116 |
| STR COMMUNICATIONS INC | 3 MARINA LANE BAYPORT NY 11705 |
| STR SOFTWARE | STR SOFTWARE CO 11505 ALLECINGIE PARKWAY RICHMOND VA 23235 |
| STR SOFTWARE CO | 11505 ALLECINGIE PARKWAY RICHMOND VA 23235 |
| STRADER, WESLEY | 4620 CRESTA DR RALEIGH NC 27603 |
| STRADLEY, CAROL | 217 NW 432 STREET WOODLAND WA 98674 |
| STRADLEY, JAMES | PO BOX 2068 WOODLAND WA 98674 |
| STRAG, RENEE L | 2026 LA DORA DR HIGH POINT NC 27265 |
| STRAIN, HEIDI | 1207 WEEPING WILLOW WOODSTOCK GA 30188 |
| STRAND THERAPY INC | 8161 ROURK ST MYRTLE BEACH SC 29572 |
| STRAND, JANE F | 17612 WEBSTER AVE IRVINE CA 92614 |
| STRAND, MICHAEL W | 813 GIRARD AVE CLIFTON FORGE VA 24422 |
| STRAND, REBECCA | 2178 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |

| Claim Name | Address Information |
|------------|---------------------|
| STRANGE, GRAHAM | 4960 BRIDGEHAMPTON BLVD SARASOTA FL 34238 |
| STRANGE, GRAHAM P | 4960 BRIDGEHAMPTON BLVD SARASOTA FL 34238 |
| STRANGE, MICHAEL | 20588 CUTWATER PLACE STERLING VA 20165 |
| STRANGE, PATRICK | 2188 COUNTY RD 657 FARMERSVILLE TX 75442 |
| STRANGE, PATRICK B | 2188 COUNTY RD 657 FARMERSVILLE TX 75442 |
| STRANGER, BONNIE L | 833 CENTRAL AVE ALAMEDA CA 94501 |
| STRASBURGER & PRICE | 901 MAIN STREET, P.O. BOX 849037 DALLAS TX 75284-9037 |
| STRASBURGER & PRICE LLP | PO BOX 849037 DALLAS TX 75284-9037 |
| STRASSBURG, PAMELA R | 1499 ALMOND AVE ST. PAUL MN 55108 |
| STRASSBURGER, RAYMOND | 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STRASSBURGER, RAYMOND | RAYMOND STRASSBURGER 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STRASSBURGER, RAYMOND L | 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STRASSBURGER, RAYMOND L. | RAYMOND L STRASSBURGER 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STRATA DESIGN SERVICES INC | 0190 OLD KATY ROAD, SUITE 340 HOUSTON TX 77024 |
| STRATA GROUP | 502 EARTH CITY EXPRESSWAY SUITE 200 EARTH CITY MO 63045 |
| STRATA GROUP | 502 EARTH CITY EXPRESS WAY ST LOUIS MO 63045 |
| STRATA GROUP | STRATA GROUP INCORPORATED 502 EARTH CITY EXPRESSWAY EARTH CITY MO 63045-1315 |
| STRATA GROUP INC | 502 EARTH CITY PLZ STE 200 EARTH CITY MO 63045-1315 |
| STRATA GROUP INCORPORATED | 502 EARTH CITY EXPRESSWAY EARTH CITY MO 63045-1315 |
| STRATACOM ENGINEERS | 10190 OLD KATY ROAD, SUITE 340 HOUSTON TX 77043 |
| STRATALIGHT | 151 ALBRIGHT WAY LOS GATOS CA 95032 |
| STRATALIGHT COMMUNICATION INC | 151 ALBRIGHT WAY LOS GATOS CA 95032 |
| STRATALIGHT COMMUNICATIONS INC | N/K/A OPNEXT SUBSYSTEMS INC. 151 ALBRIGHT WAY LOS GATOS CA 95032 |
| STRATASOFT, INC. | 1955 LAKEWAY DRIVE, SUITE 220 LEWISVILLE TX 75057 |
| STRATEGIC COMMUNICATIONS & | 2250 MILLENIUM WAY #300 ENOLA PA 17025 |
| STRATEGIC OXYGEN | 11035 ARROYO CANYON DRIVE AUSTIN TX 78736 |
| STRATEGIC SOLUTIONS GROUP, INC. | 10305 DAWSONS CREEK BLVD D FORT WAYNE IN 46825-1914 |
| STRATEGIC SYSTEMS AND SERVICES, INC. | 23822 VALENCIA BLVD, SUITE 302 VALENCIA CA 91355 |
| STRATEGIC TECH | STRATEGIC TECHNOLOGIES INC PO BOX 75550 CHARLOTTE NC 28275-0550 |
| STRATEGIC TECHNOLOGIES | 555 ROUTE 1 SOUTH ISELIN, NJ 08830 |
| STRATEGIC TECHNOLOGIES INC | PO BOX 75550 CHARLOTTE NC 28275-0550 |
| STRATFORD GENERAL HOSPITAL | FOUNDATION 46 GENERAL HOSPITAL DR STRATFORD ON H5A 2Y6 CANADA |
| STRATIVITY GROUP | 139 HILLSIDE AVE LIVINGSTON NJ 07039 |
| STRATSOFT LLC | 30 MONUMENT SQUARE CONCORD MA 01742 |
| STRATTON, JERRY | 2104 POST RD MADISON WI 53713-3536 |
| STRATTON, JERRY | 300 S WATTERS RD APT 723 ALLEN TX 75013-6511 |
| STRATTON, MARK | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| STRATUS TECH | STRATUS TECHNOLOGIES INC 111 POWDERMILL ROAD MAYNARD MA 01754-3409 |
| STRATUS TECHNOLOGIES | 111 POWDER MILL RD MAYNARD MA 01754-1482 |
| STRATUS TECHNOLOGIES INC | KRISTEN SCHWERTNER PETRA LAWS 111 POWDER MILL RD MAYNARD MA 01754-1482 |
| STRATUS TECHNOLOGIES INC | 111 POWDERMILL ROAD MAYNARD MA 01754-3409 |
| STRATUS TECHNOLOGIES INC | 111 POWERMILL ROAD MAYNARD MA 01754-3409 |
| STRATUS TECHNOLOGIES INC | PO BOX 945773 ATLANTA GA 30394-9997 |
| STRATUS TECHNOLOGIES INC. | 111 POWDERMILL ROAD MAYNARD MA 01754 |
| STRAUB, ALBERT M | 5830 TIPPERARY CIR ANN ARBOR MI 48105 |
| STRAUB, JOHN | 6904 ORCHRD KNOLL DR APEX NC 27539-9116 |
| STRAUCH, PAUL G | 1441 VIA DEL PETTORUTO GUSTINE CA 95322 |
| STRAUSER, GEORGIANNA | 7705 ULIVA WAY SARASOTA FL 34238-1700 |
| STRAUSS, BENJAMIN R | 6 PINGREE HILL RD DERRY NH 03038 |

| Claim Name | Address Information |
|---|---|
| STRAUSS, CURTIS | 1 DISTRIBUTION WAY LITTLETON MA 01460 |
| STRAUSS, JEFF | 456 GLADEWOOD PL PLANO TX 75075 |
| STRAUSS, JEFFERY | 456 GLADEWOOD PL PLANO TX 75075 |
| STRAUSS, RACHEL | 8609 COLD SPRINGS ROAD RALEIGH NC 27615-3108 |
| STRAUSS, ROBERT C | 216 STEFAN RD NORTH WALES PA 19454 |
| STRAUSSER, WAYNE T | 6520 OAK GROVE CH RD MEBANE NC 27302 |
| STRAYER, BARBARA | 6808 TAVERNIER CT APEX NC 27539 |
| STRAYHORN, ROY | 4004 CAPUL STREET DURHAM NC 27703 |
| STRAYHORN, ROY B | 4004 CAPUL STREET DURHAM NC 27703 |
| STRAZZERI, MASSIMO | 2400 BARDAY DOWNS LANE RALEIGH NC 27606 |
| STREAKWAVE WIRELESS INC | 840 JURY CT SAN JOSE CA 95112-2815 |
| STREAMLINE | STREAMLINE CIRCUITS CORPORATION 1410 MARTIN AVENUE SANTA CLARA CA 95050 |
| STREAMLINE CIRCUITS CORPORATION | 1410 MARTIN AVENUE SANTA CLARA CA 95050 |
| STREAMWIDE INC | 9 POLITO AVENUE SUITE #820 NEW JERSEY NJ 07017 |
| STREET, JAMES | 1762 NC 581 NORTH PIKEVILLE NC 27863 |
| STREET, JAMES D | 1762 NC 581 NORTH PIKEVILLE NC 27863 |
| STREET, JAMES W | 337 G OAK RUN DR RALEIGH NC 27606 |
| STREET, LINDSEY | 2046 LANDMARK DR. FRANKLINTON NC 27525 |
| STREET, LINDSEY | 5500 FORTUNES RIDGE DR. # 97B DURHAM NC 27713 |
| STREET, MARY D | 4519 MANNIX RD DURHAM NC 27704 |
| STREETER, DONNA | 4937 SAULSRIDGE RD. RALEIGH NC 27603 |
| STREETER, JOYCE F | 9 WINSLOW CT DURHAM NC 27713 |
| STREETER, RITA H | RT 6 BX 479 MINERAL SPRING DURHAM NC 27703 |
| STRELL, JAMES W | 459 CLEAR CREEK LANE COPPELL TX 75019 |
| STRENGER, MARK | 3817 BURR OAK CT. BEDFORD TX 76021 |
| STRENGER, MICHELLE | 3817 BURR OAK COURT BEDFORD TX 76021 |
| STRENGER, SCOTT | 3513 WHITE WATER LANE MCKINNEY TX 75070 |
| STRENGTH TEK | STRENGTH TEK FITNESS AND WELLNESS CONSULTANTS 1050 BAXTER ROAD OTTAWA K2C 0P9 CANADA |
| STRENGTH TEK FITNESS & WELLNESS | CONSULTANTS 707 HIGHLAND AVENUE OTTAWA ON K2A 2K5 CANADA |
| STRENGTH TEK FITNESS AND | 1050 BAXTER ROAD OTTAWA ON K2C 0P9 CANADA |
| STRENGTH TEK FITNESS AND | 1050 BAXTER ROAD, UNIT 1 OTTAWA ON K2C 0P9 CANADA |
| STRENGTH TEK FITNESS AND | WELLNESS CONSULTANTS 1050 BAXTER ROAD OTTAWA ON K2C 0P9 CANADA |
| STREPPA, LINDA | 20954 ROOTSTOWN TERRACE ASHBURN VA 20147-3848 |
| STREY, LESLIE A | 704 DEER RUN DR PALATINE IL 60067 |
| STRIANI, DANE T | 314 LIVINGSTON AVE APT 102W MAMARONECK NY 10543 |
| STRIBLEN, JIMMIE | 2950 MIDBURY DRIVE LANCASTER TX 75134 |
| STRICKER, KEVIN L | 10520 MORTON RIDGE DR ALPHARETTA GA 30022 |
| STRICKLAND, CHARLES E | 242 MARILYN CR CARY NC 27513 |
| STRICKLAND, JAMES A | 3517 ROSE OF SHARON RD DURHAM NC 27712 |
| STRICKLAND, JEFFERY D | PO BOX 167 MT JULIET TN 37121 |
| STRICKLAND, JONATHAN | 10036 JOE LEACH RD RALEIGH NC 27603 |
| STRICKLAND, JOSIE | 1210 PALM BCH LAKES BLVD E10 WEST PALM BEA FL 33401 |
| STRICKLAND, LEOLIA | 101 LANSING DR BENSON NC 27504 |
| STRICKLAND, MARK D | 822 NEW KENT PLACE CARY NC 27511 |
| STRICKLAND, MARY P | 509 GLENWOOD AVE APT 1211 RALEIGH NC 276031202 |
| STRICKLAND, NATALIE | 207 WYATTS POND LANE CARY NC 27513 |
| STRICKLAND, SCOTT | 3421 CHERRY LANE RALEIGH NC 27607 |
| STRICKLAND, SCOTT | 3421 CHERRY LN RALEIGH NC 276074039 |

| Claim Name | Address Information |
|------------|---------------------|
| STRICKLAND, SCOTTI | 5831 MEDINAH WAY ORLANDO FL 32819 |
| STRICKLAND, STEVEN | PO BOX 232 7968 HWY 100 LAKE GENEVA FL 32160 |
| STRICKLIN, GERRY S | 9 ARBOR OAKS COURT IRMO SC 29063 |
| STRIDE RITE CORPORATION THE | 191 SPRING STREET LEXINGTON MA 02421-8049 |
| STRIDER, FRANK | 216 GLEN EDEN RD DURHAM NC 27713 |
| STRIDER, FRANK D | 216 GLEN EDEN RD DURHAM NC 27713 |
| STRINE, HELEN M | 1702 OAKWELL FARMS LANE HERMITAGE TN 37076 |
| STRINGER, ERIC | 37 GREENBRIAR DR ROCHESTER NY 14624 |
| STRIPLING II, WILTON | 8412 FALCONET CIR MCKINNEY TX 75070 |
| STRIPLING II, WILTON | 1001 WOODHAVEN DR MCKINNEY TX 75070-8394 |
| STROCK, RICHARD L | 37534 KINGSBURY LIVONIA MI 48154 |
| STROHL, ROBERT E | 4572 SECRETARIET RUN BROOKSVILLE FL 34609 |
| STROHM, JOHN | 10905 MEADGREEN COURT AUSTIN TX 78758 |
| STROLLO, SEBASTIAN | FOLKUNGAGATAN 65 STOCKHOLM 11622 SWE |
| STROM, DAVID W | 234 SLOAN DRIVE RICHLAND MS 39218 |
| STROMAN, VICKI | 12558 RAPIDS PASS SAN ANTONIO TX 78253-4100 |
| STROMAN, VICKI A | 31245 SANTA MARIA DR UNION CITY CA 94587 |
| STROMMENGER, HOLLY | PO BOX 423 490 J AVE LIMON CO |
| STROMMENGER, HOLLY | 503 E 6TH LA CROSSE KS 67548 |
| STROMMENGER, HOLLY | PO BOX 423 490 J AVE LIMON CO 80828 |
| STRONG, CAROLYN | 39 CANDLER RD ATLANTA GA 30317 |
| STRONG, CHRISTINA | 3912 OAK PARK ROAD RALEIGH NC 27612 |
| STRONG, RICHARD | 17 BROOK ROAD AMHERST NH 03031 |
| STRONG, RICHARD T | 17 BROOK ROAD AMHERST NH 03031 |
| STRONGTEL | 2046 LEONARD AVE COLUMBUS OH 432192105 |
| STROPP, PENTTI | 1201 LA MIRADA AVE. ESCONDIDO CA 92026-1717 |
| STROPP, PENTTI A | 1201 LA MIRADA AVE CA 92026-1717 |
| STROUD, ALVIN | 8409 BROWNSTONE LN FRISCO TX 75034 |
| STROUD, COLBY DEAN | PO BOX 2415 ADA OK 74821-2415 |
| STROUD, COLBY DEAN | 5223 CR 2515 ROYSE CITY TX 75189 |
| STROUD, HILDA L | 1402 SOUTH ST DURHAM NC 27707 |
| STROUP, LYNN M | 8412 SNOWDEN LOOP CT LAUREL MD 20708 |
| STROUPE, KATHERINE | 10848 BEDFORDTOWN DRIVE RALEIGH NC 27614 |
| STROUPE, RACHEL E | 1260 LUCY GARRETT ROAD ROXBORO NC 27574 |
| STRUBLE, KEVIN | 43335 W. LINDGREN DR. MARICOPA AZ 85239 |
| STRUDWICK, PAUL A | 6358 MOJAVE DR SAN JOSE CA 95120 |
| STRUDWICK, SHARON Y | 1800 WILLIAMSBURG RD APT 1A DURHAM NC 27707 |
| STRUERS INC | 24766 DETROIT ROAD WESTLAKE OH 44145 |
| STRUERS INC | PO BOX 945540 ATLANTA GA 30394-5540 |
| STRUNGE, JAMES | 814 RIDGELEIGH RD BALTIMORE MD 21212 |
| STRUSZ, DENNIS J | 4318 OLIVER AV N MINNEAPOLIS MN 55412 |
| STRUTZ, SUSAN | 825 CALLE MEJIA #233 SANTA FE NM 87501 |
| STRYDE, JOHN HARWOOD | 1066  KING ST W APT  808 KINGSTON K7M9C5 CANADA |
| STRYKER CORPORATION | 2825 AIRVIEW BOULEVARD KALAMAZOO MI 49002-1802 |
| STUART, CHRISTINE | 8728 ELEANOR COURT LARGO FL 33771 |
| STUART, DAVID R | 1215 MONROE ST PORT TOWNSEND WA 98368-4431 |
| STUART, GEORGE | 215 COLLINSON DR CHAPEL HILL NC 27514 |
| STUART, HAROLD H | 7048 SANDALVIEW DR HUBER HEIGHTS OH 45424 |
| STUART, JAMES F | 14529 WINDRIDGE CT GLENWOOD MD 21738 |

| Claim Name | Address Information |
|---|---|
| STUART, WILLIAM | 10312 MEREDITH AVENUE KENSINGTON MD 20895 |
| STUBBS, ROBERT S | 1913 OAK VALLEY RD DECATUR GA 30035 |
| STUBBS, ROSALYN D | 4803 CALIBRE CREEK PKWY ROSWELL GA 30076 |
| STUCH, BETH L | 656 EDWARDS RIDGE RD CHAPEL HILL NC 27517 |
| STUCHBERRY, EDWARD | 130 KIMPTON DR OTTAWA K2S0C1 CANADA |
| STUCHELL, KURT A | 402-1 HORNE ST RALEIGH NC 27607 |
| STUCHELL, SHELDON D | 210 HILLTOP LANE SPENCERPORT NY 14559 |
| STUCK, KASEY | 301 DOWNING GLEN DR MORRISVILLE NC 27560 |
| STUDDARD, LAURA | 300 PRESIDENTS WALK LANE CARY NC 27519 |
| STUDEBAKER, LAUREN | 208 WOODS DRIVE PLYMOUTH MEETING PA 19462 |
| STUDER, LARRY M | 20725 OMAHA AVE PARKER CO 80138 |
| STUDIO LEGALE AVV CLEMTE PERRONE DA ZARA | 20121 MILANO - VIA MANZONI, 9 MILAN MILAN 20121 ITALY |
| STUDIO LEGALE DEGLI OCCHI | VIA MNZONI, 9 MILAN MILAN 20121 ITALY |
| STUDIO MACCHI DI CELLERE GANGEMI | VIA G. CUBONI 12 ROME ROME 197 ITALY |
| STUHLMAN, SAMUEL A | 2810 CRANMORE CT MARIETTA GA 30066 |
| STUKEL, MARK | 14601 HOWE DR LEAWOOD KS 66224 |
| STUKEL, MARK A | 14601 HOWE DR LEAWOOD KS 66224 |
| STULZ, ALICE M | 132 WEST SECOND STR. RONKONKOMA NY 11779 |
| STUMPF, TERRY | 4421 WOODMILL RUN APEX NC 27539 |
| STUMPF, TERRY L | 4421 WOODMILL RUN APEX NC 27539 |
| STUNTEBECK, VINCENT | 11452 PAGEWYNNE DRIVE FRISCO TX 75035 |
| STURDIVANT, CLAUDE | 414 VEGA DRIVE CORPUS CHRISTI TX 78418 |
| STURT, ADAM | 212 PEBBLESTONE DRIVE DURHAM NC 27703 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| STUTTS, ROY M | 116 KUDROW LANE MORRISVILLE NC 27560 |
| STYONS, ANGELA | 300 DURSTON LOOP MORRISVILLE NC 275606868 |
| SU, CHENG YI | 288 BOAT GUNNEL RD. TOWNSEND TN 37882 |
| SU, XIONGMIN | 5804 MILANO DR PLANO TX 75093 |
| SU, YING | 7509 VINEYARD TRL GARLAND TX 75044-2105 |
| SU, YING | 1708 WOODOAK DRIVE RICHARDSON TX 75082 |
| SUAREZ, ANDREA | 9221 CORNERSTONE DR PLANO TX 75025 |
| SUAREZ, ANTHONY | 4550 LAWNVALE DR GAINESVILLE VA 20155 |
| SUAREZ, JORGE | 14720 GLENCAIRN RD MIAMI LAKES FL 33016 |
| SUAREZ, JORGE H. | 14720 GLENCAIRN RD MIAMI LAKES FL 33016 |
| SUAREZ, JORGE HUMBERTO | 14720 GLENCAIRN ROAD MIAMI LAKES FL 33016 |
| SUAREZ, LIANA | 8047 LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| SUAREZ, OMAR C | 1099 NE 4TH AVE BOCA RATON FL 33432 |
| SUAREZ, ROBERT | 9221 CORNERSTONE DR. PLANO TX 75025 |
| SUBBIAH, KANNAN | 7375 ROLLINGDELL DRIVE, #92 APT 92 CUPERTINO CA 95014 |
| SUBLER, JOHN | 333 AARON DRIVE MANCHESTER NH 03109 |
| SUBLER, JOHN P | 333 AARON DRIVE MANCHESTER NH 03109 |
| SUBRAMANIA KAUSHIK | 6405 APRICOT LN PLANO TX 75074 |
| SUBRAMANIA KAUSHIK | 417 145TH AVE NE BELLEVUE WA 98007-4927 |
| SUBRAMANIAM, KAMALA | 2202-B DUCK BOND CIR MORRISVILLE NC 27560 |
| SUBRAMANIAM, LOGARAJAH | PO BOX 3712 SAN RAMON CA 94583-8712 |
| SUBRAMANIAN, NARASIMHAN | 109 MARVISTA CT CARY NC 27511 |
| SUBRAMANIAN, RAJ | 40666 LADERO ST FREMONT CA 94539 |
| SUBRAMANIAN, RAVI | 4420 TAYLOR LANE RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| SUBRAMANIAN, SAIRAM | 18732 WAINSBOROUGH LN DALLAS TX 75287-5525 |
| SUBRAMANIAN, SIDDHARTHA | 5806 KENSINGTON DR RICHARDSON TX 75082 |
| SUBRAMANIAN, SIVA | 199 ANAHEIM TERRACE SUNNYVALE CA 94086 |
| SUBRAMANIAN, SURAJ | 300 LEGACY DR APT 635 PLANO TX 75023-2319 |
| SUBRAMANIAN, THILAKAVATHY | 2200 WATERVIEW PKWY #24309 RICHARDSON TX 75080 |
| SUBSARA, STEVEN | PO BOX 34 CORFU NY 14036-0034 |
| SUBSARA, STEVEN S | PO BOX 34 CORFU NY 14036-0034 |
| SUBSCRIBER TECHNOLOGIES CORPORATION | 149 COVERT AVE NEW HYDE PARK NY 11040-4806 |
| SUCCESSFACTORS | 1500 FASHION ISLAND BLVD SUITE 300 SAN MATEO CA 94404-1597 |
| SUCH, BARBARA I | 2467 ROUTE 10 EAST APT 42-3A MORRIS PLAINS NJ 07950 |
| SUCHOR, ELIZABETH | 7410 CUSTER COURT FOX LAKE IL 60020 |
| SUDBEY, DAVID A | 39 PARKVIEW DR HINGHAM MA 02043 |
| SUDDARTH, CHARLES | 301 SW 10TH ST FAIRFIELD IL 628371303 |
| SUDDUTH, GENE | 1008 WINDYMEADOW LN MCKINNEY TX 75069 |
| SUDESH PATIDAR | 1473 TRAIL VIEW LN FRISCO TX 75034 |
| SUDHIR KUMAR, FNU | 10400 ARROW RTE APT K8 RCH CUCAMONGA CA 917304776 |
| SUDRIK, PRAMOD | 814 FAIRWOOD DRIVE ALLEN TX 75002 |
| SUERO, ORLANDO | 1911 SW 179 AVE MIRAMAR FL 33029 |
| SUESS, DOUGLAS | 105 NIAGRA COURT WENTZVILLE MO 63385 |
| SUEZ ENERGY RESOURCES NA INC | PO BOX 25237 LEHIGH VALLEY PA 18002-5237 |
| SUEZ ENERGY RESOURCES NA INC. | 1190 POST OAK BOULEVARD, SUITE 1900 HOUSTON TX 77056-4499 |
| SUFCAK, PETR | 134 BRIDGE ST.-MERIDIAN |
| SUFFERN, CHERYL A | 718 KIMBROUGH ST RALEIGH NC 27608 |
| SUFFOLK CITY OF | KRISTEN SCHWERTNER JAMIE GARNER 440 MARKET STREET SUFFOLK VA 23434-5238 |
| SUFFOLK CITY OF | 440 MARKET STREET SUFFOLK VA 23434-5238 |
| SUFFOLK COMMUNITY COLLEGE | 533 COLLEGE ROAD SELDEN NY 11784 |
| SUFFOLK COMMUNITY COLLEGE | AMMERMAN CAMPUS, 533 COLLEGE ROAD SELDEN NY 11784-2899 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 9224 UNIONDALE NY 115559224 |
| SUFFOLK GROUP LLC | 77 FRANKLIN STREET BOSTON MA 02110 |
| SUFFOLK, COUNTY OF | 100 VETERANS MEMORIAL HWY HAUPPAUGE NY 11788-5402 |
| SUFFRIDGE, RICHARD D | 8600 BROOKDALE DR RALEIGH NC 27613 |
| SUGALSKI, MARK J | 511 LOUISIANA TRL BROWNS MILLS NJ 08015 |
| SUGAR LAND TELEPHONE COMPANY | 1 SUGAR CREEK CENTER BLVD SUGAR LAND TX 77478-3560 |
| SUGARBROAD, IAN VICTOR | 1 LEWIS RANCH ROAD SAN CARLOS CA 94070 |
| SUGARMAN, JEFFREY | 2 MOUNTAINVIEW TER UNIT 6333 DANBURY CT 06810-4178 |
| SUGG, EDWARD | 317 SILVERTHORNE DR. FREEBURG IL 62243 |
| SUGG, RICHARD | 1553 MORTON-PULLIAM ROAD ROXBORO NC 27574 |
| SUH, MINHWI | 1565 OLD EATON LANE RESTON VA 20194 |
| SUHDUTSING TECHNOLOGIES, LLC | 600 NORTH 100 EAST CEDAR CITY UT 84720-3807 |
| SUHRE, NEIL | 704 PEACH TREE DRIVE WEST CHESTER PA 19380 |
| SUHREN, CONSTANCE | 2218 ROLLING OAK LN GARLAND TX 75044 |
| SUI SONG | 20 MANVILLE RD WOODBRIDGE CT 06525 |
| SUITT, BARBARA A | 3434-H GLASSON ST. DURHAM NC 27705 |
| SUKUMARAN, SHIJU | 7201 CLARIDGE LANE MCKINNEY TX 75070 |
| SULE NFORMI | 1833 MOUNTAIN LAUREL LA ALLEN TX 75002 |
| SULGER, TIM R | 1029 LAS ALTURAS RD SANTA BARBARA CA 93103-1659 |
| SULLIVAN JR, DONALD | 103 DRAKES MARSH DR. OAK GROVE VA 22443 |
| SULLIVAN, BRIAN | 9510 GALVIN AVE SAN DIEGO CA 921264882 |
| SULLIVAN, DAVID E | PO BOX 41 JAMESTOWN CA 95327 |

| Claim Name | Address Information |
| --- | --- |
| SULLIVAN, DAVID M | 31 WHITNEY RD COLUMBIA CT 06237 |
| SULLIVAN, DENNIS | 3122 MORNINGSIDE DRIVE RALEIGH NC 27607 |
| SULLIVAN, DONALD | 3633 WOODVALE RD BIRMINGHAM AL 35223 |
| SULLIVAN, EDWIN N | 8601 RAVENSWOOD RD. GRANBURY TX 76049-8913 |
| SULLIVAN, GARY F | 728 BLOOMING GROVE TP K NEW WINDSOR NY 12553 |
| SULLIVAN, JEANNE | 5304 BROUGHAM LN PLANO TX 75023 |
| SULLIVAN, KAREN | 7009 SILVER MAPLE CT WARRENTON VA 20187 |
| SULLIVAN, KEVIN | 34 SYLVAN ROAD BILLERICA MA 01821 |
| SULLIVAN, KEVIN | 1257 WHIPPLE RD TEWKSBURY MA 01876-3824 |
| SULLIVAN, LARRY | 2311 SPRINGSIDE WAY DECATUR GA 30032 |
| SULLIVAN, LARRY W | P O BOX 266 LACYGNE KS 66040 |
| SULLIVAN, MARGARET | 821 COLONIAL HEIGHTS DRIVE DURHAM NC 27704 |
| SULLIVAN, MARTHA A | 5510 COUNTRY DR #67 NASHVILLE TN 37211 |
| SULLIVAN, PATRICK | 29664 57TH PLACE SOUTH AUBURN WA 98001 |
| SULLIVAN, PATRICK | 29664 57TH PL. SO. AUBURN WA 98001 |
| SULLIVAN, PATRICK W | 7318 RIDGEVIEW DR LITTLETON CO 80120 |
| SULLIVAN, ROBERT P | 38 CUTTINGS LANE N ATTLEBORO MA 02760 |
| SULLIVAN, ROBERT R | 1881 DERBY WAY UPLAND CA 91784-1518 |
| SULLIVAN, TIMOTHY P | 136 GASPER CT CLAYTON NC 27520 |
| SULLIVAN, TIMOTHY P. | 170 RED HILL RD MIDDLETOWN NJ 07748 |
| SULLIVAN, TIMOTHY T | 71 WALBERT DR ROCHESTER NY 14624 |
| SULLIVAN, VERONICA I | 3477 SAMANTHA DR BUFORD GA 30519 |
| SULLY BUTTES TELEPHONE COOPERATIVE INC | 218 COMMERCIAL ST SE, PO BOX 157 HIGHMORE SD 57345-0157 |
| SULLY TELEPHONE ASSOCIATION INC | 305 7TH AVE, PO BOX 308 SULLY IA 50251-1061 |
| SULLY, RALPH | 126 CONVERSE AVE MALDEN MA 02148 |
| SULSENTI, CHRIS | 16563 LAKETREE DR WESTON FL 33326 |
| SULTAN, KASHIF | 6814 CREEK VALE WAY APT 3H INDIANAPOLIS IN 46237-8800 |
| SULTAN, KASHIF | P O BOX 850461 RICHARDSON TX 75085-0461 |
| SUMAN MORISETTY | 33 KEYES HOUSE ROAD SHREWSBURY MA 01545 |
| SUMAN MORISETTY | 47 MAPLE CIR SHREWSBURY MA 01545-5341 |
| SUMERLIN, IDA | 113 CHERRY HILL LANE CARY NC 27518 |
| SUMESH KUMAR | 7815 MCCALLUM BLVD APT 8102 DALLAS TX 75252 |
| SUMETHASORN, NATEE | 5305 COACHMAN COURT PLANO TX 75023 |
| SUMITOMO TRUST & BANKING CO. (USA) | ATTN: BETH CUMMINGS 527 MADISON AVE NEW YORK NY 10022 |
| SUMMATIS COMMUNICATIONS LLC | 153 NORTHBORO RD SUITE 14 SOUTHBORO MA 01772-1034 |
| SUMMER, LORI D | 14233 LENMORE RD. BELLEVILLE MI 48111 |
| SUMMERHILL VENTURE PARTNERS LP | SUMMERHILL VENTURE PARTNERS MANAGEMENT ATTN: GARY RUBINOFF AND JOE CATALFAMO SUITE 1400, 21 ST. CLAIR AVENUE EAST TORONTO ON M4T 1L8 CANADA |
| SUMMERS, DAVID R | 142 S.FILLMORE AVE LOUISVILLE CO 80027 |
| SUMMERS, KEVIN L | P.O. BOX 851442 RICHARDSON TX 75085 |
| SUMMIT BUSINESS ASSOCIATES, INC. | 577 SOUTHLAKE BLVD RICHMOND VA 23236-3095 |
| SUMMIT COMMUNICATION TECHNOLOGIES | 2499 SIERRA NEVADA RD R8 MAMMOTH LAKES CA 93546-7985 |
| SUMMIT WIRELESS LLC | 4316 OLD CANTON RD, STE 100 JACKSON MS 39211-5995 |
| SUMMITEK INSTRUMENTS INC | 12503 E EUCLID DR STE 7 ENGLEWOOD CO 801116400 |
| SUMNER, PATRICK K | 10568 CAMINITO ALBER SAN DIEGO CA 92126 |
| SUMNER, PRINCETTA | 2670 KELLEY CHAPEL RD. DECATUR GA 30034 |
| SUMNER, REGINALD | 3933 LAURISTON RD RALEIGH NC 27616 |
| SUMPTER, JOSEPH I | 105 JOANNE CIRCLE CARY NC 27513 |
| SUMRALL, JERRY | 4609 SE 33RD DEL CITY OK 73115 |

| Claim Name | Address Information |
|---|---|
| SUN COAST MEDIA GROUP INC | 200 E VENICE AVE VENICE FL 34285-1941 |
| SUN LIFE | ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE | 227 KING ST SOUTH WATERLOO ON N2J 4C5 CANADA |
| SUN LIFE FINANCIAL | PO BOX 11038 STN CV MONTREAL QC H3C 4W8 CANADA |
| SUN LIFE FINANCIAL | GROUP RETIREMENT 225 KING ST WEST TORONTO ON M5V 3C5 CANADA |
| SUN MICROSYSTEM INC | 5 OMNI WAY CHELMSFORD MA 01824-4142 |
| SUN MICROSYSTEM INC | BANK OF AMERICA ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS | SUN MICROSYSTEMS OF CANADA INC 27 ALLSTATE PARKWAY MARKHAM L3R 5A4 CANADA |
| SUN MICROSYSTEMS | PO BOX 5100 STATION F TORONTO ON M4Y 2T5 CANADA |
| SUN MICROSYSTEMS | SUN MICROSYSTEMS INC 1 NETWORK DRIVE BURLINGTON MA 01803-2757 |
| SUN MICROSYSTEMS | SUN MICROSYSTEM INC 5 OMNI WAY CHELMSFORD MA 01824-4142 |
| SUN MICROSYSTEMS | 1775 WIEHLE AVENUE RESTON VA 20190 |
| SUN MICROSYSTEMS | 1775 WIEHLE AVENUE, SECOND FLOOR RESTON VA 20190 |
| SUN MICROSYSTEMS | BANK OF AMERICA DRAWER CS 198330 ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS | 500 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS | PO BOX 72612 FILE 72612 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS | 4150 NETWORK CIRCLE, UMPK14-210 SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS | 4150 NETWORKCIRCLE SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS | 3295 NW 211TH TERRACE HILLSBORO OR 97124-7110 |
| SUN MICROSYSTEMS DE COLOMBIA SA | CALLE 114 NO 9 01 BOGOTA COLOMBIA |
| SUN MICROSYSTEMS DE COLOMBIA SA | CALLE 114 NO 9 01 TORRE A PISO 12 BOGOTA COLUMBIA |
| SUN MICROSYSTEMS FINANCE | P.O. BOX 740987 ALTANTA GA 30374-0987 |
| SUN MICROSYSTEMS INC | OF CANADA PO BOX 5100 TORONTO ON M4Y 2T5 CANADA |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE BURLINGTON MA 01803-2757 |
| SUN MICROSYSTEMS INC | SUN MICROSYSTEMS FINANCE PO BOX 740987 ATLANTA GA 30374-0987 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA CS DRAWER 198330 ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS INC | 2 PIERCE PL STE 1500 ITASCA IL 60143-3129 |
| SUN MICROSYSTEMS INC | FILE #72612 P.O. BOX 60000 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS INC | FILE NO72612 PO BOX 6000 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS INC | FILE NO72612 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS INC | BIALSON, BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/THOMAS M GAA 2600 EL CAMINO REAL SUITE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTEMS INC | LAWRENCE SCHWAB/THOMAS M GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL SUITE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTEMS INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 4150 NETWORK CIR SANTA CLARA CA 95054-1778 |
| SUN MICROSYSTEMS INC | 4150 NETWORK CIRCLE SANTA CLARA CA 95054-1778 |
| SUN MICROSYSTEMS MNGMNT SVCS CORP | 2550 GARCIA AVE MOUNTAIN VIEW CA 94043-1109 |
| SUN MICROSYSTEMS OF CANADA | PO BOX 5100 STATION F TORONTO ON M4T 2T5 CANADA |
| SUN MICROSYSTEMS OF CANADA | SUN MICROSYSTEMS INC NATIONS BANK OF GA ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS OF CANADA | SUN MICROSYSTEMS INC PO BOX 60000 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS OF CANADA INC | 27 ALLSTATE PARKWAY MARKHAM ON L3R 5A4 CANADA |
| SUN MICROSYSTEMS OF CANADA INC | 27 ALLSTATE PARKWAY MARKHAM ON L3R 5A4 CANADA |
| SUN MICROSYSTEMS OF CANADA INC | BOX 5100, STATION F TORONTO ON M4Y 2T5 CANADA |
| SUN MICROSYSTEMS OF CANADA INC | C/O BIALSON, BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/THOMAS M. GAA 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTEMS WARRANTY | SUN MICROSYSTEMS AUSTRALIA PTY GPO BOX 781 SYDNEY NS 2001 AUSTRALIA |
| SUN MICROSYSTEMS, INC | C/O BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| SUN MOON ELECTRONICS LLC | 1130 JUNCTIN DR ALLEN TX 75013-5011 |
| SUN TALENT CORPORATION LTD | ROOM 801 WORKINGTON TOWER SHEUNG WAN HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| SUN, CHEN-HSUEN | 4274 SUZANNE DR PALO ALTO CA 943064335 |
| SUN, LENA J | 15211 BELLECOURT SARATOGA CA 95070-6406 |
| SUN, LIMING | 158 CONCORD RD APT A6 BILLERICA MA 01821 |
| SUN, LIMING | 2 LAKESIDE TER WESTFORD MA 01886-1392 |
| SUN, MIKE | PO BOX 13955 RTP NC 27709 |
| SUN, MOSES | 9208 STONEBROOK DR COLLEGE STATION TX 77845 |
| SUN, SEY PING | 6416 TRACTON CT AUSTIN TX 78739 |
| SUN, SHERRY | 8217 SUTHERLAND LANE PLANO TX 75025 |
| SUN, XIAN M | 1647 VIA FORTUNA SAN JOSE CA 95120 |
| SUN, YONG-LI | 386 BELLE MEADE RD TROY MI 48098 |
| SUN, YONG-LI | 386 BELLE MEADE RD TROY MI 480985617 |
| SUN, YUMIN | 3952 KIMBROUGH LN PLANO TX 75025 |
| SUN, YUMIN | YUMIN SUN 3952 KIMBROUGH LN PLANO TX 75025 |
| SUNAMERICA FINANCIAL | 1 SUN AMERICA CENTER LOS ANGELES CA 90067-6100 |
| SUNAMERICA FINANCIAL | 21650 OXNARD STREET WOODLAND HILLS CA 91267 |
| SUNAMERICA FINANCIAL (A DIVISION OF | SUNAMERICA LIFE INSURANCE COMPANY) 21650 OXNARD STREET WOODLAND HILLS CA 91367 |
| SUNAMERICA FINANCIAL INC | 1 SUN AMERICA CENTER LOS ANGELES CA 90067-6100 |
| SUNAMERICA SECURITIES INC | 2800 N CENTRAL AVE PHOENIX AZ 85004-1050 |
| SUNCOM WIRELESS INC | NEWPORT ONE BELLEVUE WA 98006 |
| SUNCOM WIRELESS OPERATING CO LLC | 12920 SE 38TH ST BELLEVUE WA 980061350 |
| SUNDAR, KRISHNAMURTH | 2 KING DRIVE BRIDGEWATER NJ 08807 |
| SUNDARAM, PRABHA | 2000 BROADWAY ST APT 412 SAN FRANCISCO CA 94115 |
| SUNDERLAND, GEROLDINE | 6909 HIGHLIGHT PLACE PLANO TX 75074 |
| SUNDIN, ALFRED G | P. O. BOX 093 9020 GORDON RD SOMERSET MI 49281-0093 |
| SUNDS, MARLA C | 51 BLACKSTONE LANE EAST HARTFORD CT 06108 |
| SUNFLOWER CABLEVISION | 609-23 NEW HAMPSHIRE ST LAWRENCE KS 66044 |
| SUNG, WILLIAM | 33 CHICHESTER RD MARKHAM L3R7E3 CANADA |
| SUNGARD RECOVERY SERVICES INC | KRISTEN SCHWERTNER JAMIE GARNER 1285 DRUMMERS LN WAYNE PA 19087-1572 |
| SUNGARD RECOVERY SERVICES INC | 1285 DRUMMERS LN STE 300 WAYNE PA 19087-1572 |
| SUNGARD RECOVERY SERVICES LP | 1285 DRUMMERS LN, STE 300 WAYNE PA 19087-1572 |
| SUNGARD TREASURY SYSTEMS INC | PO BOX 7659 CHICAGO IL 60693 |
| SUNGARD TREASURY SYSTEMS INC | 23975 PARK SORRENTO CALABASAS CA 91302 |
| SUNGATE KIDS | PO BOX 24225 DENVER CO 80224 |
| SUNIL BHAT | 8236 NOVARO PLANO TX 75025 |
| SUNIL BHATIA | 1 ROSE MEADE PLACE OTTAWA ON K2G 5V9 CANADA |
| SUNKARA, LATHA | 8120 SALADO SPRINGS DR PLANO TX 75025 |
| SUNLIFE | PO BOX 1601 WATERLOO ON N2J 4C5 CANADA |
| SUNLIFE ASSURANCE COMPANY OF CANADA | GROUP RETIREMENT CLIENT SVCS 225 KING ST WEST TORONTO ON M5V 3C5 CANADA |
| SUNLIFE ASSURANCE COMPANY OF CANADA | 227 KING ST SOUTH ASO TEAM 401C35 PO BOX 1601 WATERLOO ON N2J 4C5 CANADA |
| SUNLY, CHI K | 9994 PARKDALE AVE SAN DIEGO CA 92126 |
| SUNRIDGE CORPORATION | 2500 E. FOOTHILL BLVD #107 PASADENA CA 91107-3453 |
| SUNRISE | SUNRISE CONTRACTING SERVICES 903 EAST TRINITY AVE DURHAM NC 27704 |
| SUNRISE COMMUNICATIONS AG | KREDITORENBUCHALTUNG HAGENHOLZSTRASSE 20/22 ZUERICH 8050 SWITZERLAND |
| SUNRISE CONTRACTING SERVICE | 903 TRINITY AVENUE DURHAM NC 27704 |
| SUNRISE CONTRACTING SERVICES | 903 EAST TRINITY AVE DURHAM NC 27704 |
| SUNRISE CONTRACTING SERVICES | 903 EAST TRINITY AVE, SUITE 105 DURHAM NC 27704 |
| SUNRISE CONTRACTING SERVICES, LLC | 4603 HILLSBOROUGH RD STE H DURHAM NC 27705 |
| SUNRISE SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 2014 RENARD COURT ANNAPOLIS MD 21401-6764 |
| SUNRISE SOLUTIONS INC | 2014 RENARD COURT SUITE M ANNAPOLIS MD 21401-6764 |

| Claim Name | Address Information |
|---|---|
| SUNRISE TECHNOLOGIES | 54 COMMERCIAL ST RAYNHAM MA 02767 |
| SUNRISE TELECOM INC | 302 ENZO DRIVE SAN JOSE CA 95138 |
| SUNSET ENDODONTICS INC | 3663 E SUNSET RD #107 LAS VEGAS NV 89120 |
| SUNSET LAND CO., LLC | C/O EDWARD J. TREDINNICK, ESQ. GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP., FOUR EMBARCADERO CENTER, 40TH FL SAN FRANCISCO CA 94111 |
| SUNSET LAND COMPANY LLC | PO BOX 640 SAN RAMON CA 94583 |
| SUNSET LAND COMPANY, LLC | ATTN: PAUL M. RADDICH ONE ANNABEL LANE, SUITE 201 SAN RAMON CA 94583 |
| SUNSHINE STATE CREDIT UNION | 1400 EAST PARK AVENUE TALLAHASSEE FL 32301 |
| SUNSTRUM, LYNN | 6 HOOK RD RYE NY 10580 |
| SUNTEL SERVICES | 3949 W HAMLIN RD ROCHESTER HILLS MI 48309-3233 |
| SUNTEL SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 3949 W HAMLIN RD ROCHESTER HILLS MI 48309-3233 |
| SUNTEL SERVICES INC | 3949 W HAMLIN RD ROCHESTER HILLS MI 48309-3233 |
| SUNTORY WATER GROUP INC | 5660 NEW NORTHSIDE DR NW SUITE 500 ATLANTA GA 30328-5827 |
| SUNTRUST BANK | ATTN: JULIA COLANTUONO PO BOX 105504 CENTER 3141 ATLANTA GA 30348-5504 |
| SUNTURN INC | 6699 SOUTH 1300 EAST SUITE 100 SALT LAKE CITY UT 84121-7241 |
| SUNY ALBANY | 1400 WASHINGTON AVENUE ALBANY NY 12222 |
| SUNY AT STONY BROOK | 254 ADMINISTRATION STONY BROOK NY 11794 |
| SUNY COMPUTING OFFICERS ASSOC | HEALTH SCIENCES LIBRARY SYRACUSE NY 13210 |
| SUNY STONYBROOK (REGISTRAS OFFICE) | ADMINISTRATION BLDG STONYBROOK NY 11794-1351 |
| SUPER PACKING | SUPER PACKING AND CRATING 5505 NORTH WEST 72ND AVENUE MIAMI FL 33166 |
| SUPER PACKING AND CRATING | 5505 NORTH WEST 72ND AVENUE MIAMI FL 33166 |
| SUPERCLICK NETWORK INC | 10222 BOUL ST-MICHEL SUITE 300 MONTREAL-NORD QC H1H 5H1 CANADA |
| SUPERIOR CABLE CORPORATION | ADDRESS CANNOT BE FOUND |
| SUPERIOR COMMUNICATIONS | PO BOX 907 KUNA ID 836340900 |
| SUPERIOR COMMUNICATIONS, LLC | 135 WESTPARK RD CENTERVILLE OH 45459-4814 |
| SUPERIOR FLEXIBLE CONDUITS INC | PO BOX 665 COUBURG ON K9A 4R5 CANADA |
| SUPERIOR ORTHO & PROSTH | 1823 CHARLOTTE AVE NASHVILLE TN 37203-2104 |
| SUPERLOGICS INCORPORATED | SUPERLOGICS 300 THIRD AVENUE WALTHAM MA 02451 |
| SUPERNA BUSINESS CONSULTING IN | 290 PICTON AVENUE SUITE 106 OTTAWA ON K1Z 8P8 CANADA |
| SUPERNA BUSINESS CONSULTING INC | 111 - 1568 MERIVALE ROAD OTTAWA ON K2G 5Y7 CANADA |
| SUPERNET | 179 HIGH STREET BROMLEY KENT BR1 1LB GREECE |
| SUPLITA, JENNIFER | 3509 BENTLEY CT PLANO TX 75093 |
| SUPPLY TECHNOLOGIES | 3039 40TH AVE NW ROCHESTER MN 55901-1759 |
| SUPRICK III, JOSEPH B | 464E PROVIDENCE CHURCH RD PITTSBORO NC 27312 |
| SURA, PIYUSH | 5229 LEVERING MILL ROAD APEX NC 27539 |
| SURA, PIYUSH, N. | 5229 LEVERING MILL ROAD APEX NC 27539 |
| SURAPANENI, MADHAV | 813 COLD SPRINGS CT. MURPHY TX 75094 |
| SURAPARAJU, RAHUL | 4205 MOWRY AVE. APT 8 FREMONT CA 94538 |
| SURBER, ROBERT | PO BOX 1315 SARATOGA WY 82331 |
| SURENTHER THEVENDRANATHAN | 1435 PRINCE OF WALES D APT 114 OTTAWA ON K2C 1N5 CANADA |
| SUREWEST COMMUNICATIONS | GINNY WALTER LORI ZAVALA 200 VERNON ST ROSEVILLE CA 95678-2633 |
| SUREWEST COMMUNICATIONS | 200 VERNON ST ROSEVILLE CA 95678-2633 |
| SURFMERCHANTS LLC | 177 TREMONT STREET BOSTON MA 02111-1020 |
| SURIANO, EPIFANIA | 4931 W ARGYLE CHICAGO IL 60630 |
| SURLES, JAMES M | 529 GREEN PATH CLAYTON NC 27520 |
| SURLES, VICKY L | 529 GREEN PATH CLAYTON NC 27520 |
| SURPARAJU, SUREKA | 504 N WINDING OAKS DR WYLIE TX 75098 |
| SURRY TEL MEMBERSHIP CORP | 819 E ATKINS ST PO BOX 385 DOBSON NC 27017-0385 |
| SURRY TELEPHONE MEMBERSHIP | GINNY WALTER LINWOOD FOSTER 819 EAST ATKINS STREET DOBSON NC 27017-8707 |

| Claim Name | Address Information |
| --- | --- |
| SURRY TELEPHONE MEMBERSHIP CORPORATION | 819 EAST ATKINS STREET, PO BOX 385 DOBSON NC 27017-8707 |
| SURTI, BHAWNA | 6658 LEWEY DRIVE CARY NC 27519 |
| SURYADEVARA, KARPURA | 43092 SHADOW TER LEESBURG VA 20176-3652 |
| SURYADEVARA, KARPURA | 4363 BAL HARBOUR LN FRISCO TX 75034 |
| SUSAN BROOKS | 31 WINSLOW AVE., #2 SOMERVILLE MA 02144 |
| SUSAN CASTRONOVA | 1936 NORTH TIPTON RD MUSCATINE IA 52761 |
| SUSAN E. PRAVDA, ESQ., FOLEY & LARDNER | LLP 111 HUNTINGTON AVENUE BOSTON MA 02199-7610 |
| SUSAN HAWLEY | 606 CENTER ST APEX NC 27502 |
| SUSAN M. FRANZETTI | CNSL FOR LCCS GROUP NIJMAN FRANZETTI LLP 10 S. LASALLE ST., SUITE 3600 CHICAGO IL 60603 |
| SUSAN MURPHY | SUSAN MURPHY SCHECHTER 105 COOPER COURT PORT JEFFERSON NY 11777 |
| SUSAN MURPHY SCHECHTER | 105 COOPER COURT PORT JEFFERSON NY 11777 |
| SUSAN PLOURDE | PO BOX 956 OCEAN CITY NJ 08226 |
| SUSAN S XU | 14818 FARMCOTE DR. FRISCO TX 75035 |
| SUSAN SPACE | 17745 DE WITT AVENUE MORGAN HILL CA 95037-4009 |
| SUSAN SPRADLEY | 2 DORSET PLACE DALLAS TX 75229 |
| SUSHAN, MICHAEL | 1739 LEEDS COURT MUNGELEIN IL 60060 |
| SUSHANT SAHANI | 8750 BOULEVARD EAST APT 1A NORTH BERGEN NJ 07047 |
| SUSHMA B HIREMATH | 4132 GREENFIELD DR. RICHARDSON TX 75082 |
| SUSHMA HIREMATH | 4132 GREENFIELD DR. RICHARDSON TX 75082 |
| SUSIENKA JR, JOSEPH | 53 PLUMMER PARK WHITINSVILLE MA 01588 |
| SUSIENKA, JOSEPH R. JR. | 53 PLUMMER PARK WHITINSVILLE MA 01588 |
| SUSLOV, NANCY I | 1509 ALLVIEW DR POTOMAC MD 20854 |
| SUSQUEHANNA BANCSHARES | 26 NORTH CEDAR STREET LITITZ PA 17543 |
| SUSSEX COUNTY OF | 20233 THORNTON SQ SUSSEX VA 23884 |
| SUTCLIFFE, ANDREW | 34300 LANTERN BAY DR UNIT 50 DANA POINT CA 92629 |
| SUTCLIFFE, ANDREW J. | 34300 LANTERN BAY DRIVE UNIT 50 DANA POINT CA 92629 |
| SUTCLIFFE, WILLIAM G | 31 NORTH MAPLE AVE APT 92 MARLTON NJ 08053 |
| SUTER, ROXANNE | 342 HAYES AVE SANTA CLARA CA 95051 |
| SUTERA, RICHARD S | 5677 CAPITOL HILL RD FOUNTAIN RUN KY 42133-7970 |
| SUTHERLAND ASBILL | SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN | 1275 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN | 999 PEACHTREE STREET, N.E. ATLANTA GA 30309-3996 |
| SUTHERLAND ASBILL & BRENNAN LLP | 1275 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE STREET NE ATLANTA GA 30309-3996 |
| SUTHERLAND, LINDA | 911 CARLSBAD DR. ALLEN TX 75002 |
| SUTHERLIN, ROBERT J | 7214 BRENTFIELD DR DALLAS TX 75248 |
| SUTPHEN, ROBERT M | 230 NORTH SAGINAW RD MIDLAND MI 48640 |
| SUTTER, LEONARD L | 1209 AMERICAN WAY JONESBOROUGH TN 37659 |
| SUTTERFIELD, RUSSELL W | 334 C.R. 1115 BRASHEAR TX 75420 |
| SUTTON, DAVID A | 2711 OLD TOWN DR NORTH LAS VEGAS NV 89031 |
| SUTTON, DAVID E | 1450 BAY SHORE DR GARLAND TX 75040-5902 |
| SUTTON, ED C | 162 LONNA CT PITTSBORO NC 27312 |
| SUTTON, EDITH J | 120 WEST HILL ST #B DECATUR GA 30030 |
| SUTTON, JOHN D | 1250 BLUE SPRINGS DR BUCKHEAD GA 30625 |
| SUTTON, WILLIAM | 2616 WINTER HAVEN DR O'FALLON MO 63366 |
| SUTTS STROSBERG LLP | 251 GOYEAU ST WINDSOR ON N9A 6V4 CANADA |
| SUVANTO, DORIS E | 190 W LATIGO CR QUEEN CREEK PINAL AZ 85243 |

| Claim Name | Address Information |
|---|---|
| SUWANAWONGSE, CHATRI | 907 18TH AVE S, #201 NASHVILLE TN 37212 |
| SUYAMA, EIJI | 17A – 1500 ALBERNI STREET VANCOUVER V6G 3C9 CANADA |
| SUYAO, GLORIA C | 13616 CARRIAGE RD POWAY CA 92064 |
| SUZANNE CLARKE | 18312 NW 15TH CT PEMBROKE PINES FL 33029 |
| SUZANNE DICKINSON | 45 ABERDEEN ST KINGSTON ON K7L 3N3 CANADA |
| SUZANNE LAFLECHE | 4561 DE BREBEUF MONTREAL QC H2J 3L2 CANADA |
| SUZANNE MENSH CLERK | CIRCUIT COURT BALTIMORE COUNTY 401 BOSLEY AVE PO BOX 6754 TOWSON MD 21285-6754 |
| SUZANNE NOBLE | 2102 CORNELL DR RICHARDSON TX 750813233 |
| SUZANNE NOBLE | 1500 BEAR CREEK PKWY APT 204 EULESS TX 76039-5211 |
| SUZANNE RAYMOND | 14A PHOEBE ST TORONTO ON M5T 2Z3 CANADA |
| SUZETTEE SHEPARD | 7308 GRAYSON DR PLANO TX 75025 |
| SUZETTEE SHEPARD | PMB 246 17194 PRESTON RD STE 102 DALLAS TX 75248-1227 |
| SUZIO, PAUL M | 16288 MARSHA LIVONIA MI 48154 |
| SVA | SVA BIZSPHERE ENTWICKLUNGS UND VER FRIEDRICHSTRASSE 15 STUTTGART 70174 GERMANY |
| SVA BIZSPHERE ENTWICKLUNGS UND VER | FRIEDRICHSTRASSE 15 STUTTGART 70174 GERMANY |
| SVA GMBH | BORSIGSTR 14 WIESBADEN 65205 GERMANY |
| SVAGDIS, JEREMY | 9536 SSR 228 MACCLENNY FL 32063 |
| SVAGDIS, JEREMY | 9536 S STATE RD 228 MACCLENNY FL 320634742 |
| SVARD, ERIK | 229 SABLE TRACE DR ACWORTH GA 30102 |
| SVARD, ERIK M | 229 SABLE TRACE DR ACWORTH GA 30102 |
| SVEJDA, A | #21312-2000 E ARAPAHO RD RICHARDSON TX 75081-7707 |
| SVENSSON, SUSAN | 20633 GLENMERE SQ STERLING VA 201653595 |
| SVG ADVISERS INC. | PATRICK J. POTTER 2300 N STREET, NW WASHINGTON DC 20037 |
| SVG ADVISERS LTD. | 111 STRAND LONDON WC2ROAG ENGLAND |
| SVG ADVISERS, INC. | ATTN: MAUREEN LYNCH ONE BOSTON PLACE BOSTON MA 02108 |
| SVIDEO COM | 3101 NORTH 21ST STREET SUITE G MCALLEN TX 78501 |
| SW ARKANSAS TELEPHONE COOP, INC. | 2601 EAST STREET TEXARKANA AR 71854 |
| SWABEY OGILVY RENAULT | BUREAU 1100 MONTREAL QC H3A 3C1 CANADA |
| SWABEY OGILVY RENAULT | 45 O'CONNOR ST SUITE 1600 OTTAWA ON K1P 1A4 CANADA |
| SWABEY OGILVY RENAULT | 45 O'CONNOR ST SUITE 1500 OTTAWA ON K1P 1A4 CANADA |
| SWABEY OGILVY RENAULT | ROYAL BK PLZ STE 3800 S TOWER TORONTO ON M5J 2Z4 CANADA |
| SWAILS, VIRGINIA A | 2141 BURNHAM CT ALGONQUIN IL 60102 |
| SWAMI, RAVI | 3765 TAMARACK LANE, APT#59 SANTA CLARA CA 95051 |
| SWAMP, STEVEN | 2701 SOUTHWINDS RUN APEX NC 27502 |
| SWAN, MICHAEL H | 12 FIRCREST COURT DURHAM NC 27703 |
| SWAN, REGINALD | 6313 WHETSTONE DR MCKINNEY TX 75070 |
| SWAN, STEPHEN | 10510 HWY 9 BEN LOMOND CA 95005 |
| SWAN, WILLIAM | 3610 MCPHERSON ST. WAXHAW NC 28173 |
| SWANGO, MICHELLE D | 23900 ROCKLAND RD GOLDEN CO 80401 |
| SWANN JR, STERLING | 10103 GARDEN VALLEY CT CHELTENHAM MD 20623 |
| SWANN, KRISTEN | 121 BARBARY CT. CARY NC 27511 |
| SWANN, PHILLIP | 14824 SW 37TH STREET DAVIE FL 33331 |
| SWANSEN, MARYBETH A | 30 SILLECK BLVD PUTNAM VALLEY NY 10579 |
| SWANSON JR, CHARLES J | 14191 W OBAN CT LIBERTYVILLE IL 600484892 |
| SWANSON RINK, INC. | 1120 LINCOLN STREET SUITE 1200 DENVER CO 80203-2139 |
| SWANSON, BRAD | 721 HATHAWAY DR AUBURN HILLS MI 48326 |
| SWANSON, DEBORAH A | 184 CENTRE ST #4 MOUNTAIN VIEW CA 94041 |
| SWANSON, ERIC | 2100 COUNTY RD 3318 GREENVILLE TX 75402 |
| SWANSON, JEFFREY W | 1161 SQUIRE CT BROOKINGS SD 57006 |

| Claim Name | Address Information |
|---|---|
| SWANSON, KAREN N | 729 LAWRENCE RD BOX 13 HILLSBOROUGH NC 27278 |
| SWANSON, LORI D | 525 TOPAZ ST. LOWELL AR 72745 |
| SWANSON, MARGARET A | 410 LAMME  CHASE DULUTH GA 30097 |
| SWANSON, RANDALL | 11671 RAGAN WAY GRASS VALLEY CA 959496727 |
| SWANSON, ROBERT | 1613 LAKE TRAVIS DR ALLEN TX 75002 |
| SWANSON, SUSAN | 21025 LEMARSH ST B8 CA 91311 |
| SWANSON, SYLVIA A | 11110 RADISSON CT BURNSVILLE MN 55337 |
| SWANSON, THOMAS | 8820 FOGGY BOTTOM DR RALEIGH NC 27613 |
| SWANSON, WILLIAM C | 12406 RIDGEVIEW LANE PARKER CO 80138 |
| SWANSON, WILLIAM C | WILLIAM C SWANSON 12046 RIDGEVIEW LANE PARKER CO 80138 |
| SWANSON, WILLIAM C. | 12046 RIDGEVIEW LANE PARKER CO 80138 |
| SWANSON, WILLIAM C. | 12046 RIDGEVIEW LN PARKER CO 801387141 |
| SWAPAN NANDI | 8300 HALKIN CT., PLANO TX 75024 |
| SWARBRICK, HELEN M | N 51 FARVIEW PARAMUS NJ 07652 |
| SWARDSTROM, PAUL D | 5 S. 581 CAMPBELL DR NAPERVILLE IL 60563 |
| SWART, MICHELLE V | 6432 SASSAFRAS LN RALEIGH NC 27614 |
| SWARTHOUT, DENNIS J | 843 THURSTON RD ROCHESTER NY 14619 |
| SWARTS, ROBERT | 1320 BIRD AVE SAN JOSE CA 95125 |
| SWARTZ, LENNART | 433 SYLVAN AVENUE, UNIT 111 CA 94041 |
| SWARTZ, M. GARY | 513 BRIARDALE AVE. CARY NC 27519 |
| SWARTZ, RONALD J | 111 RAINBOW TRL DENVILLE NJ 07834 |
| SWAUGER, JOEN | P O BOX 216 KIPLING NC 27543 |
| SWAYNE, MICHAEL E | 1307 DOOLITTLE DR BRIDGEWATER NJ 08807 |
| SWBT | ATTN DISTRICT MGR CONTRACTING AND VENDOR RELATIONS 1010 MARKET STREET, ROOM 800 ST. LOUIS MO 63101 |
| SWBT PURCHASING & LEASING LTD PARTN | JONATHAN HATHCOTE STEPHEN MALLINSON 308 S AKARD RM 1911 DALLAS TX 75202-5315 |
| SWBT PURCHASING & LEASING LTD PARTN | 308 S AKARD RM 1911 C/O SBC/SWBT DALLAS TX 75202-5315 |
| SWEARINGEN, ELAINE | 2540 HALFIELD CT ELGIN IL 60123 |
| SWEARINGEN, PERRY V | 15223 F M 121 VAN ALSTYNE TX 75495 |
| SWEARINGEN, TERRY L | 10279 SW MORATOC OR TUALATIN OR 97062-8840 |
| SWEARNGIN, JAMES | 310 S. 4TH ST. AMES IA 50010 |
| SWEENEY, ERNEST A | 6927 FAIRFAX DR PORT RICHEY FL 34668-5643 |
| SWEENEY, JOHN | 64 MO-SETT AVENUE GOFFSTOWN NH 03045 |
| SWEENEY, KATHLEEN M | 1001 W STEVENS AVE #247 SANTA ANA CA 92707-5037 |
| SWEENEY, MARINA | 730 HARVARD AVE APT 1 SANTA CLARA CA 950516050 |
| SWEENEY, RENEE | 1104 PROVIDENCE DR ALLEN TX 75002 |
| SWEET, ERIC | 444 WALNUT DR. MURPHY TX 75094-3326 |
| SWEET, ROBERT D | RT 2 BOX 13 MORRISVILLE NC 27560 |
| SWEET, TIMOTHY | 5128 ROXBOROUGH DRIVE TN |
| SWEET, W BERTRAND | 4141 HORIZON N PKWY #727 DALLAS TX 75287 |
| SWEETSER RURAL TELEPHONE COMPANY | 210 NORTH MAIN STREET PO BOX 200 SWEETSER IN 46987-0200 |
| SWEETSER TELEPHONE COMPANY | 210 NORTH MAIN STREET, PO BOX 200 SWEETSER IN 46987-0200 |
| SWEIGART, CHARLES R | 23850 BENNINGTON DR VALENCIA CA 91354 |
| SWENSEN, JESSE | 11751 W. ALFRED CT. BOISE ID 83713 |
| SWENSON, MARY | 30 FRANKLIN STREET NEWBURYPORT MA 01950 |
| SWENT, JAMES W | 4611 TRAVIS APT 1405A DALLAS TX 75205 |
| SWETLAND, JEFFREY | 4919 E REDFIELD RD SCOTTSDALE AZ 85254 |
| SWETLIK, CAROL | 9205 BLUE WATER DRIVE PLANO TX 75025 |
| SWIERK, TODD | 9001 TANAK LN AUSTIN TX 78749 |

| Claim Name | Address Information |
| --- | --- |
| SWIFT INC | KRISTEN SCHWERTNER JUNNE CHUA 7 TIMES SQ NEW YORK NY 10036-6524 |
| SWIFT INC | 7 TIMES SQ NEW YORK NY 10036-6524 |
| SWIFT, JOE | 807 FERGUSON RD CORNING AR 72422 |
| SWIFT, KAREN | 822 HAWTHORNE ALLEN TX 75002 |
| SWIFT, KAREN S. | 822 HAWTHORNE DRIVE ALLEN TX 75002 |
| SWIFT, TOM | 356 KNOTTS CIRCLE WOODSTOCK GA 30188 |
| SWIFTEL COMMUNICATIONS | 415 FOURTH STREET PO BOX 588 BROOKINGS SD 57006 |
| SWIFTEL COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 311 3RD AVE BROOKINGS SD 57006-1908 |
| SWIFTEL COMMUNICATIONS | 311 3RD AVE BROOKINGS SD 57006-1908 |
| SWIFTEL COMMUNICATIONS CITY OF | BROOKINGS INC 311 3RD AVE BROOKINGS SD 57006-1908 |
| SWIMM, DOUGLAS | 3616 HONEY LOCUST DRIVE PHOENIXVILLE PA 19460 |
| SWINBURNE, TRACY D | 4508 WEST FREEPORT PLACE TULSA OK 74012 |
| SWINKS III, JULIUS B | 4610 WHEELER BEND WAY AUBURN GA 30203 |
| SWISHER TELEPHONE COMPANY | PO BOX 19 NORTH LIBERTY IA 52317-0019 |
| SWISS BANK CORPORATION | 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SWISS RE AMERICAN HOLDING | 175 KING STREET ARMONK NY 10504-1606 |
| SWISS RE AMERICAN HOLDING CORPORATION | 175 KING STREET ARMONK NY 10504-1606 |
| SWISSCOM, LTD. | KONIZSTRASSE 74 BERNE BE BE-3050 SWITZERLAND |
| SWISSFONE INC | 2001 L STREET NW SUITE 750 WASHINGTON DC 20036-4942 |
| SWITZER, TOD W | 2214 THORNBURY LN ALLEN TX 750135360 |
| SWONGER, PATRICK M | 4657 UTAH ST SAN DIEGO CA 92116 |
| SWONGER, STEVEN | 6404 LATERN RIDGE HOSCHTON GA 30548 |
| SWOPE, BOBB A | 1603 WILDWOOD PASS DR COLORADO SPGS CO 809213934 |
| SWOPE, STEPHEN B | 201 PUNKIN RIDGE DR CLEARBROOK VA 22624 |
| SWWG  LLC | GINNY WALTER LORI ZAVALA 32 NASSAU ST PRINCETON NJ 08542-4503 |
| SWWG  LLC | 32 NASSAU ST PRINCETON NJ 08542-4503 |
| SY, BERNARD | 4336 DRIFTWOOD DR PLANO TX 75074 |
| SY, DARON | 1008 REDBUD DRIVE ALLEN TX 75002 |
| SYBASE INC | LOCKBOX B9150 PO BOX 9100 POSTAL STATION F TORONTO ON M4Y 3A5 CANADA |
| SYBASE INC | 561 VIRGINIA ROAD CONCORD MA 01742-2732 |
| SYBASE INC | FILE 72364 PO BOX 60000 SAN FRANCISCO CA 94160-2364 |
| SYBASE INC | 1 SYBASE DR DUBLIN CA 94568 |
| SYBASE INC | 6475 CHRISTIE STREET EMERYVILLE CA 94608-1010 |
| SYBASE INC. | 561 VIRGINIA ROAD CONCORD MA 01742 |
| SYCAMORE | 220 MILL ROAD CHELMSFORD MA 01824 |
| SYCAMORE DEVELOPMENT GROUP | 233 N GUADALUPE ST SUITE 290 SANTA FE NM 87501 |
| SYCAMORE NETWORKS INC | 220 MILL ROAD CHELMSFORD MA 01824-4140 |
| SYCAMORE TELEPHONE COMPANY | 104 E 7TH ST PO BOX 98 SYCAMORE OH 44882-0098 |
| SYE, JEROME | 803 ESSEX PARK DR HAMPTON VA 23669 |
| SYED RAIHAN | 654 KING ST UNIT 46 LONDON ON N5W 2W9 CANADA |
| SYED, AKRAM M | 4612 OLD POND DR PLANO TX 75024 |
| SYED, IQBAL | 584 CAMBRIDGE DRIVE WESTON FL 33326 |
| SYED, MURTAZA | 10577 N MACARTHUR BLVD APT 2168 IRVING TX 75063-7791 |
| SYED, MUSHARAF A | 800 E MAYNARD AVE DURHAM NC 27704 |
| SYKES ENTERPRISES, INCORPORATED | 400 N. ASHLEY DRIVE TAMPA FL 33602 |
| SYKES, SALLY R | 5756 ORCHARD WAY WEST PALM BEA FL 33417 |
| SYKES, SUE | 901 TINNELL ROAD MT JULIET TN 37122 |
| SYL MAR CORP | 1310 TULLY ROAD SUITE 114 SAN JOSE CA 95122 |
| SYLANTRO SYSTEMS | 220 PERRY PKWY GAITHERSBURG MD 208772100 |

| Claim Name | Address Information |
|---|---|
| SYLANTRO SYSTEMS CORPORATION | 220 PERRY PKWY GAITHERSBURG MD 208772100 |
| SYLER, WILLIAM | 2925 SOUTHWEST 30TH ST CAPE CORAL FL 33914 |
| SYLVAIN TREMBLAY | 1090 WILMINGTON WAY BRENTWOOD TN 37027 |
| SYLVESTER, DONALD R | 9650 ARNOLD AVE INVER GROVE HGHTS MN 55077 |
| SYLVIA VAUGHAN | 504 RINGLEAF CT CARY NC 27513 |
| SYM-SMITH, ANDREW J | 14570 BERKLEE DR ADDISON TX 75001 |
| SYMANTEC | SYMANTEC CORPORATION FILE NO 32168 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYMANTEC CORPORATION | PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYMANTEC CORPORATION | P O BOX 60000 FILE NUMBER 32168 SAN FRANCISCO CA 94160-2168 |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BOULEVARD TREASURY DEPT CUPERTINO CA 95014 |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BLVD. CUPERTINA CA 95014 |
| SYMANTEC CORPORATION | ACCOUNTS PAYABLE, PO BOX 1900 CUPERTINO CA 95015 |
| SYMBOL TECHNOLOGIES | 5180 ORBITOR DRIVE MISSISSAUGA ON L4W 5L9 CANADA |
| SYMBOL TECHNOLOGIES INC | 116 WILBUR PLACE BOHEMIA NY 11716 |
| SYMBOL TECHNOLOGIES INC. | ONE SYMBOL PLAZA HOLTSVILLE NY 11742 |
| SYMBOLIC TECHNOLOGY, INC. | 11365 GRISSOM LANE DALLAS TX 75229-2351 |
| SYMENA SOFTWARE & CONSULTING GMBH | WIEDNER HAUPTSTRASSE 24/15 VIENNA AUSTRALIA |
| SYMES, FRED J | 2 ROSEWOOD LANE SUFFERN NY 10901 |
| SYMMETRICOM | AGUADILLA SITE MOUNTAIN INDUS AGUADILLA 00603 PUERTO RICO |
| SYMMETRICOM | AGUADILLA SITE MOUNTAIN INDUS AGUADILLA 603 PUERTO RICO |
| SYMMETRICOM | 34 TOZER ROAD BEVERLY MA 01915 |
| SYMMETRICOM | P O BOX 60000 FILE NO. 31625 SAN FRANCISCO CA 94160-1625 |
| SYMMETRICOM | 2300 ORCHARD PARKWAY SAN JOSE CA 95131-1017 |
| SYMMETRICOM | SYMMETRICOM 2300 ORCHARD PARKWAY SAN JOSE CA 95131-1017 |
| SYMMETRICOM C/O PENTAR INC | 906 BOB WALLACE AVE HUNTSVILLE AL 35801 |
| SYMMETRICOM INC | 2300 ORCHARD PARKWAY SAN JOSE CA 95131 |
| SYMMETRICS BUSINESS INTELLIGEN | SOLUTIONS INC 1050 WEST PENDER ST VANCOUVER BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | SOLUTIONS, INC. 1050 WEST PENDER STREET, SUITE 2200 VANCOUVER BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | SOLUTIONS INC #2200  -1050 WEST PENDER STREET VANCOUVER BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | 1050 WEST PENDER ST, SUITE 2200 VANCOUVER BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | GIOSY MONIZ PETER OSADCIW 1050 PENDER ST VANCOUVER BC V6E 3S7 CANADA |
| SYMN COMMUNICATIONS | 1600 HIGHWAY 6 SUITE 333 SUGURLAND TX 77478 |
| SYMON COMM | SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY PLANO TX 75074-6784 |
| SYMON COMMUNICATIONS | 500 N CENTRAL EXPRESSWAY PLANO TX 75074-6784 |
| SYMON COMMUNICATIONS | 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO TX 75074-6784 |
| SYMON COMMUNICATIONS INC | KRISTEN SCHWERTNER PETRA LAWS 500 NORTH CENTRAL EXPRESSWAY PLANO TX 75074-6772 |
| SYMON COMMUNICATIONS, INC. | 1600 HIGHWAY 6, SUITE 333 SURGAR LAND TX 77478 |
| SYMONS, WAYNE | 1305 HELMSDALE DR CARY NC 27511 |
| SYMYX TECHNOLOGIES INC | 2440 CAMINO RAMON SAN RAMON CA 94583-4383 |
| SYNAMICS, INC. | 9225 LESLIE STREET, UNIT 7 RICHMOND HILL ON L4B 3H6 CANADA |
| SYNAPSE TECHNOLOGIES INC | 236 CLEARFIELD AVE STE 216 VIRGINIA BCH VA 234621893 |
| SYNATRIX INC | 2233 ROOSEVELT RD STE 13 SAINT CLOUD MN 563015120 |
| SYNCHRONICITY | ADDRESS CANNOT BE FOUND |
| SYNCHROTECH A DIVISION OF SYNCHRON | 3333 WILSHIRE BLVD SUITE 806 LOS ANGELES CA 90010-4108 |
| SYNCSORT INC | 50 TICE BLVD CN18 WOODCLIFF LAKE NJ 07675 |
| SYNCSORT INC | 50 TICE BOULEVARD, PO BOX CN18 WOODCLIFF LAKE NJ 07677 |
| SYNCWORKS | 1001 CYPRESS CREEK ROAD CEDAR PARK TX 78613 |
| SYNCWORKS | P.O. BOX 3818 CEDAR PARK TX 78630 |

| Claim Name | Address Information |
|---|---|
| SYNDESIS LIMITED | 30 FULTON WAY RICHMOND HILL ON L4B 1E6 CANADA |
| SYNERCOMM INC | 3265 GATEWAY ROAD SUITE 650 BROOKFIELD WI 53045-5159 |
| SYNERGON SOLUTIONS, INC. DBA STANCIL | SOLUTIONS 1335 GATEWAY DR MELBOURNE FL 32901-2637 |
| SYNERGY | DUBAI KNOWLEDGE VILLAGE BLOCK 2A, 1ST FLOOR, OFFICE F-68, PO BOX 500716 DUBAI UAE |
| SYNERGY | 10471 DOUBLE R BOULEVARD SUITE A RENO NV 89521 |
| SYNERGY RESEARCH GROUP INC | 10471 DOUBLE R BLVD RENO NV 89521-8946 |
| SYNERGY RESEARCH GROUP INC | 10471 DOUBLE R BLVD, SUITE A RENO NV 89521-8946 |
| SYNERGY TELECOM SOLUTIONS | PO BOX 39 WEST GROVE PA 193900039 |
| SYNERGYS GROUP | 50 RANSOM AVE NE SUITE 1112 GRAND RAPIDS MI 49503-3285 |
| SYNERTEK INC. | TRADE TOWER RM #38008 WORLD TRADE CENTER, SAMSUNG-DONG KANGNAM-GU, SEOUL 135-729 KOREA |
| SYNNESS, TIMOTHY J | P O BOX 515 ST IGNATIUS MT 59865 |
| SYNNEX CORPORATION | 44201 NOBEL DRIVE FREMONT CA 94538 |
| SYNNEX CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 44201 NOBEL DR FREMONT CA 94538-3178 |
| SYNNEX CORPORATION | 44201 NOBEL DR FREMONT CA 94538-3178 |
| SYNNEX TECHNOLOGY INTERNATIONAL (HK) | LTD 8904, #01, 12A/F, BLK B, CHINA INT'L SCIENCE & TECHNOLOGY CONVENTIO #12 YUMIN ST., CHOAYANG DISTRI BEIJING SWITZERLAND |
| SYNOPSYS INC | 700 E MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4033 |
| SYNOPSYS INC | DEPARTMENT 01573 SAN FRANCISCO CA 94139 |
| SYNOPSYS INC | PO BOX 39000 SAN FRANCISCO CA 94139 |
| SYNPLICITY INC | DEPT 33517 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SYNPLICITY INCORPORATED | 600 W CALIFORNIA AVE SUNNYVALE CA 94086 |
| SYNROD, STEPHEN | 1222 LOCHNESS LN GARLAND TX 75044 |
| SYNROD, STEPHEN A. | 1222 LOCHNESS LN. GARLAND TX 75044 |
| SYNTEGRA USA INC. | 111 8TH AVE SUITE 900 NEW YORK NY 10011 |
| SYNTELLECT | SYNTELLECT,  TECHNOLOGY HOUSE FLEETWOOD PARK,  BARLEY WAY FLEET HAMPSHIRE GU51 2QX UNITED KINGDOM |
| SYNTHES INC | 1302 WRIGHTS LN WEST CHESTER PA 19380-3401 |
| SYNTHESYS RESEARCH INC | 3475 D EDISON WAY MENLO PARK CA 94025 |
| SYOP TECHNOLOGIES LLC | 103 ROUSELLE PLACE PLACE C OCEAN SPRINGS MS 39564-3077 |
| SYPHERS, DONALD C | PO BOX 204 COLEBROOK NH 035760204 |
| SYRACUSE PLASTIC OF NORTH CAROLINA | 100 FALCONE PARKWAY CARY NC 27511-6712 |
| SYRACUSE PLASTICS OF NC INC USD | PO BOX 1067 CARY NC 27512-1067 |
| SYRGLER, JOSEPH | 244 E HINES HILL RD HUDSON OH 44236-1116 |
| SYRINGA NETWORKS LLC | 277 NORTH 6TH ST STE 200 BOISE ID 83702-5913 |
| SYROMYATNIKOV, IGOR | 208 BRIAR OAK DR MURPHY TX 75094 |
| SYRVALIN, PAUL | 349 LONDONAIRY CIRCLE HUDSON OH 44236 |
| SYRVALIN, PAUL M | 349 LONDONAIRY CIRCLE HUDSON OH 44236 |
| SYS&SOFT | SYSTEMS & SOFTWARE SERVICES INC PO BOX 887 BARRINGTON IL 60010 |
| SYSCO FOOD SERVICE | ONE SYSCO DRIVE JACKSON WI 53037 |
| SYSELOG SA | 151 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| SYSELOG SA | MARIANNE SCHEUBER JEANN PETEL 91 RUE SAINT LAZARE PARIS 75009 FRANCE |
| SYSELOG SA | C/O MARIANNE SCHEUBER JEANN PETEL 91 RUE SAINT LAZARE PARIS 75009 FRANCE |
| SYSELOG SA | MARIANNE SCHEUBER, ESQ. SCHEUBER JEANNIN & ASSOCIES SCP D'AVOCATS 91 RUE SAINT LAZARE PARIS 75009 FRANCE |
| SYSELOG SA | MARIENNE SCHEUBER, EQ. SCHEUBER JEANNIN & ASSOCIES SCP D'AVOCATS 91 RUE SAINT LAZARE PARIS 75009 FRANCE |
| SYSELOG SA | MARIANNE SCHUEBER, ESQ. SCHEUBER JEANNIN & ASSOCIES SCP D'AVOCATS 91 RUE SAINT LAZARE PARIS 75009 FRANCE |

| Claim Name | Address Information |
| --- | --- |
| SYSELOG SA | HOWARD A. COHEN DRINKER BIDDLE & REATH LLP 1100 N. MARKET STREET, STE 1000 WILMINGTON DE 19801 |
| SYSTEM DESIGN ADVANTAGE | 9655 PENN AVE S BLOOMINGTON MN 55431-2527 |
| SYSTEM DESIGN ADVANTAGE LLC | 9655 PENN AVE SOUTH BLOOMINGTON MN 55431-2520 |
| SYSTEMES DE MARQUAGE INDUSTRIEL | 9000 HENRI BOURASSA BLVD W ST LAURENT QC H4S 1L5 CANADA |
| SYSTEMES SUD | 6 RUE ROGER CAMBOULIVES TOULOUSE F-31100 FRANCE |
| SYSTEMS & METHODS INC | 106 WEDGEWOOD DR PO BOX 830 CARROLLTON GA 30112-0016 |
| SYSTEMS & SOFTWARE INC | 401 WATER TOWER CIRCLE COLCHESTER VT 05446-1928 |
| SYSTEMS & SOFTWARE SERVICES | 522 SOUTH NORTHWEST HIGHWAY BARRINGTON IL 60011 |
| SYSTEMS & SOFTWARE SERVICES INC | PO BOX 887 BARRINGTON IL 60010 |
| SYSTEMS & SOFTWARE SERVICES INC | PO BOX 887, 55=22 S NORTHWEST HWY BARRINGTON IL 60010 |
| SYSTEMS EFFECTIVENESS ASSOCIATES | 20 VERNON STREET NORWOOD MA 02062 |
| SYSTEMS INTEGRATION, INC | 2001 JEFFERSON DAVIS HIGHWAY CRYSTAL PLAZA ONE, ROOM 610 ARLINGTON VA 22202 |
| SYSTEMS MANAGEMENT PLANNING | 75 GOODWAY DR ROCHESTER NY 14623-3000 |
| SZAFRANSKI, KENNETH | 2017 HOLLOW CIRCLE WEST BEND WI 53090 |
| SZAFRANSKI, KENNETH | 2017 HOLLOW CIRCLE WEST BEND UT 53090 |
| SZAIFF, TIBOR J | 2719 N SCHOOL ST APT B PIXLEY CA 93256 |
| SZANTO, DALE L | 153 MAGNOLIA BLVD WHITE HOUSE TN 37188-7919 |
| SZASZ, DAVID | 12 SHERMAN RD CHESTNUT HILL MA 02467 |
| SZCZESNIAK, PETER R | 11460 ADELIA ROAD APT 275 RICHLAND TX 75243 |
| SZCZYGIEL JR, RICHARD | 5 LENOX STREET UNIT # 6 LOWELL MA 01852 |
| SZCZYGIEL JR, RICHARD S | 5 LENOX STREET UNIT # 6 LOWELL MA 01852 |
| SZELEWSKI, ROY | 10 CAYWOOD LANE FAIRPORT NY 14450 |
| SZEMIOT, KRZYSZTOF | 9 WILLIAM CIR RUTLAND MA 01543 |
| SZEREMETA, STEPHEN | 10315 BRITTENFORD DR VIENNA VA 22182 |
| SZOPINSKI, LAWRENCE W | 1356 LAUREL OAKS DR STREAMWOOD IL 60107 |
| SZOSTAK, RICHARD | #9 9000 ASH GROVE CRES. BURNBY V5A4L7 CANADA |
| SZROM, JASON | 714 BRYAN STREET APT A2 ATLANTA GA 30312 |
| SZUMINSKI, ANTHONY G | 442 RAVINIA WAY LAWRENCEVILLE GA 30244 |
| SZYMANSKI, CHRISTOPHER G | 3132 GLOD DUST LN WILLOW SPRING NC 27592 |
| SZYMANSKI, RAYMOND A | 30 GREENBROOK RD GREENBROOK NJ 08812 |
| SZYMCZAK, MARTIN T | 6115 RIDGEMONT DR OAKLAND CA 94619 |
| SZYPULSKI, KAREN A | 837 MADISON AVE CARY NC 27513 |
| T 3 SYSTEMS INC | 601 COMMERCE DR SUITE 120 ROSEVILLE CA 95678-6477 |
| T LINDH DMD | 7500 NW 5TH ST SUITE 103 PLANTATION FL 33317 |
| T MOBILE USA INC | 12920 SE 38TH STREET BELLEVUE WA 98006 |
| T PACK NETWORKS | HOERKAER 12A HERLEV 2730 DENMARK |
| T ROWE PRICE GROUP INC | 100  EAST PRATT ST BALTIMORE MD 21202 |
| T SOJA & ASSOCIATES INC | PO BOX 1451 BROOKLINE MA 24460012 |
| T STAFF INC | 4343 SHALLOWFORD ROAD. SUITE C-3B, MARIETTA GA 30062 |
| T&S NET CORP DBA: TDE DEL NORTE | 2931 CENTRAL AVE SUITE 214 EL PASO TX 79905 |
| T-METRICS, INC. | 4430 STUART ANDREW BLVD CHARLOTTE NC 28217 |
| T-METRICS, INC. | 4321-J STUART ANDREW BLVD. CHARLOTTE NC 28217 |
| T-METRICS, INC. | 4321-J STUART ANDREW BLVD. CHARLOTTE NC 28217-1588 |
| T-MOBILE CENTRAL LLC | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE CENTRAL LLC | 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE HUNGARY | HUNGARY 1013 BUDAPEST, KRISZTINA KRT. 55. |
| T-MOBILE PCS HOLDINGS LLC | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE PCS HOLDINGS LLC | 12920 SE 38TH ST BELLEVUE WA 98006-1350 |

| Claim Name | Address Information |
|---|---|
| T-MOBILE RESOURCES CORPORATION | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE RESOURCES CORPORATION | 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE SOUTH LLC | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE TEXAS LP | JONATHAN HATHCOTE MICHAEL TEIS 3650 131ST AVENUE SE BELLEVUE WA 98006 |
| T-MOBILE TEXAS LP | 3650 131ST AVENUE SE BELLEVUE WA 98006 |
| T-MOBILE USA INC | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-7305 |
| T-MOBILE USA INC | 12920 SE 38TH ST BELLEVUE WA 98006-7305 |
| T-MOBILE USA INC (FKA VOICESTREAM | WIRELESS CORP.) 12920 SE 38TH STREET BELLEVUE WA 98006 |
| T-MOBILE USA INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T-MOBILE WEST CORPORATION | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE WEST CORPORATION | 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-NETIX INC | 1544 VALWOOD PARKWAY, SUITE 102 CARROLLTON TX 75006-6827 |
| T-SYSTEMS ITC SERVICES ESPANA S.A.U | SANCHO DE AVILA 110-130 BARCELONA 8018 SPAIN |
| T-SYSTEMS NORTH AMERICA INC | GINNY WALTER BECKY MACHALICEK 32 AVENUE OF THE AMERICAS NEW YORK NY 10013-2473 |
| T-SYSTEMS NORTH AMERICA INC | 32 AVENUE OF THE AMERICAS NEW YORK NY 10013-2473 |
| T-SYSTEMS NORTH AMERICA INC | 701 WARRENVILLE RD LISLE IL 60532-1371 |
| T-SYSTEMS NORTH AMERICA, INC. | P.O. BOX 13392 NEWARK NJ 07101-3392 |
| T-SYSTEMS NORTH AMERICA, INC. | 701 WARRENVILLE ROAD LISLE IL 60532-1375 |
| T. ROWE PRICE (CANADA) INC. | 161 BAY STREET, SUITE 2700 TORONTO ON M5J 2S1 CANADA |
| T. ROWE PRICE (CANADA) INC. | 100 EAST PRATT STREET BALTIMORE MD 21202 |
| T.I. WHOLESALE SERVICES PUERTO RICO INC. | CALLE 2, EDIFICIO LTD 17, SUITE 600, METRO OFFICE PARK, PO BOX 70325 SAN JUAN 00936-8325 PUERTO RICOf |
| T3 ENERGY SERVICES,INC. | ATTN : RICHARD SAFIER 7135 ARDMORE ST. HOUSTON TX 77054 |
| T3 INC | 1801 N LAMAR BLVD AUSTIN TX 78701-1051 |
| TA NETWORKS | 5155 SPECTRUM WAY BUILDING 7 MISSISSAUGA ON L4W 5A1 CANADA |
| TA NETWORKS INC | 5155 SPECTRUM WAY MISSISSAUGA ON L4W 5A1 CANADA |
| TA, MARYANNE | 3112 LINKSHEAD CT SAN JOSE CA 95148 |
| TA, QUAN | 112 PRINCE WILLIAM LANE CARY NC 27511 |
| TAB CANADA | 6363 TRANS-CANADA HIGHWAY VILLE ST LAURENT QC H4T 1Z9 CANADA |
| TAB PRODUCT CO | 135 S LASALLE CHICAGO IL 60674-3736 |
| TABACEK, CAROL A | 14431 SE MAY VALLEY RD RENTON WA 98059 |
| TABATABAIE, MEHRDAD | 4879 BOONE DRIVE FREMONT CA 94538 |
| TABBERT, CHRISTOPHE | PO BOX 332 EUREKA MT 59917 |
| TABOR, JOHN M | 1770 LAUREL CREEK DR LAWRENCEVILLE GA 30243 |
| TABOR, KEVIN L | 3853 N KEDVALE AVE. APT A-2 CHICAGO IL 60641 |
| TABORN, DEBORAH A | 107 CEDAR CT OXFORD NC 27565 |
| TABORN, PATRICIA A | 2525 DEARBORN DR DURHAM NC 27703 |
| TABRIZI, SASSAN | 3235 ROSWELL RD UNIT 609 ATLANTA GA 30305 |
| TAC CENTRE | TAC CENTRE INC 356 UNIVERSITY AVENUE WESTWOOD MA 02090 |
| TAC CENTRE INC | 356 UNIVERSITY AVENUE WESTWOOD MA 02090 |
| TAC CENTRE INC | KRISTEN SCHWERTNER JOHN WISE 356 UNIVERSITY AVE WESTWOOD MA 02090-2311 |
| TAC CENTRE INC | 356 UNIVERSITY AVE WESTWOOD MA 02090-2311 |
| TACHYON NETWORKS INCORPORATED | PO BOX 200518 PITTSBURGH PA 15251-0518 |
| TACOMA CITY OF | 747 MARKET ST STE 132 PO BOX 11007 TACOMA WA 98411-0007 |
| TAD LIGHTING SERVICES LTD | 2285 LAKESHORE BOULEVARD WEST SUITE 314 TORONTO ON M8V 3X9 CANADA |
| TADDEO, DINA | 27 MOREAU KIRKLAND PQ H9H 4Z7 CANADA |
| TADESSE, FASSIL | 3325 PEACEFUL TRAIL PLANO TX 75074 |
| TADI, SATHI | 47333 YUCATAN DRIVE FREMONT CA 94539 |
| TADIMETI, VEENA | 5808 MULVANE DR PLANO TX 75094 |

| Claim Name | Address Information |
|---|---|
| TADROS, RAYMOND W | 515 FAWN RUN ALPHARETTA GA 30005 |
| TAETSCH, CRAIG | 2135 CIDER MILL TRAIL NW GRAND RAPIDS MI 49534 |
| TAFFAR, JAMES W | 9612 BURGE COURT WAKE FOREST NC 27587 |
| TAFN CAPITAL LLC | 2 W 2ND ST, WILLIAMS TOWER II 9 SOUTH TULSA OK 74103-3123 |
| TAG SOLUTIONS, LLC | 12 ELMWOOD RD ALBANY NY 12204-2410 |
| TAGG, EDMUND F | 301 LAKE RD PO BOX 157 PLAIN DEALING LA 71064 |
| TAGLIENTI, CLAUDIO G | 14 MOATE LANE BARRINGTON HILL IL 60010 |
| TAGUCHI, KYOKO | 320B CROSS GREEN ST GAITHERSBURG MD 20878 |
| TAGUCHI, MICHIO M | 320B CROSS GREEN ST GAITHERSBURG MD 20878 |
| TAGUE, STEVEN | 19 AUDREY AVE TYNGSBOROUGH MA 01879 |
| TAHA, MEHMET | 2199 CIMARRON WAY ADDISON IL 60101 |
| TAHAN, AARON S | 5360 TALLANWORTH CROSSING CUMMING GA 30040 |
| TAHAN, PAULETTE M | 11490 CHARISMA CT CAMARILLO CA 930129394 |
| TAHER, MOHAMMED | 2213 SKILES DR PLANO TX 75075-7455 |
| TAHER, MOHAMMED | 800 W. RENNER ROAD APT # 1526 RICHARDSON TX 75080 |
| TAHIR, NASEER | 2004 N 7TH STREET BROKEN ARROW OK 74012 |
| TAHIR, SAHIB L | 13413 ELLIOT AN CT HERNDON VA 20171 |
| TAHRIRIAN, AMIR | 9113 AZINGER DR. PLANO TX 75025 |
| TAI, MICHAEL | 150 WELFORD TRACE ALPHARETTA GA 30004 |
| TAIB, SYEDA | 3709 LANDMARK DRIVE MCKINNEY TX 75070 |
| TAIL F SYSTEMS AB | KLARA NORRA KYRKOGATA 31 STOCKHOLM 111 22 SWEDEN |
| TAJCHMAN, JEANNE | 18908 OLIVE STREET OMAHA NE 68136 |
| TAKE ONE | 134 MORRISVILLE SQUARE WAY MORRISVILLE NC 27560-5703 |
| TAKE ONE PRODUCTIONS | 101 PHEASANT WOOD COURT MORRISVILLE NC 27560 |
| TAKE ONE PRODUCTIONS | 134 MORRISVILLE SQUARE WAY MORRISVILLE NC 27560-5703 |
| TAKEDA, ROY A | 4045 LOUIS KROHN DR SANTA ROSA CA 95407 |
| TAKEI, EDWARD M | 8446 E YARROW S SAN GABRIEL CA 91770 |
| TAL LAVIAN | 1640 MARIANI DR SUNNYVALE CA 940874652 |
| TALAMANTES, MARIA | 1301 N GREENVILLE AVE # 3254 RICHARDSON TX 750812736 |
| TALAMANTES, MARIA | 7421 FRANKFORD RD APT 2022 DALLAS TX 75252-8197 |
| TALASILA, SRUJAN | 8620 LINDENWOOD LN IRVING TX 75063 |
| TALBERT SR, ROBERT J | 9503 SUMMERHILL LN DALLAS TX 75238 |
| TALBERT, LOUISE | 6824 TRED AVON PLACE GAINESVILLE VA 20155 |
| TALBOT, LINDA | 1434 MANATEE CR TARPON SPRINGS FL 34689 |
| TALBOT, LINDA S | 1434 MANATEE CR TARPON SPRINGS FL 34689 |
| TALBOT-WHITFORD, LAURA | 14931 LARGO VISTA DR HAYMARKET VA 22069 |
| TALCOTT II ALAMO LP | ATTN: JAMES. H. KIMENKER, SR. VP ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| TALCOTT II ALAMO LP | C/O TRANSWESTERN COMMERCIAL SERVICE HARTFORD CT 06150-2416 |
| TALCOTT II ALAMO LP | PO BOX 32417 HARTFORD CT 06150-2417 |
| TALCOTT II ALAMO LP | 300 CONVENT STREET SUITE 1000 SAN ANTONIO TX 78205-3701 |
| TALCOTT III ORMSBY LLC | FAULKNER HINTON / ORMSBY II LLC HARTFORD CT 06150-3478 |
| TALCOTT III ORMSBY LLC | 10350 ORMSBY PARK PLACE SUITE 205 LOUISVILLE KY 40223-6173 |
| TALDOR COMMUNICATION LTD | P.O. BOX 10285 PETAH TIKVA 49002 ISRAEL |
| TALER, BRIAN | 1708 CHESSINGTON LN MCKINNEY TX 75070 |
| TALISMAN MARKETING PTY LTD | 25 CARRINGTON ROAD MARICKVILLE 2204 AUSTRALIA |
| TALK AMERICA INC | JONATHAN HATHCOTE MICHAEL TEIS 100 COMMERCIAL ST SE PORTLAND ME 04101-4724 |
| TALK AMERICA INC | 100 COMMERCIAL ST SE PORTLAND ME 04101-4724 |
| TALLAHASSEE CORPORATE CENTER LLC | C/O HALL INVESTMENTS LTD BALTIMORE MD 21264-2210 |
| TALLAHASSEE CORPORATE CENTER LLC | 1311 EXECUTIVE CENTER DRIVE SUITE 233, ELLIS BUILDING TALLAHASSEE FL |

| Claim Name | Address Information |
| --- | --- |
| TALLAHASSEE CORPORATE CENTER LLC | 32301-5027 |
| TALLANT, DAVID L | 3904 MALTON DRIVE PLANO TX 75025 |
| TALLEY COMMUNICATIONS | DEPT LA 22514 PASADENA CA 91185-2514 |
| TALLEY COMMUNICATIONS CORP | 12976 SANDOVAL STREET SANTA FE SPRINGS CA 90670-3296 |
| TALLEY, DEBRA W | 2539 HWY 96 FRANKLINTON NC 27525 |
| TALLEY, STEVEN H | 1014 MCLAMB DR DURHAM NC 27703 |
| TALLMAN, RICK J | 1457 NOE STREET SAN FRANCISCO CA 94131 |
| TALLY, D KEITH | 1665 B WILL SUITT RD CREEDMOOR NC 27522 |
| TALMADGE, MARK | 5635 BAY ISLAND CAY ACWORTH GA 30101 |
| TALX | TALX CORPORATION 3896 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 3896 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 11432 LACKLAND RD SAINT LOUIS MO 63146 |
| TAM, ALEXANDER W | 20336 VIA VOLANTE CUPERTINO CA 95014 |
| TAM, SHIU | 7408 OLD FOX TR. RALEIGH NC 27613 |
| TAMER BAHGAT | 18TH FLOOR ABRAJ BUILDING RIYADH 11683 SAUDI ARABIA |
| TAMER HASSAN | THE GARDENS DUBAI ARAB EMIRATES |
| TAMER HASSAN | THE GARDENS DUBAI UNITED ARAB EMIRATES |
| TAMER KAMEL | 9 BANK ELTAMEER BLDGS- 3RD ZONE 8TH DISTRICT, OCTOBER CITY GIZA 12451 EGYPT |
| TAMI ANDRADE | 9212 CORNWELL DRIVE WAKE FOREST NC 27587 |
| TAMMANA, NALINI MOHAN | 4524 BIG SKY DR PLANO TX 75024 |
| TAMMEARU, MAIE | 4919 THREE POINTS BLVD MOUND MN 55364 |
| TAMPA BAY COMMUNICATIONS SUPPLY, INC. | 1059 E BRANDON BLVD BRANDON FL 33511-5515 |
| TAMPA ELECTRIC | 702 N FRANKLIN ST, PO BOX 3285 TAMPA FL 33601-3285 |
| TAMPA ELECTRIC COMPANY | 702 N FRANKLIN ST PO BOX 3285 TAMPA FL 33601-3285 |
| TAMULYNAS, WILLIAM | 87 COOLIDGE FARM RD BOXBOROUGH MA 01719 |
| TAMULYNAS, WILLIAM J | 87 COOLIDGE FARM RD BOXBOROUGH MA 01719 |
| TAN H NGUYEN | 3809 HIBBS STREET PLANO TX 75025 |
| TAN KHA | 9702 CAMINO REAL FRISCO TX 75035 |
| TAN NGUYEN | 3809 HIBBS STREET PLANO TX 75025 |
| TAN, CINDY | 7881 CARUTH CT DALLAS TX 75225 |
| TAN, DANIEL SHUSEN | 1333 W CAMPBELL RD # 264 RICHARDSON TX 75080-2815 |
| TAN, PAMELA S | 5870 IRISHTOWN ROAD BETHEL PARK PA 15102 |
| TAN-ATICHAT, EDDIE | 46879 CRAWFORD ST FREMONT CA 94539 |
| TANCORDO, PALMA M | 18601 LA CASITA AVE YORBA LINDA CA 92886-2539 |
| TANDBERG CANADA INC | 6505 TRANS CANADA SUITE 610 MONTREAL QC H4T 1S8 CANADA |
| TANDBERG CANADA INC | 6505 TRANS CANADA SUITE 610 MONTREAL QC H4T 1S8 CANADA |
| TANDBERG CANADA, INC. | C/O SHANNON E. HOFF, ESQ POYNER SPRUILL LLP 301 SOUTH COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| TANDBERG TELECOM AS | PEDERSENS VEI 20 LYSAKER 1366 NORWAY |
| TANDBERG TELEVISION INC | 4500 RIVER GREEN PARKWAY DULUTH GA 30096 |
| TANDBERG US | 1860 MICHAEL FARADAY DR SUITE 250 RESTON VA 20190-2153 |
| TANDBERG US | TANDBERG DATA RETURNS 230 WEAKLEY RD SUITE C CALEXICO CA 92231 |
| TANDBERG, INC. | C/O SHANNON E. HOFF, ESQ. POYNER SPRUILL LLP 301 S. COLLEGE ST, SUITE 2300 CHARLOTTE NC 28202 |
| TANDEM COMPUTERS INC | ATTN: BESSIE TING 10435 NORTH TANTAU AVE CUPERTINO CA 95014-0727 |
| TANDIONO, JAMIN | 4032 RAPHAEL DR PLANO TX 75093 |
| TANDON, MANAV | 500 REVERE CROSSING LN APT 211 CARY NC 27519-6884 |

| Claim Name | Address Information |
| --- | --- |
| TANDON, MANAV | 3049 BETHWICKE COURT RALEIGH NC 27604 |
| TANG, CHIH-LOO | 4013 GUTHRIE DR PLANO TX 75024 |
| TANG, KIEN | 4506 RISINGHILL DR. TX 75024 |
| TANG, LEON | 5182 HALIFAX DR. SAN JOSE CA 95130 |
| TANG, NORMAN | 212 HILLVIEW AVE LOS ALTOS CA 94022 |
| TANG, QISHEN | 4576 FIREWHEEL DR PLANO TX 750243980 |
| TANG, RONG | 3612 BRIARCLIFF DR. PLANO TX 75025 |
| TANG, ROY | 2425 CIMMARON DR PLANO TX 75025 |
| TANG, TAM V | 8681 KATHRYN COURT EDEN PRAIRIE MN 55344 |
| TANG, WENSHIUAN | 55 SOUTH GRAND STREET FL. 2 WESTBURY NY 11590 |
| TANG, YUQIANG | 6872 BUSHNELL DR. PLANO TX 75024 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | LA |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION P.O. BOX 159 AMITE LA 70422 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION P.O. BOX 159 AMITE LA 70422-0159 |
| TANGNEY, SHARON V. A.W. CHESTERTON, INC. | NICHOLAS J. ANGELIDES, BRIAN J. COOKE SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| TANGO NETWORKS | 5465 LEGACY DR #550 PLANO TX 75024-3106 |
| TANGO NETWORKS INC | 5465 LEGACY DR # 550 PLANO TX 75024-3106 |
| TANGO NETWORKS, INC. | PARKWAY CENTER II 2805 N. DALLAS PKWY., SUITE 120 PLANO TX 37228 |
| TANGREN, DAVID E | 255 TILLINGHAST TRACE NEWNAN GA 30265 |
| TANIA VINAIXA | 16345 SW 9TH STREET PEMBROKE PI FL 33027 |
| TANIEL, DWI | 2464 EL CAMINO REAL #560 SANTA CLARA CA 95051 |
| TANNER, DAVID | 1702 STONEWICK ALLEN TX 75002 |
| TANNER, DAVID L | 1702 STONEWICK ALLEN TX 75002 |
| TANNER, MONTEENE | 4187 CALION HWY EL DORADO AR 71730 |
| TANNER, MORAN O | RT 2 BOX 6356 FT WHITE FL 32038-9672 |
| TANNER, ROSANN | 9785 TOWNE CTR DRIVE SAN DIEGO CA 92121-1968 |
| TANNHEIMER, DAVID | PO BOX 13 NUTTING LAKE MA 01865-0013 |
| TANNHEIMER, DAVID W | PO BOX 13 NUTTING LAKE MA 01865-0013 |
| TANNOR PARTNERS CREDIT FUND II, LP | TRANSFEROR: TELESOFT 200 BUSINESS PARK DRIVE, SUITE 200 ARMONK NY 10504 |
| TANNOR PARTNERS CREDIT FUND II, LP | TRANSFEROR: THE BIG WORD 200 BUSINESS PARK DRIVE, SUITE 200 ARMONK NY 10504 |
| TANNOR PARTNERS CREDIT FUND II, LP AS | ASSIGNEE OF " THE BIG WORD " 200 BUSINESS PARK DRIVE, SUITE 200 ARMONK NY 10504 |
| TANNOR PARTNERS CREDIT FUND II, LP AS | ASSIGNEE OF "TELESOFT " 200 BUSINESS PARK DRIVE, SUITE 200 ARMONK NY 10504 |
| TANOS HOLDING GROUP LTD. | 4727 WESTERM STREET FAORFAX VA 22030 |
| TANT, AIMEE HOWES | 4604-107 BAYMAR DR RALEIGH NC 27612 |
| TANTAWY, SHAHEEN M | 4119 KEITH DR CAMPELL CA 95008 |
| TANWAR, VIRENDAR | 1200 ROSEWOOD LN ALLEN TX 75002 |
| TAO JIANG | 8 9TH ST APT 611 MEDFORD MA 021555169 |
| TAO JIANG | 115 HILL STREET APT 8 STONEHAM MA 02180 |
| TAPLIN, GURMEET | PO BOX 520 MAURICE LA 705550520 |
| TAPP, KENNETH S | 47 LYNN DR ANDOVER NJ 07821 |
| TAPP, ROBERT S | 3388 BOB BRYANT RD GAINESVILLE GA 30507 |
| TAPSELL, FRANK | 20037 PRESIDENTS CUP TERRACE ASHBURN VA 20147 |
| TARAK BOUATTOUR | RESIDENCE DES JASMINS BLOC G    APP  9, MANAR I TUNIS 2092 TUNISIA |
| TARANOVICH, SCOTT | 2913 KIMBROUGH LN MCKINNEY TX 75071 |
| TARANTO, TERRY S | 3501 CHERRY HILL DR POUGHKEEPSIE NY 126031774 |
| TARASOVICH, MELISSA | BNY MELLON ASSET SERVICING 525 WILLIAM PENN PLACE STE. 0400 PITTSBURGH PA 15259 |
| TARAZ, KIARASH | 196 PARLMONT PK N. BILLERICA MA 01862 |

| Claim Name | Address Information |
| --- | --- |
| TARAZ, RAMIN | 1 WHITMAN CIRCLE LEXINGTON MA 02420 |
| TARDIFF, THOMAS | 5133 NORTH LARIAT DRIVE CASTLE ROCK CO 80108-9326 |
| TARDIFF, THOMAS D. | 5133 NORTH LARIAT DRIVE CASTLE ROCK CO 80108-9326 |
| TARDIO, MARIA | 1 PICKWICK PLAZA GREENWICH CT 06830 |
| TAREN, WILLIAM J | 202 STONERIDGE AVE MOUNT DORA FL 32757 |
| TARGET 250 | 1170 HEADQUARTERS PLAZA MORRISTOWN NJ 07960-6854 |
| TARGET CORPORATION | 777 NICOLLET MALL MINNEAPOLIS MN 55402-2004 |
| TARHONI, ADNAN | 7279 MOSS RIDGE RD. ALLEN TX 75002 |
| TARIQ, ANIQA | 12325 RICHMOND RUN DR RALEIGH NC 27614 |
| TARIQ, MASOOD | 12325 RICHMOND RUN DRIVE RALEIGH NC 27614 |
| TARIQ, MASOOD | 12325 RICHMOND RUN DRIVE RALEIGH NC 27614-6413 |
| TARIQ, MOHAMMED | 2110 MEREDITH LN GARLAND TX 75042 |
| TARLAMIS, ALEXANDER | 1030 126TH AVE SUNRISE FL 33233 |
| TARLAMIS, ALEXANDER | 1030 126TH AVE SUNRISE FL 33323 |
| TARLAMIS, ALEXANDER | 1030 NW 126TH AVE SUNRISE FL 333236305 |
| TARLAMIS, ALEXANDER C | 3030 126TH AVE SUNRISE FL 333236305 |
| TARLAMIS, ALEXANDER C | 3030 NW 126TH AVE SUNRISE FL 333236305 |
| TARLTON, JASON | 3805 CHIMNEY RIDGE PLACE APT. 201 DURHAM NC 27713 |
| TARNOWSKY, MICHAEL L | 2797 E MINERAL PARK RD QUEEN CREEK AZ 85243 |
| TARRANT COUNTY WATER CONTROL | 800 E NORTHSIDE DR FORT WORTH TX 76102-1016 |
| TARRY, STEPHEN G | 308 HOOKSETT ROAD RF D # AUBURN NH 03032 |
| TARSA, SANDRA A | 62 FLORENCE AVE LOWELL MA 01851 |
| TARSITANO, YVETTE | 1420 NORWOOD CREST CT RALEIGH NC 27614 |
| TART, MILTON E | RT 1 BOX 788 KNIGHTDALE NC 27545 |
| TARUN KHANNA | 8 CABOT ST NATICK MA 017601010 |
| TARVER, PETER L | 201 PARAISO CT SAN JOSE CA 95119 |
| TARVER, THOMAS A | 3428 HARBORWOOD CIR NASHVILLE TN 37214 |
| TASHJIAN, ROBERT | 35621 GALEN PLACE FREMONT CA 94536 |
| TASKER, HAROLD | 1950 ELM TREE ROAD ELM GROVE WI 53122 |
| TASMAN | CALTRONICS BUSINESS SYSTEM 10491 OLD PLACERVILLE RD SUITE 150 SACRAMENTO CA 95827 |
| TASSIE, DAVID | 21 BALCOM ST NASHUA NH 03060 |
| TASSIE, DAVID A | 21 BALCOM ST NASHUA NH 03060 |
| TASSITANO, JAMES F | 100 GRASSNUT CT ROSWELL GA 30076 |
| TASSONE, JOSEPH | 300 CLEVELAND ST MEBANE NC 27302-8105 |
| TASSONE, JOSEPH | 1202 DUNN RIDGE LN APEX NC 275025347 |
| TAT TECHNOLOGIES | 5975 ANDOVER STREET VILLE MONT ROYAL QC H4T 1H8 CANADA |
| TATA AMERICA INTERNATIONAL CORPORATION | D/B/A TCS AMERICA TCS AMERICA, ATTN: SATYA S HEDGE, ESQ 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | KELLEY DRYE & WARREN LLP ATTN: SATYA S HEGDE, ESQ. 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | KELLEY DRYE & WARREN LLP ATTN: TALAT ANSARI, ESQ. 101 PARK AVENUE, 28TH FLOOR NEW YORK NY 10178 |
| TATA CONSULT | TATA CONSULTANCY SERVICES PARK WEST II KULUPWADI ROAD MUMBAI 400066 INDIA |
| TATA CONSULT | TCS AMERICA TATA CONSULTANCY SERVICES 26TH FLOOR NEW YORK NY 10178-0002 |
| TATA CONSULTANCY SERVICES | PARK WEST II KULUPWADI ROAD MUMBAI 400066 INDIA |
| TATA CONSULTANCY SERVICES | PARK WEST II RAHEJA ESTATE BOMBAY MH 400066 INDIA |
| TATA CONSULTANCY SERVICES | PARK WEST II KULUPWADI ROAD BORIVALI EAST MUMBAI 400066 INDIA |
| TATA CONSULTANCY SERVICES | PARK WEST II RAHEJA ESTATE KULUPWADI ROAD BORIVALI E BOMBAY MAHARASHTRA 400066 INDIA |

| Claim Name | Address Information |
|---|---|
| TATA CONSULTANCY SERVICES | 111 WOOD AVE SOUTH 2ND FLOOR ISELIN NJ 08830 |
| TATA CONSULTANCY SERVICES | 101 PARK AVE 26TH FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES | TCS AMERICA 12977 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TATA CONSULTANCY SERVICES LIMITED | ATTN: SATYA S HEGDE, ESQ 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LIMITED | KELLEY DRYE & WARREN LLP ATTN: TALAT ANSARI, ESQ. 101 PARK AVENUE, 28TH FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LIMITED | KELLEY DRYE & WARREN LLP ATTN: KRISTIN S. ELLIORR, ESQ. 101 PARK AVENUE, 28TH FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LTD | VIDYASAGAR BUILDING 2ND FLOOR RAHEJA TOWNSHIP NEAR SAI BABA MANDIR MALAD (E) MUMBAI 400097 INDIA |
| TATAR GALLERY INC | 183 BATHURST STREET SUITE 200 TORONTO ON M5T 2R7 CANADA |
| TATARA SYSTEMS INC | 35 NAGOG PARK 3RD FLOOR ACTON MA 01720-3442 |
| TATE, DOROTHY R | PO BOX 9449 RIVIERA BEACH FL 33404 |
| TATE, OLA | 571 SILVER BEACH RD LAKE PARK FL 33403 |
| TATE, SANDRA | 4912 RIDGESTON PLACE HOLLY SPRINGS NC 27540 |
| TATEMICHI, ROBERT K | 2929 ADELINE DR BURLINGAME CA 94010 |
| TATIGIAN, EMILE | 635 S PROSPECT #102 REDONDO BEACH CA 90277 |
| TATMAN, THERESA | 797 MAULE LN WEST CHESTER PA 19382 |
| TATONKA CAPITAL CORPORATION | 1424 LARIMER STREET, SUITE 301 DENVER CO 80202 |
| TATSUGI, JOJI | 1170 KEATS STREET MANHATTAN BEACH CA 90266 |
| TATTENBAUM, RAE | 70 AUBURN ROAD WEST HARTFORD CT 06119 |
| TATUM TELEPHONE COMPANY INC | JUNCTION HWY 82 29 PO BOX 729 LEWISVILLE AR 71845-0729 |
| TATUM, ADDIE L | 1065 BUCKHURST DR COLLEGE PARK GA 30349 |
| TATUM, JOHN | 1508 NEW GRADY BROWN SCHOOL RD HILLSBOROUGH NC 27278 |
| TATUM, JOHN W | 1508 NEW GRADY BROWN SCHOOL RD HILLSBOROUGH NC 27278 |
| TATUM, RONALD L | 3001 CATHY DRIVE DURHAM NC 27703 |
| TAUB, PHYLLIS A | 1845 SPANISH TRAIL PLANO TX 75023 |
| TAUCH, ERIC D | 10160 GENERAL BOND CT MCKINNEY TX 75071-2571 |
| TAUHERT, ANN MEI | 5805 RIDGEHAVEN DR PLANO TX 75093 |
| TAULBEE, WILLIAM | 7272 OLD BOONESBORO ROAD WINCHESTER KY 40391 |
| TAUSANOVITCH, NICOLAS | 27 FARRWOOD RD. WINDHAM NH 03087 |
| TAUSEEF AHMED | 1406 VINEYARD DRIVE ALLEN TX 75002 |
| TAVARES, ANTONIO | 2329 FELICIA DR PLANO TX 75074 |
| TAVARES, ANTONIO CESAR | 2329 FELICIA DR. PLANO TX 75074 |
| TAVARES, CARLOS | 410 SAMARA APEX NC 27502 |
| TAVEL, TORI | 18 ORCHARD DR WAPPINGERS FALLS NY 12590 |
| TAWFIK, HAZEM M | 2619 TULIP DR. RICHARDSON TX 75082 |
| TAX ADMINSTRATOR | RI |
| TAX ADMINSTRATOR | DIVISION OF TAXATION ONE CAPITAL HILL, STE 4 PROVIDENCE RI 02908 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION ONE CAPITAL HILL, STE 4 PROVIDENCE RI 02908-5802 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION ONE CAPITAL HILL, STE 4 PROVIDENCE RI 2908-5802 |
| TAX ASSESSOR COLLIN COUNTY | PO BOX 8046 MCKINNEY TX 75070-8046 |
| TAX COLLECTOR | AL |
| TAX COLLECTOR | CITY OF MADISON P.O. BOX 99 MADISON AL 35758 |
| TAX COLLECTOR SANTA CLARA COUNTY | 70 W HEDDING STREET SAN JOSE CA 95110-1767 |
| TAX COLLECTOR'S OFFICE | 70 WEST HEDDING STREET EAST WING, 6TH FLOOR SAN JOSE CA 92110 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | LA |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | P.O. BOX 808 SLIDELL LA 70459-0808 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | PO BOX 1229 SLIDELL LA 70459-1229 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | PO BOX 1229 SLIDELL IA 70459-1229 |

| Claim Name | Address Information |
| --- | --- |
| TAX EXECUTIVES INSTITUTE | INCORPORATED PO BOX 96129 WASHINGTON DC 20090-6129 |
| TAX EXECUTIVES INSTITUTE INC | THE WOODBRIDGE COMPANY LIMITED TORONTO ON M5H 2M8 CANADA |
| TAX EXECUTIVES INSTITUTE INC | PO BOX 9407 UNIONDALE NY 11555-9407 |
| TAX TRUST ACCT. - ALATAX | AL |
| TAX TRUST ACCT. - ALATAX/RDS | AL |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION P.O. BOX 830725 BIRMINGHAM AL 35283 |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION P.O. BOX 830725 BIRMINGHAM AL 35283-0725 |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION P.O. BOX 830725 BIRMINGHAM AL 35283-725 |
| TAXATION & REVENUE DEPT | PO BOX 2527 SANTA FE NM 87504-2527 |
| TAXATION AND REVENUE DEPARTMEN | LA |
| TAXATION AND REVENUE DEPARTMEN | P.O. BOX 123 MONROE LA 71210 |
| TAXATION AND REVENUE DEPARTMENT | P.O. BOX 123 MONROE LA 71210 |
| TAXDAL, OWEN E | 882 S 71ST STREET SPRINGFIELD OR 97478 |
| TAXWARE INTERNATIONAL INC | TAXWARE DIV GOVONE SOLUTIONS PO BOX 711875 CINCINNATI OH 45271-1875 |
| TAY, JEFFREY M | 7330 SACHEM TRAIL VICTOR NY 14564 |
| TAY, TUCK WAH | 4320 SENDERO TRAIL PLANO TX 75024 |
| TAYBRON, ELLA C | 78 E 155TH STREET HARVEY IL 60426 |
| TAYLOE, GORDON | 19002 LINCOLN ROAD PURCELLVILLE VA 20132 |
| TAYLOE, GORDON | 19002 LINCOLN RD PURCELLVILLE VA 20132-4120 |
| TAYLOE, GORDON B. | C/O W. GREER MCCREEDY, II, ESQ. 403 BOUSH STREET, SUITE 300 NORFOLK VA 23510 |
| TAYLOR JR, ALEXANDER | 220 BELLA VISTA WAY RIO VISTA CA 94571 |
| TAYLOR JR, JACK L | PO BOX 2701 BLUE RIDGE GA 30513 |
| TAYLOR JR, TOMMY M | PO BOX 448 ELK GROVE CA 95759 |
| TAYLOR NELSON SOFRES INTERSEARCH | 2700 OREGON RD NORTHWOOD OH 43619 |
| TAYLOR TELEPHONE COOP INC | PO BOX 370 MERKEL TX 79536 |
| TAYLOR TELEPHONE COOPERATIVE INC | 9796 INTERSTATE 20, P O BOX 370 MERKEL TX 79536-4114 |
| TAYLOR TRUC NGUYEN | 433 RIDGE POINT DR. LEWISVILLE TX 75067 |
| TAYLOR, ALAN K | 15114 BUSWELL AVE PORT CHARLOTTE FL 33953 |
| TAYLOR, ANGLIA | 3204 BROUGHTON RD WENDELL NC 27591 |
| TAYLOR, AUDREY | 4333 ANGELINA DR. PLANO TX 75074 |
| TAYLOR, BILLIE H | 9132 CARRINGTON RDGE RALEIGH NC 27615 |
| TAYLOR, BRIAN | 16 PINESTRAW WAY DURHAM NC 27713 |
| TAYLOR, BRIAN P. | 16 PINESTRAW WAY DURHAM NC 27713 |
| TAYLOR, CATHERINE | 109 PARKARBOR LN CARY NC 27519 |
| TAYLOR, CHARLES A | RD2 BOX 731 COOPERSTOWN NY 13326 |
| TAYLOR, CHRIS | 1626 MICHAEL DRIVE BENTON AR 72019 |
| TAYLOR, CHRISTINE | 890 MAIN ST APT 92 CA 95050 |
| TAYLOR, CLAUDETTE C | 228 CAROLINA WOODS DR. HENDERSON NC 27537 |
| TAYLOR, CLAY A | PO BOX 382152 DUNCANVILLE TX 75138 |
| TAYLOR, CONNIE J | 23462 UNIVERSITY AVE N.W. BETHEL MN 55005 |
| TAYLOR, CONNIE W | 1312 KINSDALE DR RALEIGH NC 27615 |
| TAYLOR, DARRELL L | 609 BELL RIDGE TRACE ANTIOCH TN 37013 |
| TAYLOR, DENNIS | 6634 OLIVIA FOREST RD MEMPHIS TN 38141-0450 |
| TAYLOR, DERON M | 3 MACKELLAR CT PEEKSKILL NY 10566 |
| TAYLOR, DEXTER M | 436 HILL TRL BALLWIN MO 630112642 |
| TAYLOR, DOROTHY A | 225 CROMWELL COURT LAFAYETTE IN 47909 |
| TAYLOR, DUNCAN B | 118 E GENEVA WEST CHICAGO IL 60185-2860 |
| TAYLOR, EDWARD R | 1208 BRINKLEY ROAD CARTHAGE NC 28327 |
| TAYLOR, GREG | 14202 COUNTY ROAD 567 FARMERSVILLE TX 75442 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, GREGORY | 1408 MANDRELL DR KNOXVILLE TN 37918-0976 |
| TAYLOR, HAROLD | P O BOX 249 DOUGLASS KS 67039 |
| TAYLOR, HORACE | 3105 MASON AVE CORINTH TX 76210 |
| TAYLOR, INA | 106 WILLOWCROFT COURT GARNER NC 27529 |
| TAYLOR, IVIE A | 3727-02 BROCKWELL RD DURHAM NC 27705 |
| TAYLOR, JEAN C | 5039 DUVAL POINT WAY SNELLVILLE GA 30039 |
| TAYLOR, JERRY D | 2217 LORETTA LN ROWLETT TX 75088 |
| TAYLOR, JERRY F | 114 CRESTPOINT CT CARY NC 27513 |
| TAYLOR, JERRY L | 101 MEADOW RD GOLDSBORO NC 27534 |
| TAYLOR, JIMMIE | 1744 CRYSTAL WAY PLANO TX 75074 |
| TAYLOR, JOHN | 288 DAVY CROCKETT RD LIMESTONE TN 37681 |
| TAYLOR, JON D | 5294 FARRINGTON LANE BROAD RUN VA 22014 |
| TAYLOR, KACY C | 3198 ROCHESTER ROAD MEMPHIS TN 38109 |
| TAYLOR, KATHLEEN L | 11919 9TH ST NE HANOVER MN 55341-4029 |
| TAYLOR, KENNETH | 9401 SHADOW OAK WAY RALEIGH NC 27615 |
| TAYLOR, KENNETH R W | 9401 SHADOW OAK WAY RALEIGH NC 27615 |
| TAYLOR, KENNETH W | 438 CRESTDALE DR CLAYTON NC 275205519 |
| TAYLOR, KEVIN | 2456 NE 27TH AVE FT. LAUDERDALE FL 33305 |
| TAYLOR, KEVIN R | 2456 NE 27TH AVE FORT LAUDERDALE FL 33305 |
| TAYLOR, KHALEIAH N | 3108 PECOS ST FORT WORTH TX 76119 |
| TAYLOR, LARRY | 940 GARRISON ST LAKEWOOD CO 80215 |
| TAYLOR, LELAND | 1514 HAVEN PL ALLEN TX 75002 |
| TAYLOR, LONNY | 1703 PONDEROSA DRIVE ALLEN TX 75002 |
| TAYLOR, LOUIS S | 2151 W NATHANIAL CR MEMPHIS TN 38134 |
| TAYLOR, LOUISA M | 2870 MONCRIEF ROAD LIZELLA GA 31052 |
| TAYLOR, MARCUS | 3005 JACOB DRIVE WYLIE TX 75098 |
| TAYLOR, MARIA E | 1650 NE 115TH ST APT # 601 MIAMI FL 33181 |
| TAYLOR, MICHAEL | 1006 FOREST BLUFF TL ROUND ROCK TX 78664 |
| TAYLOR, MICHAEL H | 2014 HALL AVE ANN ARBOR MI 48104 |
| TAYLOR, MICHELLE R | 2432 CATALINA CR # 604 OCEANSIDE CA 92056 |
| TAYLOR, MONICA | 821 BOONE DR. BRENTWOOD CA 94513 |
| TAYLOR, PAMELA | 104 GLASGOW ROAD CARY NC 27511 |
| TAYLOR, PAMELA K | 2504 RUSSWOOD DR FLOWER MOUND TX 75028 |
| TAYLOR, PAMELA K | 912 N BELL AVE APT 4 DENTON TX 76209-3246 |
| TAYLOR, PATRICK | 1811 TULANE RICHARDSON TX 75081 |
| TAYLOR, RICKY | 87 WILMER RD SANFORD NC 27330 |
| TAYLOR, ROBERT | 7201 OAKBURY LANE MCKINNEY TX 75071 |
| TAYLOR, ROBERT | 24511 BRIDGER RD LAKE FOREST CA 92630 |
| TAYLOR, ROBERT C. | 7201 OAKBURY LN MCKINNEY TX 75071 |
| TAYLOR, SUSAN | 218 AMBROSE DRIVE MURPHY TX 75094 |
| TAYLOR, SYLVIA T | 1076 RIDGEWAY AVE SIGNAL MOUNTAIN TN 37377 |
| TAYLOR, TAIWANA H | 5008 FORTUNES RIDGE DRIVE DURHAM NC 27713 |
| TAYLOR, TERRY | 1224 BREWER RD, SHABOT LAKE K0H2P0 CANADA |
| TAYLOR, TERRY | 49 WEST CALDWELL AVE MT JULIET TN 37122 |
| TAYLOR, TERRY C | 1224 BREWER RD SHABOT LAKE ON K0H 2P0 CANADA |
| TAYLOR, THELMA G | 1901 WENTZ DRIVE DURHAM NC 27703 |
| TAYLOR, THERESA L | 5435 TAYLOR AVE PORT ORANGE FL 32127 |
| TAYLOR, THERESA R. | 5435 TAYLOR AVE. PORT ORANGE FL 32127 |
| TAYLOR, THOMAS | 3585 DOROTHY LANE WATERFORD MI 48329-1106 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, TODD | 9924 DRYDEN LANE PLANO TX 75025 |
| TAYLOR, WANDA | 15208 474TH AVE SE NORTH BEND WA 98045 |
| TAYLOR, WILLIAM H | 3310 GLASS RD. MONROE GA 30656 |
| TAYLOR, WILLIE | 4118 SPRINGFIELD CREEK DR. RALEIGH NC 27616 |
| TBC CONSOLES INC | 115 CABOT STREET WEST BABYLON NY 11704 |
| TBC CONSOLES INC | 170 RODEO DR EDGEWOOD NY 11717 |
| TBG INSURANCE SERVICES CORP | 100 N SEPULVEDA BLVD STE 500 EL SEGUNDO CA 902455645 |
| TBG INSURANCE SERVICES, INC. | ATTN: MICHAEL GLICKMAN 100 N. SEPULVEDA BLVD. SUITE 500 EL SEGUNDO CA 90245 |
| TCAST | 24300 TOWN CENTER DRIVE, SUITE 320 VALENCIA CA 91355 |
| TCF FINANCIAL CORPORATION | 801MARQUETTE AVENUE MINNEAPOLIS MN 55402 |
| TCHIR, RICHARD T | 1132 NW 174 AVE PEMBROKE PINES FL 33029 |
| TCI CABLE MANAGEMENT CORP. | ORCHARD #3 5970 S. GREENWOOD PLAZA BLVD. ENGLEWOOD CO 80111 |
| TCI CABLEVISION OF DALLAS, INC. | 1565 CHENAULT DALLAS TX 75228 |
| TCIT DALLAS INDUSTRIAL, INC. | ATTN RREEF LEASE NO 1361-02 DALLAS TX 75373-0141 |
| TCIT INDUSTRIAL, INC. | ATTN: NIKKI YAKLIN, PROPERTY MANAGER C/O REEF MANAGEMENT COMPANY 1406 HALSEY WAY, SUITE 110 CARROLLTON TX 75007 |
| TCS AMERICA | TATA CONSULTANCY SERVICES 26TH FLOOR NEW YORK NY 10178-0002 |
| TCS AMERICA | 26TH FLOOR NEW YORK NY 10178-0002 |
| TCS AMERICA | 26TH FLOOR, 101 PARK AVENUE NEW YORK NY 10178-0002 |
| TCS AMERICA | 12977 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TCSI | 1080 MARINA VILLAGE PARKWAY ALAMEDA CA 94501 |
| TCTECA | 3049 L'ARCHE CRESCENT REGINA SK S4S 1M6 CANADA |
| TCTECA | 320 FAIRWAY RD REGINA SK S4Y 1J5 CANADA |
| TD AMERITRADE CLEARING, INC. | ATTN: ISSUER SERVICES C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| TD ASSET MANAGEMENT | 245 STAFFORD ROAD WEST NEPEAN ON K2H 9E8 CANADA |
| TD ASSET MANAGEMENT | 700 EAGLESON PLACE KANATA ON K2M 2G9 CANADA |
| TD CANADA TRUST | 40 BOUL CITE-DES-JEUNES VAUDREUIL QC J7V 9L5 CANADA |
| TD CANADA TRUST | 2608 INNES RD GLOUCESTER ON K1B 4Z6 CANADA |
| TD CANADA TRUST | 1785 KILBORN AVE OTTAWA ON K1H 6N1 CANADA |
| TD CANADA TRUST | 1596 BANK ST OTTAWA ON K1H 7Z5 CANADA |
| TD CANADA TRUST | 170 LAURIER W OTTAWA ON K1P 5V5 CANADA |
| TD CANADA TRUST | 5 PRETORIA AVE OTTAWA ON K1S 5L6 CANADA |
| TD CANADA TRUST | 1480 RICHMOND RD OTTAWA ON K2B 6S1 CANADA |
| TD CANADA TRUST | BAYSHORE SHOPPING CENTRE 100 BAYSHORE DR NEPEAN ON K2B 8C1 CANADA |
| TD CANADA TRUST | 245 STAFFORD ROAD WEST NEPEAN ON K2H 9E8 CANADA |
| TD CANADA TRUST | 3671 STRANDHERD DR NEPEAN ON K2J 4G8 CANADA |
| TD CANADA TRUST | 457 HAZELDEAN RD KANATA ON K2L 1V1 CANADA |
| TD CANADA TRUST | 700 EAGLESON RD KANATA ON K2M 2G9 CANADA |
| TD CANADA TRUST | 263 ELGIN ST OTTAWA ON K2P 1L8 CANADA |
| TD CANADA TRUST | 1270 MAIN ST STITTSVILLE ON K2S 2A9 CANADA |
| TD CANADA TRUST | 110 EARL GREY DR. KANATA ON K2T 1B7 CANADA |
| TD CANADA TRUST | 3507 PETAWAWA BLVD PETAWAWA ON K8H 2X2 CANADA |
| TD CANADA TRUST | 100 MAIN STREET SHELBURNE ON L0N 1S0 CANADA |
| TD CANADA TRUST | 37 LAKESHORE RD ST CATHARINE ON L2N 2T2 CANADA |
| TD CANADA TRUST | 8125 DIXIE RD BRAMPTON ON L6T 2J9 CANADA |
| TD CANADA TRUST | 810 MAIN ST EAST MILTON ON L9T 0J4 CANADA |
| TD CANADA TRUST | 15 EGLINTON SQUARE SCARBOROUGH ON M1L 2K1 CANADA |
| TD CANADA TRUST | 77 BLOOR ST W PO BOX 5499 STAT F TORONTO ON M4Y 2T1 CANADA |
| TD CANADA TRUST | 2220 BLOOR ST WEST TORONTO ON M6S 1N6 CANADA |

| Claim Name | Address Information |
| --- | --- |
| TD CANADA TRUST | 14927 DEER RIDGE DR SE CALGARY AB T2J 7C4 CANADA |
| TD CANADA TRUST | 5627 SIGNAL HILL CENTRE SW CALGARY AB T3H 3P8 CANADA |
| TD CANADA TRUST | 109 - 77 CASTLERIDGE BLVD NE CALGARY AB T3J 3J8 CANADA |
| TD CANADA TRUST | 450 COUNTRY HILLS BLVD NE UNIT 152 CALGARY AB T3K 5A5 CANADA |
| TD CANADA TRUST | 11410 SARCEE TRAIL NW CALGARY AB T3R 0A1 CANADA |
| TD INDUSTRIES | PO BOX 300008 DALLAS TX 75303-0008 |
| TD INVESTMENT SECURITIES | 1642 MERVALE RD NEPEAN ON K2G 4A1 CANADA |
| TD INVESTMENT SERVICES | PO BOX 1 TORONTO ON M5K 1A2 CANADA |
| TD INVESTMENT SERVICES | PO BOX 100 TD CENTRE TORONTO ON M5K 1G8 CANADA |
| TD INVESTMENT SERVICES INC | LONDON TOWN SQUARE CALGARY AB T1Y 6M6 CANADA |
| TD INVESTMENT SVC | 32 AVENUE NW CALGARY AB T3A 4N7 CANADA |
| TD SECURITIES | 1547 MERIVALE NEPEAN ON K2G 4V3 CANADA |
| TD WATERHOUSE | 500 ST JACQUES WEST MONTREAL QC H2Y 1S1 CANADA |
| TD WATERHOUSE | 349 BOUL ST JOSEPH HULL QC J8Y 3Z4 CANADA |
| TD WATERHOUSE | 525 COVENTRY RD OTTAWA ON K1K 2C5 CANADA |
| TD WATERHOUSE | 45 OCONNOR ST OTTAWA ON K1P 7A4 CANADA |
| TD WATERHOUSE | 360 ALBERT ST SUITE 100 OTTAWA ON K1R 7X7 CANADA |
| TD WATERHOUSE | 2470 BANK ST OTTAWA ON K1V 8S2 CANADA |
| TD WATERHOUSE | 100 BAYSHORE DR NEPEAN ON K2B 8C1 CANADA |
| TD WATERHOUSE | 1547 MERIVALE RD NEPEAN ON K2G 4V3 CANADA |
| TD WATERHOUSE | 120 EARL GREY DR KANATA ON K2T 1B6 CANADA |
| TD WATERHOUSE | 3500 STEELES AVE EAST 3RD FLOOR MARKHAM ON L3R 2Z1 CANADA |
| TD WATERHOUSE | 25 WATLINE AVE MISSISSAUGA ON L4Z 2Z1 CANADA |
| TD WATERHOUSE | 5515 NORTH SERVICE RD BURLINGTON ON L7L 6G4 CANADA |
| TD WATERHOUSE | 60 NORTH WIND PLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TD WATERHOUSE | 77 BLOOR ST W 5TH FLOOR TORONTO ON M4Y 2T1 CANADA |
| TD WATERHOUSE | 60 NORTHWIND PLACE TORONTO ON M7Y 4K1 CANADA |
| TD WATERHOUSE | 327 BURNHAMTHORPE RD ETOBICOKE ON M9B 2A2 CANADA |
| TD WATERHOUSE | 1216 CENTRE ST NORTH CALGARY AB T2E 2R4 CANADA |
| TD WATERHOUSE | 324 - 8TH AVENUE CALGARY AB T2P 2Z2 CANADA |
| TD WATERHOUSE | 10205 101 ST SUITE 402 EDMONTON AB T5J 4H5 CANADA |
| TD WATERHOUSE CANADA INC. | ATTN: BEVERLY ADAMS 60 N WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TD WATERHOUSE INVESTOR | 60 NORTH WIND PLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TDE DEL NORTE S.A. DE C.V | DIEGO RIVERA #201 COL. ALAMOS DE SAM LORENZO CD. JUAREZ, CHIH 32340 MEXICO |
| TDK CORPORATION OF AMERICA | 475 HALF DAY RD STE 300 LINCOLNSHIRE IL 60069-2936 |
| TDS | 9417 SCIENCE CENTER DR NEW HOPE MN 55428-3650 |
| TDS METROCOM | 30925 2ND ST PO BOX 327 PEQUOT LAKES MN 56472-0327 |
| TDS TELECOM | GINNY WALTER DONNA COLON 525 JUNCTION RD MADISON WI 53717-2152 |
| TDS TELECOM | 525 JUNCTION RD MADISON WI 53717-2152 |
| TDS, INC, TELEPHONE DIAGNOSTIC SERVICES | 2104 SWEDE RD NORRISTOWN PA 19401-1745 |
| TEACH, GAIL H | 16 HARTLEY RD BELMONT MA 02478 |
| TEACHER INS. & ANNUITY ASSOC. OF AMERICA | ATTN: DAVID R. DABSON, GENERAL MANAGER C/O NORTHMARQ REAL ESTATE SERVICES 8400 NORMANDALE LAKE BLVD., SUITE 320 MINNEAPOLIS MN 55437 |
| TEACHER'S INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACHER'S INSURANCE AND ANNUITY | ASSOCIATION 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACHERS INSURANCE & ANNUITY CORP | 8000 NORMAN CENTER DRIVE SUITE 650 BLOOMINGTON MN 55437-1181 |
| TEACHERS INSURANCE & ANNUITY CORP. | 1507 NORMANDALE LAKE OFFICE, CHICAGO IL 60693 |
| TEAGUE, DOROTHY M | 508 JUNEAU COURT HERMITAGE TN 37076 |
| TEAM ONE NETWORKING | 333 SUNRISE AVE STE 327 ROSEVILLE CA 95661-3480 |

| Claim Name | Address Information |
|---|---|
| TEAM7 NATURLICH WOHNEN GMBH | BRAUNAUERSTR 26 RIED IM INNKREIS 4910 AUSTRALIA |
| TEAMER, SARAH A | 1163 GREENWOOD MEMPHIS TN 38106 |
| TEAMLINX, LLLC | 272 S ACADEMY BLVD COLORADO SPRINGS CO 80910-2714 |
| TEAMS AT WORK | 10300 OLD ALABAMA CONNECTOR RD ALPHARETTA GA 30022 |
| TEAMSOLVE | 1 WOBURN HOUSE VERNON GATE DERBY DE1 IUL GREAT BRITAIN |
| TEAMSTERS LOCAL 1999 | 502 90IEME AVENUE LASALLE QC H8R 2Z7 CANADA |
| TEASDALE, ISABEL | 420 RUE DES FAUVETTES STE JULIE PQ J3E 1C4 CANADA |
| TEASLEY, CECILIA J | 2724 LITTLELEAF LANE HILLSBOROUGH NC 27278 |
| TEASLEY, CLIFF | 6815 WILEY MANGUM RD BAHAMA NC 27503 |
| TEASLEY, CLIFFORD W | 7322 STAGGSVILLE RD BAHAMA NC 27503 |
| TEASLEY, GREGORY S | 1567 DOWNHILL CR CREEDMOOR NC 27522 |
| TEASLEY, RANDY L | 445 RIVEROAKS PARKWAY TIMBERLAKE NC 27583 |
| TEASLEY, ROY E | 3916 ALAMEDA ST DURHAM NC 27704 |
| TECH DATA CANADA CORPORATION | GIOSY MONIZ PETER OSADCIW 6911 CREDITVIEW RD MISSISSAUGA ON L5N 8G1 CANADA |
| TECH DATA CANADA CORPORATION | 6911 CREDITVIEW RD MISSISSAUGA ON L5N 8G1 CANADA |
| TECH DATA CORPORATION | 5350 TECH DATA DRIVE CLEARWATER FL 33760-3122 |
| TECH DATA PRODUCT MANAGEMENT   INC | KRISTEN SCHWERTNER JOHN JONES 5350 TECH DATA DR CLEARWATER FL 33760-3122 |
| TECH DATA PRODUCT MANAGEMENT   INC | 5350 TECH DATA DR CLEARWATER FL 33760-3122 |
| TECH ETCH INC | PO BOX 845260 BOSTON MA 02284-5260 |
| TECH ETCH INC | 45 ALDRIN ROAD PLYMOUTH MA 02360-4886 |
| TECH MAHINDRA R&D SERVICES INC | 9/7 HOSUR ROAD BANGALORE 560029 INDIA |
| TECH MAHINDRA R&D SERVICES INC | 2140 LAKE BOULEVARD SUITE 300 RICHARDSON TX 75080 |
| TECH SOLUTIONS COMMUNICATIONS | 1435 MORRIS AVENUE, 3RD FLOOR UNION NJ 07083 |
| TECH SOUTH ORG INC | POST OFFICE BOX 5047 LAFAYETTE IN 47903-5047 |
| TECH TELEPHONE COMPANY LIMITED | PARTNERSHIP 4621 S LOOP 289 LUBBOCK TX 79424-2217 |
| TECH TELEPHONE COMPANY LTD | 4621 S LOOP 289 LUBBOCK TX 79424-2217 |
| TECHEDGE | 52 KEIGHLEY CIRCLE OTTAWA ON K2K 3H8 CANADA |
| TECHMATRON INSTRUMENTS INC | 130 PRINCIPALE (STE-DOROTHEE) LAVAL PQ H7X 3V2 CANADA |
| TECHNET | 855 EL CAMINO REAL PALO ALTO CA 94301-2335 |
| TECHNET | ATTN MEMBER SERVICES 2600 E BAYSHORE RD 1ST FLOOR PALO ALTO CA 94303 |
| TECHNET INTERNATIONAL, INC. DBA TECHNET | GLOBAL SERVICES 600 FISHERS STATION DRIVE VICTOR NY 14564 |
| TECHNI TOOL | PO BOX 827014 PHILADELPHIA PA 19182-7014 |
| TECHNI TOOL INC | 1547 NORTH TROOPER ROAD WORCHESTER PA 19490 |
| TECHNI TOOL INC | PO BOX 827014 PHILADELPHIA PA 19182-7014 |
| TECHNICA CORPORATION | 45245 BUSINESS COURT, SUITE 300 DULLES VA 20166 |
| TECHNICA CORPORATION | 45245 BUSINESS CT STE 300 DULLES VA 20166-6714 |
| TECHNICA NETWORKS LLC | 45245 BUSINESS COURT, SUITE 300 DULLES VA 20166-6714 |
| TECHNICA NETWORKS LLC | ATTN 8735-004864, PO BOX 75202 CHARLOTTE NC 28275-0202 |
| TECHNICAL DIAGNOSTIC SERVICES INC | 15825 TRINITY BLVD FORTH WORTH TX 76155 |
| TECHNICAL EQUIPMENT DISTRIBUTOR | 4280 DOW ROAD SUITE 102 MELBOURNE FL 32934-9236 |
| TECHNICAL INNOVATION LLC | 10404 CHAPEL HILL ROAD, SUITE 107 MORRISVILLE NC 27560 |
| TECHNICAL INNOVATION LLC | 2975 NORTHWOODS PARKWAY NORCROSS GA 30071 |
| TECHNICAL SOLUTIONS | 608 WALNUT AVE SUITE A MADISON LAKE MN 56063 |
| TECHNICAL SUPPORT ALLIANCE NETWORK | 9401 INDIAN CREEK PKWY # 180 OVERLAND PARK KS 66210-2090 |
| TECHNICAL SYSTEMS INTEGRATORS | 3277 ATLANTA ROAD SMYRNA GA 30080-8258 |
| TECHNIMETAL PRECISION INDUSTRIES CO | 195 MARCUS BLVD HAUPPAUGE NY 11788-3702 |
| TECHNISCHE UNIVERSITAT ILMENAU | PF 10 05 65 ILMENAU 98684 GERMANY |
| TECHNISCHE UNIVERSITAT ILMENAU | OLIVER AWEY RECHTSAINT EHIANBURGSTRAPE 29 ILMENAU D-98693 GERMANY |
| TECHNISCHE UNIVERSITAT ILMENAU | OLIVER AMEY, RECHTSAMT EHRENBURGSTRASSE 29 ILMENAU D-98693 GERMANY |

| Claim Name | Address Information |
|---|---|
| TECHNO SPEC ELECTROPLATERS INC. | 1400 MICHELIN LAVAL QC H7L 4R3 CANADA |
| TECHNODYNE LLC | 576 VALLEY RD WAYNE NJ 074703526 |
| TECHNOLOGY ASSOCIATES | 128 TOWERVIEW CT CARY NC 27513-3595 |
| TECHNOLOGY CENTER ASSOCIATES LP | 111 CONGRESSIONAL BOULEVARD SUITE 100 CARMEL IN 46032-5638 |
| TECHNOLOGY CENTER ASSOCIATES LP | C/O NATIONAL BANK OF INDIANAPOLIS INDIANAPOLIS IN 46206-6069 |
| TECHNOLOGY CENTER ASSOCIATES, L.P. | ATTN: RACHEL MARTIN C/O REI REAL ESTATE SERVICES LLC 11711 N. PENNSYLVANIA STREET, SUITE 200 CARMEL IN 46032 |
| TECHNOLOGY CENTER ASSOCIATES, L.P. | C/O DOUGLAS J. HANNOY FEIWELL & HANNOY, P.C. 251 N. ILLINOIS STREET, SUITE 1700 INDIANAPOLIS IN 46204 |
| TECHNOLOGY FOR BUSINESS | 1112 OCEAN DRIVE, SUITE 202 MANHATTAN BEACH CA 90266 |
| TECHNOLOGY FOR BUSINESS CORPORATION | 1112 OCEAN DRIVE MANHATTAN BEACH CA 90266 |
| TECHNOLOGY INSURANCE SERVICES | 400 SEAPORT CT SUITE 200 PORT OF REDWOOD CITY CA 94063 |
| TECHNOLOGY INTEGRATION SERVICES INC | 12359 SUNRISE VALLEY DR SUITE 120 RESTON VA 20191-3462 |
| TECHNOLOGY MARKETING | TECHNOLOGY MARKETING CORP ONE TECHNOLOGY PLAZA NORWALK CT 06854-1936 |
| TECHNOLOGY MARKETING CORP | ONE TECHNOLOGY PLAZA NORWALK CT 06854-1936 |
| TECHNOLOGY PARK V LIMITED PARTNERSHIP | JENNIFER V. DORAN, ESQ. HINCKLEY, ALLEN & SNYDER LLP 28 STATE STREET BOSTON MA 02109-1775 |
| TECHNOLOGY PARK V LP | C/O THE GUTIERREZ COMPANY BURLINGTON MA 01803 |
| TECHNOLOGY PARK V LTD | ONE WALL STREET BURLINGTON MA 01803 |
| TECHNOLOGY PARK X LIMITED PARTNERSHIP | ATTN: ARTURO J. GUTIERREZ C/O THE GUTIERREZ COMPANY ONE WALL STREET BURLINGTON MA 01803 |
| TECHNOLOGY PARK X LP | C/O THE GUTIERREZ COMPANY ONE WALL STREET BURLINGTON MA 01803 |
| TECHNOLOGY PARK X LTD PARTNERSHIP | 600 TECHNOLOGY PARK DRIVE BILLERICA MA 01821-4149 |
| TECHNOLOGY PARK X LTD. PARTNERSHIP | C/O THE GUTIERREZ CO BURLINGTON MA 01803 |
| TECHNOLOGY PRACTICE DBA MAIN ADVANTAGE | PMB 353 2875 W RAY RD STE 6 CHANDLER AZ 852243525 |
| TECHNOLOGY PROPERTIES LIMITED LLC | PO BOX 2729 CUPERTINO CA 95015-2729 |
| TECHNOLOGY RENTALS AND SERVICES | PO BOX 45075 SAN FRANCISCO CA 94145-0075 |
| TECHNOLOGY RESOURCE CORPORATION | 29 EMMONS DRIVE PRINCETON NJ 08540-5919 |
| TECHNOLOGY ROADMAP CONSULTANTS INC | 106 HURON ROAD MONTREAL QC H9G 2T3 CANADA |
| TECHNOLOGY SPECIALISTS INC | 4861 TELSA DR STE B BOWIE MD 20715-4318 |
| TECHNOLOGY SPECIALISTS INC. (TSI) | 4861 TELSA DR STE B BOWIE MD 20715-4318 |
| TECHNOLOGY USER DATABASE | P.O. BOX 675 JAMUL CA 91935 |
| TECHORIUM INC | 9033 LESLIE STREET UNITS 19 RICHMOND HILL ON L4B 4K3 CANADA |
| TECHREP ASSOCIATES, LLC | 122 W 27TH ST FL 12 NEW YORK NY 100016227 |
| TECHSOLUTIONS INC | 111 WEST MAIN ST SUITE E SALISBURY MD 21801-4904 |
| TECHTARGET | PO BOX 845427 BOSTON MA 02284-5427 |
| TECHTELE COMMUNICATIONS LLC | KRISTEN SCHWERTNER JOHN WISE 120 WILLOW BROOK DR BERLIN CT 06037-1554 |
| TECHTELE COMMUNICATIONS LLC | 120 WILLOW BROOK DR BERLIN CT 06037-1554 |
| TECK COMINCO AMERICAN INC | 15918 E EUCLID AVE SPOKANE WA 99216-1815 |
| TECKLES PHOTO INC | 1 SANDCLIFFE TERRACE OTTAWA ON K2G 5X1 CANADA |
| TECNASA | AKA TECNOLOGIA APLICADA SA EDIFICIO TECHNASA OFF PK 10 CALLE RUBEN DARIO, ANCON ANCON PANAMA |
| TECNIASES SA | CALLE LOS PLASTICOS 166 LIMA PERU |
| TECNIASES SA | CALLE LOS PLASTICOS 166 LIMA, LIM PERU |
| TECNOLOGIA ESPECIALIZADA ASOCIADA | DE MEXICO  SA DE CV EUGENIA NO 1029 DEL VALLE MEXICO CITY, DF 3100 MEXICO |
| TECNOLOGIA ESPECIALIZADA ASOCIADA DE | MEXICO, S.A. DE C.V. EUGENIA NO.1029ƒ. CO. DEL VALLE MEXICO CITY.ƒ 03100 MEXICO |
| TECNOMEN CORPORATION | P.O. BOX 93 (FINNOONNIITYNKUJA 4) FIN-02271 ESPOO FINLAND |
| TECNONET SPA | VIA PIGNATELLI 235 ROMA (RM) 178 ITALY |
| TECOM CO LTD | 23 R&D ROAD 2 HSINCHU TAIWAN |

| Claim Name | Address Information |
| --- | --- |
| TECOM CO LTD | 23 R&D ROAD 2 HSIN CHU 300 TAIWAN |
| TECOM CO LTD | 23 R&D ROAD 2 HSINCHU TAIWAN, R.O.C. |
| TECOM CO LTD | 23 R&D ROAD 2 SCIENCE-BASED INDUSTRIAL PK HSINCHU TAIWAN, R.O.C. |
| TECOM CO LTD | 23 R&D ROAD 2 HSIN CHU 300 TAIWAN, R.O.C. |
| TECS LIMITED | 12 BAKERY LANE PEMBROKE HM07 BERMUDA |
| TECS-LIMITED | 13 FOREST HILL DRIVE WARWICK WK08 BERMUDA |
| TECTROL INC | 39 KODIAK CRESCENT DOWNSVIEW ON M3J 3E5 CANADA |
| TECTROL INC | 39 KODIAK CRESCENT DOWNSVIEW ON M3J 3E5 CANADA |
| TED BREWINGTON JR | 54 ARIEL CT CLAYTON NC 27520 |
| TED WILLIAMS | 2212 WALDEN CREEK DRIVE APEX NC 27523 |
| TEDER, MARK | 105 CHRISTENBURY LN CARY NC 27511 |
| TEDS INC | 235 MT EMPIRE ROAD ATKINS VA 24311 |
| TEDS INC | 235 MT EMPIRE ROAD, PO BOX 700 ATKINS VA 24311 |
| TEE, LAI KING | PO BOX 7 MARTINSVILLE NJ 088360007 |
| TEED, DAVID | 297 OVERCOVE ROAD FREEPORT, DIGBY CO. NS B0V 1B0 CANADA |
| TEED, TERRENCE R | 5070 IRONDALE ROAD MOUNDS VIEW MN 55112 |
| TEEL, JAMES D | 2009 AMANDA CT UPPER MARLBORO MD 20774 |
| TEEPELL, THERESE | 8 OVERLOOK COURT LANCASTER NY 14086 |
| TEERDHALA, HARI | 3029 DOVE CREEK LN RICHARDSON TX 75082 |
| TEERDHALA, PARTHA V | 2567 SUTTERS MILL DR. HERNDON VA 20171 |
| TEERDHALA, SASTRY V | 3610 ELMSTEAD DR RICHARDSON TX 75082 |
| TEERDHALA, UMA | 3029 DOVE CREEK LN RICHARDSON TX 75082 |
| TEETER, VICTOR L | 2728 HOLLAND RD APEX NC 27502 |
| TEFERI, TEDROS | 1916 650 PARLIAMENT STREET |
| TEFFT, GARY | 3005 NEWCASTLE CT FLOWER MOUND TX 75028-1510 |
| TEGONE, ANTHONY | P. O. BOX 454 BOHEMIA NY 11716-0454 |
| TEI, LLC | 57 JAMES STREET WORCESTER MA 01603-1013 |
| TEICHERT, PETER J | 4040 HOMESTEAD RIDGE DR CUMMING GA 30041 |
| TEIS, MICHAEL | 16 DRAKESWAY CT DURHAM NC 27713 |
| TEITELMAN, RICHARD | 504 BELLAIRE OAKS DRIVE PFLUGERVILLE TX 78660 |
| TEIXEIRA JR, DAVID | 40 OAK POINT WRENTHAM MA 02093 |
| TEIXEIRA, LUIS | 8 ACACIA STREET NASHUA NH 03062 |
| TEIXEIRA, LUIS | 57 NORTHWOOD DR NASHUA NH 03063-2242 |
| TEJAS | TEJAS NETWORKS INDIA LTD 58 1ST MAIN ROAD BANGALORE 560078 INDIA |
| TEJAS NETWORKS INDIA LIMITED | 1ST FLOOR ZONE 3 KHANIJA BHAVAN 49 RACE COURSE RD BANGALORE 560001 INDIA |
| TEJAS NETWORKS INDIA LIMITED | 58, 1ST MAIN ROAD BANGALORE KA 560078 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD BANGALORE 560078 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD, JP NAGAR 3RD PHASE BANGALORE KARNATAKA 560078 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD, JP NAGAR 3RD PHASE BANGALORE KA 560078 INDIA |
| TEJERA, JORGE | 4395 MILLER AVE APT 5 MOUNTAIN VIEW CA 94040 |
| TEK-PUENTES, FIGEN | 13110 MEADOW RIDGE ROUGEMONT NC 27572 |
| TEKELEC | 26580 W AGOURA RD CALABASAS CA 91302-1997 |
| TEKMASS INC | 27 HIGGINSON STREET MARKHAM ON L3P 6G8 CANADA |
| TEKNOWLOGIC | AVE ABRAHAM LINCOLN ESQ 27 DE SANTO DOMINGO 91204 DOMINCAN REPUBLIC |
| TEKNOWLOGIC | AV27 DEFEBRERO ESQ ABE LINCOLN SANTO DOMINGO DOMINICAN REP. |
| TEKNOWLOGIC | AVE ABRAHAM LINCOLN ESQ 27 DE FEBREROUNICENTROPLAZA-2DONIVEL SANTO DOMINGO 91204 DOMINICAN REP. |
| TEKNOWLOGIC | AV27 DEFEBRERO ESQ ABE LINCOLN SANTO DOMINGO DOMINICAN REPUBLIC |
| TEKNOWLOGIC | AV27 DEFEBRERO ESQ ABE LINCOLN UNICENTRO PL 2DO PISO STE 25-B SANTO DOMINGO |

| Claim Name | Address Information |
|---|---|
| TEKNOWLOGIC | DOMINICAN REPUBLIC |
| TEKNOWLOGIC | AVE ABRAHAM LINCOLN ESQ 27 DE FEBREROUNICENTROPLAZA-2DONIVEL SANTO DOMINGO 91204 DOMINICAN REPUBLIC |
| TEKNOWLOGIC | AVE ABRAHAM LINCOLN ESQ 27 DE SANTO DOMINGO 91204 DOMINICAN REPUBLIC |
| TEKNOWLOGIC CORPORATION | METRO OFFICE PARK CALLE 1 GUAYNABO 00968-1705 PUERTO RICO |
| TEKNOWLOGIC CORPORATION | METRO OFFICE PARK CALLE 1 LOTE 15 SUITE 220 GUAYNABO PR 00968-1705 |
| TEKNOWLOGIC DOMINICAN REPUBLIC | UNICENTRO PLAZA SUITE 25B SANTO DOMINGO DOMINICAN REPUBLIC |
| TEKNOWLOGIC DOMINICANA C POR A | AV. 27 DE FEBRERO, ESQ., ABRAHAM LINCOLN UNICENTRO PLAZA SUITE 25B SANTO DOMINGO DN 10127 DOMINICAN REPUBLIC |
| TEKNOWLOGIC DOMINICANA C POR A | AV. ABRAHAM LINCOLN ESQ 27 UNICENTRO PLAZA 2DO NIVEL, LOCAL 25B SANTO DOMINGO 48858 DOMINICAN REPUBLIC |
| TEKSERVE POS | 2495 PEMBROKE AVE HOFFMAN ESTATES IL 60169-2010 |
| TEKSYSTEMS | ALLEGIS GROUP CANADA CORP UNIT T57677 TORONTO ON M5W 5M5 CANADA |
| TEKSYSTEMS | TEKSYSTEMS INC 7437 RACE ROAD HANOVER MD 21076-1112 |
| TEKSYSTEMS | 1201 EDWARDS MILL ROAD RALEIGH NC 27587 |
| TEKSYSTEMS | TEKSYSTEMS 1201 EDWARDS MILL ROAD RALEIGH NC 27587 |
| TEKSYSTEMS | 1201 EDWARDS MILL ROAD, SUITE 200 RALEIGH NC 27587 |
| TEKSYSTEMS | PO BOX 198568 ATLANTA GA 30384-8568 |
| TEKSYSTEMS | TEKSYSTEMS INC 1750 VALLEY VIEW LANE DALLAS TX 75234 |
| TEKSYSTEMS EF&I SOLUTIONS LLC | 805 NORTH CENTRAL EXPRESSWAY, SUITE 205 ALLEN TX 75013 |
| TEKSYSTEMS INC | 7437 RACE ROAD HANOVER MD 21076-1112 |
| TEKSYSTEMS INC | PO BOX 198568 ATLANTA GA 30384-8568 |
| TEKSYSTEMS INC | 1750 VALLEY VIEW LANE DALLAS TX 75234 |
| TEKSYSTEMS INC | 1750 VALLEY VIEW LANE, SUITE 400 DALLAS TX 75234 |
| TEKSYSTEMS, INC | LATHROP & GAGE LLP ATTN: STEPHEN K. DEXTER U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| TEKSYSTEMS, INC. | ATTN: MATT HUDSON 7437 RACE RD. HANOVER MD 21076 |
| TEKTEL INC | KRISTEN SCHWERTNER JOHN WISE 240 W DIXIE AVE ELIZABETHTOWN KY 42701-1586 |
| TEKTEL INC | 240 W DIXIE AVE STE 101 ELIZABETHTOWN KY 42701-1586 |
| TEKTRONIX | 675 COCHRANE DRIVE EAST TOWER 6TH FLOOR MARKHAM ON L3R 0B8 CANADA |
| TEKTRONIX | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TEKTRONIX CANADA INC | 675 COCHRANE DR EAST TOWER 6TH FLOOR MARKHAM ON L3R 0B8 CANADA |
| TEKTRONIX CANADA INC | 3280 LANGSTAFF ROAD CONCORD ON L4K 5B6 CANADA |
| TEKTRONIX CANADA INC | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TEKTRONIX INC | 3033 W PRESIDENT GEORGE BUSH HWY PLANO TX 75075-5752 |
| TEKTRONIX INC | 1500 N GREENVILLE AVENUE RICHARDSON TX 75081 |
| TEKTRONIX INC | 14200 SW KARL BRAUN PO BOX 500 BEAVERTON OR 97076 |
| TEKTRONIX INC | 2540 SW ALAN BLUMLEIN WAY BEAVERTON OR 97077-0001 |
| TEKTRONIX TEXAS LLC | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TEKVIZION | 275 W CAMPBELL RD STE 215 RICHARDSON TX 75080-8001 |
| TEKVIZION LABS | 275 W CAMPBELL RD STE 215 RICHARDSON TX 75080-8001 |
| TEL COMP SOLUTIONS | 1251 BRIDGE ROAD SUITE 100 PO BOX 649 SKIPPACK PA 19474-0649 |
| TEL ELECTRONICS INC | 705 EAST MAIN STREET AMERICAN FORK UT 84003 |
| TEL SERV COMMUNICATIONS INC | 1011 1ST AVE SE ABERDEEN SD 57401-4707 |
| TEL SET COMMUNICATIONS, INC | 8401 WHITE OAK AVE STE 107 RANCHO CUCAMONGA CA 91730-3869 |
| TEL-E CONNECT SYSTEMS LTD | 101 TORO RD TORONTO ON M3J 2Z1 CANADA |
| TEL-E TECHNOLOGIES INC | 7 KODIAK CRES TORONTO ON M3J 3E5 CANADA |
| TEL-NT BRASIL COMERCIO DE EQUIPAMENTOS | DE TELECOMUNICACOES LTDA RUA MARTINIANO DE CARVALHO, 851 SAO PAULO BRAZIL |
| TELALASKA INC | GINNY WALTER LORI ZAVALA 201 E 56TH AVENUE ANCHORAGE AK 99518-1241 |
| TELALASKA INC | 201 E 56TH AVENUE ANCHORAGE AK 99518-1241 |

| Claim Name | Address Information |
|---|---|
| TELAMON - PAC BELL TRANSPORT (EDI) | JONATHAN HATHCOTE STEPHEN MALLINSON 4411 SCHAEFER AVENUE CHINO CA 91710-5453 |
| TELAMON - PAC BELL TRANSPORT (EDI) | 4411 SCHAEFER AVENUE CHINO CA 91710-5453 |
| TELAMON CORP | 1000 EAST 116TH ST CARMEL IN 46032 |
| TELAMON CORPORATION | C/O TELAMON TECHNOLOGIES CORP. ATTN:  LEGAL DEPT. 1000 EAST 116 ST CARMEL IN 46032 |
| TELAMON CORPORATION (EAST) | 1000 E 116TH ST CARMEL IN 46032-3416 |
| TELAMON TECHNOLOGIES CORP | 1000 EAST 116 ST CARMEL IN 46032 |
| TELAMON-ATT (EDI) | JONATHAN HATHCOTE STEPHEN MALLINSON 4411 SCHAEFER AVE CHINO CA 91710-5453 |
| TELAMON-ATT (EDI) | 4411 SCHAEFER AVE CHINO CA 91710-5453 |
| TELAMON-VERIZON (EDI) | JONATHAN HATHCOTE STEPHEN MALLINSON 4411 SCHAEFER AVENUE CHINO CA 91710-5453 |
| TELAMON-VERIZON (EDI) | 4411 SCHAEFER AVENUE CHINO CA 91710-5453 |
| TELANET MID-WEST  INC | 401 N MICHIGAN AVE SUITE 1200 CHICAGO IL 60611-4255 |
| TELAPEX INC | 1018 HIGHLAND COLONY PKWY STE 330 RIDGELAND MS 391572061 |
| TELCEL, C.A./SISTEMAS TRIMETRAC C.A. / | FUNDACION TELEFONICA DE VENZUELA / AV. FRANCISCO DE MIRANDA. CC EL PARQUE, NIVEL 6, OF 6, URB. LOS PALOS GRANDES CARACAS VENEZUELA |
| TELCHEMY | TELCHEMY INC 2905 PREMIERE PARKWAY DULUTH GA 30097 |
| TELCHEMY INC | 3360 MARTINS FARM ROAD ONE FOCUS PLAZA SUITE 200 SUWANEE GA 30024 |
| TELCHEMY INC | 3360 MARTINS FARM ROAD ONE SUWANEE GA 30024 |
| TELCHEMY INC | 2905 PREMIERE PARKWAY DULUTH GA 30097 |
| TELCHEMY INC | 2905 PREMIERE PARKWAY, SUITE 280 DULUTH GA 30097 |
| TELCHEMY INC | SUITE 280 2905 PREMIERE PARKWAY DULUTH GA 30097 |
| TELCO INC | 123 SEABOARD LANE FRANKLIN TN 37067 |
| TELCO RESEARCH CORPORATION | 61 MARRIOTT DRIVE, NASHVILLE TN 37214 |
| TELCO SYSTEMS INC | 15 BERKSHIRE RD MANSFIELD MA 02048-1135 |
| TELCO SYSTEMS INC | PO BOX 414626 BOSTON MA 02241-4626 |
| TELCOM INTERNATIONAL INC | 75 MAIDEN LANE, 8TH FLOOR NEW YORK NY 10038-4810 |
| TELCORDIA | TELCORDIA TECHNOLOGIES INC 1 TELCORDIA DRIVE PISCATAWAY NJ 08854 |
| TELCORDIA | 3 CORPORATE PLACE PYA 2H316 PISCATAWAY NJ 08854 |
| TELCORDIA | CORPORATE HEADQUARTERS RARITAN RIVER SOFTWARE SYSTEMS CENTER ONE TELCORDIA DRIVE PISCATAWAY NJ 08854-4151 |
| TELCORDIA | ONE TELCORDIA DRIVE PISCATAWAY NJ 08854-4151 |
| TELCORDIA | TELCORDIA TECHNOLOGY CHURCH STREET STATION NEW YORK NY 10249 |
| TELCORDIA TECHNOLOGIES | 3 CORPORATE PLACE, PYA 2M 301 PISCATAWAY NJ 08854 |
| TELCORDIA TECHNOLOGIES INC | 445 SOUTH STREET, PYA 2M 301 MORRISTOWN NJ 07960-6438 |
| TELCORDIA TECHNOLOGIES INC | 1 TELCORDIA DRIVE PISCATAWAY NJ 08854 |
| TELCORDIA TECHNOLOGIES INC | GINNY WALTER BECKY MACHALICEK 1 TELCORDIA DR PISCATAWAY NJ 08854-4182 |
| TELCORDIA TECHNOLOGIES INC | 1 TELCORDIA DR PISCATAWAY NJ 08854-4182 |
| TELCORDIA TECHNOLOGIES INC | CHURCH STREET STATION PO BOX 6334 NEW YORK NY 10249 |
| TELCORDIA TECHNOLOGIES INC. | 1 TELCORDIA DRIVE PISCATAWAY NJ 08554 |
| TELCORDIA TECHNOLOGIES, INC. | 445 SOUTH STREET MORRISTOWN NJ 07960-6438 |
| TELCOVE | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELCOVE NSVL | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELCOVE OPERATIONS | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELDATA CORPORATION | KRISTEN SCHWERTNER JOHN WISE 148 PARK SOUTH COURT NASHVILLE TN 37210 |
| TELDATA ENTERPRISE NETWORKS | 506 3089 CLAIREMONT DR STE C SAN DIEGO CA 92117-6892 |
| TELE COMMUNICATION CONTRACTOR | VIA PORRAS NO. 65 SAN FRANCISCO PANAMA PANAMA |
| TELE COMMUNICATION CONTRACTOR | AVE 5A NORTE ENRIQUE GEENZIER PAITILLA PANAMA |
| TELE COMMUNICATION CONTRACTOR | VIA PORRAS NO. 65, SAN FRANCISCO- PANAMA PANAMA PANAMA |
| TELE COMMUNICATION CONTRACTOR | P.O. BOX 0831-02179 PAITILLA PANAMA |
| TELE COMMUNICATION CONTRACTOR S A | VIA PORRAS NO. 65 PANAMA PANAMA |

| Claim Name | Address Information |
|---|---|
| TELE COMMUNICATION CONTRACTOR S A | VIA PORRAS NO. 65 SAN FRANSISCO PANAMA PANAMA |
| TELE COMMUNICATION CONTRACTOR S A | VIA PORRAS NO. 65 SAN FRANCISCO PANAMA PANAMA |
| TELE COMMUNICATIONS INC | 275 WEST STREET ANNAPOLIS, MD 21401 |
| TELE COMMUNICATIONS INC | 2909 HILLCROFT, SUITE 650 HOUSTON TX 77057 |
| TELE NEW ENGLAND | TELEPHONE ASSOCIATION OF NEW ENGLAND PO BOX 166 WARNER NH 03278 |
| TELE-AUTOMATION INC | KRISTEN SCHWERTNER JOHN WISE 40 EXCHANGE PL NEW YORK NY 10005-2701 |
| TELE-AUTOMATION INC | 40 EXCHANGE PL FL 6 NEW YORK NY 10005-2701 |
| TELE-MEDIOS CORP | 7850 CAMINO REAL SUITE 315 MIAMI FL 33143 |
| TELE-MEDIOS LA S A | JOSE A CABRERA 6047 CAPITAL FEDERAL 1414 ARGENTINA |
| TELE-OPTICS INC | KRISTEN SCHWERTNER JOHN WISE 1041 TIDEWATER CT KINGSPORT TN 37660-5482 |
| TELE-OPTICS INC | 1041 TIDEWATER CT KINGSPORT TN 37660-5482 |
| TELEBEC LTEE | 7151 JEAN TALON EST BUREAU 606 ANJOU QC H1M 3N8 CANADA |
| TELEBERMUDA INTERNATIONAL LTD | 360 NETWORKS BERMUDA BERMUDA COMMERCIAL BLDG 2ND FL 43 VICTORIA STREET HAMILTON HM12 BERMUDA |
| TELEBERMUDA INTERNATIONAL LTD. | P.O BOX HM 3043 HAMILTON HMNX BERMUDA |
| TELECARRIER INC | PISO # 8 EDIFICIO OMEGA AVE SAMUEL LEWIS PANAMA CIUDAD DE PANAMA PANAMA |
| TELECARRIER, INC. | COSTA DEL ESTES PANAMA |
| TELECARRIER, INC. | COSTA DEL ESTE, BUSINESS PARK, SOUTH TOWER, THIRD FLOOR PANAMA |
| TELECAYMAN LIMITED | 43 VICTORIA STREET HAMILTON HM12 BERMUDA |
| TELECO TELEPHONE COMPANY INC | 21954 NE GLISAN ST GRESHAM OR 97030-8406 |
| TELECO, INC. | 430 WOODRUFF RD STE 300 GREENVILLE SC 29607-3462 |
| TELECOM APPROVAL SERVICE LTD | 2F3 NO 102 LUNG CHIANG RD TAIPEI 104 TAIWAN |
| TELECOM EGYPT | CENTRAL DEPARTMENT – STORES & PURCHASES OPERA EXCHANGE BUILDING, 9TH FLOOR CAIRO EGYPT |
| TELECOM EGYPT | 26 RAMSES ST CAIRO EGYPT |
| TELECOM EGYPT | OPERA EXCHANGE BUILDING ATTABA SQUARE CARIO EGYPT |
| TELECOM FINDERS | 3901 COCONUT PALM DRIVE TAMPA FL 33619-8362 |
| TELECOM INSTALLATION SERVICES INC | 10400 MANCHACA RD AUSTIN TX 78748-2106 |
| TELECOM INSTALLATION SERVICES, INC. | AQUIDNECK CORPORATE PARK 28 JACOME WAY MIDDLETOWN RI 02842-4575 |
| TELECOM ITALIA OF NORTH AMERICA INC | 745 5TH AVE FL 27 NEW YORK NY 10151-2799 |
| TELECOM MANUFACTURERS & SUPPLIERS | PO BOX 115 PURDYS NY 10578 |
| TELECOM OTTAWA | FINANCE DEPARTMENT 100 CHEMIN MAPLE GROVE RD OTTAWA ON K2V 1B8 CANADA |
| TELECOM RESOURCE CORPORATION | 4610 DUFFERIN ST STE 20B TORONTO ON M3H 5S4 CANADA |
| TELECOM SITE SOLUTIONS LLC | PO BOX 251171 PLANO TX 75217 |
| TELECOM STRATEGIES INCORPORATED | 6900 K AVENUE PLANO TX 75074 |
| TELECOM STRATEGY INCORPORATED | 6900 K AVENUE PLANO TX 75074 |
| TELECOM SUPPLY LINE LTD | UNITS 1& 2 TREELYN PARK WOODSTON NT PE2 7WH GREAT BRITAIN |
| TELECOM TELEINFORMATICA LTDA. | SCS Q.7 ED PATIO BRASIL-BRASILIA DF, R. ARIZONA 1426 7TH SAO PAULO RIO DE JANEIRO BRAZIL |
| TELECOM TEST LABS INC | 2300 BARRINGTON ROAD, SUITE 400 HOFFMAN ESTATES IL 60195 |
| TELECOM-WEST | KRISTEN SCHWERTNER JOHN WISE 4325 PRODUCT DR SHINGLE SPRINGS CA 95682-8403 |
| TELECOM-WEST | 4325 PRODUCT DR SUITE D SHINGLE SPRINGS CA 95682-8403 |
| TELECOMMUNICATIEBEDRIJF SURINAME | HEILIGENWEG 2 PARAMARIBO SURINAME |
| TELECOMMUNICATIEBEDRIJF SURINAME | VAN HET HOOGERHUYS STREET PARAMARIBO SURINAME |
| TELECOMMUNICATION CONCEPTS INC | 18300 NW 62ND AVE SUITE 130 HIALEAH FL 33015-8207 |
| TELECOMMUNICATION SYSTEMS, INC. | 2200 ALASKAN WAY, 2ND FLOOR SEATTLE WA 98121 |
| TELECOMMUNICATIONS ASSOCIATION | 600 WEST SHIAWASSEE ST LANSING MI 489331032 |
| TELECOMMUNICATIONS CABLE INC. | 1201 FECHENVILLE DRIVE MT. PROSPECT IL 60056 |
| TELECOMMUNICATIONS CABLE INC. | ORCHARD III 5970 S. GREENWOOD PLAZA BLVD. ENGLEWOOD CO 80111 |
| TELECOMMUNICATIONS CABLE INC. | 5970 S. GREENWOOD PLAZA BLVD., SUITE 156 ENGLEWOOD CO 80111 |

| Claim Name | Address Information |
| --- | --- |
| TELECOMMUNICATIONS CABLE INC. | 5970 S. GREENWOOD PLAZA BLVD., SUITE 111 ENGLEWOOD CO 80111-4713 |
| TELECOMMUNICATIONS CONSULTANTS INDIA LTD | (GSMR) |
| TELECOMMUNICATIONS CONTRACTING SERVICES, | PO BOX 7260 BOZEMAN MT 59771-7260 |
| TELECOMMUNICATIONS DIVISION OF THE | ELECTRIC POWER BOARD OF CHATTANOOGA 536 MARKET ST CHATTANOOGA TN 37402-1205 |
| TELECOMMUNICATIONS EXPORT COMPANY | 44 GARDEN STREET DANVERS MA 01923-1451 |
| TELECOMMUNICATIONS INDUSTRY | ASSOCIATION 2500 WILSON BOULEVARD ARLINGTON VA 22201 |
| TELECOMMUNICATIONS INSTALLERS | CORPORATION 997 HAMPSHIRE LANE, SUITE 100 RICHARDSON TX 75080 |
| TELECOMMUNICATIONS MANAGEMENT LLC | FIRST NATIONAL PLAZA SIKESTON MO 63801-3012 |
| TELECOMMUNICATIONS RESEARCH INSTITUTE | 340 MARCH ROAD SUITE 400 KANATA ON K2K 2E4 CANADA |
| TELECOMMUNICATIONS SERVICES OF | TRINIDAD AND TOBAGO LIMITED 1 EDWARD STREET PORT OF SPAIN TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO LIMITED NO. 54 FREDERICK ST. PORT OF SPAIN TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO LIMITED 54 FREDERICK STREET PORT OF SPAIN TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO LIMITED NO. 1 EDWARD STREET PORT OF SPAIN TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO 1 EDWARD ST PORT OF SPAIN WEST INDIES TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | AND TOBAGO LIMITED 1 EDWARD ST PORT OF SPAIN WEST INDIES TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO 61-67 HENRY STREET PORT OF SPAIN TRINIDAD & TOBAGO, WEST INDIES |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOGABO 61-67 HENRY STREET PORT OF SPAIN TRINIDAD & TOBAGO, WEST INDIES |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD& | TOBAGO LIMITED 61-67 HENRY STREET PORT OF SPAIN TRINIDAD & TOBAGO, WEST INDIES |
| TELECOMUNICACIONES DE GUATEMALA | TELGUA 7A AVENIDA 12-39 ZONA 1 5TO NIVEL GUATEMALA GUATEMALA |
| TELECOMUNICACIONES MODERNAS EN SERVICIOS | AVANZADOS S.A. DE C.V TEOTIHUACAN 53, TLALNEPANTLA EDO. 54000 MEXICO |
| TELECOMUNICACIONES MODERNAS Y | SERVICIOS AVANZADOS SA DE CV TEOTIHUACAN NO 53 MEXICO CITY ME 54000 MEXICO |
| TELECOMUNICACIONES MODERNAS Y | SERVICIOS AVANZADOS SA DE CV TEOTIHUACAN 53 COL SAN JAVIER, LA ROMANA TLALNEPANTLA ESTADO DE MEXICO, MEX 54000 MEXICO |
| TELECOR S.A. | PASEO DE LA CASTELLANA 93 PLTA 5 MADRID 28046 SPAIN |
| TELECORP INC. | 1535 GATEWAY BLVD WOODBURY NJ 08096-1018 |
| TELECORP PRODUCTS, INC. | 2000 EAST OAKLEY PARK WALLED LAKE MI 48390 |
| TELECORP PRODUCTS, INC. | 2000 E. OAKLEY PARK ROAD WALLED LAKE MI 48390-1501 |
| TELECT INC | PO BOX 671468 DALLAS TX 75267 |
| TELECT INC | 1730 NORTH MADSON STREET LIBERTY LAKE WA 99019 |
| TELECT INC | 2111 NORTH MOLTER ROAD LIBERTY LAKE WA 99019-9469 |
| TELECTRONIC | AV. ELIODORO YANEZ 2238 PROVIDENCIA, SANTIAGO CHILE |
| TELECTRONIC PERU | AV. BARTOLOME HERRERA 466, URB. LAS GARDENIAS SURCO, LIMA 33 PERU |
| TELECTRONIC PERU SAC | BARTOLOM HERRERA N 466 LIMA PERU |
| TELECTRONIC S A | AVENIDA ELIODORO YANEZ 2238 SANTIAGO CHILE |
| TELECTRONIC S.A. | AV. ELIODORO YANEZ 2238 PROVIDENCIA, SANTIAGO CHILE |
| TELECTRONIC SA | TELECTRONIC SOCIEDAD ANONIMA ELIODORO YANEZ 2238 SANTIAGO CHILE |
| TELECTRONIC SA | CDA FLAVIO ZAVALA 8 D TLALNEPANTLA EDO DEMEXICO MEXICO |
| TELEDATA SERVICES, INC | 4000 BROWNSBORO ROAD WINSTON-SALEM NC 27106 |
| TELEDEX LLC | 6311 SAN IGNACIO AVENUE SAN JOSE CA 95119 |
| TELEDIGIT, INC. | 412 SOUTH BEAVERCREEK ROAD 611 OREGON CITY OR 97045-4294 |
| TELEDNA COMMUNICATIONS PVT LTD | 730 E PARK BLVD SUITE 208 PLANO TX 75074 |
| TELEDON SOLUTIONS | PO BOX 799 GLOUCESTER VA 23061 |
| TELEDON SOLUTIONS | 1065 A NINE NORTH DRIVE ALPHARETTA GA 30004 |
| TELEDYNAMIC COMMUNICATIONS, INC. | 3501 BREAKWATER AVE HAYWARD CA 94545-3610 |
| TELEFIELD LIMITED | FLAT D, 2/F, VALIANT INDUSTRIAL CENTRE 2-12 AU PUI WAN STREET FO TAN SHATIN, N.T., HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| TELEFINITY | AMMAN- KAHALDA AMMAN AMMAN 182 AMMAN JORDAN |
| TELEFONAKTIEBOLAGET L M ERICSSON | S-126 25 STOCKHOLM SWEDEN |
| TELEFONIA BONAIRIANO NV | TELBO NV KAYA LIB SIMON BOLIVAR 8 BOX 94 KRALENDIJK ANTILLIES |
| TELEFONICA DATA USA INC | 1111 BRICKELL AVE SUITE 1000 MIAMI FL 33131-3112 |
| TELEFONICA EMPRESAS | STREET 2 BUILDING 17 GUAYNABO 968 PUERTO RICO |
| TELEFONICA EMPRESAS MEXICO | PROLONGACION PASEO DE LA CIUDAD 5349 MEXICO |
| TELEFONICA INTERNACIONAL S A | RONDA DE LAS COMUNICACIONES S/N DISTRITO C, EDIFICIO OESTE MADRID 28050 SPAIN |
| TELEFONICA INTERNACIONAL S A | RONDA DE LAS COMUNICACIONES MADRID M 28050 SPAIN |
| TELEFONICA INTERNACIONAL, S.A.U. | RONDA DE LAS COMUNICACIONES S/N, DISTRITO C, EDIFICIO OESTE 3, 3A PLANTA MADRID 28050 ESPAÑA |
| TELEFONICA INTERNACIONAL, S.A.U. | C/O CONNIE GRAVER, PARALEGAL STEARNS WEAVER MILLER, ET AL 150 WEST FLAGLER STREET, SUITE 2200 MIAMI FL 33130 |
| TELEFONICA INTERNATIONAL WHOLESALE | SERVICES USA, INC. 1111 BIRCKELL AVENUE, SUITE 1000 MIAMI FL 33131 |
| TELEFONICA MOVILES CHILE S.A. | AV. BOSQUE SUR 90 LAS CONDES, SANTIAGO CHILE |
| TELEFONICA MOVILES DE PANAMA | PARQUE LEFEVRE, BUSINESS PARK, EDIFICIO ESTE, AVE. LA ROTONDA, URBANIZACIÓN COSTA DEL ESTE PANAMA CITY 0819-02861 PANAMA |
| TELEFONICA MOVILES EL SALVADOR | 63 AV. SUR Y ALAM ROOSEVELT TORRE B NV 15 SAN SALVADOR EL SALVADOR |
| TELEFONICA MOVILES EL SALVADOR | AV. SUR 63 SAN SALVADOR EL SALVADOR |
| TELEFONICA MOVILES PANAMA | PARQUE LEFEVRE, BUSINESS PARK, EDIFICIO ESTE, AVE. LA ROTONDA, URBANIZACIÓN COSTA DEL ESTE PANAMA CITY 0819-02861 PANAMA |
| TELEFONICA MOVILES S.A.C. | AV. JUAN DE ARONA 786 SAN ISIDRO, LIMA 27 PERU |
| TELEFONICA SA | GRAN VIA 28 ED TELEFONICA MADRID 28013 SPAIN |
| TELEFONICA SAM DO BRASIL LTDA. | 1221 BRICKELL AVE. MIAMI FL 33131 |
| TELEFONICA SAM, S.A. | 1221 BRICKELL AVE. MIAMI FL 33131 |
| TELEFONICA SERVICIOS TRANSACCIONALES, | C.A., AV. CUARTA AVENIDA EDIF. TORRE SEGUROS ALTAMIRA, PISO 2, OF D Y E, URB LOS PALOS GRANDES ZONA POSTAL 1060 VENEZUELA |
| TELEFONICA SOLUCIONES DE INFOMATICA Y | COMUNICACIONES DE ESPANA SAU DPTO. COMPRAS. DISTRITO C EDIF. NORTE 2, 3A PLAN.RONDA D MADRID 28050 SPAIN |
| TELEFONICA USA | 1111 BRICKELL AVE MIAMI FL 33313-3112 |
| TELEFONICA USA, INC | 1111 BRICKELL AVE 10TH FLOOR MIAMI FL 33131 |
| TELEFONICA USA, INC. | ATTNETION: JOANNA ROMANO 1111 BRICKELL AVENUE - 10TH FLOOR MIAMI FL 33131 |
| TELEFONICA USA, INC. | ATTENTION: JOANNA ROMANO 1111 BRICKELL AVENUE - 10TH FLOOR MIAMI FL 33131 |
| TELEFONICA USA, INC. | 111 BRICKEL AVENUE, 10TH FLOOR MIAMI FL 33323 |
| TELEFONOS DE MEXICO SAB DE CV | FKA TELEFONOS DE MEXICO SA DE PARQUE VIA NO 198 PISO 1 CUAUHTEMOC CIUDAD DE MEXICO, DF 6599 MEXICO |
| TELEGENCE COMMUNICATIONS, INC. | 242 S ORANGE AVE SUITE 206 BREA CA 92821-4980 |
| TELEGLOBE AMERICA INC | 2355 DULLIES CORNER BLVD FL 7 HERNDON VA 201713402 |
| TELEGLOBE AMERICA INC | 2355 DULLES CORNER BLVD FL 7 HERNDON VA 201716154 |
| TELEGUAM HOLDINGS LLC | GINNY WALTER LORI ZAVALA 624 N MARINE DR TAMUNING 96913 GUAM |
| TELEGUAM HOLDINGS LLC | 624 N MARINE DR PO BOX 9008 TAMUNING 96913 GUAM |
| TELEGUAM HOLDINGS LLC | 624 N MARINE DRIVE; PO BOX 9008 TAMUNING GUAM 96913 GUAM-USA |
| TELEGUAM HOLDINGS LLC | 624 N MARINE DR, PO BOX 9008 TAMUNING GU 96913 |
| TELELOGIC | 400 VALLEY ROAD STE 200 MT ARLINGTON NJ 07856 |
| TELELOGIC NORTH AMERICA INC | PO BOX 501926 PHILADELPHIA PA 19175-1926 |
| TELELOGIC NORTH AMERICA INC | 1540 SCENIC AVE COSTA MESA CA 92626-1408 |
| TELEMAC CORPORATION | 6701 CENTER DR WEST STE 700 LOS ANGELES CA 90045 |
| TELEMANAGEMENT FORUM | 240 HEADQUARTERS PLAZA EAST TOWER 10TH FLOOR MORRISTOWN NJ 07960 |
| TELEMATIC COMMUNICATIONS PTY LTD | T/AS ADVATEL 133 MORAY STREET SOUTH MELBOURNE VICTORIA 3205 AUSTRALIA |
| TELEMATIC COMMUNICATIONS PTY LTD | TRADING AS ADVATEL 133 MORAY STREET SOUTH MELBOURNE VICTORIA 3205 AUSTRALIA |
| TELEMATIC COMMUNICATIONS PTY LTD | 133 MORAY STREET SOUTH MELBOURNE VICTORIA 3205 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| TELEMATRIX INC. | 1212 EAST UNIVERSITY AVENUE URBANA IL 61802 |
| TELEMATRIX INC. | KRISTEN SCHWERTNER PETRA LAWS 5025 GALLEY RD COLORADO SPRINGS CO 80915-2374 |
| TELEMATRIX INC. | 5025 GALLEY RD COLORADO SPRINGS CO 80915-2374 |
| TELEMATRIX, INC. | 5025 GALLEY ROAD COLORADO SPRINGS CO 80915 |
| TELEMAXX INC | 8107 STAPLES MILL ROAD RICHMOND VA 23228-2751 |
| TELEMETECH TECHNOLOGIES | 117 TYLER STREET AURORA ON L4G 2N4 CANADA |
| TELEMIG CELULAR SA | R LEVINDO LOPES 258 BELO HORIZONTE 30140 170 BRAZIL |
| TELEMUNE SOFTWARE SOLUTIONS PVT. LTD. | 105, H-7, AGARWAL PLAZA NETAJI SUBHASH PLACE PITAMPURA NEW DELHI 110034 INDIA |
| TELENET | TELENET MARKETING SOLUTIONS 1915 NEW JIMMY DANIEL ROAD BOGART GA 30622 |
| TELENET INC | PO BOX 1734 LOS ALTOS CA 940231734 |
| TELENET MARKETING SOLUTIONS | 1915 NEW JIMMY DANIEL ROAD BOGART GA 30622 |
| TELENET N.V. | ADDRESS CANNOT BE FOUND |
| TELENET TECHNOLOGIES LLC | 1295 E BAKERVIEW RD BELLINGHAM WA 982269145 |
| TELENETWORK | 5812 TRADE CENTER DR, STE 100 AUSTIN TX 78744 |
| TELENETWORKS | 625 SECOND STREET PETALUMA CA 94952 |
| TELEOGLOU, JOSEPH | 5406 LYON FARM DR DURHAM NC 277136146 |
| TELEOPTIONS INC | PO BOX 550834 FT LAUDERDALE FL 333550834 |
| TELEPACIFIC | TELEPACIFIC COMMUNICATIONS PO BOX 526015 SACRAMENTO CA 95852-6015 |
| TELEPACIFIC COMMUNICATIONS | GINNY WALTER LORI ZAVALA 515 S FLOWERS ST LOS ANGELES CA 90071-2201 |
| TELEPACIFIC COMMUNICATIONS | 515 S FLOWERS ST 47TH FL LOS ANGELES CA 90071-2201 |
| TELEPACIFIC COMMUNICATIONS | PO BOX 526015 SACRAMENTO CA 95852-6015 |
| TELEPERFORMANCE USA | 1991 S 4650 W SALT LAKE CITY UT 841044701 |
| TELEPHONE AND DATA SYSTEMS, INC. | 525 JUNCTION RD MADISON WI 53719 |
| TELEPHONE ASSOCIATION OF MAINE | PO BOX 179 NOBLEBORO ME 04555-0179 |
| TELEPHONE ASSOCIATION OF NEW | PO BOX 166 WARNER NH 03278 |
| TELEPHONE DIAGNOSTIC SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 2104 SWEDE RD NORRISTOWN PA 19401-1745 |
| TELEPHONE DIAGNOSTIC SERVICES INC | 2104 SWEDE RD NORRISTOWN PA 19401-1745 |
| TELEPHONE NETWORK TECHNOLOGIES | 117 LONDONDERRY TURNPIKE HOOKSETT NH 03106-2015 |
| TELEPHONE PROFESSIONALS COMMUNICATIONS | INC. 2003 S BRYANT BLVD SAN ANGELO TX 76903-8711 |
| TELEPHONE SERVICE COMPANY OF PADUCAH, | INC 125 COLONY DR PO BOX 8318 PADUCAH KY 42001-6056 |
| TELEPHONICS CORPORATION | 401 BROAD HOLLOW RD MELVILLE NY 11747-4721 |
| TELEPHONIE BONNE LIGNE INC | 1750 RUE DU PERIGORD CHARLESBOURG QC G1G 5X3 CANADA |
| TELEPHONY AT WORK | 4225 EXECUTIVE SQUARE, SUITE 60 LA JOLLA CA 92037 |
| TELEPLAN VIDEOCOM SOLUTIONS INC | 100 W COMMONS BLVD STE 415 NEW CASTLE DE 197202419 |
| TELEPLUS INC | 724 RACQUET CLUB DRIVE ADDISON IL 60101-4318 |
| TELEPRO INC | 230 CHEMIN DU GOLF SUITE 409 VERDUN ON H3E 2A8 CANADA |
| TELEQUEST COMMUNICATION | 191 VINEYARD RD STE 1 EDISON NJ 08817-4786 |
| TELEQUEST COMMUNICATION | KRISTEN SCHWERTNER JOHN WISE RARITAN PLAZA III EDISON NJ 08830-2715 |
| TELEQUEST COMMUNICATION TECHNOLOGIES INC | 191 VINEYARD RD STE 1 EDISON NJ 08817-4786 |
| TELEREUNION SA DE CV | FLORESTA 185 COLONIA EL RECREO MEXICO CITY, DF 2070 MEXICO |
| TELERIK INC | 460 TOTTEN POND RD STE 640 WALTHAM MA 24511948 |
| TELESOFT | TELESOFT INTERNATIONAL A DIVISION OF BROADFRAME CORP 1001 SNOWDEN FARM ROAD COLLIERVILLE TN 38017-8988 |
| TELESOFT INTERNATIONAL | A DIVISION OF BROADFRAME CORP 1001 SNOWDEN FARM ROAD COLLIERVILLE TN 38017-8988 |
| TELESOFT INTERNATIONAL | 1001 SNOWDEN FARM ROAD COLLIERVILLE TN 38017-8988 |
| TELESOLUTIONS LLC | KRISTEN SCHWERTNER JOHN WISE 301 W 5400 ST MURRAY UT 84107-8224 |
| TELESOLUTIONS LLC | 301 W 5400 ST MURRAY UT 84107-8224 |
| TELESOLUTIONS, LLC | 301 W 5400 ST SUITE 200 MURRAY UT 84107-8224 |

| Claim Name | Address Information |
|---|---|
| TELESPREE | 700 TOWNSAND STREET, SUITE 200 SAN FRANCISCO CA 94103 |
| TELESUR | HEILIGENWEG NO 14 PARAMARIBO SURINAME |
| TELESUR | TELECOMMUNICATIEBEDRIJF SUR HEILIGENWEG 1 PO BOX 1839 PARAMARIBO SURINAME |
| TELESYS TELECOMMUNICATIONS | ROOM A1, 11F, NO. 51,SEC. 2, GONG YI ROAD TAICHUNG TAWAIN |
| TELESYSTEMS WEST | 11232 120TH AVE NE STE 111 KIRKLAND WA 980334522 |
| TELEXPRESS INC | 406 INTERSTATE DRIVE ARCHDALE NC 27263 |
| TELEXPRESS INC | PO BOX 4552 ARCHDALE NC 27263 |
| TELFUSION | TELFUSION INC 1003 MORRISVILLE PKWY MORRISVILLE NC 27560 |
| TELFUSION INC | 1003 MORRISVILLE PKWY MORRISVILLE NC 27560 |
| TELIA INTERNET INC | 2100 RESTON PKWY STE 500 RESTON VA 20191 |
| TELIDENT INC | 1 MAIN ST, SUITE 85 MINNEAPOLIS MN 55414-1002 |
| TELINDUS | SAVANNAHWEG 19 UTRECHT 3506 GN NETHERLANDS |
| TELINDUS (USD) | GELDENAAKSEBAAN 335 HEVERLEE 3001 BELGIUM |
| TELINDUS FRANCE | 10 AVENUE DE NORVEGE ZA COURTABOEUF BP742 LES ULIS CEDEX 91962 FRANCE |
| TELINNOVATION SERVICE CORPORATION | 415 CLYDE AVENUE, SUITE 105 MOUNTAIN VIEW CA 94043-2230 |
| TELISZEWSKI, MICHAEL F | 44 MASSACHUSETTS AVE WORCESTER MA 01602 |
| TELIT WIRELESS SOLUTIONS, INC. | 3131 RDU CENTER DRIVE MORRISVILLE NC 27560 |
| TELITI COMPUTERS SDN BHD | 703, 7TH FLR, BLK A4, LEISURE COMM SQUARE,NO. 9, JAPAN PJS 8/9, 46150 PJ, SELANGOR PJ 46150 MALAYSIA |
| TELKE, CRAIG | 2002 PARLIAMENT PLACE APEX NC 27502 |
| TELKE, CRAIG S | 2002 PARLIAMENT PLACE APEX NC 27502 |
| TELL, LORA L | 6420 SODA BAY RD KELSEYVILLE CA 95451 |
| TELL/COM RECRUITERS | 800 CELEBRATION AVENUE SUITE 228 CELEBRATION FL 34747 |
| TELL/COM RECRUITERS INC | 800 CELEBRATION AVE CELEBRATION FL 34747-5155 |
| TELLABS | SINIKALLIONTIE 7 ESPOO 2630 FINLAND |
| TELLABS | ONE TELLABS CENTER 1415 WEST DIEHL ROAD NAPERVILLE IL 60563 |
| TELLABS | TELLABS NORTH AMERICA 13884 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TELLABS | TELLABS INC 701 LAKESIDE PKY FLOWER MOUND DALLAS TX 75025 |
| TELLABS INC | 1 TELLABS CTR 1415 W DIEHL RD NAPERVILLE IL 60563 |
| TELLABS INC | PO BOX 71531 CHICAGO IL 60694-1531 |
| TELLABS INC | 701 LAKESIDE PKY FLOWER MOUND DALLAS TX 75025 |
| TELLABS INC | 701 LAKESIDE PKY FLOWER MOUND, SUITE 200 DALLAS TX 75025 |
| TELLABS INCORPORATED | TELLABS NORTH AMERICA INC 13884 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TELLABS NORTH AMERICA | F/K/A/ TELLABS OPERATIONS INC. 1415 DIEHL ROAD NAPERVILLE IL 60563 |
| TELLABS OPERATIONS INC | ONE TELLABS CENTER NAPERVILLE IL 60563 |
| TELLABS OPERATIONS INC | ONE TELLABS CENTER 1415 WEST DIEHL ROAD NAPERVILLE IL 60563 |
| TELLABS OPERATIONS INC | 1415 WEST DIEHL ROAD NAPEVILLE IL 60563-2349 |
| TELLABS OPERATIONS INC | 1230 EAST DIEHL ROAD NAPERVILLE IL 60563-9353 |
| TELLABS OPERATIONS INC | TELLABS NORTH AMERICA INC 13884 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TELLABS OPERATIONS, INC. | 1415 W. DIEHL ROAD NAPERVILLE IL 60563 |
| TELLABS VIENNA INC | 8330 BOONE BOULEVARD, SUITE 500 VIENNA VA 22182-2678 |
| TELLAKULA, ANITHA | 8416 MESA VERDE DR PLANO TX 75025 |
| TELLEZ, RAUL | 6927 TREERIDGE DRIVE CINCINNATI OH 45244 |
| TELLEZ, RAUL | RAUL TELLEZ 6927 TREERIDGE DRIVE CINCINNATI OH 45244 |
| TELLO, ARMANDO | 2545 WINDSOR LN NORTHBROOK IL 60062 |
| TELLUP, MICHAEL E | 204 CROSS KEYS COURT CARY NC 27511 |
| TELMAR | TELMAR NETWORK TECHNOLOGY PRECISION COMM SERVICES CORP 30 NORELCO DRIVE WESTON M9L 2X6 CANADA |
| TELMAR | TELMAR NETWORK TECHNOLOGY PCS SERVER REPAIR 30 NORELCO DRIVE WESTON M9L 2X6 CANADA |

| Claim Name | Address Information |
|---|---|
| TELMAR | 7710 N 30TH ST TAMPA FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY | 30 NORELCO DRIVE WESTON ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | 99 SIGNET DR UNIT 200 WESTON ON M9L 1T6 CANADA |
| TELMAR NETWORK TECHNOLOGY | PRECISION COMM SERVICES CORP 30 NORELCO DRIVE WESTON ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | PCS SERVER REPAIR 30 NORELCO DRIVE WESTON ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | 30 NORELCO DRIVE WESTON ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | PRECISION COMMUNICATION SERVIC 1406 NORTH MAIN ST TARBORO NC 27886 |
| TELMAR NETWORK TECHNOLOGY | 1406 NORTH MAIN ST TARBORO NC 27886 |
| TELMAR NETWORK TECHNOLOGY | 7710 N 30TH ST TAMPA FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY | TNT REVERSE LOGISTICS 7710 NORTH 30TH ST TAMPA FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY | TNT REPAIR 7710 NORTH 30TH ST TAMPA FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY | PO BOX 201461 DALLAS TX 75320-1461 |
| TELMAR NETWORK TECHNOLOGY INC | GINNY WALTER LINWOOD FOSTER 7710 N 30TH STREET TAMPA FL 33610-1100 |
| TELMAR NETWORK TECHNOLOGY INC | 7710 N 30TH STREET TAMPA FL 33610-1100 |
| TELMAR NETWORK TECHNOLOGY PRECISION | 7710 N 30TH ST TAMPA FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY, INC. | C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| TELMEX | TELMEX USA LLC 3350 SW 148 AVENUE MIRAMAR FL 33027 |
| TELMEX ARGENTINA | HIPOLITO BOUCHARD, 557 PISO 17 BUENOS AIRES CAPITAL FEDERAL 1106 ARGENTINA |
| TELMEX USA | 3350 SW 148 AVE SUITE 400 MIRAMAR FL 33027 |
| TELMEX USA LLC | 3350 SW 148 AVE SUITE 400 MIRAMAR FL 33027 |
| TELMEX USA LLC | 3350 SW 148 AVENUE MIRAMAR FL 33027 |
| TELNET | 7630 STANDISH PL DERWOOD MD 308552804 |
| TELNET | PO BOX 643 VALLEY VIEW TX 76272 |
| TELNET NETWORKS INC | 3506 COONS ROAD ELIZABETHTOWN ON K6T 1A6 CANADA |
| TELOGY | 20450 CENTURY BLVD GERMANTOWN MD 20874 |
| TELOGY | 1525 MCCARTHY BLVD STE 1000 MILPITAS CA 95035-7451 |
| TELOGY INC | PO BOX 96994 CHICAGO IL 60693 |
| TELOGY INC | 3200 WHIPPLE ROAD UNION CITY CA 94587-1217 |
| TELOGY INC | 1525 MCCARTHY BLVD STE 1000 MILPITAS CA 95035-7451 |
| TELONIX COMMUNICATIONS INC | 15-305 INDUSTRIAL PKWY SOUTH AURORA ON L4G 6X7 CANADA |
| TELOQUENT COMMUNICATIONS CORP | 4 FEDERAL STREET BILLERICA MA 01821 |
| TELOS CORPORATION | 19886 ASHBURN ROAD ASHBURN VA 20147-2358 |
| TELRAD | TELRAD NETWORKS LTD 1 BAT SHAVE STREET LOD 71100 ISRAEL |
| TELRAD | TELRAD NETWORKS LTD 1 BAT SHAVE STREET LOD 71100 ISRAEL |
| TELRAD | TELRAD TELECOMMUNICATION AND ELECTRONIC INDUSTRIES PO BOX 50 LOD 71100 ISRAEL |
| TELRAD COMMUNICATIONS | TELRAD TELECOMMUNICATIONS PO BOX 50 LOD 71100 ISRAEL |
| TELRAD INDUSTRIES | 8 BAT-SHEVA LOD 71100 ISRAEL |
| TELRAD INDUSTRIES | 8 BAT-SHEVA P.O.B. 50 LOD 71100 ISRAEL |
| TELRAD INDUSTRIES | C/O PROXIMITY WAREHOUSE 8 BAT-SHEVA P.O.B. 50 LOD 71100 ISRAEL |
| TELRAD INDUSTRIES C/O PROXIMITY | WAREHOUSE 8 BAT-SHEVA LOD 71100 ISRAEL |
| TELRAD NETWORKS LIMITED | 8 BAT SHEVA ST LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | GIOSY MONIZ MARCIN WRONA 14 HAMELACHA ST ROSH HAAYIN 48091 ISRAEL |
| TELRAD NETWORKS LTD | 14 HAMELACHA STREET ROSH HA'AYIN 48091 ISRAEL |
| TELRAD NETWORKS LTD | PARK AFEK HAMELACHA 14 PO BOX 488 ROSHAAN 48091 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHEVA STREET LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHAVE STREET LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | BAT SHEVA 1 ST PO BOX 50 LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHEVA STREET, PO BOX 228 LOD 71100 ISRAEL |

| Claim Name | Address Information |
|---|---|
| TELRAD NETWORKS LTD | 1 BAT SHAVE STREET, PO BOX 288 LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD. | 14 HAMELACHA ST PO BOX 488 ROSH HA'AYIN 48091 ISRAEL |
| TELRAD NETWORKS LTD. | 14 HAMELACHA ST., PARK AFEK, PO BOX 488 ROSH-HA'AYIN 48091 ISRAEL |
| TELRAD TELECOMMUNICATION AND | ELECTRONIC INDUSTRIES PO BOX 50 LOD 71100 ISRAEL |
| TELRAD TELECOMMUNICATION AND | PO BOX 50 LOD 71100 ISRAEL |
| TELRAD TELECOMMUNICATIONS | PO BOX 50 LOD 71100 ISRAEL |
| TELRAD TELECOMMUNICATIONS | ELECTRONIC INDUSTRIES INC LOD 71100 ISRAEL |
| TELSCAPE COMMUNICATIONS | 606 E HUNTINGTON DR MONROVIA CA 91016-3637 |
| TELSCAPE COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 606 E HUNTINGTON DR MONROVIA CA 91016-3637 |
| TELSCAPE COMMUNICATIONS INC | 606 E HUNTINGTON DR MONROVIA CA 91016-3637 |
| TELSCAPE MEXICO, S.A. DE C.V. | MORAS NO. 430, COL. DEL VALLE 3100 MEXICO |
| TELSERV LLC | KRISTEN SCHWERTNER JOHN WISE 98 S TURNPIKE RD WALLINGFORD CT 06492-4340 |
| TELSERV LLC | 98 S TURNPIKE RD WALLINGFORD CT 06492-4340 |
| TELSOFT | TELSOFT CONSULTANTS INC DBA HONOVI SOLUTIONS 28700 CABOT DRIVE NOVI MI 48377-2960 |
| TELSOFT CONSULTANTS INC | DBA HONOVI SOLUTIONS 28700 CABOT DRIVE NOVI MI 48377-2960 |
| TELSOFT CONSULTANTS INC | 28700 CABOT DRIVE NOVI MI 48377-2960 |
| TELSOFT CONSULTANTS INC | 28700 CABOT DRIVE, SUITE 300 NOVI MI 48377-2960 |
| TELSOURCE CORPORATION | 100 PASSAIC AVE FAIRFIELD NJ 07004-3520 |
| TELSTRA CORPORATION LIMITED | 242 EXHIBITION STREET MELBOURNE VICTORIA 3000 AUSTRALIA |
| TELSTRA CORPORATION LIMITED (WIRELINE) | LEVEL 41 242 EXHIBITION STREET MELBOURNE, VIC 3000 AUSTRALIA |
| TELSTRA CORPORATION LTD | ACCOUNTS PAYABLE LOCKED BAG 3503 BRISBANE, QLD 4001 AUSTRALIA |
| TELSTRA INCORPORATED | PO BOX 9190 UNIONDALE NY 11555-9190 |
| TELSTRA INCORPORATED | 701 GATEWAY BLVD., LEVEL 2 SOUTH SAN FRANCISCO CA 94080 |
| TELSTRA R&D MANAGEMENT PTY LTD | 7 255 ELIZABETH STREET SIDNEY NSW 2000 AUSTRALIA |
| TELSTRACLEAR LIMITED | TELSTRACLEAR CENTRE, SMALLES FARM OFFICE PARK CNR NORTHCOTE & TAHAROTO ROADS TAKAPUNA, AUCKLAND NEW ZEALAND |
| TELSTRAT | 6900 K AVENUE PLANO TX 75074 |
| TELSTRAT | TELSTRAT 6900 K AVENUE PLANO TX 75074 |
| TELSTRAT | ATTN: JENNIFER SLACK 6900 K AVENUE PLANO TX 75074 |
| TELSTRAT | TELSTRAT TELSTRAT INT 6900 K AVENUE PLANO TX 75074-2527 |
| TELSTRAT | TELSTRAT INC 6900 K AVENUE PLANO TX 75074-2527 |
| TELSTRAT | 6900 K AVENUE PLANO TX 75074-2527 |
| TELSTRAT INC | 6900 K AVENUE PLANO TX 75074-2527 |
| TELSTRAT INC | ACCOUNTS RECEIVABLE PO BOX 671196 DALLAS TX 75267-1196 |
| TELSTRAT INC. | 6900 K AVENUE PLANO TX 75074 |
| TELSTRAT INTERNATIONAL, LLP | ATTN: JENNIFER SLACK 6900 K AVENUE PLANO TX 75074 |
| TELSTRAT INTL | KRISTEN SCHWERTNER PETRA LAWS 6900 AVENUE K PLANO TX 75074-2527 |
| TELSTRAT INTL | 6900 AVENUE K PLANO TX 75074-2527 |
| TELTECH COMMUNICATIONS LLC | PO BOX 3040 EAGLE CO 816313040 |
| TELTONE CORPORATION | DEPT CH 10907 PALATINE IL 60055-0907 |
| TELTRON TECHNOLOGIES GROUP | PO BOX 4 BRICE OH 43109-0004 |
| TELTRONICS | TELTRONICS INCORPORATED PO BOX 863623 ORLANDO FL 32886-3623 |
| TELTRONICS INC | 2150 WHITFIELD INDUSTRIAL WAY SARASOTA FL 34243-4046 |
| TELTRONICS INCORPORATED | PO BOX 863623 ORLANDO FL 32886-3623 |
| TELTRONICS, INC. | 2511 CORPORATE WAY PALMETTO FL 342218478 |
| TELTRONIX INFORMATION SYSTEMS INC | 1230 EAGAN INDUSTRIAL ROAD EAGAN MN 55121 |
| TELULAR CANADA, INCORPORATED | 93 SKYWAY AVENUE, SUITE 108 ETOBICOKE ON M9W 6N6 CANADA |
| TELUS | PO BOX 7575 VANCOUVER BC V6B 8N9 CANADA |

| Claim Name | Address Information |
| --- | --- |
| TELUS BUSINESS SOLUTIONS | 11 KING STREET 9TH FLOOR TORONTO ON M5H 4C7 CANADA |
| TELUS COMMUNICATIONS | 6505 TRANS-CANADA HWY, SUITE 110 ST-LAURENT QC H4T 1S3 CANADA |
| TELUS COMMUNICATIONS COMPANY | 6 RUE JULES A BRILLANT RIMOUSKI QC G5L 7E4 CANADA |
| TELUS COMMUNICATIONS COMPANY | 215 SLATER STREET OTTAWA ON K1P 0A6 CANADA |
| TELUS COMMUNICATIONS COMPANY | 70 GOUGH ROAD MARKHAM ON L3R 0E9 CANADA |
| TELUS COMMUNICATIONS COMPANY | 3777 KINGSWAY BURNABY BC V5H 3Z7 CANADA |
| TELUS COMMUNICATIONS COMPANY | 7-3777 KINGSWAY BURNABY BC V5H 3Z7 CANADA |
| TELUS COMMUNICATIONS INC | 10TH FLOOR - 3777 KINGSWAY BURNABY BC V5H 3Z7 CANADA |
| TELUS COMMUNICATIONS INC | 70 GOUGH RD MARKHAM ON L3R 0E9 CANADA |
| TELUS COMMUNICATIONS INC | 10020 100 STREET FLOOR 17B EDMONTON AB T5J 0N5 CANADA |
| TELUS COMMUNICATIONS INC | 10TH FLOOR - 3777 KINGSWAY BURNABY BC V5H 3Z7 CANADA |
| TELUS MOBILITY | PO BOX 8950 STN TERMINAL VANCOUVER QC V6B 3C3 CANADA |
| TELUS NATIONAL SYSTEMS INC | 45 OCONNOR ST 12TH FLOOR OTTAWA ON K1P 1A4 CANADA |
| TELUS NATIONAL SYSTEMS INC | 70 GOUGH RD MARKHAM ON L3R 0E9 CANADA |
| TELUS QUEBEC | CP 11674 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 6E9 CANADA |
| TELUS QUEBEC INC | 6 RUE JULES A BRILLANT RIMOUSKI QC G5L 7E4 CANADA |
| TELUS US | GIOSY MONIZ PETER OSADCIW 5405 WINDWARD PKWY ALPHARETTA GA 30004-3894 |
| TELUS US | 5405 WINDWARD PKWY ALPHARETTA GA 30004-3894 |
| TELWARE CORPORATION | KRISTEN SCHWERTNER JOHN WISE 1824 INDUSTRIAL CENTER CIRCLE CHARLOTTE NC 28213-4301 |
| TELWARE CORPORATION | 1824 INDUSTRIAL CENTER CIRCLE CHARLOTTE NC 28213-4301 |
| TELWORX COMMUNICATIONS LLC | 239 WELCOME CENTER BLVD LEXINGTON NC 27295-9016 |
| TEMBRAS, MARITZA | 828 FALLING WATER ROAD WESTON FL 33326 |
| TEMBRAS, MARITZA | 187 LAKEVIEW DR APT 204 WESTON FL 33326-2555 |
| TEMEX | 399 ROUTE DES CRETES SOPHIA ANTIPOLIS CEDEX 6904 FRANCE |
| TEMFLEX CONTROLS INC | 17 VINCENT-BLOUIN KIRKLAND QC H9J 4B2 CANADA |
| TEMIC | 550 RUE SHERBROOKE OUEST BUREAU 471 MONTREAL PQ H3A 1B9 CANADA |
| TEMIC AUTOMATIVE OF NORTH AMERICA, INC. | 21440 WEST LAKE COOK ROAD DEER PARK IL 60010 |
| TEMPEL STEEL CO | 5500 N WOLCOTT AVE CHICAGO IL 60640-1020 |
| TEMPEST | 5383 HOLLISTER AVENUE SANTA BARBARA CA 93111 |
| TEMPLAR TRAINING SERVICES LLC | 2 LAXEY GLEN DRIVE SPRING TX 77379 |
| TEMPLE JR, CLARENCE F | 6687 COMANCHE CT HAYMARKET VA 20169-2937 |
| TEMPLE UNIVERSITY | 1800 N BROAD ST PHILADELPHIA PA 19122 |
| TEMPLE UNIVERSITY | 1805 NORTH BROAD ST PHILADELPHIA PA 19122-6003 |
| TEMPLE, KEITH | 6629 HERITAGE HILLS DR CRESTWOOD KY 400147250 |
| TEMPLE, LERA | 2614 S MAIN ST APT C4 SPRINGFIELD TN 37172-4815 |
| TEMPLE-DOWNING, PAULA | 11116 CALLAWAY COURT PARKER CO 80138 |
| TEMPLE-INLAND FINANCIAL SERVICES CORP. | 1300 SOUTH MOPAC, SUITE 401 AUSTIN TX 78746 |
| TEMPLEMAN, GLENN A | 219 FOXMOOR RD FOX RIVER GROVE IL 60021 |
| TEMPLETON, MIKE | 6405 FIELDCREST LANE SACHSE TX 75048 |
| TEMPLETON, MIKE A. | 6405 FIELD CREST SACHSE TX 75048 |
| TEMPLIN, JANE E | 641 COUNTRY VIEW LN GARLAND TX 75043 |
| TENACITY, INC. | 102 VERSAILLES BLVD., SUITE 250 LAFAYETTE LA 70501 |
| TENAQUIP LTD | PO BOX 250 BEACONSFIELD QC H9W 5T8 CANADA |
| TENARO, DAMIAN | 58 DONNA DALE AVE SE CONCORD NC 28025 |
| TENDORF, PAUL | 2505 CANYON BAY MCKINNEY TX 75070-3016 |
| TENET HEALTHSYSTEM MEDICAL INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 3820 STATE ST SANTA BARBARA CA 93105-3112 |
| TENET HOSPITAL LTD | 2001 N OREGON ST EL PASO TX 79902-3320 |

| Claim Name | Address Information |
|---|---|
| TENG, XINGLIN | 204 OXCROFT ST MORRISVILLE NC 27560 |
| TENG, YAO-HUA | 200 CLARENCE WAY FREMONT CA 94539 |
| TENINO TELEPHONE CO | GINNY WALTER LORI ZAVALA 225 CENTRAL AVE W TENINO WA 98589 |
| TENINO TELEPHONE CO | 225 CENTRAL AVE W P.O. BOX 4005 TENINO WA 98589 |
| TENNENBAUM CAPITAL PARTNERS LLC | 2951 28TH ST SUITE 1000 SANTA MONICA CA 90405-2993 |
| TENNESSEE | TREASURY DEPARTMENT DIVISION OF UNCLAIMED PROPERTY P.O. BOX 198649 NASHVILLE TN 37219-8649 |
| TENNESSEE | TREASURY DEPARTMENT DIVISION OF UNCLAIMED PROPERTY 502 DEADERICK STREET NASHVILLE TN 37243-0203 |
| TENNESSEE DEPARTMENT OF LABOR & | WORKFORCE DEVELOPMENT 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | TN |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | WILBUR E. HOOKS, DELEGATE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | TENNESSEE DEPT. OF REVENUE ANDREW JACKSON STATE OFFICE BUILDING NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | TENNESSEE DEPT. OF REVENUE ANDREW JACKSON OFFICE BUILDING NASHVILLE TN 37242 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 401 CHURCH STREET L & C ANNEX, 1ST FLOOR NASHVILLE TN 37243-0435 |
| TENNESSEE DEPT OF LABOR | & WORKFORCE DEVLPMNT 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 ATTN:  LUCILLE STANLEY NASHVILLE TN 37219-0665 |
| TENNESSEE DEPT. OF REVENUE | ATTN WILBUR E. HOOKS, DIRECTOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPT. OF REVENUE | P O BOX 198991 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE INDEPENDENT TELECOMMUNICATIONS | GROUP LLC 950 MAIN STREET WARTBURG TN 37887 |
| TENNESSEE MUNICIPAL LEAGUE | 226 CAPITOL BLVD SUITE 710 NASHVILLE TN 37219 |
| TENNESSEE NORTEL NETWORKS MERIDIAN | USERS ASSOCIATION PO BOX 1221 GOODLETTSVILLE TN 37070-1221 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT 3120 EIGHTH AVE. N., 6TH FLOOR WILLIAM R. SNODGR NASHVILLE TN 37243 |
| TENNESSEE SECRETARY OF STATE | ATTN ANNUAL REPORT 312 EIGHTH AVE NORTH 6TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT 3120 EIGHTH AVE. N., 6TH, FLOOR WILLIAM R. SNODGRASS TOWER NASHVILLE TN 37243 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE 500 DEADERICK STREET ANDREW JACKSON BUILDING NASHVILLE TN 37242 |
| TENNESSEE TELECOMMUNICATIONS | 105 FOURTH AVENUE N SUITE 48 NASHVILLE TN 37219-2401 |
| TENNESSEE TELECOMMUNICATIONS ASSOC | 150 FOURTH AVE NORTH SUITE 480 NASHVILLE TN 37219 |
| TENNESSEE TREASURY DEPARTMENT | ATTN: JOHN GABRIEL, DIRECTOR ANDREW JACKSON BUILDING 500 DEADERICK STREET, 9TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION 500 DEADERICK ST NASHVILLE TN 37243-0242 |
| TENNETI, MURALI | 114 RAPIDAN COURT MORRISVILLE NC 27560 |
| TENNETI, SURYA | 828 PRIMROSE CT BELLE MEAD NJ 08502-6436 |
| TENNETI, SURYA | SURYA TENNETI 828 PRIMROSE CT BELLE MEAD NJ 08502-6436 |
| TENNETI, SURYA | 6875 VALLEY BROOK DRIVE FRISCO TX 75035 |
| TENNETI, SURYA PRAKASH | 828 PRIMROSE CT BELLE MEAD NJ 085026436 |
| TENNIS CANADA REXALL CENTRE | SUITE 100 TORONTO ON M3N 3A6 CANADA |
| TENNMARK TELECOMMUNICATIONS, INC. | 1010 HALEY ROAD MURFREESBORO TN 37129 |
| TENSAS STATE BANK INC | 307 VERONA STREET NEWELLTON LA 71357 |
| TEO, KA | 2009 GLENMERE DRIVE ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| TEOPACO, JOSEFINA M | 9370 STARGAZE AVE SAN DIEGO CA 92129 |
| TER MEER STEINMEISTER & PARTNE | ARTUR LADEBEC STR 51 BIELEFELD D-33617 GERMANY |
| TER MEER STEINMEISTER & PARTNER | ARTUR LADEBECK STR 51 BIELEFELD GERMANY |
| TER MEER STEINMEISTER & PARTNER | MAUERKIRCHERSTR. 45 MUNCHEN D-81679 GERMANY |
| TERABASE CORPORATION | 10 ELM STREET DANVERS MA 01923-2824 |
| TERADYNE INC. | PO BOX 3644 BOSTON MA 02241 |
| TERADYNE, INC. | BROADBAND TEST DIVISION 1405 LAKE COOK RD DEERFIELD IL 60015 |
| TERAN, ALEXANDRA | 10322 STEAMBOAT LANDING LN BURKE VA 22015 |
| TERAN, CAROL | 15676 SW 52ND COURT MIRAMAR FL 33027 |
| TERASPACE NETWORKS LP | 13600 HERITAGE PARKWAY, SUITE 200 FORT WORTH TX 76177 |
| TERAYON COMMUNICATION SYSTEMS | 4988 GREAT AMERICA PARKWAY SANTA CLARA CA 95054-1200 |
| TERECK OFFICE SOLUTIONS | 4319 S ALSTON AVENUE SUITE 101 DURHAM NC 27713 |
| TERESA H PAVLIC | 813 GENFORD COURT RALEIGH NC 27609 |
| TERESA RHODES | 7553 ROLLING RIVER PKWY NASHVILLE TN 37221 |
| TERESA RHODES | PO BOX 218468 NASHVILLE TN 37221-8468 |
| TERNEUS, MARINA | 1429 FAIRWAY RDG DR RALEIGH NC 27606 |
| TERNEUS, MARINA | 1429 FAIRWAY RIDGE DRIVE RALEIGH NC 27606 |
| TERPSTRA, MARTEN GERBRAND | 343 NASHUA ROAD GROTON MA 01450 |
| TERRADES, AIMEET | 13851 NW 84TH CT UNIT 2605 MIAMI LAKES FL 33016 |
| TERRAL TELEPHONE COMPANY | 220 W WILSHIRE, STE F-1 OKLAHOMA CITY OK 73116-7730 |
| TERRANCE PRICE | 20 TANGLEWOOD DR. CUMBERLAND RI 02864 |
| TERRANCE VALE | 6400 OHIO DR. APT# 922 PLANO TX 75024 |
| TERRAPIN GEOGRAPHIC INC | 2665 FOREST ST DENVER CO 80207-3245 |
| TERRAZAS, HORACIO A | 2166 FLINT AVE SAN JOSE CA 95148 |
| TERREDYNE DATA SERVICES CORP | 685 ROUTE 202/206, SUITE 305 BRIDGEWATER NJ 08807-1774 |
| TERREDYNE DATA SERVICES CORP | 53 FRONTAGE RD STE 210 HAMPTON NJ 88274032 |
| TERRELL, DANIEL J | 90 BARNARD HILL ROAD DUNBARTON NH 03046 |
| TERRELL, QUOVARDIS | 3212 SOUTHRIDGE SW STOCKBRIDGE GA 30281 |
| TERREMARK | TERREMARK NORTH AMERICA INC 2 SOUTH BISCAYNE BLVD SUITE MIAMI FL 33131-1806 |
| TERREMARK FEDERAL GROUP INC | OSVELIA BARRIOS DANIEL BEDOYA 50 NE 9TH ST MIAMI FL 33132-1709 |
| TERREMARK FEDERAL GROUP INC | 50 NE 9TH ST 3RD FLOOR MIAMI FL 33132-1709 |
| TERREMARK FEDERAL GROUP INC | 2601 S. BAYSHORE DR., 9TH FLOOR MIAMI FL 33133 |
| TERREMARK MANAGEMENT SERVICES INC | KRISTEN SCHWERTNER JAMIE GARNER 2 S BISCAYNE BLVD MIAMI FL 33131-1810 |
| TERREMARK MANAGEMENT SERVICES INC | 2 S BISCAYNE BLVD SUITE 2900 MIAMI FL 33131-1810 |
| TERREMARK NORTH AMERICA INC | 2 SOUTH BISCAYNE BLVD SUITE MIAMI FL 33131-1806 |
| TERREMARK WORLDWIDE | C/O DIANE KATSULIS DIRECTOR OF LEGAL AFFAIRS 222 W. LAS COLINAS BLVD IRVING TX 75039 |
| TERRENCE TOWNSEND | 3515 VARINA DRIVE DURHAM NC 27704 |
| TERRERO, MANUEL | 13166 NW 7TH ST MIAMI FL 33182 |
| TERRI L LANCASTER | 4101 WILL ROGERS DRIVE SAN JOSE CA 95117 |
| TERRI SAMUELSON | 4349 RENISSANCE DR APT 311 SAN JOSE CA 95134-1555 |
| TERRITORIAL TREASURER CORP AFFAIRS | BOX 2703 WHITEHORSE YT Y1A 2C6 CANADA |
| TERRON LAWRENCE | 2705 STEEPLE RUN DRIVE WAKE FOREST NC 27587 |
| TERRON LAWRENCE | 1023 HOREETRAIL WAY WAKE FOREST NC 275874611 |
| TERRUS REAL ESTATE GROUP LLC | 616 10TH ST DES MOINES IA 50309-2621 |
| TERRY CAMPBELL | 44032 RIVERPOINT DR. LEESBURG VA 20176 |
| TERRY EVANS | 16104 XANDER STREET ACCOKEEK MD 20607 |
| TERRY G HUNGLE | 18780 WAINSBOROUGH DALLAS TX 75287 |
| TERRY GREINER | 10469 SINCLAIR DALLAS TX 75218 |

| Claim Name | Address Information |
|---|---|
| TERRY III, GEORGE | 980 CUMBERLAND TER DAVIE FL 33325 |
| TERRY L CAMPBELL | 44032 RIVERPOINT DR. LEESBURG VA 20176 |
| TERRY SMITH | 1516 STONELEIGH APT 1042 ARLINGTON TX 76011 |
| TERRY SMITH | 821 MEADOWDALE RD ARLINGTON TX 76017-6415 |
| TERRY STOUT | 638 WHITNEY DRIVE SLIDELL LA 70461 |
| TERRY, KENDRICK D | 605 JONES FERRY RD APT NN 8 CARRBORO NC 27510 |
| TERRY, KENDRICK D | 500 UMSTEAD DR APT B108 CHAPELL HILL NC 275161615 |
| TERRY, TANYA H | 337 TATUM RD ROXBORO NC 27573 |
| TERSIGUEL, KENDALL ANN | S. BATES STREET BIRMINGHAM, MI 48009 48009 FRA |
| TERSTEEG, LEON | 6460 BRACKETT ROAD EDEN PRAIRIE MN 55346 |
| TERZI, JOACHIM W | 43 WOODLAND AVE FARMINGDALE NY 11735 |
| TES CONTRACT SERVICES INC | 40 HOLLY STREET, SUITE 500 TORONTO ON M4S 3C3 CANADA |
| TES CONTRACT SERVICES INC | 40 HOLLY STREET SUITE 500 TORONTO ON M4S 3C3 CANADA |
| TES CONTRACT SERVICES INC | 4000 WESTCHASE BOULEVARD, SUITE 390 RALEIGH NC 27607 |
| TESFAMARIAM, ZERE | PO BOX 850534 RICHARDSON TX 75085-0534 |
| TESLUK, MYROSLAW | 911 MICOLE DR BELVIDERE IL 61008 |
| TESSCO TECHNOLOGIES INCORPORATED | 11126 MCCORMICK ROAD HUNT VALLEY MD 21031-1494 |
| TESSIE YUSTE | 290 N.W. 123 AVENUE MIAMI FL 33182 |
| TESSIER, FRANCOIS | 423 SHADY VALLEY DR ALLEN TX 75002 |
| TESSIER, FRANCOIS | 104 SUNRIDGE WAY ALLEN TX 75002-1649 |
| TESSOUN, JOSEPH | 12 VICTORY COURT OLDBRIDGE NJ 08857 |
| TESSY, LEITH | 7/F & 8/F GS KANGNAM TOWER 679 YOKSAM-DONG, KANGNAM-KU SEOUL, GYEONGGI-DO 135-985 KOREA |
| TESSY, LEITH | LEITH TESSY 7/F & 8/F GS KANGNAM TOWNER  679 YOKSAM-DONG, KANGNAM-KU SEOUL, GYEONGGI-DO 135-985 KOREA |
| TESSY, LEITH | 8/F GS KANGNAM TOWER 679 YOKSAM-DONG, KANGNAM-G4 SEOUL 135-985 KOREA |
| TESSY, LEITH | NORTEL EXPAT MAILROOM PO BOX 13955 RTP NC 27709 |
| TESSY, LEITH | 910 ROTAN CT ALLEN TX 75013 |
| TEST EQUIPMENT CONNECTION | 30 SKYLINE DRIVE LAKE MARY FL 32746 |
| TEST SITE SERVICES INC | PO BOX 766 MARLBORO MA 01752-0766 |
| TESTA JR, ANTHONY J | 12 REVELSTONE COURT NEWARK DE 19711 |
| TESTA, CAROLINE | 343 E CRESTWOOD DR CAMP HILL PA 17011 |
| TESTA, LOUIS | 200 DANAGHER COURT HOLLY SPRINGS NC 27540 |
| TESTEQUITY | PO BOX 515047 LOS ANGELES CA 90051-5047 |
| TESTEQUITY INC | 6100 CONDOR DR MOORPARK CA 930212608 |
| TESTEQUITY LLC | 2590, RUE DU BORDELAIS ST. LAZARE QC J7T 2C4 CANADA |
| TESTER, VINCENT M | 3295 AVENIDA ANACAPA CARLSBAD CA 92009 |
| TESTER, W SCOTT | 1 MAPLE ST APT 2202 REDWOOD CITY CA 940631965 |
| TESTER, W SCOTT | 8100 OCEANVIEW TERRACE UNIT #304 SAN FRANCISCO CA 94132 |
| TESTFORCE SYSTEM INC | 9450 TRANS CANADA HIGHWAY ST LAURENT QC H4S 1R7 CANADA |
| TESTFORCE SYSTEMS INC | 9450 TRANS CANADA ST LAURENT QC H4S 1R7 CANADA |
| TESTFORCE SYSTEMS INC | 7879 - 8TH STREET NE #111 CALGARY AB T2E 7B2 CANADA |
| TESTFORCE SYSTEMS INC. | 9450 TRANSCANADA HWY. ST. LAURENT, QUEBEC H4S 1R7 CANADA |
| TESTING HOUSE | TESTING HOUSE DE MEXICO S DE RL DE CV AVENIDA MOCTEZUMA 3515 ZAPOPAN 45050 MEXICO |
| TESTING HOUSE DE MEXICO S DE RL DE | CV AVENIDA MOCTEZUMA 3515 ZAPOPAN 45050 MEXICO |
| TESTING HOUSE DE MEXICO S DE RL DE | AVENIDA MOCTEZUMA 3515 LOCALES 1, 2, 7 Y 8 COLONIA CI ZAPOPAN JALISCO 45050 MEXICO |
| TESTPRO SYSTEMS INC | 2119 METRO CIRCLE HUNTSVILLE AL 35801 |
| TETON TELECOM COMMUNICATIONS | 104101 S HIGHWAY 89, PO BOX 226 FREEDOM WY 83120-0226 |

| Claim Name | Address Information |
|---|---|
| TETRA PAK INC | KRISTEN SCHWERTNER PETRA LAWS 101 CORPORATE WOODS PKWY VERNON HILLS IL 60061-3109 |
| TETRA PAK INC | 101 CORPORATE WOODS PKWY VERNON HILLS IL 60061-3109 |
| TETRA PARK GABLE TOP SYSTEMS INC | 101 CORPORATE WOODS PKWY VERNON HILLS IL 600613109 |
| TETRA TECH | 188 DAVENPORT ROAD TORONTO ON M5R 1J2 CANADA |
| TETRACOM S.A.L. | 460 CORNICHE DU FLEUVE ACHRAFIEH, BEIRUT 1100-2140 BEIRUT BOX16-6666 LEBANON |
| TETRAULT, JULIE | 8401 METRONOME LANE RALEIGH NC 27613 |
| TETRAULT, LUCIE | 6 OREGON RD TYNGSBORO MA 01879 |
| TETREAULT, RAYMOND | 495 NORTH ST WAPOLE MA 02081 |
| TETREAULT, TODD J | 2461 ACACIA DR CONCORD CA 94520 |
| TETREAULT, TONY | 16082 HOLLYRIDGE DR. PARKER CO 80134 |
| TETSUYA NAMBA | 664 COLLEGE DRIVE SAN JOSE CA 95128 |
| TETSUYUKI NAKAMURA | 105 SANDY HOOK WAY CARY NC 27513 |
| TEVELEC LTD | 5350 TIMBERLEA BLVD MISSISSAUGA ON L4W 2S6 CANADA |
| TEVEROVSKY, ANABELLA | 200 LESLIE DRIVE APT. 218 HALLANDALE BEACH FL 33009 |
| TEW, BENJAMIN J | 100 LYLE RD RALEIGH NC 27603 |
| TEWOLDE, SAMUEL | 3529 ASHINGTON LANE PLANO TX 75023 |
| TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION P.O. BOX 12019 AUSTIN, TX 78711-2019 |
| TEXAS A&M UNIVERSITY | 209 KOLDUS STUDENT SERVICES COLLEGE STATION TX 77843-0001 |
| TEXAS A&M UNIVERSITY | 209 KOLDUS STUDENT SERVICES BUILDING 1233 TAMU COLLEGE STATION TX 77843-0001 |
| TEXAS A&M UNIVERSITY | STUDENT ENGINEERS COUNCIL 204 ZACHRY ENGINEERING BLDG COLLEGE STATION TX 77843-3127 |
| TEXAS AND KANSAS CITY CABLE PARTNERS LP | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TEXAS BOARD OF PROFESSIONAL | 1917 IH 35 SOUTH AUSTIN TX 78741 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE PO BOX 13087 AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: GEORGE TAMAYO, DIVISION MANAGER UNCLAIMED PROPERTY DIVISION 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY- COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL | OFFICE OF THE ATTORNEY GENERAL COLLECTIONS DIVISION/BANKRUPTCY SECTION P.O. BOX 12548, CAPITOL STATION AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER PUBLIC ACCOUNTS | 111 E 17TH ST ROOM 138 AUSTIN TX 78711-1440 |
| TEXAS DENTAL RADIOGRAPHIC CEN | 5501 INDEPENDENCE PKWY STE 311 PLANO TX 75023 |
| TEXAS INSTRUMENTS | PO BOX 100136 ATLANTA GA 30384 |
| TEXAS INSTRUMENTS | PO BOX 660199 DALLAS TX 75266-0199 |
| TEXAS INSTRUMENTS INC | 505 MARCH ROAD KANATA ON K2K 2M5 CANADA |
| TEXAS INSTRUMENTS INC | 12500 TI BOULEVARD DALLAS TX 75243 |
| TEXAS INSTRUMENTS INC | PO BOX 55012 DALLAS TX 75243-5012 |
| TEXAS INSTRUMENTS INC | PO BOX 660199 DALLAS TX 75266 |
| TEXAS INSTRUMENTS INC | PO BOX 845152 DALLAS TX 75284-5152 |
| TEXAS INSTRUMENTS INC | 12500 T.I. BLVD. M/S 8688 ATTENTION: CHARLIE HILL DALLAS TX 75284-5152 |
| TEXAS INSTRUMENTS SDS | PO BOX 225558 DALLAS TX 75222-5558 |
| TEXAS MOVING CO, INC | 908 N. BOWSER RD RICHARDSON TX 75081 |
| TEXAS MOVING CO, INC | 908 N. BROWSER RD RICHARDSON TX 75081 |
| TEXAS PACIFIC GROUP | 345 CALIFORNIA STREET SUITE 3300 SAN FRANCISCO CA 94104 |
| TEXAS PARKS AND WILDLIFE | SMITH SCHOOL ROAD AUSTIN TX 78744 |
| TEXAS PARKS AND WILDLIFE | 4200 SMITH SCHOOL ROAD AUSTIN TX 78744-3291 |
| TEXAS RECORDS RETRIEVAL INC., LTD | 907 SOUTH DETROIT, SUITE 300 TULSA OK 74120 |
| TEXAS RSA 1 LIMITED PARTNERSHIP | HWY 87 N, PO BOX 1391 DALHART TX 79022-1391 |

| Claim Name | Address Information |
|---|---|
| TEXAS RSA 20B2 LIMITED PARTNERSHIP | 1001 WATER ST, SUITE A100 KERRVILLE TX 78028 |
| TEXAS STADIUM CORPORATION | 1 COWBOYS PKWY IRVING TX 75063-4924 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS STATE COMPTROLLER | TX |
| TEXAS STATE COMPTROLLER | ATTORNEY OCCUPATION TAX PO BOX 12030 AUSTIN TX 78711-2030 |
| TEXAS TELECOMMUNICATION LP | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| TEXAS TELECOMMUNICATION LP | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| TEXAS TELECOMMUNICATIONS LP | JONATHAN HATHCOTE ALISON FARIES 5225 S LOOP 289 LUBBOCK TX 79424-1319 |
| TEXAS TRAILER CO INC | 1302 S MIAMI BLVD DURHAM NC 27703-5645 |
| TEXAS UNWIRED | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| TEXAS UNWIRED | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST AUSTIN TX 78701-1442 |
| TEXAS WORKFORCE COMMISSION | 101 EAST 15TH ST. AUSTIN TX 78778 |
| TEXAS WORKFORCE COMMISSION | JOHN MOORE REGULATORY INTEGRITY DIVISION 101 E 15TH STREET ROOM 556 AUSTIN TX 78778-0001 |
| TEXASCOMPTROLLER OF | PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION AUSTIN TX 78701 |
| TEXMESH NETWORKS LLC | 251 NORTH FM 1626 BUDA TX 78610-2714 |
| TH ENTERPRISES | 3192 8TH LINE N RR NO2 ORO STATION ON L0L 2E0 CANADA |
| THABET, SCOTT A | 2403 YANCEYVILLE ST GREENSBORO NC 27405 |
| THACH, VUTHY | 2457 WARWICK CIR NE ATLANTA GA 30345 |
| THACKER, ANDREW C | 1153 BERGEN PARKWAY SUITE M 231 EVERGREEN CO 80439 |
| THACKER-GRIGSBY TELEPHONE COMPANY | INCORPORATED 60 COMMUNICATIONS LANE, PO BOX 789 HINDMAN KY 41822-0789 |
| THAI, DUNG M | 4027 KELVINGTON CT SAN JOSE CA 95121 |
| THAI, JOE H | 218 KINGSBRIDGE DR GARLAND TX 75040 |
| THAI, KY KHAC | 357 EDUCATIONAL PARK CA 95133 |
| THAKUR, ANAND | 1403 ELKMONT DRIVE WYLIE TX 75098 |
| THAKUR, MONIKA | 45364 WHITETAIL CT FREMONT CA 94539 |
| THAKUR, RAJEEV | 4032 BREANNA WAY PLANO TX 75024 |
| THALACKER, JUNE A | 605 BLUEBONNET DR ALLEN TX 75001 |
| THALEN, JANE | 9 BUFFIN LANE BLUE POINT NY 11715 |
| THALES RAYTHEON SYSTEMS COMPANY | 1801 HUGHES DRIVE FULLERTON CA 92833-2200 |
| THAM, KHOI H | 1338 MIDDLEFIELD RD PALO ALTO CA 94301 |
| THANASACK, AARON ARUN | 213 HOLT HILLS RD NASHVILLE TN 37211 |
| THANH T TRAN | 2013 BROOK TREE DR. GARLAND TX 75040 |
| THANH TRAN | 2013 BROOK TREE DR. GARLAND TX 75040 |
| THANH-SON NGUYEN | 108 WORCHESTER LN ALLEN TX 75002 |
| THANH-THE NGUYEN | 2619 WATERS EDGE DR. GRAND PRAIRIE TX 75054 |
| THANH-THE T NGUYEN | 2619 WATERS EDGE DR. GRAND PRAIR TX 75054 |
| THANJAVUR RAMANAND | 440 CANAL ROAD PORT JEFFERSON STN NY 11776-3046 |
| THAO, LALY | 2213 BLACKBERRY DRIVE RICHARDSON TX 75082 |
| THAPAR, MANU | 12736 CANARIO WAY LOS ALTOS HILLS CA 94022 |
| THARBY, MARK | 500 WOOD DUCK LN MCKINNEY TX 75070 |
| THARBY, MARK J | 500 WOOD DUCK LN MCKINNEY TX 75070 |
| THARRINGTON, GERALD W | 8348 GREYWINDS DR RALEIGH NC 27615 |
| THAXTON JR, WILLIAM T | 2131 CEDAR CREEK RD CREEDMOOR NC 27522 |
| THAYER, GRACE | 209 POINT OF WOODS DR ALBANY NY 12203 |
| THE ACCOUNTS PAYABLE NETWORK | 2100 RIVEREDGE PARKWAY SUITE 380 ATLANTA GA 30328 |
| THE ACKERMAN GROUP INC | 4770 BISCAYNE BLVD SUITE 1260 MIAMI FL 33137 |

| Claim Name | Address Information |
|---|---|
| THE ACKERMAN GROUP LLC | 4770 BISCAYNE BLVD, SUITE 1260 MIAMI FL 33137 |
| THE ACKERMAN GROUP LLC | 10239 NE 12TH AVE MIAMI FL 331382632 |
| THE ADVERTISING CHECKING BUREAU INC | 2 PARK AVENUE, 18TH FLOOR NEW YORK NY 10016 |
| THE ADVERTISING CHECKING BUREAU INC | NORTEL PROMOTIONS US FUNDS 1610 CENTURY CENTER PKWY MEMPHIS TN 38134-8957 |
| THE ADVERTISING CHECKING BUREAU INC | 1610 CENTURY CENTER PKWY, SUITE 104 MEMPHIS TN 38134-8957 |
| THE ADVERTISING CHECKING BUREAU INC | NORTEL ADMINISTRATIVE SERVICES PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| THE ADVERTISING CHECKING BUREAU INC | PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| THE AMERICAN UNIVERSITY OF CAIRO | 113 KASR AINI STREET CAIRO EGYPT |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT PO BOX 19445 NEWARK NJ 07195-0445 |
| THE BANK OF NEW YORK | 1 WALL ST, FL 2 NEW YORK NY 10286-0001 |
| THE BANK OF NEW YORK MELLON | ATTN: MICHAEL KANIA 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| THE BATES CAPITOL GROUP | 400 WEST MARKET STREET 32ND FLOOR LOUISVILLE KY 40202 |
| THE BERGQUIST COMPANY | SDS 12-1021 MINNEAPOLIS MN 55486-1021 |
| THE BERMUDA TELEPHONE COMPANY LIMITED | 30 VICTORIA STREET HAMILTON BERMUDA |
| THE BIG WORD | CENTRAL SERVICES LEEDS LS6 2AE UNITED KINGDOM |
| THE BIG WORD | CENTRAL SERVICES BELMONT HOUSE 20 WOOD LANE LEEDS LS6 2AE UNITED KINGDOM |
| THE BILCO COMPANY INC | 37 WATER ST WEST HAVEN CT 06516-3862 |
| THE BLANCA TELEPHONE COMPANY | 129 SANTA FE AVENUE, PO BOX 1031 ALAMOSA CO 81101-1031 |
| THE BONHAM GOLF AND COUNTRY CLUB | 501 WEST RUSSELL AVENUE BONHAM TX 75418 |
| THE BROADMOOR | 1 LAKE AVENUE COLORADO SPRINGS CO 80906 |
| THE BROOKSIDE GROUP LLC | 88 EAST MAIN STREET MENDHAM NJ 07945 |
| THE BROWARD ALLIANCE INC | 110 E BROWARD BLVD SUITE 1990 FORT LAUDERDALE FL 33301 |
| THE CANADIAN CLUB OF TORONTO | ROYAL YORK HOTEL FLOOR MM 100 FRONT STREET WEST TORONTO ON M5J 1E3 CANADA |
| THE CAPITOL CONNECTION | KELLY DRIVE GEORGE MASON UNIVERSITY MS1D2 FAIRFAX VA 22030 |
| THE CENTER FOR DISCOVERY | PO BOX 720 HARRIS NY 12742-0720 |
| THE CENTER FOR INFO DEV MANAGEMENT | 710 KIPLING ST SUITE 400 DENVER CO 80215-8006 |
| THE CENTER FOR INTERNET SECURITY | PO BOX 433 HERSHEY PA 17033-0433 |
| THE CENTER OPERATING COMPANY | PO BOX 191549 DALLAS TX 75219 |
| THE CINCINNATI INSURANCE COMPANY | 6200 S GILMORE RD FAIRFIELD OH 45014-5100 |
| THE CIO BRIEF | 59 PALMER ROAD BELLEVILLE ON K8P 4C7 CANADA |
| THE CIT GROUP-EQUIPMENT FINANCING INC | 650 TYCO DRIVE LIVINGSTON NJ 07039-5703 |
| THE CITY OF CALGARY | PO BOX 2100, STATION M CALGARY AB T2P 2M5 CANADA |
| THE CITY OF CALGARY | BUSINESS TAX SECTION 3RD FLOOR 800 MACLEAD TR. S.E. CALGARY AB T2P 3L9 CANADA |
| THE CITY OF GAINESVILLE | 301 SE 4TH AVENUE, PO BOX 147117 GAINESVILLE FL 32614-7117 |
| THE CLEVELAND CLINIC FOUNDATION | 1 CLINIC CENTER, 9500 EUCLID AVENUE CLEVELAND OH 44195-0001 |
| THE CLIMATE GROUP | 201 SAN ANTONIO CIR STE 280 MOUNTAIN VIEW CA 940401256 |
| THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA 30313-2499 |
| THE COCA-COLA COMPANY | 120 STONE PINE ROAD HALF MOON BAY CA 94019-1791 |
| THE COMMUNICATION SOLUTION CO LTD | 127/20,22 NONSEE ROAD, CHONGNONSEE YANNAWA, BANGKOK 10120 THAILAND |
| THE COMPUTER COMPANY | 4300 COX ROAD GLEN ALLEN VA 23063 |
| THE CONFERENCE BOARD | P O BOX 4026 CHURCH STREET STATION NEW YORK NY 10261-4026 |
| THE CONFERENCE BOARD INC | 845 THIRD AVENUE NEW YORK NY 10022-6679 |
| THE CONFERENCE BOARD OF CANADA | 255 SMYTH ROAD OTTAWA ON K1H 8M7 CANADA |
| THE CONNEAUT TELEPHONE COMPANY | 224 STATE STREET CONNEAUT OH 44030-2637 |
| THE CORPORATION FOR FINANCING & | PROMOTING TECHNOLOGY 89 LANG HA, HANOI VIET NAM |
| THE CORPORATION OF THE CITY OF WINDSOR | 350 CITY HALL SQUARE WEST, CITY HALL WINDSOR ON N9A 6S1 CANADA |
| THE DATA GROUP OF COMPANIES | 9195 TORBRAM ROAD BRAMPTON ON L6S 6H2 CANADA |
| THE DEPOSITORY TRUST COMPANY | PO BOX 27590 NEW YORK NY 10087-7590 |
| THE DIALOG CORPORATION | UNIT T57449C PO BOX 57449 STATION A TORONTO ON M5W 5M5 CANADA |

| Claim Name | Address Information |
| --- | --- |
| THE DINI GROUP INC | 7469 DRAPER AVE LA JOLLA CA 920375026 |
| THE DULUTH CLINIC LTD INC | 400 E 3RD ST DULUTH MN 55805-1983 |
| THE EL PASO COUNTY TELEPHONE COMPANY | 480 N PEYTON HWY COLORADO SPRINGS CO 80930-9405 |
| THE ENTERPRISE STRATEGY GROUP | 20 ASYLUM STREET MILFORD MA 01757-2203 |
| THE EQUITABLE LIFE ASSURANCE SOCIETY | 787 SEVENTH AVENUE NEW YORK NY 10019 |
| THE EQUITABLE LIFE ASSURANCE SOCIETY | 1290 AVENUE OF THE AMERICAS, 15TH FLOOR NEW YORK NY 10104 |
| THE EQUITABLE LIFE ASSURANCE SOCIETY OF | THE UNITED STATES 40 RECTOR STREET NEW YORK NY 10006 |
| THE ERGONOMICS INC | 606 CANTIAGUE ROCK RD UNIT 3 WESTBURY NY 115901721 |
| THE ETHERNET ALLIANCE | PO BOX 200757 AUSTIN TX 78720-0757 |
| THE ETHERNET ALLIANCE | 3855 SW 153RD DR BEAVERTON OR 97006-5105 |
| THE FARMERS & MERCHANTS MUTUAL TELEPHONE | COMPANY OF WAYLAND IOWA 210 W MAIN ST, PO BOX 247 WAYLAND IA 52654-0247 |
| THE FEDEX KINKOS CLASSIC | 12117 FM 2244 STE 180 BEE CAVE TX 78385392 |
| THE FRIENDS OF THE NEW YORK | TRANSIT MUSEUM 438 FIFTH AVE PELHAM NY 10803-1257 |
| THE GALE COMPANY, LLC | 100 CAMPUS DRIVE SUITE 200 FLORHAM PARK NJ 07932 |
| THE GREAT EASTERN LIFE | 65 CHULIA STREET, OCBC CENTRE, 418-01 SINGAPORE 104 SINGAPORE |
| THE HACKETT GROUP | 1000 ABERNATHY RD NE STE 1400 ATLANTA GA 30328-5655 |
| THE HACKETT GROUP | PO BOX 116525 ATLANTA GA 30368-6525 |
| THE HANCOCK TELEPHONE COMPANY | 34 READ ST, PO BOX 608 HANCOCK NY 13783-0608 |
| THE HARTFORD | 200 HOPMEADOW STREET SIMSBURY CT 06070 |
| THE HARTFORD | 690 ASYLUM AVENUE HARTFORD CT 06115 |
| THE HOLDEN GROUP | 16188 OAK GROVE RD BUDA TX 78610 |
| THE HOLDEN GROUP | 11365 WEST OLYMPIC BLVD. LOS ANGELES CA 90064 |
| THE HOWARD A SCOTT GROUP LLC | PO BOX 587 NEWFOUNDLAND NJ 07435 |
| THE IMPACT GROUP | 415 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210-4627 |
| THE IMPACT GROUP | 415 NORTH BEVERLY DRIVE, SUITE 206 BEVERLY HILLS CA 90210-4627 |
| THE IMPACT GROUP INC. | 415 NORTH BEVERLY DR., SUITE 206 BEVERY HILLS CA 90210 |
| THE INFO GROUP | 46 PARK STREET FRAMINGHAM MA 01702-6652 |
| THE INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVENUE ALTAMONTE SPRINGS FL 32701 |
| THE INTELLIGENCER DIV OF | OSPREY MEDIA LP PO BOX 5600 BELLEVILLE ON K8N 5C7 CANADA |
| THE INTERNATIONAL CENTER IN | DEVELOPMENT UNLIMITED INC 300 EAST 59TH STREET NEW YORK NY 10022-2055 |
| THE IRVINE COMPANY LLC | ATTN: STEVE CLATON 18500 VON KARMAN AVE., SUITE 120 IRVINE CA 92612 |
| THE IRVINE COMPANY LLC & | ACE PARKING MANAGEMENT TIC OFFICE PROPERTIES LOS ANGELES CA 90084 |
| THE JIMMY V CELEBRITY GOLF CLASSIC | 130 EDINBURGH SOUTH DRIVE CARY NC 27511-7902 |
| THE JUDGE GROUP | 300 CONSHOHOCKEN STATE ROAD WEST CONSHOHOCKEN PA 19428-3801 |
| THE KANOKLA TELEPHONE ASSOCIATION INC | 100 KANOKLA AVE, PO BOX 111 CALDWELL KS 67022-0111 |
| THE KEN BLANCHARD COMPANIES | 100 MATHESON BOULEVARD EAST, SUITE 201 MISSISSAUGA ON L4Z 2G7 CANADA |
| THE KEN BLANCHARD COMPANIES | 100 MATHESON BOULEVARD EAST MISSISSAUGA ON L4Z 2G7 CANADA |
| THE KEN BLANCHARD COMPANIES | PO BOX 74 3527 PEMBINA HIGHWAY WINNIPEG MB R3V 1L5 CANADA |
| THE KEN BLANCHARD COMPANIES | NOT SPECIFIED |
| THE KERN ORGANIZATION | 20300 VENTURA BOULEVARD WOODLAND HILLS CA 91364 |
| THE KERN ORGANIZATION | 20955 WARNER CENTER LANE WOODLAND HILLS CA 91367 |
| THE KNOWLEDGE CAPITAL GROUP INC | 5900 SOUTHWEST PARKWAY AUSTIN TX 78735 |
| THE KROGER CO | 1014 VINE STREET, SUITE 1000 CINCINNATI OH 45202-1100 |
| THE LAB DEPOT INC | P O BOX 1300 DAWSONVILLE GA 30534-0024 |
| THE LARKIN GROUP | 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 704 MISSISSAUGA ON L5R 3K6 CANADA |
| THE LBC GROUP, INC. DBA CREATIVE | ASSOCIATES 44 PARK AVE FL 2 MADISON NJ 07940-1526 |
| THE LIEUTENANT GOVERNOR | GOVT OF THE VIRGIN ISLAND 18 KONGNES GADE CHARLOTTE AMALIE VI 802 VIRGIN ISLANDS |

| Claim Name | Address Information |
|---|---|
| THE MAC GROUP | 950 GLADSTONE AVENUE SUITE 202 OTTAWA ON K1Y 3E6 CANADA |
| THE MAINE IPTA CHAPTER | PO BOX 7400 LEWISTON ME 04243-7400 |
| THE MANUFACTURERS LIFE INSURANCE CO | 1095 WEST PENDER STREET, SUITE 100 VANCOUVER BC V6E 2M6 CANADA |
| THE MARKETING STORE WORLDWIDE | 1209 KING STREET WEST TORONTO ON M6K 1G2 CANADA |
| THE MARSHALL FIRM | 302 N. MARKET SUITE 510 DALLAS TX 75202 |
| THE MASON GROUP INC | 2 ROBERT SPECK PARKWAY MISSISSAUGA ON L4Z 1H8 CANADA |
| THE MATHWORKS INC | 3 APPLE HILL DRIVE NATICK MA 01760-2058 |
| THE MATHWORKS INC | PO BOX 845428 BOSTON MA 02284-5428 |
| THE MI GROUP | 6745 FINANCIAL DRIVE MISSISSAUGA ON L5N 7J7 CANADA |
| THE NATIONAL JOB FAIR & | 14 ASBESTOS STREET BLAINVILLE QC J7B 1W5 CANADA |
| THE NETWORK MANAGERS | 5 PROSPECT ST TILTON NH 03276-5540 |
| THE NEU GROUP INC | 135 KATONAH AVENUE 3RD FLOOR KATONAH NY 10536 |
| THE NEW YORK METS | 123-01 ROOSEVELT AVE SHEA STADIUM TICKET OFFICE FLUSHING NY 11368 |
| THE NEW YORK TIMES COMPANY | 229 W 43RD ST NEW YORK NY 10036-3959 |
| THE NORTH DAKOTA UNIVERSITY SYSTEM | NORTH DAKOTA STATE COLLEGE OF SCIENCE AT WAHPETON COMPUTER CENTER UPSON 11 ROOM 366 GRAND FORKS ND 58202 |
| THE NORTH-EASTERN PENNSYLVANIA TELEPHONE | COMPANY 720 MAIN STREET FOREST CITY PA 18421-1020 |
| THE NORTHERN TRUST CO CANADA | 145 KING ST WEST SUITE 1910 TORONTO ON M5H 1J8 CANADA |
| THE NORTHERN TRUST CO CANADA | BCE PLACE 161 BAY ST SUITE 4540 PO BOX 526 TORONTO ON M5J 2S1 CANADA |
| THE NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| THE NORTHERN TRUST COMPANY | PO BOX 75599 CHICAGO IL 60675-5599 |
| THE OFFICE DOCTOR INC | 102-5460 CANOTEK ROAD OTTAWA ON K1J 9H1 CANADA |
| THE OFFICE SHOP | PO BOX 195497 SAN JUAN 00919-5497 PUERTO RICO |
| THE OFFICE SHOP | PO BOX 195497 SAN JUAN PR 00919-5497 |
| THE OKLAHOMA TELEPHONE & TELEGRAPH INC | 213 N OTIS AVE DUSTIN OK 74839 |
| THE ONE UP | 6022 SOUTHWIND DR NORTH LITTLE ROCK AR 72118 |
| THE OREGON FARMERS MUTUAL TELEPHONE | COMPANY 118 E NODAWAY ST, PO BOX 227 OREGON MO 64473-0227 |
| THE ORLANDO SENTINEL | 633 N. ORANGE AVENUE ORLANDA FL 32806 |
| THE OTTAWA HOSPITAL | C P C BUILDING 6TH FLOOR OTTAWA ON K1Y 1J8 CANADA |
| THE PAMPERED CHEF | 350 SOUTH ROHLWIND ROAD ADDISON IL 60101-3079 |
| THE PARLAY GROUP INC | 2400 CAMINO RAMON SUITE 375 SAN RAMON CA 94583 |
| THE PC DOCTORS OF FLORIDA | PO BOX 822515 PEMBROKE PNES FL 33082-2515 |
| THE PEOPLES TELEPHONE CO. OF BIGFORK | 206 MAIN AVENUE, P.O. BOX 96 BIGFORK MN 56628 |
| THE PHONE BOOTH INC | 809 TATE ST CORINTH MS 38834-5600 |
| THE PINE TELEPHONE COMPANY | 206 W 2ND ST, PO BOX 548 BROKEN BOW OK 74728-0548 |
| THE PLAN GROUP | 27 VANLEY CRESCENT NORTH YORK ON M3J 2B7 CANADA |
| THE PLAYERS CHAMPIONSHIP | PO BOX 863082 ORLANDO FL 32886-3082 |
| THE PLAZA CP LLC | C/O CONTINENTAL DEVELOPMENT CORP. 2041 ROSECRANS AVE. EL SEGUNDO CA 90245-0916 |
| THE PLAZA CP, LLC | PO BOX 79456 CITY OF INDUSTRY CA 91716-9456 |
| THE PRESENTATON COMPANY LLC | 12725 SW MILLIKAN WAY BEAVERTON OR 97005-1687 |
| THE PRESENTATON COMPANY LLC | 12725 SW MILLIKAN WAY, SUITE 300 BEAVERTON OR 97005-1687 |
| THE PRESIDIO CORPORATION | 7601 ORA GLEN DRIVE SUITE 100 GREENBELT MD 20770-3620 |
| THE PRESTON TELEPHONE COMPANY | 11 N ANNA STREET, PO BOX 167 PRESTON IA 52069-0167 |
| THE PRINTING HOUSE LIMITED | 3-77 AURIGA DR NEPEAN ONTARIO ON K2E 7Z7 CANADA |
| THE PRUDENTIAL INSURANCE CO. OF AMERICA | ATTN: DAMIAN MANOLIS, VP FOUR EMBARCADERO CENTER, SUITE 2700 FOUR EMBARCADERO CENTER, SUITE 2700 SAN FRANCISCO CA 94111 |
| THE PRUDENTIAL INSURANCE COMPANY | PO BOX 101059 SUPPLIER CODE 17339301 ATLANTA GA 30392 |
| THE PRUDENTIAL INSURANCE COMPANY | PO BOX 101241 ATLANTA GA 30392 |
| THE PRUDENTIAL INSURANCE COMPANY OF | AMERICA 751 BROAD ST NEWARK NJ 07102-3714 |

| Claim Name | Address Information |
|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF | LONG TERM CARE CUSTOMER SERVICE CENTER PO BOX 8526 PHILADELPHIA PA 19101 |
| THE PRUDENTIAL INSURANCE COMPANY OF | 1 RAVNIA DRIVE ATLANTA GA 30346 |
| THE PRUDENTIAL INSURANCE COMPANY OF | 1 RAVNIA DRIVE, SUITE 600 ATLANTA GA 30346 |
| THE PUTNAM ADVISORY COMPANY LLC | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| THE PYRAMID RESOURCE GROUP | 1020 SOUTHHILL DRIVE CARY NC 27513 |
| THE PYRAMID RESOURCE GROUP INC | 1020 SOUTHHILL DRIVE CARY NC 27513-8629 |
| THE QUALITY GROUP INC | 5825 GLENRIDGE DR SUITE 3-10 ATLANTA GA 30328-5399 |
| THE RADICATI GROUP | 1900 EMBARCADERO RD STE 206 PALO ALTO CA 943033301 |
| THE REGENTS OF THE UNIVERSITY OF | MICHIGAN 503 THOMPSON ST ANN ARBOR MI 48109-1318 |
| THE REGENTS OF THE UNIVERSITY OF | MICHIGAN 305 ADMINISTRATION BLDG EAST LANSING MI 48824-1046 |
| THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA 1111 FRANKLIN ST FL 12 OAKLAND CA 94607-5201 |
| THE REGUS GROUP LLC | ATTN: JUSTIN JORDAN 12601 DEERFIELD PKWY., SUITE 100 ALPHARETTA GA 30005 |
| THE REVERE GROUP | 2000 ALDEN RD BUILDING A ORLANDO FL 32803 |
| THE RICHARDSON HOTEL | 701 E CAMPBELL ROAD RICHARDSON TX 75081-6748 |
| THE RIVER BIRCH GROUP | 9708 BANTING DRIVE FAIRFAX VA 22032-2442 |
| THE RIVER BIRCH GROUP | 9708 BANTING DRIVE, SUIT 220 FAIRFAX VA 22032-2442 |
| THE ROCKLEY GROUP INC | 166 MAIN STREET SHOMBERG ON L0G 1T0 CANADA |
| THE SANT CORP | 10260 ALLIANCE ROAD CINCINNATI OH 45242-4743 |
| THE SANT CORP | 10260 ALLIANCE ROAD, SUITE 210 CINCINNATI OH 45242-4743 |
| THE SBS GROUP | 2554 EAST VILLA MARIA BRYAN TX 77802-2037 |
| THE SCHOOL BOARD OF THE CITY OF VIRGINIA | BEACH 2512 GEORGE MASON DRIVE, P.O. BOX 6038 VIRGINIA BEACH VA 23456-0038 |
| THE SECURITY WATCHDOG | CHILTLEE MANOR HASLEMERE ROAD LIPHOOK HA GU30 7AZ GREAT BRITAIN |
| THE SHERWIN-WILLIAMS COMPANY | 6955 MISSION GORGE RD SAN DIEGO CA 92120-2419 |
| THE SIGNAL | KRISTEN SCHWERTNER PETRA LAWS 676 E SWEDESFORD RD WAYNE PA 19087-1612 |
| THE SIGNAL | 676 E SWEDESFORD RD SUITE 300 WAYNE PA 19087-1612 |
| THE SKINS FACTORY INC | 13310 PARKSIDE TERRACE COOPER CITY FL 33330 |
| THE SOCIETY | 1121 BAY STREET SUITE 1903 TORONTO ON M5S 3L9 CANADA |
| THE SOUNDSIDE GROUP | 125 W WATER ST PLYMOUTH NC 27962-1305 |
| THE ST. LOUIS POST -DISDATCH | 900 NORTH TUCKER BOULEVARD. ST. LOUIS MO 63101-1099 |
| THE STATE GROUP COMMERCIAL LTD | 556 O CONNOR DRIVE 123-A KINGSTON ON K7K 1N3 CANADA |
| THE STATE GROUP COMMERCIAL LTD | THE STATE GROUP INC 3206 ORLANDO DRIVE MISSISSAUGA ON L4V 1R5 CANADA |
| THE STATE GROUP INC | 1645 RUSSELL ROAD OTTAWA ON K1G 4G5 CANADA |
| THE STATE GROUP INC | 3206 ORLANDO DRIVE MISSISSAUGA ON L4V 1R5 CANADA |
| THE STATE OF ALABAMA | 600 DEXTER AVE MONTGOMERY AL 36130-3024 |
| THE STATE OF COLORADO, DEPARTMENT OF | HIGHER EDU BY THE BOARD OF COMMUNITY COLLEGES & OCCUPATIONAL EDU 1391 NORTH SPEER BOULEVARD, SUITE 530 DENVER CO 80204 |
| THE STATE OF COLORADO, DEPARTMENT OF | HIGHER EDU BY BOARD OF COMM COLLEGES & OCCUPATIONAL EDUCATION 1391 NORTH SPEER BOULEVARD, SUITE 530 DENVER CO 80204 |
| THE STATE OF NORTH DAKOTA ACTING BY AND | THROUGH THE ND ST BOARD OF HIGHER EDU ATHE NORTH DAKOTA UNIVERSITY SYSTEM UPSON II - ROOM 366 GRAND FORKS ND 58202 |
| THE STUDIOS | GALLERIA TOWER ONE 13355 NOEL RD SUITE 1700 DALLAS TX 75240 |
| THE STUDIOS | 111 CONGRESS AVE SUITE 2700 AUSTIN TX 78701-4067 |
| THE SUFFOLK GROUP | ONE BOWDOIN SQUARE BOSTON MA 02114 |
| THE SUPPORT GROUP INC | 5010 DOSS ROAD AUSTIN TX 78734 |
| THE TALENTED & GIFTED MAGNET HIGH | SCHOOL 1201 EAST EIGHTH ST DALLAS TX 75203 |
| THE TAS GROUP | THE TAS GROUP INC 1916 PIKE PLACE SEATTLE WA 98101 |
| THE TAS GROUP | 1916 PIKE PLACE, SUITE 1243 SEATTLE WA 98101 |
| THE TECH GROUP INC. | 21 GREGORY DR SOUTH BURLINGTON VT 05403-6080 |
| THE TECHNOLOGY COMPANY | 1844 PENFIELD RD PENFIELD NY 14526-1455 |

| Claim Name | Address Information |
|---|---|
| THE TELEPHONE CONNECTION OF | GINNY WALTER LORI ZAVALA 9911 W PICO BLVD LOS ANGELES CA 90035-2710 |
| THE TELEPHONE CONNECTION OF | 9911 W PICO BLVD SUITE 980 LOS ANGELES CA 90035-2710 |
| THE TELEPHONE CONNECTION OF LOS ANGELES | INC 9911 W PICO BLVD, SUITE 980 LOS ANGELES CA 90035-2710 |
| THE THOMSON CORPORATION DELAWARE INC | 1 STATION PLACE STAMFORD CT 06902-6893 |
| THE TIMKEN COMPANY | 1835 DUEBER AVENUE SW, PO BOX 6928 CANTON OH 44706-0928 |
| THE TJX COMPANIES INC | 770 COCHITUATE ROAD FRAMINGHAM MA 01701-4698 |
| THE TOLLY GROUP INC | 4755 TECHNOLOGY WAY STE 203 BOCA RATON FL 33431-3338 |
| THE TOLLY GROUP INC | PO BOX 812333 BOCA RATON FL 33481-2333 |
| THE TOPPS COMPANY | 254 36TH STREET BROOKLYN NY 11232 |
| THE TORONTO STOCK EXCHANGE | THE EXCHANGE TOWER PO BOX 421 TORONTO ON M5X 1J2 CANADA |
| THE TOTAL QUALITY GROUP INC | 600 JUNEBERRY LN OKEMOS MI 48864-4157 |
| THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE HARTFORD CT 06183 |
| THE TRAVELERS INSURANCE COMPANY | 1 TOWER SQUARE HARTFORD CT 06183-0002 |
| THE TRI-M GROUP, LLC | 5732 WESTBOURNE AVE COLUMBUS OH 43213-6438 |
| THE TRUSTEES OF THE UNIVERSITY OF | PA FOR THE BENEFIT OF ITSELF AND ITS AFFILIATES 221A, 3401WALNUT STREET PHILADELFIA PA 19104 |
| THE UEGROUP LLC | 1165 LINCOLN AVENUE SUITE 315 SAN JOSE CA 95125-3038 |
| THE ULTIMATE CONNECTION | 200 E VENICE AVE VENICE FL 34285-1941 |
| THE UNIVERSITY OF CONNECTICUT | 196 AUDITORIUM ROAD STORRS CT 06268 |
| THE UNIVERSITY OF LETHBRIDGE | 4401 UNIVERSITY DRIVE LETHBRIDGE AB T1K 3M4 CANADA |
| THE UNIVERSITY OF MICHIGAN | 3025 ADMINISTRATIVE SERVICES BLDG., ANN ARBOR MI 48109-1432 |
| THE UNIVERSITY OF TEXAS AT AUSTIN | BUSINESS CAREER SERVICES AUSTIN TX 78712-1209 |
| THE UNIVERSITY OF TEXAS AT AUSTIN | BUSINESS CAREER SERVICES 1 UNIVERSITY STATION B6200 AUSTIN TX 78712-1209 |
| THE UNIVERSITY OF TEXAS AT EL PASO | 500 W UNIVERSITY 103 WEST UNION EL PASO TX 79968-0626 |
| THE UNIVERSITY OF TORONTO | 246 BLOOR STREET WEST 6TH FLOOR TORONTO ON M5S 1V4 CANADA |
| THE UNIVERSITY OF UTAH | 150 PARK BLDG SALT LAKE CITY UT 84112 |
| THE UNIVERSITY OF WESTERN ONTARIO | NATURAL SCIENCES BUILDING, ROOM 103 LONDON ON N6A 5B8 CANADA |
| THE UNIVERSITY OF WESTERN ONTARIO | 180 STEVENSON-LAWSON BLDG LONDON ON N6A 5B8 CANADA |
| THE UNIVERSITY OF WINDSOR | 401 SUNSET AVENUE WINDSOR ON N9B 3P4 CANADA |
| THE UROLOGY CENTER | 75 S DEAN STREET ENGLEWOOD NJ 07631 |
| THE VANCOUVER BOARD OF TRADE | 400 - 999 CANADA PLACE VANCOUVER BC V6C 3C1 CANADA |
| THE VIA GROUP | 2610 N CRESCENTRIDGE DR THE WOODLANDS TX 77381-3904 |
| THE VIGNEAULT COMPANY | 5 SHACKLEFORD PLAZA SUITE 150 LITTLE ROCK AR 72211 |
| THE VOICE FACTORY | 76 PRINCESS ST SAINT JOHN NL E2L 1K4 CANADA |
| THE VOICE FACTORY | 76 PRINCESS ST SAINT JOHN NL E2L 1K4 CANADA |
| THE WHITLOCK GROUP | 3900 GASKINS ROAD RICHMOND VA 23233 |
| THE WHITLOCK GROUP | 4020 STIRRUP CREEK DRIVE DURHAM NC 27703 |
| THE WHITLOCK GROUP | 6005 COMMERCE DRIVE IRVING TX 75063 |
| THE WINDSOR OAKS GROUP LLC | 3528 WINDSOR OAKS CIRCLE ROANOKE VA 24018 |
| THE WOMENS MUSEUM | 3800 PARRY AVE DALLAS TX 75226 |
| THE WORKERS COMPENSATION | BOARD OF MANITOBA 255 SHERBROOK ST WINNIPEG MB R3C 2B8 CANADA |
| THE WORLD COMPANY | 609-23 NEW HAMPSHIRE ST LAWRENCE KS 66044 |
| THE YGS GROUP | 3650 W MARKET ST YORK PA 174045813 |
| THE, MARCELLA | 2303 OLD DEL MONTE S T STOCKTON CA 95206 |
| THEIS, PATTY J | 1991 WATERFORD LANE CHASKA MN 55318 |
| THEISEN, BRETT | 30 PELICAN PL BELLEAIR FL 33756-1568 |
| THEISEN, BRETT | 22227 N. 55TH STREET PHOENIX AZ 85054 |
| THEISEN, CAROL M | 6861 SUGAR HILL CIR S EDEN PRAIRIE MN 55343 |
| THELOOSEN, HENDRIKUS | 162 WATERTON WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| THEOBALD, BRIAN | 712 TRAPPERS RUN DR CARY NC 27513 |
| THEODORE, DANIEL | 3360 CROOKED STICK DR CUMMING GA 30041-5789 |
| THEODORE, DANIEL | 519 LAUREL RUN PL SUGAR HILL GA 30518 |
| THERESA STRICKLAND | 5205 HIGHLAND OAK COURT GREENSBORO NC 27410 |
| THERESE KEENAN | 1430 COASTAL DRIVE ROCKWALL TX 75087 |
| THERESE PAULIN | 476 RUE BEDARD LASALLE QC H8R 3A9 CANADA |
| THERIAULT, GARY D | 12808 TROON BAY DR MIDLOTHIAN VA 23113 |
| THERIAULT, PENNY | 200-45E AVENUE 4 LACHINE PQ H8T 2L9 CANADA |
| THERMAL PRODUCT SOLUTIONS | PO BOX 150 WHITE DEER PA 17887-0150 |
| THERMOTRON | 291 KOLLEN PARK DR HOLLAND MI 49423 |
| THERMOTRON INDUSTRIES | 291 KOLLEN PARK DRIVE HOLLAND MI 49423 |
| THERMOTRON INDUSTRIES INC | MB UNIT 9590 1000 NORTH MARKET ST MILWAUKEE WI 53268 |
| THEROUX, LEO R | 11 MELISSA DRIVE SUNCOOK NH 03275 |
| THIBEAULT, JOHN L | 87 NORTH BRANCH RD CONCORD MA 01742 |
| THIBODEAUX, DAVID | 504 LADDINGFORD LN LEAGUE CITY TX 77573 |
| THIBODEAUX, LYNN P | 613 BEL AIRE DRIVE ALLEN TX 75002 |
| THIELEN, CHRISTINE | 8575 DARNEL RD EDEN PRAIRIE MN 55347 |
| THIFFEAULT, JULIE | 39 RUE DES SARCELLES BLAINVILLE PQ J7C 5S5 CANADA |
| THIGPEN, DALE L | P O BOX 305 ATLANTIC BEACH NC 28512 |
| THIGPEN, JAMES T | 5754 BEACHWOOD ST PHILADELPHIA PA 19138 |
| THIGPEN, MARY J | 1162 INDALE PLACE ATLANTA GA 30310 |
| THIGPEN, MICHAEL C | 5016 KHAKI RUN FUQUAY-VARINA NC 27526 |
| THIGPEN, THADDEUS | 1545 EL CAMPO DR DALLAS TX 75218 |
| THILBERG, RONALD | 101 LEATHER LEAF LN LEBANON OH 45036 |
| THILBERG, RONALD F | 101 LEATHER LEAF LN LEBANON OH 45036 |
| THILL, GENGA | 2341 VETCHLING CIRCLE PLANO TX 75025 |
| THIMMANA, BHARAT | 637 FLEMING ST WYLIE TX 75098 |
| THIMMANA, BHARAT K | 637 FLEMING ST WYLIE TX 75098 |
| THIN FILM TECHNOLOGY | 1980 COMMERCE DRIVE NORTH MANKATO MN 56003 |
| THINK CELL SOFTWARE GMBH | INVALIDENSTR 34 BERLIN 10115 GERMANY |
| THINKLOGICAL | 100 WASHINGTON STREET MILFORD CT 06460-3133 |
| THINKMAP INC | 155 SPRING STREET 3 A NEW YORK NY 10012 |
| THINKNET | THINKNET INC 703 EVANS AVE ETOBICOKE M9C 5E9 CANADA |
| THINKNET INC | 703 EVANS AVE, SUITE 668 ETOBICOKE ON M9C 5E9 CANADA |
| THINKNET INC | 703 EVANS AVE ETOBICOKE ON M9C 5E9 CANADA |
| THINKNET INC | 144 FRONT STREET WEST SUITE 685 TORONTO ON M5J 2L7 CANADA |
| THIOKOL TECHNOLOGIES INTERNATIONAL | KRISTEN SCHWERTNER PETRA LAWS 9160 NORTH HIGHWAY 83 CORINNE UT 84307 |
| THIOKOL TECHNOLOGIES INTERNATIONAL | 9160 NORTH HIGHWAY 83 CORINNE UT 84307 |
| THIRD CIRCUIT COURT | 332 CITY COUNTY BUILDING DETROIT MI 48226 |
| THIRD JUDICIAL CIRCUIT COURT OF MICHIGAN | 750 PENOBSCOT BUILDING 645 GRISWALD STREET DETROIT MI 48226 |
| THIRD PARTY VERIFICAITON | 220 E CENTRAL PARKWAY ALTAMONTE SPRINGS FL 32701 |
| THIRD WAY | 1025 CONNECTICUT AVE NW, SUITE 501 WASHINGTON DC 20036 |
| THIRDWAVE DATA COMMUNICATIONS | 550 NORTH ST SUITE 3 SPRINGFIELD IL 62704-5888 |
| THISTLETHWAITE, GREGORY | 1529 LEICESTER GARLAND TX 75044 |
| THOMA, KENNETH L | 339 AVENUE 6 LAKE ELSINORE CA 92530 |
| THOMAS A GIGLIOTTI | 2520 PENNYSHIRE LANE RALEIGH NC 27606 |
| THOMAS A TODARO | 3209 VIRGINIA CREEPER LN WILLOW SPRING NC 27592 |
| THOMAS BRANNAN JR | 1139 OLD VINTAGE RD CHESAPEAKE VA 23322 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS C NEAL | 5828 POOLE DR. THE COLONY TX 75056 |
| THOMAS CONSULTANTS INC | 1613 WINCHESTER RD, SUITE 211 MEMPHIS TN 38116-3517 |
| THOMAS D JEFFERSON | 1700 OZIER DR TUSCALOOSA AL 35402 |
| THOMAS DESILETS AND STRADLEY RONON | STEVENS AND YOUNG LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| THOMAS E MADER | 6617 SHOAL FOREST COURT PLANO TX 75024 |
| THOMAS ELECTRONICS INC | KRISTEN SCHWERTNER JOHN WISE 2350 GREAT SOUTHWEST PARKWAY FORT WORTH TX 76106-2399 |
| THOMAS ELECTRONICS INC | 2350 GREAT SOUTHWEST PARKWAY FORT WORTH TX 76106-2399 |
| THOMAS ELKS | 4728 LUDWELL BRANCH CT RALEIGH NC 27612-6147 |
| THOMAS FONICELLO | 7037 SHADY GLEN LN WAKE FOREST NC 27587 |
| THOMAS G HERNANDEZ | 2859 SHADY GROVE RD SUNSET SC 29685 |
| THOMAS GIGLIOTTI | 2520 PENNYSHIRE LANE RALEIGH NC 27606 |
| THOMAS GOLD PETTINGILL LLP | 150 YORK ST TORONTO ON M5H 3S5 CANADA |
| THOMAS GRIGG JR | 811 ISSAQUEENA TRL APT 702 CENTRAL SC 29630-8768 |
| THOMAS GRIGG JR | 3271 LINDENRIDGE DR BUFORD GA 30519-7239 |
| THOMAS HAYES | PO BOX 54-6913 SURFSIDE FL 33154 |
| THOMAS HOURICAN | 28 BEECH TREE DR GLEN MILLS PA 19342 |
| THOMAS III, WILLIAM G | 625 83RD ST #42 MIAMI BEACH FL 33141 |
| THOMAS IV, EARL | 5311 MCCORMICK RD DURHAM NC 27713 |
| THOMAS IV, EARL | 5311 MCCORMICK RD DURHAM NC 27713-2343 |
| THOMAS J DESILETS | 3872 JANE COURT COLLEGEVILLE PA 19426 |
| THOMAS JR, JAMES B | 20 TOLKIEN PASSAGE MEDFORD NJ 08055 |
| THOMAS JR, JOHN A | 103 DEVINE WAY CARY NC 27511 |
| THOMAS JR, JOHN E | 2254 COCQUINA DRIVE RESTON VA 22091 |
| THOMAS JR, LOUIS | 1721 E. FRANKFORD BLVD. APT 1725 CARROLLTON TX 75007 |
| THOMAS JR, SIDNEY C | 7516 STAFFORDSHIRE DR NASHVILLE TN 37221 |
| THOMAS LEGORE | 9590 W MAIDEN CT VERO BEACH FL 32963-4593 |
| THOMAS NEAL | 5828 POOLE DR. THE COLONY TX 75056 |
| THOMAS NEARY | 28 MAPLEWOOD DR NORTHPORT NY 11768 |
| THOMAS NEWMAN | 20 OAK TREE DRIVE SMITHTOWN NY 11787 |
| THOMAS NICOT | 3013 FINEBERG COURT WAKE FOREST NC 27584 |
| THOMAS NICOT | 104 FELDSTONE DR GRAY TN 376154827 |
| THOMAS NOBLE | 371 MALLARD ROAD WESTON FL 33327 |
| THOMAS OHANIAN C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| THOMAS P BICEK | 8550 CLYNDERVEN RD BURR RIDGE IL 60527 |
| THOMAS P HUDOCK | 4184 KETTLE RIDGE TRL SLINGER WI 530869362 |
| THOMAS P SKIDMORE | 16743 W 157TH TER OLATHE KS 66062 |
| THOMAS PARISI | 7 WILFRED ROAD MANALAPAN NJ 07726 |
| THOMAS PECK | 16028 CAYENNE RIDGE RD SAN DIEGO CA 921273706 |
| THOMAS RANKIN | 2005 STERLING SILVER APEX NC 27502 |
| THOMAS RATCLIFF | 1132 LAMPLIGHT WAY. ALLEN TX 75013 |
| THOMAS RAWLYK | 11713 ALDER RIDGE TERRACE GLEN ALLEN VA 23059 |
| THOMAS ROBINSON | 7072 BOSTON CROSS RD BOSTON NY 14025-9603 |
| THOMAS ROBINSON | 1244 EAST RIVER RD GRAND ISLAND NY 14072 |
| THOMAS SCARPULLA | P.O. BOX 6708 NEW YORK NY 10150 |
| THOMAS SKIDMORE | 16743 W 157TH TER OLATHE KS 66062 |
| THOMAS SR, FREDERICK | 10626 TROTTERS BAY SAN ANTONIO TX 78254 |
| THOMAS SR, LEONARD | 1824 ROBERT LEWIS AVE UPPER MARLBORO MD 20772 |
| THOMAS TROMBLEY | 8581 E. CLINTON LN HEREFORD AZ 85615 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS TROMBLEY | 2809 E SAN JUAN CAPISTRANO DR SIERRA VISTA AZ 85635-9523 |
| THOMAS TUFFY | 3 VOORHEES WAY PENNINGTON NJ 08534 |
| THOMAS WEBER | 8702 SCIENCVIEW DR BROADVIEW HTS OH 441473475 |
| THOMAS WEBER | 7708 PRESERVATION ROAD TALLAHASSEE FL 32312 |
| THOMAS WILLETT | 448 SILVERTON DRIVE MCDONOUGH GA 30252 |
| THOMAS, ALASTAIR R K | FLAT 3 RODEN HOUSE 23 PITTVILLE LAWN GLOUCESTERSHIRE GL52 2BE UNITED KINGDOM |
| THOMAS, AMANDA | 805 MEANDERING TRAIL LITTLE ELM TX 75068 |
| THOMAS, ANNIE F | 64 ROY HOOKER ROAD SNOW HILL NC 28580 |
| THOMAS, BRENDA | 421 STACY LEE CT WESTMINSTER MD 21158 |
| THOMAS, BRENT | 8963 SOUTH PLATTE VIEW RD NORTH PLATTE NE 69101 |
| THOMAS, BRENT | 18020 161ST. CT. SE RENTON WA 98058 |
| THOMAS, BRISKIE | 266 EDISON AVE MB R2G 0L7 CANADA |
| THOMAS, CARNETTA D | 932 PATTON CR HENDERSON NC 27536 |
| THOMAS, CHARLENE | 8911 GREY MOUNTAIN DRIVE OOLTEWAH TN 37363 |
| THOMAS, CHARLES R | 4950 SURREY DRIVE ROSWELL GA 30075 |
| THOMAS, CISIRA | 1915 BERKNER DRIVE RICHARDSON TX 75081 |
| THOMAS, CISIRA | CISIRA THOMAS 1915 BERKNER DRIVE RICHARDSON TX 75081 |
| THOMAS, CISIRA L | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| THOMAS, CISIRA L | 1915 BERKNER DRIVE RICHARDSON TX 75081 |
| THOMAS, COLIN S | 1776 JOEL JOHNSON RD LILLINGTON NC 27546 |
| THOMAS, DAVID | 7831 COACH HOUSE LN RALEIGH NC 27615 |
| THOMAS, DAWN P | 1238 BELLEAU ST SAN LEANDRO CA 94579 |
| THOMAS, DELORIS F | 101 EAST TIFFANY LAKES DR., APT. 4 WEST PALM BEACH FL 33407 |
| THOMAS, DELORIS S. | 101 EAST TIFFANY DRIVE APT# 4 WEST PALM BEACH FL 33407 |
| THOMAS, DENISE G | 4649 ADRIAN WAY PLANO TX 75024 |
| THOMAS, DIANE E | 4825 HOLLYBROOK DR APEX NC 27502 |
| THOMAS, DIANN P | 6532 LINCOLNVILLE RD. RALEIGH NC 27607 |
| THOMAS, DON | 2605 CHINKAPIN LANE ROWLETT TX 75089 |
| THOMAS, DONNIE P | 2086 THAD CAREY RD OXFORD NC 27565 |
| THOMAS, ERYN | 3 SUTTON PLACE DURHAM NC 27703 |
| THOMAS, FRANCES E | 1008 GOODBAR DR NASHVILLE TN 37217 |
| THOMAS, GARY W | 1784 KIRKMONT DR SAN JOSE CA 95124 |
| THOMAS, GERALDINE | 170 NONAVILLE ROAD MT JULIET TN 37122 |
| THOMAS, GLADYS | 2423 MLK DRIVE SE ATLANTA GA 30311 |
| THOMAS, GLENN | 13703 129TH PLACE NE KIRKLAND WA 98034 |
| THOMAS, GLENYS M | 512 HARRIS STREET OXFORD NC 27565 |
| THOMAS, HEATHER | 6 SPRING VALLEY COURT RICHARDSON TX 75081 |
| THOMAS, JACQUELINE | 9137 SILCHESTER COURT BURKE VA 22015 |
| THOMAS, JACQUELINE | JACQUELINE THOMAS 9137 SILCHESTER COURT BURKE VA 22015 |
| THOMAS, JAMES | 9315 GLENASHLEY DRIVE CORNELIUS NC 28031 |
| THOMAS, JAMES K | 3908 HOBSON GATE CT NAPERVILLE IL 60540 |
| THOMAS, JAMES P. | 9315 GLENASHLEY DRIVE CORNELIUS NC 28031 |
| THOMAS, JAMES P. | JAMES THOMAS 9315 GLENASHLEY DRIVE CORNELIUS NC 28031 |
| THOMAS, JEFFREY | 2807 GLENWICK CT RICHARDSON TX 75082 |
| THOMAS, JEFFREY A | 27 LINDEN ST ARLINGTON MA 02476-5913 |
| THOMAS, JEFFREY W | 25 CYPRESS POINT CT WESTMINSTER MD 21158 |
| THOMAS, JOHN | 3101 PECAN MEADOW DR GARLAND TX 75040 |
| THOMAS, JOHN | P.O. BOX 2365 WYLIE TX 75098-2365 |

| Claim Name | Address Information |
|---|---|
| THOMAS, JOHN G | 3101 PECAN MEADOW DR GARLAND TX 75040 |
| THOMAS, JOHN M | 7451 LONG PINE DR SPRINGFIELD VA 22151 |
| THOMAS, JOYCE B | PO BOX 10 WHITEFIELD NH 03598-0010 |
| THOMAS, KELLY M | 5004 DUNWOODY TR RALEIGH NC 27606 |
| THOMAS, KENNETH | 2333 CARLETON STREET BERKELY CA 94704 |
| THOMAS, KEVIN | 1401 LAKESHORE DRIVE IRVING TX 75060 |
| THOMAS, KRISTINA | 100 BROKEN ARROW STREET WAXAHACHIE TX 75165 |
| THOMAS, LACRETIA A | 3929 TAUBEH CT SAN JOSE CA 95136 |
| THOMAS, LEIGH A | 1717 BOWLING GREEN TRAIL RALEIGH NC 27613 |
| THOMAS, LYNN F | 3853 MOSSWOOD DRIVE GARLAND TX 75042 |
| THOMAS, MARIA L | 1146 W 24TH STREET RIVIERA BEACH FL 33404 |
| THOMAS, MARY P | 203 N HOOVER RD DURHAM NC 27703 |
| THOMAS, MICHAEL | 2336 KNOLL RIDGE LANE WAKE FOREST NC 27587 |
| THOMAS, MICHAEL | PO BOX 230027 TIGARD OR 97281-0027 |
| THOMAS, MICHAEL J | 231 NICHOLS MANOR DR STEVENSVILLE MD 21666 |
| THOMAS, NEIL | 114 HARVEST ROW CT CARY NC 275138416 |
| THOMAS, NORMA | 2455 PLANTERS COVE CIRCLE LAWRENCEVILLE GA 30044 |
| THOMAS, PAUL | 10209 MEDLOCK DR DALLAS TX 752182215 |
| THOMAS, PHILLIP W | 6570 SWIFT CREEK RD LITHONIA GA 30058 |
| THOMAS, RITA | 1211 ARBOR PARK DRIVE ALLEN TX 75013 |
| THOMAS, ROBERT R | 3410 WOODWARD AVE WANTAGH NY 11793 |
| THOMAS, ROBIN L | 609 BELTLINE RD RICHARDSON TX 75080 |
| THOMAS, ROSS | 6110 SAINTSBURY DR. APT 311 APT 311 THE COLONY TX 75056 |
| THOMAS, ROSS | 3601 GRAPEVINE MILLS PKWY APT 921 GRAPEVINE TX 76051-1960 |
| THOMAS, SCOTT | 1372 CAREY RD DERUYTER NY 13052 |
| THOMAS, SHAJI | 1717 BOWLING GREEN TRAIL RALEIGH NC 27613 |
| THOMAS, SHERON | 7895 WYNFIELD DRIVE CUMMING GA 30040 |
| THOMAS, STEPHEN D | 201 RIVERWOOD DRIVE FRANKLIN TN 37064 |
| THOMAS, STEVEN | 2007 WHITMORE CIRCLE CHAPEL HILL NC 27516 |
| THOMAS, TIMOTHY L | 4006 CAPUL DRIVE DURHAM NC 27703 |
| THOMAS, TROY | PO BOX 176 MARENGO IL 60152-0176 |
| THOMAS, URIELLE E | 3610 TANNER LANE RICHARDSON TX 75082 |
| THOMAS, VIRGINIA | PO BOX 1333 REDAN GA 30074 |
| THOMAS, WESLEY | 45 BROOK AVE ROXBURY MA 02119 |
| THOMAS, WILLIAM | 410 CHIVALRY DR DURHAM NC 27703 |
| THOMAS, WILLIAM | 400 GRAND ST REDWOOD CITY CA 94062 |
| THOMAS, WILLIAM M | 410 CHIVALRY DR DURHAM NC 27703 |
| THOMASON, DOLORES M | 4053 RED LAUREL WAY LITHONIA GA 30058 |
| THOMPSON DORFMAN SWEATMAN | 2200-201 PORTAGE AVE WINNIPEG MB R3B 3L3 CANADA |
| THOMPSON JR, HUGH M | 138 BOULDER CIRCLE GLASTONBURY CT 06033 |
| THOMPSON PUBLISHING GROUP | 5201 W. KENNEDY BLVD TAMPA FL 33609-1803 |
| THOMPSON STANLEY PUBLISHERS | LIMITED 1 3 LEONARD STREET LONDON LN EC2A 4AQ GREAT BRITAIN |
| THOMPSON, ALEX | 207 LAURIE LN CARY NC 27513 |
| THOMPSON, BARBARA K | 1210 WEATHERBORNE PL ALPHARETTA GA 30005-2215 |
| THOMPSON, BEVERLY | 1703 M PL PLANO TX 75074 |
| THOMPSON, CHAD | 437 SANDY WHISPERS PL CARY NC 27519-0872 |
| THOMPSON, CHAD | 728 BAHAMA CT HOLLY SPRINGS NC 275409387 |
| THOMPSON, CHARLES | 1512 FAIRVIEW AVE HAVERTOWN PA 19083 |
| THOMPSON, CHARLES W | 3176 SAM USRY RD OXFORD NC 27565 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, CHARLES W | 29 SKY RANCH CIR KALISPELL MT 59901 |
| THOMPSON, CHRIS | 625 MARQUETTE AVE, 11TH FLOOR MINNEAPOLIS MN 55402-2308 |
| THOMPSON, CHRISTINE H | 511 CHIVALRY DR DURHAM NC 27703 |
| THOMPSON, CHRISTOPHER | 172 FRANKFORD RD.-R1 FOXBORO ON K0K 2B0 CANADA |
| THOMPSON, CHRISTOPHER | 10812 FOX HEDGE ROAD MATTHEWS NC 28105 |
| THOMPSON, CHRISTOPHER C | 10812 FOX HEDGE ROAD MATTHEWS NC 28105 |
| THOMPSON, CHRISTOPHER CLAY | 10812 FOX HEDGE RD MATTHEWS NC 28105 |
| THOMPSON, DAVID A | 25916-3 LEXINGTON DR SOUTH LYON MI 48178 |
| THOMPSON, DAVID C | 7233 CYPRESS HILL DR GAITHERSBURG MD 20879 |
| THOMPSON, DEANA | 1536 POWELL STREET NORRISTOWN PA 19401 |
| THOMPSON, DEANA G. | 1536 POWELL STREET NORRISTOWN PA 19401 |
| THOMPSON, DON | 2002 RUFFIN ST DURHAM NC 27704 |
| THOMPSON, DONNA | 4680 CEDAR PARK TRL STN MOUNTAIN GA 30083 |
| THOMPSON, ELIZABETH | 5108 JESMOND PL RALEIGH NC 27613 |
| THOMPSON, GARY L | 6209 LOOKOUT LOOP RALEIGH NC 27612-6540 |
| THOMPSON, GEOFFREY | 158 PASEO COURT MOUNTAIN VIEW CA 94043-5286 |
| THOMPSON, GEOFFREY O | 158 PASEO COURT MOUNTAIN VIEW CA 94043-5286 |
| THOMPSON, GEOFFREY O | 158 PASEO CT MOUNTAIN VIEW CA 94043-5286 |
| THOMPSON, GLORIA J | PO BOX 661 REDAN GA 300740661 |
| THOMPSON, GORDON R | 530 NOTTINGHAM COURT ALPHARETTA GA 30202 |
| THOMPSON, H THOMAS | 115 EAST NORTH AVE BLUE ANCHOR NJ 08037 |
| THOMPSON, HUGH A | 115-23 225TH ST JAMAICA NY 11411 |
| THOMPSON, JAMES C | 845 XANADU CT JOHNSON CITY TN 376043096 |
| THOMPSON, JAMES L. | 20822 QUIET BROOK PLACE STERLING VA 20165 |
| THOMPSON, JAYSON A. | 1001 CHRISTOPHER DRIVE CHAPEL HILL NC 27517 |
| THOMPSON, JAYSON ANDREW | 1001 CHRISTOPHER DRIVE CHAPEL HILL NC 27517 |
| THOMPSON, JEFF | 7 N 224 WHISPERING TRAIL ST. CHARLES IL 60175 |
| THOMPSON, JEFF | 7 N 224 WHISPERING TRAIL SAINT CHARLES IL 60175 |
| THOMPSON, JEFF | JEFF THOMPSON 7 N 224 WHISPERING TRAIL ST. CHARLES IL 60175 |
| THOMPSON, JEFF | ANN MARI LAMPARIELLO-PEREZ RATHJE & WOODWARD, LLC 300 E. ROOSEVELT RD #300 WHEATON IL 60187 |
| THOMPSON, JOANNE | 21W085 TEE LANE ITASCA IL 60143 |
| THOMPSON, JUDITH M | 107 OCALA COURT CARY NC 27513 |
| THOMPSON, KATHRYN M | 16176 CREEKWOOD CIRC LE PRIOR LAKE MN 55372 |
| THOMPSON, KECHIA | 1686 NW 112 TERRACE CORAL SPRINGS FL 33071 |
| THOMPSON, KEVIN | 133 HOWARD ST NORTHBORO MA 01532 |
| THOMPSON, LANCE | 412 SILVER SPRINGS LANE MURPHY TX 75094 |
| THOMPSON, MARTHA G | 375 FISHING ROCK RD CASTALIA NC 27816 |
| THOMPSON, MARTY B | 8778 US 301 SOUTH FOUR OAKS NC 27524 |
| THOMPSON, MARY J | 30 CEDARHURST LANE FRANKLINTON NC 27525 |
| THOMPSON, MICHAEL | 564 OLD CANDIA RD CANDIA NH 30342425 |
| THOMPSON, MICHAEL T | HCR 31 BOX 116 SANDY VALLEY NV 89019 |
| THOMPSON, PAMELA | 812 N 10TH ST CLEAR LAKE IA 50428 |
| THOMPSON, PATRICK | 6295 NW PONDEROSA AV CORVALLIS OR 97330 |
| THOMPSON, PAUL W | 203 JACOBS RD MACEDON NY 14502 |
| THOMPSON, PHILIP L | 1944 DEPEW EDGEWATER CO 80214 |
| THOMPSON, RAYMOND R | 4326 NEW BROAD ST. # 205 ORLANDO FL 32814-6657 |
| THOMPSON, RODNEY P | 4609 BARTWOOD DR RALEIGH NC 27613 |
| THOMPSON, ROGER | 1608 SHELBORN DR ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, ROHAN | 1686 NW 112 TERRACE CORAL SPRINGS FL 33071 |
| THOMPSON, SANDY K | 4609 BARTWOOD DR RALEIGH NC 27613 |
| THOMPSON, SCOTT X | 64 HAZELWOOD TERRACE STRATFORD CT 06497 |
| THOMPSON, STEVEN | 380 HARDING PLACE APT U-8 NASHVILLE TN 37211 |
| THOMPSON, TED | 214 W CAMPBELL DR MIDWEST CITY OK 73110 |
| THOMPSON, TED | PO BOX 300150 MIDWEST CITY OK 73140 |
| THOMPSON, TED | PO BOX 300150 OKLAHOMA CITY OK 73140-0150 |
| THOMPSON, VALERIE J | 645 SEA VALE ST #141 CHULA VISTA CA 91910 |
| THOMPSON, VERNON J. | 7855 COUNTY ROAD 542 NEVADA TX 751738051 |
| THOMPSON, VERNON J. | 1012 CHASE LN DENTON TX 76209-3504 |
| THOMPSON, VIRGINIA W | 1671 EMERALD POINTE DR SODDY-DAISY TN 37379 |
| THOMPSON, WILLIAM | 207 CONNEMARA DR CARY NC 27519 |
| THOMPSON, WILLIAM J | P O BOX 228 SARATOGA NC 27873 |
| THOMPSON-GROSS, SUSAN | 1713 CLARKE SPRINGS DRIVE ALLEN TX 75002 |
| THOMSETH, MARLENE K | 14136 W 141ST ST APPLEVALLEY MN 55124 |
| THOMSON | THOMSON FINANCIAL 195 BROADWAY NEW YORK NY 10007 |
| THOMSON | THOMSON REUTERS 117 EAST STEVENS AVENUE VALHALLA NY 10595-1254 |
| THOMSON COMPUMARK | PO BOX 71892 CHICAGO IL 60694-1892 |
| THOMSON DELPHION | 2200 CABOT DR STE 300 LISLE IL 605320914 |
| THOMSON DELPHION | PO BOX 36472 CHICAGO IL 60694-6472 |
| THOMSON FINANCIAL | 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL | 195 BROADWAY, 11TH FLOOR NEW YORK NY 10007 |
| THOMSON FINANCIAL | 610 OPPERMAN DR EAGAN MN 55123 |
| THOMSON FINANCIAL CARSON | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL CARSON | 7271 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| THOMSON FINANCIAL/CARSON | THOMSON FINANCIAL CORP GROUP PO BOX 5137 CAROL STREAM IL 60197-5137 |
| THOMSON INC | 101 WEST 103RD ST INDIANAPOLIS IN 46290-1102 |
| THOMSON INC | 101 W 103RD ST # INH INDIANAPOLIS IN 462901102 |
| THOMSON REUTERS | 117 EAST STEVENS AVENUE VALHALLA NY 10595-1254 |
| THOMSON REUTERS INC | KRISTEN SCHWERTNER JAMIE GARNER 22 THOMSON PL BOSTON MA 02210-1260 |
| THOMSON REUTERS INC | 22 THOMSON PL BOSTON MA 02210-1260 |
| THOMSON TRADEWEB LLC | KRISTEN SCHWERTNER JAMIE GARNER HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311-4006 |
| THOMSON TRADEWEB LLC | HARBORSIDE FINANCIAL CENTER 2200 PLAZA FIVE JERSEY CITY NJ 07311-4006 |
| THOMSON WEST | WEST PAYMENT CENTER PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THOMSON, DAVID G | 14223 EBY OVERLAND PARK KS 66221 |
| THOMSON, FREDERICK | 5971 PORTO ALEGRE DR. SAN JOSE CA 95120 |
| THOMSON, GEORGE | 28 NORTHUMBERLAND NASHVILLE TN 37215 |
| THOMSON, JAY | 25 JAMES STREET FAIRPORT NY 14450 |
| THOMSON, PAUL AND DORINNE | 14204 53 AVE NW EDMONTON AB T6H 0T1 CANADA |
| THOMSON, PAUL AND DORINNE | NATIONAL BANK FINANCIAL 10180 - 101 ST 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 |
| THOMSON, SANDRA AND DORINNE | NATIONAL BANK FINANCIAL 10180 - 101 ST 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 CANADA |
| THOMSON, SANDRA AND DORINNE | 5 HUNCHAK WAY UNIT 16 ST ALBERT AB T8N 6E9 CANADA |
| THOMTON, DORIS J | 7151 YORK AVE S APT 521 MINNEAPOLIS MN 554354465 |
| THOOPAL, VIDYA | 5801 SPRING VALLEY RD APT 308 DALLAS TX 75254 |
| THORBOURNE, STELLA & RONALD | NATIONAL BANK FINANCIAL 10180 - 101 ST 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 CANADA |
| THORBOURNE, STELLA AND RONALD | 5012 - 143 AVE. NW EDMONTON AB T5A 4R8 CANADA |
| THORESEN, JESSE | 2325 KITTYHAWK DR PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| THORLEY, KEVIN | 35 THAYER BAY CIRCLE COLCHESTER VT 05446 |
| THORNBURG, CHARLES R | 8311 BRIER CREEK PARWAY SUITE 105-361 RALEIGH NC 27617 |
| THORNE, ALEXANDER | 2201 MOLLY LN PLANO TX 75074 |
| THORNE, ALEXANDER E | 2201 MOLLY LN PLANO TX 75074 |
| THORNE, GAYRONZA R | 10510 COBB COURT HUNTERSVILLE NC 28078 |
| THORNE, JEFFREY | 750 S ORLANDO AVE APT 413 COCOA BEACH FL 329314422 |
| THORNLEY, ANTHONY S | P O BOX 1558 RANCHO SANTA FE CA 92067 |
| THORNTON, SABRINA L | 956 DICKENS RD LILBURN GA 30047 |
| THORNTON-JOHNSO, DAWN E | 12717 GREENBRIAR RD. POTOMAC MD 20854 |
| THORPE III, KENNETH | 1008 ORIOLE DR MURPHY TX 75094 |
| THORPE, CHARLES M | 104 S 24TH ST BOX 24 BUTNER NC 27509 |
| THORPE, MABLE J | 5200 ANTIOCH RD OXFORD NC 27565 |
| THORPE, MACK JR. | 225 E  WORTHINGTON AVE STE 200 CHARLOTTE NC 28203-4886 |
| THORPE, MARY | 8630 AARON CREEK CHURCH RD OXFORD NC 27565 |
| THORPE, PEARLIE J | 380 ST PAUL CHURCH RD ROXBORO NC 27573 |
| THORPE, VERMADINE | 136 MIDWAY DR NUMBER 86N HILLSBOROUGH NC 27278 |
| THORPE, WANDA F | 265 CLAY RD ROXBORO NC 27573 |
| THORPE, WANDA M | 6412 FAIRVIEW DR. PENSACOLA FL 32505 |
| THORSON, CHRIS | 1300 CASCADE AVE BOULDER CO 80302 |
| THOTA, KISHORE | 1615, PECAN CREEK LN ALLEN TX 75002 |
| THOTTAM, NICHOLAS G | 2304 BROOKHAVEN VIEW ATLANTA GA 30319-5405 |
| THOTTUVELIL, MARY | 14762 BEDIVERE COURT DALLAS TX 75254 |
| THRAILKILL, DAVID | 5919 ORMSKIRK DR FAYETTEVILLE NC 28304 |
| THRAWL, ERIK | 1224 WILDERNESS PARK COURT EAGAN MN 55123 |
| THREE PILLARS INC | 205 SCIENTIFIC DRIVE NORCROSS GA 30092 |
| THREE RIVER TELCO | 225 N 4TH STREET, PO BOX 66 LYNCH NE 68746-0066 |
| THREE RIVER TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 225 N 4TH STREET LYNCH NE 68746-0066 |
| THREE RIVER TELEPHONE COMPANY INC | 225 N 4TH STREET PO BOX 66 LYNCH NE 68746-0066 |
| THREE WAY INC | 790 FUSION LANE BUFFALO WY 82834 |
| THREEWITTS, JOHN | 4605 HERSHEY CT RALEIGH NC 27613 |
| THRIFT, DAVID L | 2005 STRATFORD AVE CHARLOTTE NC 282052454 |
| THRIFTY CALL INC | 401 CARLSON CIR SAN MARCOS TX 78666-6730 |
| THRIVE NETWORKS INC | 655 ANDOVER ST #3 LAWRENCE MA 018431032 |
| THROGMORTON, WESLEY A | PO BOX 571 FREDERIKSTED, ST. CROIX VI 00841 |
| THRONEBERRY, MAMIE L | 6202 MORROW RD NASHVILLE TN 37209 |
| THROWER, LLOYD | 1201 TARBERT DR CARY NC 27511 |
| THRUSH, CLARENCE E | 911 CONIFER CT WINDSOR CO 80350 |
| THU LE | 7284 ROSEMARIE LN HUNTINGTN BCH CA 926486306 |
| THU-ANH T TRAN | 2510 APPALACHIA DR GARLAND TX 75044 |
| THUAN NGUYEN | 3516 EUCLID DR GRAND PRAIRIE TX 75052 |
| THUAN NGUYEN | 3516 EUCLID DR GRAND PRAIR TX 75052 |
| THUESEN, JO DEE | 4529 ZIMMERMAN LN. UT 84532 |
| THUMB CELLULAR LIMITED PARTNERSHIP | GINNY WALTER LINWOOD FOSTER 82 S MAIN ST PIGEON MI 48755 |
| THUMB CELLULAR LIMITED PARTNERSHIP | 82 S MAIN ST PIGEON MI 48755 |
| THUNDER BAY TELEPHONE | 500 DONALD STREET THUNDER BAY ON P7E 5V3 CANADA |
| THURLEY, CHRISTINE | 6634 EAST MERCER WAY MERCER ISLAND WA 98040 |
| THURLEY, RICHARD | 333 108TH AVE N.E. SUITE 2000 BELLEVUE WA 98004 |
| THURMAN, J DAVE | 125 LACEY OAK LANE LOGANVILLE GA 30052 |
| THURMAN, MARIAN L | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE |

| Claim Name | Address Information |
|---|---|
| THURMAN, MARIAN L | LIBERTY PLAZA NEW YORK NY 10006 |
| THURMAN, MARIAN L | 239 TAFT YPSILANTI MI 48197 |
| THURMAN, MARIAN L. | 239 TAFT AVE YPSILANTI MI 48197 |
| THYSSENKRUPP PRESTA STEERTEC USA | 1597 E INDUSTRIAL DR TERRE HAUTE IN 478029265 |
| TIA | 2500 WILSON BLVD SUITE 300 ARLINGTON VA 22201 |
| TIAA-CREF | 485 LEXINGTON AVENUE NEW YORK NY 10007 |
| TIAA-CREF | 730 THIRD AVENUE NEW YORK NY 10017 |
| TIAA-CREF | 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| TIAA-CREF | KRISTEN SCHWERTNER JAMIE GARNER 730 3RD AVE NEW YORK NY 10017-3206 |
| TIAA-CREF | 730 3RD AVE NEW YORK NY 10017-3206 |
| TIAA-CREF INDIV & INST SERVICES | KRISTEN SCHWERTNER JAMIE GARNER 730 3RD AVE NEW YORK NY 10017-3206 |
| TIAA-CREF INDIV & INST SERVICES | 730 3RD AVE NEW YORK NY 10017-3206 |
| TIBBALS, STEVE | 1282 SOUTH 2350 EAST SPRINGVILLE UT 84663 |
| TICE, DAVID E | 644 MANASSAS AVE FRONT ROYAL VA 22630 |
| TICE, GROVER C | 212 SUFFOLK AVENUE COLLEGE STATION TX 77840 |
| TICE, JAMES B | 2655 BROOKHOLLOW DR SAN JOSE CA 95132 |
| TICE, TODD | 16214 LOST  CANYON RD CANYON COUNTRY CA 91387 |
| TICHAVSKY, LARRY | 5976 E ORANGE BLOSSOM LN PHOENIX AZ 85018 |
| TICHENOR, JUSTIN | 5555 E MOCKINGBIRD LN APT 3401 DALLAS TX 75206 |
| TICHY, PAUL | 1950 ELDRIDGE PKWY #8201 HOUSTON TX 77077-3455 |
| TICKETS.COM, INC. | 4061 GLENCOE AVENUE MARINA DEL REY CA 90292 |
| TICKETS.COM, INC. | 130 WEST UNION STREET PASADENA CA 91103 |
| TICZON, LYDDA J | 5605 WOODHAVEN  CT PLANO TX 75093 |
| TIDAL | 755 SYCAMORE DR MILPITAS CA 95035-7411 |
| TIDAL SOFTWARE INC | PO BOX 10560 PALO ALTO CA 94303-0560 |
| TIDAL SOFTWARE INC | 755 SYCAMORE DR MILPITAS CA 95035-7411 |
| TIDBALL, ANN G | 460 WILLIS ROAD MADISON VA 22727 |
| TIDD, SHERWYN F | 2567 ALLEN AVENUE UNION NJ 07083 |
| TIEDEMANN, SANDERS | 1304 HEATHER LN LIVERMORE CA 94551 |
| TIEGERMAN, BERNARD | 5108 TENNINGTON LANE DALLAS TX 75287 |
| TIELINE LTDA | PADRE MARIANO #103 OFICINA 305 PROVIDENCIA, SANTIAGO CHILE |
| TIEN, MARK A | 1091 MAXEY DR SAN JOSE CA 95132 |
| TIEN-HSIANG LIN | 3323 VERNICE AVENUE SAN JOSE CA 95127 |
| TIENTER, DONALD D | 5503 RICHMOND CURVE MINNEAPOLIS MN 55410 |
| TIERNEY, FRANCIS P | 3676 W SERAMONTE DR HIGHLANDS RANCH CO 80129 |
| TIERNEY, GERARD | 1115 SUNRISE DR ALLEN TX 75002 |
| TIERNEY, GERARD | 1578 MAHOGANY DR. ALLEN TX 75002 |
| TIERNEY, MARK | 2300 CROCKETT CT MCKINNEY TX 75070 |
| TIERNEY, MARK D | 2300 CROCKETT CT MCKINNEY TX 75070 |
| TIET, HUE T | 1068 AUDUBON DR CA 95122 |
| TIETOENATOR | VED LUNDEN 12 AABYHOEJ 8230 DENMARK |
| TIFF, BRUCE | 530 STAFFORD COURT FAIRVIEW TX 75069 |
| TIFFANY, PHILLIP | 5704 WHITE PINE DR MCKINNEY TX 75070 |
| TIGER COMMUNICATIONS INC | 3325 WILSHIRE BLVD SUITE 545 LOS ANGELES CA 90010 |
| TIGER COMMUNICATIONS INC | 3435 WILSHIRE BLVD STE 1055 LOS ANGELES CA 90010-1942 |
| TIGER DIRECT | 8401 WOODBINE AVENUE MARKHAM ON L3R 2P4 CANADA |
| TIGER DIRECT | TIGER DIRECT 8401 WOODBINE AVENUE MARKHAM L3R 2P4 CANADA |
| TIGER DIRECT | 7795 WEST FLAGLER STREET MIAMI FL 33144-2367 |
| TIGER DIRECT | 7795 WEST FLAGLER STREET SUITE 35 MIAMI FL 33144-2367 |

| Claim Name | Address Information |
|------------|---------------------|
| TIGER DIRECT | SYX SERVICES PO BOX 449001 MIAMI FL 33144-9001 |
| TIGER, JACK | 1005 ST. EMILION COURT APEX NC 27502 |
| TIGGS, FLETCHER E | 1 CHAPMAN PLACE APT #2 IRVINGTON NJ 07111 |
| TIGHE PATTON ARMSTRONG TEASDALE LLC | 1747 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006-4642 |
| TIGHE PATTON ARMSTRONG TEASDALE LLC | 1747 PENNSYLVANIA AVENUE NW, SUITE 300 WASHINGTON DC 20006-4642 |
| TIGNER, BARRY A | 4505 MEADOWVIEW APT 1 YPSILANTI MI 48197 |
| TILBENNY, DONALD | 2969 WALTER ST OTTAWA ON K2B 7A5 CANADA |
| TILDEN, PAUL A | 5800 VALLEY ESTATES DRIVE RALEIGH NC 27612 |
| TILGHMAN, CYNTHIA | 122 RUSKIN AVE TRENTON NJ 08610 |
| TILGIN AB | FINLANDSGATAN 62 KISTA 164 74 SWEDEN |
| TILL, CHARLES | 7516 CHIPPENHAM CT RALEIGH NC 27613 |
| TILLEY, ALLIE R | 2624 PINE SPRINGS DR PLANO TX 75093 |
| TILLEY, EL DORETHIA T | 600 25TH ST BUTNER NC 27509 |
| TILLEY, LARRY E | 3204 STEEPLE POINT PL FLOWER MOUND TX 75022 |
| TILLEY, MACK F | 600 25TH ST BUTNER NC 27509 |
| TILLIE, ROBERT R | 604 S MERIDIAN WASHINGTON IN 47501 |
| TILLMAN, BARRY | 1700 AUBURN DR. RICHARDSON TX 75081 |
| TILLMAN, EMMANUEL F | 505 COLLINES CT ATLANTA GA 30331 |
| TILLMAN, LYNN D | 6227 SECRET HOLLOW LANE CENTREVILLE VA 20120 |
| TILLMAN, PATRICIA | 9921 DRYDEN LANE PLANO TX 75025 |
| TILMON, RONALD I | 786 SETTLERS LANE KURE BEACH NC 28449 |
| TILWANI, NARENDRA | 17200 WESTGROVE DR APT 423 ADDISON TX 750017124 |
| TIM CURLEY | 1140 BAY LAUREL DRIVE MENLO PARK CA 94025 |
| TIM GAISER | 454 WESTMINSTER AVENUE OTTAWA ON K2A 2T8 CANADA |
| TIM SCHELL | 574 21 1/2 AVE CUMBERLAND WI 54829 |
| TIM SCHWEITZER | 6630 LANCASTER LN N. MAPLE GROVE MN 55369 |
| TIM WEHN | 2116 COBBLESTONE ST SPRINGDALE AR 72762-5896 |
| TIMBERCON INC | PO BOX 545 HILLSBORO OR 97123-0545 |
| TIME & DATA SYSTEMS LIMITED | UNIT 2060 CITY WEST BUSINESS CAMPUS NAAS ROAD DUBLIN 24 IRELAND |
| TIME COMMUNICATIONS FOR AGORA TELECOM | 4190 SERE VILLE ST. LAURENT QC H4T 1A6 CANADA |
| TIME ICR INC. | 1600 LAPERRIERE AVENUE, SUITE 201 OTTAWA ON K1Z 8P5 CANADA |
| TIME MATTERS GMBH | GUTENBERGSTR 6 NEU - ISENBURG 63263 GERMANY |
| TIME VALUE SOFTWARE | 22 MAUCHLY IRVINE CA 92618 |
| TIME WARNER | TIME WARNER CABLE BUSINESS CLASS PO BOX 70873 CHARLOTTE NC 28272-0873 |
| TIME WARNER | TIME WARNER TELECOM PO BOX 172567 DENVER CO 80217-2567 |
| TIME WARNER CABLE | 290 HARBOR DR STAMFORD CT 06902-8700 |
| TIME WARNER CABLE | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE | 1813 SPRING GARDEN ST GREENSBORO NC 27403-2213 |
| TIME WARNER CABLE | 924 ELLIS RD DURHAM NC 27703 |
| TIME WARNER CABLE | BUSINESS CLASS PO BOX 70873 CHARLOTTE NC 28272-0873 |
| TIME WARNER CABLE | PO BOX 70873 CHARLOTTE NC 28272-0873 |
| TIME WARNER CABLE ENTERTAINMENT COMPANY | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE INC | 290 HARBOR DR STAMFORD CT 06902-8700 |
| TIME WARNER CABLE INC | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE INC-SANANTONIO,TX | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE INC. | 60 COLUMBUS CIRCLE NEW YORK NY 10019 |
| TIME WARNER CABLE LLC | 290 HARBOR DRIVE STAMFORD CT 06902 |
| TIME WARNER CABLE LLC | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE OF NEW YORK CITY | 75 ROCKEFELLER PLAZA NEW YORK NY 10019-6908 |

| Claim Name | Address Information |
| --- | --- |
| TIME WARNER CABLE OF NEW YORK CITY | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER ENTERTAINMENT ADVANCE | NEWHOUSE PARTNERSHIP 290 HARBOR DR STAMFORD CT 06902-8700 |
| TIME WARNER ENTERTAINMENT ADVANCE | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER ENTERTAINMENT CO LP | 75 ROCKEFELLER PLAZA NEW YORK NY 10019-6908 |
| TIME WARNER NY CABLE LLC | GINNY WALTER DONNA COLON 160 INVERNESS DRIVE W ENGLEWOOD CO 80112-5004 |
| TIME WARNER NY CABLE LLC | 160 INVERNESS DRIVE W S300 ENGLEWOOD CO 80112-5004 |
| TIME WARNER NY CABLE LLC (DBA TIME | WARNER CABLE NATIONAL) 160 INVERNESS DRIVE W, S300 ENGLEWOOD CO 80112-5004 |
| TIME WARNER TELECOM | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TIME WARNER TELECOM | PO BOX 172567 DENVER CO 80217-2567 |
| TIME WARNER TELECOM HOLDINGS INC | 10475 PARK MEADOWS DR LITTLETON CO 80124-5433 |
| TIME WARNER TELECOM HOLDINGS INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TIME WARNER TELECOM OF NORTH | CAROLINA, LP 3120 HIGHWOODS BLVD., SUITE 214 RALEIGH NC 27604 |
| TIME WARNER TELECOM OF TEXAS | 70 NE LOOP 410, SUITE 900 SAN ANTONIO TX 78216-5843 |
| TIME2MARKET LLC | 1936 GRAPE ST SUITE 100 DENVER CO 80220-1353 |
| TIME:MATTERS | GUTENBERGSTRABE 6 NEU0ISENBURG 63263 GERMANY |
| TIMELYTEXT INC | 8413 SOUTHAMPTON DRIVE RALEIGH NC 27615 |
| TIMELYTEXT INC | 9203 BAILEYWICK RD SUITE 201 RALEIGH NC 27615-1978 |
| TIMES PUBLISHING CO INC | 205 W 12TH ST ERIE PA 16534-0001 |
| TIMI ADEYEMI | 2329 SPARROW PORNEY TX 751264067 |
| TIMKEN COMPANY | 1835 DUEBER AVENUE SW CANTON OH 44706 |
| TIMKEN COMPANY | 1835 DUEBER AVENUE SW, PO BOX 6928 CANTON OH 44706-0928 |
| TIMKEN COMPANY INC   THE | KRISTEN SCHWERTNER PETRA LAWS 1835 DUEBER AVENUE SW CANTON OH 44706-0928 |
| TIMKEN COMPANY INC   THE | 1835 DUEBER AVENUE SW PO BOX 6928 CANTON OH 44706-0928 |
| TIMLER, LUCILIA | 14306 JUNIPER LEAWOOD KS 66224 |
| TIMLER, PAUL | 14306 JUNIPER LEAWOOD KS 66224 |
| TIMLER, PAUL | 14306 JUNIPER STREET LEAWOOD KS 66224 |
| TIMLIC, VIVIAN L | P.O. BOX 71274 DURHAM NC 27712 |
| TIMLIN, THOMAS | 351 BERKLEY AVE OTTAWA ON CANADA |
| TIMLIN, THOMAS | 351 BERKLEY AVE OTTAWA ON K2A2G9 CANADA |
| TIMM, RUTH N | 5330 OREGON NORTH MPLS MN 55428 |
| TIMMER JR, JAMES R | 78 HOLLY CIRCLE TEQUESTA FL 33458 |
| TIMMER, BERNARD L | 39886 FAIRWAY DRIVE ANTIOCH IL 60002 |
| TIMMIREDDY, RAVIKIRAN | 8444 248TH ST BELLEROSE NY 11426-1731 |
| TIMMONS, JAY S. | 1411 ANDOVER STREET TEWKSBURY MA 01876 |
| TIMMONS, JEFFREY G | 7347 BARNYARD CR LIVERPOOL NY 13088 |
| TIMMONS, RONALD | 8030 ST RT 314 MANSFIELD OH 44904 |
| TIMMONS, RONALD A | 8030 ST RT 314 MANSFIELD OH 44904 |
| TIMOTHY ALLEN | 5 - 24 BERNARD AVE TORONTO ON M5R 1R2 CANADA |
| TIMOTHY CARDOZA | 21 EMERSON LN HOLLIS NH 03049 |
| TIMOTHY CHARLES SAMLER | 4447 N CENTRAL EXPY STE 110 DALLAS TX 752054246 |
| TIMOTHY DONOVAN | 3245 PINE BLUFFS DR ELLICOTT CITY MD 21042 |
| TIMOTHY F DEMPSEY | PO BOX 8193 OCEAN ISLE BEACH NC 28469 |
| TIMOTHY GENTRY | 5 PARK PL APT 715 ANNAPOLIS MD 21401-3467 |
| TIMOTHY KENT | 99 SHAUGHNESSY CR OTTAWA ON K2K 2N1 CANADA |
| TIMOTHY LYONS | 1418 E CLOVER COURT SPOKANE WA 99217 |
| TIMOTHY MORRIS | 2126 ESTES PARK DR ALLEN TX 75013 |
| TIMOTHY MURRAY | 1 RYAN WAY BRIDGEWATER NJ 08807 |
| TIMOTHY P SULLIVAN | 170 RED HILL RD MIDDLETOWN NJ 07748 |
| TIMOTHY POCOCK | 556 S. ARLINGTON AVE INDEPENDENCE MO 64053 |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY R WELCH | 3822 FOREST HILL DRIVE FURLONG PA 18925 |
| TIMOTHY SHALVEY | 8022 BONNIE BRIAR LOOP GAINESVILLE VA 20155 |
| TIMOTHY STRASSER | 108 BROOKBERRY RD. HOLLY SPRINGS NC 27540 |
| TIMOTHY SULLIVAN | 170 RED HILL RD MIDDLETOWN NJ 07748 |
| TIMOTHY T CAO | 1472 MIWOK PLACE MORGAN HILL CA 95037 |
| TIMOTHY TOMLINSON | 5405 WILLIS AVE DALLAS TX 750266436 |
| TIMOTHY WORTHINGTON | 2009 BRANDEIS DR RICHARDSON TX 75082 |
| TIMOTHY, WILSON | 716 FORITANA RD. S.E. AB T2A 2C1 CANADA |
| TIMPER, ROBERT R | 3101 JEKYLL CIRCLE RALEIGH NC 27615 |
| TIMPERIO, TAMI | 40200 VILLAGE RD APT 925 TEMECULA CA 925913513 |
| TIMPERIO, TAMI M | 40200 VILLAGE RD APT 925 TEMECULA CA 925913513 |
| TIMS, CAROL O | 414 NW KNIGHTS AVE #328 FL 32055 |
| TIMSON INDUSTRIAL CO LTD | 53 JUNGSHAN ROAD TU CHENG CITY 236 ROC TAIWAN |
| TIMSON, WAYNE | 675 TOBIAS ST SE PALM BAY FL 32909-8705 |
| TIN INC. D/B/A TEMPLE-INLAND | LEGAL DEPT. - DANNY MCDONALD 1300 S. MOPAC, 3RD FLOOR AUSTIN TX 78746-6933 |
| TIN INC., D/B/A TEMPLE - INLAND | ATTN: LEGAL DEPT. - DANNY MCDONALD 1300 S MOPAC, 3RD FLOOR AUSTIN TX 78746-6933 |
| TINER, DEVONA O | 3020 DORRINGTON DRIV DALLAS TX 75228 |
| TING YIN CHAN | 7 POND RD STAMFORD CT 06902 |
| TINGEN, DOROTHY H | 1103 WILLIAMSBORO ST OXFORD NC 27565 |
| TINGEN, RITA B | 6733 GOSHEN ROAD OXFORD NC 27565 |
| TINOCO, ADOLFO | 2504 263RD CT. NE REDMOND WA 98053 |
| TINSLEY, JEROME | 3005 LAMBETH HILL DR WALDORF MD 20602 |
| TINSLEY, SATERIA H | 3445 MCCLURE WOODS DR DULUTH GA 30096 |
| TIPPETT, BRUCE | 4230 COURAGEOUS WAKE ALPHARETTA GA 30005 |
| TIPPETT, BRUCE B | 5492 WHITEWOOD AVE MANOTICK K4M1K6 CANADA |
| TIPPETT, JOE W | 3637 TRINITY MILLS APT 2213 DALLAS TX 75287 |
| TIPPETTE, BURTON | 5309 CHIMNEY SWIFT D RRIVE WAKE FOREST NC 27587 |
| TIPPING, CHRISTOPHER | 14011 NW CR 4050 BLOOMING GROVE TX 76626 |
| TIPPIT | TIPPIT INC 531 HOWARD STREET SAN FRANCISCO CA 94105 |
| TIPPIT | 100 CALIFORNIA ST STE 400 SAN FRANCISCO CA 941114509 |
| TIPPIT INC | 531 HOWARD STREET SAN FRANCISCO CA 94105 |
| TIPPIT INC | 531 HOWARD STREET, 4TH FLOOR SAN FRANCISCO CA 94105 |
| TIPPIT INC | 100 CALIFORNIA ST STE 400 SAN FRANCISCO CA 941114509 |
| TIPPIT, ROGER H | 14906 BROWN RD TOMBALL TX 77377 |
| TIPRE, KATHERINE | 14381 ACACIA DR TUSTIN CA 92780 |
| TIRADO, EDWIN | 545 E 146 ST #3D BRONX NY 10455 |
| TIRADO-CHEW, KATHLEEN | 35499 TAMPICO ROAD FREMONT CA 94536 |
| TIRONE, THERESA | 206 WILLIS AVE HAWTHORNE NY 10532 |
| TIRRELL, LISA | 11 LANE FARM DRIVE BEDFORD MA 01730 |
| TIRRELL, LISA R | 11 LANE FARM DRIVE BEDFORD MA 01730 |
| TIRUCHINAPALLI M MAHESHWAR | 7895 TINTERN TR DULUTH GA 30097 |
| TISCHLER, JOE | 1102 MENDOZA ST PETERS MO 63376 |
| TITTEMORE, ROBERT | 531 KENNICUT HILL RD MAHOPAC NY 10541 |
| TITUS, HOLLY M | 31044 EMPEROR DR CANYON LAKE CA 92587 |
| TIUMBA WRIGHT | 1057 WEST IOWA AVE. SOUTHERN PINES NC 28387 |
| TIVOLI SYSTEMS | 11400 BURNET ROAD AUSTIN TX 78758 |
| TIVOLI SYSTEMS | 9442 CAPITAL OF TEXAS HWY, SUITE 500 AUSTIN TX 78759-7262 |
| TIWARI, RAJEEV | 38627 CHERRY LN APT 108 FREMONT CA 94536-4297 |

| Claim Name | Address Information |
|---|---|
| TIWARI, RAJEEV | 34552 ALBERTA TER FREMONT CA 94555-2910 |
| TJX COMPANIES INC | 770 COCHITUATE ROAD FRAMINGHAM MA 01701-4698 |
| TKACH, DANIEL P | 4 MARIE DR JEANETTE PA 15644 |
| TKEL, ERNEST S | 861 DIABLO ROAD DANVILLE CA 94526 |
| TKT AND ASSOCIATES, INC. | PO BOX 808 FLORENCE SC 29503 |
| TMANAGE INC | 7000 NORTH MOPAC, SUITE 350 AUSTIN TX 78731 |
| TMC TECHNOLOGY ELECTRONICS GMBH AKA | TMC-HOLLAND |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 108 QUITO ECUADOR |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 108 NAC UNI EDIF MANSION BLANCA P5 QUITO ECUADOR |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 108 QUITO P ECUADOR |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 1082 NACIONES UNIDAS EDIF. MANSION BLANCA P5 QUITO ECUADOR |
| TMFECUADOR CIA. LTDA. | REPUBLICA DEL SALVADOR 1082 NACIONES UNIDAS EDIF. MANSION BLANCA P5 QUITO ECUADOR |
| TMFECUADOR CIA. LTDA. | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TML PHONE MAIL, LTD | 21 VERNON ST FLORAL PARK NY 110012714 |
| TMO CA/NV LLC | 12920 SE 38TH STREET BELLEVUE WA 98006-1350 |
| TMP CORP | PO BOX 128 GOLDEN IL 62339-0128 |
| TMP CORP. DBA SIMMETRY COMMUNICATIONS | 529 HAMPSHIRE STREET, SUITE 200 QUINCY IL 62301 |
| TMP CORP. DBA SIMMETRY COMMUNICATIONS | 255 S 36TH ST, SUITE 200 QUINCY IL 62301-5804 |
| TMP CORPORATION | GINNY WALTER LINWOOD FOSTER 255 S 36TH ST QUINCY IL 62301-5804 |
| TMP CORPORATION | 255 S 36TH ST SUITE 200 QUINCY IL 62301-5804 |
| TMS | 129 RUE DE L'UNIVERSITE PARIS 75007 FRANCE |
| TMS | TMS 129 RUE DE L'UNIVERSITE PARIS 75007 FRANCE |
| TMS MORTGAGE INC. | 3464 EL CAMINO AVENUE, SUITE 110 SACREMENTO CA 95821 |
| TMS MORTGAGE INC. | 3464 EL CAMINO AVENUE, SUITE 110 SACRAMENTO CA 95821 |
| TMT-EXCEL COMMUNICATIONS | 40-05 OSER AVENUE HAUPPAUGE NY 11788 |
| TMW WELTFONDS 1500 CONCORD TERRACE, L.P. | ATTN: ASSET MANAGER C/O PRUDENTIAL REAL ESTATE INVESTORS TWO RAVINIA DR., SUITE 400 ATLANTA GA 30346 |
| TMW WELTFONDS 1500 CONCORD TERRACE, L.P. | C/O PRUDENTIAL REAL ESTATE INVESTORS ATTN: ASSET MANAGER TWO RAVINIA DR., SUITE 400 ATLANTA GA 30346 |
| TNS CUSTOM RESEARCH INC | 2700 OREGON ROAD NORTHWOOD OH 43619-1057 |
| TNT | 6001 36TH AVENUE WEST. EVERETT WA 98203 |
| TO, LY KHANH | 1541 DELUCA DR SAN JOSE CA 95131 |
| TO, PAUL | 904 THERESA CT MENLO PARK CA 94025 |
| TO, PHUNG X | 2342 LANNING WAY CA 95133 |
| TOAN DANG | 1312 DOVE BROOK DR ALLEN TX 75002 |
| TOBIAS, HARLEN L | 129-29 133 ST QUEENS NY 11420 |
| TOBIAS, STEPHEN A | 3001 EMERALDCUT LANE COLUMBUS OH 43231 |
| TOBIAS, WILLIAM | 11 MAPLE ST PINE GROVE PA 17963 |
| TOBIASZ, STEVE | 2933 S. GOSHEN WAY BOISE ID 83709 |
| TOBIN, BARRY | 807 ROOSEVELT CT DEKALB IL 60115 |
| TOBIN, PATRICK | 2565 LOWER ASSEMBLY DR FORT MILL SC 29708 |
| TOBY EDWARDS | 101 RICHLAND DR YOUNGSVILLE NC 27596 |
| TOCCI, KENNETH H | 4825 MICHELLE WAY UNION CITY CA 94587 |
| TOCCO, BRIAN A | BARMORE ROAD RR 1 LAGRANGE NY 12540 |
| TODARO, THOMAS | 3209 VIRGINIA CREEPER LN WILLOW SPRING NC 27592 |
| TODARO, THOMAS | 3209 VIRGINIA CREEPER LN WILLOW SPRING NC 27592-9241 |
| TODD ELLIOTT | 1205 ASTON CT CHESTER SPINGS PA 194253655 |

| Claim Name | Address Information |
|---|---|
| TODD HAMILTON | 87 ANTHONY ROAD LEOMINSTER MA 01453 |
| TODD JR, HUMPHREY B | 167 DOSSETT JACKSBORO TN 37757 |
| TODD S. COLLINS ESQ. | ELLEN T. NOTEWARE ESQ. BERGER & MONTAGUE PC 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| TODD SPRAGGINS | 7415 CARTA VALLEY DR DALLAS TX 75248 |
| TODD, BARRY J | 16204 TONKAWAY RD MINNETONKA MN 55345 |
| TODD, GEORGE E | 2444 IRIS DR HAW RIVER NC 27258 |
| TODD, HANG THI | 341 LA HONDA DR MILPITAS CA 95035 |
| TODD, RANDAL G | 1607 OAKDALE DR WAUKESHA WI 53186 |
| TODD, THERESA K | 5200 CRUMPLER LN NUMBER 16 GRAHAM NC 27523 |
| TODDEN, KEVIN | 1031 LAKE ROYALE LOUISBURG NC 27549 |
| TODE, MARIA VIRGINIA | 172 WIMBLEDON LAKE DR. PLANTATION FL 33324 |
| TODOROFF, MICHAEL | 573 WOODCREST DR. LA VERGNE TN 37086 |
| TOGASAKI, GORDON S. | SHOTO 1-19-3, SHIBUYA-KU TOKYO 150-0046 JAPAN |
| TOGETHERSOFT | 900 MAIN CAMPUS DRIVE, SUITE 500 RALEIGH NC 27606 |
| TOGNINALLI, ROSEANN | 98 MONCE STREET BURLINGTON CT 06013 |
| TOIVONEN, ELIZABETH | 280 W RENNER RD APT 2824 RICHARDSON TX 75080 |
| TOKARZ, SUZANNE M | 1250 TRUCHARD LANE LINCOLN CA 95648 |
| TOKO INC | 45 HOI YUEN RD 8F YAU LEE CENTRE KWUN TONG HONG KONG |
| TOKUHARA, TIM T | 2180 AUPAKA ST PEARL CITY HI 96782 |
| TOKYO TSUSHIN NETWORK KABUSHIKI KAISHA | (TTNET). NL-3068 JP 33 SATIJNBLOEM THE NETHERLANDS |
| TOLAND, SCOTT | 2909 GLENHAVEN DRIVE PLANO TX 75023 |
| TOLBA, HANY | 3028 SENTINEL FERRY LN CARY NC 275197554 |
| TOLEDO, DAVID | 860 MARICOPA CT LIVERMORE CA 94550 |
| TOLEDO, DAVID | 4689 GERRILYN WAY APT 124 LIVERMORE CA 945503791 |
| TOLEDO, EDGAR | 11 VIRGINIA LANE GOSHEN NY 10924 |
| TOLENTINO, JUNIOR | # 9 URBANIZACION ROCHENCO ALMA ROSA II SANTO DOMINGO 1377 DOMINICAN REP. |
| TOLER, KATHLEEN | 2802 MOCKINGBIRD LN ARKADELPHIA AR 71923-5348 |
| TOLF, ERIK | 32 OLD FARM ROAD BEDFORD NH 03110 |
| TOLLBRIDGE TECHNOLOGIES INC | 40 E VERDUGO AVE BURBANK CA 91502-1931 |
| TOLLBRIDGE TECHNOLOGIES INC | 3121 JAY STREET SANTA CLARA CA 95054-3335 |
| TOLLGRADE COMMUNICATIONS INC | 493 NIXON ROAD CHESWICK PA 15024-1010 |
| TOLLGRADE COMMUNICATIONS, INC. | 493 NIXON ROAD CHESWICK PA 15204 |
| TOLLIVER, TONY | 7517 ST CHARLES SQ ROSWELL GA 30075 |
| TOLLY GROUP | TOLLY GROUP INCORPORATED PO BOX 812333 BOCA RATON FL 33481 |
| TOLLY GROUP INCORPORATED | PO BOX 812333 BOCA RATON FL 33481 |
| TOM BUTTERMORE | 3045 CREEK TREE LANE CUMMING GA 30041 |
| TOM BUTTERMORE | 10111 INVERNESS MAIN ST UNIT 402 ENGLEWOOD CO 80112-5726 |
| TOM GIGLIOTTI | 2520 PENNYSHIRE LANE RALEIGH NC 27606-8501 |
| TOM MANLEY | 16 CRESCENT RD. OTTAWA K1M0N3 CANADA |
| TOM MCKEVITT JR | 11104 E CAROL AVE SCOTTSDALE AZ 852595768 |
| TOM MOSTYN | 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| TOM REYNOLDS | 2305 BULL RUN DRIVE APEX NC 27539 |
| TOM SAWYER SOFTWARE | %IMPERIAL BANK, P.O. BOX 28749 SAN JOSE CA 98749 |
| TOM SAWYER SOFTWARE | 181 MONTECITO AVE OAKLAND CA 946104530 |
| TOM SAWYER SOFTWARE CO | 181 MONTECITO AVE OAKLAND CA 946104530 |
| TOM, KENNETH | 26 SCOTLAND RD SCARBOROUGH M1S1L7 CANADA |
| TOMALA, MERCEDES A | 6510 N CLAREMONT CHICAGO IL 60645 |
| TOMASETTI, DAVID C | 432 CRESCENT CT RALEIGH NC 27609 |

| Claim Name | Address Information |
| --- | --- |
| TOMASETTI, PATRICIA | 432 CRESCENT CT RALEIGH NC 27609 |
| TOMASHEWSKI, WADE J | 19654 RED FEATHER RD APPLE VALLEY CA 92307 |
| TOMASIC TECHNOLOGIES, INC | 651 NORTHFIELD LANE HARLEYSVILLE PA 19438-1698 |
| TOMASZ NOWINA-KONOPKA | 5 RUMSFORD RD LEXINGTON MA 02420 |
| TOMASZEK, MADALINE | 690 MILL CIRCLE UNIT 105 WHEELING IL 60090 |
| TOMKINSON, DAVID | 8104 STONEHILL DRIVE PLANO TX 75025 |
| TOMKOWICZ, NANCY | 12000 PINE TOP STREET PARKER CO 80130 |
| TOMMY STEWART | 8479 WINTERBERRY DRIVE ELKGROVE CA 95624 |
| TOMORROW 35 CENTURY L.P. | C/O GATSKI COMMERCIAL REAL ESTATE SERVICES C/O GATSKI COMMERCIAL REAL ESTATE SER. LAS VEGAS NV 89103 |
| TOMORROW 35 CENTURY LIMITED PARTNERSHIP | 1771 E. FLAMINGO ROAD SUITE 100-B LAS VEGAS NV 89119-5155 |
| TOMORROW 35 CENTURY LP | C/O GATSKI COMMERCIAL REAL ESTATE SER. LAS VEGAS NV 89103 |
| TOMORROW 35 CENTURY, LP | ATTN: MAUREEN M. MCGUIRE 330 GARFIELD STREET SANTA FE NM 87501 |
| TOMOVICK, GARY | 2709 OAK ROAD APT M WALNUT CREEK CA 94597 |
| TOMPKINS, SILAS | 11 JOHN ST ST JOHNSVILLE NY 13452 |
| TON, LEANN | 5805 MAIDSTONE DR RICHARDSON TX 75082 |
| TON, NAM T | 5702 MANCHESTER DR. RICHARDSON TX 75082 |
| TON, TIEN T | 4723 TIMES STREET GRAND PRAIRIE TX 75052 |
| TONAKARN, SOMSAWAT | 12813 EPPING TER SILVER SPRING MD 209063869 |
| TONAZZI, RAMON | 1903 DAWN DR MARION IL 62959 |
| TONAZZI, RAMON M | 1903 DAWN DR MARION IL 62959 |
| TONE SOFTWARE CORPORATION | 1735 SOUTH BROOKHURST STREET ANAHEIM CA 92804 |
| TONEX | 4540 BRIAR OAKS CIRCLE DALLAS TX 75287 |
| TONEY, GLEN E | 205 MARILYN CIRCLE CARY NC 27513 |
| TONEY, KENNETH D | 2321 SKYHARBOR DR. PLANO TX 75025 |
| TONEY, SHANNON | 109 SIRWALKER LN APEX NC 27502 |
| TONEY, TROY | 109 SIR WALKER LN CARY NC 27519 |
| TONG GUANG-NORTEL LIMITED LIABILITY | COMPANY SHENZHEN GUANGDONG PROVINCE CHINA |
| TONG, ANAYS | 186 BAYRIDGE LN WESTON FL 33326 |
| TONG, HANNA | 2020 USA DRIVE PLANO TX 75025 |
| TONG, JORGE | 186 BAYRIDGE LN WESTON FL 33326 |
| TONG, KAORI | 2809 HAZELWOOD DR GARLAND TX 75044 |
| TONGBUA, SETH | 141 WHITE OAK CT. EDEN NC 27288 |
| TONNA KENEDI | 2813 STAFFORD CRT MCKINNEY TX 75070 |
| TONTIRUTTANANON, CHANNARONG | 280 W RENNER RD APT 4324 RICHARDSON TX 75080 |
| TONTIRUTTANANON, CHANNARONG | 280 W RENNER RD APT 4324 RICHARDSON TX 750801360 |
| TONY CHONG | 457 LOCKHART RD 8/F HONG KONG CHINA |
| TONY K PRESTON | 14637 CRYSTAL TREE DRIVE ORLAND PARK IL 60462 |
| TONY MORCOS | C/O SAUDI ARAMCO PO BOX 12666 DHAHRAN 31311 SAUDI ARABIA |
| TONY MORCOS | 7312 MIDCREST COURT MCKINNEY TX 75070 |
| TONY STEWART | 804 BROOKWATER DRIVE MCKINNEY TX 75071 |
| TONY TETREAULT | 16082 HOLLYRIDGE DR. PARKER CO 80134 |
| TONY WALLACE | 2206 GRAPEVINE LN CARROLLTON TX 75007 |
| TONY YAMIN | 2242 CORTE MELINA PLEASANTON CA 94566 |
| TOOKE, RICHARD | 2612 KINLAWTON PL RALEIGH NC 27614 |
| TOOKE, RICHARD | RICHARD TOOKE 2612 KINLAWTON PL RALEIGH NC 27614 |
| TOOKEY, JEAN | 95 ASHLAND AVENUE DES PLAINES IL 60016 |
| TOOKEY, JEAN E | 95 ASHLAND AVENUE DES PLAINES IL 60016 |
| TOOLE, TRACY A | 6301 ALLEGHENY TRAIL PLANO TX 75023 |

| Claim Name | Address Information |
| --- | --- |
| TOOLTRONIC INC | 4060 RIDGEWAY DRIVE, UNIT #1 MISSISSAUGA ON L5L 5X9 CANADA |
| TOOYSERKANI, PIROOZ | 14315 PAUL AVE SARATOGA CA 95070 |
| TOP GUN | TOP GUN VENTURES LLC 15305 DALLAS PARKWAY ADDISON TX 75001-6470 |
| TOP GUN VENTURES LLC | 15305 DALLAS PARKWAY ADDISON TX 75001-6470 |
| TOP GUN VENTURES LLC | 15305 DALLAS PARKWAY, SUITE 300 ADDISON TX 75001-6470 |
| TOP GUN VENTURES, LLC | ATTN: PETER DONOVAN 15305 DALLAS PARKWAY, SUITE 300 ADDISON TX 75001 |
| TOP, JESSICA | 1037 EAST SEMINOLE TRAIL CARROLLTON TX 75007 |
| TOPLINE INC | PO BOX 514948 LOS ANGELES CA 90051-4948 |
| TOPOL, ALVIN M | 13095 FRANKLIN AVE MT VIEW CA 94040 |
| TOPP, STEVEN | 110 MILLINGTON TRAIL MANSFIELD TX 76063 |
| TOPPER, CORINA | 4913 RANCHO DEL NORTE TR. MCKINNEY TX 75070 |
| TOPPS COMPANY INC THE | 1 WHITEHALL ST FLOOR 4 NEW YORK NY 10004-3612 |
| TORAIN, CAROLYN B | 504 WALTON ST DURHAM NC 27703 |
| TORAIN, MAE | 565 JACK CHAVIS RD TIMBERLAKE NC 27583 |
| TORANGEAU, LOUISE | 1 FIRST CANADIAN PLACE 13TH FLOOR PO BOX 150 TORONTO ON M5X 1H3 CANADA |
| TORBET, DANIEL S | 9827 NEWLAND CT WESTMINSTER CO 80021 |
| TORIBIO, TEODORO | 15 SNYDER WAY FREMONT CA 94536 |
| TORIBIO, TEODORO C | 15 SNYDER WAY FREMONT CA 94536 |
| TORNEO DE GOLF APREM | URB ALTURAS DE TORRIMAR GUAYNABO 969 PUERTO RICO |
| TORNEROS, VIOLET E | 804 LA GONDA WAY DANVILLE CA 94526 |
| TORNES, RANDY | 4761 PAXTON LN FRISCO TX 75034 |
| TORNES, RANDY E | 4761 PAXTON LN FRISCO TX 75034 |
| TORONTO CRITICAL CARE MEDICINE | 344 LAKESHORE RD E SUITE B OAKVILLE ON L6J 1J6 CANADA |
| TORONTO DISTRICT SCHOOL BOARD | 5050 YONGE STREET GOVERNMENT & BUSINESS PROGRAMS NORTH YORK ON M2N 5N8 CANADA |
| TORONTO DOMINION BANK | 27TH FLOOR, COMMERCIAL UNION TOWER P.O. BOX 1 TD CENTER TORONTO ON M5K 1A2 CANADA |
| TORONTO DOMINION BANK | ROYAL TRUST TOWER, 18TH FLOOR 77 KING STREET WEST TORONTO ON M5K 1A2 CANADA |
| TORONTO DOMINION BANK | TORONTO DOMINION CENTER, 24TH FLOOR TORONTO ON M5K 1A2 CANADA |
| TORONTO DOMINION BANK | 427 LAURIER AVENUE WEST OTTAWA ON K1R 7Y2 CANADA |
| TORONTO DOMINION BANK | 7686 HURONTARIO ST BRAMPTON ON L6Y 5B5 CANADA |
| TORONTO DOMINION BANK | 55 KING ST W 20TH FL TORONTO ON M5K 1A2 CANADA |
| TORONTO HYDRO CORPORATION | 14 CARLTON ST TORONTO ON M5B 1J2 CANADA |
| TORRELL, DENNIS E | PO BOX 680577 PARK CITY UT 84068 |
| TORRES CUNADO, OSCAR | VILAMAR 53 CALAFELL 43820 SPAIN |
| TORRES MERCADO, AIXA | 1065 GOLD ROCK LANE MORRISVILLE NC 27560 |
| TORRES, CARMEN | PO BOX 3046 AMELIA CONT ST CANTANO PR 00936 |
| TORRES, CELIA C | 3070 HUDSON DR BRENTWOOD CA 94513 |
| TORRES, CHRISTINE | 3929 CLOUDCREST DR PLANO TX 75074 |
| TORRES, FRANK | 461 BARNARD CASTLE CT ROLESVILLE NC 275719716 |
| TORRES, GEORGE | 3929 CLOUDCREST DR PLANO TX 75074 |
| TORRES, HECTOR L | 2016 WEST BERWYN CHICAGO IL 60625 |
| TORRES, JOSE I | PO BOX 29763 65TH INFANTRY STN SAN JUAN PR 00926-9673 |
| TORRES, JULIA P | 2725 W GIDDINGS CHICAGO IL 60625 |
| TORRES, LINDA | 4009 BENDING OAK CT MOORPARK CA 93021 |
| TORRES, LOIS W | 7240 GEORGE AVE NEWARK CA 94560 |
| TORRES, MARIO | 7055 D'ABANCOURT ST. LEONARD PQ H1S 2K7 CANADA |
| TORRES, MARIO | 407 SUNRISE DR. ALLEN TX 75002 |
| TORRES, PABLO R | 11674 MT BAKER CT ALTA LOMA CA 91737 |
| TORRES, RAFAEL | 43002 BURLWOOD DR LANCASTER CA 93536 |

| Claim Name | Address Information |
| --- | --- |
| TORRES, RODOLFO | 258 CREEKSIDE LANE COPPELL TX 75019 |
| TORTORA, ROSE | 30-14 49 ST ASTORIA NY 11103 |
| TORTORICH, ANTHONY | 3780 ALMOND AVE. FREMONT CA 94538 |
| TORTORICH, CARLOS | 8707 CAMDEN ROW CT HOUSTON TX 77095 |
| TORTORICH, CARLOS | 8851 DISTANT WOODS DR HOUSTON TX 77095-4796 |
| TORY GALER | 4600 UNIVERSITY DRIVE DURHAM NC 27707 |
| TORYS LLP | 79 WELLINGTON ST WEST STE 3000 BOX 270 TD CENTRE TORONTO ON M5K 1N2 CANADA |
| TOSCANO, TAMARA | 17320 NW 81 AVENUE HIALEAH FL 33015 |
| TOSHACH, DAN | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TOSHACH, DAN | 19135 CORCORAN DR MANCHESTER MI 48158 |
| TOSHACH, DANIEL W | 19135 CORCORAN RD MANCHESTER MI 48158 |
| TOSHIBA AMERICA INFORMATION SYSTEM | 9749 IRVINE BLVD. IRVINE CA 92713 |
| TOSHIBA CORPORATION | 1-1, SHIBAURA 1-CHOME MINATO-KU TOKYO 105-01 JAPAN |
| TOSHIBA CORPORATION | 1-1, SHIBAURA 1-CHOME MINATO-KU TOKYO 105-8001 JAPAN |
| TOSTENSON, DAVID E | 1023 CREST DR ENCINITAS CA 92024 |
| TOTAH TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 101 S MAIN ST OCHELATA OK 74051-0300 |
| TOTAH TELEPHONE COMPANY INC | 101 S MAIN ST PO BOX 300 OCHELATA OK 74051-0300 |
| TOTAL COMMUNICATIONS INC | 333 BURNHAM ST EAST HARTFORD CT 06108-1183 |
| TOTAL MEDIA SYSTEMS INC | 1479 LAPERRIERE AVENUE OTTAWA ON K1Z 7S8 CANADA |
| TOTAL MEETING CONCEPTS LLC | PO BOX 13986 TALLAHASSEE FL 32317-1398 |
| TOTAL NETWORK TECHNOLOGIES | 110 TRAVIS ST SUITE 225 LAFAYETTE LA 70503-2452 |
| TOTAL QUALITY GROUP | THE TOTAL QUALITY GROUP INC 600 JUNEBERRY LN OKEMOS MI 48864-4157 |
| TOTAL SOURCE TELECOMM | 152 CORALFLOWER LN SAN RAMON CA 945825529 |
| TOTAL SYSTEMS INTEGRATION, INC. | 1268 STATE ROUTE 598 GALION OH 44833-9367 |
| TOTAL TECHNOLOGY SOLUTIONS | 870 SUNSET DR ATHENS GA 30606-2245 |
| TOTALVIEW TECHNOLOGIES | 24 PRIME PARK WAY NATICK MA 01760-1528 |
| TOTECH AMERICA CORPORATION | 12355 PAVILLON PIERREFONDS QC H8Z 1M6 CANADA |
| TOTH, ANDREW | 8 VICTORIA RD STATEN ISLAND NY 10312 |
| TOTH, FRANK | 178 FORD AVE FORDS NJ 08863 |
| TOTH, JOSEPH S | POB 53630 SAN JOSE CA 95153 |
| TOTH, MICHAEL | 11190 SCHROEDER RD LOT #4 ST MARYS OH 45885 |
| TOTH, ROBERT B | 3560-4 PHSNT RUN CIR ANN ARBOR MI 48104 |
| TOTMAN, CARMEL | 164 BERTON ST BOONE NC 286076027 |
| TOUCH AMERICA PURCHASING CO LLC | 1290 AVENUE OF THE AMERICAS STE 500 NEW YORK NY 101040090 |
| TOUCH-TEL USA LLC | 5444 WESTHEIMER RD, SUITE 2050 HOUSTON TX 77056-5397 |
| TOUCHTONE COMMUNICATIONS | 250 W. MAIN ST. STE. 10 LEXINGTON KY 40507-1714 |
| TOUPIN RIGGING COMPANY INC | 955 BROADWAY ROAD DRACUT MA 01826-2805 |
| TOURIGNY, SHAWN | 57 LEROY ST FITCHBURG MA 01420 |
| TOVAR, MARTIN | 7509 COLFAX DR ROWLETT TX 75089 |
| TOVY, KIMBERLY | 218 PINTAIL DR MCKINNEY TX 75070 |
| TOWER 333 LLC | 2800 POST OAK BLVD., 50TH FLOOR HOUSTON TX 77056 |
| TOWER 333 LLC | 2800 POST OAK BOULEVARD HOUSTON TX 77056-6118 |
| TOWER 333 LLC | 2800 POST OAK BOULEVARD, 50TH FLOOR HOUSTON TX 77056-6118 |
| TOWER 333 LLC | DEPT 34238 , PO BOX 39000 SAN FRANCISCO CA 94139 |
| TOWER 333 LLC | DEPT 34146 , PO BOX 39000 SAN FRANCISCO CA 94139 |
| TOWER 333 LLC | 333 108TH AVENUE NE SUITE 2000 BELLEVUE WA 98004-5722 |
| TOWER COMMUNICATIONS LTD | HIGHDEN, BAKERS LANE DANBURY ES CM3 4NS GREAT BRITAIN |
| TOWER FASTENERS CO INC | PO BOX 2377 HOLTSVILLE NY 11742 |

| Claim Name | Address Information |
|---|---|
| TOWER RESOURCE MANAGEMENT INC | 979 SOUTH HIGH STREET COLUMBUS OH 43206 |
| TOWERS PERRIN | 175 BLOOR STREET E STE 1501 TORONTO ON M4W 3T6 CANADA |
| TOWERS PERRIN | PO BOX 4615 POSTAL STATION A TORONTO ON M5W 5A2 CANADA |
| TOWERS PERRIN | ONE STAMFORD PLAZA 263 TRESSER BOULEVARD STAMFORD CT 06901 |
| TOWERS PERRIN | 1500 MARKET PHILADELPHIA PA 19102 |
| TOWERS PERRIN | PO BOX 8500 S6110 PHILADELPHIA PA 19178 |
| TOWERS PERRIN | 1 ALLIANCE CENTER SUITE 900 ATLANTA GA 30326 |
| TOWERS PERRIN | TOWERS PERRIN 1 ALLIANCE CENTER SUITE 900 ATLANTA GA 30326 |
| TOWERS PERRIN | 1 ALLIANCE CENTER SUITE 900 3500 LENOX ROAD ATLANTA GA 30326 |
| TOWERS PERRIN FORSTER & CROSBY INC. | DBA TOWERS PERRIN 1500 MARKET STREET, CENTRE SQUARE EAST PHILADELPHIA PA 19102-4790 |
| TOWLES, MARY JO | 1050  CLAIRBORNE DRIVE ALPHARETTA GA 30004 |
| TOWLES, MARY JO | 1050  CLAIRBORNE DRIVE ALPHARETTA GA 30009 |
| TOWN OF AVON | CO |
| TOWN OF AVON | FINANCE DEPARTMENT P.O. BOX 151590 LAKEWOOD CO 80215 |
| TOWN OF AVON | FINANCE DEPARTMENT P.O. BOX 151590 LAKEWOOD CO 80215-8501 |
| TOWN OF BILLERICA | ATTN FIRE PREVENTION 8 GOOD ST BILLERICA MA 01821 |
| TOWN OF BILLERICA | WATER AND SEWER DEPARTMENT PO BOX 596 BILLERICA MA 01821 |
| TOWN OF BILLERICA | PO BOX 596 BILLERICA MA 01821 |
| TOWN OF BILLERICA | PO BOX 369 BILLERICA MA 02155-0004 |
| TOWN OF BILLERICA | WATER/SEWER DIVISION PO BOX 369 MEDFORD MA 02155-0004 |
| TOWN OF BILLERICA | PO BOX 369 MEDFORD MA 02155-0004 |
| TOWN OF BRECKENRIDGE | 150 SKI HILL ROAD P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| TOWN OF BRECKENRIDGE | PO BOX 1237 BRECKENRIDGE CO 80424 |
| TOWN OF BRECKENRIDGE (RENEWAL) | CO |
| TOWN OF CALEDON | 6311 OLD CHURCH RD CALEDON ON L7C 1J6 CANADA |
| TOWN OF CARBONDALE | CO |
| TOWN OF CARBONDALE | TAX ADMINISTRATION DEPARTMENT 511 COLORADO AVENUE CARBONDALE CO 81623 |
| TOWN OF CARY | NC |
| TOWN OF CARY | COLLECTIONS DIVISION PO BOX 8049 CARY NC 27512 |
| TOWN OF CARY | COLLECTION DIVISION PO BOX 8049 CARY NC 27512-8049 |
| TOWN OF CASTLE ROCK | CO |
| TOWN OF CASTLE ROCK | PO BOX 5332 DENVER, CO 80217 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION P.O. BOX 5332 DENVER CO 80217 |
| TOWN OF CASTLE ROCK | PO BOX 5332 DENVER CO 80217-5332 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION P.O. BOX 5332 DENVER CO 80217-5332 |
| TOWN OF DOLORES | CO |
| TOWN OF DOLORES | PO BOX 630 DOLORES CO 81323 |
| TOWN OF EAGLE MOUNTAIN UTAH | 1680 EAST HERITAGE DR LEHI UT 84005-4281 |
| TOWN OF IDER | AL |
| TOWN OF IDER | SALES TAX DIVISION P.O. BOX 157 IDER AL 35981 |
| TOWN OF JOHNSTOWN | CO |
| TOWN OF JOHNSTOWN | PO BOX 609 JOHNSTOWN CO 80534 |
| TOWN OF JOHNSTOWN | PO BOX 609 101 CHARLOTTE ST JOHNSTOWN CO 80534 |
| TOWN OF JOHNSTOWN | PO BOX 609 JOHNSTOWN CO 805340609 |
| TOWN OF MANGONIA PARK | ATTN: CHIEF EXECUTIVE OFFICER 1755 EAST TIFFANY DRIVE MANGONIA PARK FL 33407-3224 |
| TOWN OF PARKER | CO |
| TOWN OF PARKER | P.O. BOX 5602 DENVER CO 80217 |

| Claim Name | Address Information |
|---|---|
| TOWN OF PARKER | SALES TAX ADMINISTRATION P.O. BOX 5602 DENVER CO 80217 |
| TOWN OF PARKER | PO BOX 5602 DENVER CO 80217-5602 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION P.O. BOX 5602 DENVER CO 80217-5602 |
| TOWN OF RIDGWAY | CO |
| TOWN OF RIDGWAY | P. O. BOX 10 201 NORTH RAILROAD RIDGWAY CO 81432 |
| TOWN OF TELLURIDE | CO |
| TOWN OF TELLURIDE | SALES TAX DIVISION P.O. BOX 397 TELLURIDE CO 81435 |
| TOWN OF VAIL | CO |
| TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD VAIL CO 81657 |
| TOWN OF WINDSOR | CO |
| TOWN OF WINDSOR | SALES TAX OFFICE WINDSOR CO 80550 |
| TOWN OF WINDSOR | SALES TAX OFFICE 301 WALNUT ST WINDSOR CO 80550 |
| TOWN OF WINDSOR | SALES TAX DIVISION 301 WALNUT STREET WINDSOR CO 80550 |
| TOWNE, SANDRA | 851 CROOKED LANE NEWCASTLE CA 95658 |
| TOWNER, JAMES | 178 DELAWARE AVE APT 2 ALBANY NY 12209 |
| TOWNER, JAMES | 32 LODGE DR ROCHESTER NY 14622-1640 |
| TOWNES TELECOMMUNICATIONS INC | JCT HWY 82 & 29 LEWISVILLE AR 71845 |
| TOWNLEY, JEFF | JEFF TOWNLEY 4104 PICARDY DR RALEIGH NC 27612 |
| TOWNLEY, JEFF | 4104 PICARDY DRIVE RALEIGH NC 27612 |
| TOWNLEY, JEFF | P.O. BOX 13955 RTP NC 27709 |
| TOWNLEY, JEFFREY | PO BOX 13955 RTP NC 27709 |
| TOWNLEY, SCOTT | 103 BYRD HILL CT CARY NC 27519 |
| TOWNS, MICHAEL J | 9010 MARKVILLE DRIVE # 418 DALLAS TX 75243 |
| TOWNSEND III, JACK | 139 DAN MOODY TRL GEORGETOWN TX 786334545 |
| TOWNSEND, ALAN | 1211 APACHE LANE APEX NC 27502 |
| TOWNSEND, GREGORY | 823 THATCHER WAY FRANKLIN TN 37064 |
| TOWNSEND, GREGORY A | 823 THATCHER WAY FRANKLIN TN 37064 |
| TOWNSEND, HARRIS | 1042 EAST JUSTIN DRIVE GARNER NC 27529 |
| TOWNSEND, JACKSON N., III | 139 DAN MOODY TRAIL GEORGETOWN TX 78633 |
| TOWNSEND, JAMIE | 6034 EPPING FOREST DR RALEIGH NC 27613 |
| TOWNSEND, MARK | 430 PARKSHIRE DR MURPHY TX 75094 |
| TOWNSEND, MARK A | 421 ZACHARY DERBY KS 67037 |
| TOWNSEND, PAULA | 430 PARKSHIRE MURPHY TX 75094 |
| TOWNSEND, ROBERT J | 3838 MALAGA CIR SPRINGFIELD OH 45502 |
| TOWNSEND, ROGER | 801 SLEEPY HOLLOW GARLAND TX 75043 |
| TOWNSEND, SCOTT | 1500 STACY ROAD FAIRVIEW TX 75069 |
| TOWNSHIP OF CHAPLEAU | PO BOX 129 CHAPLEAU ON P0M 1K0 CANADA |
| TOY, HARRY | 165 ELLESMEER AVE. KINGSTON ON K7P 3H6 CANADA |
| TOY, HARRY A | 165 ELLESMEER AVE. KINGSTON K7P3H6 CANADA |
| TOZER, JEFF | 2106 PEABODY PLACE APEX NC 27523 |
| TOZER, WILLIAM | 2141 ROSECRANS AVE SUITE 1100 EL SEGUNDO CA 90245 |
| TOZER, WILLIAM | 3004 LEMONWOOD STREET NEWBURY PARK CA 91320 |
| TPACK | HOERKAER 12A HERLEV 2730 DENMARK |
| TPG COMMUNICATIONS, INC | 1017 WILLIAM D TATE AVE SUITE 100 GRAPEVINE TX 76051-4092 |
| TPNETWORKS A/S | GLADSAXE MOLLEVEJ 19 SOBORG 2860 DENMARK |
| TRACEY L. VICKRUCK | 4133 BRIDLEPATH TRAIL MISSISSAUGA ON L5L 3E8 CANADA |
| TRACEY, BRIAN | 11426 DIABLO GRANDE DR FRISCO TX 75035 |
| TRACHTENBERG, MICHAEL | 31 GLEN RIDGE DR LONG VALLEY NJ 07853 |
| TRACHTENBERG, MICHAEL H | 31 GLEN RIDGE DR LONG VALLEY NJ 07853 |

| Claim Name | Address Information |
| --- | --- |
| TRACI EVANS | 2505 FOUNTAIN HEAD DRIV PLANO TX 75023 |
| TRACTEBEL ENERGY SERVICES INC | 1990 POST OAK BLVD HOUSTON TX 77056 |
| TRACY A WILLIAMS | 3220 W INA RD APT 12207 TUCSON AZ 85741-2168 |
| TRACY S AHTEN | 1409 GLASTONBURY DR PLANO TX 75075 |
| TRACY WONG | 4600 HENLEY PARK COURT RALEIGH NC 27612 |
| TRACY, ROBERT J | 4304 LYNDALE AVE SOU TH MINNEAPOLIS MN 55409 |
| TRACYE KENNEY | 2706 WILDCREEK TRAIL KELLER TX 76248 |
| TRADEBEAM INC | TWO WATERS PARK DRIVE SUITE 100 SAN MATEO CA 94403 |
| TRADEBEAM INC | TWO WATERS PARK DRIVE SAN MATEO CA 94403 |
| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS | & GUARDIANS OF THE MINORS E. DURGAN & A. DURGAN AND ESTATE OF JAMES DURGAN 230 SHADOW LANE - ATTN: JAMES DURGAN RIDGWAY CO 81432 |
| TRAFFAS, DANIEL | 625 NORTH SALSBURY CT LAWRENCE KS 66049 |
| TRAFFIC CONTROL SYSTEMS | 130 W PLEASANT AVE STE 384 MAYWOOD NJ 076071335 |
| TRAHAN, GABRIEL | 432 FLEMING ST. WYLIE TX 75098 |
| TRAILBLAZER | TRAILBLAZER STUDIOS NC INC 1610 MIDTOWN PLACE RALEIGH NC 27609 |
| TRAILBLAZER STUDIOS NC INC | 1610 MIDTOWN PLACE RALEIGH NC 27609 |
| TRAILL, KEVIN P | 16 BELLEVIEW AVE MIDDLETON MA 01949 |
| TRAINING CAMP | SIX NESHAMINY INTERPLEX TREVOSE PA 19053-6964 |
| TRAINING CAMP | 2137 WELSH ROAD, SUITE 3C PHILADELPHIA PA 19115-4963 |
| TRAINING FUNDING PARTNERS | 1173 WARNER AVENUE TUSTIN CA 92780 |
| TRAINING FUNDING PARTNERS | 1173 WARNER AVE TUSTIN CA 92780-6458 |
| TRAINING MARKETPLACE | 1809 PARK HILL ARLINGTON TX 76012 |
| TRAINING MARKETPLACE | P.O. BOX 120609 ARLINGTON TX 76012 |
| TRAINOR, AMOS W | 4014 RAMBLING HILLS DR MOORESVILLE NC 27560 |
| TRAINOR, BRIAN L | 23 FARMINGTON DR SHREWBURY MA 01545 |
| TRAINOR, CATHLEEN | 23 FARMINGTON AVE SHREWSBURY MA 01545 |
| TRAK AMERICA | 600 BROADHOLLOW RD FL 2 MELVILLE NY 117475016 |
| TRALNBERG, BEN | 9-52304 RR233 SHERWOOD PARK AB T8B 1C9 CANADA |
| TRAME, LARRY M | PO BOX 328 RT 3 PITTSBORO NC 27312 |
| TRAMMELL, DAVID | 1409 SASSAFRAS DR PLANO TX 75023 |
| TRAMMELL, DAVID | 1409 SASSAFRASS DRIVE PLANO TX 75023 |
| TRAMMELL, DAVID W. | 1409 SASSAFRASS DRIVE PLANO TX 75023 |
| TRAMMELL, T | 78631 TALLASSE HWY WETUMPKA AL 36092 |
| TRAN, ANH | 7000 HIGHOVER DR CHANHASSEN MN 55317 |
| TRAN, CHUONG CANG | 4112 OLD COACH RD RALEIGH NC 27604 |
| TRAN, DANIEL | 4712 ANGEL FIRE DR RICHARDSON TX 75082 |
| TRAN, DIEP N | 2865 MOSS HOLLOW DR CA 95121 |
| TRAN, DIEP T | 8920 METHENY CR FL 33615 |
| TRAN, EDWARD | 3474 RUBION DR CA 95148 |
| TRAN, HOAN N | 2235 SPRING HARBOR DR APT 1 DELRAY BEACH FL 33445 |
| TRAN, HOANG | 4112 GREENFIELD DR RICHARDSON TX 75082 |
| TRAN, HOANG M | 2424 PARKWAY DR RALEIGH NC 27603 |
| TRAN, HON | 402 OAK ISLAND DR CARY NC 27513 |
| TRAN, HUE | 519 E GRAND AVE SAN GABRIEL CA 91776 |
| TRAN, HUNG | 2108 SAFFARIAN CT. SAN JOSE CA 95121 |
| TRAN, HUNG V | 2712 SUNSET AVENUE DALLAS TX 75211 |
| TRAN, HUONG (REBECCA)X | 3905 DUNWICH DR RICHARDSON TX 75082 |
| TRAN, HUONG XUAN | 3905 DUNWICH DR RICHARDSON TX 75082 |
| TRAN, HUY | 3006 CONNOR LANE WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| TRAN, HUY | 3636 SLOPEVIEW DR SAN JOSE CA 95148 |
| TRAN, KHANH | 9991 RED CEDAR DRIVE FRISCO TX 75035 |
| TRAN, KIM-LIEN | 811 PARIS CT ALLEN TX 75013 |
| TRAN, MAI T | 1519 MARIPOSA AVE PALO ALTO CA 94306-1025 |
| TRAN, MY | 410N MIDWAY RD. TRACY CA 95391 |
| TRAN, NANG H | 22460 MCKEAN ROAD SAN JOSE CA 95120 |
| TRAN, NGAN T | 8681 KATHRYN COURT EDEN PRAIRIE MN 55344 |
| TRAN, NGUYEN | 138 SHELBY TRACE MURPHY TX 75094 |
| TRAN, NHAN THI | 7301 101ST W APT 207 MN 55438 |
| TRAN, PHUC MINH | 9550 RUE LAJEUNESSE APT.607 MONTREAL QC H2M 2E5 CANADA |
| TRAN, PHUONG MAI | 1430 MT DIABLO AVE MILPITAS CA 95035 |
| TRAN, QUAN DIEU | 4745 W WALNUT ST #1100 GARLAND TX 75042 |
| TRAN, QUOC | 3636 SLOPEVIEW DRIVE SAN JOSE CA 95148 |
| TRAN, SCOTT | 8512 KENNING COURT PLANO TX 75024 |
| TRAN, SCOTT H | 8512 KENNING COURT PLANO TX 75024 |
| TRAN, SU | 3843 CARY GLEN BLVD CARY NC 27519 |
| TRAN, TAM | 2006 BRENTWOOD LN CARROLLTON TX 75006 |
| TRAN, TAM | 5400 PRESTON OAKS RD APT 1050 DALLAS TX 75254-8440 |
| TRAN, THANH Q | 2699 HOSTETTER RD SAN JOSE CA 95132 |
| TRAN, THE | 31336 DORADO DR UNION CITY CA 94587 |
| TRAN, THU-ANH | 2510 APPALACHIA DR GARLAND TX 75044 |
| TRAN, THU-ANH T | 2510 APPALACHIA DR GARLAND TX 75044 |
| TRAN, THUAN M | 1272 RUNSHAW PL SAN JOSE CA 95121 |
| TRAN, TRUNG | 3507 BARBERRY DR WYLIE TX 75098 |
| TRAN, TRUNG Q | 3507 BARBERRY DR WYLIE TX 75098 |
| TRAN, TUYET | 1218 MORTON STREET MATTAPAN MA 02126 |
| TRAN, TUYET HA | 408 COLORADO AVE FL 32444 |
| TRAN-LEE, ANN | 4421 BRINKER COURT PLANO TX 75024 |
| TRAN-LEE, ANN N. | 4421 BRINKER COURT PLANO TX 75024 |
| TRANFAGLIA, THOMAS M | 760 HOBART ST MENLO PARK CA 94025 |
| TRANG, BENJAMIN | 2600 CORTEZ DR #8104 SANTA CLARA CA 95051 |
| TRANG,BENJAMIN,T | 825 HIGATE DRIVE DALY CITY CA 94015 |
| TRANK, CYNTHIA | 197 KEMP ST DUNSTABLE MA 01827 |
| TRANLE, NINA T | 20304 CANDICE CT SANTA CLARITA CA 91351 |
| TRANQUILLI, CYNTHIA L | 7 CREST LANE NEW MILFORD CT 06776 |
| TRANS GLOBAL COMMUNICATIONS INC | 211 PLAZA DR WOODBRIDGE NJ 07095-1108 |
| TRANS GLOBAL COMMUNICATIONS INC | 421 7TH AVE, 4TH FLR NEW YORK NY 10001-2002 |
| TRANS PACIFIC TELECOM INC | 7 WINDING WAY ANDOVER NJ 07821-4038 |
| TRANS TRADE | TRANS TRADE INC 1040 TRADE AVE STE 106 DFW AIRPORT TX 75261 |
| TRANS TRADE INC | 1040 TRADE AVE STE 106 DFW AIRPORT TX 75261 |
| TRANS-TRADE INCORPORATED | P.O. BOX 612369 DFW AIR PORT TX 75261 |
| TRANS-TRADE INCORPORATED | PO BOX 612369 DALLAS TX 752612369 |
| TRANSALTA CORPORATION | 110 12TH AVENUE SW CALGARY AB T2R 0G7 CANADA |
| TRANSCANADA PIPELINES LIMITED | 450 1 ST SW CALGARY AB T2P 5H1 CANADA |
| TRANSCAT | P O BOX 5100 (T5023) POSTAL STATION F TORONTO ON M4Y 2T5 CANADA |
| TRANSCENTIVE | TWO ENTERPRISE DRIVE SHELTON CT 06484 |
| TRANSCENTIVE | COMPUTERSHARE 14257 COLLECTION CTR DRIVE CHICAGO IL 60693 |
| TRANSCOM SALES, INC. | 2715 SPYGLASS DR OAKLAND MI 48363-2466 |
| TRANSGLOBAL SYSTEMS OF CANADA | 39 6635 KITIMAT ROAD MISSISSAUGA ON L5N 6J2 CANADA |

| Claim Name | Address Information |
|---|---|
| TRANSITION RESOURCES GROUP INC | 275 SLATER STREET SUITE 900 OTTAWA ON K1P 5H9 CANADA |
| TRANSLATIONS | TRANSLATIONS COM THREE PARK AVENUE NEW YORK NY 10016 |
| TRANSLATIONS COM | THREE PARK AVENUE NEW YORK NY 10016 |
| TRANSLATIONS COM | THREE PARK AVENUE 40TH FLOOR NEW YORK NY 10016 |
| TRANSLATIONS COM | THREE PARK AVENUE 37TH FLOOR NEW YORK NY 10016 |
| TRANSLOGIC SYSTEMS INC | PO BOX 1687 ANGIER NC 275011687 |
| TRANSLOGIC SYSTEMS INC | 7312 VANCLAYBON DRIVE APEX NC 27502 |
| TRANSNET CORPORATION | 45 COLUMBIA ROAD SOMERVILLE NJ 08876 |
| TRANSOURCE SERVICES CORP | 10850 NORTH 24 AVE PHOENIX AZ 85029-4793 |
| TRANSPARENT NETWORK SOLUTIONS INC | 21948 NE GLISAN ST GRESHAM OR 97030 |
| TRANSPERFECT TRANSLATIONS | METRO GROUP OF NEW YORK, INC. 61 BROADWAY, STE 1410 NEW YORK NY 10006 |
| TRANSPERFECT TRANSLATIONS | 3 PARK AVENUE 39TH FLOOR NEW YORK NY 10016 |
| TRANSUE, JOHN H | 679 SNYDER ST BANGOR PA 18013 |
| TRANSWITCH CORPORATION | 3 ENTERPRISE DRIVE SHELTON CT 06484 |
| TRANT, BRIAN M | 103 2300 MCDERMOTT RD STE 200 PLANO TX 750257017 |
| TRANTER, IAN D | 5075 FOREST RUN TRAC ALPHARETTA GA 30202 |
| TRAPEZE | TRAPEZE NETWORKS INC 5753 W LAS POSITAS BLVD PLEASANTON CA 94588-4084 |
| TRAPEZE NETWORKS | ATTN: SUE BRENT 5753 W. LAS POSITAS BLVD. PLEASANTON CA 94588 |
| TRAPEZE NETWORKS INC | 5753 W LAS POSITAS BLVD PLEASANTON CA 94588-4084 |
| TRAPP, IVAN D | 29986 JORDAN RD PUEBLO CO 81006 |
| TRAPPANESE, ALFRED L | 6 LONG ACRE DR CREAM RIDGE NJ 08514 |
| TRASSER, JAMES T | 550 GILHAM ST PHILADELPHIA PA 19111 |
| TRATE, MICHAEL | 2962 BELTLINE APT 1313 GARLAND TX 75044 |
| TRATE, MICHAEL A | 2962 BELTLINE APT 1313 GARLAND TX 75044 |
| TRAUD, MARY K | 2709 PINEY GROVE WILBON RD FUQUAY VARINA NC 27526 |
| TRAUD, RONALD | 2709 PINEY GROVE WILBON RD FUQUAY VARINA NC 27526 |
| TRAUD, RONALD A. | 2709 PINEY GROVE WILBON RD. FUQUAY-VARINA NC 27526 |
| TRAUGHBER, NADINE | 21204 HEDGEROW TERR ASHBURN VA 20147 |
| TRAUGOTT, MARK | 10 CREEKSIDE LANE WYLIE TX 75098 |
| TRAULICH, ROBERT E | 1421 MEANDRO RIA FAIRVIEW TX 75069 |
| TRAUTMAN, JAMES E | 2000 SOUTH OCEAN DRIVE APT. 704 FORT LAUDERDALE FL 33316 |
| TRAUTMAN, JAMES V | 2596 CHISUM RD CREEDMOOR NC 27522 |
| TRAUTMAN, STEPHEN M | 4609 CHALMERS DRIVE NASHVILLE TN 37215 |
| TRAUTMANN, GARY | 17076 BOCA CLUB BLVD APT 6 BOCA RATON FL 33487 |
| TRAVALI, RONALD J | 1207 MONROE ST OREGON CITY OR 97045 |
| TRAVELERS | C/O BANK OF AMERICA 91287 COLLECTIONS CENTER DR CHICAGO IL 60693-1287 |
| TRAVELERS | TRAVELERS C/O BANK OF AMERICA 91287 COLLECTIONS CENTER DR CHICAGO IL 60693-1287 |
| TRAVELERS | 91287 COLLECTIONS CENTER DR CHICAGO IL 60693-1287 |
| TRAVELERS EXPRESS COMPANY INC. | 1550 UTICA AVENUE, SOUTH MINNEAPOLIS MN 55416 |
| TRAVELERS INDEMNITY COMPANY | 1 TOWER SQUARE HARTFORD CT 06183-0002 |
| TRAVELERS INDEMNITY COMPANY | BANK OF AMERICA 91287 COLLECTIONS CENTER DR CHICAGO IL 60693-1287 |
| TRAVELERS INDEMNITY COMPANY ET AL, THE | ATTN: CHANTEL PINNOCK ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELLER MED GRP | #225 490 POST ST SAN FRANCISCO CA 94102 |
| TRAVERS, JOHN | 2821 LA NEVASCA LN CARLSBAD CA 92009 |
| TRAVERS, JOHN | JOHN TRAVERS 2821 LA NEVASCA LN CARLSBAD CA 92009 |
| TRAVERS, MARK | 9405 MIRANDA DR RALEIGH NC 27613 |
| TRAVERS, MARK | 9405 MIRANDA DR RALEIGH NC 27617 |
| TRAVERS, MARSHA | 3010 CARPENTER POND RD RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| TRAVIS A. HULSEY, DIRECTOR | AL |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE P.O. BOX 830710 BIRMINGHAM AL 35283 |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE P.O. BOX 830710 BIRMINGHAM AL 35283-0710 |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE P.O. BOX 830710 BIRMINGHAM AL 35283-710 |
| TRAVIS COUNTY | C/O KARON Y. WRIGHT P.O. BOX 1748 AUSTIN TX 78767 |
| TRAVIS COUNTY | TAX COLLECTOR PO BOX 970 AUSTIN TX 78767-0970 |
| TRAVIS COUNTY TAX COLLECTOR | P. O. BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS, MAURICE P | 8835 164TH ST APT 1E SOUTH JAMAICA NY 11432 |
| TRAVIS, RICHARD | 6714 FOXGLOVE TRL SACHSE TX 75048 |
| TRAYLOR, DARRYL | 4280 COUNTY ROAD 27 FORT PAYNE AL 359685546 |
| TRAYLOR, DARRYL D | 4280 COUNTY ROAD 27 FORT PAYNE AL 359685546 |
| TRAYLOR, LACY L | 2010 S 15TH AVE 2 NORTH BROADVIEW IL 60155 |
| TRAYLOR, MARCELLIOUS | 4526 AVEBURY DR. PLANO TX 75024 |
| TRAYNOR, WENDY A | 6401 TASSAHARA RD PLEASANTON CA 94566 |
| TREASURER – STATE OF IOWA | IA |
| TREASURER COMMONWEALTH OF VIRGINIA | PO BOX 562 RICHMOND VA 23218-0562 |
| TREASURER OF GUAM | GUAM CONTRACTORS LICENSE BOARD 542 NORTH MARINE DRIVE – A TAMUNING 96911 GUAM |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION PO BOX 23607 GMF 96921 GUAM |
| TREASURER OF GUAM | GOVERNMENT OF GUAM P.O. BOX 23607 VARRIGADA GU 96921 GUAM |
| TREASURER OF GUAM | DEPT OF REVENUE & TAXATION PO BOX 23607 BARRIGADA 96921 GUAM |
| TREASURER OF GUAM | GU |
| TREASURER OF GUAM | ATTN: MR. CETO BASTO, GENL ACCTG SUPR UNCLAIMED PROPERTY DEPARTMENT P.O. BOX 884 AGANA GU 96910 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION PO BOX 23607 GMF GU 96921 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION PO BOX 23607 GMF 96921 |
| TREASURER OF GUAM | GOVERNMENT OF GUAM P.O. BOX 23607 VARRIGADA GU 96921 |
| TREASURER OF IOWA | UNCLAIMED PROPERTY DIVISION PO BOX 10430 DES MOINES IA 50309-3907 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION PO BOX 2678 COLUMBUS OH 43216-2678 |
| TREASURER OF STATE OF OHIO | P.O. BOX 27 COLUMBUS OH 43216-0027 |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION 1 WEST OLD STATE SPRINGFIELD IL 62701-1390 |
| TREASURER OF THE STATE OF OHIO | OH |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 16560 COLUMBUS OH 43216 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 16560 COLUMBUS OH 43216-6560 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION CLERKS OFFICE PO BOX 7607 MERRIFIELD VA 22116-7607 |
| TREASURER OF VIRGINIA | PO BOX 7607 MERRIFIELD VA 22116-7607 |
| TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY, DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND VA 23218-2478 |
| TREASURER OF VIRGINIA | 110 SOUTH 7TH STREET 3RD FLOOR RICHMOND VA 23219-3931 |
| TREASURER OF VIRGINIA | PO BOX 26792 RICHMOND VA 23261 |
| TREASURER OF VIRGINIA | MEADOWVILLE TECH PARK 1ST FL CHESTER VA 23836-6315 |
| TREASURER STATE OF IOWA | ATTN: KAREN AUSTIN, DEPUTY TREASURER UNCLAIMED PROPERTY DIVISION 666 WALNUT ST. SUITE 700 DES MOINES IA 50309-3950 |
| TREASURER VIRGINIA TECH | 702 UNIVERSITY CITY BLVD BLACKSBURG VA 24061 |
| TREFFRY, LINDA A | BELMONT SHORE STN B PO BOX 41093 LONG BEACH CA 90853 |
| TREFTS, WILLIAM M | 21605 E POWERS PL AURORA CO 80015 |
| TREFZ, MARIE K | 212C MEETINGHOUSE RD ASTON PA 19014 |
| TREISCH, DUANE J | 29200 SOUTH JONES LOOP RD LOT 191 PUNTA GORDA FL 33950 |

| Claim Name | Address Information |
|---|---|
| TREKIT | AMELACHA 16 ROSH HAYIN 48091 ISRAEL |
| TRELFORD, RODNEY | 26665 W. WOOSTER LAKE DR. INGLESIDE IL 60041 |
| TRELLIA NETWORKS | 100 ALEXIS NIHON MONTREAL QC H4M 2P3 CANADA |
| TREMBLAY, CHANTAL | 504 HALYARD DR ALLEN TX 75013 |
| TREMBLAY, SYLVAIN | 9626 BRUNSWICK DR BRENTWOOD TN 37027 |
| TREMONT MEDICAL CENTER | 8312 CREEDMOOR ROAD RALEIGH NC 27613 |
| TREND COMMUNICATIONS INC | 190 LIME QUARRY ROAD SUITE 106 MADISON AL 35758 |
| TRENT, RICHARD | 1122 WINDING WAY WHITE HOUSE TN 37188 |
| TRENT, SAMUEL A | 1668 AMARELLA ST THOUSAND OAKS CA 91320 |
| TRENTO, RICHARD | 4083 HELENA FALLBROOK CA 92028 |
| TRENTON HIGH SCHOOL | 15 FOURTH AVENUE TRENTON ON K8V 5N4 CANADA |
| TRENTON TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 183 1ST ST TRENTON GA 30752-2404 |
| TRENTON TELEPHONE COMPANY | 183 1ST ST TRENTON GA 30752-2404 |
| TRESE, THOMAS M | 6813 CANOE LANE PLANO TX 75023 |
| TRETO, TROY | 2367 MEADOWLARK DRIVE PLEASANTON CA 94566 |
| TREVA GRIMSHAW | 3305 SILVER MAPLE CT GARLAND TX 75044 |
| TREVELONI, MICHAEL | 10 ADAMS RD GRAFTON MA 01519 |
| TREVOR TUPPER | 106 BERLIN WAY MORRISVILLE NC 27560 |
| TREZZA, LOU | 200 LIBERTY STREET NEW YORK CITY NY 10281 |
| TREZZA, LOU | 200 LIBERTY ST NEW YORK NY 10281 |
| TRI CITY COMMUNICATIONS | 3200 DAM NECK ROAD VIRGINIA BEACH VA 23453-2632 |
| TRI COUNTY TELEPHONE ASSOCIATION | 1568 S 1000 RD PO BOX 299 COUNCIL GROVE KS 66846-0299 |
| TRI LAN INC | 2709 MIDDLE SOUND LOOP ROAD WILMINGTON NC 27411 |
| TRI LAN INC | 5041 NEW CENTRE DR WILMINGTON NC 28403-1680 |
| TRI-CITY COMMUNICATIONS | 3200 DAM NECK RD VIRGINIA BEACH VA 23456 |
| TRI-CITY ELECTRIC COMPANY | 415 N PERRY ST DAVENPORT IA 52801-1688 |
| TRI-CITY HOSPITAL DISTRICT INC | 4002 VISTA WAY OCEANSIDE CA 92056-4593 |
| TRI-COM INCORPORATED | PO BOX 40 LAGRANGE IL 605250040 |
| TRI-COUNTY TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 106 FRISCO STREET MARKED TREE AR 72365-2250 |
| TRI-COUNTY TELEPHONE COMPANY INC | 106 FRISCO STREET MARKED TREE AR 72365-2250 |
| TRI-COUNTY TELEPHONE COOPERATIVE INC | 417 5TH AVE N STRUM WI 54770-9230 |
| TRI-STATE GENERATION AND TRANSMISSION | ASSOCIATION INC 1100 W 116TH AVE, PO BOX 33449 WESTMINSTER CO 80234 |
| TRIAD SYSTEMS FINANCIAL CORPORATION | 6207 BEE CAVES RD AUSTIN TX 78746-5146 |
| TRIAD SYSTEMS GROUP INC | 2317 HOLLY LANE LAFAYETTE HILL PA 19444-2237 |
| TRIANGLE AMA | 114 SNOWCREST LANE HILLSBOROUGH NC 27278 |
| TRIANGLE AMA C/O RANDOLPH CLOUD | 11 A GLENWOOD AVE RALEIGH NC 27603 |
| TRIANGLE ARTHRITIS | 2418 BLUE RIDGE RD # 105 RALEIGH NC 27607 |
| TRIANGLE COMMUNICATION SYSTEM INC | 2121 US HIGHWAY 2 NW HAVRE MT 59501-6115 |
| TRIANGLE MAINTENANCE CORP. | 545 EIGHTH AVENUE NEW YORK NY 10018 |
| TRIANGLE MOBILITY & MEDI | PO BOX 922 PRINCETON NC 27569 |
| TRIANGLE ORTHO ASC PA | PO BOX 30001 DURHAM NC 27702 |
| TRIANGLE TELEPHONE COOPERATIVE | GINNY WALTER LORI ZAVALA 2121 HIGHWAY 2 NW HAVRE MT 59501-6115 |
| TRIANGLE TELEPHONE COOPERATIVE | 2121 HIGHWAY 2 NW HAVRE MT 59501-6115 |
| TRIANGLE TELEPHONE COOPERATIVE | PO BOX 1220 HAVRE MT 59501-6115 |
| TRIANGLE TRANSIT AUTHORITY | PO BOX 13787 RESEARCH TRIANGLE PARK NC 27709 |
| TRIANGLE UNITED WAY | PO BOX 110387 RESEARCH TRIANGLE PARK NC 27709-0387 |
| TRIANGLE WATER SERVICES INC | 409C 600 AIRPORT BOULEVARD MORRISVILLE NC 27560 |
| TRIBOROUGH NY | 41ST FLOOR OF CORNING TWR ALBANY NY 12242-0001 |
| TRIBUNE | TRIBUNE MEDIA SERVICES INC 435 N MICHIGAN AVENUE CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| TRIBUNE COMPANY INC | 435 N MICHIGAN AVENUE CHICAGO IL 60611-4066 |
| TRIBUNE MEDIA SERVICES | 40 MEDIA DRIVE QUEENSBURY NY 12804 |
| TRIBUNE MEDIA SERVICES INC | 40 MEDIA DRIVE QUEENSBURY NY 12804 |
| TRIBUNE MEDIA SERVICES INC | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUTES FINE GIFTS | 1364 HOLMES CRES. OTTAWA, ONT ON K1V 7L1 CANADA |
| TRICK, JOHN | 18504 HIGHLAND CREEK LN DALLAS TX 75252 |
| TRICOM BUSINESS SYSTEMS | 11301 N. HWY 301 SUITE 101 THONOTOSASSA FL 33592 |
| TRICOM SA | AVE LOPE DE VEGA # 95 SANTO DOMINGO DOMINICAN REP. |
| TRICOM SA | AVE LOPE DE VEGA # 95 SANTO DOMINGO DOMINICAN REPUBLIC |
| TRICOM SA | AVE LOPE DE VEGA # 95, NACO SANTO DOMINGO DOMINICAN REPUBLIC |
| TRICOM SERVICES, INC. | 132 E LOCUST ST FAIRBURY IL 617391547 |
| TRICOM SYSTEMS, INC. | 53 MARK ST MILFORD CT 06460-7927 |
| TRICON SERVICES/TOWERWERKS INC | 322 BELL PARK DR WOODSTOCK GA 30188-1611 |
| TRIDENT TELECOM INC | 13832 SW 142ND AVENUE MIAMI FL 33186-6772 |
| TRIDEX DE MEXICO, S.A. DE C.V. | AY. RIO MIXCOAC # 97 COL. INSURGENTES MIXCOAC C.F. 3920 MEXICO |
| TRIER, JAMES | 1190 COBBLERS CROSSING ELGIN IL 60120 |
| TRIER, JAMES L | PO BOX 516 BYRON IL 61010-0516 |
| TRIFIRO, SANDRA K | 2669 TRITT SPRINGS T ROE NE MARIETTA GA 30062 |
| TRIIMBLE MOBILE SOLUTIONS, INC. | 3650 CONCORDE PKWY, SUITE 150 CHANTILLY VA 20151 |
| TRIKI, ALI | 5637 PHOENIX DR THE COLONY TX 75056-3827 |
| TRILITHIC | 9710 PARK DAVIS DRIVE INDIANAPOLIS IN 46235-2390 |
| TRILITHIC INC | 9710 PARK DRIVE INDIANAPOLIS IN 46235-2390 |
| TRILITHIC INCORPORATED | PO BOX 692045 CINCINNATI OH 45269-2045 |
| TRILLIANT COMMUNICATIONS INC, DBA | CUSTOMER MANAGEMENT AUTOMATION 2650 VALLEY VIEW LANE DALLAS TX 75234 |
| TRILLIUM DIGITAL SYSTEMS INC | 11812 SAN VICENTE BLVD 500 LOS ANGELES CA 90049-5022 |
| TRILLIUM PHOTONICS INC. | 750 PALLADIUM DRIVE OTTAWA ON K2V 1C7 CANADA |
| TRILOGY BOLIVIA (NUEVATEL) | FKA NUEVATEL PCS DE BOLIVIA SA ED MULTICENTRO TORRE C  MEZZ CALLE CAPITA RAVELO 2289 LA PAZ BOLIVIA |
| TRILOGY DEVELOPMENT GROUP INC | PO BOX 149187 AUSTIN TX 78714-9187 |
| TRILOGY DOMINICANA SA | ALL AMERICA CABLES & RADIO INC AV WINSTON CHURCHILL 77 EDIFICIO SALANA PISO 3, PO BOX 91 SANTO DOMINGO DOMINICAN REPUBLIC |
| TRILOGY HAITI (COMCEL) | FKA COMCEL – COMM CELL D'HAITI AVENUE MARTIN LUTHER KING 27 PO BOX 16117 PORT AU PRINCE 6111 HAITI |
| TRILOGY INTERNATIONAL DOMINICAN REPUBLIC | LLC 155 108TH STREET NE, SUITE 400 BELLEVUE WA 98004 |
| TRILOGY INTERNATIONAL PARTNERS L.L.C. | 155 108TH STREET N.E., SUITE 400 BELLEVUE WA 98004 |
| TRILOGY LEASING | 2551 ROUTE 130 CRANBURY NJ 08512 |
| TRILOGY LEASING | 337 APPLEGARTH RD MONROE TOWNSHIP NJ 08831 |
| TRILOGY SOFTWARE INC | DEPT RB #1155, PO BOX 149187 AUSTIN TX 78714-9187 |
| TRIMBLE | TRIMBLE NAVIGATION 510 DEGUIGNE DRIVE SUNNYVALE CA 94085 |
| TRIMBLE COUNTY BOARD OF EDUCATION | WENTWORTH AVENUE BEDFORD KY 40006 |
| TRIMBLE MOBILE SOLUTIONS, INC. | 3650 CONCORDE PKWY., SUITE 150 CHANTILLY VA 20151 |
| TRIMBLE NAVIGATION | TRIMBLE NAVIGATION LIMITED P.O. BOX 360574 PITTSBURGH PA 15251-6574 |
| TRIMBLE NAVIGATION | DEPT 1007 PO BOX 121007 DALLAS TX 75312-1007 |
| TRIMBLE NAVIGATION | 510 DEGUIGNE DRIVE SUNNYVALE CA 94085 |
| TRIMBLE, DANIEL | 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| TRIMBLE, DANIEL | DANIEL TRIMBLE 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| TRIMBLE, DANIEL | 4767 116TH AVENUE SE BELLEVUE WA 98006 |
| TRIMBLE, DAVID | 800 SANDHURST DRIVE PLANO TX 75025 |
| TRIMBLE, DOUGLAS G | 12702 MOREHEAD CHAPEL HILL NC 27517 |

| Claim Name | Address Information |
|---|---|
| TRIMELONI, GREGORY | 402 RUBY COURT ROSEVILLE CA 95678 |
| TRINFORWARDING INTERNATIONAL | 2-4, LUIS STREET WOODBROOK PORT OF SPAIN TRINIDAD & TOBAGO |
| TRINFORWARDING INTERNATIONAL INC | 65 CROCKER DRIVE BRAMPTON ON L6P 1Z7 CANADA |
| TRINFORWARDING INTERNATIONAL LLC | 2-4 LUIS ST WOODBROOK TRINIDAD & TOBAGO |
| TRINH DIEP | 6909 MARIGOLD CT PLANO TX 75074 |
| TRINH, DIEM-TU | 1421 LOST CREEK CT ALLEN TX 75002 |
| TRINH, HOANG HUY | 503 FIRESIDE DR RICHARDSON TX 75081 |
| TRINH, MARIA | 936 COLORADO DR. ALLEN TX 75013 |
| TRINH, NGOC | 503 FIRESIDE DR RICHARDSON TX 75081 |
| TRINH, TRUNG | 4555 THORNTON AVE APT 132 FREMONT CA 94536 |
| TRINH, VAN | 3083 KING ESTATES SAN JOSE CA 95135 |
| TRINIDAD BOARD OF INLAND REVENUE | ATTN: CHAIRMAN OF BOARD TRINIDAD HOUSE ST VINCENT STREET PORT OF SPAIN TRINIDAD,TOBAGO |
| TRINIDAD BOARD OF INLAND REVENUE ATTN: | CHAIRMAN OF BOARD PORT OF SPAIN TRINIDAD,TOBAGO |
| TRINITE, DAVID B | 11 11 BLUFF DR ROUND ROCK TX 78681 |
| TRINITY HEALTH CORP | 27870 CABOT DRIVE NOVI MI 48377-2920 |
| TRINK, EDDY | 7720 SARAGOSA CREEK DR PLANO TX 75025 |
| TRINK, EDDY H | 7720 SARAGOSA CREEK DR PLANO TX 75025 |
| TRIPLE PLAY INTEGRATION LLC | 55 CAMBRIDGE ST STE 101 BURLINGTON MA 18034612 |
| TRIPLE S | 1441 FRANKLIN D. ROOSEVELT AVE SAN JUAN 936 PUERTO RICO |
| TRIPP LITE | 1111 WEST 35TH STREET CHICAGO IL 60609 |
| TRIPPS, JOHN M | 9 RUE BENEDICT PREVOST MONTAUBAN 82000 FRANCE |
| TRIPTOW, KATHLEEN A | 30 PHEASANT RUN HAWTHORN WOODS IL 60047 |
| TRIQUINT OPTOELECTRONICS INC | PO BOX 848347 DALLAS TX 75284-8347 |
| TRIQUINT SEMICONDUCTOR TEXAS LP | TRIQUINT SEMICONDUCTOR INC PO BOX 198479 ATLANTA GA 30384-8479 |
| TRISILCO RADIANCE COMMUNICATIONS | 63 JALAN SS22/19 DAMANSARA JAYA PETALING JAYA DHARUL EHSAN 47400 MALAYSIA |
| TRISKO, KRISTEN W | 8 ELIZABETH LANE DANVILLE CA 94526 |
| TRITECH COMMUNICATIONS, INC. | 625 LOCUST ST GARDEN CITY NY 11530-6557 |
| TRITON TECHNOLOGY SERVICES | 1390 COBB INDUSTRIAL WAY SUITE 2 MARIETTA GA 30066-6613 |
| TRIUM MOBILIER DE BUREAU INC | 3185 RUE JEAN-BAPTISTE DESCHAMPS LACHINE QC H8T 3E4 CANADA |
| TRIVEDI, MRUGESH P | 5645 MORTON ROAD ALPHARETTA GA 30202 |
| TRIVINO, DANIEL | 1035 SPYGLASS COURT WESTON FL 33326 |
| TRNKUS, BRIAN | 2294 SHIPWRIGHT ROAD OAKVILLE L6M 3B1 CANADA |
| TROBAUGH, JAMES | 1000 CHILTON DR. WYLIE TX 75098 |
| TROJAK, ROBERT W | 33 BOBOLINK WAY MEDFORD NJ 08055 |
| TROJAK, SANDRA D | 33 BOBOLINK WAY MEDFORD NJ 08055 |
| TROLLTECH, INC | 555 TWIN DOLPHIN DR SUITE 280 REDWOOD CITY CA 94065 |
| TROLLTECH, INC | 1860 EMBARCADERO ROAD SUITE 100 PALO ALTO CA 94303 |
| TROMBLEY, JAY P | 22 CONVERSE STREET STAFFORD SPRINGS CT 06076 |
| TROMM JR, HAROLD F | 913 PARK BLVD ALTOONA PA 16601 |
| TRON, TIMOTHY | 800 HARTS CREEK DR PITTSBORO NC 27312 |
| TROP PRUNER & HU | 1616 SOUTH VOSS RD HOUSTON TX 77057-2631 |
| TROP PRUNER & HU P.C. | 1616 VOSS RD., STE. 750 HOUSTON TX 77057-2631 |
| TROP, PRUNER & HU, P.C. | 1616 S. VOSS RD., STE. 750 HOUSTON TX 77057 |
| TROPEANO, PAULINE A | 2 B MILLHOLLAND DR. FISHKILL NY 12524 |
| TROSCLAIR, TERRY | 2507 SAGE RIDGE DRIVE FRISCO TX 75034 |
| TROST, LARRY R | 202A EAST GROVE ST LOT 6 ALTAMONT IL 62411 |
| TROTSKY, REBECCA S | 19 SILVER HILL SUDBURY MA 01776 |
| TROTTER, JAMES A | 4135 CHERRYRIDGE DRIVE TX 75034 |

| Claim Name | Address Information |
|---|---|
| TROTTER, JERRY L | 2330 JACQUELINE DR GARLAND TX 750423912 |
| TROTTER, SAMUEL | 1509 CHESTER DR PLANO TX 75025 |
| TROUBLE SHOOTERS TECHNICAL SUPPORT | 4601 W SAGINAW HWY STE K LANSING MI 48917-2741 |
| TROUP, BRIAN | 2202 EASTWOOD DR. RICHARDSON TX 75080 |
| TROUP, BRIAN | 415 RIDGEWOOD DR RICHARDSON TX 75080-1824 |
| TROUT, PAUL | 210 WARWICK FURNACE RD ELVERSON PA 19520 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, NE, STE 5200 ATLANTA GA 30308 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, N.E., SUITE 5200 ATLANTA GA 30308-2216 |
| TROUTT, HOWARD | 13110 REGENCY BEND SAN ANTONIO TX 78249 |
| TROVER CLINIC FOUNDATION INC THE | 900 HOSPITAL DR MADISONVILLE KY 42431-1653 |
| TROWSE, WAYNE F | 10 FOXBERRY HILL GLEN HAVEN B3Z 2W1 CANADA |
| TROXELL, ROBERT | 7260 WEST PETERSON AVE APT E 410 CHICAGO IL 60631 |
| TROY HARMAN | 1426 WOODINGTON CR LAWRENCEVILLE GA 30044 |
| TROY TRETO | 2367 MEADOWLARK DRIVE PLEASANTON CA 94566 |
| TROY, CATHERINE | 142 TREBLE COVE RD N BILLERICA MA 01862 |
| TROY, CATHERINE | CATHERINE TROY 142 TREBLE COVE RD N BILLERICA MA 01862 |
| TROY, CATHERINE E | 142 TREBLE COVE RD N BILLERICA MA 01862 |
| TROY, CATHERINE E | 142 TREBLE COVE ROAD BILLERICA MA 01862 |
| TROYER, BARRION D | 1582 EMMETT DR JOHNS TOWN PA 15905 |
| TRPISOVSKY, COLLEEN | 4 FOXWOOD CIRCLE MOUNT KISCO NY 10549 |
| TRPISOVSKY, COLLEEN L | 4 FOXWOOD CIRCLE MOUNT KISCO NY 10549 |
| TRPKOSH, C MICHELLE | 3236 TEAROSE DR. RICHARDSON TX 75082 |
| TRS | TRS REN TELCO 90 BRUNSWICK BOULEVARD DOLLARD DES ORMEAUX H9B 2C5 CANADA |
| TRS | TRS REN TELCO PO BOX 619260 DFW AIRPORT TX 75261-9260 |
| TRS REN TELCO | 90 BRUNSWICK BOULEVARD DOLLARD DES ORMEAUX QC H9B 2C5 CANADA |
| TRS REN TELCO | 90 BRUNSWICK BOULEVARD DOLLARD DES ORMEAUX QC H9B 2C5 CANADA |
| TRS REN TELCO | PO BOX 619260 DFW AIRPORT TX 75261-9260 |
| TRS REN TELCO | PO BOX 45075 SAN FRANCISCO CA 94145-0075 |
| TRS RENTELCO | PO BOX 7804 STATION A TORONTO ON M5W 2R2 CANADA |
| TRS RENTELCO | PO BOX 619260 1830 WEST AIRFIELD DR DFW AIRPORT TX 75261-9260 |
| TRS TELECOM CORPORATION | 1530 LASSITER TERRACE OTTAWA ON K1J 8N4 CANADA |
| TRUCHON, HELEN M | 130 VALLEY WEST WAY MANCHESTER NH 031023687 |
| TRUDEAU, WAYNE | 6505 W PARK BLVD STE 306 PLANO TX 750936212 |
| TRUDEL, RAYMOND | 801-3420 COUNTRY SQUARE DRIVE CARROLLTON TX 75006 |
| TRUE LLC | 2520 SE 50TH AVE. PORTLAND OR 97206-1534 |
| TRUE, PHILIP G | 1913 SKELTON ST. FLOWER MOUND TX 75022 |
| TRUEADVANTAGE INC | PO BOX 83115 WOBURN MA 01813-3115 |
| TRUEBA-GARZON, LAURA | 723 JUNIPER LANE WESTON FL 33327 |
| TRUEFOCUS INC | 12 ELMWOOD DR NE PINE ISLAND MN 55963-9740 |
| TRUEHEART, RALPH B | 311 RIDGE RD. BUTNER NC 27509 |
| TRUEMAN, DAVID S | 35 LOCHWOOD LN WEST CHESTER PA 19380 |
| TRUESDALE, JEFFREY | 510 CHADBOURNE DR DURHAM NC 27703 |
| TRUEVANCE CORP | 6255 LAKE GRAY BOULEVARD NO 4 JACKSONVILLE FL 32244 |
| TRUEVANCE CORPORATION | 7666 BLANDING BLVD JACKSONVILLE FL 32244-5112 |
| TRUITT, GLADYS F | 2325 W 19TH AVE GARY IN 46404 |
| TRUITT, PAULINE | 1644 DEROUSSE AVENUE PENNSAUKEN NJ 08110 |
| TRUJEQUE, LUIS M | 2661 OHLONE DRIVE SAN JOSE CA 95132 |
| TRUJILLO, ROMAN | 7575 FRANKFORD RD APT 2926 DALLAS TX 75252 |
| TRULL, DONALD N | 201 BETHANY SPRINGS RD SANFORD NC 27330-8806 |

| Claim Name | Address Information |
|---|---|
| TRUNFIO, MICHELE S | 1176 SHORLINE DR SAN MATEO CA 94404 |
| TRUONG, ALEX V | 2199 HUNTER PLACE SANTA CLARA CA 95054 |
| TRUONG, DUNG | 2976 MARLOW LN RICHARDSON TX 75082 |
| TRUONG, HOA | 14396 EXCELSIOR LN MN 55124 |
| TRUONG, HUNG | 1271 CREEKSIDE DRIVE ON L6H 4Y6 CANADA |
| TRUONG, HUNG | 1660 VIA CAMPAGNA SAN JOSE CA 95120 |
| TRUONG, KHANH C | 800 ASHLEY DRIVE CHASKA MN 55318 |
| TRUONG, KHUONG | 919 CANADA DR. MILPITAS CA 95035 |
| TRUONG, MICHAEL | 3539 TERRI LYNN CT TUCKER GA 30084 |
| TRUONG, NAI T | 3112 YAKIMA CR CA 95121 |
| TRUONG, QUANG | 3303 PARKHURST LANE RICHARDSON TX 75082 |
| TRUONG, TIFFANIE | 4500 THE WOODS DRIVE APT #1322 SAN JOSE CA 95136 |
| TRUONG, TRANG N | 3313 NEW GARDEN VIEW LN HOUSTON TX 77018-5327 |
| TRUONG, TRUNG | 6509 LAUREL CREST CIRCLE CA 95678 |
| TRUONG, VINH G | 8701 BUCKSPORT LN NC 27613 |
| TRUSSNET USA DEVELOPMENT CO., INC. | 8105 IRVINE CENTER DRIVE, SUITE 810 IRVINE CA 92618-4902 |
| TRUST COMPANY OF THE WEST INC | 865 S FIGUEROA STREET SUITE 1800 LOS ANGELES CA 90017-2593 |
| TRUSTCO BANK | 320 STATE STREET SCHENECTADY NY 12305 |
| TRUSTED COMPUTING GROUP | 3855 SW 153RD DRIVE BEAVERTON OR 97006-5105 |
| TRUSTEES OF ROANOKE COLLEGE THE | 221 COLLEGE LANE SALEM VA 24153-3794 |
| TRUSTMARK NATIONAL BANK | ATTN: JACK BALL 248 E. CAPITOL ST. ROOM 580 JACKSON MS 39201 |
| TRUSTMARK NATIONAL BANK | 248 E CAPITOL ST STE 704 JACKSON MS 39201-2582 |
| TRYBAN, MARTHA M | 6851 TURF DR HUNTINGTON BEACH CA 92648 |
| TRYLON TSF INTERNATIONAL LIMITED | PO BOX 186 21 SOUTH FIELD DRIVE ELMIRA ON N3B 2Z6 CANADA |
| TRYLON TSF INTERNATIONAL LIMITED | 113 NIKOU PATTIHI STREET OFFICE 3 SUITE 201 NIKOLAS BLD LIMASSOL 3070 CYPRUS |
| TRYLON TSF INTERNATIONAL LIMITED | 113 NIKOU PATTIHI STREET LIMASSOL 3070 CYPRUS |
| TRYLOVICH JR, DONALD | 156 GOODELL RD FOLSOM CA 95630 |
| TRYLOVICH, KAREN | 221 SPALDING GATE DR ATLANTA GA 30328 |
| TRYLOVICH, KAREN W | 221 SPALDING GATE DR ATLANTA GA 30328 |
| TRYON, MARK A. | 4411 MCKINNEY AVE #17 DALLAS TX 75205 |
| TRZ COMMUNICATIONS INC | 530 HUNTER LANE LONE JACK MO 64070-9293 |
| TRZCINKO, ALAN P | 776 CRANMONT CT SIMI VALLEY CA 93065 |
| TS3 LLC | 1870 GENERAL GEORGE PATTON DR FRANKLIN TN 37067-2650 |
| TSAI, RUTH | 13662 OLD TREE WAY SARATOGA CA 95070 |
| TSANG, DAVID | 9 IRONWORKS RD SUDBURY MA 01776 |
| TSANG, DAVID T | 9 IRONWORKS RD SUDBURY MA 01776 |
| TSAO, ALEX | 2 MOCCASIN LANE CHELMSFORD MA 01824 |
| TSAO, DAVID TAWEI | 28 TIMBER RIDGE RD. NORTH BRUNSWICK NJ 08902 |
| TSC INC. | 18 ALPHONSE CRES. MISSISSAUGA ON L5M 1A5 CANADA |
| TSC INC. | JOANNE MCLEAN 18 ALPHONSE CRES. MISSISSAUGA ON L5M 1A5 CANADA |
| TSCHIEMER, RALPH | 4151 SARANAC DR DALLAS TX 75220 |
| TSCHIRHART, JOHN | 2604 BLUE JAY COURT MCKINNEY TX 75070 |
| TSCHUMPER, LONNIE G | P.O. BOX 477 PIERRE SD 57501 |
| TSE, PAUL CHAN | 1511 ROLLINS DR ALLEN TX 75013 |
| TSENG, HSU-DOUNG | 214 LONG CANYON COURT RICHARDSON TX 75080 |
| TSIK, CHARLES | 823 BEJAY PL SAN PEDRO CA 907311216 |
| TSINGHUA TONGFANG CO., LTD. | SITE A TSINGHUATONGFANG HI-TECH PLAZA, HAIDIAN BEIJING 100083 SWITZERLAND |
| TSINGHUA TONGFANG CO.,LTD. | 20F SITE A, TSINGHUATONGFANG HI-TECH PLAZA HAIDIAN BEIJING SWITZERLAND |
| TSTT    TELECOMMUNICATIONS SERVICES | 1 EDWARD ST PO BOX 3 PORT-OF-SPAIN TRINIDAD AND TOBAGO |

| Claim Name | Address Information |
|---|---|
| TSTT    TELECOMMUNICATIONS SERVICES | OF TRINIDAD AND TOBAGO LTD 1 EDWARD ST PO BOX 3 PORT OF SPAIN TRINIDAD,TOBAGO |
| TSUI, STEPHEN S | APT 1203 6240 MCKAY AVE. BURNABY V5H4L8 CANADA |
| TSYSTEMS BUSINESS SERVICES GMBH | NETWORK PROJECTS&SERVICES GMBH ROGNITZSTRASSE 8 BERLIN 14057 GERMANY |
| TTA | 150 FOURTH AVE NORTH SUITE 480 NASHVILLE TN 37219-2462 |
| TTE INCORPORATED | 11652 W OLYMPIC BLVD LOS ANGELES CA 900641420 |
| TTI | TTI TEAM TELECOM INTERNATIONAL INC ATTN: SIMA HELED-HOROWITZ, ADV 12 AMAL STREET AFEK PARK ROSH HA'AYIM 4809207030 ISRAEL |
| TTI | TTI INC 2979A PACIFIC DR NORCROSS GA 30071-1809 |
| TTI INC | 2979A PACIFIC DR NORCROSS GA 30071-1809 |
| TTI INC | 2441 NORTHEAST PARKWAY FORT WORTH TX 76106-1816 |
| TTI INC | 5050 MARK IV PKWY FORT WORTH TX 76106-2219 |
| TTI INC | PO DRAWER 99111 FT WORTH TX 76199 |
| TTI INC | 11121 WILLOWS RD NE REDMOND WA 98052 |
| TTI INC | 11121 WILLOWS ROAD NE REDMOND WA 98052-1016 |
| TTI TEAM TELECOM INTERNATIONAL INC | 2 HUDSON PLACE HOBOKEN NJ 07030 |
| TTI TEAM TELECOM INTERNATIONAL INC | 2 HUDSON PLACE, 6TH FLOOR HOBOKEN NJ 07030 |
| TTI TEAM TELECOM INTERNATIONAL LTD | 7 MARTIN GEHL ST KYRIAT ARIEH 45912 ISRAEL |
| TTI TEAM TELECOM INTERNATIONAL LTD. | 7 MARTIN GEHL, KIRYAT-ARIE PETAH TIKVA 49512 ISRAEL |
| TTI TELECOM INTERNATIONAL LIMITED | 7 MARTIN GEHL STREET KIRYAT ARIEH PETECH TIKVA 49512 ISRAEL |
| TTI TELECOM INTERNATIONAL LIMITED | 7 MARTIN GEHL STREET PETECH TIKVA 49512 ISRAEL |
| TTI TELECOM INTERNATIONAL LTD | 2 HUDSON PLACE 6TH FLOOR HOBOKEN NJ 07030 |
| TTM TECHNOLOGIES | HAYWARD DIVISION DEPT LA 21222 PASADENA CA 91185-1222 |
| TTM TECHNOLOGIES | DEPT LA 21260 PASADENA CA 91185-1260 |
| TU TRAN | 3412 NORWOOD CR RICHARDSON TX 75082 |
| TUALATIN VALLEY FIRE & RESCUE | 20665 SOUTHWEST BLANTON ALOHA OR 97007 |
| TUAZON, MANUEL | 5901 N SHERIDAN #14G CHICAGO IL 60660 |
| TUBBS, NELSON | 5409 GALAHAD LN RICHARDSON TX 75082 |
| TUBIANOSA, JESUS E | 20 HAZEL STREET DUMONT NJ 07628 |
| TUCK, PAMELA | 3921 HELENA-MORIAH RD ROUGEMONT NC 27572 |
| TUCKER IV, ROYSTER | 238 E LEWIS ST STE 403 GREENSBORO NC 27406-1557 |
| TUCKER SR, CHARLES E | 4424 EASTHAMPTON DR RALEIGH NC 27604 |
| TUCKER, ANGELA | 434 PLANK BRIDGE WAY MORRISVILLE NC 27560 |
| TUCKER, ARLENE E | 1441 EDEN VALLEY PLANO TX 75093 |
| TUCKER, CHERYL | 12 S COLONIAL DR BORDENTOWN NJ 08505-2535 |
| TUCKER, DONNA C | 7365 HOWARD LN #324 EDEN PRAIRIE MN 55346-3039 |
| TUCKER, JAMES E. | 2612 MILITARY PKWY MESQUITE TX 75149 |
| TUCKER, KELLY | PO BOX 653 BROWNS SUMMIT NC 27214 |
| TUCKER, KIMBERLY M | 2343 WARBURTON AVE SANTA CLARA CA 95050 |
| TUCKER, LOUISE | 2612 HEATHER GLEN RD DURHAM NC 27712 |
| TUCKER, LOUISE R | 2612 HEATHER GLEN RD DURHAM NC 27712 |
| TUCKER, PAMELA | 6600 PENNY ROAD RALEIGH NC 27606 |
| TUCKER, SERETHA | 1864 HELENA MORIAH RD TIMBERLAKE NC 27583 |
| TUCKER, TYRAN MICKENS | 319 SPRING GARDEN DR DURHAM NC 27713 |
| TUCKER, WILLIAM | 504 MOUNT HAVEN DR FOREST VA 24551 |
| TUININGA, DEAN W | 3312 STATE ROUTE 114 BRADFORD NH 03221-4257 |
| TUJILLO RODRIGUEZ & RICHARDS LLC | 258 KINS HWY E HADDONFIELD NJ 080331907 |
| TULL, ARTHUR L | 3412 ALMOND LN MCKINNEY TX 75070 |
| TULL, RONALD G | 319 DEVONHALL LANE CARY NC 27518 |
| TULL, SUSAN E | 200 ATHENS WAY C/O MARIE MADDIX NASHVILLE TN 37228 |

| Claim Name | Address Information |
|---|---|
| TULLO, JOHN | 3520 MOONLIGHT DRIVE CHAPEL HILL NC 27516 |
| TULLO, JOHN | JOHN TULLO 3520 MOONLIGHT DRIVE CHAPEL HILL NC 27516 |
| TULLO, JOHN A | 3520 MOONLIGHT DRIVE CHAPEL HILL NC 27516 |
| TULLOCH II, ROBERT R | 2577 TAR RIVER RD CREEDMOOR NC 27522 |
| TULLOCH, NITA A | 2577 TAR RIVER RD CREEDMOOR NC 27522 |
| TULLY WIHR | PO BOX 49077 ATTN ACCOUNTING SAN JOSE CA 95161-9077 |
| TULLY WIHR | 148 WHITCOMB AVENUE COLFAX CA 95713 |
| TULLY, JAMES R | 1314 EASTWOOD LANE MC HENRY IL 60050 |
| TULLY, JOHN S | 29 FAYETTE ST UNIT # 3-2 BOSTON MA 02116 |
| TULLY, JOHN S | 2200 NE 33RD AVE APT 4B FT LAUDERDALE FL 33305-1865 |
| TULSA COUNTY TREASURER | J. DENNIS SEMLER 500 S. DENVER TULSA OK 74103 |
| TULSA COUNTY TREASURER | 500 SOUTH DENVER AVE TULSA OK 74103-3838 |
| TULSA COUNTY TREASURER | PO BOX 21017 TULSA OK 74121 |
| TULSA COUNTY TREASURER | PO BOX 21017 TULSA OK 74121-1017 |
| TUMMALA, RAMBABU | 4324 GIOVANI DR PLANO TX 75024 |
| TUMMALA, RAMBABU | 4324 GIOVANNI DR PLANO TX 75024 |
| TUNDRA SEMICONDUCTOR | 603 MARCH RD KANATA ON K2K 2M5 CANADA |
| TUNDRA SEMICONDUCTOR | UNIT 1 SOHO MILLS WOODBURN GREEN HP10 0PF GREAT BRITAIN |
| TUNG, JOHN | 668 WATER OAK DRIVE PLANO TX 75025 |
| TUNIS, PHILIP A | 11198 APPLEGATE CIR. BOYNTON BEACH FL 33437 |
| TUNISIE TELECOM | RUE ASDRUBAL TUNIS 1002 TUNISIA |
| TUNON, IVAN | 17407 NW 8TH STREET PEMBROKE PINE FL 33029 |
| TUNSTALL, AGNES J | P O BOX 117 YOUNGSVILLE NC 27596 |
| TUONG MINH PMA | TUONG MINH PROJECT MANAGEMENT AGENCY 111 NGUYEN DINH CHINH STREET HO CHI MINH CITY VIET NAM |
| TUONG MINH PROJECT MANAGEMENT | TMA SOLUTIONS CANADA LTD 507-1025 GRENON STREET OTTAWA ON K2B 8S5 CANADA |
| TUONG MINH PROJECT MANAGEMENT | AGENCY 111 NGUYEN DINH CHINH STREET HO CHI MINH CITY VIET NAM |
| TUONG MINH PROJECT MANAGEMENT | 111 NGUYEN DINH CHINH STREET PHU NHUAN DISTRICT HO CHI MINH CITY VIETNAM |
| TUONG MINH PROJECT MGMT. AGENCY (TMA) | 111 NGUYEN DINH CHINH STREET, PHU NHUAN DISTRICT HO CHI MINH CITY VIETNAM |
| TUORTO, BEN | 315 GLEN ABBEY DR CARY NC 27513 |
| TUPPER, AMY | 106 BERLIN WAY MORRISVILLE NC 27560 |
| TURA L.P. | 7 DELAWARE DRIVE. LAKE SUCCESS NY 11042 |
| TURBES, JONI L | 5735 ANNETTE AVE INVER GROVE MN 55077 |
| TURBOCONCEPT SAS | 115 RUE CLAUDE CHAPPE PLOUZANE 29280 FRANCE |
| TURBYFILL, LAWRENCE | 104 GRANDE MEADOW WAY CARY NC 27513 |
| TURBYFILL, LAWRENCE K | 104 GRANDE MEADOW WAY CARY NC 27513 |
| TURCHI, ANTHONY N | 105 BATTERY AVE BROOKLYN NY 11209 |
| TURCIOS, ALEX | 1036 MOHR LANE UNIT B CONCORD CA 94518 |
| TURCOTTE, ANDRE | 7-3605 RUE PARE ST HUBERT PQ J3Y 4S1 CANADA |
| TURCOTTE, ANGELA P | 708 LONG HUNTER CT NASHVILLE TN 37212 |
| TURCOTTE, MICHAEL R | 1221 LANE ROAD HARTSELLE AL 35640 |
| TURK, AYMAN | 3508 MARCHWOOD DR RICHARDSON TX 75082 |
| TURK, GLENN | 146 SHIRLEY DRIVE CARY NC 27511 |
| TURK, GLENN R | 146 SHIRLEY DRIVE CARY NC 27511 |
| TURK, MATTHEW | 37 CRESCENT COVE CIRCLE SEAFORD NY 11783 |
| TURK, MATTHEW H | 37 CRESCENT COVE CIRCLE SEAFORD NY 11783 |
| TURKOVIC, ROBERT J | 10654 NW 68TH COURT PARKLAND FL 33076 |
| TURLEY, LUCILLE K | 3385 HARTFORD HWY A-57 DOTHAN AL 36305 |
| TURLIK, IWONA | 23315 GRAYSHIRE LN BARRINGTON IL 60010-1957 |

| Claim Name | Address Information |
|---|---|
| TURNBULL, GRAEME | 18779 RUE POITIERS PIERREFONDS H9K1P9 CANADA |
| TURNER JR, JERRY DAVID | 2938 ALLISTER ST DALLAS TX 75229 |
| TURNER, AGGIE M | 3432 W COUNTRY CLUB DR #217 IRVING TX 75038 |
| TURNER, BENOIT | C/O BELDEN, INC. ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| TURNER, BONNIE LO | 1776 OLD ALMADEN RD APT 1404 SAN JOSE CA 95125 |
| TURNER, BRAD | 1793 BALTIMORE DR ALLEN TX 75002-2679 |
| TURNER, BRADLEY | 1793 BALTIMORE DR ALLEN TX 75002-2679 |
| TURNER, BRETT | 4700 GULFWAY DRIVE BAYTOWN TX 77521 |
| TURNER, BRUCE | 8 SUNSET DR HOMER NY 13077 |
| TURNER, CAROLYNN | 4041 N. PAPAGO LANE PRESCOTT VALLEY AZ 86314 |
| TURNER, CHRISTOPHER | 5154 TRUMAN HILL RD HARDY VA 24101 |
| TURNER, CHRISTOPHER | 5154 TRUMAN HILL RD HARDY VA 241015440 |
| TURNER, CORY | 148 ERVIN STREET HENDERSONVILLE TN 37075 |
| TURNER, CORY B. | 148 ERVIN STREET HENDERSONVILLE TN 37075 |
| TURNER, DAVID | 3016 FOUNDRY PLACE RALEIGH NC 27616 |
| TURNER, DOC W | 3320 STEELE DR W PITTSBURGH CA 94565 |
| TURNER, DONALD | 3641 SOUTHCREST BLVD. LAKELAND FL 33813 |
| TURNER, DONALD B | 1108 JEANNETTE ST DES PLAINES IL 60016 |
| TURNER, FORREST M | 104 HAMBY ST CLAYTON GA 30525-4174 |
| TURNER, GLORIA J | 1156 W. 33RD ST. RIVIERA BEACH FL 33404 |
| TURNER, JAMES C | 726 UNION CHAPEL ROAD MS 39339 |
| TURNER, JAMES C | 726 UNION CHAPEL ROAD LOUISVILLE MS 39339 |
| TURNER, JARRAD | 300 EDGEPINE DR. HOLLY SPRINGS NC 27540 |
| TURNER, JUANITA M | 7116 BLAYLOCK RD BAHAMA NC 27503 |
| TURNER, KEITH S | 2300 HIGHRIDGE DR SACRAMENTO CA 95825 |
| TURNER, L TERRELL | 5916 BETH DRIVE PLANO TX 75093 |
| TURNER, MARGARET | 2306, MARCHURST ROAD KANATA ON K2K 1X7 CANADA |
| TURNER, MARGARET A | P.O. BOX 12103 DURHAM NC 27709 |
| TURNER, MARK C | 1825 ROYAL CREST GARLAND TX 75043 |
| TURNER, NORMA J | 1550 EAST CLARK RD 107 YPSILANTI MI 48198 |
| TURNER, PETER | 1307 BARKLEIGH LANE FRANKLIN TN 37064-9313 |
| TURNER, PETER G | 1307 BARKLEIGH LANE FRANKLIN TN 37064-9313 |
| TURNER, RAYMOND | 1813 ERIC DRIVE GRAHAM NC 27253 |
| TURNER, RAYMOND | 1813 ERIC DR GRAHAM NC 272535221 |
| TURNER, RODNEY | 609 EASTON LANE ALLEN TX 75002 |
| TURNER, SIDNEY | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 ST. LOUIS MO 63105 |
| TURNER, SOFIA C | 4055 FRANKFORD #324 DALLAS TX 75287 |
| TURNER, STEVE | 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| TURNER, WILLIAM | 71 DEER PATH DR ROCHESTER NY 14612 |
| TURNER,BRUCE,M | 92TWYLA PLACE TONWAWANDA NY 14223 |
| TURVAVILLE, TERRI | 912 ARBOR CREST BLVD ANTIOCH TN 37013 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | AL |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 TUSCALOOSA AL 35402 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 TUSCALOOSA AL 35402-0738 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 TUSCALOOSA AL 35402-738 |
| TUSON CORPORATION | 475 BUNKER COURT VERNON HILLS IL 60061-1831 |
| TUSSEY, STEPHEN | 4150 LANSFAIRE TERRACE SUWANEE GA 30024 |

| Claim Name | Address Information |
|---|---|
| TUSZYNSKI, CAROL A | 876 WHITNEY DRIVE APPLE VALLEY MN 55124 |
| TUTKA, PETER | 1621 ASHLEY DOWNS DRIVE APEX NC 27502 |
| TUTTLE, BRUCE E | 10624 MARIBETH PL EL PASO TX 79924 |
| TUTTLE, JAMES K | 5219 NATCHEZ DR SACHSE TX 75048 |
| TUTTLE, MARK B | 44 SUMMER ST KENNEBUNK ME 04043 |
| TUTTLE, RANDY | 200 YATESDALE CT. APEX NC 27502 |
| TUTTLE, RICHARD H | 718 FLORAL AVE CANON CITY CO 812123015 |
| TUTTLE, ROBERT E | 425 MAIN ST, UNIT 5A HUDSON MA 01749 |
| TUTTLE, RUSSELL S | 26 BOW ST NORTHWOOD NH 03261 |
| TUV AMERICA | PO BOX 350012 BOSTON MA 02241-0512 |
| TUV AMERICA | 10040 MESA RIM ROAD SAN DIEGO CA 92121 |
| TUV RHEINLAND | TUV RHEINLAND OF NORTH AMERICA PO BOX 33222 HARTFORD CT 06150-3222 |
| TUV RHEINLAND | TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE PLEASANTON CA 94566 |
| TUV RHEINLAND CANADA INC | 1200 SHEPPARD AVENUE EAST TORONTO ON M2K 2S5 CANADA |
| TUV RHEINLAND OF N.A. INC. | 12 COMMERCE ROAD NEWTOWN CT 06470 |
| TUV RHEINLAND OF NORTH | PO BOX 33222 HARTFORD CT 06150-3222 |
| TUV RHEINLAND OF NORTH AMERICA | PO BOX 33222 HARTFORD CT 06150-3222 |
| TUV RHEINLAND OF NORTH AMERICA INC | 204-1200 SHEPPARD AVE E TORONTO M2K 2S5 CANADA |
| TUV RHEINLAND OF NORTH AMERICA INC | 1279 QUARRY LANE PLEASANTON CA 94566 |
| TUV RHEINLAND OF NORTH AMERICA INC | 1279 QUARRY LANE, SUITE A PLEASANTON CA 94566 |
| TUV TELECOM SERVICES INC | TUV RHEINLAND OF N AMERICA INC PO BOX 33222 HARTFORD CT 06150-3222 |
| TUV TELECOM SERVICES INC | 1279 QUARRY LANE PLEASANTON CA 94566 |
| TUXFORD, ANTHONY M | 8-7-1 CONTESSA, JALAN KAPAS, BANGSAR KUALA LUMPUR 59100 MALAYSIA |
| TUYET TRINH | 2411 HONEYSUCKLE DR RICHARDSON TX 75082 |
| TVC CANADA | PO BOX 3233 POSTAL STATION A TORONTO ON M5W 4K2 CANADA |
| TVH SERVICES LTD | 14 RIVERSIDE CLOSE HAMPSHIRE HA GU14 8QT GREAT BRITAIN |
| TVSNET | TVSNET TECHNOLOGIES LIMITED 7TH FLOOR MPL SILICON TOWERS PALLIKARNAI 600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR MPL SILICON TOWERS NO. 23/1, VELACHERY TAMBARAM ROAD PALLIKARANAI CHENNAI-600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | TVSNET TECHNOLGIES LIMITED 701, UDYONG VIHAR, PHASE 5 HARYANA GURGAON 120024 INDIA |
| TVSNET TECHNOLOGIES LIMITED | TVSNET TECHNOLOGIES LIMITED #14, DOMLUR EXTN, 2ND STAGE 3RD PHASE BANGALORE 560 071 INDIA |
| TVSNET TECHNOLOGIES LIMITED | TVSNET TECHNOLGIES LIMITED 3RD FLOOR, VBC SOLITAIRE 47 & 49, BAZULLAH ROAD, T NAGAR TN CHENNAI 600 017 INDIA |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR MPL SILICON TOWERS NO 23/1 VELACHERY-TAMBARAM RD PALLIKARNAI TAMIL NADU 600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR, MPL SILICON TOWERS NO.23/1, VELACHERY TAMBARAM MAIN ROAD PALLIKARANAI CHENNAI 601302 INDIA |
| TW TELECOM | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM INC. FKA TIME WARNER TELECOM | INC. 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TW TELECOM LP | GINNY WALTER LORI ZAVALA 10475 PARK MEADOWS DR LITTLETON CO 80124-5433 |
| TW TELECOM LP | 10475 PARK MEADOWS DR LITTLETON CO 80124-5433 |
| TWACHTMAN, STANLEY A | 26 LOLLYPINE LANE MEDFORD NY 11763 |
| TWEEDY, JOHN | 16527 GRAPPERHALL DR HUNTERSVILLE NC 28078 |
| TWIEFEL, STANLEY | 15131 TERRA VERDE DR AUSTIN TX 78717 |
| TWIGGS, CHRISTOPHER | 826 BOURBON CT MOUNTAIN VIEW CA 94041 |
| TWIN ELM ELECTRONICS | 30 BROOK LANE NEPEAN ON K2G 1S3 CANADA |
| TWIN LAKES | 201 GORE AVENUE GAINSBORO TN 38562 |

| Claim Name | Address Information |
|---|---|
| TWIN LAKES TELEPHONE COOP CORPORATION | 201 W. GORE AVENUE GAINSBORO TN 38562 |
| TWIN LAKES TELEPHONE COOPERATIVE | GINNY WALTER LINWOOD FOSTER 201 W GORE AVE GAINESBORO TN 38562-0067 |
| TWIN LAKES TELEPHONE COOPERATIVE | 201 W GORE AVE PO BOX 67 GAINESBORO TN 38562-0067 |
| TWIN RIVERS VALLEY COMMUNICATIONS | 415 4TH AVE W, P O BOX 23 LIVERMORE IA 50558 |
| TWIN VALLEY TELEPHONE | 22 SPRUCE MILTONVALE KS 67466-5026 |
| TWINE, KENNETH E | 3823 GUESS RD BOX 207 DURHAM NC 27705 |
| TWISTED PAIR SOLUTIONS | 3131 ELLIOTT AVENUE, SUITE 200 SEATTLE WA 98121 |
| TWO TOWNE SQUARE LLC | C/O JAFFE RAITT HEUER & WEISS, P.C. ALICIA SCHEHR, ESQ. 27777 FRANKLIN ROAD, SUITE 2500 SOUTHFIELD MI 48034 |
| TWO TOWNE SQUARE LLC | TWO TOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD MI 48034-3761 |
| TWO TOWNE SQUARE LLC | C/O GREENWICH CAPITAL FINANCIAL PALATINE IL 60055-7632 |
| TWO TOWNE SQUARE, LLC | ATTN: TWO TOWNE SQUARE PROPERTY MANAGER C/O REDICO MANAGEMENT, INC. ONE TOWNE SQUARE, SUITE 1600 SOUTHFIELD MI 48076 |
| TWOREK, RICHARD | 1 EWING CT. ALLEN TX 75002 |
| TWOREK, RICHARD | 1731 BONNER ST MCKINNEY TX 75069-3611 |
| TWYMAN, STEVEN | 3328 DAINGERFIELD DRIVE RALEIGH NC 27616 |
| TWYMAN, WILLIAM G | 12 LOCHDON CT PINEHURST NC 28374 |
| TWYNHAM, ANDREW | 10451 BIG CANOE JASPER GA 30143 |
| TWYNHAM, ANDREW S | 10451 BIG CANOE JASPER GA 30143 |
| TWYVER, DAVID A | PO BOX 2447 WA 98250 |
| TWYVER, DAVID A | PO BOX 2447 FRIDAY HARBOUR WA 98250 |
| TXNET COMMUNICATIONS | 2438 BOARDWALK ST SAN ANTONIO TX 78217 |
| TXU COMMUNICATIONS VENTURES COMPANY | 121 S 17TH ST MATTOON IL 61938-3987 |
| TXU ENERGY | PO BOX 100001 DALLAS TX 75310-0001 |
| TYAGI, MUDIT | 535 S OWEN DR MADISON WI 537111565 |
| TYAGI, RAJESH | 21 HIBISCUS LANE MA 01432 |
| TYAGI, VERA | 21 HIBISCUS LANE MA 01432 |
| TYCO | TYCO ELECTRONICS FIBER OPTIC DIVISION PO BOX 3608 HARRISBURG PA 17105-3608 |
| TYCO | TYCO ELECTRONIC POWER SYSTEMS PO BOX 281423 ATLANTA GA 30384-1423 |
| TYCO | LINEAGE POWER CORPORATION TYCO ELECTRONICS POWER SYSTEMS 3000 SKYLINE DR MESQUITE TX 75149-1802 |
| TYCO ELEC. PWR SYS. | PO BOX 281423 ATLANTA GA 30384-1423 |
| TYCO ELECTRONIC POWER SYSTEMS | PO BOX 281423 ATLANTA GA 30384-1423 |
| TYCO ELECTRONICS | FIBER OPTIC DIVISION PO BOX 3608 HARRISBURG PA 17105-3608 |
| TYCO ELECTRONICS | PO BOX 3608 HARRISBURG PA 17105-3608 |
| TYCO ELECTRONICS | PO BOX 100985 ATLANTA GA 30384-0985 |
| TYCO ELECTRONICS | PO BOX 60000 SAN FRANCISCO CA 94160 |
| TYCO ELECTRONICS CORP. | ATTN: GEORGE D NAGEL, JR. CREDIT DEPT 3826 2800 FULLING MILL ROAD MIDDLETOWN PA 17057 |
| TYCO ELECTRONICS CORPORATION | 2800 FULLING MILL ROAD MIDDLETOWN PA 17057 |
| TYCO ELECTRONICS CORPORATION | PO BOX 100985 ATLANTA GA 30384-0985 |
| TYCO ELECTRONICS LTD | 150 MILL STREET CARLETON PLACE ON K7C 1T4 CANADA |
| TYCO ELECTRONICS LTD | PO BOX 100985 ATLANTA GA 30384-0985 |
| TYCO ELECTRONICS POWER SYSTEMS | 3000 SKYLINE DR MESQUITE TX 75149-1802 |
| TYCO ELECTRONICS PRINTED CIRCUIT | 8636 AVIATION BOULEVARD INGLEWOOD CA 90301 |
| TYCO ELECTRONICS PRINTED CIRCUIT | TYCO ELECTRONICS DEPT LA 21222 PASADENA CA 91185-1222 |
| TYCO ELECTRONICS PRINTED CIRCUIT | DEPT LA 21260 PASADENA CA 91185-1260 |
| TYCO TELECOMMUNICATIONS (US) INC | GINNY WALTER BECKY MACHALICEK 10 PARK AVENUE MORRISTOWN NJ 07960-4774 |
| TYCO TELECOMMUNICATIONS (US) INC | 10 PARK AVENUE MORRISTOWN NJ 07960-4774 |
| TYCO TELECOMMUNICATIONS (US) INC. | 412 MOUNT KEMBLE AVE STE 200 MORRISTOWN NJ 79606666 |

| Claim Name | Address Information |
|---|---|
| TYCOM (US) INC | 10 PARK AVENUE MORRISTOWN NJ 07960-4774 |
| TYDA, BRUCE | 7816 W OLIVE ST. CHICAGO IL 60631 |
| TYDINGS AND ROSENBERG | 100 E PRATT AVE BALTIMORE MD 21202-1062 |
| TYESHIA NESBITT-HENRY | 1001-B HUNTING RIDGE RD, APT B RALEIGH NC 27615 |
| TYESHIA NESBITT-HENRY | 7106 FALLS OF NEUSE RD RALEIGH NC 27615-5310 |
| TYLER TECHNOLOGIES INC | 5949 SHERRY LANE, SUITE 1400 DALLAS TX 75225-8010 |
| TYLER, AMY | 3318 BRIAROAKS DRIVE GARLAND TX 75044 |
| TYLER, JAMES | 955 RED DANDY DR ORLANDO FL 32818 |
| TYLER, MARY J | 4305 ENDCLIFFE DR AUSTIN TX 787311211 |
| TYLER, MARY J | 8102 HILLRISE AUSTIN TX 78759 |
| TYLER, ROBERT | 39 DODGE STREET #203 BEVERLY MA 01915 |
| TYLER, THOMAS | 1327 MIMOSA LANE SILVER SPRING MD 20904 |
| TYNAN, REBECCA A | 604 GEN BARKSDALE DR SMYRNA TN 37167-4226 |
| TYNDALL, REBECCA A | 343 MELLIE CLAYTON RD ROXBORO NC 275749090 |
| TYNDALL, RONALD | 90 CALICO DR APEX NC 27523 |
| TYO, DANIEL | 101 PARK ST PEPPERELL MA 01463 |
| TYO, DANIEL C | 101 PARK ST PEPPERELL MA 01463 |
| TYPER, MICHAEL A | 1729 S. MOUNTAIN ESTATES RD. FLORISSANT CO 80816 |
| TYRE, BARBARA J | 3618 CHINABERRY LN SNELLVILLE GA 30278 |
| TYRE, JEFFREY E | 4531 AUHAY DR SANTA BARBARA CA 93110 |
| TYRRELL, DARCY E | 9 E GLEBE RD APT A ALEXANDRIA VA 223052944 |
| TYRRELL, SHELDON C | 46 SPRING ISLAN DR OKATIE SC 29909 |
| TYSON, BILLY H | 2224 VALLEY CREEK CIR SNELLVILLE GA 30078 |
| TYSON, DEIDRI B | 5528 BOYNTON GARDENS DRIVE BOYNTON BEACH FL 33437 |
| TYSON, JOHN F. | 7 HARTFORD PLACE OTTAWA ON K2R-1A5 CANADA |
| TYSON, KELVIN | 2029 MUIRFIELD VILLAGE WAY RALEIGH NC 27604 |
| TYSON, REBECCA K | 823 ALLEN ST FUQUAY VARINA NC 27526 |
| TYSON, RUSSELL T | PO BOX 1092 PINE MOUNTAIN GA 31822 |
| TZAMARIAS, THEMIS | 6444 MUSTER CT CENTERVILLE VA 20121 |
| TZANETEAS, GEORGE | 1033 NE 17TH WAY UNIT 1505 FT LAUDERDALE FL 33304 |
| TZENKOV, STOYAN N | 9413 ATWODD RD VIENNA VA 22182 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST ADMINISTRATION ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: MR. CHRISTIAN HALABI ONE FEDERAL STREET BOSTON MA 02111 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANCORP CENTER, 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: 1500 CONCORD TERRACE LP C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC 1901 HARRISON STREET, 2ND FLOOR OAKLAND CA 94612 |
| U.S. BANK NATIONAL ASSOCIATION | 111 SW 5TH AVENUE PD OR T6 TD PORTLAND OR 97204 |
| U.S. CONNECT LLC | 9001 SHELBYVILLE RD. LOUISVILLE KY 40222 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING 1200 PENNSYLVANIA AVENUE, N.W WASHINGTON DC 20460 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION VIII 999 18TH STREET, SUITE 500 DENVER CO 80202 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION IX 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| U.S. EPA, REGION 5 | J.A. CAHN, ESQ. 77 WEST JACKSON BLVD. CHICAGO IL 60604-3590 |
| U.S. GEN. SERVICES ADMINISTRATION (GSA) | ATTN: EBONY K. JONES, GEN SERVICES ADMINISTRATION, I CRYSTAL PLAZA#4, RM 606, 2200 CRYSTAL DR ARLINGTON VA 22202 |
| U.S. POSTAL SERVICE | GENERAL MAIL FACILITY 525 ROYAL PARKWAY NASHVILLE TN 37229 |
| U.S. SHELTER | 1 SHELTER CENTRE GREENVILLE SC 29602 |
| U4EA TECHNOLOGIES INC | 454 KATO TERRACE FREMONT CA 94539-8332 |
| U4EA TECHNOLOGIES INC | 136 MILMAR WAY LOS GATOS CA 950323843 |

| Claim Name | Address Information |
| --- | --- |
| UAB IBM LETUVA | SEIMYNISKIU STR. 3, LT-09312 VILNIUS LITHUANIA |
| UBELE II, JOHN L | 2324 SPORTSMAN CLUB RD GAINESVILLE GA 30501 |
| UBERTI, JAMES N | 15 OUTRIGGER ST RENA DEL REY CA 90292 |
| UBILLA, JOSE | 955 DOVE PLUM CT HOLLYWOOD FL 33019 |
| UBIQUITEL INC | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| UBIQUITY SOFTWARE CORPORATION | 203 REDWOOD SHORES PARKWAY, SUITE 500 REDWOOD CITY CA 94065 |
| UBIQUITY SOFTWARE CORPORATION | 3 LAGOON DRIVE, SUITE 324 REDWOOD CITY CA 94065 |
| UBM LLC | 240 W 35TH ST FL 8 NEW YORK NY 10001-2506 |
| UBS FINANCIAL | 499 WASHINGTON BLVD FL 9 JERSEY CITY NJ 07310-2055 |
| UBS FINANCIAL SERVICES | 951 E BYRD STREET SUITE 520 ACCT YYVH6440097 RICHMOND VA 23219 |
| UBS FINANCIAL SERVICES INC | KRISTEN SCHWERTNER JUNNE CHUA 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6031 |
| UBS FINANCIAL SERVICES INC | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6031 |
| UBS FINANCIAL SERVICES INC. | ATTN: JANE FLOOD, VP 1200 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS REALTY INVESTORS, LLC | DAVID L. POLLACK, ESQ. BALLARD SPAHR ANDREWS & INGERSOLL, LLP 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103 |
| UBS SECURITIES LLC | ATTN: JOHN MALLOY 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| UBS WARBURG LLC | KRISTEN SCHWERTNER JUNNE CHUA 677 WASHINGTON BLVD STAMFORD CT 06901-3707 |
| UBS WARBURG LLC | 677 WASHINGTON BLVD STAMFORD CT 06901-3707 |
| UBTA COMMUNICATIONS | GINNY WALTER LORI ZAVALA 211 E 200 N ROOSEVELT UT 84066-2343 |
| UBTA-UBET COMMUNICATIONS | PO BOX 398 ROOSEVELT UT 84066-0398 |
| UC REGENTS | UNIVERSITY OF CA BERKELEY CASHIERS OFFICE OAKLAND CA 94623-1610 |
| UCCELLO, MARK S | 94 KENNETH DR VERNON CT 06066 |
| UCG TECHNOLOGIES LLC | WELLESLEY INFORMATION SERVICES 990 WASHINGTON ST SUITE 308S DEDHAM MA 02026 |
| UCI COMMUNICATIONS LLC | KRISTEN SCHWERTNER JOHN WISE 500 SAINT MICHAEL STREET MOBILE AL 36602-2210 |
| UCI COMMUNICATIONS LLC | 500 SAINT MICHAEL STREET MOBILE AL 36602-2210 |
| UCI DESIGNS | 212 RUSTIC PLACE SAN RAMON CA 94582 |
| UCM SREP CORPORATE WOODS LLC | 10851 MASTIN BOULEVARD SUITES 800 OVERLAND PARK KS 66210-1669 |
| UCM/SREP-CORP WOODS, LLC | C/O STEPHEN LEWIS, ESQ. STOLTZ MANAGEMENT OF DELAWARE, INC. 725 CONSHOHOCKEN STATE ROAD BALA CYNWYD PA 19004 |
| UCM/SREP-CORP WOODS, LLC | JEFFREY C. WISLER, ESQ. C/O CONNOLLY BOVE LODGE & HUTZ LLP THE NEMOURS BUILDING 1007 N. ORANGE ST. WILMINGTON DE 19801 |
| UCM/SREP-CORPORATE WOODS, LLC | ATTN: GENERAL COUNSEL C/O STOLTZ MANAGEMENT OF DE, INC. 725 CONSHOHOCKEN STATE RD. BALA CYNWYD PA 19004 |
| UCM/SREP-CORPORATE WOODS, LLC | C/O UCM/SREP-CORPORATE WOODS RFO UBS RE UCM SREP CORPORATE WOOD RFO UBS PALATAINE IL 60055-7865 |
| UCM/SREP-CORPORATE WOODS, LLC | UCM SREP CORPORATE WOOD RFO UBS PALATINE IL 60055-7865 |
| UDAL, DAVID | 5620 OBADIAH LN BLEWS CREEK NC 27009 |
| UDAYA SHANKAR | 22461 MOUNT EDEN RD SARATOGA CA 950709761 |
| UDE, ELIZABETH | 405-15 CAMILLE CR SAN JOSE CA 95134 |
| UEDA, TOM | 730 RICHARDSON DR BRENTWOOD CA 94513 |
| UFOMADU, ROBERT | 908 HILLRISE DRIVE MESQUITE TX 75149 |
| UHL, MARYELLEN | 1010 HELEN DR ALGONQUIN IL 60102 |
| UHLER, EDWARD | 16396 72ND ROAD NORTH LOXAHATCHEE FL 33470 |
| UHLHORN, CHARLES | 6833 NORTHPOINT DRIVE TROY MI 48085 |
| UHLIG, KENNETH J | 4792 DEER RUN KENNESAW GA 30152 |
| UHLIG, RONALD | 6943 DUSTY ROSE PLACE CARLSBED CA 92009 |
| UHLIG, RONALD P | 6943 DUSTY ROSE PL CARLSBAD CA 92011 |
| UHTHOFF GOMEZ VEGA & UHTHOFF | HAMBURGO 260 COL JUAREZ 6600 MEXICO |
| UICI MARKETING INC | 9151 GRAPEVINE HIGHWAY NORTH RICHLAND HILLS TX 76180 |

| Claim Name | Address Information |
| --- | --- |
| UINTA NETWORK SERVICES INC. | 933 MAIN STREET EVANSTON WY 82930-3440 |
| UINTAH BASIN ELECTRONIC TELECOMMUNI | GINNY WALTER LORI ZAVALA W HWY 40 N MYTON BENCH ROOSEVELT UT 84066 |
| UINTAH BASIN ELECTRONIC TELECOMMUNI | W HWY 40 N MYTON BENCH ROOSEVELT UT 84066 |
| UINTAH BASIN TELEPHONE ASSOCIATION | W HWY 40 N MYTON BENCH ROOSEVELT UT 84066 |
| UJA FEDERATION | 130 EAST 59TH STREET SUITE 929D NEW YORK NY 10022-1302 |
| UKENA, RICHARD | 3721 MARKET ST SAN FRANCISCO CA 94404 |
| UKPIK LLC | 6700 ARCTIC SPUR RD. ANCHORAGE AK 99518-1550 |
| UKPONG, IBORO | 66 JONES ROAD CHARLTON MA 01507 |
| UL DE ARGENTINA S R L | FLORIDA 833 2 OF. 203 BUENOS AIRES C1005AAQ ARGENTINA |
| ULAN, WALTER P | 5700 NE 18TH AVE FT LAUDERDALE FL 33334 |
| ULINE | ULINE 2200 SOUTH LAKESIDE DR WAUKEGAN IL 60085-8361 |
| ULINE | 2200 SOUTH LAKESIDE DR WAUKEGAN IL 60085-8361 |
| ULINE INC | 2200 S. LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULKUCU, AYDIN | 515 KINGS HIGHWAY MOORESTOWN NJ 08057 |
| ULMER, STEPHEN | 215 SILVER BIRCH CT ALPHARETTA GA 30004 |
| ULRICH, ARNOLD G | 415 JEFFERSON ST CARLSTADT NJ 07072 |
| ULTIMATE PRECISION METAL PRODUCTS | 200 FINN COURT FARMINGDALE NY 11735-1117 |
| ULTIMATE SOLUTIONS | 10 CLEVER LANE TEWKSBURY MA 01876 |
| ULTIMATE SOLUTIONS | ULTIMATE SOLUTIONS 10 CLEVER LANE TEWKSBURY MA 01876 |
| ULTRA SPEC CABLES | PO BOX 377 MARLBORO NJ 07746 |
| ULTRATEC INC | PO BOX 44040 MADISON WI 53744-4040 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: JAN GUZMAN, V.P. 928 GRAND BLVD KANSAS CITY MO 64106 |
| UMOE IKT AS | TROLLASVEIEN 4 POSTBOKS 600 KOLBOTN 1411 NORWAY |
| UMPHRES, MICHAEL A | 1343 SCENIC DR ESCONDIDO CA 920293107 |
| UMPHREYS, RAY E | 478 IVES TERR SUNNYVALE CA 94087 |
| UMSTEAD, DAVID R | 15 BECKHAM PL DURHAM NC 27703 |
| UMSTEAD, HELENA F | 1511 W 43RD AVE APT 106 LAUDERHILL FL 33313 |
| UMSTEAD, SANDRA H | 15 BECKHAM PL DURHAM NC 27703 |
| UNANET TECHNOLOGIES | 45240 BUSINESS CT STE 300 STERLING VA 201666703 |
| UNBEHAGEN, PAUL | 8614 E THUNDERBIRD RD PARKER CO 801345727 |
| UNBEHAUN, CHARLES D | 3759 DELHI-OVERLOOK ANN ARBOR MI 48103 |
| UNC CH | CAMPUS BOX 1400 103 BYNUM HALL CHAPEL HILL NC 27599-1400 |
| UNC SPECIALTY WOMENS CARE | C/O MDNC CBS PO BOX 24427 WINSTON SALEM NC 27114 |
| UNC WILMINGTON | 601 S COLLEGE RD WILMINGTON NC 28403-3201 |
| UNCLE BOBS SELF STORAGE | 1180 UNIVERSITY AVENUE ROCHESTER NY 14607-1635 |
| UNCLE BOBS SELF STORAGE | 1426 NORTH MCMULLEN BOOTH RD CLEARWATER FL 33759 |
| UNDERSEA IMAGERY INC | 71 S E 1ST AVENUE BOCA RATON FL 33432-4836 |
| UNDERWOOD II, EDWIN | 2101 EMERSON COOK ROAD PITTSBORO NC 27312 |
| UNDERWOOD, CAROLINE | 2101 EMERSON COOK RD PITTSBORO NC 27312 |
| UNDERWOOD, CHRIS | 3308  FOREST GROVE CT DURHAM NC 27703 |
| UNDERWOOD, LILLIAN M | PO BOX 9991 RIVIERA BEACH FL 33419 |
| UNDERWOOD, WILLIAM | 771 OAKLEY DRIVE MARIETTA GA 30064 |
| UNDERWOOD, WILLIAM F | 771 OAKLEY DRIVE MARIETTA GA 30064 |
| UNDERWOOD, WILMA FAYE | 584 HERMITAGE DR SAN JOSE CA 95134 |
| UNDERWRITER LABORATORIES INC | 333 PFINGSTEN ROAD NORTHBROOK IL 60062-2096 |
| UNDERWRITERS LABORATORIES | PO BOX 57063 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| UNDERWRITERS LABORATORIES | 333 PFINGSTEN RD NORTHBROOK IL 60062 |
| UNDERWRITERS LABORATORIES | PO BOX 75330 CHICAGO IL 60675-5330 |
| UNDERWRITERS LABORATORIES INC | 12 LABORATORY DR RESEARCH TRIANGLE PARK NC 27709-3995 |

| Claim Name | Address Information |
|---|---|
| UNDERWRITERS LABORATORIES INC | PO BOX 75330 CHICAGO IL 60675-5330 |
| UNDERWRITERS LABORATORIES INC. | C/O LEGAL DEPT. 333 PFINGSTEN RD. NORTHBROOK IL 60062 |
| UNDERWRITERS LABORATORIES OF | PO BOX 75330 CHICAGO IL 60675-5330 |
| UNDERWRITERS LABORATORIES OF CANADA | PO BOX 57063 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| UNDERWRITERS LABORATORIESOF CANADA | C/O UNDERWRITERS LABORATORIES INC. ATTN: LEGAL DEPT. 333 PFINGSTEN RD. NORTHBROOK IL 60062 |
| UNG, PHUONG | 8316 HEARTHSTONE CT. FT. WORTH TX 76123 |
| UNG, PHUONG T | 8316 HEARTHSTONE CT. FT. WORTH TX 76123 |
| UNG, PINTHOR | 1410 SUMMERPLACE DR ALLEN TX 75002 |
| UNG, WATTANA | 429 SPRING AIR DR ALLEN TX 75002 |
| UNGAR, JAMES | 137 DEAN ROAD STOUGHTON MA 02072 |
| UNGARO, PAM | 413 WIDGEON DR LONGMONT CO 80503 |
| UNGER, LOU ANN | 17556 RHO DE CAROLE RAMONA CA 92065 |
| UNGER, SIGMUND | 9711 GATES LN CHAPEL HILL NC 27516 |
| UNGRIA PATENTES Y MARCAS S.A. | RAMON Y CAJAL 78 MADRID 28043 SPAIN |
| UNI CORPORATION | 8, 3RD UGRESHSKY PROEZD BUILD 1 MOSCOW 115088 RUSSIA |
| UNI DATA COMMUNICATIONS | 3 F BULIM-BUILDING 837-6 BANG BAE SEOCHO-GU, SEOUL KOREA |
| UNICAL ENTERPRISES INC. | 16960 GALE AVENUE CITY OF INDUSTRY CA 91745 |
| UNICEF | 125 MAIDEN LANE NEW YORK NY 10038-4912 |
| UNICEF ATLANTIC | 103 -11 THORNHILL DRIVE DARTMOUTH NS B3B 1R9 CANADA |
| UNICEL | ATTN TREASURY 3905 DAKOTA STREET ALEXANDRIA MN 56308-3391 |
| UNICORN COMMUNICATIONS INCORPORATED | 2704 MONTAGUE COURT EAST CLEARWATER FL 33761 |
| UNICORP INFOTECH PVT LTD | 608, PACIFIC SQUARE, NEAR 32ND MILESTONE,NH-8, GURGAON 122001 INDIA |
| UNIDEN AMERICA CORPORATION | 4700 AMON CARTER BLVD. FORT WORTH TX 76155 |
| UNIDIAL | 12910 SHELBYVILLE ROAD LOUISVILLE KY 40402 |
| UNIFIED COMMUNICATION INC. | 8350 GREENSBORO DR APT 901 MC LEAN VA 22102-3510 |
| UNIFIED TELDATA | 425 2ND ST STE 200 SAN FRANCISCO CA 94107-1420 |
| UNIKEN LIMITED | 105 MADISON AVENUE NEW YORK NY 10015 |
| UNIMAX SYSTEMS CORPORATION | 430 FIRST AVE. N, SUITE 790 MINNEAPOLIS MN 55401 |
| UNINORTEL COMMUNICATIONS S.A. | 2A ARGYROUPOLEOS STREET KALLITHEA 17676 GREECE |
| UNION BANK OF CALIFORNIA, N.A. | ATTN: MARY KAY MORRISON 530 B ST, SUITE 242 SAN DIEGO CA 92101 |
| UNION BANK OF SWITZERLAND | BAHNHOF STRASSE 45 ZURICH 8098 SWITZERLAND |
| UNION BANK OF SWITZERLAND | SUITE 1700, 3455 PEACHTREE ROAD, NE ATLANTA GA 30326 |
| UNION CENTRAL LIFE INSURANCE COMPAN | 1876 WAYCROSS RD CINCINNATI OH 45240-2899 |
| UNION GAS | 50 KEIL DRIVE NORTH CHATHAM ON N7M 5M1 CANADA |
| UNION GAS | PO BOX 2025 CHATHAM ON N7M 6C7 CANADA |
| UNION GAS LIMITED | PO BOX 2001 CHATHAM ON N7M 5M1 CANADA |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST OMAHA NE 68179-0001 |
| UNION PARISH SCHOOL BOARD | LA |
| UNION PARISH SCHOOL BOARD | SALES TAX DEPT. P. O. BOX 545 FARMERVILLE LA 71241 |
| UNION PLANTERS BANK | 7130 GOODLETT FARMS PARKWAY CORDOVA TN 38018 |
| UNION RIVER TELEPHONE CO | GINNY WALTER BECKY MACHALICEK ROUTE 9 AURORA ME 04408 |
| UNION RIVER TELEPHONE CO | ROUTE 9 AURORA ME 04408 |
| UNION RIVER TELEPHONE COMPANY | 126 OLD AIRLINE ROAD AURORA ME 04408 |
| UNION SECURITIES | 240 4TH AVENUE SW CALGARY AB T2P 4H4 CANADA |
| UNION SPRINGS TELEPHONE COMPANY INC | 202 E HARDAWAY AVE, PO BOX 7 UNION SPRINGS AL 36089-0007 |
| UNION TEACHERS CREDIT UNION | 201 NORTH WELLS STREET CHICAGO IL 60606 |
| UNION TELEPHONE COMPANY | 7 CENTRAL ST FARMINGTON NH 03835-3745 |
| UNION TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 850 HIGHWAY 414 MOUNTAIN VIEW WY 82939-0160 |

| Claim Name | Address Information |
|---|---|
| UNION TELEPHONE COMPANY | 850 HIGHWAY 414 PO BOX 160 MOUNTAIN VIEW WY 82939-0160 |
| UNION TELEPHONE COMPANY INC | 7 CENTRAL ST FARMINGTON NH 03835-3745 |
| UNION WEALTH CHINA LIMITED | 7F PEARL ORIENTAL TOWER KOWLOON HONG KONG |
| UNIPOWER CORPORATION | PO BOX 863497 ORLANDO FL 32886-3497 |
| UNIPRO SYSTEMS LIMITED PARTNERSHIP | 1310 ELM ST PO BOX 6395 HELENA MT 59601-0930 |
| UNIQUE COMMUNICATIONS | 5301 EAST RIVER RD., SUITE 117 MINNEAPOLIS MN 55421 |
| UNIQUE COMMUNICATIONS | UNIQUE COMMUNICATIONS INTERNATIONAL INC 1665 W HORIZON RIDGE PARKWAY HENDERSON NV 89053 |
| UNIQUE COMMUNICATIONS | 1665 W HORIZON RIDGE PARKWAY HENDERSON NV 89053 |
| UNIQUE COMMUNICATIONS INC | 6777 CANTELON DR WINDSOR ON N8T 3C2 CANADA |
| UNIQUE COMMUNICATIONS INC | KRISTEN SCHWERTNER PETRA LAWS 1665 W HORIZON RIDGE PARKWAY HENDERSON NV 89012-3494 |
| UNIQUE COMMUNICATIONS INT'L INC | 1665 W HORIZON RIDGE PARKWAY HENDERSON NV 89053 |
| UNIQUE COMMUNICATIONS SOLUTIONS | 1665 W HORIZON RIDGE PKWY HENDERSON NV 890123494 |
| UNIQUE COMMUNICATIONS SOLUTIONS | PO BOX 531697 HENDERSON NV 890531697 |
| UNISOURCE | 5786 COLLETT ROAD W FARMINGTON NY 14425 |
| UNISOURCE | UNISOURCE WORLDWIDE INC 7472 COLLECTIONS DR CHICAGO IL 60693 |
| UNISPHERE NETWORKS | 271 MILL RD CHELMSFORD MA 01824-4105 |
| UNISPHERE NETWORKS INC | 271 MILL RD CHELMSFORD MA 01824-4105 |
| UNISTAR-SPARCO COMPUTERS, INC. | 7089 RYBURN DRIVE MILLINGTON TN 38053-6200 |
| UNISYS | 9799 SAVONA WINDS DR DELRAY BEACH FL 334469764 |
| UNISYS BRASIL LTDA | RUA ALEXANDRE DUMAS 1711 10 ANDAR SAO PAULO - SP BRAZIL |
| UNISYS CANADA INC | PO BOX 3479 POSTAL STATION A TORONTO ON M5W 4C4 CANADA |
| UNISYS CORP | UNISYS WAY BLUE BELL PA 19147 |
| UNISYS CORPORATION | ANDROMEDA TOWER DONAU CITY STRASSE 6 WIEN 1220 AUSTRIA |
| UNISYS CORPORATION | KRISTEN SCHWERTNER JOHN WISE UNISYS WAY BLUE BELL PA 19424 |
| UNISYS CORPORATION | UNISYS WAY BLUE BELL PA 19424 |
| UNISYS CORPORATION | PO BOX 32352 HARTFORD CT 06150-2352 |
| UNISYS CORPORATION | 123 S BROAD ST STE 2100 PHILADELPHIA PA 19109-1042 |
| UNISYS CORPORATION | 28 ATLANTIC PLACE SOUTH PORTLAND ME 04106 |
| UNISYS CORPORATION | PO BOX 970657 COCONUT CREEK FL 33097-0657 |
| UNISYS CORPORATION | 7000 WEST PALMETTO PARK ROAD, SUITE 201 BOCA RATON FL 33433 |
| UNISYS CORPORATION | PO BOX 363308 SAN JUAN PR 00936-3308 |
| UNISYS DE MEXICO S.A. DE C.V. | 123 S BROAD ST STE 2100 PHILADELPHIA PA 19109-1042 |
| UNISYS NEW ZEALAND LIMITED | 44-52 THE TERRACE WELLINGTON NEW ZEALAND |
| UNISYSTEMS SA | 19-23 AL PANTON STREET WALLITHEA 17671 GREECE |
| UNISYSTEMS SA (USD) | 24 STR. SYNDESMOU ATHENS 10673 GREECE |
| UNITECH ELECTRICAL CONTRACTING | 700 - 58TH AVE SE BAY 11 CALGARY AB T2H 2E2 CANADA |
| UNITECH SYSTEMS | 8411 LOCKHEED DR SUITE 12 EL PASO TX 79925-1259 |
| UNITED AIRLINES | 33 W MONROE STREET CHICAGO IL 60603 |
| UNITED AIRLINES CORPORATION | 1200 E ALGONQUIN RD ELK GROVE VILLAGE IL 60007 |
| UNITED AIRLINES INC | KRISTEN SCHWERTNER JAMIE GARNER 1200 E ALGONQUIN RD ELK GROVE VILLAGE IL 60007 |
| UNITED AIRLINES INC | 1200 E ALGONQUIN RD ELK GROVE VILLAGE IL 60007 |
| UNITED BEHAVIOURAL HEALTH | 425 MARKET STREET, 27TH FLOOR SAN FRANCISCO CA 94105 |
| UNITED BUSINESS MEDIA LLC | D/A TECHWEB AND EVERYTHING CHANNEL 600 COMMUNITY DRIVE, 3RD FLOOR MANHASSET NY 11030 |
| UNITED BUSINESS MEDIA LLC | 600 COMMUNITY BLVD MANHASSETT NY 11030-3825 |
| UNITED BUSINESS MEDIA LLC | KRISTEN SCHWERTNER JAMIE GARNER 600 COMMUNITY DRIVE MANHASSET NY 11030-3875 |
| UNITED BUSINESS MEDIA LLC | 600 COMMUNITY DRIVE SUITE 1 MANHASSET NY 11030-3875 |
| UNITED BUSINESS MEDIA LLC | 3025 HIGHLAND PKWY STE 200 DOWNERS GROVE IL 605155668 |

| Claim Name | Address Information |
|---|---|
| UNITED BUSINESS MEDIA LLC DBA EVERYTHING | CHANNEL 600 COMMUNITY BLVD MANHASSETT NY 11030-3825 |
| UNITED BUSINESS MEDIA LLC F/N/A CMP | MEDIA LLC 600 COMMUNITY DRIVE, SUITE 1 MANHASSET NY 11030-3875 |
| UNITED CENTER JOINT VENTURE | KRISTEN SCHWERTNER JAMIE GARNER 1901 W MADISON ST CHICAGO IL 60612-2459 |
| UNITED CENTER JOINT VENTURE | 1901 W MADISON ST CHICAGO IL 60612-2459 |
| UNITED COMMUNICATIONS SYSTEMS INC | 936 121ST AVENUE SE BELLEVUE WA 98005-3898 |
| UNITED COMMUNICATIONS SYSTEMS, INC. DBA | CALL ONE 500 W MADISON ST STE 411 CHICAGO IL 60661-2767 |
| UNITED COMPUTER CAPITAL CORPORATION | 5823 WIDEWATERS PARKWAY EAST SYRACUSE NY 13212 |
| UNITED DENTAL CARE, INC. | CARILLON TOWERS 13601 PRESTON ROAD, SUITE 500E DALLAS TX 75240 |
| UNITED DENTAL CARE, INC. | 13601 PRESTON RD., SUITE 500 EAST DALLAS TX 75240 |
| UNITED FIBER OPTIC COMMUNICATION INC. | NO.12 CREATION ROAD 4 SCIENCE BASED INDUSTRIAL PARK, HSIN-CHU TAIWAN, R.O.C. |
| UNITED FINANCIAL | 151 YONGE ST TORONTO ON M5C 2W7 CANADA |
| UNITED HEALTH CARE SERVICES, INC. | 450 COLUMBUS BOULEVARD HARTFORD CT 06115 |
| UNITED KUC | 5450 A STREET ANCHORAGE AK 99518 |
| UNITED LIFE INSURANCE COMPANY | C/O UNITED CASUALTY COMPANY UNION NAT FIRE IN CO & UNION NAT LIFE IN ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| UNITED LIFE INSURANCE COMPANY. UNITED | CASUALTY INS CO UNION NAT FIRE INS CO & UNION NATIONAL LIFE INSURANCE ONE EAST WACKER DRIVE CHICAGO IL 60601-1474 |
| UNITED METHODIST PUBLISHING THE | 201 8TH AVE SOUTH NASHVILLE TN 37203-3957 |
| UNITED PARCEL SERVICE | P.O. BOX 2127 CRO HALIFAX NS B3J3B7 CANADA |
| UNITED PARCEL SERVICE | P.O. BOX 6157 MONCTON NB E1C0E2 CANADA |
| UNITED PARCEL SERVICE | C.P. #11086 SUCC CENTRE VILLE MONTREAL QC H3C5C6 CANADA |
| UNITED PARCEL SERVICE | 340 MACARTHUR BLVD MAHWAH NJ 07430 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE ATLANTA GA 30328 |
| UNITED PARCEL SERVICE | PO BOX 630016 DALLAS TX 75263-0016 |
| UNITED PARCEL SERVICE | P.O. BOX 505820 THE LAKES NV 88905-5820 |
| UNITED PARCEL SERVICE GENERAL | 55 GLENLAKE PKWY NE ATLANTA GA 30328-3498 |
| UNITED PARCEL SERVICE GENERAL SERVICE CO | 55 GLENLAKE PKWY NE ATLANTA GA 30328-3498 |
| UNITED PARCEL SERVICE GENERAL SERVICES | CO. 340 MACARTHUR BOULEVARD MAHWAH NJ 07430 |
| UNITED PARCEL SERVICE GENERAL SERVICES | CO 55 GLENLAKE PKWY NE ATLANTA GA 30328-3498 |
| UNITED PARCEL SERVICE INC | 55 GLENLAKE PKWY NE ATLANTA GA 30328 |
| UNITED PLASTICS GROUP INC | UPG DE MEXICO SA DE CV 1209 SAN DARIO AVE LAREDO TX 78040-4505 |
| UNITED RENTALS INC | PO BOX 19633A NEWARK NJ 07195-0633 |
| UNITED RENTALS INC | 788 WEST RIDGE ROAD ROCHESTER NY 14615 |
| UNITED RENTALS INC | 788 RIDGE RD W ROCHESTER NY 146152816 |
| UNITED SHEETMETAL INC | 3358 GATEWAY BLVD FREMONT CA 945386525 |
| UNITED STATE PATENT & TRADEMARK OFFICE | (USPTO) 600 DULANY ST, MDW 4D61 ALEXANDRIA VA 22313 |
| UNITED STATES CELLULAR CORPORATION | 8410 W BRYN MAWR STE 800; PO BOX 31040 CHICAGO IL 60631-0040 |
| UNITED STATES DEBT RECOVERY IIA, LLC | TRANSFEROR: DTEL NETWORK SOLUTIONS INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY IIA, LLC | TRANSFEROR: US DEBT RECOVERY V, LP 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MRV COMMUNICATIONS, INC. 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CONNECTANDSELL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TELRAD NETWORKS LTD 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MACADAMIAN TECHNOLOGIES INC. 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: INROADS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BRENNAN CONSULTING SERVICE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: TELFUSION, INC. 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY LLC | TRANSFEROR: NATIONAL JOURNAL GROUP INC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: STREAMLINE CIRCUITS CORP. 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR:CONSOLIDATED OPERATOR SERVICE 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: ELEAD CORP, LLC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: CUSTOMERSAT COM 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: ADEX CORPORATION 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: VERIDAN CONNECTIONS 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: TIPPIT INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: SOAPSTONE NETWORKS INC. 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: UCM/SREP - CORPORATE WOODS 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: CORRE OPPORTUNITIES FUND, LP 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: GN CLAIM SUB, LLC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY VIII, L.P. | ASSIGNEE OF HELLMUTH, OBATA & KASSABAUM 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY VIII, LP | TRANSFEROR: US DEBT RECOVERY V, LP 940 SOUTHWOOD BLVD., SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY VIII, LP | TRANSFEROR: SLASH SUPPORT, INC. 940 SOUTHWOOD BLVD., SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY VIII, LP | TRANSFEROR: HELLMUTH, OBATA & KASSABAUM, 940 SOUTHWOOD BLVD., SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY VIII, LP | TRANSFEROR: KURTZ, DAVID 940 SOUTHWOOD BLVD., SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES EPA MERCURY REFINING SITE | REGION 2 EPA SHARON E. KIVOWITZ 290 BROADWAY NEW YORK NY 10007-1866 |
| UNITED STATES GOLF ASSOCIATION INC | 77 LIBERTY CORNER RD PO BOX 708 FAR HILLS NJ 07931-0708 |
| UNITED STATES GOVERNMENT | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 12730 FAIR LAKES CIRCLE FAIRFAX VA 22033 |
| UNITED STATES ITU ASSOCIATION | 2300 N STREET NW WASHINGTON DC 20037-1122 |
| UNITED STATES PATENT & TRADEMARK | OFFICE 2051 JAMIESON AVE ALEXANDRIA VA 22314-2897 |
| UNITED STATES POSTAL SERVICE | 2245 METROCENTER BLVD NASHVILLE TN 37228-9998 |
| UNITED STATES POSTAL SERVICE | NATIONAL CUSTOMER SUPPORT CTR MEMPHIS TN 38188-0001 |
| UNITED STATES POSTAL SERVICE | NATIONAL CUSTOMER SUPPORT CTR MEMPHIS TN 38188-9907 |
| UNITED STATES PROBATION OFFICE | POFF FEDERAL BUILDING PO BOX 1563 ROANOKE VA 24007-1563 |
| UNITED STATES TREASURY | PO BOX 42530 PHILADELPHIA PA 19101-2530 |
| UNITED STATES TREASURY | PO BOX 7604 BEN FRANKLIN STATION WASHINGTON DC 20004-7604 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |

| Claim Name | Address Information |
|---|---|
| UNITED SYSTEMS ACCESS INC | 5 BRAGDON LANE, SUITE 200 KENNEBUNK ME 04043-7272 |
| UNITED TECHNOLOGIES CORPORATION | 411 SILVER LANE EAST HARTFORD CT 06108 |
| UNITED TELECOM LLC | 1305 GRANDVIEW DRIVE SOUTH SAN FRANCISCO CA 94080-4909 |
| UNITED TELECOMMUNICATION SERVICES | UTS  FKA ANTELECOM NV RIGELWEG 2 WILLEMSTAD ANTILLIES |
| UNITED TELECOMP L.L.C. | 225 US HIGHWAY 46 SUITE 12 TOTOWA NJ 07512-1814 |
| UNITED TELEPHONE ASSOCIATION | 1107 MCARTOR ROAD PO BOX 117 DODGE CITY KS 67801-0117 |
| UNITED TELEPHONE ASSOCIATION INC | 1107 MCARTOR ROAD, PO BOX 117 DODGE CITY KS 67801-0117 |
| UNITED TELEPHONE CO OF INDIANA | JONATHAN HATHCOTE ALISON FARIES 665 LEXINGTON AVE. MANSFIELD OH 44907-1504 |
| UNITED TELEPHONE CO OF INDIANA | 665 LEXINGTON AVE. MANSFIELD OH 44907-1504 |
| UNITED TELEPHONE CO OF KANSAS | JONATHAN HATHCOTE ALISON FARIES 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| UNITED TELEPHONE CO OF NEW JERSEY | JONATHAN HATHCOTE ALISON FARIES 160 CENTER ST CLINTON NJ 08809-1363 |
| UNITED TELEPHONE CO OF NEW JERSEY | 160 CENTER ST CLINTON NJ 08809-1363 |
| UNITED TELEPHONE CO OF NORTHWEST | JONATHAN HATHCOTE ALISON FARIES 601 STATE ST HOOD RIVER OR 97031-1871 |
| UNITED TELEPHONE CO OF NORTHWEST | 601 STATE ST HOOD RIVER OR 97031-1871 |
| UNITED TELEPHONE CO OF OHIO | JONATHAN HATHCOTE ALISON FARIES 665 LEXINGTON AVE MANSFIELD OH 44907-1504 |
| UNITED TELEPHONE CO OF OHIO | 665 LEXINGTON AVE MANSFIELD OH 44907-1504 |
| UNITED TELEPHONE CO OF PENNSYLVANIA | JONATHAN HATHCOTE ALISON FARIES 1201 WALNUT BOTTOM RD CARLISLE PA 17013-7688 |
| UNITED TELEPHONE CO OF PENNSYLVANIA | 1201 WALNUT BOTTOM RD CARLISLE PA 17013-7688 |
| UNITED TELEPHONE CO OF TEXAS | JONATHAN HATHCOTE ALISON FARIES 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| UNITED TELEPHONE CO OF TEXAS | 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| UNITED TELEPHONE CO OF THE WEST | JONATHAN HATHCOTE ALISON FARIES 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| UNITED TELEPHONE CO OF THE WEST | 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| UNITED TELEPHONE CO OF THE WEST | 5454 W 110 ST OVERLAND PARK KS 66211-2505 |
| UNITED TELEPHONE CO SOUTHEAST | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| UNITED TELEPHONE CO SOUTHEAST | 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| UNITED TELEPHONE CO THE CAROLINAS | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| UNITED TELEPHONE CO THE CAROLINAS | 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| UNITED TELEPHONE COMPANY OF EASTERN | KANSAS PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF KANSAS | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF NEW JERSEY | INC. PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF OHIO | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA | LLC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF SOUTHCENTRAL | KANSAS PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF TEXAS | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF TEXAS | 5454 W 110TH ST OVERLAND PARK KS 66211-2505 |
| UNITED TELEPHONE COMPANY OF THE | NORTHWEST PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF THE | CAROLINAS LLC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF THE WEST | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY SOUTHEAST | 14111 CAPITAL BLVD WAKE FOREST NC 27587 |
| UNITED TELEPHONE OF THE CAROLINAS | 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| UNITED TELEPHONE SOUTHEAST LLC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELESERVICES INC | JONATHAN HATHCOTE ALISON FARIES 2330 SHAWNEE MISSION PARKWAY WESTWOOD KS 66205-2005 |
| UNITED TELESERVICES INC | 2330 SHAWNEE MISSION PARKWAY WESTWOOD KS 66205-2005 |
| UNITED TELESERVICES INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED UTILITIES INC | 5450 A STREET ANCHORAGE AK 99518-1278 |

| Claim Name | Address Information |
|---|---|
| UNITED VAN LINES | 22304 NETWORK PLACE CHICAGO IL 60673-1223 |
| UNITED VAN LINES | ONE UNITED DRIVE FENTON OH 63026 |
| UNITED WATER IDAHO INC | 8248 W VICTORY RD BOISE ID 83709-4165 |
| UNITED WAY | 69 KING STREET SAINT JOHN NB E2L 1G5 CANADA |
| UNITED WAY CENTRAIDE OTTAWA | 363 COVENTRY RD OTTAWA ON K1K 2C5 CANADA |
| UNITED WAY OF CALGARY & AREA | 1202 CENTRE STREET SE SUITE 600 CALGARY AB T2G 5A5 CANADA |
| UNITED WAY OF GREATER ST JOHN INC | 61 UNION ST SAINT JOHN NB E2L 1A2 CANADA |
| UNITED WAY OF GREATER TORONTO | 26 WELLINGTON ST EAST 11TH FLOOR TORONTO ON M5E 1W9 CANADA |
| UNITED WAY OF GREATER WINNIPEG | 5 DONALD ST WINNIPEG MB R3L 2T4 CANADA |
| UNITED WAY OF HALIFAX REGION | 46 PORTLAND STREET FLOOR 7 ROYAL BANK BUILDING DARTMOUTH NS B2Y 1H4 CANADA |
| UNITED WAY OF LANARK COUNTY | 15 BATES DRIVE CARLETON PLACE ON K7C 4J8 CANADA |
| UNITED WAY OF LOWER MAINLAND | 4543 CANADA WAY BURNABY BC V5G 4T4 CANADA |
| UNITED WAY OF PEEL REGION | 5170 DIXIE ROAD SUITE 300 MISSISSAUGA ON L4W 1E3 CANADA |
| UNITEK COMPUTER STORES, INC. | 8130 REMMET AVE CANOGA PARK CA 91304-4129 |
| UNITEL INC | GINNY WALTER BECKY MACHALICEK 129 MAIN ST UNITY ME 04988-0165 |
| UNITEL INC | 129 MAIN ST PO BOX 165 UNITY ME 04988-0165 |
| UNITELL WORLDWIDE COMMUNICATIONS, LLC | 9050 PINES BLVD STE 364 PEMBROKE PNES FL 330246415 |
| UNITRODE CORP | 580 PLEASANT STREET WATERTOWN MA 02172 |
| UNITRONICS COMUNICACIONES S.A. | AVDA. FUENTE NUEVA, 5 SAN SEBASTI?N DE LOS REYES MADRID 28709 SPAIN |
| UNITRONICS COMUNICACIONES SA | AVDA DE LA FUENTE NUEVA N5 SAN SEBASTIAN DE LOS REYES MADRID 28709 SPAIN |
| UNITY ELECTRIC LLC | 1 MADISON ST., BLDG. F EAST RUTHERFORD NJ 07073-1605 |
| UNIV OF CA | 5201 CALIFORNIA AVE #1 IRVINE CA 92697 |
| UNIV OF NORTH CAROLINA CHAPEL HILL | 440 WEST FRANKLIN STREET CHAPEL HILL NC 27599-2319 |
| UNIV OF TX MD ANDERSON CANCER CTR | 1515 HOLCOMBE BLVD MAIL STOP 167 HOUSTON TX 77030 |
| UNIVERISTY OF MICHIGAN HEALTH SYSTEM | 1500 EAST MEDICAL CENTER DRIVE ANN ARBOR MI 48109 |
| UNIVERSAL ACCESS INC | 233 S WACKER DR SUITE 600 CHICAGO IL 60606-6416 |
| UNIVERSAL ADAPTIVE CONSULTING SERVICES, | 5402 BYRDHILL RD HENRICO VA 232285807 |
| UNIVERSAL CABLEVISION OF CA | 2020N WINERY FRESNO CA 93727 |
| UNIVERSAL CABLEVISION OF CALIFORNIA | 2020 NORTH WINERY FRESNO CA 93727 |
| UNIVERSAL COMMUNICATION SYSTEM | KRISTEN SCHWERTNER JOHN WISE 1401 MUNICIPAL ROAD ROANOKE VA 24012-1309 |
| UNIVERSAL COMMUNICATIONS OF ALLISON | GINNY WALTER LINWOOD FOSTER 506 PINE ST DUMONT IA 50625 |
| UNIVERSAL COMMUNICATIONS OF ALLISON | 506 PINE ST DUMONT IA 50625 |
| UNIVERSAL ELECTRONICS INC. | 1940 AIR LANE DRIVE SUITE A NASHVILLE TN 37210-3810 |
| UNIVERSAL ORLANDO | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL RECOVERY SYSTEMS INC | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344-2022 |
| UNIVERSAL SCIENTIFIC IND CO LTD | 141 LANE 351 TAIPING RD SEC 1 TSAO TUEN TAIWAN, R.O.C. |
| UNIVERSAL SERVICE ADMINISTRATIVE CO. | ATTN: STEFFANI WATTERSON, ASST GEN COUNS OFFICE OF THE GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| UNIVERSAL STUDIOS | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608-1085 |
| UNIVERSAL STUDIOS INC. | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL TELECOM INC | PMB 163 946 NW CIRCLE BLVD CORVALLIS OR 973301410 |
| UNIVERSITAT WURZBURG | AM HUBLAND WURZBURG 97074 GERMANY |
| UNIVERSITE DE MONCTON | MAGASIN CENTRAL PAVILLON TAILLON MONCTON NOVEAU-BRUNSWICK NB E1A 3E9 CANADA |
| UNIVERSITY OF ALABAMA | BOX 870137 TUSCALOOSA AL 35487-0137 |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | 1530 3RD AVENUE SOUTH BIRMINGHAM AL 35294-0001 |
| UNIVERSITY OF ALBERTA | EDMONION AB T60 2M7 CANADA |
| UNIVERSITY OF ALBERTA | FINANCIAL SERVICES CAREER AND PLACEMENT SERVICES EDMONTON AB T6G 2M7 CANADA |
| UNIVERSITY OF BRITISH COLUMBIA | CAREER SERVICES RM 1206 1874 EAST MALL VANCOUVER BC V6T 1Z1 CANADA |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF CALGARY | 2500 UNIVERSITY DRIVE N W CALGARY AB T2N 1N4 CANADA |
| UNIVERSITY OF CALGARY | EDUCATION TOWER ROOM 106 CALGARY AB T2N 1N4 CANADA |
| UNIVERSITY OF CALIFORNIA SANTA CRUZ | 1156 HIGH STREET SANTA CRUZ CA 95064 |
| UNIVERSITY OF CINCINNATI | KRISTEN SCHWERTNER PETRA LAWS 2624 CLIFTON AVE CINCINNATI OH 45221-0001 |
| UNIVERSITY OF CINCINNATI | 2624 CLIFTON AVE CINCINNATI OH 45221-0001 |
| UNIVERSITY OF CONNECTICUT | 343 MANSFIELD RD STORRS CT 06269-9000 |
| UNIVERSITY OF FINDLAY | KRISTEN SCHWERTNER PETRA LAWS 1000 NORTH MAIN STREET FINDLAY OH 45840-3653 |
| UNIVERSITY OF FINDLAY | 1000 NORTH MAIN STREET FINDLAY OH 45840-3653 |
| UNIVERSITY OF FLORIDA | PO BOX 114025 GAINESVILLE FL 32611-4025 |
| UNIVERSITY OF ILLINOIS | 1120 SCIENCE & ENGINEERING OFC 851 SOUTH MORGAN ST CHICAGO IL 60607-7053 |
| UNIVERSITY OF KANSAS | OFFICE OF GENERAL COUNSEL THE UNIVERSITY OF KANSAS, STRONG HALL LAWRENCE KS 66045 |
| UNIVERSITY OF KANSAS | CENTER FOR RESEARCH INC 2385 IRVING HILL RD LAWRENCE KS 66045-7563 |
| UNIVERSITY OF LOUISIANA AT MONROE | 700 UNIVERSITY AVENUE MONROE LA 71209-9001 |
| UNIVERSITY OF MARYLAND | OFFICE OF TECHNOLOGY LIASON COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND AT COLLEGE PARK | OFFICE OF TECHNOLOGY LIAISON COLLEGE PARK MD 20742 |
| UNIVERSITY OF MASSACHUSETTS | ONE UNIVERSITY AVENUE 200 LOWELL MA 01854-5005 |
| UNIVERSITY OF MASSACHUSETTS | 1 BEACON ST, FL 26 BOSTON MA 02108-3107 |
| UNIVERSITY OF MEMPHIS | 3720 ALUMNI DRIVE, JONES HALL, ROOM 101 MEMPHIS TN 38152 |
| UNIVERSITY OF MICHIGAN | 2011 STUDENT ACTIVITIES BLDG 515 EAST JEFFERSON ST ANN ARBOR MI 48109 |
| UNIVERSITY OF MINNESOTA | 260 WILLIAMSON HALL 231 PILLSBURY DRIVE S.E. MINNEAPOLIS MN 55455 |
| UNIVERSITY OF MISSOURI | 310 JESSE HALL COLUMBIA MO 65211-1230 |
| UNIVERSITY OF MISSOURI | PO BOX 807012 KANSAS CITY MO 64180-7012 |
| UNIVERSITY OF MISSOURI SYSTEM | 309 UNIVERSITY HALL COLUMBIA MO 65211-3020 |
| UNIVERSITY OF NEW HAMPSHIRE | UNH INTEROPERABILITY LAB 121 TECHNOLOGY DRIVE DURHAM NH 03824-4716 |
| UNIVERSITY OF NORTH CAROLINA | GREENSBORO PO BOX 26170 GREENSBORO NC 27402 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL | CB # 5140 CHAPEL HILL NC 27599-5140 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL | HILL - CAREER SERVICES 125 WEST FRANKLIN ST CHAPEL HILL NC 27599-5140 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL | CB # 5140, HANES HALL CHAPEL HILL NC 27599-5140 |
| UNIVERSITY OF NORTH CAROLINA-CHAPEL HILL | 440 WEST FRANKLIN STREET CHAPEL HILL NC 27599-2319 |
| UNIVERSITY OF NORTH FLORIDA | 4567 ST. JOHNS BLUFF ROAD JACKSONVILLE FL 32216 |
| UNIVERSITY OF NORTHERN COLORADO | CARTER HALL 3002 GREELEY CO 80639 |
| UNIVERSITY OF OKLAHOMA INC | 660 PARRINGTON OVAL NORMAN OK 73019-3003 |
| UNIVERSITY OF OTTAWA | TELFER SCHOOL OF MANAGEMENT 55 LAURIER AVE EAST STE 1100 OTTAWA ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA | 100 MARIE CURIE - 415 OTTAWA ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA | 85 UNIVERSITY OF AVENUE OTTAWA ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA | 550 CUMBERLAND STREET OTTAWA ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA TELFER SCHOOL | 55 LAURIER EAST OTTAWA ON K1N 6N5 CANADA |
| UNIVERSITY OF PENNSYLVANIA THE | 3451 WALNUT ST PHILADELPHIA PA 19104-6205 |
| UNIVERSITY OF RHODE ISLAND | LIPPITT HALL, SUITE 2 KINGSTON RI 02881 |
| UNIVERSITY OF RHODE ISLAND | LIPPITT HALL KINGSTON RI 02881 |
| UNIVERSITY OF ROCHESTER MEDICAL | CENTER/STRONG HEALTH 70 GOLER HOUSE ROCHESTER NY 14627-8901 |
| UNIVERSITY OF SAN FRANCISCO | 2130 FULTON STREET SAN FRANCISCO CA 94117-1080 |
| UNIVERSITY OF SASKATCHEWAN | 116 SCIENCE PLACE SOUTH SASKATOAN SK S7N 5E2 CANADA |
| UNIVERSITY OF SOUTHWESTERN LOUISIANA | STEVENS HALL, ROOM 321 LAFAYETTE LA 70504 |
| UNIVERSITY OF TENNESSEE | 100 DUNFORD HALL KNOXVILLE TN 37993-4010 |
| UNIVERSITY OF TENNESSEE | 915 VOLUNTEER BLVD, 4000 DUNFORD HALL KNOXVILLE TN 37996 |
| UNIVERSITY OF TEXAS AT ARLINGTON | PO BOX 19156 ARLINGTON TX 76019-0001 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF TEXAS AT AUSTIN | WIRELESS NETWORKING & COMM 1 UNIVERSITY STATION C0803 AUSTIN TX 78712-0240 |
| UNIVERSITY OF TEXAS AT AUSTIN | ENG CAREER ASSISTANCE CENTER 1 UNIVERSITY STATION C2102 AUSTIN TX 78712-0285 |
| UNIVERSITY OF TEXAS AT DALLAS | 800 WEST CAMPBELL ROAD RICHARDSON TX 75080-3021 |
| UNIVERSITY OF TEXAS AT DALLAS | 800 WEST CAMPBELL ROAD, SM 26 RICHARDSON TX 75080-3021 |
| UNIVERSITY OF TEXAS AT DALLAS | PO BOX 830688 RICHARDSON TX 75083-0688 |
| UNIVERSITY OF TEXAS AT DALLAS | UTD CAREER CENTER RICHARDSON TX 75083-0688 |
| UNIVERSITY OF TEXAS AT DALLAS | UTD CAREER CENTER P.O. BOX 830688, MC 16 RICHARDSON TX 75083-0688 |
| UNIVERSITY OF TEXAS AT SAN ANT | UTSA CAREER SERVICES ONE UTSA CIRCLE SAN ANTONIO TX 78249-0686 |
| UNIVERSITY OF TOLEDO THE | 2801 W BANCROFT ST TOLEDO OH 43606-3328 |
| UNIVERSITY OF TORONTO | 255 HURON STREET, ROOM 345A TORONTO ON M5S 1A1 CANADA |
| UNIVERSITY OF TORONTO | ARAMARK CANADA LTD 500 UNIVERSITY AVE TORONTO ON M5G 1V7 CANADA |
| UNIVERSITY OF TORONTO | 27 KINGS COLLEGE CIRCLE TORONTO ON M5S 1A1 CANADA |
| UNIVERSITY OF TORONTO | LAWRENCE BLOOMBERG FAC NURSING 155 COLLEGE STREET #224 TORONTO ON M5T 1P8 CANADA |
| UNIVERSITY OF TORONTO | 214 COLLEGE STREET TORONTO ON M5T 2Z9 CANADA |
| UNIVERSITY OF TORONTO MET OFFI | OF ELECTRICAL & COMPUTER ENGIN 10 KINGS COLLEGE ROAD TORONTO ON M5S 3G4 CANADA |
| UNIVERSITY OF TORONTO ROTMAN SCHOOL | 105 ST GEORGE STREET TORONTO ON M5S 3E6 CANADA |
| UNIVERSITY OF VERMONT & | 85 S PROSPECT ST BURLINGTON VT 05405-0001 |
| UNIVERSITY OF VIRGINIA INC | 1001 EMMET ST N CHARLOTTESVILLE VA 22903-4833 |
| UNIVERSITY OF WASHINGTON | 280 GERBERDING HALL BOX 351248 SEATTLE WA 98195-0001 |
| UNIVERSITY OF WATERLOO | 200 UNIVERSITY AVENUE W. WATERLOO ON N2L 3G1 CANADA |
| UNIVERSITY OF WEST GEORGIA | 1601 MAPLE ST CARROLLTON GA 30118-0002 |
| UNIVERSITY OF WESTERN ONTARIO | 1151 RICHMOND STREET LONDON ON N6A 3K7 CANADA |
| UNIVERSITY OF WINDSOR | 401 SUNSET AVENUE WINDSOR ON N9B 3P4 CANADA |
| UNIVERSITY OF WISCONSIN - MADISON | 750 UNIVERSITY AVENUE MADISON WI 53706-1490 |
| UNIVERSITY OF WISCONSIN MADISON | 21 NORTH PARK ST PURCHASING SERVICES MADISON WI 53715-1218 |
| UNIVERSITY OF WYOMING | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1000 E UNIVERSITY AVE LARAMIE WY 82071-2000 |
| UNIVERSITY SYSTEM OF MARYLAND | 3300 METZEROTT RD ADELPHI MD 20783-1600 |
| UNKEFER, C D | 4117 GLEN LAUREL DR. RALEIGH NC 27612 |
| UNNITHAN, MOHAN | 1813 MISTY HOLLOW LN APEX NC 27502 |
| UNNITHAN, MOHAN G | 1813 MISTY HOLLOW LN APEX NC 27502 |
| UNSWORTH, JAMES | 17 RAYMOND RD BURLINGTON MA 01803 |
| UNTERREINER, JEAN | 7220 HUNTERS PATH LN CUMMING GA 30040 |
| UOTTAWA | UNIVERSITY OF OTTAWA TELFER SCHOOL OF MANAGEMENT 55 LAURIER AVE EAST STE 1100 OTTAWA K1N 6N5 CANADA |
| UPCHURCH TELECOM & DATA INC | KRISTEN SCHWERTNER JOHN WISE 10394 HIGHWAY 82 E GREENWOOD MS 38930-7142 |
| UPCHURCH TELECOM & DATA INC | 10394 HIGHWAY 82 E GREENWOOD MS 38930-7142 |
| UPHOLD, LOIS | 201 CAMDEN PARK DR GOLDSBORO NC 27530 |
| UPLOGIX INC | 8601 RR 2222 SUITE 1-235 AUSTIN TX 78730-2336 |
| UPMCS EMERG MED SHADYSIDE | PO BOX 371629 PITTSBURGH PA 15251 |
| UPMOST TECHNOLOGY CORP | 2FL NO 218 SEC. 4 CHENG TEH RD TAIPEI TAIWAN |
| UPPALAPATI, PADMA | 5770 MCKELLAR DR SAN JOSE CA 95129 |
| UPPALAPATI, RAJESH | 2222 GLENGATE CIRCLE MORRISVILLE NC 27560 |
| UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE RD KING OF PRUSSIA PA 19406 |
| UPS CUSTOMHOUSE BROKERAGE, INC | 28013 NETWORK PLACE CHICAGO IL 60673 |
| UPS FREIGHT | P.O. BOX 79755 BALTIMORE MD 21279 |
| UPS PROFESSIONAL SERVICES | 2010 WARSAW ROAD ROSWELL GA 30076 |
| UPS SCS | 55 GLENLAKE PARKWAY NE ATLANTA GA 30328 |
| UPS SCS INC | 410 ST NICOLAS BUREAU 300 MONTREAL QC H2Y2P5 CANADA |

| Claim Name | Address Information |
|---|---|
| UPS SCS INC | CP 689 STATION ST-LAURENT VILLE ST-LAURENT QC H4L4V9 CANADA |
| UPS SUPPLY CHAIN SOLUTIO | P.O. BOX 7 SCRANTON PA 18501 |
| UPS SUPPLY CHAIN SOLUTIO | P.O. BOX 533238 ATLANTA GA 30353 |
| UPSHAW, ANGELA F | 46722 HOBBLEBUSH TER STERLING VA 20164 |
| UPSTREAM | 66 ALMA ROAD WINDSOR SL4 3EZ UNITED KINGDOM |
| UPSTREAM WORKS SOFTWARE LTD | KRISTEN SCHWERTNER PETRA LAWS 8000 JANE ST VAUGHAN ON L4L 8E3 CANADA |
| UPTIME INC | 20 FOOTHILL PLACE PLEASANTON CA 94588 |
| UPTON, CAROLYN | RT. 4 BOX 844 DUFFY GRIZZLE RD DAHLONEGA GA 30533 |
| UPTON, COMPAGNIE DE TELEPHONE | 732 RUE ST. EPHREM UPTON QC J0H 2J0 CANADA |
| URBACH, STEPHEN T | 731 LOS ROBLES PALO ALTO CA 94306 |
| URBAN DOVE | 40 EXCHANGE PLACE NEW YORK NY 10005-2775 |
| URBAN FARE CATERING | 1415 BATHURST STREET TORONTO ON M5R 3H8 CANADA |
| URBAN MEDIA COMMUNICATIONS CORPORATION | 900 ARASTRADERO RD PALO ALTO CA 94304 |
| URBAN, CHRISTINE | 5000 W 75TH AVE APT 308 WESTMINSTER CO 80030-4656 |
| URBAN, DAVID | 1790 MUERFIELD CT FINKSBURG MD 21048 |
| URBANNAVAGE, PAUL P | 1530 ROOSEVELT DRIVE SHARON HILL PA 19079 |
| URBANSKI, TIMOTHY | 4277 MONTREAUX AVE MELBOURNE FL 32934 |
| URBANSKI, TIMOTHY M | 4277 MONTREAUX AVE MELBOURNE FL 32934 |
| URBANSKI, TIMOTHY M. | 4277 MONTREAUX AVE. MELBOURNE FL 32934-8712 |
| URBICK, ARNOLD E | P. O. BOX 471 MONTEREY CA 93942 |
| URBIELEWICZ, WALTER P | 321 WILLIAM ST PISCATAWAY NJ 08854 |
| URCIUOLO, DAVID | 8 NELSON ST NATICK MA 01760 |
| URNES, ERIC W | 14302 STRATFORD RD. EDEN PRAIRIE MN 55346 |
| UROSEVIC, NADEZDA | 1769 HURST AVE SAN JOSE CA 95125 |
| UROW, STEVEN | 5200 OAKTON #206 SKOKIE IL 60077 |
| URQUHART, JAMES A | 304 CLAYTON RD CHAPEL HILL NC 27514 |
| US AIR FORCE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO THE PENTAGON WASHINGTON DC 20330-0001 |
| US AIRWAYS, INC. | 2345 CRYSTAL DRIVE ARLINGTON VA 22227 |
| US ARMY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO THE PENTAGON WASHINGTON DC 20310-0001 |
| US ATTORNEY'S OFFICE | RALPH J MARRA, JR., US ATTORNEY PETER RODINO FEDERAL BLDG 970 BROAD ST, STE 700 NEWARK NJ 07102 |
| US ATTORNEY'S OFFICE | CHRISTOPHER J CHRISTIE, US ATTORNEY PETER RODINO FEDERAL BLDG 970 BROAD ST, STE 700 NEWARK NJ 07102 |
| US ATTORNEY'S OFFICE | KEVIN J O'CONNOR, US ATTORNEY CONNECTICUT FINANCIAL CENTER PO BOX 1824 NEW HAVEN CT 06508 |
| US ATTORNEY'S OFFICE | NORA R. DANNEHY, US ATTORNEY CONNECTICUT FINANCIAL CENTER 157 CHURCH STREET, FLOOR 23 NEW HAVEN CT 06510 |
| US ATTORNEY'S OFFICE | DAVID C. WEISS, US ATTORNEY NEMOURS BUILDING PO BOX 2046 WILMINGTON DE 19899-2046 |
| US ATTORNEY'S OFFICE | COLM F CONNOLLY, US ATTORNEY NEMOURS BUILDING PO BOX 2046 WILMINGTON DE 19899-2046 |
| US ATTORNEY'S OFFICE | ROD J. ROSENSTEIN, US ATTORNEY 36 S CHARLES STREET, 4TH FLOOR BALTIMORE MD 21201 |
| US ATTORNEY'S OFFICE | MICHAEL J SULLIVAN, US ATTORNEY JOHN JOSEPH MOAKLEY COURTHOUSE 1 COURTHOUSE WAY BOSTON MA 02210 |
| US ATTORNEY'S OFFICE | ROBERT CLARK CORRENTE, US ATTORNEY FLEET CENTER 50 KENNEDY PLAZA, 8TH FL PROVIDENCE RI 02903 |
| US ATTORNEY'S OFFICE | THOMAS P COLANTUONO, US ATTORNEY 55 PLEASANT ST, ROOM 352 CONCORD NH 03301-3904 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY 100 MIDDLE STREET PLAZA PORTLAND ME 04101-4100 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY PO BOX 9718 PORTLAND ME 04104-5018 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE | THOMAS D ANDERSON, US ATTORNEY PO BOX 570 BURLINGTON VT 05402 |
| US ATTORNEY'S OFFICE | JEFFREY A TAYLOR, US ATTORNEY JUDICIARY CENTER BLDG 555 4TH ST NW WASHINGTON DC 20530 |
| US ATTORNEY'S OFFICE | WILLIAM WALTER WILKINS, III, US ATTORNEY FIRST UNION BLDG 1441 MAIN ST, STE 500 COLUMBIA SC 29201 |
| US ATTORNEY'S OFFICE | KEVIN F MCDONALD, JR, US ATTORNEY FIRST UNION BLDG 1441 MAIN ST, STE 500 COLUMBIA SC 29201 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, JR., US ATTORNEY 600 US COURTHOUSE 300 SOUTH 4TH ST MINNEAPOLIS MN 55415 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, US ATTORNEY 600 US COURTHOUSE 300 SOUTH 4TH ST MINNEAPOLIS MN 55415 |
| US ATTORNEY'S OFFICE | MARTIN J JACKLEY, US ATTORNEY PO BOX 3303 SIOUX FALLS SD 57101-3303 |
| US ATTORNEY'S OFFICE | DREW H WRIGLEY, US ATTORNEY 655 FIRST AVE NORTH, STE 250 FARGO ND 58102-4932 |
| US ATTORNEY'S OFFICE | MARIETTA PARKER, US ATTORNEY 1200 EPIC CENTER 301 N MAIN WICHITA KS 67202 |
| US ATTORNEY'S OFFICE | ERIC F MELGREN, US ATTORNEY 1200 EPIC CENTER 301 N MAIN WICHITA KS 67202 |
| US ATTORNEY'S OFFICE | JOE V STECHER, US ATTORNEY 1620 DODGE ST, STE 1400 OMAHA NE 68102-1506 |
| US ATTORNEY'S OFFICE | PAUL A MURPHY, US ATTORNEY FEDERAL BLDG & US COURTHOUSE 5500 VETERANS DR, ROOM 260 ST THOMAS VI 00802-6424 |
| US ATTORNEY'S OFFICE | ANTHONY J JENKINS, US ATTORNEY FEDERAL BLDG & US COURTHOUSE 5500 VETERANS DR, ROOM 260 ST THOMAS VI 00802-6424 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ-VELEZ, US ATTORNEY TORRE CHARDON, STE 1201 350 CARLOS CHARDON AVE SAN JUAN PR 00918 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ, US ATTORNEY TORRE CHARDON STE 1201 350 CARLOS CHARDON AVE SAN JUAN PR 00918 |
| US ATTORNEY'S OFFICE | WILLIAM W MERCER, US ATTORNEY PO BOX 1478 BILLINGS MT 59103 |
| US ATTORNEY'S OFFICE | DAVID M. GAOUETTE, US ATTORNEY SEVENTEENTH STREET PLAZA 1225 17TH ST, STE 700 DENVER CO 80202 |
| US ATTORNEY'S OFFICE | TROY A EID, US ATTORNEY SEVENTEENTH STREET PLAZA 1225 17TH ST, STE 700 DENVER CO 80202 |
| US ATTORNEY'S OFFICE | KELLY H RANKIN, US ATTORNEY PO BOX 668 CHEYENNE WY 82003-0668 |
| US ATTORNEY'S OFFICE | JOHN R GREEN, US ATTORNEY PO BOX 668 CHEYENNE WY 82003-0668 |
| US ATTORNEY'S OFFICE | GREGORY J FOURATT, US ATTORNEY PO BOX 607 ALBUQUERQUE NM 87103 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY WASHINGTON GROUP PLAZA 800 PARK BLVD STE 600 BOISE ID 83712-9903 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY 800 PARK BLVD STE 600 BOISE ID 83712-9903 |
| US ATTORNEY'S OFFICE | BRETT L TOLMAN, US ATTORNEY 185 S STATE ST, STE 300 SALT LAKE CITY UT 84111 |
| US ATTORNEY'S OFFICE | BRETT L TOLMAN, US ATTORNEY 185 S STATE ST, STE 400 SALT LAKE CITY UT 84111 |
| US ATTORNEY'S OFFICE | DIANE J HUMETEWA, US ATTORNEY TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 1200 PHOENIX AZ 85004-4408 |
| US ATTORNEY'S OFFICE | GREGORY A BROWER, US ATTORNEY 333 S LAS VEGAS BLVD LLOYD GEORGE FEDERAL BUILDING LAS VEGAS NV 89101 |
| US ATTORNEY'S OFFICE | EDWARD H KUBO JR, US ATTORNEY PJKK FEDERAL BLDG, ROOM 6-100 300 ALA MOANA BLVD HONOLULU HI 96850 |
| US ATTORNEY'S OFFICE | LEONARDO M RAPADAS, US ATTORNEY SIRENA PLAZA 108 HERNAN CORTEZ, STE 500 HAGATNA GU 96910 |
| US ATTORNEY'S OFFICE | KARIN J IMMERGUT, US ATTORNEY MARK O HATFIELD US COURTHOUSE 1000 SW 3RD AVE, STE 600 PORTLAND OR 97204-2902 |
| US ATTORNEY'S OFFICE | NELSON P COHEN, US ATTORNEY FEDERAL BLDG & US COURTHOUSE, ROOM 253 222 W 7TH AVE # 9 ANCHORAGE AK 99513-7567 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | RODGER A HEATON, US ATTORNEY 318 S SIXTH ST SPRINGFIELD IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | THOMAS P O'BRIEN, US ATTORNEY 1200 US COURTHOUSE 312 N SPRING ST LOS ANGELES CA 90012 |

| Claim Name | Address Information |
| --- | --- |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | BENTON J CAMPBELL, US ATTORNEY 147 PIERREPONT ST BROOKLYN NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | LAURIE MAGID 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PATRICK L MEEHAN, US ATTORNEY 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | DANA BOENTE, US ATTORNEY 2100 JAMIESON AVE ALEXANDRIA VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CHUCK ROSENBERG, US ATTORNEY 2100 JAMIESON AVE ALEXANDRIA VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY, TERRY SANFORD FEDERAL BLDG & US COUTHOUSE 310 NEW BERN AVE, STE 800 RALEIGH NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY TERRY SANFORD FEDERAL BLDG&US COURTHOUSE 310 NEW BERN AVE, STE 800 RALEIGH NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES R DEDRICK, US ATTORNEY 800 MARKET ST, STE 211 KNOXVILLE TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY 260 WEST VINE STREET, SUITE 300 LEXINGTON KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY 110 W VINE ST, STE 400 LEXINGTON KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | TERRENCE BERG, US ATTORNEY 211 W FORT ST, STE 2001 DETROIT MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | STEPHEN J. MURPHY, III, US ATTORNEY 211 W FORT ST, STE 2001 DETROIT MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | MICHELLE L JACOBS, US ATTORNEY FEDERAL BLDG, ROOM 530 517 E WISCONSIN AVE MILWAUKEE WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | STEVEN M BISKUPIC, US ATTORNEY FEDERAL BLDG, ROOM 530 517 E WISCONSIN AVE MILWAUKEE WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CATHERINE L. HANAWAY, US ATTORNEY THOMAS F EAGLETON US COURTHOUSE 111 SOUTH 10TH ST, RM 20.333 ST LOUIS MO 63102 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES LETTEN, US ATTORNEY 500 POYDRAS ST RM B210 NEW ORLEANS LA 70130 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JANE DUKE, US ATTORNEY PO BOX 1229 LITTLE ROCK AR 72203 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | SHELDON J SPERLING, US ATTORNEY 1200 W OKMULGEE ST MUSKOGEE OK 74401 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | REBECCA A GREGORY, US ATTORNEY 350 MAGNOLIA ST, STE 150 BEAUMONT TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JOHN L RATCLIFFE, US ATTORNEY 350 MAGNOLIA ST, STE 150 BEAUMONT TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | LAWRENCE G BROWN, US ATTORNEY 501 "I" ST, STE 10-100 SACRAMENTO CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | MCGREGOR W SCOTT, US ATTORNEY 501 "I" ST, STE 10-100 SACRAMENTO CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A MCDEVITT, US ATTORNEY PO BOX 1494 SPOKANE WA 99210-1494 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | MARTIN C CARLSON, US ATTORNEY PO BOX 309 SCRANTON PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ANNA MILLS S WAGONER, US ATTORNEY PO BOX 1858 GREENSBORO NC 27402 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | FRANK MAXWELL WOOD, US ATTORNEY PO BOX 1702 MACON GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | A BRIAN ALBRITTON 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ROBERT E O'NEILL, US ATTORNEY 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY 131 CLAYTON STREET MONTGOMERY AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY ONE COURT SQUARE, SUITE 201 MONTGOMERY AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY 110 NINTH AVE SOUTH, STE A961 NASHVILLE TN 37203 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY 110 NINTH AVE SOUTH, STE A961 NASHVILLE TN 37203-3870 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | DAVID R DUGAS, US ATTORNEY RUSSELL B LONG FEDERAL BLDG 777 FLORIDA ST, STE 208 BATON ROUGE LA 70801 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | ANDREW T BAXTER 100 S CLINTON ST PO BOX 7198 SYRACUSE NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | GLENN T SUDDABY, US ATTORNEY 100 S CLINTON ST PO BOX 7198 SYRACUSE NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | SHARON L POTTER, US ATTORNEY PO BOX 591 WHEELING WV 26003-0011 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | WILLIAM J EDWARDS, US ATTORNEY 801 WEST SUPERIOR AVE STE 400 CLEVELAND OH 44113-1852 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID E. NAHMIAS, US ATTORNEY 600 US COURTHOUSE 75 SPRING ST SW ATLANTA GA 30303-3309 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | THOMAS F KIRWIN 111 N ADAMS ST 4TH FL TALLAHASSEE FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | GREGORY ROBERT MILLER, US ATTORNEY 111 N ADAMS ST 4TH FL TALLAHASSEE FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | ALICE H MARTIN, US ATTORNEY 1801 4TH AVE., NORTH BIRMINGHAM AL 35203-2101 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JIM M GREENLEE, US ATTORNEY 900 JEFFERSON AVE OXFORD MS 38655-3608 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID A CAPP, US ATTORNEY 5400 FEDERAL PLAXZA HAMMOND IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID A , US ATTORNEY 5400 FEDERAL PLAXZA HAMMOND IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY 401 1ST ST SE, SUITE 400 CEDAR RAPIDS IA 52401-4950 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY PO BOX 74950 CEDAR RAPIDS IA 52407-4950 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | PATRICK FITZGERALD, US ATTORNEY 219 S DEARBORN ST, 5TH FL CHICAGO IL 60604 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID E O'MEILIA, US ATTORNEY 110 WEST 7TH STREET, SUITE 300 TULSA OK 74119 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JAMES T JACKS 1100 COMMERCE ST, 3RD FL DALLAS TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | RICHARD B ROPER III, US ATTORNEY 1100 COMMERCE ST, 3RD FL DALLAS TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JOSEPH P RUSSONIELLO, US ATTORNEY 450 GOLDEN GATE AVE PO BOX 36055 SAN FRANCISCO CA 94102 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | LEV DASSIN, US ATTORNEY ONE ST ANDREWS PLAZA NEW YORK NY 10007 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | MICHAEL GARCIA, US ATTORNEY ONE ST ANDREWS PLAZA NEW YORK NY 10007 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | CHARLES T. MILLER, US ATTORNEY PO BOX 1713 CHARLESTON WV 25326 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | GREGORY G LOCKHART, US ATTORNEY FEDERAL BLDG 200 W SECOND ST STE 602 DAYTON OH 45402 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | EDMUND A BOOTH, JR, US ATTORNEY PO BOX 8970 SAVANNAH GA 31412 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | TIMOTHY M MORRISON 10 WEST MARKET ST, STE 2100 INDIANAPOLIS IN 46204 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | SUSAN W BROOKS, US ATTORNEY 10 WEST MARKET ST, STE 2100 INDIANAPOLIS IN 46204 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY US COURTHOUSE ANNEX 110 E COURT AVE, STE 286 DES MOINES IA 50309 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY US COURTHOUSE ANNEX 110 E COURT AVE, STE 286 DES MOINES IA 50309-2044 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | A COURTNEY COX, US ATTORNEY NINE EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | A COURTNEY, US ATTORNEY NINE EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | R. ALEXANDER ACOSTA, US ATTORNEY 99 NE 4TH ST MIAMI FL 33132 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | DEBORAH J RHODES, US ATTORNEY RIVERVIEW PLAZA 63 S ROYAL ST SUITE 600 MOBILE |

| Claim Name | Address Information |
|---|---|
| DISTRICT | AL 36602 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DUNN O LAMPTON, US ATTORNEY 188 E CAPITOL ST, STE 500 JACKSON MS 39201 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | TIM JOHNSON, US ATTORNEY PO BOX 61129 HOUSTON TX 77208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DONALD J DEGABRIELLE, US ATTORNEY 910 TRAVIS ST PO BOX 61129 HOUSTON TX 77208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | KAREN P HEWITT, US ATTORNEY 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | KATHLEEN M MEHLTRETTER 138 DELAWARE AVE BUFFALO NY 14202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | TERRANCE FLYNN, US ATTORNEY 138 DELAWARE AVE BUFFALO NY 14202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | MARY BETH BUCHANAN, US ATTORNEY US POST OFFICE & COURTHOUSE 700 GRANT STREET PITTSBURGH PA 15219 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | MARY BETH BUCHANAN, US ATTORNEY 633 US POST OFFICE & COURTHOUSE PITTSBURGH PA 15219 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN L BROWNLEE, US ATTORNEY PO BOX 1709 ROANOKE VA 24008 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JULIA CAMPBELL DUDLEY, US ATTORNEY 310 FIRST STREET, S.W., ROOM 906 ROANOKE VA 24011 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | GRETCHEN C F SHAPPERT, US ATTORNEY 227 W TRADE STREET, SUITE 1650 CHARLOTTE NC 28202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DONALD A DAVIS, US ATTORNEY PO BOX 208 GRAND RAPIDS MI 49501-0208 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | CHARLES A GROSS, US ATTORNEY PO BOX 208 GRAND RAPIDS MI 49501-0208 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | LAWRENCE J LAURENZI, US ATTORNEY 800 CLIFFORD DAVIS FEDERAL OFFICE BLDG MEMPHIS TN 38103 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DAVID F KUSTOFF, US ATTORNEY 800 CLIFFORD DAVIS FEDERAL OFFICE BLDG 167 N MAIN ST MEMPHIS TN 38103-1898 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DAVID L HUBER, US ATTORNEY BANK OF LOUISVILLE BLDG 510 W BROADWAY LOUISVILLE KY 40202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | ERIK C PETERSON, US ATTORNEY PO BOX 1585 MADISON WI 53701-1585 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN F WOOD, US ATTORNEY CHARLES E WHITTAKER COURTHOUSE 400 E 9TH ST KANSAS CITY MO 64106 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DONALD W WASHINGTON, US ATTORNEY 300 FANNIN ST, STE 3201 SHREVEPORT LA 71101-3068 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DEBORAH J. GROOM, USA 414 PARKER STREET FORT SMITH AR 72901 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | ROBERT C. BALFE, US ATTORNEY 414 PARKER STREET FORT SMITH AR 72901 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN C RICHTER, US ATTORNEY 210 W PARK AVE, STE 400 OKLAHOMA CITY OK 73102 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHNNY K SUTTON, US ATTORNEY 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY 700 STEWART STREET SUITE 5220 SEATTLE WA 98101 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY 700 STEWART STREET SUITE 5220 SEATTLE WA 98101-1271 |
| US BANK | 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| US BANK N.A. | ATTN: TIM RANDALL ATTN: SECURITIES CONTROL 1555 N RIVERCENTER DR, SUITE 302 MILWAUKEE WI 53212 |
| US BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02111 |
| US CAPITOL HISTORICAL SOCIETY | 200 MARYLAND AVENUE NE WASHINGTON DC 20002 |
| US CASE | 6301 J RICHARD DRIVE RALEIGH NC 27617 |
| US CASE CORPORATION | 6301 J RICHARD DR RALEIGH NC 27617 |
| US CELLULAR | 50 COMMERCE DR STE 130 SCHAUMBURG IL 60173-5308 |
| US CELLULAR | 8410 W BRYN MAWR AVE SUITE 700 CHICAGO IL 60631-3486 |
| US CELLULAR | 8410 W BRYN MAWR AVENUE CHICAGO IL 60631-3486 |
| US CELLULAR CORPORATION | GINNY WALTER DONNA COLON 8410 W BRYN MAWR STE 800 CHICAGO IL 60631-0040 |

| Claim Name | Address Information |
|---|---|
| US CELLULAR CORPORATION | 8410 W BRYN MAWR STE 800 PO BOX 31040 CHICAGO IL 60631-0040 |
| US CHINA BUSINESS COUNCIL | 1818 N STREET NW SUITE 200 WASHINGTON DC 20036 |
| US CUSTOMS SERVICE | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| US DEPARTMENT OF COMMERCE | 5285 PORT ROYAL RD SPRINGFIELD VA 22161 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US DEPARTMENT OF STATE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2201 C ST   NW WASHINGTON DC 20520-0099 |
| US DEPARTMENT OF STATE | 2201 C ST  NW WASHINGTON DC 20520-0099 |
| US DEPARTMENT OF STATE | OFF OF DEF TRADE CTRL COMP SA-1 SUITE H1300 WASHINGTON DC 20522-0112 |
| US DEPARTMENT OF TRANSPORTATION | 400 7TH ST SW RM 6101 WASHINGTON DC 20590-0002 |
| US DEPT HHS/CENTER FOR | DISEASE CONTROL FINANCIAL MANAGEMENT ATLANTA GA 30333 |
| US DEPT HHS/CENTER FOR | FINANCIAL MANAGEMENT ATLANTA GA 30333 |
| US DEPT OF STATE | AUTHENTICATION OFFICE WASHINGTON DC 20520 |
| US DEPT OF STATE | REGISTRATION 2401 EAST STREET NW WASHINGTON DC 20522-0112 |
| US EPA REGION 4 ATLANTA FEDERAL CENTER | 61 FORSYTH ST. ATLANTA GA 30303 |
| US GOVERNMENT | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO THE U S CAPITOL WASHINGTON DC 20515-0001 |
| US GOVERNMENT | THE U S CAPITOL WASHINGTON DC 20515-0001 |
| US LOGIC LLC | 1072 PARKWAY AVENUE EWING NJ 08628-3002 |
| US NAVY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO THE PENTAGON WASHINGTON DC 20350-0001 |
| US NAVY | THE PENTAGON WASHINGTON DC 20350-0001 |
| US ONLINE.COM INC | 25 N WENATCHEE AVE WENATCHEE WA 98801 |
| US POST | UNITED STATES POSTAL SERVICE NATIONAL CUSTOMER SUPPORT CTR MEMPHIS TN 38188-0001 |
| US ROBOTICS | 8100 NORTH MCCORMICK BLVD SKOKIE IL 60076 |
| US SOUTH COMMUNICATIONS DBA INCOMM | ATTN: MICHAEL GRUENHUT, ESQ. 250 WILLIAMS STREET SUITE M100 ATLANTA GA 30303-1032 |
| US SOUTH COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 250 WILLIAMS ST ATLANTA GA 30303-1032 |
| US SOUTH COMMUNICATIONS INC | 250 WILLIAMS ST SUITE M-100 ATLANTA GA 30303-1032 |
| US TREASURY | PO BOX 27063 WASHINGTON DC 20038-7063 |
| US TREASURY | EP/EO DIVISION COVINGTON KY 41012 |
| US WEST MATERIEL RESOURCES, INC. | 6892 SOUTH YOSEMITE STREET ENGLEWOOD CO 80112 |
| US21 COMPUTERS, INC. | 4930-C EISENHOWER AVENUE ALEXANDRIA VA 22304 |
| USA BATTERY | 1100 CORPORATION PARKWAY RALEIGH NC 27610-1300 |
| USA COMMUNICATIONS | 124 MAIN STREET E SHELLSBURG IA 52332 |
| USA COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 124 MAIN ST SHELLSBURG IA 52332-0389 |
| USA COMMUNICATIONS | 124 MAIN ST PO BOX 389 SHELLSBURG IA 52332-0389 |
| USA MOBILITY WIRELESS INC | PO BOX 660770 DALLAS TX 75266-0770 |
| USAA INFORMATION TECHNOLOGY COMPANY | 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| USAA INFORMATION TECHNOLOGY LP | 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| USAA REAL ESTATE COMPANY | PO BOX 202235 DALLAS TX 75320-2235 |
| USAA REAL ESTATE COMPANY | 11044 RESEARCH BLVD. SUITE A-210 AUSTIN TX 78759-5263 |
| USAA STRATUM EXEC. CENTER JOINT VENTURE | STEVE A PEIRCE, FULBRIGHT & JAWORSKI LLP 300 CONVENT STREET, SUITE 2200 SAN ANTONIO TX 78205-3792 |
| USAA STRATUM EXEC. CENTER JOINT VENTURE | ATTN: AVP PORTFOLIO MANAGEMENT 9830 COLONNADE BLVD., SUITE 600 9830 COLONNADE BLVD., SUITE 600 SAN ANTONIO TX 78230 |
| USABILITY SCIENCES CORPORATION | 909 HIDDEN RIDGE SUITE 575 IRVING TX 75038-3825 |
| USAIR, INC. | 875 GREENTREE ROAD, BLDG. 8 PITTSBURGH PA 15220 |
| USCC PURCHASE LLC | GINNY WALTER DONNA COLON 8410 W BRYN MAWR AVE CHICAGO IL 60631-3408 |
| USCC PURCHASE LLC | 8410 W BRYN MAWR AVE SUITE 700 CHICAGO IL 60631-3408 |
| USCO CONTRACT LOGISTICS LLC | 22 SPENCER STREET NAUGATUCK CT 06770 |

| Claim Name | Address Information |
| --- | --- |
| USF HOLLAND INC. | 27502 NETWORK PLACE CHICAGO IL 60673 |
| USHER, ALAN R | 9725 SOUTHERN HILLS DR. PLANO TX 75025 |
| USIL TECHNOLOGY SAC | AV. HIGUERA 325, 2+ PISO, SANTIAGO DE SURCO, LIMA 33 PERU PERU |
| USIS COMMERCIAL SERVICES | DEPT NO 130 PO BOX 21228 TULSA OK 74121-1228 |
| USMAN, ABDUNNASSAR | 430 E. BUCKINGHAM RD. APT. 1227 RICHARDSON TX 75081 |
| USO RIVERFEST GALA | 221 EAST 4TH STREET CINCINNATI OH 45202 |
| USTELECENTERS | 10 GRANITE ST QUINCY MA 02169-5021 |
| USTRONICS COM INC | 21351 GENTRY DR SUITE 115 STERLING VA 20166-8510 |
| USX FEDERAL CREDIT UNION | PO BOX 1728 CRANBERRY TWP PA 16066 |
| USX FEDERAL CREDIT UNION | 600 GRANT PITTSBURGH PA 15219 |
| UTAH DEPARTMENT OF EMPLOYMENT SECURITIES | 140 EAST 300 SOUTH SALT LAKE CITY UT 84147 |
| UTAH DEPARTMENT OF EMPLOYMENT SECURITY | 140 EAST 300 SOUTH SALT LAKE CITY UT 84147 |
| UTAH DEPARTMENT OF WORKFORCE SERVICES | PO BOX 45249 SALT LAKE CITY UT 84145-0249 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST P.O. BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH LABOR COMMISSION | 160 E. 300 S., SUITE 300 SALT LAKE CITY UT 84114-6610 |
| UTAH STATE TAX COMMISSION | UT |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | INTERNAL AUDITING DIVISION P.O. BOX 3694 SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0180 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0300 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134-0400 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134-400 |
| UTAH STATE TREASURER | ATTN: KIM OLIVER, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION 341 SOUTH MAIN 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTAH, TREASURER'S | OFFICE UNCLAIMED PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTC ASSOCIATES INC | 80 WALL ST STE 1118 NEW YORK NY 10005-3689 |
| UTD CAREER CENTER | PO BOX 830688 RICHARDSON TX 75083-0688 |
| UTECHT, RICHARD E | 2818 FOREST VIEW WAY CA 92008 |
| UTEP CAREER SERVICES | 500 WEST UNIVERSITY EL PASO TX 79968-0626 |
| UTEP CAREER SERVICES | 500 WEST UNIVERSITY 103 WEST UNION BUILDING EL PASO TX 79968-0626 |
| UTI UNITED STATES, INC | 19443 LAUREL PARK RD STE. 111 RANCHO DOMINGUEZ CA 90220-6043 |
| UTI, UNITED STATES, INC | 5255 PAYSPHERE CIR CHICAGO IL 60674 |
| UTILICOM NETWORKS INC | 124 GROVE STREET, SUITE 220 FRANKLIN MA 02038-3156 |
| UTILICORP NETWORKS CANADA LTD. | BOX 1900 STATION "M", 110-12TH AVENUE SW CALGARY AB T2P 2M1 CANADA |
| UTLEY, EDNA W | P O BOX 44 HOLLY SPRINGS NC 27540 |
| UTPADEL, GERALD | 4627 GREENMEADOWS AVE TORRANCE CA 90505 |
| UTSTARCOM COMMUNICATIONS | 555 WIRELESS BOULEVARD HAUPPAUGE NY 11788 |
| UTSTARCOM COMMUNICATIONS | PO BOX 14838 OAKLAND CA 94614-2838 |
| UTSTARCOM INC | 3800 GOLF ROAD ROLLING MEADOWS IL 60008 |
| UTSTARCOM INC | 1275 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| UTSTARCOM INC | 1275 HARBOR BAY PARKWAY ALAMEDA CA 94502-6553 |
| UTSTARCOM INC (USD) | PO BOX 14838 OAKLAND CA 94614-2838 |
| UTSTARCOM INC. | 3800 GOLF ROAD, SUITE 220 ROLLING MEADOWS IL 60008 |
| UTSTARCOM INC. | PO BOX 14838 OAKLAND CA 94614-2838 |
| UTSTARCOM PERSONAL COMMUNICATIONS | 555 WIRELESS BLVD PO BOX 18034 HAUPPAUGE NY 11788-3966 |
| UTTER, ANDREW S | RD 1 BOX 511A NOWICH NY 13815 |
| UTVICH, THOMAS CRAIG | 379 FARLEY AVENUE BELLEVILLE ON K8N 5W7 CANADA |

| Claim Name | Address Information |
|---|---|
| UVA FNWI | KRUISLAAN 40 SM NETHERLANDS |
| UY, LATH | 44 LAGRANGE ST APT 3 LOWELL MA 01854 |
| UYEKI, BARRY B | 1191 S W 1ST AVE ONTARIO OR 97914 |
| V J ELECTRONIX | 234 TAYLOR STREET LITTLETON MA 01460 |
| V&M STAR | 2669 MARTIN LUTHER KING JR BLV YOUNGSTOWN OH 44510-1033 |
| V-SAT TELECOM INC | 701 FIFTH AVE, SUITE 7350 SEATTLE WA 98104-7097 |
| VA DEPT OF INFORMATION TECHNOLOGY | 110 S 7TH STREET FLOOR 3 RICHMOND VA 23219-3931 |
| VA MEDICAL CENTER | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1 VETERANS DR MINNEAPOLIS MN 55417-2309 |
| VA MEDICAL CENTER | 1 VETERANS DR MINNEAPOLIS MN 55417-2309 |
| VA SOFTWARE CORPORATION | PO BOX 39000 DEPT 34005 SAN FRANCISCO CA 94139 |
| VACA, DANIEL | 4122 TRAVIS ST UNIT 19 DALLAS TX 752041865 |
| VACA, DANIEL | DANIEL VACA 4122 TRAVIS ST UNIT 19 DALLAS TX 752041865 |
| VACA, DANIEL | 3400 WELBORN #218 DALLAS TX 75219 |
| VACO RESOURCES | VACO RALEIGH LLC 5410 MARYLAND WAY BRENTWOOD TN 37027 |
| VADA SOLUTIONS, LLC | 1150 KATHY ANNE LANE MILLERSVILLE MD 21108-2147 |
| VADLAMUDI, BEENA | 1427 GREENBRIAR DR ALLEN TX 75013 |
| VAGANEK, MARGARET R | 1576 BAYOU PLACE THE VILLAGES FL 32162 |
| VAGG, JERI LYNN | 1694 POPPLETON DR W BLOOMFIELD MI 48324 |
| VAGHELA, ANIRUDDHSINH R | 148 OAKSHIRE WAY PITTSFORD NY 145342567 |
| VAGNONI, STEPHEN L | 14524 KEENELAND CR GAITHERSBURG MD 20878 |
| VAHARY, JEROME A | 846 MT VERNON COURT NAPERVILLE IL 60563 |
| VAHDAT, VAHID | 4247 BONAVITA PLACE ENCINO CA 91436 |
| VAHDAT, VAHID | VAHID VAHDAT 4247 BONAVITA PLACE ENCINO CA 91436 |
| VAHID TAROKH | 243 CONCORD AVE APT 7 CAMBRIDGE MA 02138-1360 |
| VAHIMIAN, JOSEPH | POB 831473 RICHARDSON TX 75083-1473 |
| VAILLANCOURT, DAVID P | 42519 SALTZ CANTON MI 48187 |
| VAILLE, BRIAN | 11181 BERKELEY HALL LN FRISCO TX 75034 |
| VAILLIENCOURT, DWAYNE G | 304 RIVERBEND MANCHESTER MI 48158 |
| VAISNER, YANA | 203 COPPER GREEN ST. CARY NC 27513 |
| VAJENTIC, ANDREW J | 208 CORNELL AVENUE ELYRIA OH 44035 |
| VAKHSHOORI, DARYOOSH | 10 ROGERS ST APT 507 CAMBRIDGE MA 21421249 |
| VAKHSHOORI, DARYOOSH | 10 ROGERS ST APT 507 CAMBRIDGE MA 021421249 |
| VAL J DAUTERIVE III | 6568 GENERAL HAIG NEW ORLEANS LA 70124 |
| VAL-ED JOINT VENTURE LLP | GINNY WALTER LINWOOD FOSTER 702 MAIN AVE MOORHEAD MN 56560-2752 |
| VAL-ED JOINT VENTURE LLP | 702 MAIN AVE MOORHEAD MN 56560-2752 |
| VALADEZ, GUADALUPE | 1920 SYBIL DRIVE CRESE HILL IL 60435 |
| VALCOURT, ANDREA | 920  7TH ST HERMOSA BEACH CA 90254 |
| VALDES, ANGIE R | 10213 CONCORD DR FRISCO TX 75035 |
| VALDES, HERIBERTO | 14965 S.W. 37 STREET DAVIE FL 33331 |
| VALDEZ JR, CIRIACO | 13208 WEST 129TH TER OVERLAND PARK KS 66213 |
| VALDEZ, DANNY G | 4519 MEYER PARK CR FREEMONT CA 94536 |
| VALDEZ, DAVID | 1333 E GRAND AVE #J101 ESCONDIDO CA 92027 |
| VALDEZ, DIANA G | 3189 N.E. POWDER HORN  PL. CORVALLIS OR 97330 |
| VALDEZ, LINDA L | 1333 E GRAND AVE #J101 ESCONDIDO CA 92027 |
| VALDEZ, LORENA | 2204 WATERFORD DRIVE FLOWER MOUND TX 75028-2340 |
| VALDEZ, RAFAEL | 211 W PALISADE AVE INGLEWOOD NJ 07631 |
| VALECIA WAHYON | 4207 MONARCHOS DR. KNIGHTDALE NC 27545 |
| VALECIA WAHYON | 3501 CUMBERLAND CREEK RD APT 308 RALEIGH NC 276133934 |
| VALENCIA, ANDRES | 16530 RUBY LAKE WESTON FL 33331 |

| Claim Name | Address Information |
|---|---|
| VALENCIA, ROBERT A | 8213 ELDEN AVE WHITTIER CA 90605 |
| VALENTIN, ROBERT | 801 CANAL STREET ATTN: CAPITAL STRUCTURE-CIN CHICAGO IL 60607 |
| VALENTIN, ROBERT | 801 S CANAL STREET ATTN: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| VALENTIN, ROBERT | 801 S CANAL STREET ATTN: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| VALENTIN, ROBIN | 801 CANAL STREET ATTN: CAPITAL STRUCTURE-CIN CHICAGO IL 60607 |
| VALENTINE DESIGN GROUP | 1021 E WHITAKER MILL ROAD RALEIGH NC 27608 |
| VALENTINE, HELEN D | 5737 COCONUT ROAD WEST PALM BEA FL 33413 |
| VALENTINE, JOHN | 719 QUARTERSTAFF ROAD WINSTON SALEM NC 27104 |
| VALENTINE, JOHN W. | 719 QUARTERSTAFF RD WINSTON SALEM NC 27104 |
| VALENTINE, KAREN R | 10 1/2 VERNELL AVE ASHEVILLE NC 28801 |
| VALENTINE, MARSHAL P | 4240 BAY LAUREL CT WAKE FOREST NC 27587 |
| VALENTINE, PATRICIA | P. O. BOX 114 HENDERSONVILLE TN 37077 |
| VALENZUELA | SECOND LEVEL PLAZA HATO REY 918 PUERTO RICO |
| VALENZUELA, FRANK | 1439 TUDOR DR ALLEN TX 750134683 |
| VALER, ISABEL | 11301 NW 20 COURT PLANTATION FL 33323 |
| VALERIE MARCHALOT | 601 CHEVIOT COURT RALEIGH NC 27615 |
| VALERO, PEDRO | VALLE SAN JUAN SJ32 TRUJILLO ALTO PR 00976 |
| VALERY BERESTETSKY | 12513 SE 42ND STREET BELLEVUE WA 98006-1924 |
| VALEURS MOBILIERES DESJARDINS | 1850 PANAMA BUREAU 210 BROSSARD QC J4W 3C6 CANADA |
| VALFER, LAURA B | 100 SCHOOL HOUSE RD NEWINGTON CT 06111 |
| VALIA, ASHOWA | 33 QUEEN ANNE ROAD TORONTO ON M8X 1T1 CANADA |
| VALID8 COM INC | 500 W CUMMINGS PARK SUITE 2700 WOBURN MA 01801-6513 |
| VALIVETI, NATANA | 1422 NORTH CROSSING DR ALLEN TX 75013 |
| VALKO, WILLIAM | 58 ALBEMARLE PLACE YONKERS NY 10701 |
| VALKYRIE, TABITHA E | P O BOX 14328 RALEIGH NC 27624-4328 |
| VALLANCE, JAMES R | 1709 CRIMSON DR WORTHINGTON KY 41183 |
| VALLAS, ANASTASIA | 770 WILLOW CREST ST ORANGE CITY FL 32763 |
| VALLE, DAVID | 1530 METROPOLITAN AV APT #4C BRONX NY 10462 |
| VALLE, LAURIE BALL | 2817 WAGON WHEEL RD GARLAND TX 75044 |
| VALLEY CATERERS | 560 FRANKLIN AVENUE FRANKLIN SQUARE NY 11010 |
| VALLEY NATIONAL BANK | 615 MAIN STREET PASSAIC NJ 07055 |
| VALLEY NETWORK SOLUTIONS | 364 W FALLBROOK AVENUE SUITE 101 FRESNO CA 93711-5858 |
| VALLEY OF THE SUN UNITED WAY | 1515 EAST OSBORN PHOENIX AZ 85014-5318 |
| VALLEY TELECOM COOP ASSN INC | GINNY WALTER LINWOOD FOSTER 102 S MAIN ST HERREID SD 57632-0007 |
| VALLEY TELECOM COOP ASSN INC | 102 S MAIN ST PO BOX 7 HERREID SD 57632-0007 |
| VALLEY TELECOMMUNICATIONS COMPANY INC | 752 E MALEY ST WILLCOX AZ 85643-1303 |
| VALLEY TELECOMMUNICATIONS COOPERATIVE | ASSOCIATION INC 102 S MAIN ST, PO BOX 7 HERREID SD 57632-0007 |
| VALLEY TELEPHONE COOPERATIVE INC | 752 E MALEY ST PO BOX 970 WILLCOX AZ 85643-1303 |
| VALMONT INDUSTRIES | ONE VALMONT PLAZA OMAHA NE 68154-5215 |
| VALMONT INDUSTRIES INC | HWY 275 & 64 VALLEY NE 68064 |
| VALOIS, LOUIS | 2708 PECAN RIDGE LANE MCKINNEY TX 75070 |
| VALOIS, PHILIP R | 16837 ARROWHEAD BLVD WINTER GARDEN FL 32787 |
| VALOR COMPUTERIZED SYSTEMS INC | PO BOX 51170 LOS ANGELES CA 90051-5470 |
| VALOR TELECOMMUNICATIONS ENTERPRISES LLC | 201 E JOHN CARPENTER FWY, SUITE 200 IRVING TX 75062-2711 |
| VALUE TEAM BRASIL CONSULTORIA | EM T.I. & SOLUCOES LTDA AV BRIGADEIRO FARIA LIMA 201 12 ANDAR SAO PAULO - SP 05426-100 BRAZIL |
| VALY LEV | 880 WEDGEWOOD COURT BUFFALO GROVE IL 60089-6666 |
| VAN BECELAERE, KEVIN | 2306 WEST 113TH CT JENKS OK 74037 |

| Claim Name | Address Information |
| --- | --- |
| VAN BUREN TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 617 1ST ST KEOSAUQUA IA 52565-0430 |
| VAN BUREN TELEPHONE COMPANY | 617 1ST ST PO BOX 430 KEOSAUQUA IA 52565-0430 |
| VAN BUREN TELEPHONE COMPANY INC | 617 1ST ST, PO BOX 430 KEOSAUQUA IA 52565-0430 |
| VAN CITTERS, RACHEL | 5040 COUNTRY ROAD 4640 TRENTON TX 75490 |
| VAN COONEY, MICHAEL R | 8328 APPLE ORCHARD W PRINCE GEORGE LANE RALEIGH NC 27615 |
| VAN DAAL, ROBERT | 1300 LONGVALLEY ROAD GLENVIEW IL 60025 |
| VAN DRIMMELEN, FREDRICK | 4166 SE CARDINAL ST MILWAUKIE OR 97267 |
| VAN ELLEN,MARY JAN | 30025 FOLIAGE AVENUE NORTHFIELD MN 55057 |
| VAN EMBURGH, LEE | 60 MANHASSET TRL MEDFORD LAKES NJ 08055 |
| VAN HASTE, LINDA | 4601 SW COAST AVE LINCOLN CITY OR 973671530 |
| VAN HORN, LAVERNE M | 3770 WAHTOMIN TRL NW ALEXANDRIA MN 56308-4702 |
| VAN HORNE JR, R GENE | 4005 DINSMORE LANE DURHAM NC 27704 |
| VAN HORNE JR, R GENE | 4005 DINSMORE LN DURHAM NC 27704-4059 |
| VAN KAST, ANNE H | 6936 NILES TERR NILES IL 60714 |
| VAN KUREN, KARL H | 518 GORDON MOORE RD FRANKLINTON NC 27525 |
| VAN LATEN, NEIL C | 858 TIPPERARY STREET GILBERTS IL 60136 |
| VAN LIEW, DONALD JOSEPH | 8917 WEAVER CROSSING RD APEX NC 27502 |
| VAN LINDEN, BART | 1971 BENTHILL DR MARIETTA GA 30062 |
| VAN MANSUM, GERRY | 8104 RINCON STREET FRISCO TX 75035 |
| VAN METER, ARTHUR O | PO BOX 1085 ROSYLN WA 98941 |
| VAN METER, CHARLES D | 436 NEWTON PLACE LONGWOOD FL 32779 |
| VAN METER, GEORGE | 106 FOREST COURT EVERETT WA 98203 |
| VAN NGUYEN, KHOA | 2505 APPALACHIA DRIVE GARLAND TX 75044 |
| VAN ORDEN, ELMER | 370 EAST MANITOU RD HILTON NY 14468 |
| VAN OSTEN, ROBERT J | 233 S. LECATO AUDUBON NJ 08106 |
| VAN PATTEN, MICKEY W | 4809 GLENMERE RD N LITTLE ROCK AR 72166 |
| VAN ROEYEN, HARRY P | 2620 SILVERTON DRIVE LAS VEGAS NV 89134 |
| VAN SCHOONHOVEN, TIMOTHY | 3568 KEMPTON WAY OAKLAND CA 94611 |
| VAN SCOY, L. | 1001 MUIR WOODS DR. ALLEN TX 75002 |
| VAN SICKLE, COLLEEN | 6117 SHAMROCK DR MADISON LAKE MN 56063 |
| VAN SPLUNTEREN, DONATO | 3400 NE 192 STR APT. 1612 AVENTURA FL 33180 |
| VAN STEELE, CANDACE | 3113 GRANDE VALLEY CIR CARY NC 27513 |
| VAN TASSEL, DIANE | PO BOX 1249 PITTSBORO NC 27312-1249 |
| VAN VALKENHOEF, TERRENCE | 2404 BRISBANE WOODS WAY CARY NC 275189258 |
| VAN VOORHIES, RICHARD L | 16 RISING ROCK ROAD STAMFORD CT 06903 |
| VAN VOORHIS, KATHLEEN | 138 MOLLY PITCHER WAY DEPTFORD NJ 08096 |
| VAN WELZEN, JOHANNES L | 201 BLUE CRAB CT EMERALD ISLE NC 28594 |
| VAN WEY, DON | 106 VALKYRIE PLC ROCKWALL TX 75032 |
| VAN ZEE, ERIC J | 4114 WESTERN DR BROOKLAND IA 52211 |
| VAN, RICHARD A | 34353 MANDERA DE PLAYA DR TEMECULA CA 92592 |
| VANALSTYNE, JASON W | 133 KUHL AVE SYRACUSE NY 13208 |
| VANAMAN, LINDA B | 3102 EUBANKS RD DURHAM NC 27707-3623 |
| VANAS, CARLY M | 1480 WOOD DRIVE FARMINGTON NY 14425 |
| VANASSE, JOHN | 18 HOPE HILL RD DERRY NH 03038 |
| VANASSE, ROGER | 1955 PROSPECT ST SHERBROOKE QC J1J4C9 CANADA |
| VANASSE, ROGER J | 1955 PROSPECT ST SHERBROOKE QC J1J4C9 CANADA |
| VANBENSCHOTEN, GWENDOLYNN | 7024 ZITHER LANE LA VERGNE TN 37086 |
| VANBENSCHOTEN, GWENDOLYNN E. | 7024 ZITHER LANE LA VERGNE TN 37086-5261 |
| VANBORRENDAM, KEVIN | 375 RIDGEVIEW COURT LONDON ON N5Y 6H7 CANADA |

| Claim Name | Address Information |
|---|---|
| VANBORRENDAM, KEVIN | 1 KIMBALL COURT, APT. 113 WOBURN MA 01801 |
| VANCE, JEFF | 531 BLUEBONNET LN MIDLOTHIAN TX 76065 |
| VANCE, JUELLEN L | 1400 N. FAIRVIEW DRIVE PAYSON AZ 85541 |
| VANCE, RODNEY R | 1408 PERRIMOR CT RALEIGH NC 27603 |
| VANCOUVER CITY SAVINGS CREDIT UNION | VAN CITY CENTRE, 183 TERMINAL AVENUE VANCOUVER BC V6B 5R8 CANADA |
| VANDALL, MICHAEL F | 66 MARIOMI RD NEW CANAAN CT 06854 |
| VANDE HEI, MELVIN J | 320 WEYMOUTH AVE. ELGIN IL 60123 |
| VANDEBERGHE, DEA | 21129 GOLDEN ROAD LINWOOD KS 66052 |
| VANDEBERGHE, DEA J | 21129 GOLDEN RD LINWOOD KS 660524012 |
| VANDELAC, KENNETH R | 20609 107TH STREET EAST BONNEY LAKE WA 98390 |
| VANDELINDE, ROBERT S | 310 TIBBETTS ROCK DR CARY NC 27513 |
| VANDEMORTELE, PAUL D | 1100 ARROWHEAD DR BRENTWOOD TN 37027 |
| VANDEN HEUVEL, MARK S | 221 EVERTS PL HIGHWOOD IL 600401701 |
| VANDENBORRE, JOHN | 4602 GAIL BLVD W MELBOURNE FL 32904-5719 |
| VANDENBURG, BARTON H | 4501 AUTUMN WAY SHINGLE SPRINGS CA 95682 |
| VANDER BROEK, ALBERTHA | 3184 CHAPARRAL DRIVE IDAHO FALLS ID 83404 |
| VANDERHEYDEN, MARK | 492 RAVINEVIEW WAY OAKVILLE L6H6S9 CANADA |
| VANDERHOFF, MICHAEL | 2190 FOREST DR CUMMING GA 30041 |
| VANDERHOOF, HOLLY A | 2107 COLTS NECK CT RESTON VA 20191 |
| VANDERKOP, AMY | 2204 ROSWELL RD RALEIGH NC 27615-4087 |
| VANDERMEER, HARRY A | 120 STANPHYL RD UXBRIDGE MA 01569 |
| VANDEWATER, JOHN | 3018 WARM SPRINGS LN RICHARDSON TX 75082 |
| VANDIS INC | 1 ALBERTSON AVE ALBERTSON NY 11507-1446 |
| VANDIVER, KENNETH W | 3958 BEAVERCREEK CR CINCINNATI OH 45241 |
| VANDOORNE, JUDITH A | 728 27TH ST SAN FRANCISCO CA 94131 |
| VANDYKE | VANDYKE SOFTWARE 4848 TRAMWAY RIDGE DR. NE ALBUQUERQUE NM 87111 |
| VANDYKE CAREY, DELIA M. | 2067 SANDERS RD. STEM NC 27581 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE, SYUTE 101 ALBUQUERQUE NM 87111 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE #101 ALBUQUERQUE NM 87111 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE, SUITE 101 ALBUQUERQUE NM 87111 |
| VANDYKE, DELIA M | 2067 SANDERS RD STEM NC 27581 |
| VANESS, CONSUELO | 837 SAND CREEK CIRCLE WESTON FL 33327 |
| VANFLETEREN, AMY | 245 MURRAY GLEN DRIVE CARY NC 27519 |
| VANGA, NARSING | 8013 GALLERY WAY MCKINNEY TX 750708400 |
| VANGUARD DISCOUNT BROKERAGE SERVICES | 60 MOOREHALL ROAD MALVERN PA 19355 |
| VANHOOGSTRATE, KURT J | 12736 GLENETTE DR MARYLAND HEIGHTS MO 63043 |
| VANHORN, DONNA L | 1061 RINCON VILLA PL C/O LINDA RANCOURT ESCONDIDO CA 92027 |
| VANHUSS, JAMES | 1019 ENGLEWOOD COURT SUMMERVILLE SC 29483 |
| VANIER COLLEGE | 821 AV. STE-CROIX ST. LAURENT QC H4L 3X9 CANADA |
| VANION, INC. | 665 SOUTHPOINT CT. SUITE 150 COLORADO SPRINGS CO 80906 |
| VANISH, GEORGE | 30 ORCHARD STREET TRUCKSVILLE PA 18708 |
| VANLEEUWEN, NICK | 210 OXCROFT STREET CARY NC 27519-7329 |
| VANLIEW, CATHERINE | 8917 WEAVER CROSSING RD APEX NC 27502 |
| VANMETER, ERIC M | 5106 GAINSBOROUGH DR. FAIRFAX VA 22032 |
| VANNER, DOUGLAS | 2026 SANCERRE LANE CARROLLTON TX 75007 |
| VANNOY, JUDY | 3300 WHITECOTTON PL AMARILLO TX 79121 |
| VANOC | 3585 GRAVELEY ST VANCOUVER BC V5K 5J5 CANADA |
| VANOCHTEN, MITCHELL | 29739 CURTIS LIVONIA MI 48152 |
| VANONI, DINO | 41 ELIZABETH COURT SECAUCUS NJ 07094 |

| Claim Name | Address Information |
|------------|---------------------|
| VANROY, SUZANNE | LAKE GASTON ESTATES 110 PARADISE POINT MACON NC 27551-9797 |
| VANSELOUS, DANIEL C | 74 WOODCREST AVE EFFORT PA 18330 |
| VANSPLUS | 888B BOYD AVE OTTAWA ON K2A 2E3 CANADA |
| VANTA, REYNALDO S | 4333 MT JEFFERS AVE SAN DIEGO CA 92117 |
| VANTAGE POINT COMMUNICATIONS PARTNERS LP | 1001 BAYHILL DRIVE, SUITE 140 SAN BRUNO CA 94066 |
| VANTAGE POINT VENTURE PARTNERS | 1001 BAYHILL DRIVE SUITE 300 SAN BRUNO CA 94066 |
| VANTAGE TELECOM LLC | 310 TOWSON AVE FORT SMITH AR 72901 |
| VANTAGE TELECOM, LLC DBA NEWROADS | TELECOM 310 TOWSON AVE. FORT SMITH AR 72901-3831 |
| VANTASSELL, WAYNE R | 78 WICKES AVE YONKERS NY 10701 |
| VANTIC CONSULTING INC | 67 COLONEL BUTLER DR MARKHAM ON L3P 6B2 CANADA |
| VANTIVE CORPORATION | 2455 AUGUSTINE DRIVE SANTA CLARA CA 95054 |
| VANTONGEREN, ANTONIUS L | 2201 RESEDA LN MODESTO CA 95355 |
| VANTOORN, DAREK | 4524 DUVAL DR FRISCO TX 750342123 |
| VANTOORN, DAREK L. | 4524 DUVAL DR. FRISCO TX 75034 |
| VANU, INC. | ONE PORTER SQUARE, SUITE 18 CAMBRIDGE MA 02140 |
| VANWEY, DONALD | 106 VALKYRIE PLC ROCKWALL TX 75032 |
| VANZETTA, ERIK | 3509 WILTON HALL COURT ALEXANDRIA VA 22310 |
| VANZWEDEN, ROBB | 515 E 3575 N NORTH OGDEN UT 84414 |
| VARACALLI, PAUL | 6699 STILLINGTON DR LIBERTY TOWNSHIP OH 45011 |
| VARADARAJAN, SOWMYA | 99 BATTERY PL. APT. 9P NEW YORK NY 10280 |
| VARADARAJAN, SOWMYA | 99 BATTERY PL APT 9P NEW YORK NY 102801324 |
| VARAHA | VARAHA SYSTEMS INCORPORATED 2650 VALLEY VIEW LANE DALLAS TX 75234 |
| VARAHA SYSTEMS INCORPORATED | 2650 VALLEY VIEW LANE DALLAS TX 75234 |
| VARDATA LLC | 50 METHODIST HILL DR.  SUITE 1000 ROCHESTER NY 14623 |
| VARELLA, VICTOR T | 152 N MANSFIELD AVE LOS ANGELES CA 90036 |
| VARENHORST, GLENN R | 4115 VISTA POINT SUWANEE GA 30024 |
| VARESI, RICHARD | 1869 CASTLE WOODS DR CLEARWATER FL 337591800 |
| VARESI, RICHARD | 660 GULF BLVD BELLEAIR BCH FL 33786-3239 |
| VARGAS, CRISTINA | 4025 N. NOB HILL ROAD #505 SUNRISE FL 33351 |
| VARGAS, LUIS | 1811 GREENVILLE AVE. APT 2160 DALLAS TX 75206 |
| VARGAS, MICHAEL | 5009 DEER LAKE TRL WAKE FOREST NC 27587 |
| VARGHESE, JOJI | 76-23 251STREET BELLEROSE NY 11426 |
| VARGHESE, REJI | 1903 BALTIMORE DRIVE ALLEN TX 75002 |
| VARGHESE, SHIBU | 979 SHADDOCK PARK LN ALLEN TX 75013-5668 |
| VARGHESE, SHIBU | 1014 LAUREN LN MURPHY TX 75094 |
| VARGO, ROBERT M. | 1516 NORTH GLENEAGLE DRIVE GARNER NC 27529-4303 |
| VARMA, ANJALI | 6035 MARQUITA AVE DALLAS TX 75206 |
| VARMA, BOBBY A | 4204 BAYSIDE LANE HERMITAGE TN 37076 |
| VARNADO, JAMES | 3216 W ESPLANADE AVE APT 331 METAIRIE LA 70002 |
| VARNER, GLORIA L | 13085 MORRIS RD #3208 ALPHARETTA GA 30004 |
| VARNER, ROBERT J | 1386 NORMANDY DR ATLANTA GA 30306 |
| VARNEY, JODEE | 176 BEDFORD ROAD LINCOLN MA 01773 |
| VARNUM, LARRY G | 61 STONEMARK DR HENDERSON NV 89052 |
| VAROL, SECKIN | 208 MCELROY DRIVE KANATA ON K2L1Y1 CANADA |
| VARSHNEY, NATASHA | 33624 BARDOLPH CIRCLE FREMONT CA 94555 |
| VARTEC TELECOM INC | 1600 VICEROY DR DALLAS TX 75235-2306 |
| VARVIS, PETER | C/O SCOTIA TRUST AS AGENTS 202, 10060 JASPER AVE EDMONTON AB T5J 3R8 |
| VASA, DHIRENDRA | 9309 BIG FOOT DRIVE PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| VASERFIRER, ANATOLY | 1426 LUCKENBACH DR ALLEN TX 75013 |
| VASERFIRER, IRINA | 1426 LUCKENBACH DRIVE ALLEN TX 75013 |
| VASHI, UTTUNG J | 269 TWICKENHAM TRACE SUWANEE GA 30024 |
| VASHISTHA, AVINASH | 100 NORTHSTAR CT. CARY NC 27513 |
| VASHON, JEFFREY A | RR#1 BOX 1333 BRANN ROAD N VASSALBORO ME 04962 |
| VASIL, MERRIE L | 19245 EAST LAKE DR. AURORA CO 80016 |
| VASILE, VINCENT | 41-22 42ND ST., APT 1K SUNNYSIDE NY 11104 |
| VASILIK, KEVIN J | 103 N MCLEAN CT CARY NC 27513 |
| VASQUEZ, JOE R | 473 N 12TH ST SAN JOSE CA 95112 |
| VASSER, WILLIE | 15809 NEWTON RIDGE DRIVE CHESTERFIELD MO 63017 |
| VASSER, WILLIE | 14529 GREENCASTLE DR CHESTERFIELD MO 630178110 |
| VASTINE, TIMOTHY | 106 TEJAS TRAIL CRANDALL TX 75114 |
| VASTINE, TIMOTHY | TIMOTHY VASTINE 106 TEJAS TRAIL CRANDALL TX 75114 |
| VATERS, ARTHUR D | 1628 WOODSIDE DR TN 37087 |
| VAUDO, MARK | PO BOX 10587 DOTHAN AL 363042587 |
| VAUGHAN, DEBORAH | 237 HERBERT HILL DRIVE TIMBERLAKE NC 27583 |
| VAUGHAN, DONNA | 272 MOUNTAINBROOK RD ROUGEMONT NC 27572 |
| VAUGHAN, DONNA A | 272 MOUNTAINBROOK RD ROUGEMONT NC 27572 |
| VAUGHAN, DONNA ANN | 272 MOUNTAIN BROOK RD. ROUGEMONT NC 27572 |
| VAUGHAN, RONALD T | 11347 RANGE ROAD ROUGEMONT NC 27572 |
| VAUGHAN, TAMMY N | 1541 CASH RD CREEDMOOR NC 27522 |
| VAUGHN JR, COMAR D | 2804 BROWN CIR LAS VEGAS NV 89107 |
| VAUGHN, ANGELA H | 729 MT HARMONY CHURCH ROAD TIMBERLAKE NC 27583 |
| VAUGHN, CAROL A | 2804 BROWN CIRCLE LAS VEGAS NV 89107 |
| VAUGHN, DAVID | 305 PATS WAY SPRINGVILLE AL 35146 |
| VAUGHN, DEBRA L | 8579 DARLINGTON AVE NE MONTICELLO MN 55362 |
| VAUGHN, DON | 3825 RIDGETOP LANE PLANO TX 75074 |
| VAUGHN, DONALD | 3825 RIDGETOP LANE PLANO TX 75074 |
| VAUGHN, JASON | 930 WILLOW CT. FAIRVIEW TX 75069 |
| VAUGHN, JERRY E | 1431 KENSINGTON COURT SOUTHLAKE TX 76092 |
| VAUGHN, JUDITH C | 7553 GREY GOOSE WAY ALEXANDRIA VA 22306 |
| VAUGHN, LEONARD C | 1215 ROSEMONT PKWY ROSWELL GA 300764937 |
| VAUGHN, MAYNARD M | 8579 DARLINGTON AVE NE MONTICELLO MN 55362 |
| VAUGHN, MICHAEL | 124 HELEN PLACE COOKEVILLE TN 38506 |
| VAUGHN, MICHAEL | MICHAEL VAUGHN 124 HELEN PLACE COOKEVILLE TN 38506 |
| VAUGHN, MICHAEL D | 475 MINE RD. ASBURY NJ 08802 |
| VAUGHN, MICHAEL E | 9115 NESBIT LAKES DR ALPHARETTA GA 30022 |
| VAUGHN, RICHARD E | 8400 NE 10TH AVE MIAMI FL 33138-3607 |
| VAUGHN, ROBERT D | 7629 JENKS RD. APEX NC 27523 |
| VAULT COM INC | 75 VARICK ST FL 8 NEW YORK NY 100131917 |
| VAUPEN, JEFFREY A | 2600 LOFTSMOOR PLANO TX 75025 |
| VAVRUSKA, CHRIS | 30 CHICORY RD WESTFORD MA 01886-3318 |
| VAVRUSKA, CHRIS C | 30 CHICORY RD WESTFORD MA 01886-3318 |
| VAYKOVICH, ROY L | 168 LANCASTER FARM SALEM NH 03079 |
| VAZQUEZ, MARGARITA | 261 TAMOSHANTER DR PALM SPRINGS FL 33461 |
| VAZQUEZ, MAURICIO | 215 YARMOUTH RD ROCHESTER NY 14610 |
| VBRICK SYSTEMS INC | 12 BEAUMONT ROAD WALLINGFORD CT 06492 |
| VCCI | VCCI 7F NOA BLDG 2/3/5 AZA BUDAI TOKYO 106-0041 JAPAN |
| VCM NETWORKS, INC. | 2441 W SR 426 SUITE 2031 OVIEDO FL 32765-4515 |

| Claim Name | Address Information |
| --- | --- |
| VDE TESTING AND CERTIFICATION | INSTITUTE MERIANSTRASSE 28 OFFENBACH 63069 GERMANY |
| VDI COMMUNICATIONS, INC. | 9189 WINKLER DR SUITE E HOUSTON TX 77017-5963 |
| VEAL, JAMES L | 200 RIDGEVIEW CT CANTON GA 30114 |
| VEALS, DEMETRIA | 336 CEDAR HILL CIR PRINCETON TX 75407 |
| VEALS, PERCY | 3100 INDEPENDENCE SUITE 311-268 PLANO TX 75075 |
| VECCHI, RICHARD | 11 BRIARWOOD DR SALEM NH 03079 |
| VECCHIONE, WILLIAM | 4518 WANDERING VINE TRL ROUND ROCK TX 786651267 |
| VECTOR FABRICATION INC | 1629 WATSON CT MILPITAS CA 95035-6806 |
| VECTOR RESEARCH | 825 VICTORS WAY ANN ARBOR MI 48108 |
| VECTRON INTERNATIONAL | 267 LOWELL RD HUDSON NH 03051-4916 |
| VECTRON TECHNOLOGIES INC | HRB 16702P AG POTSDAM TELTOW 14513 GERMANY |
| VECTRON TECHNOLOGIES INC | VECTRON INTERNATIONAL INC 88090 EXPEDITE WAY CHICAGO IL 60695-0001 |
| VEEDELL, BRANDON | 11826 N COPPER CREEK DR ORO VALLEY AZ 85737-9279 |
| VEEDELL, BRANDON | 11826 N POPPER CREEK DR ORO VALLEY AZ 857379279 |
| VEEDELL, JOEL | 2813 SEASIDE DRIVE SEABROOK TX 77586-5510 |
| VEERAPPAN, LAKSHMANAN | 26 KENMAR DRIVE, APT 251 BILLERICA MA 01821 |
| VEERAPPAN, LAKSHMANAN | 158 CONCORD RD APT H9 BILLERICA MA 01821-4637 |
| VEERJEE, MOHAMMED | 7701 LA GUARDIA DRIVE PLANO TX 75025 |
| VEGA, DANIEL | 1585 KELLY PARK CIR MORGAN HILL CA 95037 |
| VEGA, DEBRA | 818 GLENCO RD DURHAM NC 27703 |
| VEGA, GLADYS | 4796 ESEDRA CT. LAKE WORTH FL 33467-5403 |
| VEGA, JESUS | 134 GALIANO ST ROYAL PALM BEACH FL 33411 |
| VEGA, LUIS | 28 TERRY DR MASTIC NY 11950 |
| VEGA, MARIA | 549 NW 130TH WAY PEMBROKE PINES FL 33028 |
| VEGA, MARIA A | 549 NW 130 WAY PEMBROKE PINES FL 33028 |
| VEGA, WENDY R | 508 SW GENTRY LANE LEE'S SUMMIT MO 64081 |
| VEGASTREAM GROUP LTD | UNIT 4 5 THE WESTERN CENTRE WESTERN ROAD BRACKNELL GREAT BRITAIN |
| VEGASTREAM GROUP LTD | KRISTEN SCHWERTNER PETRA LAWS UNIT 4 5 THE WESTERN CENTRE BRACKNELL, BERKSHIRE RG12 1RW UNITED KINGDOM |
| VEIRANO E ADVOGADOS ASSOCIADOS | AV.PRESIDENTE WILSON, 213-23 ANDAR RIO DE JANEIRO 20030-021 BRAZIL |
| VEIT, DONALD J | 28070 MAGIC MT LN CANYON COUNTRY CA 91351 |
| VEKSLER, ALEXANDER | 6012 GYPSY MOTH PL SAN JOSE CA 95123 |
| VELA, ART | 803 PRESTON LANE WYLIE TX 75098 |
| VELA, ART | 803 PRESTON LN WYLIE TX 750988750 |
| VELA, CYNDI M | 803 PRESTON LN WYLIE TX 750988750 |
| VELARD, MARY | 435 MILAN DR UNIT 121 SAN JOSE CA 95134 |
| VELASCO, SERGIO | 2530 ANDROS AVENUE COCONUT GROVE FL 33133 |
| VELAZQUEZ, ALVARO | 718 ODENVILLE WYLIE TX 75098 |
| VELE, MARIE G | 46 OVERHILL RD E BRUNSWICK NJ 08816 |
| VELEZ, CARLOS | 1602 CARRIAGE CIR. VISTA CA 92081 |
| VELO QUEBEC EVENEMENTS | 1251 RUE RACHEL EST MONTREAL QC H2J 2J9 CANADA |
| VELOCITY ELECTRONICS | 9330 UNITED DRIVE AUSTIN TX 78758-7717 |
| VELOZ, JUAN R | CALLE OLIMPIC 554 SUMMIT HILL SAN JUAN PR 00920 |
| VEMPATI, BRAHMANANDA R | 18852 HADDINGTON LN DALLAS TX 75287 |
| VEMURI, SRIDHAR | 2801 DENTON TAP RD APT 231 LEWISVILLE TX 750678157 |
| VENCOM COMMUNICATIONS INC | 2 ROSENFELD DR STE C HOPEDALE MA 01747-2114 |
| VENDAVO INC | 1029 CORPORATION WAY PALO ALTO CA 94303-4305 |
| VENEGAS, CARMELO | 4727 OCANA AVE LAKEWOOD CA 90713 |
| VENEMA GROUP INC | 95 DOUGLAS WOODS CLOSE SE CALGARY AB T2Z 1Z5 CANADA |

| Claim Name | Address Information |
|---|---|
| VENER, GERALD A | 6219 PERRY AVE N BROOKLYN CENT MN 55429 |
| VENESS, CINDY L | 915 8TH AVE BROOKINGSTON SD 57006 |
| VENJOHN, PHYLLIS J | P O BOX 204 C/O DAVID VENJOHN HIGHMORE SD 57345 |
| VENKAT KOTAMARTI | 6518 COVECREEK PLACE DALLAS TX 75240 |
| VENKAT RAM GOPU | 7108 MARBLE CANYON DRIVE PLANO TX 75074 |
| VENKAT RAMAMURTHY | 4508 E LOMAVISTA ST HIGLEY AZ 85236 |
| VENKATAKRISHNA TUNGABASKARARAO | 28 MOORECROFT CRESCENT SCARBOROUGH ON M1K 3V1 CANADA |
| VENKATARAMAN, RAMAKRISHNAN | 444 SARATOGA AVE APT 4B SANTA CLARA CA 95050 |
| VENKATESAN, RAMCHANDAR | 800 WEST RENNER RD #526 RICHARDSON TX 75080 |
| VENKATRAMAN, CHANDRIKA | 14408 AVALON DR NORTHBOROUGH MA 015322179 |
| VENKATRAMAN, CHANDRIKA | 10 NOUVELLE WAY UNIT S1213 NATICK MA 01760-1598 |
| VENKATRAMAN, SHANKAR | 349 WYCLIFFE IRVINE CA 926021203 |
| VENNAMANENI, KRISHNA | 5312 SAINT CROIX COURT RICHARDSON TX 75082 |
| VENNE, DEAN | 1021 LECLAIR VERDUN PQ H4H 2M3 CANADA |
| VENNEMAN, ADELA | 5269 RIO GRANDE DR SAN JOSE CA 95136 |
| VENNING, AGATHA | 9A EAST STARRS PLAIN ROAD DANBURY CT 06810 |
| VENTECH INFORMATION SYSTEMS, INC. | 1149 ELLSWORTH DR PASADENA TX 77506-4847 |
| VENTO, JOSEPH J | 45 IRON HILL ST WEYMOUTH MA 02189 |
| VENTRAQ INC | 817 EAST GATE DRIVE MOUNT LAUREL NJ 08054-1512 |
| VENTRILOQUIST VOICE SOLUTIONS | INTERNATIONAL INC 5025 ORBITOR DRIVE MISSISSAUGA ON L4W 4Y5 CANADA |
| VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE VENTURA CA 93009-1290 |
| VENTURA, BEVERLY A | 22202 RICO ROAD LUGUNA BEACH CA 92651 |
| VENTURA, JAYNE | 1514 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| VENTURA, JAYNE L | 1514 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| VENTURAN, JAYNE | 1514 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| VENTURE COMMUNICATIONS COOPERATIVE | GINNY WALTER LINWOOD FOSTER 218 COMMERCIAL ST SE HIGHMORE SD 57345-0157 |
| VENTURE COMMUNICATIONS COOPERATIVE | 218 COMMERCIAL ST SE PO BOX 157 HIGHMORE SD 57345-0157 |
| VENTURE COMMUNICATIONS COOPERATIVE INC | 218 COMMERCIAL ST SE, PO BOX 157 HIGHMORE SD 57345-0157 |
| VENTURE TECHNOLOGIES | 860 CENTRE ST PO BOX 1020 RIDGELAND MS 39157 |
| VENTURI WIRELESS | 490 N MCCARTHY BLVD STE 200 MILPITAS CA 95035-5118 |
| VENTURI WIRELESS, INC. | 555 NORTH MATHILDA AVENUE, SUITE 100 SUNNYVALE CA 94086 |
| VENTURI WIRELESS, INC. | SUNNYVALE RESEARCH PLAZA 555 N. MATHILDA AVE., SUITE 100 SUNNYVALE CA 94086 |
| VENTURINI, ALFIERO | 1246 AUDRA CT MOHEGAN LAKE NY 10547 |
| VENTURINI, ALFIERO | 1246 AUDRA COURT MOHEGAN LAKE NY 10547 |
| VENTURINO, STEPHEN | 1212 JOHNSON RD PALMYRA NY 14522 |
| VENUTI, GUY | 9051 TWIN TRAILS DR SAN DIEGO CA 92129 |
| VEOLIA WATER INDIANAPOLIS LLC | 1220 WATERWAY BLVD PO BOX 1220 INDIANAPOLIS IN 46206-1220 |
| VERA TURVEY | 841 JALNA BLVD LONDON ON N6E 2S2 CANADA |
| VERANO | 310 EAST CARIBBEAN DRIVE SUNNYVALE CA 94089-1148 |
| VERARDI JR, KENNETH D | 14348 FAIRWAY DR CHELSEA MI 48118 |
| VERB JR, WILLIAM F J | 5705 THUNDERHILL RD COLUMBIA MD 21045 |
| VERBCOMM | 2845 STATE ROUTE 72 JONESTOWN PA 17038 |
| VERCAMEN, VINCENT | 1070 FOX HOLLOW RUN DUNEDIN FL 34698 |
| VERCH, KEN | 3464 GRAND MESA DR. TX 75025 |
| VERCH, KEN | 2052 MUSTANG TRAIL FRISCO TX 75034 |
| VERCIGLIO, LINDA J | 11649 MESSINER DR HUNTLEY IL 60142 |
| VERDONK, TIM | 521 34TH AVENUE SEATTLE WA 98122 |
| VERDONSELLI, WILLIAM C | 4913 THREE POINTS BL VD MOUND MN 55364 |
| VERGEL, ARTURO | 4006 EVINRUDE ROWLETT TX 75088 |

| Claim Name | Address Information |
|---|---|
| VERGEL, NELSON | 2124 CEDARCREST DR. CARROLLTON TX 75007 |
| VERGEL, NELSON A. | 2124 CEDARCREST DR CARROLLTON TX 75007 |
| VERGENCE COMMUNICATIONS INC | P.O. BOX 70 LINCOLN PARK NJ 07035-0070 |
| VERICEPT CORPORATION | 8480 E ORCHARD RD STE 3300 ENGLEWOOD CO 80111-5017 |
| VERICEPT CORPORATION | 20330 STEVENS CREEK BLVD. CUPERTINO CA 95014 |
| VERICEPT, INC. | 8480 E ORCHARD RD STE 3300 ENGLEWOOD CO 80111-5017 |
| VERIDIAN CONNECTIONS | 1465 PICKERING PKWY STE 200 PICKERING ON L1V 7G7 CANADA |
| VERILINK CORPORATION | VERSO TECHNOLOGIES INC PO BOX 890994 CHARLOTTE NC 28289-0994 |
| VERILINK CORPORATION | VERSO TECHNOLOGIES INC DEPARTMENT AT 49934 ATLANTA GA 31192-9934 |
| VERILINK CORPORATION | 127 JET PLEX CIRCLE MADISON AL 35758 |
| VERINT AMERICAS INC | 300 COLONIAL CENTER PARKWAY ROSWELL GA 30076 |
| VERINT AMERICAS INC | ATTN: PAIGE HONEYCUTT OR DAN BERTOLINO 300 COLONIAL CENTER PARKWAY SUITE 600 ROSWELL GA 30076 |
| VERINT AMERICAS INC | ATTN: PAIGE HONEYCUTT / DAN BERTOLINO 300 COLONIAL CENTER PARKWAY, SUITE 600 ROSWELL GA 30076 |
| VERINT AMERICAS INC EDI VENDOR | 300 COLONIAL CENTER PARKWAY ROSWELL GA 30076 |
| VERINT SYSTEMS | ATTN: RON JENIK 33 MASKIT ST. HERZLIYA ISRAEL |
| VERINT SYSTEMS | ATTN: RON JENIK 33 MASKIT ST. HERZLIYA 46733 ISRAEL |
| VERINT SYSTEMS | ATT: RON JENIK 33 MASKIT ST. HERZLIYA 46733 ISRAEL |
| VERINT SYSTEMS INC | 300 SOUTH SERVICE RD MELVILLE NY 11747-3201 |
| VERINT SYSTEMS INC | KRISTEN SCHWERTNER PETRA LAWS 330 SOUTH SERVICE RD MELVILLE NY 11747-3254 |
| VERINT SYSTEMS INC. | 23 HABARZEL ST., RAMAT HACHAYAL TEL-AVIV 69710 ISRAEL |
| VERINT SYSTEMS INC. | 330 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| VERINT SYSTEMS LIMITED | ATTN: RON JENIK 33 MASKIT ST. HERZLIYA 46733 ISRAEL |
| VERINT SYSTEMS UK LTD | KINGS COURT – KINGSTON ROAD LEATHERHEAD UK |
| VERISIGN | VERISIGN INC PO BOX 849985 DALLAS TX 75284-9985 |
| VERISIGN INC | 75 REMITTANCE DRIVE SUITE 1689 CHICAGO IL 60675-1689 |
| VERISIGN INC | 75 REMITTANCE DRIVE CHICAGO IL 60675-1689 |
| VERISIGN INC | PO BOX 840849 DALLAS TX 75284-0849 |
| VERISIGN INC | 487 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4047 |
| VERISIGN, INC | PO BOX 849985 DALLAS TX 75284-9985 |
| VERISPAN LLC | 800 TOWNSHIP LINE ROAD YARDLEY PA 19067-4242 |
| VERITAS SOFTWARE | FILE 73667 PO BOX 60000 SAN FRANCISCO CA 94160-3667 |
| VERITY INC | PO BOX 201051 DALLAS TX 75320-1051 |
| VERITY INC | 892 ROSS DRIVE SUNNYVALE CA 94089-1443 |
| VERIWAVE INC | 8770 SW NIMBUS AVENUE SUITE B BEAVERTON OR 97008-7196 |
| VERIZON | 110 ALLEN ROAD SUITE 300 LIBERTY CORNER NJ 07938 |
| VERIZON | PO BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON | VERIZON PO BOX 4648 TRENTON NJ 08650-4648 |
| VERIZON | PO BOX 4648 TRENTON NJ 08650-4648 |
| VERIZON | PO BOX 4830 TRENTON NJ 08650-4830 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | VERIZON PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | VERIZON COMMUNICATIONS 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON | PO BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| VERIZON | VERIZON PO BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| VERIZON | PO BOX 15026 ALBANY NY 12212-5026 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | VERIZON PO BOX 15124 ALBANY NY 12212-5124 |

| Claim Name | Address Information |
| --- | --- |
| VERIZON | VERIZON PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 8585 PHILADELPHIA PA 19173-0001 |
| VERIZON | PO BOX 408 COCKEYSVILLE MD 21030 |
| VERIZON | 1 EAST PRATT ST BALTIMORE MD 21202 |
| VERIZON | PO BOX 646 BALTIMORE MD 21265-0646 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 37200 BALTIMORE MA 21297-3200 |
| VERIZON | 20 SHATTUCK RD ANDOVER MA 01810-2451 |
| VERIZON | VERIZON BUSINESS PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON | VERIZON BUSINESS PO BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON | VERIZON BUSINESS PO BOX 371392 PITTSBURGH PA 15250-7392 |
| VERIZON | VERIZON BUSINESS PO BOX 371873 PITTSBURGH PA 15250-7873 |
| VERIZON | PO BOX 227478 DALLAS TX 75222-7478 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | VERIZON PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | VERIZON FLORIDA INC PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON | VERIZON SOUTH INC PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON | 2701 SOUTH JOHNSON ST TXD01307 SAN ANGELO TX 76904 |
| VERIZON AIRFONE INC | 2809 BUTTERFIELD RD OAK BROOK IL 60523-1164 |
| VERIZON AUSTRALIA PTY LIMITED | 203 PACIFIC HIGHWAY ST LEONARDS, NSW 2065 AUSTRALIA |
| VERIZON AVENUE CORP | 2 CONWAY PARK 150 FIELD DRIVE, SUITE 300 LAKE FOREST IL 60045 |
| VERIZON BUSINESS | ATTN: DIRECTOR - EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON BUSINESS | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS | PO BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON BUSINESS | PO BOX 371392 PITTSBURGH PA 15250-7392 |
| VERIZON BUSINESS | PO BOX 371873 PITTSBURGH PA 15250-7873 |
| VERIZON BUSINESS | PO BOX 70928 CHICAGO IL 60673-0928 |
| VERIZON BUSINESS | 27117 NETWORK PLACE CHICAGO IL 60673-1271 |
| VERIZON BUSINESS | 500 TECHNOLOGY DR WELDON SPRING MO 63304-2208 |
| VERIZON BUSINESS NETWORK SERVICES INC | ATTN: DIRECTOR - EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON BUSINESS PURCHASING LLC | JONATHAN HATHCOTE PHYLLIS LEWIS 22001 LOUDOUN COUNTY PARKWAY ASHBURN VA 20147-6105 |
| VERIZON BUSINESS PURCHASING LLC | 22001 LOUDOUN COUNTY PARKWAY ASHBURN VA 20147-6105 |
| VERIZON BUSINESS PURCHASING LLC | JONATHAN HATHCOTE PHYLLIS LEWIS 22001 LOUDOUN COUNTY PKWY ASHBURN VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC | JONATHAN HATHCOTE PHYLLIS LEWIS 22001 LOUDON COUNTY PARKWAY ASHBURN VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC | 22001 LOUDOUN COUNTY PKWY ASHBURN VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC | 22001 LOUDON COUNTY PARKWAY ASHBURN VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC | 500 CLINTON CENTER DR CLINTON MS 39056-5654 |
| VERIZON CALIFORNIA | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA INC | JONATHAN HATHCOTE TARRA BILAK 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON CALIFORNIA INC | 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON CALIFORNIA INC | 3633 E INLAND EMPIRE BLVD SUITE 600 ONTARIO CA 91764-4927 |

| Claim Name | Address Information |
|---|---|
| VERIZON COMMUNICATIONS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON COMMUNICATIONS | JONATHAN HATHCOTE TARRA BILAK 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON COMMUNICATIONS | BELL ATLANTIC CORPORATION 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON COMMUNICATIONS | 1050 VIRGINIA DR FL 3 FT WASHINGTON PA 19034-3102 |
| VERIZON COMMUNICATIONS | 1 EAST PRATT ST 1N BALTIMORE MD 21202-1129 |
| VERIZON COMMUNICATIONS (EDI NW,CA) | 2600 WEST CASINO DRIVE EVERETT WA 98204 |
| VERIZON COMMUNICATIONS INC | 5701 CLEVELAND STREET VIRGINIA BEACH VA 23462 |
| VERIZON CORPORATE SERVICES GROUP INC. | ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON CORPORATE SERVICES GROUP INC. | ATTN DIRECTOR EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON CORPORATE SERVICES GROUP INC. | 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON CORPROATE SERVICES INC. | ATTN: DIRECTOR - EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON CREDIT INC | 201 N FRANKLIN ST SUITE 1800 TAMPA FL 33602-5813 |
| VERIZON DATA SERVICES INC | JONATHAN HATHCOTE JAYA DAS 1 E TELECOM PKWY TAMPA FL 33637-0902 |
| VERIZON DATA SERVICES INC | 1 E TELECOM PKWY TAMPA FL 33637-0902 |
| VERIZON DELAWARE INC | JONATHAN HATHCOTE TARRA BILAK 901 TATNALL ST 2ND FL WILMINGTON DE 19801-1644 |
| VERIZON DELAWARE INC | 901 TATNALL ST 2ND FL WILMINGTON DE 19801-1644 |
| VERIZON FEDERAL INC | JONATHAN HATHCOTE JAYA DAS 1710 H ST NW WASHINGTON DC 20006-4601 |
| VERIZON FEDERAL INC | 1710 H ST NW WASHINGTON DC 20006-4601 |
| VERIZON FEDERAL INC | 1320 NORTH COURT HOUSE RD 8TH FLOOR ARLINGTON VA 22201 |
| VERIZON FLORIDA INC | JONATHAN HATHCOTE TARRA BILAK 600 HIDDEN RIDGE IRVING TX 75038-3897 |
| VERIZON FLORIDA INC | JONATHAN HATHCOTE JAYA DAS 600 HIDDEN RIDGE IRVING TX 75038-3897 |
| VERIZON FLORIDA INC | 600 HIDDEN RIDGE IRVING TX 75038-3897 |
| VERIZON FLORIDA INC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON FLORIDA INC | PO BOX 90251 SAN ANGELO TX 769028051 |
| VERIZON FLORIDA LLC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON FRANCE SCE COMPTABILITE | FOURNISSEUR TOUR FRANKLIN TSA 56230 PARIS LA DEFENSE 92919 FRANCE |
| VERIZON GLOBAL NETWORKS INC | 1320 NORTH COURT HOUSE RD 4TH FLOOR ARLINGTON VA 22201-2508 |
| VERIZON GLOBAL NETWORKS INC | 1320 N COURTHOUSE RD 4TH FLR ARLINGTON VA 22201-2508 |
| VERIZON HAWAII INC | 600 HIDDEN RIDGE IRVING TX 75038-3897 |
| VERIZON INTERNET SERVICES INC | 1880 CAMPUS COMMONS DRIVE RESTON VA 20191-1512 |
| VERIZON INTERNET SOLUTIONS | 4055 CORPORATE DRIVE SUITE 400 GRAPEVINE TX 76051-2307 |
| VERIZON LABORATORIES | 40 SYLVAN ROAD WALTHAM MA 02451-1128 |
| VERIZON LABORATORIES | PO BOX 101894 ATLANTA GA 30392-1894 |
| VERIZON LOGISTICS INC | 5615 HIGH POINT DR IRVING TX 75038-2414 |
| VERIZON MARYLAND INC | JONATHAN HATHCOTE TARRA BILAK 1 E PRATT ST BALTIMORE MD 21202-1096 |
| VERIZON MARYLAND INC | 1 E PRATT ST SUITE 8 BALTIMORE MD 21202-1096 |
| VERIZON NEDERLAND B.V. | T.A.V. FINANCIAL ADM. PO BOX 94524 AMSTERDAM 1090 GM NETHERLANDS |
| VERIZON NETWORK INTEGRATION CORP | 52 E SWEDESFORD RD FRAZER PA 19355-1488 |
| VERIZON NETWORK INTEGRATION CORP | 1050 VIRGINIA DR FL 3 FT WASHINGTON PA 19034-3102 |
| VERIZON NETWORK INTEGRATION CORP | PO BOX 650457 DALLAS TX 75265-0457 |
| VERIZON NETWORK SERVICES INC | JONATHAN HATHCOTE JAYA DAS 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON NETWORK SERVICES INC | 1310 N COURTHOUSE ROAD ARLINGTON VA 22201-2508 |
| VERIZON NEW ENGLAND INC | JONATHAN HATHCOTE TARRA BILAK 185 FRANKLIN STREET BOSTON MA 02110-1585 |
| VERIZON NEW ENGLAND INC | 185 FRANKLIN STREET BOSTON MA 02110-1585 |
| VERIZON NEW JERSEY INC | JONATHAN HATHCOTE TARRA BILAK 540 BROAD ST NEWARK NJ 07102-3112 |
| VERIZON NEW JERSEY INC | 540 BROAD ST NEWARK NJ 07102-3112 |
| VERIZON NEW YORK INC | JONATHAN HATHCOTE TARRA BILAK 1095 AVENUE OF THE AMERICAS NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| VERIZON NEW YORK INC | 10036-6797 |
| VERIZON NEW YORK INC | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON NORTH | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON NORTH | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON NORTH INC | 944 52ND STREET SE GRAND RAPIDS MI 49508 |
| VERIZON NORTH INC | JONATHAN HATHCOTE TARRA BILAK 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON NORTH INC | 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON NORTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON NORTHWEST | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON NORTHWEST | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON NORTHWEST INC | JONATHAN HATHCOTE TARRA BILAK 600 HIDDEN RDG IRVING TX 75038-3809 |
| VERIZON NORTHWEST INC | 600 HIDDEN RDG IRVING TX 75038-3809 |
| VERIZON NORTHWEST INC | 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON PENNSYLVANIA INC | JONATHAN HATHCOTE TARRA BILAK 1717 ARCH ST PHILADELPHIA PA 19103-2713 |
| VERIZON PENNSYLVANIA INC | 1717 ARCH ST PHILADELPHIA PA 19103-2713 |
| VERIZON SELECT SERVICES INC | 1050 VIRGINIA DR FL 3 FT WASHINGTON PA 19034-3102 |
| VERIZON SELECT SERVICES INC | PO BOX 101956 ATLANTA GA 30392 |
| VERIZON SELECT SERVICES INC | 6665 N MACARTHUR BLVD IRVING TX 75039 |
| VERIZON SELECT SERVICES INC | JONATHAN HATHCOTE JAYA DAS 6665 N MACARTHUR BLVD IRVING TX 75039-2443 |
| VERIZON SELECT SERVICES INC | 6665 N MACARTHUR BLVD IRVING TX 75039-2443 |
| VERIZON SELECT SERVICES INC | PO BOX 650457 DALLAS TX 75265-0457 |
| VERIZON SELECT SERVICES INC | 4255 PATRIOT DR STE 400 GRAPEVINE TX 76051-2304 |
| VERIZON SERVICE CORP | JONATHAN HATHCOTE JAYA DAS 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON SERVICE CORP | 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON SERVICES CORP | ATTN: DIRECTOR - EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON SERVICES CORP | DIRECTOR-EDGE DATA & SWITCHING PRODUCTS 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON SERVICES CORP | JONATHAN HATHCOTE TARRA BILAK 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON SERVICES CORP | 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON SERVICES GROUP INC | JONATHAN HATHCOTE TARRA BILAK 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON SERVICES GROUP INC | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON SOUTH | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON SOUTH INC | JONATHAN HATHCOTE TARRA BILAK 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON SOUTH INC | 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON SOUTH INC | PO BOX 660652 DALLAS TX 75266-0652 |
| VERIZON SOUTH INC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON SOUTHWEST | JONATHAN HATHCOTE TARRA BILAK 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON SOUTHWEST | 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON SOUTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON SOUTHWEST INC | 600 HIDDEN RIDGE IRVING TX 75038-3897 |
| VERIZON UK LTD | READING INTERNTL BUSINESS PARK BASINGSTOKE ROAD READING BERKSHIRE RG2 6DA GREECE |
| VERIZON VIRGINIA INC | 703 E GRACE ST # 7 RICHMOND VA 232191843 |
| VERIZON VNIC FLORIDA ENTERPRISE | 1050 VIRGINIA DR FL 3 FT WASHINGTON PA 19034-3102 |
| VERIZON VSSI HAWAII ENTERPRISE | 6665 N MACARTHUR BLVD IRVING TX 75039-2443 |
| VERIZON WASHINGTON DC INC | JONATHAN HATHCOTE TARRA BILAK 1710 H ST WASHINGTON DC 20006-4601 |
| VERIZON WASHINGTON DC INC | 1710 H ST WASHINGTON DC 20006-4601 |
| VERIZON WIRELESS | 20 INDEPENDENCE BLVD WARREN NJ 07059 |
| VERIZON WIRELESS | ATTN: SANDRA NIELSEN 20 INDEPENDENCE BLVD WARREN NJ 07059 |

| Claim Name | Address Information |
| --- | --- |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101-0408 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | PO BOX 25506 LEHIGH VALLEY PA 18002-5506 |
| VERIZON WIRELESS | PO BOX 15062 ALBANY NY 12212-5062 |
| VERIZON WIRELESS | ONE VERIZON PLACE ALPHARETTA GA 30004 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | 15505 SAND CANYON AVENUE IRVINE CA 92618 |
| VERIZON WIRELESS | 255 PARK SHORE DR FOLSOM CA 95630 |
| VERIZON WIRELESS INC | JONATHAN HATHCOTE WILLIE MIMS 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS INC | 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS NETWK PROCUREMENT | JONATHAN HATHCOTE WILLIE MIMS 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS NETWK PROCUREMENT | 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE WILLIE MIMS 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS NETWORK | 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE WILLIE MIMS 26935 NORTHWESTERN HWY SOUTHFIELD MI 48034-8445 |
| VERIZON WIRELESS NETWORK | 26935 NORTHWESTERN HWY SOUTHFIELD MI 48034-8445 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE WILLIE MIMS 1350 NORTHMEADOW PKWY ROSWELL GA 30076-5703 |
| VERIZON WIRELESS NETWORK | 1350 NORTHMEADOW PKWY ROSWELL GA 30076-5703 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE WILLIE MIMS 15505 SAND CANYON AVE - OFFICE IRVINE CA 92618-3114 |
| VERIZON WIRELESS NETWORK | 15505 SAND CANYON AVE - OFFICE IRVINE CA 92618-3114 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE WILLIE MIMS 3350 161ST AVE SOUTHEAST BELLEVUE WA 98008-5757 |
| VERIZON WIRELESS NETWORK | 3350 161ST AVE SOUTHEAST BELLEVUE WA 98008-5757 |
| VERIZON WIRELESS SOUTH | VERIZON WIRELESS PO BOX 3397 BLOOMINGTON IL 61702 |
| VERKON, ROBERT | 10 CHURCHDALE PLACE WOODLANDS TX 77382 |
| VERLARE, JAMES | 6930 MIKADO LANE COLORADO SPRINGS CO 80919 |
| VERMA, JITENDRA | 3998 HAMILTON PARK DRIVE SAN JOSE CA 95130 |
| VERMA, RAJEEV | 706 LONGWOOD DRIVE ALLEN TX 75013 |
| VERMA, SONIA | 1410 WOODVINE WAY ALPHARETTA GA 30005 |
| VERMEER, HENK | 1212 MEADOWBEND CT. ALLEN TX 75002-8617 |
| VERMEULEN, ROBERT E | 10018 EASTLAKE DR FAIRFAX VA 22032 |
| VERMILION PARISH SCHOOL BOARD | LA |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. DRAWER 1508 ABBEVILLE LA 70511 |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. DRAWER 1508 ABBEVILLE LA 70511-1508 |
| VERMONT | JEB SPAULDING VERMONT STATE TREASURER 109 STATE STREET MONTPELIER VT 05609 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING WATERBURY VT 05671-0301 |
| VERMONT DEPARTMENT OF EMPLOYMENT AND | TRAINING SALES AGMT AND SCHED A 5 GREEN MOUNTAIN DR MONTPELIER VT 05602-2708 |
| VERMONT DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE P.O. BOX 488 MONTPELIER VT 05601-0488 |
| VERMONT DEPARTMENT OF LABOR | POST OFFICE BOX 488, 5 GREEN MOUNTAIN DRIVE MONTPELIER VT 05601-0488 |
| VERMONT DEPARTMENT OF TAXES | VT |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES P.O. BOX 547 MONTPELIER VT 05601 |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES P.O. BOX 547 MONTPELIER VT 05601-0547 |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET MONTPELIER VT 05609-1401 |
| VERMONT DEPARTMENT OF TAXES | 5050 W. TENNESSEE STREET MONTPELIER VT 05609-1401 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05666-1401 |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES P.O. BOX 547 MONTPELIER VT 5601-0547 |
| VERMONT ELECTRIC POWER CO INC | KRISTEN SCHWERTNER JAMIE GARNER 366 PINNACLE RIDGE RD RUTLAND VT 05701-9386 |

| Claim Name | Address Information |
|---|---|
| VERMONT ELECTRIC POWER CO INC | 366 PINNACLE RIDGE RD RUTLAND VT 05701-9386 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET MONTPELIER VT 05609-1104 |
| VERMONT SECRETARY OF STATE | CORPORATION DIVISION 81 RIVER ST MONTPELIER VT 05609-1104 |
| VERMONT STATE TREASURER | ATTN: ALBERT LAPERLE, DIRECTOR UNCLAIMED PROPERTY DIVISION 109 STATE STREET, 4TH FLOOR MONTPELIER VT 05609-6200 |
| VERMONT TELEPHONE COMPANY INC | 354 RIVER ST PO BOX 2005 SPRINGFIELD VT 05156-2005 |
| VERNON J THOMPSON | 1012 CHASE LN DENTON TX 76209-3504 |
| VERNON PARISH SALES TAX DEPARTMENT | LA |
| VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD LEESVILLE LA 71446 |
| VERNON TELEPHONE COOPERATIVE INC | 103 NORTH MAIN, PO BOX 20 WESTBY WI 54667-0020 |
| VERNON, JAMES | 18211 MORIA CT LAKE OSWEGO OR 97034 |
| VERNON, KAREN | 4507 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| VERO SYSTEMS | 1664 ALDERCREEK PLACE WESTLAKE VILLAGE CA 91362-4270 |
| VERO SYSTEMS | 2571 RUTLAND PL THOUSAND OAKS CA 913621601 |
| VERONEAU, WILLIAM J | 80 HOOKSETT TURNPIKE CONCORD NH 03301 |
| VERSA TECHNOLOGY INC | 4711 CHINO AVE CHINO CA 91710-5130 |
| VERSANT CORP | DEPT 33376 PO BOX 39000 SAN FRANCISCO CA 94139 |
| VERSANT CORP | DEPT 33376 SAN FRANCISCO CA 94139 |
| VERSANT OBJECT TECHNOLOGY | VERSANT CORP DEPT 33376 SAN FRANCISCO CA 94139-3376 |
| VERSATECH COMMUNICATIONS INC | 13652 SUTTER DR WESTMINSTER CA 92683-3026 |
| VERSATECH INC. | 545 8TH AVE NEW YORK NY 10018-4307 |
| VERSATILE OPTICAL NETWORKS, INC. | 1610 CRANE COURT SUITE 200 SAN JOSE CA 95112 |
| VERSIONONE INC | 5490 MCGINNIS VILLAGE PLACE ALPHARETTA GA 30005-1758 |
| VERSIONONE INC | 5490 MCGINNIS VILLAGE PLACE, SUITE 217 ALPHARETTA GA 30005-1758 |
| VERSO TECHNOLOGIES INC | 11175 CICERO DR - STE 200 ALPHARETTA GA 300221166 |
| VERSTEEG, ANNA M | 103 GUERNSEY TR CARY NC 27511 |
| VERTEKS CONSULTING, INC. | 2102 SW 20TH PLACE SUITE 602 OCALA FL 34471-6352 |
| VERTEL CORPORATION | 21300 VICTORY BOULEVARD SUITE 700 WOODLAND HILLS CA 91367 |
| VERTEX COMMUNICATIONS INC. | 117 S BRADFORD AVE PLACENTIA CA 92870 |
| VERTEX DATA SCIENCE, LTD. | 16 FITZGERALD ROAD OTTAWA ON K2H 8R6 CANADA |
| VERTEX INC | 1041 OLD CASSATT RD BERWYN PA 19312 |
| VERTEX INCORPORATED | W510248 PO BOX 7777 PHILADELPHIA PA 19175-0248 |
| VERTEX OUTSOURCING LLC | 100 LAUREL VIEW DR SMITHFIELD PA 15478-8937 |
| VERTEX OUTSOURCING LLC | 100 LAUREL VIEW DR PO BOX 910 SMITHFIELD PA 15478-8937 |
| VERTICAL MANAGEMENT SYSTEMS INC | 35 HUGUS ALLEY 1 COLORADO PLAZA PASADENA CA 91103-3648 |
| VERTICOMM TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 1490 LAFAYETTE ST DENVER CO 80218-2393 |
| VERTICOMM TECHNOLOGIES INC | 1490 LAFAYETTE ST STE 306 DENVER CO 80218-2393 |
| VERTICON | 5720 CAINES COVE ROAD CUMMING GA 30041-4298 |
| VERTOLLI, JOHN | 10560 ROXBURGH LANE ROSWELL GA 30076-3763 |
| VERTOLLI, JOHN F | 10560 ROXBURGH LN ROSWELL GA 30076 |
| VESCHI, JOHN | 8468 OAK KNOLL STREET FOGELSVILLE PA 18051 |
| VESELAK, KEITH F | 8849 W 24TH ST NORTH RIVERSIDE IL 60546 |
| VESGA, GERMAN | 156 COLUMBUS DR TENAFLY NJ 07670-1633 |
| VESGA, GERMAN | 1844 NW 128TH AV. PEMBROOKE PINES FL 33028 |
| VESNESKI, GEORGE | 5812 GEORGETOWN DR. ERIE PA 16509 |
| VESOFT | 901 SEWARD ST LOS ANGELES CA 900382518 |
| VESOFT INC | 1135 SOUTH BEVERLY DRIVE LOS ANGELES CA 90035 |
| VESOFT INC | 901 SEWARD ST LOS ANGELES CA 900382518 |
| VESSAL, AHANG | 1264 SALEM STREET NORTH ANDOVER MA 01845 |

| Claim Name | Address Information |
|---|---|
| VEST, MICHAEL L | 29775 BEREA RD MENIFEE CA 92584 |
| VESTAL, DAVID | 125 POINT HARBOR DR CARY NC 27519 |
| VESTAL, JOHN C | 1811 BULON DR CARY NC 27511 |
| VETERANS HEALTH ADMINISTRATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 810 VERMONT AVE NW WASHINGTON DC 20420-0001 |
| VETERANS HEALTH ADMINISTRATION | 810 VERMONT AVE NW WASHINGTON DC 20420-0001 |
| VETIL, JACQUES | 2357 HUFFORD #2 QC H4R 1L3 CANADA |
| VETIL, JACQUES | 213 PARKMEADOW DR CARY NC 27519 |
| VETRY, AMIR A | PO BOX 2662 CUPTERTINO CA 95015-2662 |
| VEVURKA, ROBERT M | 1712 SCALES ST RALEIGH NC 276082456 |
| VEXLER, ADRIAN | 43-280 MCCLELLAN RD. OTTAWA ON K2H 8P8 CANADA |
| VEXLER, ADRIAN | 43-280 MCCLELLAN RD. OTTAWA K2H8P8 CANADA |
| VEY, BARRY | 1012 BEARGLADES LN RALEIGH NC 27615 |
| VEZZA, BRIAN | 803 RAINIER COURT ALLEN TX 75002 |
| VEZZA, BRIAN | 803 RAINIER CT ALLEN TX 75002 |
| VEZZA, BRIAN | BRIAN VEZZA 803 RAINIER COURT ALLEN TX 75002 |
| VI OFFICE OF COMMISSIONER-BANK. & INSUR. | ATTN: SIMON MOHAMMED, EXAMINER 18 KONGENS GADE CHARLOTTE AMALIE ST. THOMAS VI 00802 |
| VIA CHRISTI HOME HEALTH | 1122 N TOPEKA WICHITA KS 67214-2810 |
| VIA NET.WORKS INC | 12100 SUNSET HILLS RD, STE 100 RESTON VA 20190-5878 |
| VIA, ELIZABETH | P O BOX 214 MORRISVILLE NC 27560 |
| VIA, RANDALL W | 524 SADDLEHORN DR CHESAPEAKE VA 23322 |
| VIA, RICHARD | 8805 LINDLEY MILL RD SNOW CAMP NC 27349 |
| VIA, RICHARD A. | 8805 LINDLEY MILL ROAD SNOW CAMP NC 27349 |
| VIABLE RESOURCES INC | 6547 SOUTH CODY WAY LITTLETON CO 80123 |
| VIADA, MARK K | 1920 ARCTIC  ST SAN LEANDRO CA 94577 |
| VIANO, JOHN W | 14 WILLOW CREEK CR APT M DURHAM NC 27705 |
| VIATOR INTERNATIONAL | 1701 GOLF ROAD TOWER THREE SUITE 700 ROLLING MEADOWS IL 60008 |
| VIBES TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 7125 NORTHLAND TERRACE N BROOKLYN PARK MN 55428 |
| VIBES TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 7125 NORTHLAND TERRACE N BROOKLYN PARK MN 55428-1535 |
| VIBES TECHNOLOGIES INC | 7125 NORTHLAND TERRACE N SUITE 400 BROOKLYN PARK MN 55428-1535 |
| VICK PERSAUD | 202 PROVIDENCE DRIVE DALLAS GA 30157 |
| VICK, TERRIL K | 42910 CORTE CARACAS FREMONT CA 94539 |
| VICKERS, DEBRA A | RT 4 BOX 623A MCKINNEY TX 75070 |
| VICKERS, PATRICIA A | 1930 ECHO LAKE DRIVE WEST PALM BEA FL 33407 |
| VICKERS, ROBERT J | RT4 BOX623A MCKINNEY TX 75069 |
| VICKERY, SHIRLEY S | 122 STILL WATERS ROAD HARTWELL GA 30643 |
| VICKERY, STEPHEN P | 8441 IDAHO AVE NORTH BROOKLYN PARK MN 55445 |
| VICKI JONES | 18922 DE ENCLAVE SAN ANTONIO TX 78258 |
| VICKIE CALLAIR | 2217 RAINY LAKE STREET WAKE FOREST NC 27587 |
| VICOM COMPUTER SERVICES, INC. | 60 CAROLYN BLVD FARMINGDALE NY 11735-1525 |
| VICOM INC | 9449 SCIENCE CENTER DRIVE NEW HOPE MN 55428 |
| VICOR CORPORATION | 25 FRONTAGE ROAD ANDOVER MA 01810 |
| VICOR CORPORATION | 23 FRONTAGE ROAD ANDOVER MA 01810 |
| VICTOR E CHESTER | 1510 FAIRVIEW DR MT JULIET TN 37122-3449 |
| VICTOR F PEREZ | 7125 B BOWERS ROAD UNIT B FREDERICK MD 21702 |
| VICTOR K. SOFFER | SOFFER & RECH LLP 48 WALL STREET, 26TH FLOOR P.O. BOX 1094 NEW YORK NY 10268-1094 |
| VICTOR PEREZ | 7125 B BOWERS ROAD FREDERICK MD 21702 |

| Claim Name | Address Information |
|---|---|
| VICTOR VALLEY COMMUNITY COLLEGE | 18422 BEAR VALLEY ROAD VICTORVILLE CA 92392 |
| VICTORIA ELECTRICITY PTY LTD | 15 - 17 SHIERLAW AVE MELBOURNE VICTORIA 3126 AUSTRALIA |
| VICTORY, LINDA | 804 HAWAIIAN VIEW ANTIOCH TN 37013 |
| VIDAL, ANGEL | 11301 NW 20TH CT PLANTATION FL 33323 |
| VIDAS, CONNIE C | 2611 LEHIGH STATION PITTSFORD NY 14534 |
| VIDEA, JAIME | 202 LINDELL DR APEX NC 27502-5390 |
| VIDELA INTERNATIONAL | 6603 TUSCULUM ROAD BETHESDA MD 20817 |
| VIDEO CLARITY | 1556 LA PRADERA DRIVE CAMPBELL CA 95008 |
| VIDEOTRON LTEE | 2155 PIE-IX BLVD MONTREAL QC H1V 2E4 CANADA |
| VIDEOTRON TELECOM LTEE | PO BOX 11427 MONTREAL QC H3C 5H6 CANADA |
| VIDEOWARE INC | VIEWCAST 3701 W PLANO PARKWAY PLANO TX 75075 |
| VIDETTO, RONALD | 35 PINEDALE AVE FARMINGVILLE NY 11738 |
| VIDIOM SYSTEMS INC | 10901 W 120TH. AVE 230 BROOMFIELD CO 80021-3426 |
| VIDMER, CLAUDIA | 213 ORCHARD LN GLEN ELLYN IL 60137 |
| VIEIRA, EWERTON | 2031 NW 182ND TER PEMBROKE PINES FL 33029 |
| VIEIRO, JORGE | 3900 KIMBROUGH LN PLANO TX 75025 |
| VIEIRO, JORGE E | 3900 KIMBROUGH LN PLANO TX 75025 |
| VIERA, JOHN A | 174 ALICIA DR NORTH BABYLON NY 11703 |
| VIERTEL, ANN-MARIE | 16714 LAUDER LANE DALLAS TX 75248 |
| VIET Q DINH | 6471 TRANQUILO APT 2056 IRVING TX 75039 |
| VIGILAR INC | 7310 W NORTH AVE STE 4D ELMWOOD PARK IL 60707-4212 |
| VIGLIENZONI, BRENDA LEE | 15 BRIDLE BRIDGE RD WINDHAM NH 03087 |
| VIGLIETTA, PETER | 19 STAGER LANE COMMACK NY 11725 |
| VIGREUX, GILBERT | 3479 FERN RIDGE EAST DR.  NE CONYERS GA 30013 |
| VIJ, JAGDISH C | 20725 CANYON VIEW DR SARATOGA CA 95070 |
| VIJ, MANU | 666 GAIL AVENUE APT # C-3 SUNNYVALE CA 94086 |
| VIJ, MANU | 718 OLD SAN FRANCISCO RD APT 229 SUNNYVALE CA 940868018 |
| VIJAY SACHDEV | 5008 SUNDOWN DR PLANO TX 75023 |
| VIJAYA SHANTI GANNAMRAJU | 4455 LAGOON CT UNION CITY CA 94587 |
| VIJAYALAKSHMANA, ARCHANA | 1108 BIG CANYON DR FLOWER MOUND TX 750284298 |
| VIJAYALAKSHMANAN, ARCHANA | 1108 BIG CANYON DR FLOWER MOUND TX 750284298 |
| VIKING INTERWORKS | FILE 57274 LOS ANGELES CA 90074-7274 |
| VIKING MODULAR SYSTEMS | SANMINA SCI MODULAR SOLUTIONS RANCHO SANTA MARGARITA CA 92688 |
| VIKRAM MEHTA | 19273 HARLEIGH DR SARATOGA CA 95070 |
| VILAS JOSHI | 5 MORRIS ST OTTAWA ON K1S 5B1 CANADA |
| VILES, TODD | 1000 RIDGEWAY CT MCKINNEY TX 75069 |
| VILLA, ANA | 2274 CLARK AVE CA 94303 |
| VILLA, LOWELL | 8308 CASTINE DRIVE MCKINNEY TX 75071 |
| VILLA, MIRIAM | 366 STEGMAN PKWY JERSEY CITY NJ 07305 |
| VILLAGE OF SCHAUMBURG | IL |
| VILLAGE OF SCHAUMBURG | ATTN:  COLLECTIONS/BUSINESS LICENSE 101 SCHAUMBURG CT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG IL 60193-1899 |
| VILLALBA, PAUL | 401 FOREST GROVE DR RICHARDSON TX 750801835 |
| VILLANOVA UNIVERSITY | ONLINE CERTIFICATE PROGRAM TAMPA FL 33619-8317 |
| VILLANUEVA, ERNESTO | 25282 FAIRGREEN MISSION VIEJO CA 92692 |
| VILLANUEVA, LILLIAN | 2111 DAVY CROCKETT DR SAN ANTONIO TX 782385109 |
| VILLANUEVA, NORMA | PMB 270 1623 MILITARY RD #270 NIAGARA FALLS NY 14304-1745 |
| VILLARD, JAMES M | 6 CURRIER LANE ROCHESTER NY 14624 |
| VILLARREAL JR, ARMANDO | 2233 COUNTRY OAKS LN GARLAND TX 75040 |

| Claim Name | Address Information |
|------------|---------------------|
| VILLARREAL, ARMANDO | 2233 COUNTRY OAKS DR GARLAND TX 75040 |
| VILLARREAL, ARNOLDO | 1103 FLORENCE STREET MCKINNEY TX 75069 |
| VILLE DE GATINEAU MUNICIPAL | 25 LAURIER GATINEAU QC J8X 3Y9 CANADA |
| VILLE DE MONTREAL | C.P. 11043 SUCC. CENTRE-VILLE MONTREAL QC H3C 4X8 CANADA |
| VILLE DE MONTREAL | SERVICES DES FINANCES CP 11043 SUCC CENTRE-VILLE MONTREAL QC H3C 4X8 CANADA |
| VILLELLA, JOHN F | 1207 FOWLER DR GARNER NC 27529 |
| VILLELLA, JOSIE | 501 CROIS.DE LA LOUISIANE LASALLE PQ H8P 3V1 CANADA |
| VILLENEUVE, JACQUES | 3900 WHITE EAGLE DR NAPERVILLE IL 60564-9707 |
| VILLENEUVE, JACQUES | 3010 VOLTAIRE BLVD MCKINNEY TX 75070 |
| VILLESCAS, DOMINIC | 6606 VALLEY VIEW LN SACHSE TX 75048-5204 |
| VILLESCAS, DOMINIC A | 6606 VALLEY VIEW LN SACHSE TX 75048 |
| VILLICANO, YOLANDA H | 1863 NORMANDY GLEN ESCONDIDO CA 92027 |
| VIMAC 99 VINTAGE TRUST LTD PARTNERSHIP | C/O VENTURE INVESTMENT MANAGEMENT CO LLC ATTN: MARK I. ROBINSON 177 MILK STREET BOSTON MA 02109 |
| VIMAC 99 VINTAGE TRUST LTD PARTNERSHIP | C/O VENTURE INVESTMENT MGMT COMPANY LLC, ATTN: MARK I. ROBINSON 177 MILK STREET BOSTON MA 02109 |
| VIMAC EARLY STAGE FUND LP C/O VENTURE | INVESTMENT MANAGEMENT COMPANY LLC 177 MILK STREET BOSTON MA 02109 |
| VIMAC EARLY STAGE FUND LP C/O VMAC EARLY | STAGE LLC 177 MILK STREET BOSTON MA 02109 |
| VIMAC ESF ANNEX FUND LIMITED PARTNERSHIP | C/O VIMAC EARLY STAGE LLC 177 MILK STREET BOSTON MA 02109 |
| VIMAC SIG/TTN2 LIMITED PARTNERSHIP C/O | VENTURE INVESTMENT MANAGEMENT CO LLC 177 MILK STREET BOSTON MA 02109 |
| VIMAC SIG/TTN2 LIMITED PARTNERSHIP C/O | VENTURE INVESTMENT MGMT. COMPANY LLC 177 MILK STREET BOSTON MA 02109 |
| VIMAC SIG/TTN3 LP C/O VIMAC EARLY STAGE, | LLC 177 MILK STREET BOSTON MA 02109 |
| VIMAC TTN LIMITED PARTNERSHIP | C/O VENTURE INVESTMENT MANAGEMENT CO LLC ATTN: MARK I. ROBINSON 177 MILK STREET N MA 02109 |
| VIMAC TTN LIMITED PARTNERSHIP C/O | VENTURE INVESTMENT MGMT. COMPANY LLC, ATTN: MARK I. ROBINSON 177 MILK STREET BOSTON MA 02109 |
| VIMAL KAJI | 50 JOHNSON ST LOWELL MA 01854 |
| VIMENCA SA | ABRAHAM LINCOLN NO 308 LA JULIA SANTO DOMINGO DOMINICAN REP. |
| VINA TECHNOLOGIES INC | 39745 EUREKA DRIVE NEWARK CA 94560-4807 |
| VINAIXA, TANIA | 16345 SW 9TH STREET PEMBROKE PINES FL 33027 |
| VINAIXA, TANIA | 16345 SW 9TH ST PEMBROKE PNES FL 33027 |
| VINAIXA, TANIA E. | 16345 SW 9TH STREET PEMBROKE PINES FL 33027 |
| VINAY KASHYAP | 119 - 140 MANN AVE OTTAWA ON K1N 1E5 CANADA |
| VINCENT ADAMS | 18206 FOX CHASE CR OLNEY MD 20832 |
| VINCENT ARANAS | 960 WITTHUHN WAY LEXINGTON KY 40503 |
| VINCENT ARANAS | 7463 HARVESTDALE LN FLORENCE KY 410427779 |
| VINCENT COMMUNICATIONS INC | 5773 E SHIELDS AVE FRESNO CA 93727-7821 |
| VINCENT T DOAN | 2805 WALES CT GRAND PRAIR TX 75052 |
| VINCENT, DANNY | 2582 ASSOCIATED RD. APT 6 FULLERTON CA 92835 |
| VINCENT, DANNY | 2815 LANCEWOOD CT FULLERTON CA 92835-2329 |
| VINCENT, JAMES K | 1786 TAYLORS CREEK DR ASHEBORO NC 27203 |
| VINCENT, K JEAN | 102 STONEGATE CT GOLDSBORO NC 275305547 |
| VINCENT, LEO | 1342 TATUM STREET WOODBURY NJ 08096 |
| VINCO INC | 18995 NORTH FOREST BOULEVARD FOREST LAKE MN 55025 |
| VINETTE, GERALD E | 640 GOLD VALLEY PASS CANTON GA 30114 |
| VINEYARD, GARY L | 406 MORLEY DR FAYETTEVILLE NC 28314 |
| VINEYARD, R M | 101 SALDANA WAY HOT SPRINGS VILLAGE AR 71909 |

| Claim Name | Address Information |
|------------|---------------------|
| VINING, GARY L | 35 WADSWORTH AVE AVON NY 14414 |
| VINK, ANTHONY B | 8951 TAMARACK COURT PLYMOUTH TWP MI 48170 |
| VINOD RAMPRASAD | 711 GARDEN VIEW WAY ROCKVILLE MD 20850 |
| VINSON, PAMELA J | 4301 GARTRELL ST ASHLAND KY 41101 |
| VINT, PAUL | P.O. BOX 5177 RR 5 TRENTON ON K8V 5P8 CANADA |
| VINUTHA RAO | 940 ROSE BLOSSOM DRIVE CUPERTINO CA 95014 |
| VIOLA HOME TELEPHONE COMPANY | 1303 16TH AVE, PO BOX 309 VIOLA IL 61486-0309 |
| VIOLA HOME TELEPHONE COMPANY INC | 1303 16TH AVE PO BOX 309 VIOLA IL 61486-0309 |
| VIOLET KINMOND | 202-8922 156 ST EDMONTON AB T5R 5Z3 CANADA |
| VIOLET, HARVEY E | 5129 FAIRMEAD CIRCLE RALEIGH NC 27613 |
| VIRANI, SHALAH | 213-6 CIMARRON TRAIL IRVING TX 75063 |
| VIRANT, PATRICK J | 6810 MAPLE LEAF DR CARLSBAD CA 92009 |
| VIRATA CORPORATION | 2933 BUNKER HILL LANE, SUITE 201 SANTA CLARA CA 95054 |
| VIRAY, JESSE | 1865 E MONTE VISTA STREET PASADENA CA 91107 |
| VIRGIN ISLAND TELEPHONE CORP | VITELCO 48A KRONPRINDSENS GADE PO BOX 6100 CHARLOTTE AMALIE 802 VIRGIN ISLANDS |
| VIRGIN ISLANDS DEPARTMENT OF LABOR | 2203 CHURCH STREET ST. CROIX VI 00802-4612 |
| VIRGINIA | VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA BEACH CITY PUBLIC SCHOOLS | 2512 GEORGE MASON DR VIRGINIA BEACH VA 23456-9105 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION PO BOX 1103 RICHMOND VA 23218-1103 |
| VIRGINIA COMMONWEALTH OF | KRISTEN SCHWERTNER JAMIE GARNER STATE CAPITOL RICHMOND VA 23219 |
| VIRGINIA COMMONWEALTH OF | STATE CAPITOL 3RD FLOOR RICHMOND VA 23219 |
| VIRGINIA COMMONWEALTH UNIVERSITY | 737 N 5TH ST RICHMOND VA 23219-1415 |
| VIRGINIA COMMONWEALTH UNIVERSITY | 827 WEST FRANKLIN STREET, ROOM 307 RICHMOND VA 23284-2520 |
| VIRGINIA COMMONWEALTH UNIVERSITY | 401 EAST MAIN STREET, BOX 980616 RICHMOND VA 23298 |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET RICHMOND VA 23230-4915 |
| VIRGINIA DEPARTMENT OF LOTTERY | KRISTEN SCHWERTNER JAMIE GARNER 900 E MAIN ST RICHMOND VA 23219-3548 |
| VIRGINIA DEPARTMENT OF LOTTERY | 900 E MAIN ST RICHMOND VA 23219-3548 |
| VIRGINIA DEPARTMENT OF TAXATION | VA |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | DEPT. OF TREASURY, DIVISION OF REVENUE PO BOX 302 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | P. O. BOX 1777 RICHMOND VA 23218-1777 |
| VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES, PC BANKRUPTCY COUNSEL PO BOX 2156 RICHMOND VA 23218-2156 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626 RICHMOND VA 23261 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPARTMENT OF THE | DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND VA 23219 |
| VIRGINIA DEPARTMENT OF THE TREASURY | ATTN: VICKI BRIDGEMAN, DIRECTOR DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY 629 EAST MAIN STREET P.O. BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF CRIMINAL JUSTICE | 1100 BANK ST FL 12 RICHMOND VA 232193640 |
| VIRGINIA DEPT OF GENERAL SERVICES | 1100 BANK ST STE 420 RICHMOND VA 232193642 |
| VIRGINIA DEPT OF MENTAL HEALTH | 1220 BANK ST RICHMOND VA 23219-3645 |
| VIRGINIA DEPT OF STATE POLICE | 7700 MIDLOTHIAN TURNPIKE RICHMOND VA 23235-5226 |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 760 RICHMOND VA 23206-0760 |
| VIRGINIA DEPT OF TRANSPORTATION | 1401 E BROAD ST RICHMOND VA 23219-2000 |
| VIRGINIA DEPT. OF LABOR AND INDUSTRY | POWERS-TAYLOR BUILDING 13 S. 13TH STREET RICHMOND VA 23219 |
| VIRGINIA E ALLEN | 40 NASSAU AVE ISLIP NY 11751-3645 |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 1358 RICHMOND VA 23218-1358 |
| VIRGINIA HOSPITAL CENTER | 1701 N GEORGE MASON DR ARLINGTON VA 22205-3698 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA INFORMATION TECHNOLOGIES AGENCY | STATE CAPITOL, 3RD FLOOR RICHMOND VA 23219 |
| VIRGINIA MASON MEDICAL CENTER | 1100 9TH AVE SEATTLE WA 98101-2756 |
| VIRGINIA MILITARY INSTITUTE INC | 309 LETCHER AVE LEXINGTON VA 24450-2109 |
| VIRGINIA RACING COMMISSION | 10700 HORSEMENS RD NEW KENT VA 23124-2237 |
| VIRGINIA RETIREMENT SYSTEM | KRISTEN SCHWERTNER JAMIE GARNER 1200 E MAIN ST RICHMOND VA 23219-3628 |
| VIRGINIA RETIREMENT SYSTEM | 1200 E MAIN ST RICHMOND VA 23219-3628 |
| VIRGINIA SENATE | CAPITAL SQUARE RICHMOND VA 23219 |
| VIRGINIA STATE CORPORATION | COMMISSION PO BOX 1197 RICHMOND VA 23218-1197 |
| VIRGINIA TELECOM INDUSTRY ASSOC | 1008 EAST MAIN ST RICHMOND VA 23219 |
| VIRGINIA UNION UNIVERSITY | 1500 NORTH LOMBARDY ST RICHMOND VA 23220-1784 |
| VIRK, RAJINDER S | 547 DARBY GLEN LN DURHAM NC 27713 |
| VIRTIUM TECHNOLOGY INC | 30052 TOMAS MARGARITA CA 92688-2103 |
| VIRTUAL CONSOLE | 7035 LOUBET ST FOREST HILLS NY 113755847 |
| VIRTUAL CONSOLE LLC | 7035 LOUBET ST FOREST HILLS NY 113755847 |
| VIRTUAL HOLD TECHNOLOGIES, LLC | 137 HERITAGE WOODS DR AKRON OH 44321 |
| VIRTUAL INTERNET INC | 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| VIRTUAL PRIVATE NETWORKS CONSORTIUM | 127 SEGRE PLACE SANTA CRUZ CA 95060 |
| VIRTUALLNK LLC | 512 YEARLNG COVE LOOP APOPKA FL 32703 |
| VIRTUCOM INC | 320 MOODIE DRIVE NEPEAN ON K2H 8G3 CANADA |
| VIRTUCOM INC | 130 IBER ROAD STITTSVILLE ON K2S 1E9 CANADA |
| VIRTUE, MICHAEL | 6 PINEWOOD DRIVE MERRIMACK NH 03054 |
| VIRTUTECH | 1740 TECHNOLOGY DRIVE SUITE 460 SAN JOSE CA 95110 |
| VISA INTERNATIONAL | 900 METRO CENTER BLVD FOSTER CITY CA 94404-2172 |
| VISA USA INC | 900 METRO CENTER BLVD FOSTER CITY CA 94404-2775 |
| VISALLI, ANITA J | 279 ORCHARD RD PAOLI PA 19301 |
| VISENTIN, STANLEY | 124 HIDDEN BLUFF LN 27513 |
| VISHAL GARG | 4100 THE WOODS DR, APT #510 SAN JOSE CA 95136 |
| VISHAL GARG | 3970 THE WOODS DR APT 1505 SAN JOSE CA 95136-2258 |
| VISHAY DALE ELECTRONICS INC | 1122 23RD ST, PO BOX 609 COLUMBUS NE 68602-0609 |
| VISHNU NAIR | 228 YONGE ST KINGSTON ON K7M 1G5 CANADA |
| VISICOM GROUP | 2412 COLLEGE HILLS BLVD SUITE 204 SAN ANGELO TX 76904-8425 |
| VISICOM GROUP LLC | 2412 COLLEGE HILLS BLVD SUITE 204 SAN ANGELO TX 76904-8425 |
| VISION COMMUNICATION SERVICES, INC. | 6000 NEW HORIZONS BLVD. AMITYVILLE NY 11701 |
| VISION COMMUNICATION SERVICES, INC. | 31 FLOYDS RUN BOHEMIA NY 11716 |
| VISIONGAIN LTD | BSG HOUSE 226 - 236 CITY ROAD LONDON EC1V 2QY GREAT BRITAIN |
| VISIONQUEST TECHNOLOGY LLC | 131 RIVER LANE QUITMAN GA 31643-8446 |
| VISIONUTVECKLING AB | GARDESVAGEN 1 STENUNGSUND 44431 SWEDEN |
| VISOCKIS, GAIDA | 38 S 6TH AVE LAGRANGE IL 60525-2410 |
| VISSER, CARLA | 70-11 108TH ST. APT. 6H FORREST HILLS NY 11375 |
| VISTA POINT TECHNOLOGIES INC | 3054 FITE CIR STE 101 SACRAMENTO CA 958271809 |
| VISUAL NUMERICS INC | ACCOUNTS RECEIVABLE PO BOX 973976 DALLAS TX 75397-3976 |
| VISUAL NUMERICS INC | PO BOX 973976 DALLAS TX 75397-3976 |
| VISUALEYES PRODUCTIONS LTD | 114 WILBERT COX DRIVE OTTAWA ON K0A 1L0 CANADA |
| VISUTHISEN, PHONGPHUN | 5308 GREAT WORTH WAY MCKINNEY TX 75070-8646 |
| VISUTHISEN, PHONGPHUN | 2329 HAVARD OAK DR PLANO TX 75074 |
| VITAKIS, ALEX | 345 ARBOLEDA DRIVE LOS ALTOS CA 94024 |
| VITAL NETWORK | VITAL NETWORK SERVICES INC 14520 MCCORMICK DRIVE TAMPA FL 33626 |
| VITAL NETWORK SERVICES INC | PO BOX 934865 ATLANTA GA 311934865 |

| Claim Name | Address Information |
|---|---|
| VITAL NETWORK SERVICES INC | 14520 MCCORMICK DRIVE TAMPA FL 33626 |
| VITAL NETWORK SERVICES INCORPORATED | 14520 MCCORMICK DR TAMPA FL 33626-3022 |
| VITALE, CHRIS | 3569 JANNA LN DULUTH GA 30096 |
| VITALSIGNS SOFTWARE INC | 2350 MISSION COLLEGE BLVD SANTA CLARA CA 95054 |
| VITELCOM MOBILE TECHNOLOGY SA | KRISTEN SCHWERTNER PETRA LAWS AV JUAN LOPEZ PENALVER 7 CAMPANILLAS 29590 SPAIN |
| VITESSE SEMICONDUCTOR CORPORATION | 741 CALLE PLANO CAMARILLO CA 93012-8556 |
| VITTAL KRISHNAMURTHY | 1729 FUMIA CT. SAN JOSE CA 95131 |
| VIVAS, ERICK | 1204 SKYLARK DR WESTON FL 33327 |
| VIVENDI UNIVERSAL | KRISTEN SCHWERTNER PETRA LAWS 375 PARK AVENUE NEW YORK NY 10152-0002 |
| VIVENDI UNIVERSAL | 375 PARK AVENUE NEW YORK NY 10152-0002 |
| VIVERITO, JOHN G | 291 EDGEMOOR ROAD BELFORD NJ 07718 |
| VIVERITO, MICHAEL V | 10 JASON ST D DAYTON NJ 08810 |
| VIVIAN CHEN | 1613 AMBER LANE PLANO TX 75075 |
| VIVIAN MCNEILL | 1132 BERMUDA RUN KNIGHTDALE NC 27545 |
| VIVIAN TELEPHONE COMPANY | 415 CROWN STREET WALL SD 57790 |
| VIVIAN WHITFIELD | 901 TOWN CENTRE BLVD. S CLAYTON NC 27520 |
| VIVIAN, STANLEY J | 31 E OGDEN #350 LAGRANGE IL 60525 |
| VIVIANO, WILLIAM J | 23468 WEST MALLARD COURT BARRINGTON IL 60010 |
| VIVIERS, GUY | 2578 BROWN AVE MANCHESTER NH 03103 |
| VIZCARRA, LETICIA | 2552 MALONE PL SANTA CLARA CA 95050 |
| VIZENA, PATRICK JEROME | 13 WINDEYER CRESENT KANATA K2K2P6 CANADA |
| VJ TECHNOLOGIES | 89 CARLOUGH ROAD BOHEMIA NY 11716 |
| VLAD, RICHARD | 106 COLCHESTER CTREET ON CANADA |
| VLADIMIR F ILUSHIN | 5904 MOSSBROOK TRAIL DALLAS TX 75252 |
| VLADIMIR SHTIBIN | 12805 SHEFFIELD CURV MINNETONKA MN 55305 |
| VLCEK, THOMAS C | 1517 HARRISON AVE LA GRANGE PARK IL 60526 |
| VLT CORPORATION | 9901 I.H. 10 WEST, 8TH FLOOR SAN ANTONIO TX 78230 |
| VM WARE | DEPT CH 10806 PALATINE IL 60055-0806 |
| VMW | VMW LOGISTICS WASHINGTON DC 1140 19TH STREET NW WASHINGTON DC 20036 |
| VMW LOGISTICS WASHINGTON DC | 1140 19TH STREET NW WASHINGTON DC 20036 |
| VMW LOGISTICS WASHINGTON DC | 1140 19TH STREET NW, SUITE 260 WASHINGTON DC 20036 |
| VMW LOGISTICS WASHINGTON DC | 22930 QUICKSILVER DR STERLING VA 20166-2011 |
| VMWARE INC | 3145 PORTER DRIVE, BUILDING F PALO ALTO CA 94304 |
| VMWARE INC | 3401 HILVIEW AVE PALO ALTO CA 94304-1320 |
| VMX, INC. | 17217 WATERVIEW PARKWAY DALLAS TX 75252-8004 |
| VO, ANDY | 422 REMINGTON DR MURPHY TX 75094 |
| VO, ANDY N. | 422 REMINGTON DR. MURPHY TX 75094 |
| VO, CUONG | 4016 PANTHER RIDGE LN PLANO TX 75074 |
| VO, KHAI | 608 TAYLOR TRAIL MURPHY TX 75094 |
| VO, KHAI T | 608 TAYLOR TRAIL MURPHY TX 75094 |
| VO, KHAI TUAN | 608 TAYLOR TRAIL MURPHY TX 75094 |
| VO, MINH-THANH | 34451 BENTLEY PLACE FREMONT CA 94555 |
| VO, MUOI | 14849 SUMTER AVENUE MN 55378 |
| VOBIS, WILLIAM A | 451 ROOSEVELT AVE MASSAPEQUA PARK NY 11762 |
| VOCERA COMMUNICATIONS INC | 20600 LAZANEO DRIVE CUPERINO CA 95014 |
| VODACI TECHNOLOGIES, INC. | 7211 PLUM DR URBANDALE IA 503221167 |
| VODAFONE | DISTRICT 15/3 H, EL MEHWAR EL MARKAZY 6TH OF OCTOBER CITY EGYPT |
| VODAFONE GROUP SERVICES LIMITED | VODAFONE HOUSE, THE CONNECTION NEWBURG BERKSHIRE RG14 2FN UNITED KINGDOM |
| VODAFONE MAGYARORSZ?G ZRT. | HUNGARY 1096, BUDAPEST LECHNER +D+N FASOR 6. |

| Claim Name | Address Information |
|---|---|
| VODAFONE OMNITEL N.V. | ADDRESS CANNOT BE FOUND |
| VODAFONE PTY LTD | P.O. BOX 664 STRAWBERRY HILLS, NSW 2012 AUSTRALIA |
| VODAFONE ROMANIA | CHARLES DE GAULLE NR 15 SECTOR 1 BUCHAREST 11857 ROMANIA |
| VODAVI COMMUNICATIONS | 4717 E HILTON AVENUE SUITE 400 PHOENIX AZ 85034-6402 |
| VODICKA, JOHN | 1205 GREYSTONE PARK DRIVE RALEIGH NC 27615 |
| VODIGO LTD | 319 10TH AVE SW SUITE 202 CALGARY AB T2R 0A5 CANADA |
| VOECKS, BRIAN W | 6527 MELINDA DR NASHVILLE TN 37205 |
| VOELCKER, LUANN | 2100 GRAYSON RD MCKINNEY TX 75070 |
| VOELKER, PHILIP | 12802 LAFAYETTE AVE OMAHA NE 68154 |
| VOGEL, ELAINE E | 25953 80TH AVE ST. CLOUD MN 56301 |
| VOGEL, FRED | 2201 RAPIDS LANE PLANO TX 75025 |
| VOGEL, HERMAN | 27207-28TH AVE NW STANWOOD WA 98292-9411 |
| VOGEL, ROBERT A | 12397 FALKIRK DR FAIRFAX VA 22033-1747 |
| VOGEL, VAL | NATIONAL BANK FINANCIAL 10180 - 101 ST 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 CANADA |
| VOGEL, VAL | 14703 48 ST NW EDMONTON AB T5Y 2X2 CANADA |
| VOGT, CHRIS | 15608 COUNTRY RIDGE CHESTERFIELD MO 63017 |
| VOGT, JACK | 2948 FOREST HILLS LN RICHARDSON TX 75080 |
| VOGT, JOHN V | 5478 PORTAL PLACE NORCROSS GA 30092 |
| VOGT, MARC | 1411 IDALIA DR COLUMBIA SC 292062944 |
| VOGT, MARC | 417 S. HAMPTON COURT COLUMBIA SC 29209 |
| VOGT, VANCE V | 475 CRESTONE CT LOVELAND CO 80537 |
| VOICE DATA SYSTEMS LLC | 2350 OAK INDUSTRIAL DRIVE NE GRAND RAPIDS MI 49505 |
| VOICE DATA SYSTEMS LLC | 2350 OAK INDUSTRIAL DR NE STE B GRAND RAPIDS MI 495056004 |
| VOICE FACTORY | THE VOICE FACTORY 76 PRINCESS ST SAINT JOHN E2L 1K4 CANADA |
| VOICE PRINT INTERNATIONAL, INC. | 160 CAMINO RUIZ CAMARILLO CA 93012 |
| VOICE PROVIDER SWEDEN AB | PACKHUSGRAND 7 STOCKHOLM 11130 SWEDEN |
| VOICE TECHNOLOGY GROUP | 2350 FOREST ROAD BUFFALO NY 14068 |
| VOICECOM PLUS, INC. | 63 RAMAPO VALLEY RD MAHWAH NJ 07430-1133 |
| VOICENET INC | 22 EAST ST PITTSTON PA 18640-1100 |
| VOICENET NORTHWEST | 1045 12TH AVE NW SUITE F1B ISSAQUAH WA 98027-8999 |
| VOICEOBJECTS INC | 19200 STEVENS CREEK BLVD STE 200 CUPERTINO CA 950142530 |
| VOICES | 819 DYNES ROAD OTTAWA ON K2C 0H2 CANADA |
| VOICESTREAM WIRELESS CORPORATION | 3605 132ND AVENUE SOUTHEAST, SUITE 100 BELLEVUE WA 98006 |
| VOICETEK CORP | 19 ALPHA RD. CHELMSFORD MA 01824 |
| VOICETEK CORPORATION | 19 ALPHA ROAD CHELMSFORD MA 01824-4175 |
| VOIGHT, WALLIS | 1711 ASHCROFT DRIVE FAIRVIEW TX 75069 |
| VOIPLINK INC | 5845 AVENIDA ENCINOS SUITE 131 CARLSBAD CA 92008-4432 |
| VOIPSHIELD SYSTEMS INC. | 16 FITZGERALD ROAD OTTAWA ON K2H 8R6 CANADA |
| VOJNOVICH, DORIAN | 3607 CRESTCREEK CRT MCKINNEY TX 75071 |
| VOJVODIC, IVAN | 5358 ROXANNE DR SAN JOSE CA 95124 |
| VOLATILE INDUSTRIES SDN BHD | 93A JALAN JEJAKA 9 TAMAN MALURI, CHERAS KUALA LUMPUR 55100 MALAYSIA |
| VOLCANO COMMUNICATIONS MEMORIAL | PO BOX 37 COPPEROPOLIS CA 95228-0037 |
| VOLCANO TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 20000 STATE HIGHWAY 88 PINE GROVE CA 95665-1070 |
| VOLCANO TELEPHONE COMPANY | 20000 STATE HIGHWAY 88 PO BOX 1070 PINE GROVE CA 95665-1070 |
| VOLERA | 1537 SOLUTIONS CENTER CHICAGO IL 60677-1005 |
| VOLEX | VOLEX CAPULUM INC A SUBSIDIARY OF THE VOLEX 50 FRANK NIGHBOR PLACE KANATA K2V 1B9 CANADA |
| VOLEX CANADA INC | PO BOX 3272 BOSTON MA 02241-3272 |

| Claim Name | Address Information |
|---|---|
| VOLEX CANADA INC | 915 TATE BLVD SE, SUITE 130 HICKORY NC 28602 |
| VOLEX CAPULUM INC | 50 FRANK NIGHBOR PLACE KANATA ON K2V 1B9 CANADA |
| VOLEX CAPULUM INC | A SUBSIDIARY OF THE VOLEX 50 FRANK NIGHBOR PLACE KANATA ON K2V 1B9 CANADA |
| VOLEX CAPULUM INC | 50 FRANK NIGHBOR PLACE KANATA ON K2V 1B9 CANADA |
| VOLEX CAPULUM INC | VOLEX CANADA PO BOX 2696 TORONTO ON M5W 2N7 CANADA |
| VOLEX CAPULUM INC | C/O VOLEX INC PO BOX 3272 BOSTON MA 02241-3272 |
| VOLEX GROUP P L C | DORNOCH HOUSE KELVIN CLOSE WARRINGTON WA3 7JX UNITED KINGDOM |
| VOLEX INC | PO BOX 3272 BOSTON MA 02241-3272 |
| VOLEX INC | 915 TATE BLVD SE HICKORY NC 28602-4042 |
| VOLEX INC | 915 TATE BLVD SE, STE 130 HICKORY NC 28602-4042 |
| VOLEX INC | PO BOX 951885 DALLAS TX 75395-1885 |
| VOLEX-KANATA CAPULUM CABLE | VOLEX CANADA INC PO BOX 2696 TORONTO ON M5W 2N7 CANADA |
| VOLFSON, VERA | 30 CARTER DRIVE FRAMINGHAM MA 01701 |
| VOLK, DMITRY | 1821 COUNTRYWOOD COURT WALNUT CREEK CA 94598 |
| VOLK, WILLIAM I | 7231 HAMILTON RD YODER IN 46798 |
| VOLKER, JOHN | 631 VAN ALSTYNE RD WEBSTER NY 14580 |
| VOLPE JR, ROCCO | 807 HERMITAGE COURT DRIVE DURHAM NC 27707 |
| VOLPONE, DAVID | 18417 GIBBONS DRIVE DALLAS TX 75287 |
| VOLT COMMUNICATIONS GROUP, INC. | 218 HELICOPTER CIR CORONA CA 92880-2531 |
| VOLT DELTA | 2401 NORTH GLASSELL STREET ORANGE CA 92865-2705 |
| VOLT DELTA | VOLT DELTA 2401 NORTH GLASSELL STREET ORANGE CA 92865-2705 |
| VOLT DELTA RESOURCES | PO BOX 10801 NEWARK NJ 07193-0801 |
| VOLT DELTA RESOURCES, LLC | ATTN: COLLECTIONS 1600 STEWART AVENUE - SUITE 305 WESTBURY NY 11590 |
| VOLT DELTA RESOURCES, LLC, | LEGAL DEPARTMENT 560 LEXINGTON AVENUE NEW YORK NY 10022 |
| VOLT INFORMATION SCIENCES INC | 560 LEXINGTON AVE NEW YORK NY 10022-6828 |
| VOLT INFORMATION SCIENCES, INC. | 1065 AVENUE OF THE AMERICAS FL 20 NEW YORK NY 10018-0687 |
| VOLT SERVICES | FILE 53102 LOS ANGELES CA 90074-3102 |
| VOLT TELECOM GROUP INC | 2500 MAIN ST STE 6 SAYREVILLE NJ 08872-1473 |
| VOLT TELECOMMUNICATIONS GROUP | PO BOX 10739 NEWARK NJ 07193-0739 |
| VOLT TELECOMMUNICATIONS GROUP INC | 218 HELICOPTER CIRCLE CORONA CA 92880-2531 |
| VOLTDELTA RESOURCE LLC | PO BOX 730401 DALLAS TX 75373-0401 |
| VOLYNSKY, MARIA | 1038 VISTA POINT CR SAN RAMON CA 94582-9101 |
| VOLZ, FAWN R | 1709 STEVENS RIDGE RD MATTHEWS NC 28105 |
| VON BERNEWITZ, ROBERT S | 8 WILLOW WOOD LANE CORAM NY 11727 |
| VON LACKUM, TOM | 11305 CENTER AVE GILROY CA 95020 |
| VONAGE HOLDINGS CORP | 23 MAIN STREET HOLMDEL NJ 07733 |
| VONAGE HOLDINGS CORP. | 23 MAIN STREET HOLMDEL NJ 07733-2136 |
| VONCANNON, EDWARD | P O BOX 1657 LIBERTY NC 27298 |
| VONCK, RANDALL C | 7825 RAINTREE YPSILANTI MI 48198 |
| VONDERHAAR, MICHAEL | 3525 LAKE BREEZE LANE GAINESVILLE GA 30506 |
| VONDERSCHER, DAVID | 604 WREN COVE MCKINNEY TX 75070 |
| VONDERSCHER, TRAVIS | 1301 SEABROOK DR. PLANO TX 75023 |
| VONDERWEIDT, GUY | 72 DEVON BAIE D'URFE PQ H9X 2W6 CANADA |
| VONDERWEIDT, GUY | 880 ORION DRIVE LAFAYETTE CO 80026 |
| VONGKINGKEO, VICHIENE | 4606 FANNING DRIVE ANTIOCH TN 37013 |
| VONGSAMPHANH, KHAMBAY | 349 WAUFORD DRIVE NASHVILLE TN 37211 |
| VONMENDE, FELICITAS | 402 EAST BROADWAY WHEATON MN 56296 |
| VONREICHBAUER, WILLIAM H | 769 BOWMAN LANE MOORESTOWN NJ 08057 |
| VORA, IMTIAZ | 6528 BLUE RIDGE TR PLANO TX 75023 |

| Claim Name | Address Information |
|---|---|
| VORARATH, VAN | 5354 FRASCHINI CIR SAN JOSE CA 95136-3009 |
| VORHEIS, JOSHUA | 721 HOLLOW RIDGE DR. ALLEN TX 75002 |
| VORSE, ROBERT | 91 ARLINGTON ST LEOMINSTER MA 01453 |
| VORSE, ROBERT G | 91 ARLINGTON ST LEOMINSTER MA 01453 |
| VORTEX TECHNOLOGIES | 1675 PIONEER WAY SUITE C EL CAJON CA 92020-1642 |
| VORWALLNER, ROBERT | JELLA-LEPMANN-STR.18/L MUNCHEN 81673 GERMANY |
| VOSBERG, ROBERT | 1103 15TH AVE W SPENCER IA 51301 |
| VOSBURG, WILLIAM | 3232 NUESE BANK CT WAKE FOREST NC 27587 |
| VOSBURG, WILLIAM | 3232 NEUSE BANK CT WAKE FOREST NC 27587 |
| VOSBURG, WILLIAM | WILLIAM VOSBURG 3232 NUESE BANK CT WAKE FOREST NC 27587 |
| VOSBURG, WILLIAM E | 3232 NEUSE BANK CT WAKE FOREST NC 27587 |
| VOSKO NETWORKING BV (USD) | KAMPENRINGWEG 43 2803 PE GOUDA POSTBUS 331 GOUDA 2800 AH NETHERLANDS |
| VOSKUIL, MARILYN L | 4100 PROSPECT LN PLANO TX 75093 |
| VOSS, CYNTHIA | 18 WINDERMERE DRIVE MOORESTOWN NJ 08057 |
| VOSS, DARRY M | 2 PARRY DRIVE HAINESPORT NJ 08036 |
| VOSS, MARYJANE M | 7205 BATTY ST ROCKWALL TX 75087 |
| VOSS, SARA | 8281 FAWNLAKE CT CINCINNATI OH 45247 |
| VOSS, WILLIAM R | 4 BRACKEN ROAD OSSINING NY 10562 |
| VOTUC, GUY | 480 DILLINER HILL ROAD DILLINER PA 15327 |
| VOUGHT, ROBERT J | 866 MCDIARMID CIRCLE HUDSON WI 54016 |
| VOVICI CORPORATION | 45365 VINTAGE PARK PLAZA DULLES VA 20166-6720 |
| VOWLES, DUANNE | 20 FORMAN STREET FAIR HAVEN NJ 07704 |
| VOX NETWORK SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 15375 GRAND ISLAND RD WALNUT GROVE CA 95690-9730 |
| VOX NETWORK SOLUTIONS INC | 15375 GRAND ISLAND RD WALNUT GROVE CA 95690-9730 |
| VOX TECHNOLOGIES CORP | 1180 COMMERCE DR RICHARDSON TX 750812307 |
| VOX TECHNOLOGIES CORP | LANDRY MARKS PARTNERS LP PO BOX 25415 DALLAS TX 75225-1415 |
| VOXEO | VOXEO CORPORATION 189 S ORANGE AVENUE ORLANDO FL 32801 |
| VOXEO CORPORATION | 189 S ORANGE AVENUE ORLANDO FL 32801 |
| VOXEO CORPORATION | 189 S ORANGE AVENUE, SUITE# 2050 ORLANDO FL 32801 |
| VOXIFY INC | 1151 MARINA VILLAGE PKWAY ALAMEDA CA 94501 |
| VOY, JEFFERY L | 401 FRANKLIN ACKLEY, IA 50601 |
| VOYANT STRATEGIES INC | KRISTEN SCHWERTNER JAMIE GARNER 45 VILLAGE COURT HAZLET NJ 07730-1535 |
| VOYANT STRATEGIES INC | 45 VILLAGE COURT HAZLET NJ 07730-1535 |
| VOYVODICH, NICK | 2161 CYPRESS ST HOLLISTER CA 95023 |
| VOZ, MARY F | 2620 SAINT MICHELLE LN MCKINNEY TX 75070-4287 |
| VP SOLUTIONS, INC. | 929 WORCESTER RD FRAMINGHAM MA 01701-5236 |
| VPN CONSORTIUM | 127 SEGRE PLACE SANTA CRUZ CA 95060-3134 |
| VRABEL JR., JOHN P. | 15 W SUNY WOOD CT SAINT PETERS MO 63376-3559 |
| VRABEL, JOHN P. | 15 W SUNNY WOOD CT SAINT PETERS MO 63376-3559 |
| VRABEL,JR., JOHN P. | 10 ROYALLMANOR CT. O'FALLON MO 63368 |
| VREJ BABIKIAN | 45 PARSONS RIDGE KANATA ON K2L 2X5 CANADA |
| VREUX, CARLOS | 202-110 PRESIDIO CR   , IL 60195 |
| VRINDS, MONIQUE M | 14316 S CAENEN LN OLATHE KS 66062 |
| VROOMAN, TERRY R | 41 ARNOLD AVE AMSTERDAM NY 12010 |
| VSNL TELECOMMUNICATIONS (US) INC. | 1207 W BURNSIDE ST PORTLAND OR 97209 |
| VSS, INC. | 303 BRAME ROAD RIDGELAND MS 39157-9423 |
| VTECH HOLDINGS LTD | KRISTEN SCHWERTNER PETRA LAWS 23 F TAI PING INDUSTRIAL CTR TAI PO CHINA |
| VTECH HOLDINGS LTD. | 23/F TAI PING INDUSTRIAL CENTRE, BLOCK 1 TAI PO HONG KONG CHINA |
| VTIA | 1108 E MAIN STREET SUITE 1000 RICHMOND VA 23219 |

| Claim Name | Address Information |
|---|---|
| VTR LARGA DISTANCIA SA | BANDERA 168 SANTIAGO CHILE |
| VU, AN HOAI | 712 SINGLEY DR CA 95035 |
| VU, HA | 1807 SWAIM CT. ARLINGTON TX 76001 |
| VU, JESSICA | 1472 MIWOK PLACE MORGAN HILL CA 95037 |
| VU, JESSICA | 1472 MINOK PL MORGAN HILL CA 95037 |
| VU, JOHN H | 781 VIA BAJA DRIVE MILPITAS CA 95035 |
| VU, MINH | 2725 GRASMERE STREET GARLAND TX 75040 |
| VU, NGA | 3921 WISTERIA LN FORT WORTH TX 76137 |
| VU, OAI Q | 8956 LA CARTERA ST SAN DIEGO CA 92129 |
| VU, PETER | 2135 LITTLE ORCHARD ST APT 60 SAN JOSE CA 95125 |
| VU, SON THANH | 1604 COVENTRY CT ALLEN TX 75002 |
| VU, YEN T | 415 GREENWOOD DR CA 95054 |
| VULCAN MATERIALS COMPANY | 1200 URBAN CENTER DR BIRMINGHAM AL 35242-2545 |
| VULCAN SOLUTIONS | VULCAN HOUSE GALWAY GALWAY IRELAND |
| VULTAGGIO, KENNETH J | 1086 MANDALAY CT LILBURN GA 30247 |
| VUNCK JR, WESLEY M | 7907 LYCOMING RD RICHMOND VA 23229 |
| VUONG, BACH Q | 8022 DUCK POND MANASSAS VA 20111 |
| VUONG, NGA THI | 1424 CLARITA AVE SAN JOSE CA 95130 |
| VUONG, PHUONG L | 1570 MT. SHASTA AVE MILPITAS CA 95035 |
| VUONG, QUY | 104 STRAWFLOWER ST LADERA RANCH CA 92694 |
| VUONG, QUY T | 104 STRAWFLOWER ST LADERA RANCH CA 92694 |
| VUONG, TOAN | 43388 LINDENWOOD STREET FREMONT CA 94538 |
| VUONG, TOAN K | 43388 LINDENWOOD STREET FREMONT CA 94538 |
| VUONG, TUYET-HANG | 297 LAUZON LAVAL PQ H7X 3Y6 CANADA |
| VVEDENSKI, ANDREI | 707 CONTINENTAL CIRCLE APT 527 MOUNTAIN VIEW CA 94040 |
| VWR CANLAB | DIV OF VWR SCIENTIFIC OF CANADA TORONTO ON M5L 1K1 CANADA |
| VWR SCIENTIFIC PRODUCTS | VWR INTERNATIONAL INC PO BOX 640169 PITTSBURGH PA 15264-0169 |
| VXI CORPORATION | 271 LOCUST ST DOVER NH 03820-4009 |
| VYAS, DILIP | 6054 KNOLL PARK CT SAN JOSE CA 95120 |
| VYOPTA INC | 3006 BEE CAVE RD SUITE  A230 AUSTIN TX 78746-6790 |
| VYTRA HEALTH PLANS | 395 N. SERVICE RD. MELVILLE NY 11747 |
| VYVX A DIVISION OF WILTEL | PO BOX 678094 DALLAS TX 75267 |
| VYVX A DIVISION OF WILTEL | LEVEL 3 COMMUNICATIONS DEPT 1782 DENVER CO 80291-1782 |
| VYZA, VENKATANAGES | 8200 PRINCE WALES CT PLANO TX 75025 |
| W B GALT | 1109 MEADOW LANE SACHSE TX 75048 |
| W COAST ANES ASC | #250 5741 BEE RIDGE RD SARASOTA FL 34233 |
| W THOMAS CONSTRUCTION CORP | PO BOX 565606 MIAMI FL 33256 |
| W. RICHARD MOORE | SPECIAL DEPUTY ATTORNEY GENERAL NC AG OFFICE 1505 MAIL SERVICE CENTER RALEIGH NC 27699-1505 |
| WAAGE, JAY D | PO BOX 551 HIGHMORE SD 57345 |
| WABASH VALLEY POWER ASSOCIATION | 722 N HIGH SCHOOL ROAD INDIANAPOLIS IN 46214-3689 |
| WACHOVIA BANK NA | ATTN: VICTORIA STEWART 1525 W, WT HARRIS BLVD. CHARLOTTE NC 28262-8522 |
| WACHOVIA BANK REAL ESTATE ASSET MANAGMNT | ATTN. NORTEL NETWORKS-PASS-THROUGH TRUST SERIES 2001-1, TINA MCNEILL, V PRESIDENT 301 S. COLLEGE ST, 17TH FL, NC0122 CHARLOTTE NC 28202-6000 |
| WACHOVIA BANK, N.A. AS SUCCESSOR BY | MERGER TO FIRST UNION NATIONAL BANK ET AL, ALSTON & BIRD LLP, C/O JASON H WATSON, 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WACHOVIA BANK, N.A. AS SUCCESSOR BY | ALSTON & BIRD LLP C/O JASON H WATSON 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WACHOVIA BANK, N.A., AS SUCCESSOR TO | FIRST UNION NATIONAL BANK C/O JASON H. WATSON - ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |

| Claim Name | Address Information |
|---|---|
| WACHOVIA CORPORATION | 301 S COLLEGE ST CHARLOTTE NC 28288-0001 |
| WACHOVIA SECURITIES, INC. | 1525 W W T HARRIS BLVD CHARLOTTE NC 282628522 |
| WACHOVIA SECURITIES, LLC | ATTN: BILL STEPHENSON, V.P. ONE NORTH JEFFERSON AVE. ST LOUIS MO 63103 |
| WACHTEL, MICHAEL L | PO BOX 1354 ELKHORN CITY KY 41522 |
| WACHTER NETWORK SERVICES, INC | 16001 W 99TH ST LENEXA KS 66219-1293 |
| WACKES, CHARLES F | PMB 21873 PO BOX 2428 PENSACOLA FL 32513-2428 |
| WACKES, CHARLES F | 19985 N. JENNINGS WAY SURPRISE AZ 85374-4784 |
| WACLAWIK, JAMES M | 46 UNION STREET BLACKSTONE MA 01504 |
| WADDELL & REED SERVICES COMPANY | 6300 LAMAR OVERLAND PARK KS 66202 |
| WADDELL, LINDA L | 13010 BALSAM LANE DAYTON MN 55327 |
| WADDEN, CHRISTINE | 42486 CORONADO TERRACE ASHBURN VA 20148 |
| WADDEN, CHRISTINE E | 42486 CORONADO TERRACE ASHBURN VA 20148 |
| WADE CARTER | 3197 SAINT IVES COUNTRY CLUB PKWY JOHNS CREEK GA 30097-5941 |
| WADE LYON | 903 DUNDEE AVE OTTAWA ON K2B 5T2 CANADA |
| WADE, ELIZABETH | 10122 LOVING TRAIL FRISCO TX 75035 |
| WADE, GWYNNE | 8 SNUFFYS LN LEBANON NJ 08833 |
| WADE, HANANI | 8600 COLVILLE CT RALEIGH NC 27613 |
| WADE, JAMES R | 124 COLLETON RD RALEIGH NC 27610 |
| WADE, JERI B | 409 HARDWOOD RIDGE CLAYTON NC 27520 |
| WADE, LARRY | 3139 CHESTATEE RD GAINESVILLE GA 30506 |
| WADE, MARK | 18504 FIGHTMASTER RD TRIMBLE MO 644929230 |
| WADE, MARY T | 2818 TEAKWOOD DRIVE GARLAND TX 75044 |
| WADE, MAYME D | 73 OLD RIVER RD COVINGTON GA 30016-8759 |
| WADE, PHYLIS B | 101 TOWNVIEW DRIVE SMYRNA TN 37167 |
| WADE, RICK | 2041 NARROWLEAF DR MORRISVILLE NC 27560 |
| WADE, TIMOTHY | 965 ROBERSON CAMPBELL RD WASHINGTON GA 30673 |
| WADE, TIMOTHY H | 965 ROBERSON CAMPBELL RD WASHINGTON GA 30673 |
| WADFORD, DEBORAH | 319 SHERRON RD DURHAM NC 277039590 |
| WADHAWAN, SAMEER | 253 SHORT HILLS AVE SPRINGFIELD NJ 07081 |
| WADHERA, NEHA | 631 BOAR CIR FREMONT CA 945396044 |
| WADLEY, ROBERT | 821 S HERITAGE PKWY ALLEN TX 75002 |
| WADLOW, JERRY | 921 CRESTVIEW ST ADA OK 74820 |
| WADLOW, JERRY | 921 CRESTVIEW ST ADA OK 74820-2856 |
| WADLOW, JERRY | 205 SOUTH BURNS HOLDENVILLE OK 74848 |
| WADSWORTH, DOUGLAS C | 625 SUBSTATION ROAD SALUDA NC 28773 |
| WAGAMON, JERRY | 373 SUGARBERRY AVE. ABILIENE TX 79602 |
| WAGAR, THOMAS | 160 PLANTATION CT EAST AMHERST NY 14051 |
| WAGE SR, ROBERT L | 4847 STONE PARK BLVD OLIVE BRANCH MS 38654 |
| WAGE WORKS | WAGE WORKS INC 1100 PARK PLACE SAN MATEO CA 94403-1599 |
| WAGE WORKS INC | TWO WATERS PARK DRIVE SUITE 250 SAN MATEO CA 94403 |
| WAGE WORKS INC | 1100 PARK PLACE SAN MATEO CA 94403-1599 |
| WAGE WORKS INC | 1100 PARK PLACE, 4TH FLOOR SAN MATEO CA 94403-1599 |
| WAGEWORKS INC | 1100 PARK PLACE SAN MATEO CA 94403 |
| WAGGONER, JANET C | 1809 ROLLING GATE RD FORT COLLINS CO 80526 |
| WAGHORNE, CHARLES M | PO BOX 460688 HOUSTON TX 77056 |
| WAGLEY, POLLY | 1596 HWY 546 WEST MONROE LA 71292 |
| WAGNER JR, GEORGE | 104 ZACHARY WAY GARNER NC 27529 |
| WAGNER, BRENDA M | 1043 KING DR BUTNER NC 27509 |
| WAGNER, DAVID | 435 BAYVIEW DRIVE HERMOSA BEACH CA 90254 |

| Claim Name | Address Information |
|---|---|
| WAGNER, DAVID C | 9658 NC HWY 45 NORTH BELHAVEN NC 27810 |
| WAGNER, DAVID E | 224 ZACHARY WAY GARNER NC 27529 |
| WAGNER, DAVID J | 180 MEADOW LARK LN BOALSBURG PA 16827 |
| WAGNER, DONALD L | 3396 CHAFFEE WAY CASTLE ROCK CO 80109 |
| WAGNER, DORIS | 4221 TIDWORTH DR PLANO TX 75093 |
| WAGNER, GLENDA | 18004 S NEWBROOK AVE CERRITOS CA 90703 |
| WAGNER, GWENDOLYN | 15301 NE 99TH CIR VANCOUVER WA 986822333 |
| WAGNER, JACQUELINE | 16819 N 43RD ST PHOENIX AZ 85032 |
| WAGNER, JEFF | 2805 QUAIL HOLLOW MCKINNEY TX 75070 |
| WAGNER, MARGARET M | 522 W HUDSON ST LONG BEACH NY 11561 |
| WAGNER, MATTHEW | 102 E BRITTANY LANE O'FALLON IL 62269-1242 |
| WAGNER, OLGA | 858 SARATOGA DRIVE DURHAM NC 27704 |
| WAGNER, OLGA T | 858 SARATOGA DRIVE DURHAM NC 27704 |
| WAGNER, SUSAN | 6706 ROSSFORD LANE DURHAM NC 27713 |
| WAGNER, SUSAN | 100 VILLAGE CIRCLE WAY APT 1433 DURHAM NC 27713-6148 |
| WAGNER, THEODORE | 121 PENWOOD DR CARY NC 27511 |
| WAGNER, THEODORE | THEODORE WAGNER 121 PENWOOD DR CARY NC 27511 |
| WAGNER, THEODORE W | 121 PENWOOD DR CARY NC 27511 |
| WAGONER, FLOYD D | 310 RANCH HOUSE DR CLOVERDALE CA 95425 |
| WAGONER, JAMES | PO BOX 52 335 W WASHINGTON LENORA KS 67645 |
| WAGONER, JAMES K | PO BOX 52 335 W WASHINGTON LENORA KS 67645 |
| WAGONER, JOHN | 568 OREGON HOLLOW RD. LINDEN VA 22642 |
| WAHEED, JUNIED N | 17012 FOXTON DR PARKER CO 801347649 |
| WAHEED, SHAHID | 11 WHEATLAND AVE. KANATA ON K2M 2L2 CANADA |
| WAHEED, SHAHID | 5204 ST. CROIX CT RICHARDSON TX 75082 |
| WAHEED, SHAHID | 5204 SAINT CROIX CT. RICHARDSON TX 75082 |
| WAHID, HASSAN A | 36 MCKENNA DR NORTH BILLERICA MA 018621731 |
| WAHKIAKUM WEST TELEPHONE INC | 19 MILLER POINT RD ROSBURG WA 98643-9617 |
| WAHL, BRET | 40941 QUAIL VIEW DR OAKHURST CA 93644 |
| WAI YAN ELSA TAI | PO BOX 762512 SAN ANTONIO TX 782457512 |
| WAIBEL, WILLIAM J | PO BOX 7928 HILTON HEAD SC 29938 |
| WAID, SANDRA A | 4336 STILSON CR NORCROSS GA 30092 |
| WAIDLER, SHARON | 8904 WOOD VINE COURT RALEIGH NC 27613 |
| WAINHOUSE | WAINHOUSE RESEARCH LLC 34 DUCK HILL TERRACE DUXBURY MA 02332 |
| WAINHOUSE RESEARCH LLC | 34 DUCK HILL TERRACE DUXBURY MA 02332 |
| WAINHOUSE RESEARCH, LLC | ATTN: MARC BEATTIE 34 DUCK HILL TERRACE DUXBURY MA 02332 |
| WAINWRIGHT BARN, BETTY | 241 S CYPRESS ST P O BOX 113 WENDELL NC 27591 |
| WAINWRIGHT, GAYLE F | 241 TURNBERRY RD HALF MOON BAY CA 94019 |
| WAINWRIGHT, PETER S | 241 TURNBERRY RD HALF MOON BAY CA 94019 |
| WAITE, LORI K. | 156 EQUESTRIAN DR ROCKWALL TX 75032 |
| WAITT, DAVID | DAVID WAITT CONSULTING 21565 MARY ALICE WAY LOS GATOS CA 95033 |
| WAKE EDUCATION PARTNERSHIP | 706 HILLSBOROUGH ST SUITE A RALEIGH NC 27603 |
| WAKE INTERNAL MEDICINE C #300 | 3100 BLUE RIDGE RD RALEIGH NC 27612 |
| WAKE RADIOLOGY CONSULTANTS | PO BOX 19368 RALEIGH NC 27619 |
| WAKE RADIOLOGY DIAGNOSTIC IMA | PO BOX 19368 RALEIGH NC 27619 |
| WAKEFERN FOOD CORPORATION | 600 YORK ST ELIZABETH NJ 07201-2041 |
| WAKEFERN FOOD CORPORATION | 33 NORTHFIELD AVE PO BOX 7812 EDISON NJ 08818-7812 |
| WAKEFIELD | WAKEFIELD THERMAL SOLUTIONS 33 BRIDGE STREET PELHAM NH 03076-3475 |
| WAKEFIELD THERMAL SOLUTIONS | 33 BRIDGE STREET PELHAM NH 03076-3475 |

| Claim Name | Address Information |
|---|---|
| WAKEFIELD, MARYANN C | 126 LAKESIDE DR NW KENNNESAW GA 30144 |
| WAL-MART STORES INC | KRISTEN SCHWERTNER JUNNE CHUA 702 SW 8TH ST BENTONVILLE AR 72712-6209 |
| WAL-MART STORES INC | 702 SW 8TH ST BENTONVILLE AR 72712-6209 |
| WALCHLI, GARY | 7205 SILVER LODE LN SAN JOSE CA 95120 |
| WALCOTT, GARY | 6036 MARTEL AVE. DALLAS TX 75206 |
| WALCOTT, GARY D | 6036 MARTEL AVE. DALLAS TX 75206 |
| WALDEN, ELLEN | 1897 FRISSELL AVENUE APEX NC 27502 |
| WALDHAUER, ROBERT | 5039 RIVER ROCK WAY WOODSTOCK GA 30188 |
| WALDHAUER, ROBERT B. | 5039 RIVER ROCK WAY WOODSTOCK GA 30188 |
| WALDICK, BRETT | 1101 SHELLEY RD RALEIGH NC 27609 |
| WALDICK, BRETT A | 1101 SHELLEY RD RALEIGH NC 27609 |
| WALDKOETTER, MARY ANN | 5100 FOUNDRY HILL RD PURYEAR TN 38251 |
| WALDNER, EDWARD | 10175 TWINGATE DRIVE ALPHARETTA GA 30022 |
| WALDO, CHRIS | 409 ARGO AVE SAN ANTONIO TX 78209 |
| WALDO, CHRIS | 12608 CALISTOGA WAY AUSTIN TX 78732-2452 |
| WALDOF, MARJORIE L | 12526 DANBURY WAY ROSEMOUNT MN 55068 |
| WALDOW, JANE SMITH | 3052 LINDSAY DR GARNER NC 27529 |
| WALDRON TELEPHONE COMPANY | 119 S MAIN ST, PO BOX 197 WALDRON MI 49288-0197 |
| WALDRON, DON | 1847 SAN LEANNA DR. ALLEN TX 75013 |
| WALDRON, DONALD | 1847 SAN LEANNA  DRIVE ALLEN TX 75013 |
| WALDRON, ORIEN B | 1154 CARVER AVENUE VIRGINIA BEACH VA 23451 |
| WALDRON-SHINN, ARLEEN R | PO BOX 1593 BLACKWOOD NJ 08012 |
| WALDROP, JAMES R | 6806 ABERDEEN DRIVE GARLAND TX 75044 |
| WALEIK, CHARLES M | 8 MAPLE STREET TOPSFIELD MA 01983 |
| WALES, SCOTT | 414 ROYAL VIEW SALADO TX 76571 |
| WALES, SCOTT | 414 ROYAL VIEW ROAD SALADO TX 76571 |
| WALESKI, GEORGE S | 11422 ORCHARD LN RESTON VA 20190-4433 |
| WALGREENS | 304 WILMOT RD, MS 3270 DEERFIELD IL 60015 |
| WALIK, BARBARA J | 803 EAST PLACITA DE ROBERTA TUCSON AZ 85718 |
| WALIUL ISLAM | 39126 BUD CT FREMONT CA 94538 |
| WALKER | WALKER & ASSOCIATES INC PO BOX 751578 CHARLOTTE NC 28275-1578 |
| WALKER & ASSOCIATES INC | PO BOX 751578 CHARLOTTE NC 28275-1578 |
| WALKER COUNTY | AL |
| WALKER COUNTY | P.O. BOX 1447 JASPER AL 35501 |
| WALKER JR, JACK S | 101 WOLF HOLLOW LN PITTSBORO NC 27312 |
| WALKER JR, JAMES C | 2007 STADIUM DR DURHAM NC 27705 |
| WALKER, ALJOSIE | 1318 W 26TH ST RIVIERA BEACH FL 33404 |
| WALKER, BAXTER T | 316 OAKLAWN AVE OAKLYN NJ 08107 |
| WALKER, BRIAN S | 5938 VILLAGE GLEN #236 DALLAS TX 75206 |
| WALKER, BRUCE E | 29755 SW ROSE LN#187 WILSONVILLE OR 97070 |
| WALKER, D CARLISLE | 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |
| WALKER, D CARLISLE | D CARLISLE WALKER 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |
| WALKER, DAVID M | 6705 DEERVIEW TR. DURHAM NC 27712 |
| WALKER, DEAN | 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |
| WALKER, EILEEN A | 1659 NE DAPHNE CT. OR 97701 |
| WALKER, EILEEN A | 1659 NE DAPHNE CT. BEND OR 97701 |
| WALKER, FRED | 1600 MOSSY RIDGE DRIVE DESOTO TX 75115 |
| WALKER, GLENN P | PO BOX 326 SOUTH WEYMOUTH MA 02190 |
| WALKER, JAMES | 727 BOXWOOD DR PENSACOLA FL 32503 |

| Claim Name | Address Information |
|---|---|
| WALKER, JAMES E | 727 BOXWOOD DR PENSACOLA FL 32503 |
| WALKER, JAMIE | 1542 MARLY DRIVE DURHAM NC 27703 |
| WALKER, JOHN W | 25912 HAYWARD BLVD # 214 HAYWARD CA 94542 |
| WALKER, JUDITH | 106 ASHMONT LN DURHAM NC 27713 |
| WALKER, JUDITH F. | 106 ASHMONT LANE DURHAM NC 27713 |
| WALKER, KENNETH J | 6061 PORT ANADARKO TRAIL HERMITAGE TN 37076 |
| WALKER, LESLIE | 405 ST KITTS CT HOLLY SPRINGS NC 27540 |
| WALKER, LINDA C | 4646 DON LORENZO DR UNIT D LOS ANGELOS CA 95121 |
| WALKER, MATTHEW | 410 N. CIVIC DRIVE #303 WALNUT CREEK CA 94596 |
| WALKER, MATTHEW | 410 N CIVIC DR APT 306 WALNUT CREEK CA 94596-3361 |
| WALKER, ROBERT | 4336 PARK ROYAL DRIVE FLOWERY BRANCH GA 30542 |
| WALKER, SHERI | 516 NORTHCLIFT DR RALEIGH NC 27609 |
| WALKER, TERESA | 4336 PARK ROYAL DRIVE FLOWERY BRANCH GA 30542 |
| WALKER, THOMAS | 49 PINE BLUFF CT. WILLOW SPRINGS NC 27592 |
| WALKER, VALORIE | 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |
| WALKER, WALTER G | 50 LEFFERTS AVE APT 1A BROOKLYN NY 11225 |
| WALKER, WILLIAM | 7805 OCOEE CT RALEIGH NC 27612 |
| WALKER, WILLIAM W | 7805 OCOEE CT RALEIGH NC 27612 |
| WALKERCOM INC | 2213 GARDEN RD PEARLAND TX 77581-8742 |
| WALKES, BASIL A | 5 MONK ST STOUGHTON MA 02072-2601 |
| WALKES, BASIL A | 132 SOMERSET AVE TAUNTON MA 02780-4622 |
| WALL MARJAMA AND BILINSKI LLP | 101SOUTH SALINA ST SUITE 400 SYRACUSE NY 13202 |
| WALL STREET JOURNAL | PO BOX 7030 CHICOPEE MA 01021-7030 |
| WALL, BRENDA C | 314 SANDY RUN KNIGHTDALE NC 27545 |
| WALL, CHARLES | 5669 SOQUEL DR SOQUEL CA 95073 |
| WALL, CONNIE S | 145 DUCHESS AVENUE NOKOMIS FL 34275 |
| WALL, LEONA C | 136 NORTH LAKE DRIVE HARTWELL GA 30643 |
| WALLACE COMPUTER SERVICES | P.O. BOX 905046 CHARLOTTE NC 28290-5046 |
| WALLACE JR, NORMAN | 3104 GOLD DUST LN WILLOW SPRING NC 27592 |
| WALLACE JR, NORMAN L | 3104 GOLD DUST LN WILLOW SPRING NC 27592 |
| WALLACE VEALS, JACQUETTA | 6105 CORONADO LANE DURHAM NC 27713 |
| WALLACE, ALEXANDER | 35423 116TH ST. E. PEARBLOSSOM CA 93553 |
| WALLACE, BARRY | 47 OAK RIDGE BLVD BELLEVILLE ON K8N 5W2 CANADA |
| WALLACE, CHRISTOPHE | 2829 NEWBURYPORT AVE GARLAND TX 75044 |
| WALLACE, DOUGLAS | 1720 DAKAR RD. W. FORT WORTH TX 76116 |
| WALLACE, DOUGLAS G | 1720 DAKAR RD W FT WORTH TX 76116 |
| WALLACE, EARLENE | 4926 W CRYSTAL AVE CHICAGO IL 60651 |
| WALLACE, GREG | 8251 HEMPSHIRE PL APT 102 RALIEGH NC 27613 |
| WALLACE, GREGORY N | 7033 LANDINGHAM DRIVE WILLOW SPRINGS NC 27592 |
| WALLACE, MARIA L | 7320 COLDSTREAM DR MIAMI FL 33015 |
| WALLACE, MICHAEL | 645 THOMAS WAY SEVERNA PARK MD 21146 |
| WALLACE, MICHAEL R | 802 SOUTH BELL STREET HAMILTON TX 76531 |
| WALLACE, NORMAN L. JR | 3104 GOLD DUST LN WILLOW SPRING NC 27592 |
| WALLACE, PATRICIA | 256 GRANITEVILLE RD CHELMSFORD MA 01824 |
| WALLACE, RICHARD | 5024 SALEM RIDGE RD HOLLY SPRINGS NC 27540-7800 |
| WALLACE, RICHARD A | 311 BANYON TREE LANE CARY NC 27513 |
| WALLACE, ROBERT P | 511 NORTHRIDGE DRIVE ALLEN TX 75002 |
| WALLACE, SARAH D | 3074 BLACKLEY ROAD OXFORD NC 27565 |
| WALLACE, STEVEN | 3793 MEADOWLANDS LN SAN JOSE CA 95135 |

| Claim Name | Address Information |
| --- | --- |
| WALLACH KOCH DR HAIBACH FELDKAMP | PO BOX 202040 MUNCHEN GERMANY |
| WALLACH KOCH DR HAIBACH FELDKAMP | PO BOX 202040 MUNCHEN 80020 GERMANY |
| WALLEN, DOUGLAS O | 11016 BLUE ROAN ROAD OAKTON VA 22124 |
| WALLENHORST, DONALD | 602 SABLE OAKS LANE ROCHESTER NY 14625 |
| WALLER LANSDEN DORTCH & DAVIS | NASHVILLE CITY CTR 511 UNION NASHVILLE TN 37219-8966 |
| WALLER, CAROL L | 302 MALONE ALLEN TX 75002 |
| WALLGREN, DONOVAN | 436 N 4TH STREET WAKEENEY KS 67672 |
| WALLGREN, JEFFREY | 403 S TOPEKA AVE NESS CITY KS 67560-2130 |
| WALLGREN, JEFFREY R | 403 S TOPEKA AVE NESS CITY KS 67560-2130 |
| WALLING, JAMES P | 4520 TOURNAMENT DRIVE, APT. 301 RALEIGH NC 27612 |
| WALLIS, JOHN | 8932 WILLOW TRACE COURT APEX NC 27539-6807 |
| WALLIS, JOHN L | 1112 ARNETTE AVE DURHAM NC 27707 |
| WALLIS, JOHN M | 8932 WILLOW TRACE COURT APEX NC 27539-6807 |
| WALLIS, RONALD | 838 PARKVIEW CIR ALLEN TX 75002 |
| WALLIS, RONALD J. | 838 PARKVIEW CIR. ALLEN TX 75002 |
| WALLIS, THOMAS R | PO BOX 56 CROMWELL OK 74837 |
| WALLS, BETTYE J | P.O. BOX 14087 ROY BEAN DR MALKOFF TX 75148 |
| WALLS, GREGORY | 517 BOND DRIVE PERRIS CA 92570 |
| WALLS, GREGORY K | 517 BOND DRIVE PERRIS CA 92570 |
| WALMSLEY, C ROCQUE | 9577 CR 865 PRINCETON TX 75407 |
| WALN, LISA | 985 SHADDOCK PARK LN ALLEN TX 75013 |
| WALNUT HILL TELEPHONE CO INC | 505 PLAZA CIRCLE ORANGE PARK FL 32073-9409 |
| WALNUT HILL TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA JCT HWY 82 & 29 LEWISVILLE AR 71845 |
| WALNUT HILL TELEPHONE COMPANY INC | JCT HWY 82 & 29 PO  BOX 729 LEWISVILLE AR 71845 |
| WALNUT TELEPHONE COMPANY | 510 HIGHLAND ST, PO BOX 346 WALNUT IA 51577-0346 |
| WALPUSKI, HENRY W | 2157 LA AMATISTE DEL MAR CA 92014 |
| WALROD, DANIEL | 206 RIGGSBEE FARM DR CARY NC 27519 |
| WALROD, DANIEL G | 206 RIGGSBEE FARM DR CARY NC 27519 |
| WALSER, BRIAN D | 2045 BRENNAN PL MANTECA CA 95337 |
| WALSER, DONNA | 7323 APPLE MILL RD. EFLAND NC 27243 |
| WALSH & ASSOCIATES | SUITE 202 BELLEVILLE ON K8N 3B3 CANADA |
| WALSH MEDIA INC. | 2100 CLEARWATER DRIVE OAKBROOK IL 60523 |
| WALSH, ANN | 125 CHESTNUT RD CHAPEL HILL NC 27517 |
| WALSH, DOREEN E | 70 STRATFORD RD SCARSDALE NY 10583 |
| WALSH, GERARD | 4305 BRADY DR PLANO TX 75024 |
| WALSH, GERARD | GERARD WALSH 4305 BRADY DR PLANO TX 75024 |
| WALSH, GERARD K. | 4305 BRADY DRIVE PLANO TX 75024 |
| WALSH, GLORIA | 13580 NW 7TH PLACE PEMBROKE PINES FL 33028 |
| WALSH, GLORIA | GLORIA WALSH 13580 NW 7TH PLACE PEMBROKE PINES FL 33028 |
| WALSH, JAMES R | 1533 KADLESTON WAY ATLANTA GA 30319 |
| WALSH, JOHN | 316 LILLY LN MURFREESBORO TN 37128 |
| WALSH, JOHN R. | 316 LILLY LANE MURFREESBORO TN 37128 |
| WALSH, MICHAEL | 906R MAIN ST WOBURN MA 01801 |
| WALSH, MICHAEL J | 906R MAIN ST WOBURN MA 01801 |
| WALSH, RAYMOND | 4320 FOREST HILL DR UNIT 441 FAIRFAX VA 22030-5776 |
| WALSH, ROBERT N | 788 DEVONWOOD DRIVE CHESHIRE CT 06410 |
| WALT DISNEY COMPANY INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 500 S BUENA VISTA ST BURBANK CA 91521-0006 |
| WALT DISNEY COMPANY INC | 500 S BUENA VISTA ST BURBANK CA 91521-0006 |

| Claim Name | Address Information |
|---|---|
| WALT DISNEY WORLD CO | JONATHAN HATHCOTE ALISON FARIES 3100 BONNET CREEK ROAD LAKE BUENA VISTA FL 32830-8434 |
| WALT DISNEY WORLD CO | 3100 BONNET CREEK ROAD LAKE BUENA VISTA FL 32830-8434 |
| WALT DISNEY WORLD CO | 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-0586 |
| WALTER CHAFFIN | 16 ORCHARD HILL RD PO BOX 135 HARVARD MA 01451 |
| WALTER COE | 1004 RIVA RIDGE WYLIE TX 75089 |
| WALTER KLINK | 321 WESTWOOD DR MANDEVILLE LA 704718905 |
| WALTER RITZ | 1271 FULBAR CT SAN JOSE CA 95132 |
| WALTER V KALLAUR | 1808 24TH ST NW WASHINGTON DC 20008 |
| WALTER, CHARLES | 1430 PLANTATION DR BRENTWOOD TN 37027 |
| WALTER, CHARLES F | 1430 PLANTATION DR BRENTWOOD TN 37027 |
| WALTER, HENRIETTA M | 2179 WHITE CLIFF WAY. MONUMENT CO 80132 |
| WALTER, JEANNE | 63 SCENIC VIEW YORKTOWN HEIGHTS NY 10598 |
| WALTER, MIKE | 107 NEUSE RIDGE DR CLAYTON NC 27527 |
| WALTER, TROY | 7795 CREEKVIEW RD FRISCO TX 75034 |
| WALTER, TROY | 571 COUNTY ROAD 364 MELISSA TX 75454-2005 |
| WALTER, VIRGINIA | 156 GLENWOOD DRIVE COPPELL TX 75019 |
| WALTER, VIRGINIA L. | 156 GLENWOOD DR. COPPELL TX 75019 |
| WALTERS, CLAYTON | 8995 FOREST PATH DR GAINESVILLE GA 30506 |
| WALTERS, D WYNN | 4289 CONCESSION 6 RR#4 UXBRIDGE L9P1R4 CANADA |
| WALTERS, DORIS B | 401 EAST MILBROOK RD RALEIGH NC 27609 |
| WALTERS, JAMES P | 74 GILSTRAP RD CLEVELAND GA 30528 |
| WALTERS, JOYCE H | 9002 ROXBORO ROAD BAHAMA NC 27503 |
| WALTERS, PEGGY | 1012 BARRYMORE LANE ALLEN TX 75013 |
| WALTERS, ROBERT | 267 NORTH TITMUS DR MASTIC NY 11950 |
| WALTERS, RONALD | 1127 HAMPTON DR ALLEN TX 75013 |
| WALTERS, RONALD G | 1127 HAMPTON DR ALLEN TX 75013 |
| WALTERS, WYNN | 4289 CONCESSION 6  RR 4 UXBRIDGE ON L9P 1R4 CANADA |
| WALTON, DIETRA | 2227 STUART AVE RICHMOND VA 23220 |
| WALTON, DONALD | 7524 ORANGE BLOSSOM CUPERTINO CA 95014 |
| WALTON, EDWARD | 700 MARINER CIRCLE WEBSTER NY 14580 |
| WALTON, EDWARD | EDWARD WALTON 700 MARINER CIRCLE WEBSTER NY 14580 |
| WALTON, EDWARD | 10340 BUXTON LANE MONTGOMERY OH 45242 |
| WALTON, GERANIMA | 805 BUTTERNUT DRIVE GARLAND TX 75044-2527 |
| WALTON, GERANIMA G. | 805 BUTTERNUT DRIVE GARLAND TX 75044 |
| WALTON, MORRIS | 607 AUTUMNGATE DR RALEIGH NC 27606 |
| WALTON, PATRICIA | 4078 OLD HWY 75 STEM NC 27581 |
| WALTON, WILLIAM | 10210 ARROW CREEK DR.  APT. 107 RALEIGH NC 27617 |
| WALTON, WILLIAM L | 22924 JOHN SILVER LN FL 33042 |
| WALTRIP, KENNETH | 2729 STICKHORSE LANE MCKINNEY TX 75071 |
| WALTRIP, KENNETH | KENNETH WALTRIP 2729 STICKHORSE LANE MCKINNEY TX 75071 |
| WALTZ, CELESTE S | 5244 TEXTILE RD YPSILANTI MI 48197 |
| WALTZ, KURT | 80 ORLEANS ST APT 13 BOSTON MA 02128-2107 |
| WALTZ, SEAN | 3 WINSTON WAY MOUNTAIN HOME AR 72653 |
| WAMBSGANZ, KEVIN W | 1809 PAPEETE DR PLANO TX 75075 |
| WAMEGO TELECOMMUNICATIONS COMPANY INC | 529 LINCOLN ST, PO BOX 25 WAMEGO KS 66547-0025 |
| WAMEGO TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 529 LINCOLN ST WAMEGO KS 66547-0025 |
| WAMEGO TELEPHONE COMPANY INC | 529 LINCOLN ST PO BOX 25 WAMEGO KS 66547-0025 |
| WAN GROUP INC THE | 569 STEVEN COURT UNIT 5&6 NEWMARKET ON L3Y 6Z3 CANADA |

| Claim Name | Address Information |
|---|---|
| WAN, KAR Y | 2712 GARDEN SPRINGS DRIVE RICHARDSON TX 75082 |
| WAN, PICK W | 247 BAY 43RD ST BROOKLYN NY 11214 |
| WAN, TONY T | 10540 N FOOTHILL UNIT A CUPERTINO CA 95014 |
| WAN, ZHEN | 2804 GAMBEL LANE PLANO TX 75025 |
| WANDERLICK, JEFFREY | 4 WHISPERING PINES LANE MERRIMACK NH 03054 |
| WANDERS, CERIL F | 41770 MARGARITA RD TEMECULA CA 92591-4500 |
| WANDLER, VALORIE M | PO BOX 196 HEBRON ND 58638 |
| WANDSCHER, RONALD W | 1209 BERLEY CT RALEIGH NC 27609 |
| WANG, ALBERT N | 1402 MARINOVICH WAY LOS ALTOS CA 94024-5736 |
| WANG, CELIA P | 27900 ALTAMONT CIRCL E LOS ALTOS HIL CA 94022 |
| WANG, CHARLY K | 1730 RUHLAND AVE MANHATTAN BCH CA 902667132 |
| WANG, CHIH-WEI | 4325 WONDERLAND DR PLANO TX 75093 |
| WANG, CHIH-WEI | CHIH-WEI WANG 4325 WONDERLAND DR PLANO TX 75093 |
| WANG, CHRISTINE S | 5122 NORTHERN FENCES LAND COLUMVIA MD 21044 |
| WANG, CHUN CHIN | 19888 MERRITT DR CUPERTINO CA 95014 |
| WANG, CHUNG-CHING | 756 PLAYER DR PLANO TX 75025 |
| WANG, DAGANG | 3721 MASON DRIVE PLANO TX 75025 |
| WANG, HSIU-HUI | 3922 SAN MATEO DR PLANO TX 75023-6136 |
| WANG, JESSE | 4208 HAMPSHIRE ST. PLANO TX 75093 |
| WANG, JIACUN | 48 KENTUCKY WAY FREEHOLD NJ 07728 |
| WANG, JIN | 23110 TURTLE ROCK TERRACE CLARKSBURG MD 20871 |
| WANG, JIN | 23110 TURTLE ROCK TER CLARKSBURG MD 208714503 |
| WANG, JIN-WU | 5940 GLENDOWER LANE PLANO TX 75093 |
| WANG, JOHN | PO BOX 1401 PEBBLE BEACH CA 93953-1401 |
| WANG, JULIE F | 13124 POLVERA AVE SAN DIEGO CA 92128 |
| WANG, KATE | 3106 BARLEY COURT RICHARDSON TX 75082 |
| WANG, LARRY L | 32757 MIRABELLA DR UNION CITY CA 94587 |
| WANG, LILY HOH | 4325 WONDERLAND DR PLANO TX 75093 |
| WANG, LIPING | 3429 DANBURY LN PLANO TX 75074 |
| WANG, LIWEN | 1511 ROLLINS DR ALLEN TX 75013 |
| WANG, LIZHENG | 19 SWALLOW DR. HOLLIS NH 03049 |
| WANG, NENG | 2212 WINDY RIDGE CT PLANO TX 750254759 |
| WANG, NING | 16 FILION CRES. ON K2M 1V6 CANADA |
| WANG, NING | 11672 VINEYARD CT CUPERTINO CA 95014 |
| WANG, PETER | 1809 WOODHAVEN PLACE MOUNTAIN VIEW CA 94041 |
| WANG, QIN | 90 SKYTOP LANE DUNSTABLE MA 01827 |
| WANG, RUHUNG | 3714 WHITEHALL DR DALLAS TX 75229 |
| WANG, STEPHEN | 2525 CORTE PALOS SE RIO RANCHO NM 87124 |
| WANG, TSING | 646 PERRY COMMON FREMONT CA 94539 |
| WANG, WEILIN | 12766 SEABREEZE FARM DR SAN DEIGO CA 92130 |
| WANG, WENFENG | 8 BRADFORD ROAD WINCHESTER MA 01890 |
| WANG, XIAOHONG | 103 WALCOTT WAY CARY NC 27519 |
| WANG, XIAOHONG | 103 WALCOTT WAY MORRISVILLE NC 27560 |
| WANG, XIAOMEI | 103 HOGAN CT APT 2 WALNUT CREEK CA 945981324 |
| WANG, XIN | 139 CORNELL DR. COMMACK NY 11725 |
| WANG, YANAN | 3809 GLASGOW DR PLANO TX 75025 |
| WANG, YIPING | 1617 NAVARRO DR. ALLEN TX 75013 |
| WANG, YIPING | YIPING WANG 1617 NAVARRO DR. ALLEN TX 75013 |
| WANG, YIPING | 1617 NEVARRO DR ALLEN TX 75013-1187 |

| Claim Name | Address Information |
|---|---|
| WANG, YIPING | 1617 NAVARRO DR ALLEN TX 750131187 |
| WANG, YOLANDA | 3820 SCOTT ST # 202 SAN FRANCISCO CA 94123 |
| WANG, YUE | 2011 NOTTINGHAM PL. ALLEN TX 75013 |
| WANG, YUHONG | 411 MAINSAIL DRIVE ALLEN TX 75013 |
| WANG, YUN | 102 MANOR GARDEN WAY CARY NC 27513 |
| WANG, YUN-YUN  REBECCA | 8020 ALDERWOOD DRIVE PLANO TX 75025 |
| WANG, ZIFEI | 3081 BLAZING STAR DR THOUSAND OAKS CA 91362 |
| WANG, ZUYAN | 8 CRESCENT DRIVE APT.8 ANDOVER MA 01810 |
| WANG, ZUYAN | 8 CRESCENT DRIVE ANDOVER MA 01810 |
| WANGS ACCPUNCTURE AND HERBC | 3680 STEVENS CREEK BLVD # B SAN JOSE CA 95117 |
| WANLAND & ASSOCIATES, INC. ET. AL | C/O NYRAN ROSE PEARSON, ESQ. CAFFERTY FAUCHER LLP 30 N LASALLE STREET STE 3200 CHICAGO IL 60602 |
| WANNEBO, DENNIS E | 2700 WHORLEY CT NASHVILLE TN 37217 |
| WANSYSTEMS INC | 331 MELROSE DR, SUITE 100 RICHARDSON TX 75080 |
| WANTEL INC | 278 NW GARDEN VALLEY BLVD ROSEBURG OR 974705103 |
| WANTEL INC DBA COMSPANUSA | 278 NW GARDEN VALLEY BLVD ROSEBURG OR 974705103 |
| WAPENSKI, WILLIAM J | 275 CRANE AVENUE SOUTH TAUNTON MA 02780 |
| WAR TELEPHONE COMPANY | 145 HIGH STREET WAR WV 24892 |
| WARAB, RASHEED | PO BOX 854 WESTBOROUGH MA 01581 |
| WARAPIUS, DAVID L | 32 WILDERNESS LANE DEFIANCE MO 63341 |
| WARBURG PINCUS | 466 LEXINGTON AVENUE NEW YORK NY 10017 |
| WARD 6 CONSTITUENT SERVICES FUND | 1350 PENNSYLVANIA AVE NW WASHINGTON DC 20004-3003 |
| WARD GREEN AND HILL ASSOCIATES | 1530 LASSITER TERRACE OTTAWA ON K1J 8N4 CANADA |
| WARD LEONARD ELECTRIC COMPANY INC | 401 WATERTOWN RD THOMASTON CT 06787-1990 |
| WARD, ANDREW | 1804 HIGHLAND PARK RD DENTON TX 76205 |
| WARD, ANDREW D | 1804 HIGHLAND PARK RD DENTON TX 76205 |
| WARD, CHARLES | 709 ROLLING HILLS DR ALLEN TX 75002-4308 |
| WARD, CHRIS P | 5150 BALBOA ARMS DR APT. C1 SAN DIEGO CA 92117 |
| WARD, DAVID A | 1855 SKYLAND GLEN DR SNELLVILLE GA 30078 |
| WARD, DENNIS | 4604 SPRING CREST CT FUQUAY-VARINA NC 27526 |
| WARD, DENNIS | 4604 SPRING CREST COURT FUQUAY VARINA NC 27526 |
| WARD, ETHAN A | ROUTE 1 BOX 139 WARNER NH 03278 |
| WARD, GREGORY R | 3704 VIA LAS VILLAS OCEANSIDE CA 92056 |
| WARD, HENRY | 4050 VINA VILLA AVENUE DAYTON OH 45417 |
| WARD, JENNIFER | 5032 DENHAM COURT RALEIGH NC 27613 |
| WARD, JENNIFER | 3218 EDEN WAY PLACE CARMEL IN 46033 |
| WARD, JENNIFER J | 5032 DENHAM COURT RALEIGH NC 27613 |
| WARD, JEREMY | 1225 MIRACLE DR. WAKE FOREST NC 27587 |
| WARD, JOHN | 112 TILLMAN LANE ATHENS GA 30606 |
| WARD, JOHN R | 112 TILLMAN LANE ATHENS GA 30606 |
| WARD, KEVIN | 3 TUNDRA TERRACE CORNWALL NY 12518 |
| WARD, LOIS G | 108 CLOVERHILL CT VA 22508 |
| WARD, MARJORIE | 3116 PLEASANT PLAINS RD APEX NC 27502 |
| WARD, MARK | 11501 CORDWALL DR BELTSVILLE MD 20705 |
| WARD, MICHAEL | 7225 SPRING MEADOW LN RALEIGH NC 27606 |
| WARD, MICHAEL | 7225 SPRINGMEADOWS LN RALEIGH NC 27606 |
| WARD, RANDY | 24 PINEHURST AVENUE NASHUA NH 03062 |
| WARD, RENEE | 9113 STORRINGTON WAY RALEIGH NC 27615 |
| WARD, SANDY | 1065 COVEVIEW LANE WYLIE TX 75098 |

| Claim Name | Address Information |
|------------|---------------------|
| WARD, STEPHEN L | N2667 BOOS LN JEFFERSON WI 53549 |
| WARD, STEPHEN L | 4200 HORIZON N PKWY APT 1323 DALLAS TX 75287 |
| WARD, SUSAN E | 301-B PATON ST CHARLOTTESVIL VA 22903 |
| WARD, TONYA | 3308 PARADISE VALLEY DR PLANO TX 75025 |
| WARD, VERONICA A | 36 ALLIANCE ST VALLEY STREAM NY 11580 |
| WARD, VICTOR A | 1717 NORDIC TRACE MARIETTA GA 30068 |
| WARD, VIRGINIA B | 2945 ROSEBUD RD APT 401 LOGANVILLE GA 30052 |
| WARD, VIRGINIA L | 15305 CYPRESS HILLS DR DALLAS TX 75248 |
| WARD, WENDY | 555 STALLION DRIVE LUCAS TX 75002 |
| WARD, WILLIAM S | 3716 NE 155TH CT. VANCOUVER WA 98682 |
| WARD-NOUJAIM, LISA | 13692 MALENA DRIVE TUSTIN CA 92780 |
| WARE WITH ALL INC | 3080 OGDEN AVE STE 302 LISLE IL 60532 |
| WARE, BARBARA A | 1835 E GEER ST DURHAM NC 27704 |
| WARE, MARK D | 21 SCENIC DRIVE WORCESTER MA 01602 |
| WARE, PHILIP L | 64 HOMESTEAD RD HOLDEN MA 01520 |
| WARFIELD, APPY | 3410 ALEXANDER RD NE UNIT 745 ATLANTA GA 303264262 |
| WARFIELD, APPY | 4842 SW 19TH ST FT LAUDERDALE FL 33317-6110 |
| WARFIELD, RICARDO | 3410 ALEXANDR RD NE UNIT 745 ATLANTA GA 30326-4262 |
| WARFIELD, RICARDO | 3410 ALEXANDER RD NE UNIT 745 ATLANTA GA 303264262 |
| WARING, JAMES | 41 SHALLOW STREAM ROAD CARMEL NY 10512 |
| WARING, JAMES R | 41 SHALLOW STREAM ROAD CARMEL NY 10512 |
| WARNER CABLE | 8400 WEST TIDWELL HOUSTON TX 77040 |
| WARNER INTEGRATED SOLUTIONS INC | 101 E MAIN ST DANE WI 53529-9511 |
| WARNER JR, RUFUS | 4917 RIVER OVERLOOK WAY LITHONIA GA 300386237 |
| WARNER, CRAIG G | RFD #13    290 CONCORD NH 03301 |
| WARNER, DAVID L. | 209 HARDWOOD RIDGE CT. CLAYTON NC 27520 |
| WARNER, DEBRA | 503 OAK ISLAND DR CARY NC 27513 |
| WARNER, DUSTIN | 961 CASTLEWOOD CANYON ROAD FRANKTOWN CO 80116 |
| WARNER, DUSTIN | DUSTIN WARNER 961 CASTLEWOOD CANYON ROAD FRANKTOWN CO 80116 |
| WARNER, MICHAEL E | 503 OAK ISLAND DR. CARY NC 27513 |
| WARNER, NANCY | 4446 GRAHAM PIERREFONDS PQ H9H 2C2 CANADA |
| WARNER, PAUL | 55 PINEAPPLE ST BROOKLYN HEIGHTS NY 11201 |
| WARNICK, JON P | 0028 INDIAN PAINTBRUSH CARBONDALE CO 81623 |
| WARNICK, JON P | 28 INDIAN PAINTBRUSH CARBONDALE CO 81623 |
| WARNICK, JON P. | 0028 INDIAN PAINTBRUSH  ASPENGLEN CARBONDALE CO 81623 |
| WARNICK, JON P. | 28 INDIAN PAINBRUSH CARBONDALE CO 81623 |
| WARREN BROWN | 7400 WHITE CASTLE LANE PLANO TX 75025 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT NORTH WEST WASHINGTON DC 20037 |
| WARREN COUNTY OF | 220 N COMMERCE AVE FRONT ROYAL VA 22630-4412 |
| WARREN MCCORMACK | 621 CARLTON COMMONS LAN CARY NC 27519 |
| WARREN, BEN | 37 CREST LN LA SELVA BEACH CA 95076 |
| WARREN, BETTE J | 8 LONG ST BOSCAWEN NH 03303 |
| WARREN, KIMBERLY A | 826 CARTMAN DRIVE DURHAM NC 27704 |
| WARREN, PHILLIP | 26672 AVENIDA SHONTO MISSION VIEJO CA 92691 |
| WARREN, PHILLIP P | 3450 SILVER LAKE PT CUMMING GA 30041 |
| WARREN, REGINALD | PO BOX 573 MATAWAN NJ 07747 |
| WARREN, RHONDA N | 6 OLD ORCHARD LN GREENSBORO NC 27455 |
| WARREN, RICHARD A | 1028 OLIVE AVE RAMONA CA 92065 |
| WARREN, ROBERT A | 1785 VASSAR AVE MT VIEW CA 94043 |

| Claim Name | Address Information |
| --- | --- |
| WARREN, THOMAS | 8867 QUAIL LANE GRANITE BAY CA 95746 |
| WARREN, TIMOTHY | 6004 TAHOE DRIVE DURHAM NC 27713 |
| WARREN, TIMOTHY A | 6004 TAHOE DRIVE DURHAM NC 27713 |
| WARRICK, WANDA C | 16420 PHILLIPS RD ALPHARETTA GA 30004-2855 |
| WARRINGTON, LARRY D | 1340 HILL NECK ROAD ERNUL NC 28527 |
| WARRO, CHRISTOPHER | 149 SPRINGWATERTRACE WOODSTOCK GA 30188 |
| WARSAW, JAY W | 7621 CAPELLA CT PLANO TX 75025 |
| WARUN, PAUL | 7310 SEAWALL BLVD APARTMENT 1106 GALVESTON TX 77551 |
| WARUN, PAUL | 1106-7310 SEAWALL BLVD GALVESTON TX 77551 |
| WARWEG, TIMOTHY | 803 WOLCOTT HILL ROAD WETHERSFIELD CT 06109 |
| WARWICK VALLEY TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 47-49 MAIN ST WARWICK NY 10990-0592 |
| WARWICK VALLEY TELEPHONE COMPANY | 47-49 MAIN ST PO BOX 592 WARWICK NY 10990-0592 |
| WARWICK, ROBERT L | 101 E.LEATHEWOOD DR WALLAND TN 37886-2505 |
| WARZECHA, KENNETH P | 4 BRIDGE ST COLCHESTER CT 06415 |
| WASCHUK, GERALD | 304-106 EDINBURGH SK S7H 5J7 CANADA |
| WASCHUK, GERALD J | 10320 SUMMER CRK DR ALPHARETTA GA 30022 |
| WASHINGTON | DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION PO BOX 47477 OLYMIPIA WA 98504-7477 |
| WASHINGTON BACH CONSORT | 1010 VERMONT AVE NW STE 202 WASHINGTON DC 200054943 |
| WASHINGTON CABLE SUPPLY, INC. | 4600-D BOSTON WAY LANHAM MD 20706 |
| WASHINGTON COUNTY OF | 205 ACADEMY DR NW ABINGDON VA 24210-2635 |
| WASHINGTON COUNTY RURAL TELEPHONE | 105 E RAILROAD ST PO BOX 9 NEW PEKIN IN 47165 |
| WASHINGTON COUNTY RURAL TELEPHONE | COMPANY 105 E RAILROAD ST, PO BOX 9 NEW PEKIN IN 47165 |
| WASHINGTON DENTAL SERVICES | NORTHGATE DELTA BUILDING 9708 FOURTH AVENUE, N.E. SEATTLE WA 98125 |
| WASHINGTON DEPARTMENT OF LABOR | & INDUSTRIES P.O. BOX 44000 OLYMPIA WA 98504-4000 |
| WASHINGTON DEPARTMENT OF REVENUE | ATTN: STUART THRONSON, SPEC PGMS MGR UNCLAIMED PROPERTY SECTION P.O. BOX 34053 OLYMPIA WA 98124-1053 |
| WASHINGTON DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION 2735 HARRISON AVE NW STE 400 OLYMPIA WA 98502 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES PO BOX 47331 OLYMPIA WA 98504 |
| WASHINGTON DEPT. OF LABOR AND INDUSTRIES | P.O. BOX 44000 OLYMPIA WA 98504-4001 |
| WASHINGTON DUKE INN &GOLF CLUB | 3001 CAMERON BLVD DURHAM NC 27705 |
| WASHINGTON EMPLOYMENT | 2001 6TH AVENUE, SUITE 1604 SEATTLE WA 98121 |
| WASHINGTON EXPORT COUNCIL | AMT MCLEAN VA 22102-4206 |
| WASHINGTON INDEPENDENT TELEPHONE | ASSOCIATION 2405 EVERGREEN PARK DR SW OLYMPIA WA 98507 |
| WASHINGTON INDEPENDENT TELEPHONE | 2405 EVERGREEN PARK DR SW OLYMPIA WA 98507 |
| WASHINGTON IRELAND PROGRAM | 620 F STREET NW WASHINGTON DC 20004 |
| WASHINGTON MUTUAL | 20855 STONE OAK PARKWAY SAN ANTONIO TX 78258 |
| WASHINGTON MUTUAL BANK | PO BOX 91157 SEATTLE WA 981119257 |
| WASHINGTON PARISH SHERIFF'S OFFICE | LA |
| WASHINGTON PARISH SHERIFF'S OFFICE | SALES AND USE TAX DEPARTMENT P. O. DRAWER 508 FRANKLINTON LA 70438 |
| WASHINGTON POST | SUBSCRIBER SERVICES PO BOX 26089 RICHMOND VA 23260 |
| WASHINGTON PROFESSIONAL SYSTEMS | 11242 GRANDVIEW AV WHEATON MD 20902-4663 |
| WASHINGTON RESOURCE ASSOCIATES, INC. | 8200 GREENSBORO DR. # 525 MCLEAN VA 22102 |
| WASHINGTON RESOURCES | 8200 GREENSBORO DR, SUITE 525 MCLEAN VA 22102 |
| WASHINGTON RESOURCES | PO BOX 3800 MERRIFIELD VA 22116-3800 |
| WASHINGTON SPEAKERS BUREAU INC | PO BOX 75021 BALTIMORE MD 21275-5021 |
| WASHINGTON SQUARE ASSOCIATES, INC. | 125 WOODSTREAM BLVD STE 101 STAFFORD VA 22556-4630 |
| WASHINGTON ST DEPT OF INFO SERVICES | 1110 JEFFERSON ST SE OLYMPIA WA 98501 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |

| Claim Name | Address Information |
| --- | --- |
| WASHINGTON STATE | EMPLOYMENT SECURITY DEPT PO BOX 9046 OLYMPIA WA 98507 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | WA |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124-1051 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES P.O. BOX 47600 OLYMPIA WA 98504-7600 |
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING, MASTER LICENSE SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| WASHINGTON STATE UNIVERSITY | FRENCH ADMINISTRATION BUILDING ROOM 240, PO BOX 641025 PULLMAN WA 99164-1025 |
| WASHINGTON WATER POWER COMPANY | 1411 EAST MISSION SPOKANE WA 99252 |
| WASHINGTON, ANGELA H | 1505 OLD SNOW HILL RD. KINSTON NC 28501 |
| WASHINGTON, ANN | 595 PARKER AVENUE DECATUR GA 30032 |
| WASHINGTON, AVIS | 302 TOWNE HOUSE LANE RICHARDSON TX 75081 |
| WASHINGTON, CHARLES | 1029 CHRISTA DRIVE MESQUITE TX 75149 |
| WASHINGTON, JOSIE M | 6854 STABULIS ROAD VALLEY SPRINGS CA 95252 |
| WASHINGTON, MICHAEL | 8536 BELLE UNION CT CAMBY IN 46113 |
| WASHINGTON, MICHAEL | 7737 STRATFIELD DRIVE INDIANAPOLIS IN 46236 |
| WASHINGTON, RICKY C | 1857 MIDFIELD AVE. APT. 3 SAN JOSE CA 95122 |
| WASHINGTON, THOMAS | 4921 TALL TIMBER DR APT 103 RALEIGH NC 276126037 |
| WASHTENAW COUNTY OF | 220 N MAIN ST ANN ARBOR MI 48104-1413 |
| WASIQ, MOHAMMED | 3607 CARRINGTON DR RICHARDSON TX 75082 |
| WASLEY, JAMES | 105 HICKORY GLEN LANE HOLLY SPRINGS NC 27540 |
| WASON, PETER | 7 VILLAGE WOODS DRIVE AMHERST NH 03031 |
| WASSERMAN, JACOB | PO BOX 830671 RICHARDSON TX 75083 |
| WASSIM TAWBI | 817 RUNNINGWOOD CIRCLE MOUNTAIN VIEW CA 94040 |
| WATANABE, MICHAEL T | 2876 SANFORD LN. CARLSBAD CA 92008 |
| WATCHMARK CORP. | 13431 NE 20TH STREET BELLEVUE WA 98005 |
| WATERHOUSE SECURITIES | 45 CHRISTOPHER COLUMBUS DRIVE 16TH FLOOR JERSEY CITY NJ 07302 |
| WATERHOUSE SECURITIES | 100 WALL STREET NEW YORK NY 10005 |
| WATERHOUSE, JOSEPH | 847 NEW CASTLE CT CARY NC 27511 |
| WATERMAN, ELEANOR J | ROUTE 4 MONTEVIDEO MN 56265 |
| WATERMAN, GEORGE A | 2413 CROOKED STICK DR WINTER HAVEN FL 33881 |
| WATERMAN, MICHAEL | 4000 REMINGTON OAKS CIRCLE CARY NC 27519 |
| WATERS, JANET E | P O BOX 591 ALTA CA 95701 |
| WATERS, KAREN | 15 SUNDROP COURT COVINGTON GA 30016 |
| WATERS, KEN | 1407 SALEM DRIVE ALPHARETTA GA 30004 |
| WATERS, LEONA M | RR1 BOX 1274 NEW SHARON RD. STARKS ME 04911 |
| WATKINS, DEBORAH | 503 HIGHLAND TRL CHAPEL HILL NC 27516 |
| WATKINS, HARTWELL | 7913 NETHERLANDS DRIVE RALEIGH NC 27606 |
| WATKINS, LILLIAN M | PO BOX 593 LAKE CREEDMOOR NC 27522 |
| WATKINS, LISA M | 6424 BANDERA APT B DALLAS TX 75225 |
| WATKINS, LUCY J | 1008 CHATHAM LN RALEIGH NC 27610 |
| WATKINS, MARK | 2108 GENT DRIVE PLANO TX 75025 |
| WATKINS, MARVIN C | P.O. BOX 890 BLACKSHEAR GA 31516 |
| WATKINS, NOEL | 185 FREEMAN ST APT 539 BROOKLINE MA 02446-3569 |
| WATKINS, NOEL | 8404 EAGLEVIEW DR DURHAM NC 27713-6337 |
| WATKINS, PATRICIA S | 206 OAK RIDGE APTS. OXFORD NC 27565 |
| WATKINS, RICHARD R | 2617 TAYLORSVILLE RD LENOIR NC 28645 |
| WATKINS, TRENT | 750 E POWDERHORN RD ATLANTA GA 30342 |
| WATKINS, YVONNE | 8106 WOODSIDE RD ROWLETT TX 75088 |
| WATLOW ELECTRIC CO | WATLOW ELECTRIC MFG CO 36785 TREASURY CENTER CHICAGO IL 60694-6700 |

| Claim Name | Address Information |
| --- | --- |
| WATLOW ELECTRIC MANUFACTURING | 12001 LACKLAND ROAD ST LOUIS MO 63146-4039 |
| WATSON CLINIC LLP | 1600 LAKELAND HILLS BLVD LAKELAND FL 33805 |
| WATSON GOEPEL MALEDY | 1075 WEST GEORGIA STREET SUITE 1700 VANCOUVER BC V6E 3C9 CANADA |
| WATSON III, JOHN | 448 ARGONNE TER CANTON GA 30115-4773 |
| WATSON III, JOHN | 8059 NEVIS PL WELLINGTON FL 33414-3449 |
| WATSON JR, JOHN | 4638 COLONIAL AVE JACKSONVILLE FL 32210 |
| WATSON JR, JOHN P | 4638 COLONIAL AVE JACKSONVILLE FL 32210 |
| WATSON WYATT | WATSON HOUSE, LONDON ROAD REIGATE RH2 9PQ UNITED KINGDOM |
| WATSON WYATT | WATSON WYATT INVESTMENT CONSULTING 1079 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| WATSON WYATT CANADA | PO BOX 8867 POSTAL STATION A TORONTO ON M5W 1P8 CANADA |
| WATSON WYATT CANADA | SUITE 1100 ONE QUEEN STREET E TORONTO ON M5W 2Y4 CANADA |
| WATSON WYATT DATA SERVICES | AV HERRMANN DEBROUX 52 BRUSSELS 1160 BELGIUM |
| WATSON WYATT INVESTMENT CONSULTING | 1079 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| WATSON, ANDY | 2413 EMERALD LANE MCKINNEY TX 75071 |
| WATSON, BEATRICE | 107 SUNSET AVENUE ATCO NJ 08004 |
| WATSON, CAROLYN | 837 N HARLEM OAK PARK IL 60302 |
| WATSON, CHRISTOPHE | 1003 ALDRIDGE CT INDIAN TRAIL NC 28079 |
| WATSON, CORNELL | 203 EPHRAIM DRIVE TX 75154-3881 |
| WATSON, DALE | 342 WOODLAND PATH DALLAS GA 30132 |
| WATSON, DALE L. | 342 WOODLAND PATH DALLAS GA 30132 |
| WATSON, DANIEL | 11829 MARLBORO ALLIANCE OH 44601 |
| WATSON, DANIEL | 3505 HICKORY BEND TRAIL MCKINNEY TX 75071 |
| WATSON, DANNY | 1601 N COLLEGE AVE LOT 113 FORT COLLINS CO 80524 |
| WATSON, DEAN W | 4076 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| WATSON, DEBORAH J | 5233 BRIDGE POINT DR CLEMMONS NC 27012 |
| WATSON, DIANE L | 6105 HARBOR VIEW LN. GREENSBORO NC 27410 |
| WATSON, EVELYN D | 1501 CRESENT CR APT 14B LAKE PARK FL 33403 |
| WATSON, FRANCES R | 215 COLEMAN ST OXFORD NC 27565 |
| WATSON, GARY D | 8402 14TH AVE HYATTSVILLE MD 20783 |
| WATSON, JAMES M | 8035 RIDGE VLY WOODSTOCK GA 30189-7047 |
| WATSON, JANICE L | 3426 BARRON BERKLEY WAY RALEIGH NC 27612 |
| WATSON, JEFFREY LEE | 4901 MEADOW CREEK DRIVE DALLAS TX 75248 |
| WATSON, JIMMIE | 900 N AUSTRAINLIAN AV WEST PALM BEA FL 33401 |
| WATSON, JOELLE | 305 A BARKER AVE OREGON CITY OR 97045 |
| WATSON, JOHN JR | 4638 COLONIAL AVE JACKSONVILLE FL 32210 |
| WATSON, JOHN JR | JOHN WATSON JR 4638 COLONIAL AVE JACKSONVILLE FL 32210 |
| WATSON, JOHN P. JR | 4638 COLONIAL AVENUE JACKSONVILLE FL 32210 |
| WATSON, LESSIE A | 1110 AUSTON GROVE DR APT 108 RALEIGH NC 27610-1599 |
| WATSON, LEWIS | 4804 SONATA LANE LOS ANGELES CA 90042 |
| WATSON, LOU ANN D | 5110 AUTUMN DR DURHAM NC 27712 |
| WATSON, LURA M | 512 S 10TH ST MONTEVIDEO MN 56265 |
| WATSON, MARK C | 2051 SE 3RD ST APT 402 DEERFIELD BEACH FL 33441 |
| WATSON, ORVIN | 5724 BEARGRASS LANE RALEIGH NC 27616 |
| WATSON, RICHARD | 21340 OAKVIEW DRIVE NOBLESVILLE IN 46060 |
| WATSON, RICHARD | 2504 BROWN DR FLOWER MOUND TX 75022 |
| WATSON, RICHARD | RICHARD WATSON 2504 BROWN DR FLOWER MOUND TX 75022 |
| WATSON, RICHARD G | 21340 OAKVIEW DRIVE NOBLESVILLE IN 46060 |
| WATSON, ROBERT | 2900 TRAMWAY RD SANFORD NC 27332 |
| WATSON, ROBERT G | 205 ELM PARKWAY OROVILLLE CA 95966 |

| Claim Name | Address Information |
|---|---|
| WATSON, SHERYL A | 26 VICTORIA DR S BURLINGTON VT 05403 |
| WATSON, STEVEN A | 82-73 167TH STREET JAMAICA NY 11432 |
| WATSON, THELMA | P.O. BOX 971 BATH SC 29816 |
| WATSON, THELMA LOUISE | 15 HEARTWOOD LN NUM 133 PENACOOK NH 03303 |
| WATSON, TRACY | 7904 SARAGOSA CREEK DRIVE PLANO TX 75025 |
| WATSON, WILTON H | 285 LAKE DR SAN BRUNO CA 94066 |
| WATT, GREGORY | 1009 WOFFORD LANE RALEIGH NC 27609 |
| WATT, JODIE | 2430 SKYE LANE ROYSE CITY TX 75189 |
| WATT, JOHN H | 84 BLUE HERON BLUFF DAWSONVILLE GA 30534 |
| WATT, ROBERT M | 377 D UNION AVE CAMPBELL CA 95008 |
| WATTERS, M DIANN | 17134 BARCELONA FRIENDSWOOD TX 77546 |
| WATTERSON, REICH L | 18 BATTLE GREEN ROAD LEXINGTON MA 02421 |
| WATTS, JAMES A | 8601 BATTOM CT RALEIGH NC 27612 |
| WATTS, JOHN E | 14941 LYONS VALLEY ROAD JAMUL CA 91935 |
| WATTS, JUDITH | 19251 PRESTON RD  APT 915 DALLAS TX 75252 |
| WATTS, KEITH I | 13208 BRACKLEY ROAD SILVER SPRING MD 20904 |
| WATTS, KEVIN | 1715 HERITAGE LANE NEW BRIGHTON MN 55112 |
| WATTS, KEVIN J | 1715 HERITAGE LANE NEW BRIGHTON MN 55112 |
| WATTS, PATRICIA K | 2005 CLARK PLACE ALEXANDRIA VA 22308 |
| WATTS, REBEKAH | 6639 LEWEY DRIVE CARY NC 27519 |
| WATTS, ROBERT | 2407 SUNNY HILL AVE WILLIAMSTOWN NJ 08094 |
| WATTS, RONNIE | 1333 LAKE WENDELL RD WENDELL NC 27591 |
| WATTS, WELDON | 3216 LANCELOT DR DALLAS TX 75229 |
| WAUKESHA COUNTY TECHNICAL COLLEGE | 800 MAIN ST PEWAUKEE WI 53072 |
| WAUNETA TELEPHONE CO INC | 607 CHIEF ST BENKELMAN NE 69021-4405 |
| WAUNETA TELEPHONE COMPANY | 607 CHIEF STREET BENKELMAN NE 69021 |
| WAUSAU | PO BOX 2825 CAROL STREAM IL 60132-2825 |
| WAUSAU INSURANCE COMPANY | 2000 WESTWOOD DRIVE WAUSAU WI 54401 |
| WAVE DIVISION HOLDINGS LLC | 401 KIRKLAND PARK PL KIRKLAND WA 98033 |
| WAVE INC | 2020 PENNSYLVANIA AVE NW WASHINGTON DC 200031811 |
| WAVE SCHOLARSHIP FUND | 146 LELAND ST FRAMINGHAM MA 01702-7462 |
| WAVE7 OPTICS INC | 1075 WINDWARD RIDGE PKWY ALPHARETTA GA 30005-8383 |
| WAVECOM INC | KRISTEN SCHWERTNER PETRA LAWS 4810 EASTGATE MALL SAN DIEGO CA 92121-1977 |
| WAVECOM, INC. | 2221 LAKESIDE BLVD. RICHARDSON TX 75082 |
| WAVERLY HALL TELEPHONE LLC | 7457 GA HWY 208 PO BOX 100 WAVERLY HALL GA 31831 |
| WAVES IN SPACE CORPORATION | 12 VANESSA PLACE CAMBRIDGE ON N1T 1H3 CANADA |
| WAVETEC LLC | 1733 NW 79TH AVE MIAMI FL 33126 |
| WAVETEC LLC | 1733 NW 79TH AVE SUITE 7500 MIAMI FL 33126 |
| WAVHOST NETWORKS INC | 889 CLEMONS RD, PO BOX 66 FRANKFORT NY 13340-3916 |
| WAXTEIN MIZRAHI, BERNARDO | 9210 BRUCKHAUSE APT 126 RALEIGH NC 276174400 |
| WAXTEIN MIZRAHI, BERNARDO | 9210 BRUCKHAUS APT 126 RALEIGH NC 276174400 |
| WAY, ALAN A | 764 COLDBROOK PL SIMI VALLEY CA 93065 |
| WAY, GUY A | 3419 TOWNWOOD CT OCEANSIDE CA 92054 |
| WAY, SHIRLEY A | 1345 EDMONTON CT TRACY CA 95376 |
| WAYBRIGHT, DAVID | 8705 VIA ALTA WAY ELK GROVE CA 95624 |
| WAYNE COMMUNITY COLLEGE | CALLER BOX 8002 GOLDSBORO NC 27533 |
| WAYNE COUNTY OF | 500 GRISWOLD ST # 1304 DETROIT MI 48226-3480 |
| WAYNE F KEEVAN | 4 FLINT MEADOW LN SHREWSBURY MA 01545 |
| WAYNE K TIMSON | 675 TOBIAS ST SE PALM BAY FL 32909-8705 |

| Claim Name | Address Information |
|---|---|
| WAYNE K TIMSON | 5369 DUSKYWING DR ROCKLEDGE FL 32955 |
| WAYNE N SHELLEY | 118-4500 WESTWATER DRIVE RICHMOND V7E6S1 CANADA |
| WAYNE STATE UNIVERSITY | 470 STUDENT CENTER DETROIT MI 48202 |
| WAYNE STATE UNIVERSITY | 656 WEST KIRBY DETROIT MI 48202 |
| WAYNE W FOTHERGILL | 8724 MARINER DRIVE RALEIGH NC 27615 |
| WAYTENA, ANDREA | 17100 PLANTERS ROW ADDISON TX 75001-5038 |
| WAYTENA, ANDREA | 15935 KNOLL TRAIL #2104 DALLAS TX 75248 |
| WBC INDUSTRIES INC | 625 CENTRAL AVENUE WESTFIELD NJ 07090 |
| WEAKLEY, SUSAN | 3541 MILL LN GAINESVILLE GA 30504 |
| WEANER, GLEN R | 1121 THERESA CT RALEIGH NC 27615 |
| WEARE, MARK | 1 HAPPY AVE DERRY NH 03038 |
| WEATHERALL, LISA | 5028 ENCLAVE CT MCKINNEY TX 75070 |
| WEATHERLY, CATHY A | 13746 HEARTSIDE PL DALLAS TX 75234 |
| WEATHERLY, JEWELL H | 215 MELROSE DRIVE PINEHURST NC 28374 |
| WEATHERLY, JEWELL HILL | 215 MELROSE DRIVE PINEHURST NC 28374 |
| WEATHERS JR, WILLIAM | 2241 S SH121 BUSINESS APT 317 LEWISVILLE TX 75067 |
| WEATHERS, VALERIE B | 2817 YEONAS DR VIENNA VA 22180 |
| WEATHERSBEE, JACQUELINE | 1317 W 25TH STREET RIVIERA BCH FL 33404 |
| WEATHERSBEE, SHIRLEY H | 767 CRABTREE XING CARY NC 27513 |
| WEAVER III, THOMAS | 6178 E. PRINCETON CIRCLE ENGLEWOOD CO 80111 |
| WEAVER JR, WILLIAM C | 14723 SHOREBROOK DR HOUSTON TX 77095-3041 |
| WEAVER, BRIAN | 1355 S PHOENIX DR DES PLAINES IL 60018 |
| WEAVER, DEBORAH L | PO BOX 636 GARNER NC 27529-0636 |
| WEAVER, JAMES | 330 MILLCREEK LANE KAYSVILLE UT 84037 |
| WEAVER, JAMES D | 330 MILLCREEK LANE KAYSVILLE UT 84037 |
| WEAVER, KELLY B | 1328 WOODHAVEN DR OCEANSIDE CA 92056 |
| WEAVER, PHILIP | 3128 CARROLL CR PLANO TX 75023 |
| WEAVER, PHILIP A | 3128 CARROLL CR PLANO TX 75023 |
| WEAVER, STEVEN V | 5400 ESTATE LANE PLANO TX 75094 |
| WEAVER, SUZANNE | 2005 PERSIMMON RIDGE DRIVE RALEIGH NC 27604 |
| WEAVER, TRACEY S | 1958 EASTPARK RICHARDSON TX 75081 |
| WEB SIGHT LTD | BRUNEL ROAD NEWTON ABBOT DV TQ12 4PB GREAT BRITAIN |
| WEB SIGHT LTD | BRUNEL ROAD NEWTON ABBOT DEV TQ12 4PB UNITED KINGDOM |
| WEBB, BRADLEY M | 1108 NORTH PARK DR RICHARDSON TX 75081 |
| WEBB, DANA L | 7404 PENNSYLVANIA CT RALEIGH NC 27615 |
| WEBB, DONNA | 101 ALLENBROOK DR YOUNGSVILLE NC 27596 |
| WEBB, EILEEN E | 2970 DEL RIO LANE MINDEN NV 89423 |
| WEBB, GARY L | 139 SHERWOOD DR MANCHESTER NH 03103 |
| WEBB, JAMES A | 4492 FIRETHORNE DR MURRELLS INLET SC 29576 |
| WEBB, JOEL | 101 ALLENBROOK DR YOUNGSVILLE NC 27596 |
| WEBB, LAWRENCE J | 153 ELLINGTON AVE ELLINGTON CT 06029 |
| WEBB, LEE E | 432A N. BROADWAY DE PERE WI 54115 |
| WEBB, MARGIE Y | 419 S CHAVIS ST FRANKLINTON NC 27525 |
| WEBB, MELINDA | 3225 MEADOWOOD DR GARLAND TX 75040 |
| WEBB, MELINDA L | 3225 MEADOWOOD DR GARLAND TX 75040 |
| WEBB, RICHARD B | 9929 LEDGESTONE TER AUSTIN TX 78737 |
| WEBB, RUSSELL | 5909 HILTON HEAD DR GARLAND TX 75044 |
| WEBB, STEVEN A | 29 OVERLOOK TERACE MAPLEWOOD NJ 07040 |
| WEBB, WILLIAM K | 914 BLUELAKE CR RICHARDSON TX 75080 |

| Claim Name | Address Information |
|---|---|
| WEBBER, CONNIE | P O BOX 486 19607 50TH AVE. MARION MI 49665 |
| WEBDIALOGS | CONCORD ROAD CORPORATE CENTER 300 CONCORD ROAD BILLERICA MA 01821 |
| WEBDIALOGS | CONCORD ROAD CORPORATE CENTER BILLERICA MA 01821 |
| WEBER SHANDWICK | WEBER SHANDWICK WORLDWIDE 101 MAIN STREET CAMBRIDGE MA 02142-1514 |
| WEBER SHANDWICK WORLDWIDE | 14 GRAYS INN ROAD LONDON WC1X 8WS GREAT BRITAIN |
| WEBER SHANDWICK WORLDWIDE | 14 GRAYS INN ROAD LONDON WC1X 8WS UNITED KINGDOM |
| WEBER SHANDWICK WORLDWIDE | 101 MAIN STREET CAMBRIDGE MA 02142-1514 |
| WEBER SHANDWICK WORLDWIDE | CMGRP INC PO BOX 3265 BUFFALO NY 14240-9261 |
| WEBER, DOUGLAS P | 15050 CO RD 45 CARVER MN 55315 |
| WEBER, GENE | 4 DUNCAN DR HOLMDEL NJ 07733 |
| WEBER, JON | 51 E. KELLEY RD NEWBURY PARK CA 91320 |
| WEBER, KENNETH | RT 1 BOX 71 VAN ALSTYNE TX 75495 |
| WEBER, LOUISE | 1210 LIGURIAN RD PALM BEACH GARDENS FL 33410 |
| WEBER, MARIA C | 2321 LAKEWAY TERRACE FLOWER MOUND TX 75028 |
| WEBER, MICHAEL T | 2845 OLDE TOWNE PKWY DULUTH GA 30097 |
| WEBER, SHARON J | 2300 E VALLEY PKWY  SP. #15 CA 92027 |
| WEBER, WILLIAM | 21280 COUNTY ROAD 7 MERINO CO 807419220 |
| WEBEX | WEBEX COMMUNICATIONS INC PO BOX 4550 POSTAL STATION A TORONTO ON M5W 4R7 CANADA |
| WEBEX | WEBEX COMMUNICATIONS INC PO BOX 49216 SAN JOSE CA 95161 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| WEBEX COMMUNICATIONS INC | 3979 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| WEBEX COMMUNICATIONS INC | PO BOX 49216 SAN JOSE CA 95161 |
| WEBREACH INC | 18831 VON KARMAN 300 IRVINE CA 92612-1533 |
| WEBSHOPPE | 16 BROAD ST. STE. 1 ALEXANDER CITY AL 35010-2670 |
| WEBSHOPPE LLC | 16 BROAD ST., STE. 1 ALEXANDER CITY AL 35010-2670 |
| WEBSLINGERZ | 4203 TALLWOOD DR GREENSBORO NC 27410 |
| WEBSLINGERZ | 12 LAKE BLUFF CT GREENSBORO NC 27410-3551 |
| WEBSLINGERZ | WEBSLINGERZ INC 101 E WEAVER STREET CHAPEL HILL NC 27510 |
| WEBSLINGERZ INC | 101 E WEAVER STREET CHAPEL HILL NC 27510 |
| WEBSLINGERZ INC | 101 EAST WEAVER ST SUITE G3 CARRBORO NC 27510 |
| WEBSLINGERZ INC | 101 E WEAVER STREET, SUITE G3 CHAPEL HILL NC 27510 |
| WEBSTER CALHOUN COOP TEL ASSN | GINNY WALTER LINWOOD FOSTER 1004 MARKET ST GOWRIE IA 50543-0475 |
| WEBSTER CALHOUN COOP TEL ASSN | 1004 MARKET ST PO BOX 475 GOWRIE IA 50543-0475 |
| WEBSTER PARISH SCHOOL BOARD | LA |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION P.O. BOX 357 MINDEN LA 71058 |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION P.O. BOX 357 MINDEN LA 71058-0357 |
| WEBSTER, DONNA | 716 DUTCH HILL RD OAKDALE PA 15071 |
| WEBSTER, DONNA J | 716 DUTCH HILL RD OAKDALE PA 15071 |
| WEBSTER, LARRY C | 630 GLENROCK DRIVE BETHEL PARK PA 15102 |
| WEBSTER, NATHAN | 2441 RIDGEWOOD ST IRVING TX 75062 |
| WEBSTER, PATRICIA C | 1895 NONAVILLE RD MT JULIET TN 37122 |
| WEBSTER, WILLIAM B | 480 EAST 'O' KEEFE #307 EAST PALO ALTO CA 94303 |
| WEBSTER-CALHOUN COOPERATIVE TELEPHONE | ASSOCIATION 1004 MARKET ST, PO BOX 475 GOWRIE IA 50543-0475 |
| WEBUCATOR INC | 4933 JAMESVILLE ROAD JAMESVILLE NY 13078-9428 |
| WEBWEAVER LLC | 5428 ROYAL OAKS DRIVE LAKE OSWEGO OR 97035 |
| WECKLE CREDIT UNION | 8100 WEST RENO OKLAHOMA CITY OK 73126 |
| WEDDIG, JOHN E | 37 FAIRLAWN CIRCLE SHREWSBURY MA 01545 |
| WEED, BEVERLY M | 201 ARTHUR BLVD UNION SC 29379 |

| Claim Name | Address Information |
|---|---|
| WEEKES JR, CHARLES H | 11902 AUTHMNWOOD LN FORT WASHINGTON MD 20744 |
| WEEKS, BARBARA H | 1762 QUINCE LOOP SANFORD NC 27332 |
| WEEKS, CLYDE F | 1942 W WELLINGTON CHICAGO IL 60657 |
| WEEKS, GLEN A | 16869 SW 65TH AVE. #254 LAKE OSWEGO OR 97035 |
| WEEKS, THOMAS | P O BOX 587 POPE ROAD CREEDMOOR NC 27522 |
| WEERBROUCK, BRIAN | 219 GREENWOOD AVE BROOKLYN NY 11218 |
| WEERESINGHE, RANJITH T | 735 FAIRLAWN ST ALLEN TX 75002 |
| WEESE, LUCY J | 1407 WILLOW OAK CIR BRADENTON FL 34209 |
| WEGER, SONYA | 9001 THORNWAY DRIVE NORTH RICHLAND HILLS TX 76180 |
| WEGMAN, DOROTHY A | 193 RUMSON ROAD ROCHESTER NY 14615 |
| WEGRZYN, RICHARD | 1019 MARK TWAIN DR ALLEN TX 75002 |
| WEHMEYER, PATRICK | 18 COGER ST SADDLE BROOK NJ 07663 |
| WEHN, TIM | TIM WEHN 2116 COBBLESTONE ST SPRINGDALE AR 72762-5896 |
| WEHN, TIM | 2116 COBBLESTONE ST SPRINGDALE AR 727625896 |
| WEHN, TIM J | 2116 COBBLESTONE ST SPRINGDALE AR 727625896 |
| WEHRMAN, DAVID E | 11716 HIGHRIDGE PINCKNEY MI 48169 |
| WEI J. YEH | 6387 RAINBOW DRIVE SAN JOSE CA 95129 |
| WEI QIAN | 194 MILL STREET BURLINGTON MA 01803 |
| WEI QIAN | 2315 W BOSTON ST APT 201 SEATTLE WA 98199-3574 |
| WEI, BO | 39 COBBLESTONE TERRACE MONTVILLE NJ 07045 |
| WEI, DAVID | 3937 WINDFORD DR PLANO TX 75025 |
| WEI, JIM | 9113 LANGWOOD DR RALEIGH NC 27617 |
| WEI, MIN | NT EXPAT MAIL BEIJING CHINA PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| WEIDNER, WILLIAM | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| WEIDNER, WILLIAM | 4167 W VICTORIA LN CHANDLER AZ 852267233 |
| WEIGEL, LEANN | 7749 ALTO CARO DR DALLAS TX 75248 |
| WEIGHT WATCHERS INTERNATIONAL INC | KRISTEN SCHWERTNER JAMIE GARNER 175 CROSSWAYS PARK DR W WOODBURY NY 11797-2002 |
| WEIGHT WATCHERS INTERNATIONAL INC | 175 CROSSWAYS PARK DR W WOODBURY NY 11797-2002 |
| WEIGHT WATCHERS OF THE NORTHEAST | 500 NORTH BROADWAY, SUITE 112 JERICHO NY 11753 |
| WEIGHTMAN, JAMES R | 11911 STEVENS RD PHILADELPHIA PA 19116 |
| WEIGHTMAN, THOMAS F | 3204 UNRUH AVE PHILADELPHIA PA 19149 |
| WEIGLER, SEAN | 1301 CHICKASAW DRIVE RICHARDSON TX 75080 |
| WEIKAN TECNOLOGIA LTDA | RUA OTTO JULIO MALINA 307 SAO JOSE,SANTA CATARINA BRAZIL |
| WEIL, CATHERINE | 1825 W MILLBROOK RD RALEIGH NC 27612 |
| WEIL, NELSON | 16651 CLEARY CIR DALLAS TX 75248 |
| WEIL, NELSON L | 16651 CLEARY CIR DALLAS TX 75248 |
| WEILBACHER, EDWARD BRANDON | 17860 WINDFLOWER WAY #1504 DALLAS TX 75252 |
| WEILL MEDICAL COLLEGE OF CORNELL | KRISTEN SCHWERTNER JAMIE GARNER 1300 YORK AVE NEW YORK NY 10021-4805 |
| WEILL MEDICAL COLLEGE OF CORNELL | 1300 YORK AVE NEW YORK NY 10021-4805 |
| WEILL MEDICAL COLLEGE OF CORNELL | UNIVERSITY 1300 YORK AVE NEW YORK NY 10021-4805 |
| WEINAUG, KENNETH | 206 MOUNT VERNON CV SANDY SPRINGS GA 30328-4140 |
| WEINBENDER, JAMES E | 383 DOUGLAS WOODS DR SE AB T2Z 2H1 CANADA |
| WEINBERG, CAROL | 13252 DELMAR COURT LEAWOOD KS 66209 |
| WEINER, KEITH | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| WEINER, KEITH | 7127 E RANCHO VISTA DR UNIT 5001 SCOTTSDALE AZ 852511459 |
| WEINER, MARTIN L | 10801 BURBANK DR POTOMAC MD 20854 |
| WEINER, WENDY | 8500 CHALTON DRIVE PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| WEINGARTNER, RICHARD L | 546 ORCHARD AVE PITTSBURGH PA 15202 |
| WEINHOLD, ALAN A | 240066 HGWY 92 GERING NE 69341 |
| WEININGER, HELEN M | 523 ELLIOTT DR KINGOFPRUSSIA PA 19406 |
| WEINKAUF, LORNE J | 3169 HUXLEY DRIVE MISSISSAUGA L5L4S8 CANADA |
| WEINSTEIN, ERICH | 12 GREEN ST UNIT 2 WOBURN MA 01801-4365 |
| WEINSTEIN, ERICH M | 85 PAUL REVERE ROAD UNIT #2 ARLINGTON MA 02476 |
| WEINSTEIN, MARLENE | 11 GLENWATER LANE SETAUKET NY 11733 |
| WEINSTEIN, MARLENE W | 11 GLENWATER LANE SETAUKET NY 11733 |
| WEINSTEIN, RHODA | 1755 N. HIGHWAY A1A NO. 602 INDIALANTIC FL 32903 |
| WEINUM, JOHN W | 30-A MONTICELLO DR WHITING NJ 08759 |
| WEIR FOULDS | 130 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1J5 CANADA |
| WEIR FOULDS LLP | BARRISTERS AND SOLICITORS 130 KING ST WEST TORONTO ON M5X 1J5 CANADA |
| WEIRFOULDS LLP | PO BOX 480 130 KING ST WEST SUITE 1600 TORONTO ON M5X 1J5 CANADA |
| WEIS, JASON | 5002 WILTSHIRE CT GARLAND TX 75043 |
| WEISBARTH, THEODORE | 103 COVE CREEK DR CARY NC 27519 |
| WEISBROT, DAVID A | 2421 MAIDENS RD. MAIDENS VA 23102 |
| WEISENBERG, DOUGLAS | 1155 7TH STREET S SAFETY HARBOR FL 34695 |
| WEISKERGER, GREGG | 16 BLUEBERRY LN HOPKINTON MA 01748 |
| WEISKERGER, KAREN L | 16 BLUEBERRY LANE HOPKINTON MA 01748 |
| WEISS, BRIAN R | 6601 TEALBRIAR DRIVE RALEIGH NC 27615 |
| WEISS, BRUCE A | 501 BROOKFIELD DR ATLANTA GA 30342 |
| WEISS, DIANE | 5420 MILLRACE TRAIL RALEIGH NC 27606 |
| WEISS, HOWARD ERIC | 828 POTOMAC RD ATLANTA GA 303386974 |
| WEISS, JOY A | 5951 CHELTON DRIVE OAKLAND CA 94611 |
| WEISS, LISA | 10960 GLENGATE CIRCLE LITTLETON CO 80130 |
| WEISS, MR. HOWARD ERIC | 828 POTOMAC RD ATLANTA GA 303386974 |
| WEISS, RICHARD | 2206 AMHERST CIRCLE MCKINNEY TX 75070 |
| WEISS, SAMUEL | 425 SEQUOIA BLVD TRACY CA 95376 |
| WEISSER, MONIKA J | 648 VINEWOOD BIRMINGHAM MI 48009 |
| WEISZ, BRANDON | 3930 12TH ST W WEST FARGO ND 58078 |
| WEITZEL, SANDRA Z | 137 WHITE OAK DR WILMINGTON NC 28409-5211 |
| WELBY, JOHN PATRICK | 1617 WALNUT GREEN ST WILLOW SPRINGS NC 27592 |
| WELCH CONSULT | WELCH CONSULTING 12100 WILSHIRE BOULEVARD LOS ANGELES CA 90025 |
| WELCH CONSULTING | 1716 BRIARCREST DRIVE #700 BRYAN TX 77802-2760 |
| WELCH CONSULTING | 12100 WILSHIRE BOULEVARD LOS ANGELES CA 90025 |
| WELCH CONSULTING | 12100 WILSHIRE BOULEVARD, SUITE 1650 LOS ANGELES CA 90025 |
| WELCH CONSULTING LTD | 1716 BRIARCREST DR NO700 BRYAN TX 77802 |
| WELCH CONSULTING LTD | 1640 FIFTH STREET SANTA MONICA CA 90401 |
| WELCH JR, WILLIAM H | 655 SAND RIDGE DR VALRICO FL 33594 |
| WELCH, CLAUDETTE | C/O NORTHEAST ELECTRONICS MARLTON NJ 08052 |
| WELCH, DOUG F | 4 ELLEN DR BEACON NY 12508 |
| WELCH, JEFFERY J | 12010 STARBOARD DR APT 305 RESTON VA 20194 |
| WELCH, LEIGH S | 956 GREAT PINE LANE SNELLVILLE GA 30078 |
| WELCH, RICHARD | 1534 SUNFLOWER DR ALLEN TX 75002 |
| WELCH, TIMOTHY | 1023 MARK TWAIN DR. ALLEN TX 75002 |
| WELCH, TIMOTHY R | 3822 FOREST HILL DRIVE FURLONG PA 18925 |
| WELCH, WARD | 707 N. COLUMBIA STREET CHAPEL HILL NC 27516 |
| WELCH, WILMA D | 898 W GREEN ST FRANKLINTON NC 27525 |
| WELCHER, KIRK | 9604 ROBIN MEADOW DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| WELCHER, KIRK | 9604 ROBIN MEADOW DR DALLAS TX 752437523 |
| WELCOME SOFTWARE TECHNOLOGY | 15995 N. BARKERS LANDING RD, SUITE 275 HOUSTON TX 77079 |
| WELDON, MARK | 833 RUNNYMEDE RD RALEIGH NC 27607-3105 |
| WELDON, MARK | MARK WELDON 833 RUNNYMEDE RD RALEIGH NC 27607-3105 |
| WELDON, WRAY | 6205 KITTYHAWK DR ROWLETT TX 75089 |
| WELDON, WRAY G | 6205 KITTYHAWK DR ROWLETT TX 75089 |
| WELKLEY, SCOTT | 55 LAZY TRAIL DR PENFIELD NY 14526 |
| WELLER, BURTON | 3719 UPLAND DR MARIETTA GA 30066 |
| WELLER, BURTON J | 3719 UPLAND DR MARIETTA GA 30066 |
| WELLMONT HEALTH SYSTEM INC | 1905 AMERICAN WAY RD KINGSPORT TN 37660-5882 |
| WELLS FARGO & COMPANY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 420 MONTGOMERY ST SAN FRANCISCO CA 94163-0001 |
| WELLS FARGO & COMPANY | 420 MONTGOMERY ST SAN FRANCISCO CA 94163-0001 |
| WELLS FARGO BANK | 201 THIRD STREET, SIXTH FLOOR SAN FRANCISCO CA 94103 |
| WELLS FARGO BANK | 201 THIRD STREET, 10TH FLOOR SAN FRANCISCO CA 94103 |
| WELLS FARGO BANK | 420 MONTGOMERY ST SAN FRANCISCO CA 94163-0001 |
| WELLS FARGO BANK | 1250 MONTEGO WALNUT CREEK CA 94598-2820 |
| WELLS FARGO BANK AS SUCCESSOR BY MERGER | ALSTON & BIRD LLP C/O JASON H. WATSON 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WELLS FARGO BANK NA | 420 MONTGOMERY ST SAN FRANCISCO CA 94104-1207 |
| WELLS FARGO BANK NA | 420 MONTGOMERY ST SAN FRANCISCO CA 94163-0001 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: LACEY PETERSON, TRUST OPERATIONS 733 MARQUETTE AVENUE, 5TH FL. MAC N9306-057 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: LACEY PETERSON, TRUST OPERATIONS 733 MARQUETTE AVENUE MAC N9306-057 5TH FL. MINNEAPOLIS MN 55479 |
| WELLS FARGO FINANCIAL SERVICES | 604 LOCUST STREET, 14TH FLOOR DESMOINES IA 50309 |
| WELLS II, JAMES C | 333 WESTBROOK DRIVE O'FALLON MO 63366 |
| WELLS JR, IRVING C | RFD #10 DOVER ROAD CONCORD NH 03301 |
| WELLS, BRIAN K | 7436 CHESTNUT RIDGE LOCKPORT NY 14094 |
| WELLS, BRUCE | 20490 VIA CANARIAS YORBA LINDA CA 92887-3200 |
| WELLS, CURTIS ALLEN | 3410 DOVIE DR SPRING TX 77380 |
| WELLS, DAVID C | 8908 COLESBURY DR RALEIGH NC 27615 |
| WELLS, DEBRA T | 731 BENCHMARK DR RALEIGH NC 27615 |
| WELLS, ERICA | 3107 KINGSBROOK DR. WYLIE TX 75098 |
| WELLS, ERICA L | 3107 KINGSBROOK DR WYLIE TX 75098 |
| WELLS, JOANN H | 6064 39TH CT. E BRADENTON FL 34203 |
| WELLS, LANCE | 5001 KINGSLEY DRIVE MAIL DROP 1MOB2D CINCINNATI OH 45227 |
| WELLS, MARTHA | 4091 CLEFT CT LITHONIA GA 30058 |
| WELLS, MARTIN | 1901 HEMLOCK PL CLAYTON NC 27520 |
| WELLS, MARTIN L | 1901 HEMLOCK PL CLAYTON NC 27520 |
| WELLS, PETER C | 2007 LAKEWINDS DR RESTON VA 22091 |
| WELLS, ROBERT VAN | 842 W HOLLY TRL HAWKINS TX 757657232 |
| WELLS, SCOTT D | 8819 RIO GRANDE FALLS AVE. LAS VEGAS NV 89178 |
| WELLS, THAETHEL | 4521 W CONGRESS CHICAGO IL 60624 |
| WELLS, TIMOTHY R | 1111 PEACHAM RD DANVILLE VT 058288932 |
| WELLS, TODD | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WELLS, WADE | 4629 POMMORE MILFORD MI 48380-1144 |
| WELLS, WADE | 12721 STRAWFLOWER LN APT 12 NOBLESVILLE IN 46060-3384 |
| WELLS, WINSTON E. | 6824 GOLF HILL DR. DALLAS TX 75232 |
| WELLSCO INC | 1707 LINWOOD DR PO BOX 218 PARAGOULD AR 72451-0218 |

| Claim Name | Address Information |
|---|---|
| WELLSTAR HLTH SYS INC | PO BOX 406228 ATLANTA GA 30384 |
| WELSCH, GREGORY P | 5240 MILLSFORD COURT CUMMING GA 30040 |
| WELSH JR, ROBERT A | 1218 CHANEY RD RALEIGH NC 27606 |
| WELSH, AMY | 9209 SANCTUARY COURT RALEIGH NC 27617 |
| WELSH, ARLYNNE J | 1548 DOGWOOD DR. OXFORD NC 27565 |
| WELSH, KELLY | 32 VICTORIA RD NORTH BABYLON NY 11703 |
| WELSH, ROBERT A | 414 NW KNIGHTS AVE #886 LAKE CITY FL 32055 |
| WELSH, SUSAN C | 13501 MARR LODGE LANE BRISTOW VA 20136 |
| WELTON, MANSE | 9 BOGART CR BELLEVILLE ON K8P 5E8 CANADA |
| WEN, PATRICK | 19 CHELSEA CT NASHUA NH 03062 |
| WEN-JEN CHANG | 2813 VALLEY SPRING DR PLANO TX 75025 |
| WENDELL SHERRELL | 1543 BRACKENSHIRE COVE COLLIERVILLE TN 38017 |
| WENDELL W BLACK | 1504 CROWLEY ROAD ARLINGTON TX 76012 |
| WENDELL, WILLIAM | 6504 OWEGO CT HOLLY SPRINGS NC 27540 |
| WENDLING, ELIZABETH | 581 HUNT CLUB DRIVE COROLLA NC 27927-2004 |
| WENDOVER PEDIATRICS PA | 2707 HENRY ST GREENSBORO NC 274053669 |
| WENDT, DIETMAR | C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| WENDT, NORMAN R | 30 MIRA COURT RICHMOND ON K0A2Z0 CANADA |
| WENDY JIANG | 4533 WHITE ROCK LN PLANO TX 75024 |
| WENHAM, TERENCE | 136 CARDINAL DRIVE ROSWELL GA 30075 |
| WENNERSTROM, JAMES | 207 DIPLOMA DR. DURHAM NC 27713 |
| WENNERSTROM, JAMES A | 207 DIPLOMA DR. DURHAM NC 27713 |
| WENSHOSKI, RICHARD | 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| WENTZ, CALVIN | 2326 GLENDALE AVE DURHAM NC 27704 |
| WENTZ, MARSHALL | 14041 ESWORTHY RD DARNESTOWN MD 20874 |
| WENTZ, MARSHALL T | 14041 ESWORTHY RD DARNESTOWN MD 20874 |
| WENTZELL, CHRISTOPHER | 1680 FERN HOLLOW DRIVE FRANKLINTON NC 27525 |
| WENYON, BRIAN K | 701 ANACAPA LANE FOSTER CITY CA 94404 |
| WENZEL, BOBBI | 15704 CARR RD KENT NY 14477 |
| WENZEL, DANIEL | 1890 AZTEC CIRCLE CORONA CA 92879 |
| WENZEL, ELFRIEDE AND HANS-JUERGEN | DIETESHEIMER STR. 27 OFFENBACH 63073 GERMANY |
| WENZEL, PETER | 2900 OAK TREE DR PLANO TX 75025 |
| WEPPLER, KELLY A | 43 MILAGRO RANCH S MARGARITA CA 92688 |
| WERB & SULLIVAN | 300 DELAWARE AVENUE, 10TH FLOOR WILMINGTON DE 19899 |
| WERKOFF, DIDIER | 81 ELLSWORTH ST SAN FRANCISCO CA 941105638 |
| WERLING, DAVID | 7008 CAYMAN CT WILMINGTON NC 28405-8371 |
| WERNER, DAVID G | 27026 W COVENTRY CT BARRINGTON IL 60010 |
| WERNET, WILLIAM F | 144 W. MAIN ST. P. O. BOX 62 WHITEVILLE TN 38075 |
| WERRE, GUY D | 2412 HOLLISTER CROSSING CT WILDWOOD MO 63011 |
| WERT, MELISSA J | 710 CRESCENT RD NASHVILLE TN 37205 |
| WERTH, THOMAS | 12364 105TH PL NE KIRKLAND WA 98034 |
| WERTLIEB, STUART | 6 VINE RD LARCHMONT NY 10538-1247 |
| WERTZ, CYNTHIA J | 425 OLD OAKS LANE PITTSBORO NC 27312 |
| WERTZ, ROBERT | 3801 HORIZON DR BEDFORD TX 76021 |
| WES-TEX TELECOMMUNICATIONS LTD | 1500 W BUSINESS 20 PO BOX 1329 STANTON TX 79782-1329 |
| WES-TEX TELEPHONE COOPERATIVE INC | 1500 W BUSINESS 20; PO BOX 1329 STANTON TX 79782-1329 |
| WESBELL | WESBELL TRANSPORT INC 2365 MATHESON BLVD EAST MISSISSAUGA L4W 5C2 CANADA |
| WESBELL | WESBELL ASSET RECOVERY CENTER INC 2702 WECK DRIVE RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| WESBELL | 27709 |
| WESBELL ASSET RECOVERY CENTER | WESBELL GROUP OF COMPANIES INC 2365 MATHESON BLVD EAST MISSISSAUGA ON L4W 5C2 CANADA |
| WESBELL ASSET RECOVERY CENTER | WESBELL GROUP OF COMPANIES INC. 50 DEVON ROAD BRAMPTON ON L6T 5B5 CANADA |
| WESBELL ASSET RECOVERY CENTER | 555 LUCY GARRETT RD ROXBORO NC 27574-9793 |
| WESBELL ASSET RECOVERY CENTER INC | 555 LUCY GARRETT RD ROXBORO NC 27574-9793 |
| WESBELL ASSET RECOVERY CENTER INC | 2702 WECK DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| WESBELL ASSET RECOVERY CENTER INC | 2702 WECK DRIVE, PO BOX 12833 RESEARCH TRIANGLE PARK NC 27709 |
| WESBELL GROUP OF COMPANIES INC | 2365 MATHESON BLVD EAST MISSISSAUGA ON L4W 5C2 CANADA |
| WESBELL GROUP OF COMPANIES INC | 2102 TOBACCO ROAD DURHAM, NC 27704 |
| WESBELL TRANSPORT INC | 2365 MATHESON BLVD EAST MISSISSAUGA ON L4W 5C2 CANADA |
| WESCAN CALIBRATION SERVICES INC | 12240 HORSESHOE WAY SUITE 9 RICHMOND BC V7A 4X9 CANADA |
| WESCAR CORPORATION | 95 HINES ROAD KANATA ON K2K 2M5 CANADA |
| WESCO DISTRIBUTION CANADA | 475 HOOD RD MARKHAM ON L3R 0S8 CANADA |
| WESCO DISTRIBUTION CANADA | WESCO DISTRIBUTION CANADA INC 6000 LOUGHEED HIGHWAY BURNABY BC Y5B 4Y6 CANADA |
| WESCO DISTRIBUTION CANADA INC | 2320 ST LAURENT BLVD OTTAWA ON K1G 4K6 CANADA |
| WESENBERG, DONALD P | 2901 NORTHBROOK PL APT 701 ANN ARBOR MI 48103 |
| WESENBERG, TOMAS A | 13311 PANDORA CR DALLAS TX 75238 |
| WESLEY MATHEWS | 8300 LAGOS PL DULLES VA 201898300 |
| WESLEY MATHEWS | 515 WOODHURST DR COPPELL TX 75019 |
| WESLEY, DEBORAH | 1330 QUAIL VALLEY RD NASHVILLE TN 372144219 |
| WESLEY, JOAN | 2718 E. SUKBY CHARLESTON SC 29405 |
| WESOLOSKI, MARK | 4514 CREEKS XING EFLAND NC 27243-9596 |
| WESOLOSKI, MARK | 905 MILLER ROAD HILLSBOROUGH NC 27278 |
| WESOLV OPEN COMPUTING, INC. | 3/F UNITED LIFE BUILDING #837 A. ARNAIZ AVENUE LEGASPI VILLAGE MAKATI CITY PHILIPPINES |
| WESSELOW, STEPHEN | 113 BRAELANDS DR. CARY NC 27518 |
| WESSELOW, STEPHEN W | 113 BRAELANDS DR. CARY NC 27518 |
| WESSON, TAYLOR & WELLS | PO BOX 12274 RESEARCH TRIANGLE PARK NC 27709-2274 |
| WEST ALLIS-WEST MILWAUKEE | SCHOOL DISTRICT 9333 WEST LINCOLN AVE WEST ALLIS WI 53227-2303 |
| WEST BATON ROUGE PARISH | LA |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT P. O. BOX 86 PORT ALLEN LA 70767 |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT P. O. BOX 86 PORT ALLEN LA 70767-0086 |
| WEST CAROLINA RURAL TELEPHONE | COOPERATIVE INC 229 HIGHWAY 28 BYPASS ABBEVILLE SC 29620-5541 |
| WEST CAROLINA RURAL TELEPHONE COOP | 229 HIGHWAY 28 BYPASS ABBEVILLE SC 29620-5541 |
| WEST CAROLINA RURAL TELEPHONE COOP, INC. | 229 HIGHWAY 288 BYPASS ABBEVILLE SC 29620 |
| WEST CARROLL PARISH SCHOOL BOARD | LA |
| WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT 314 EAST MAIN STREET OAK GROVE LA 71263 |
| WEST CENTRAL TRANSPORT GROUP LLC | 10300 6TH AVE N PLYMOUTH MN 55441-6371 |
| WEST CENTRAL WIRELESS | GINNY WALTER LORI ZAVALA 3389 KNICKERBOCKER RD SAN ANGELO TX 76902-0991 |
| WEST CENTRAL WIRELESS | 3389 KNICKERBOCKER RD PO BOX 991 SAN ANGELO TX 76902-0991 |
| WEST COLONY OFFICE ASSOCIATES, LP | ATTN: MICHELLE BRANT C/O TERRUS REAL ESTATE GROUP 1200 VALLEY WEST DR., SUITE 304-06 WEST DES MOINES IA 50266 |
| WEST COLONY OFFICE ASSOCIATES, LP | C/O TERRUS REAL ESTATE GROUP DES MOINES IA 50301-8462 |
| WEST COLONY OFFICE ASSOCIATES, LP | 330 GARFIELD ST SANTA FE NM 87501 |
| WEST FELICIANA PARISH | LA |
| WEST FELICIANA PARISH | SALES TAX COLLECTOR P. O. BOX 1910 ST. FRANCISVILLE LA 70775 |
| WEST GROUP | 610 OPPERMON DRIVE EAGAN MN 55123 |
| WEST GROUP | PO BOX 6292 CAROL STREAM IL 60197-6292 |

| Claim Name | Address Information |
|---|---|
| WEST INTERACTIVE CORPORATION | 11808 MIRACLE HILLS DR OMAHA NE 68154-4403 |
| WEST IRVING DIE CASTING INC | 1841 MOMENTUM PLACE CHICAGO IL 60689-5316 |
| WEST LIBERTY TELEPHONE COMPANY | 413 N CALHOUN ST WEST LIBERTY IA 52776-1399 |
| WEST POINT TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 5000 WASHINGTON ST WEST POINT IN 47992-0010 |
| WEST POINT TELEPHONE COMPANY INC | 5000 WASHINGTON ST PO BOX 10 WEST POINT IN 47992-0010 |
| WEST POINT TOWN OF | 329 SIXTH ST WEST POINT VA 23181 |
| WEST RIVER COOP TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 801 COLEMAN AVENUE BISON SD 57620-0039 |
| WEST RIVER COOP TELEPHONE CO INC | 801 COLEMAN AVENUE PO BOX 39 BISON SD 57620-0039 |
| WEST RIVER COOPERATIVE TELEPHONE COMPANY | 801 COLEMAN AVENUE BISON SD 57620 |
| WEST RIVER COOPERATIVE TELEPHONE COMPANY | 801 COLEMAN AVENUE, PO BOX 39 BISON SD 57620-0039 |
| WEST SIDE RADIOLOGY ASSOCIATES | 1780 BROADWAY STE 1100 NEW YORK NY 10019-1414 |
| WEST SIDE RADIOLOGY ASSOCIATES PC | 1780 BROADWAY STE 1100 NEW YORK NY 10019-1414 |
| WEST SUBURBAN BANK | 701 - 711 SOUTH WESTMORE AVENUE LOMBARD IL 60148 |
| WEST TECH COMMUNICATIONS | KRISTEN SCHWERTNER JOHN WISE 510 PEAR ST PUEBLO CO 81005-1533 |
| WEST TECH COMMUNICATIONS | 3902 SANDLEWOOD LANE SUITE 120 PUEBLO CO 81005-7502 |
| WEST TEXAS RURAL TELEPHONE COOP INC | 708 S 25 MILE AVE PO BOX 1737 HEREFORD TX 79045-1737 |
| WEST VIRGINIA | WV |
| WEST VIRGINIA | STATE TAX DEPARTMENT INTERNAL AUDITING DIVISION P.O. BOX 2666 CHARLESTON WV 25330 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 - 57TH STREET CHARLESTON WV 25304 |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX BUILDING #6, 1900 KANAWHA BLVD. CHARLESTON WV 25305 |
| WEST VIRGINIA FEDERAL CU | ROUTE 2, BOX 143A PARKERSBURG WV 26101 |
| WEST VIRGINIA SECRETARY OF | STATE'S OFFICE STATE CAPITOL BUILDING 1900 KANAWHA BLVD. E., STE. 157-K CHARLESTON WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE | STATE CAPITOL BLDG CHARLESTON WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE'S OFF. | STATE CAPITOL BUILDING 1900 KANAWHA BLVD. E., STE. 157-K CHARLESTON WV 25305 |
| WEST VIRGINIA STATE OF | KRISTEN SCHWERTNER JAMIE GARNER 1900 KANAWHA BLVD E CHARLESTON WV 25305-0009 |
| WEST VIRGINIA STATE OF | 1900 KANAWHA BLVD E CHARLESTON WV 25305-0009 |
| WEST VIRGINIA STATE TAX DEPARTMENT | WV |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION P.O. BOX 1202 CHARLESTON WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | SUT MONTHLY RETURN PO BOX 9024140 CHARLESTON WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION P.O. BOX 3694 CHARLESTON WV 25336-3694 |
| WEST VIRGINIA STATE TAX DEPARTMENT | APARTADO 7890 CHARLESTON WV 25336-3694 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 11514 CHARLESTON WV 25339-1514 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION PO BOX 1985 CHARLESTON WV 25327-1985 |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 2666 CHARLESTON WV 25330-2666 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION ONE PLAYERS CLUB DRIVE CHARLESTON WV 25311-1639 |
| WEST VIRGINIA TAX DEPARTMENT | WV |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION PO BOX 1826 CHARLESTON WV 25327 |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION PO BOX 1826 CHARLESTON WV 25327-1826 |
| WEST WISCONSIN TELCOM COOPERATIVE INC | E4528 COUNTY ROAD C, PO BOX 115 DOWNSVILLE WI 54735-0115 |
| WEST WISCONSIN TELECOM COOP | GINNY WALTER LINWOOD FOSTER E4528 COUNTY ROAD C DOWNSVILLE WI 54735-0115 |
| WEST WISCONSIN TELECOM COOP | E4528 COUNTY ROAD C PO BOX 115 DOWNSVILLE WI 54735-0115 |
| WEST WISCONSIN TELECOM COOPERA | PO BOX 115 DOWNSVILLE WI 54735 |
| WEST, ANDREW P | 783 TOPAWA DR FREMONT CA 94539 |
| WEST, ANITA L | 4247 KENSINGTON CV ATLANTA GA 303492593 |
| WEST, CAROLYN | 2002 PECAN GROVE DR. GARLAND TX 75040 |
| WEST, CHRISTOPHER | 197 WESTHILL DR LOS GATOS CA 950325030 |

| Claim Name | Address Information |
|---|---|
| WEST, DAVID C | 259 N CAPITOL AVE #1 39-B8 SAN JOSE CA 95127 |
| WEST, DONALD R | 1161 STRAWBRIDGE DR NEWMAN CA 95360 |
| WEST, DONNA Z | 1141 LAKE ROYALE LEWISBURG NC 27549 |
| WEST, GLINDA | 5945 W. PARKER ROAD APT 1911 PLANO TX 75093 |
| WEST, GLINDA | 5945 W PARKER RD APT 2523 PLANO TX 75093-7764 |
| WEST, GLINDA | GLINDA WEST 5945 W PARKER RD APT 2523 PLANO TX 75093-7764 |
| WEST, GWENDOLYN | 980 FOREST GROVE RD ALLEN TX 75002 |
| WEST, JOYCE M | 1161 STRAWBRIDGE DR NEWMAN CA 95360 |
| WEST, KARIN | 3121 PARKSIDE DRIVE PLANO TX 75075 |
| WEST, KARIN | KARIN WEST 3121 PARKSIDE DRIVE PLANO TX 75075 |
| WEST, KARIN | 3121 PARKSIDE DR PLANO TX 750752022 |
| WEST, KARIN AILEEN | 3121 PARKSIDE DRIVE PLANO TX 75075 |
| WEST, KENNETH | 9025 MEADOWKNOLL DR DALLAS TX 75243 |
| WEST, KENNETH LEON | 9025 MEADOWKNOLL DR DALLAS TX 75243 |
| WEST, LINDA G | P O BOX 443 ALVISO CA 95002 |
| WEST, MARIE L | 111 MOORELAND DR OXFORD NC 27565 |
| WEST, MARK | 5606 PELHAM RD DURHAM NC 27713 |
| WEST, MARK A | 5606 PELHAM RD DURHAM NC 27713 |
| WEST, PATRICIA J | 226 CORN HILL ROAD BOSCAWEN NH 03303 |
| WEST, PATRICIA M | 161 BERLIN ST CLINTON MA 01510 |
| WEST, RICHARD | 1075 GOSHENTOWN ROAD HENDERSONVILLE TN 37075 |
| WEST, ROCKY L | 12536 PEMBERTON PLACE WINNEBAGO IL 61088 |
| WEST, RONALD E | 979 N ALBERT DR CHANDLER AZ 85226 |
| WEST, RONNIE | 3675 CHUB LAKE ROAD ROXBORO NC 27574 |
| WEST-TECH COMMUNICATIONS OF SOUTHERN | COLORADO 3902 SANDLEWOOD LANE SUITE 120 PUEBLO CO 81005-7502 |
| WESTAR ENERGY INC | 818 S KANSAS AVE PO BOX 889 TOPEKA KS 66601-0889 |
| WESTBROOK, BART | 6121  FIELDCREST LN SACHSE TX 75048 |
| WESTBROOK, DONNIE R | 1628 ST ANDREWS DR MEBANE NC 27302 |
| WESTBROOK, RICHARD | 1953 SHOREWOOD GRAPEVINE TX 76051 |
| WESTCAM TECHNOLOGIES INC | 1414 8TH STREET SW CALGARY AB T2R 1J6 CANADA |
| WESTCAM TECHNOLOGIES INC | NO216-9440 202ND STREET LANGLEY BC V1M 4A6 CANADA |
| WESTCOAST COMMUNICATION SERVICES INC. | 7211 DALE MABRY SUITE 219 TAMPA FL 33614 |
| WESTCOAST WIRELESS INC | 424 NORTH O STREET TULARE CA 93274-4254 |
| WESTCOM INC. DBA SHOPPINGTELECOM | 34972 NEWARK BLVD # 2 NEWARK CA 945601216 |
| WESTCON | WESTCON INC 520 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| WESTCON AME (PTY) LTD BUILDING 8 | PO BOX 1968 HARROWDENE OFFICE PARK WESTERN SERVICE ROAD WOODMEAD KELVIN GAUTENG 2054 SOUTH AFRICA |
| WESTCON BRASIL LTDA | RUA VICTOR CIVITA 66 BL I RIO DE JANEIRO 22775-040 BRAZIL |
| WESTCON BRASIL LTDA | R  VICTOR CIVITA  66 BLOCO 1 2 ANDAR BARRA DA TIJUCA RIO DE JANEIRO – RJ 22775-040 BRAZIL |
| WESTCON BRASIL LTDA | RUA VICTOR CIVITA 66 BL I SL 201 A 203 RIO DE JANEIRO 22775-040 BRAZIL |
| WESTCON CALA INC | 5601 POWERLINE RD SUITE 203 FORT LAUDERDALE FL 33309 |
| WESTCON CALA INC | FKA CERNET OF AMERICA INC 5601 POWERLINE RD SUITE 203 FORT LAUDERDALE FL 33309 |
| WESTCON CANADA SYSTEMS INC | 1400 55TH AVE LACHINE QC H8T 3J8 CANADA |
| WESTCON CANADA SYSTEMS INC SYSTEMES | WESCON CANADA INC 1400 55TH AVE LACHINE QC H8T 3J8 CANADA |
| WESTCON GP EURP'N OPS LTF (UK) | CHANDLERS HOUSE WILKINSON ROAD CIRENCESTER GL7 1YT GREECE |
| WESTCON GP EURPN OPS (NETWORKSFIRST | CHANDLERS HOUSE WILKINSON ROAD CIRENCESTER GL7 1YT GREECE |
| WESTCON GROUP EUROPEAN OPERATI | WILKINSON ROAD CHANDLERS HOUSE CIRENCESTER GL7 1YT GREECE |
| WESTCON GROUP EUROPEAN OPS | CHANDLERS HOUSE WILKINSON ROAD CIRENCESTER GL7 1YT GREECE |

| Claim Name | Address Information |
|---|---|
| WESTCON GROUP LIMITED | PO BOX 6734 AUCKLAND NEW ZEALAND |
| WESTCON GROUP NORTH AMERICA | 520 WHITE PLAINS RD TARRYTOWN NY 10591-5116 |
| WESTCON GROUP NORTH AMERICA INC | KRISTEN SCHWERTNER KATHLEEN SMITH 520 WHITE PLAINS RD TARRYTOWN NY 10591-5116 |
| WESTCON GROUP NORTH AMERICA INC | 520 WHITE PLAINS RD TARRYTOWN NY 10591-5116 |
| WESTCON GROUP PTY LIMITED | UNIT 4 39 HERBERT STREET ST LEONARDS, NSW 2065 AUSTRALIA |
| WESTCON INC | 520 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| WESTCON INC | 520 WHITE PLAINS ROAD, SUITE 100 TARRYTOWN NY 10591 |
| WESTCON INC | 520 WHITE PLAINS ROAD TARRYTOWN NY 10591-5116 |
| WESTCON MIDDLE EAST LTD. | JB-6, JEBEL ALI FREEZONE P.O. BOX 17124 DUBAI JAFZ UNITED ARAB EMIRATES |
| WESTCON UK LTD ATTN: ACCOUNTS PAYABLE | 159 EDINBURGH AVENUE BERKSHIRE SLOUGH SL1 4UE GREECE |
| WESTCOTT, RICHARD B | 4203 COSTA SALADA SAN CLEMENTE CA 92673-6409 |
| WESTECH COMPUTER SYSTEMS, INC. DBA | INFASSURE INC. 2435 N CENTRAL EXPY SUITE 1350 RICHARDSON TX 75080-2744 |
| WESTEL CONSULTING SERVICES | 8705 152ND ST SE SNOHOMISH WA 98296-8713 |
| WESTELL TECHNOLOGIES INC. | 750 N COMMONS DRIVE AURORA IL 60504-7940 |
| WESTELL, INC. | 750 N. COMMONS AURORA IL 60504 |
| WESTER, MARIAH L | 524 MARIAH BAY DR HEATH TX 750327626 |
| WESTERN & SOUTHERN LIFE INSURANCE | 400 BROADWAY ST CINCINNATI OH 45202-3341 |
| WESTERN ASSET MANAGEMENT | 155 BISHOPSGATE LONDON EC2M 3XG UNITED KINGDOM |
| WESTERN BUSINESS MACHINES | 601 2ND AVENUE N. SASKATOON SK S7K 2I7 CANADA |
| WESTERN COMMUNICATIONS INC | 2950 NORTH LOOP W HOUSTON TX 77092-8843 |
| WESTERN FAMILY FOODS INC | 6700 SW SANDBURG ST TIGARD OR 97223-8099 |
| WESTERN GOLF MANAGEMENT LTD | BOX 1815 REGINA SK S4P 3C6 CANADA |
| WESTERN IMPERIAL MAGNETICS LTD | 7-12840 BATHGATE WAY RICHMOND BC V6V 1Z4 CANADA |
| WESTERN INDEPENDENT NETWORKS INC | 16680 S SPANGLER RD BEAVERCREEK OR 97004-9608 |
| WESTERN IOWA TELEPHONE ASSOCIATION | 202 CEDAR ST, PO BOX 38 LAWTON IA 51030-0038 |
| WESTERN MANAGEMENT GROUP | 237 W MAIN ST LOS GATOS CA 950306818 |
| WESTERN MICHIGAN UNIVERSITY | COMPUTER CENTER BUILDING KALAMAZOO MI 49008-5145 |
| WESTERN MICHIGAN UNIVERSITY | TELECOMMUNICATIONS DEPT., UCC BUILDING KALAMAZOO MI 49008-5145 |
| WESTERN NEW MEXICO TELEPHONE COMPANY INC | 314 W YANKIE ST, PO BOX 3079 SILVER CITY NM 88062-3079 |
| WESTERN RESERVE LIFE ASSURANCE COMPANY | OF OHIO 201 HIGHLAND AVENUE LARGO FL 33770-2597 |
| WESTERN RESOURCES | 818 SOUTH KANSAS AVENUE, PO BOX 889 TOPEKA KS 66601 |
| WESTERN TELEMATIC | WESTERN TELEMATIC INC 5 STERLING IRVINE CA 92618-2517 |
| WESTERN TELEMATIC INC | 5 STERLING IRVINE CA 92618-2517 |
| WESTERN TIDEWATER COMMUNITY | 5268 GODWIN BLVD SUFFOLK VA 23434-8135 |
| WESTERN VIRGINIA WATER AUTHORITY | KRISTEN SCHWERTNER JAMIE GARNER 601 S JEFFERSON ST ROANOKE VA 24011-2400 |
| WESTERN WIRELESS | 1497 S 700 W SALT LAKE CITY UT 84104 |
| WESTERN WIRELESS INTERNATIONAL | CORPORATION 3650 131ST STREET BELLEVUE WA 98006 |
| WESTERN WIRELESS LLC | 3650 131ST AVE SE STE 400 BELLEVUE WA 98006-1334 |
| WESTERN, SAMUEL | 4337 SOUTH WANDER LN SALT LAKE CITY UT 84124 |
| WESTERN, SAMUEL A | 4337 SOUTH WANDER LN SALT LAKE CITY UT 84124 |
| WESTFALL, ROBERT | 112 RAWLINGS AVE WINCHESTER VA 22603 |
| WESTGATE COMMUNICATIONS LLC | GINNY WALTER LORI ZAVALA 246 W MANSON HWY CHELAN WA 98816-9583 |
| WESTGATE COMMUNICATIONS LLC | 246 W MANSON HWY CHELAN WA 98816-9583 |
| WESTHAVER, RALPH G | 17 MANNING LANE MILTON MA 02186 |
| WESTHOFF, PATRICIA A | 20984 OAKVILLE LAKE FOREST CA 92630 |
| WESTLAKE CA&O CORPORATION | 2801 POST OAK BLVD SUITE 600 HOUSTON TX 77056-6110 |
| WESTLAKE, PAUL | 2212 OAKWOOD DRIVE W. FRANKLIN TN 37064 |
| WESTLAKE, PAUL S | 2212 OAKWOOD DR WEST FRANKLIN TN 37064 |

| Claim Name | Address Information |
|---|---|
| WESTLAKE, STEPHEN | 132 MOUL ROAD HILTON NY 14468 |
| WESTMAN, MARK | 312 STROMER DRIVE CARY NC 27513 |
| WESTMAN, MARK A. | 312 STROMER DRIVE CARY NC 27513 |
| WESTON DIGITAL TECHNOLOGIES LIMITED | KRISTEN SCHWERTNER PETRA LAWS ATLANTIC HOUSE BILLINGSHURST RH14 9PB UNITED KINGDOM |
| WESTON SOLUTIONS | WESTON SOLUTIONS INC 1400 WESTON WAY ATTN: STEPHEN N. FREED WEST CHESTER PA 19380-1492 |
| WESTON SOLUTIONS INC | 1400 WESTON WAY WEST CHESTER PA 19380-1492 |
| WESTON SOLUTIONS INC | PO BOX 538253 ATLANTA GA 30353-8253 |
| WESTON SOLUTIONS INC | 750 E. BUNKER COURT VERNON HILLS IL 60061-1865 |
| WESTON, JAMES C | 4733 BANVIEW LN APEX NC 27502 |
| WESTON, MARTA S | 8 TIMERLINE DR BRIDGEWATER NJ 08807 |
| WESTON, WESLEY R | 8849 LAKE DR LITHONIA GA 30058 |
| WESTON-DAWKES, J L | 4514 SPEEDWELL CT ELLICOTT CITY MD 21042 |
| WESTPAK INC | 83 GREAT OAKS BLVD SAN JOSE CA 95119 |
| WESTPHAL, GWEN G | 10363 E ACOMA DR SCOTTSDALE AZ 85255 |
| WESTPHALIA TELEPHONE COMPANY | 109 EAST MAIN STREET WESTPHALIA MI 48894 |
| WESTPORT TELEPHONE COMPANY LIMITED | 28 MAIN STREET PO BOX 252 WESTPORT ON K0G 1X0 CANADA |
| WESTWOOD, SCOTT | 1017 E FERRELL RD APEX NC 27523 |
| WESTWOOD, SCOTT | 1017 E. FERRELL RD APEX NC 27523-7585 |
| WESTWOOD, SCOTT A | 1017 E FERRELL RD APEX NC 27523 |
| WETHERBEE, DANIEL M | 19971 E. CALEY DR AURORA CO 80016 |
| WETTER, JOAN A | 300 WEST WOODCROFT PKWY 22-B DURHAM NC 27713 |
| WEVER, JOHN | 8817 WOODYHILL RD RALEIGH NC 27613 |
| WEVER, JOHN P | 8817 WOODYHILL RD RALEIGH NC 27613 |
| WEXFORD & JAMES LLC | 2910 WESTOWN PARKWAY WEST DES MOINES IA 50266 |
| WEXFORD & JAMES LLC | 2910 WESTOWN PARKWAY, SUITE 102 WEST DES MOINES IA 50266 |
| WEXHAM PARK HOSPITAL | WEXHAM STREET SLOUGH SL2 4HL UNITED KINGDOM |
| WEYAND, CHRIS | 305 LAGO GRANDE TRAIL WYLIE TX 75098 |
| WEYAND, CHRISTOPHER | 305 LAGO GRANDE TRAIL WYLIE TX 75098 |
| WEYAND, NORA L | 305 LAGO GRANDE TRL WYLIE TX 75098 |
| WEYANT, CARL H | 413 ALEXANDER LN SMITHFIELD NC 27577 |
| WEYL, JOHN | 42 WEST BUFFALO ST. CHURCHVILLE NY 14428 |
| WEYL, JOHN A | 42 W BUFFALO ST CHURCHVILLE NY 14428 |
| WFI | 4810 EASTGATE MALL SAN DIEGO CA 92121 |
| WFI DE MEXICO S DE RL DE CV | MUSSET NO 10 MEXICO CITY 11550 MEXICO |
| WHALEN, JOSEPH F | 20 FOXFIRE DRIVE SHARON MA 02067 |
| WHALEY, BARBARA | 6919 U.S.70 EAST MEBANE NC 27302 |
| WHALEY, MARGARET M | 112 N ROOSEVELT AVE SAND SPRINGS OK 74063-7207 |
| WHALEY, MAUREEN | 1652 LACHINE DR SUNNYVALE CA 940874207 |
| WHALEY, ROBERT J | P O BOX 421 MEBANE NC 27302 |
| WHALLEY COMPUTER ASSOCIATES | 1 WHALLEY WAY SOUTHWICK MA 01077-9222 |
| WHARTON COUNTY NETWORK | 119 N MECHANIC ST EL CAMPO TX 77437 |
| WHARTON, STERLING | 1150 BEACHWALKER AMELIA ISLAND FL 32034 |
| WHARWOOD, ANTHONY | #38 LIVISTONA DRIVE ROYSTONIA COUVA TRINIDAD,TOBAGO |
| WHARY, SHAWN A | 20 GREENBRIER LN DILLSBURG PA 17019 |
| WHATLEY, GEORGIA D | 3211 CENTRALIA COVE AUSTIN TX 78745 |
| WHATLEY, ROBERT L | 1232 SUFFOLK CT CARY NC 27511 |
| WHEAT, JERRY W | 36599 S OCOTILLO CANYON RD TUCSON AZ 85738 |

| Claim Name | Address Information |
|------------|---------------------|
| WHEATLY, CAROL N | 143-25 84TH DRIVE APT 3L BRIARWOOD NY 11435 |
| WHEATON FRANCISCAN SERVICES INC | 26W171 ROOSEVELT RD WHEATON IL 60187-6078 |
| WHEATON, CHAD | 2342 URBAN FOREST CT SPRING TX 77386 |
| WHEELER CLINIC THE | 91 NORTHWEST DRIVE PLAINVILLE CT 06062-1552 |
| WHEELER JR, ALVIN K | 885 E RIVERBEND DR LILBURN GA 30247 |
| WHEELER, ANITA A | P O BOX 229 STEM NC 27581 |
| WHEELER, CHERYL J | 1195 LITTLE MTN RD STEM NC 27581 |
| WHEELER, DANIEL L | 4360 HARBINSON AVE LA MESA CA 92041 |
| WHEELER, DONNA | 10717 WINDING WOOD RALEIGH NC 27613 |
| WHEELER, DONNA W | 10717 WINDING WOOD RALEIGH NC 27613 |
| WHEELER, JUDY W | RT 6 BOX 990 OXFORD NC 27565 |
| WHEELER, LEON D | 809 PINEHILL LN GRAND PRAIRIE TX 75052 |
| WHEELER, MARTIN J | 7106 RTS 5/20 HOLCOMB NY 14469 |
| WHEELER, PATRICIA A | 131 AVONDALE DR STERLING VA 20164 |
| WHEELER, RALPH | 303A W 30TH ST HIGGINSVILLE MO 640372096 |
| WHEELER, RICHARD A | 17145 LANGLEY AVE SOUTH HOLLAND IL 60473 |
| WHEELER, WILLIAM R | 9041 DANSFORESHIRE WAY WAKE FOREST NC 27587 |
| WHELAN, JOHN | 55 WALNUT DR EAST GREENWICH RI 02818 |
| WHELAN, W T | 2303 KENT ANN ARBOR MI 48103 |
| WHERENET CORP | 2940 N 1ST ST SAN JOSE CA 951342021 |
| WHETZEL, STEVEN M | 111 BEAVER PINE WAY CARY NC 27511 |
| WHIDDEN, JANNA L | 2369-2G VIA MARIPOSA EAST LAGUNA HILLS CA 92653 |
| WHIGHAM, ROSETTA J | 650 W 34TH STREET RIVIERA BEACH FL 33404 |
| WHIGUM, MATTIE E | 3698 DEL RIO TER DECATUR GA 30032 |
| WHIPPLE, BARBARA J | 427 COMSTOCK STREET ADRIAN MI 49221 |
| WHIPPLE, CAROLYN R | 189 OLD MOUNT JULIET RD. MT JULIET TN 37122 |
| WHIPPLE, JARED | PO BOX 194 227 N EAGLE4 DIGHTON KS 67839 |
| WHIPPLE, JOHN B | 427 COMSTOCK STREET ADRIAN MI 49221 |
| WHIPPLE, SANDRA | 1382 PALM BEACH LAKE BLVD ST. PALM BEACH FL 33401 |
| WHISBY, ERNESTINE | 2878 BELLEAU LN ATLANTA GA 30316 |
| WHISENHUNT, PATRICK | 2651 NORTH 31ST STREET SPRING FIELD OR 97477 |
| WHISLER, JULIE | 1104 HICKORY RUN COURT NASHVILLE TN 37211 |
| WHISPER COMMUNICATIONS INC. | 701 SOUTHAMPTON RD SUITE 106 BENICIA CA 94510-2055 |
| WHITAKER, CHARLOTTE | 2308 NELSON RALEIGH NC 27610 |
| WHITAKER, CHRIS | 1825 AVENUE MORGAN APT. 8 MONTREAL H1V2R1 CANADA |
| WHITAKER, CHRIS | 4024 - 3600 ALMA RD TX 75080 |
| WHITAKER, DAVID C | 9414 DALLAS LANE N MAPLE GROVE MN 55369 |
| WHITAKER, GEORGE | 11113 COACHMANS WAY RALEIGH NC 27614 |
| WHITAKER, GEORGE F | 11113 COACHMANS WAY RALEIGH NC 27614 |
| WHITAKER, JASON | 1100 BROOK RIDGE AVE. ALLEN TX 75002 |
| WHITAKER, JASON | 5229 BOXWOOD MCKINNEY TX 75070 |
| WHITAKER, LORI | 2055 COTTAGE LN NW ATLANTA GA 30318-2613 |
| WHITAKER, SUSAN | 2186 FORT CREEK FRANKLINTON NC 27525 |
| WHITAKER, SUZETTE | 200 PATRIOT HILL DR BASKING RIDGE NJ 079204218 |
| WHITAKER, SUZETTE | 200 PATRIOT HILL DR BASKING RIDGE NJ 79204218 |
| WHITAKER, THOMAS | 7816 LINKSVIEW DRIVE MCKINNEY TX 75070 |
| WHITCHER, ROBIN L | 7856 PERCUSSION DR. APEX NC 27539 |
| WHITCOMB, JOSEPH B | RR #1, BOX 5405 WORCESTER VT 05682 |
| WHITE JR, JAMES C | 11730 MAN O' WAR TRL RALEIGH NC 27613 |

| Claim Name | Address Information |
| --- | --- |
| WHITE KNIGHT PROMOTIONS | 1602 SAXONY CRESCENT GLOUCESTER ON K1B 5K6 CANADA |
| WHITE PINE SOFTWARE INC | PO BOX 9664 MANCHESTER NH 03108-9664 |
| WHITE WILSON MEDICAL CENTER | 1005 MAR WALT DR FORT WALTON BEACH FL 32547 |
| WHITE, ALVIN D | 4100 WESTWOOD PL RALEIGH NC 27613 |
| WHITE, ALVIN L | 2630 MOSSY ROCK COVE MEMPHIS TN 38133 |
| WHITE, ANN M | PO BOX 15988 DURHAM NC 27704 |
| WHITE, BRUCE | 6 JOYCE HEARD AVE SALEM NH 03079 |
| WHITE, BRUCE E | 6 JOYCE HEARD AVE SALEM NH 03079 |
| WHITE, BRYAN | 17610 COUNTY ROAD 480 LINDALE TX 757715912 |
| WHITE, CARLENE C | 503 N E K ST ANTLERS OK 74523 |
| WHITE, CARLTON W | 3139 MILLBANK LN FRANKLIN TN 37064-4223 |
| WHITE, CAROLYN | 500 50TH ST BELLWOOD IL 60104 |
| WHITE, CARRIE | 6301 WIDGEON DRIVE PLANO TX 75024 |
| WHITE, CARRIE S. | 6301 WIDGEON DRIVE PLANO TX 75024 |
| WHITE, CHRISTOPHER | 9340 SKILLMAN ST APT #1710 DALLAS TX 75243 |
| WHITE, CONDELL S | 180 STILLWOOD DR. FAYETTEVILLE GA 30215 |
| WHITE, DANIEL | 1314 GULFPORT RUN GRAYSON GA 30017 |
| WHITE, DANIEL R | 1314 GULFPORT RUN GRAYSON GA 30017 |
| WHITE, DENNIS E | 55 NESTLINGWOOD DRIV E LONG VALLEY NJ 07853 |
| WHITE, DEWEY R | 10228 BUSHVELD LN RALEIGH NC 27613 |
| WHITE, DONALD J | 5456 DOG HOLLOW ROAD CUYLER NY 13158 |
| WHITE, DORRINA H | 9 INEZ CT DURHAM NC 27713-1187 |
| WHITE, DWIGHT | 1955 CREEK HOLW SAN ANTONIO TX 782591802 |
| WHITE, ELAINE | 47 APPALOOSA CR TYNGSBORO MA 01879 |
| WHITE, ELISA | 4122 TRAVIS ST # 19 DALLAS TX 75204 |
| WHITE, ELISA D. | 4122 TRAVIS ST. # 19 DALLAS TX 75204 |
| WHITE, ESTELLE E | 2416 ELKHORN DR DECATUR GA 30034 |
| WHITE, FRANK | 1306 WHEATBERRY LANE ALLEN TX 75002 |
| WHITE, FRANK M | 1306 WHEATBERRY LANE ALLEN TX 75002 |
| WHITE, HARRY H | 526 BRAIRCLIFF WAY 207 PIGEON FORGE TN 37863 |
| WHITE, HUGH J | 12 FLOWER LANE MARCELLUS NY 13108 |
| WHITE, IAIN R WHITE | 8530 MCKEE ROAD ROUGEMONT NC 27572 |
| WHITE, IAIN ROBERT | 8530 MCKEE ROAD ROUGEMONT NC 27572 |
| WHITE, JACQUELYN | 7671 EL CHACO BUENA PARK CA 90620 |
| WHITE, JAMES | 705 PLANTATION COVE WOODSTOCK GA 30188 |
| WHITE, JANET S | 3035 VIRGINIA AVE S ST LOUIS PARK MN 55426 |
| WHITE, JEREMY | 7 CHEROKEE LONDONDERRY NH 03053 |
| WHITE, JOHN S | 36 ENGLISH TURN DR. NEW ORLEANS LA 70131 |
| WHITE, JOHN STERLING | 36 ENGLISH TURN DR. NEW ORLEANS LA 70131 |
| WHITE, JOHNATHAN | 9127 188TH ST SE SNOHOMISH WA 98296 |
| WHITE, LESLIE H | 1796 BOXWOOD DR ACWORTH GA 30102 |
| WHITE, LESTER L | 2021 VALLEY SPRINGS CIR POWHATAN VA 23139 |
| WHITE, LINDA H | 20 ROCKY BRANCH RD CLAYTON NC 27520 |
| WHITE, LISA M | 74 MACKS DR COLUMBIA KY 42728 |
| WHITE, MARK C | 5 PASSACONAWAY DR BILLERICA MA 01821-3065 |
| WHITE, MARTHA R | 5104 PACKHOUSE RD. WILSON NC 27893 |
| WHITE, MICHAEL | PO BOX 121 MERIT TX 75458 |
| WHITE, MICHAEL | 1109 BROOK ARBOR DR. MANSFIELD TX 76063 |
| WHITE, MICHAEL A | 10120 ELSENHAM LN CHARLOTTE NC 28269 |

| Claim Name | Address Information |
| --- | --- |
| WHITE, MICHAEL D | 211 FUCHS ST SIKESTON MO 63801 |
| WHITE, MICHAEL D | 1109 BROOK ARBOR DRIVE TX 76063 |
| WHITE, MITZI | 2606 E. ILLINOIS AVENUE DALLAS TX 75216 |
| WHITE, MITZI A. | 2606 E ILLINOIS AVE DALLAS TX 75216 |
| WHITE, MYLA | 6133 RIVER LANDINGS RALEIGH NC 27604 |
| WHITE, NANCY J | PO BOX 48468 TAMPA FL 33467 |
| WHITE, NANCY J | 5738 PARK LANE FRISCO TX 75034 |
| WHITE, NAOMI G | 412 DURHAM ST SMITHFIELD NC 27577 |
| WHITE, PAMELA DIANNE | 5413 CALUMET DRIVE PLANO TX 75023 |
| WHITE, RANDY | 1524 RALPH STEPHENS RD HOLLY SPRINGS NC 27540 |
| WHITE, RICHARD | 1222 BRIDGEWAY LN ALLEN TX 75013 |
| WHITE, RICHARD J | 3949 SE GLEN MEADOWS WAY HILLSBORO OR 97123 |
| WHITE, SARAH | 240 CARRIAGE STATION DRIVE LAWRENCEVILLE GA 30045 |
| WHITE, SEAN | 556 BROADWAY STATEN ISLAND NY 10310 |
| WHITE, SEAN | 20941 ROOTSTOWN TERRACE ASHBURN VA 20147 |
| WHITE, SPARKLE | 2734 ASSEMBLY RD GREENSBORO NC 274052905 |
| WHITE, SPARKLE | 2734 ASSEMBLE RD GREENSBORO NC 274052905 |
| WHITE, STACY J | 27465 N CLARKSON CT VALENCIA CA 91354 |
| WHITE, STEPHEN | 3404 IVY GLEN DR MCKINNEY TX 75071 |
| WHITE, STEVEN | 2216 ELDGER DR PLANO TX 75025 |
| WHITE, STEVEN C | 5495 ENSENADA AVE ATASCADERO CA 93422 |
| WHITE, STEVEN L | 10620 ARGONNE DR GLEN ALLEN VA 23060 |
| WHITE, STEYLAND M | 10895 ALYSSA LN. WALDORF MD 20603 |
| WHITE, TERENCE I | 582 WEST COURT SCOTCH PLAINS NJ 07076 |
| WHITE, WILLIAM L | 6835 LOCH LANGHAM DR HOUSTON TX 77084 |
| WHITE/HARRIS, INC. | 321 HADDON AVE COLLINGSWOOD NJ 08108-1202 |
| WHITED, MORRIS | 1713 FROSTY HOLLOW RD WAKE FOREST NC 27587 |
| WHITED, MORRIS N. | 1713 FROSTY HOLLOW RD WAKE FOREST NC 27587 |
| WHITEFORD, DAVID | 516 ARIS CT RALEIGH NC 27615 |
| WHITEHEAD, BARBARA | 1881 BAYBERRY DRIVE SW ATLANTA GA 30311 |
| WHITEHEAD, MICHAEL | 14986 SE 122 AVE CLACKAMAS OR 97015 |
| WHITEHEAD, SUSAN | 24046 STONEWOOD DR. WB 126B WHITNEY TX 76692 |
| WHITEHEAD, VALARIE B | 340 18TH ST W RIVIERA BEACH FL 33404 |
| WHITEHURST, ANN | 107 PARKLANE DRIVE MORRISVILLE NC 27560 |
| WHITEHURST, ANN | 107 PARKLANE DR MORRISVILLE NC 275605700 |
| WHITEHURST, JAY | 1512  CONSETT COURT RALEIGH NC 27613 |
| WHITEHURST, MICHAEL | 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WHITEHURST, MICHAEL | MICHAEL WHITEHURST 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WHITEHURST, MICHAEL S | 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WHITELY, NEVILLE | 1270 E 94TH ST BROOKLYN NY 11236 |
| WHITENER, ROY F | 29075 GIFFORD AVE MORENO VALLEY CA 92555 |
| WHITFIELD JR, JAMES | P O BOX 175 TIMBERLAKE NC 27583 |
| WHITFIELD, ALICE Z | 3410 CATES MILL RD ROXBORO NC 27574 |
| WHITFIELD, CHERYL | 155 TULLY DR ANDERSON SC 29621 |
| WHITFIELD, COY | 1235 THE PRESERVE TRAIL CHAPEL HILL NC 27517 |
| WHITFIELD, JAMES THOMAS, JR. | PO BOX 175 TIMBERLAKE NC 27583 |
| WHITFIELD, KATHY S | 1416 NEWTON PLEASANT LOOP RD HURDLE MILLS NC 27541 |
| WHITFIELD, KENNETH | 205 CROSS LAKE DR FUQUAY VARINA NC 275267213 |
| WHITFIELD, KEVIN | 485 WELCH-WHITFIELD ROAD TIMBERLAKE NC 27583 |

| Claim Name | Address Information |
| --- | --- |
| WHITFIELD, NANCY U | 1286 CHARLIE LONG ROAD HURDLE MILLS NC 27541 |
| WHITFIELD, RONALD | 4707 BAHAMA RD ROUGEMONT NC 27572 |
| WHITFIELD, SHELBIE | 485 WELCH-WHITFIELD RD TIMBERLAKE NC 27583 |
| WHITFIELD, TANYA | 1228 POINTER ST ROXBORO NC 27573 |
| WHITFIELD, VIVIAN | 901 TOWN CENTRE BLVD. STE.235 CLAYTON NC 27520 |
| WHITFIELD, VIVIAN | VIVIAN WHITFIELD 901 TOWN CENTRE BLVD. STE.235 CLAYTON NC 27520 |
| WHITFILL, MARK | 3822 RAINTREE DR FLOWER MOUND TX 75022 |
| WHITFILL, MARK | 3822 RAINTREE DRIVER FLOWER MOUND TX 75022 |
| WHITFILL, MARK E | 3822 RAINTREE DR FLOWER MOUND TX 75022 |
| WHITING, MICHAEL | 8338 NW 37TH STREET SUNRISE FL 33351 |
| WHITIS, VAN | 355 ELY PLACE PALO ALTO CA 94306 |
| WHITLEY, ERIN | 306 FAIRFAX DRIVE ALLEN TX 75013 |
| WHITLEY, KATHLEEN | 303 GLEN ABBEY DR CARY NC 27513 |
| WHITLOCK | WHITLOCK GROUP, THE 3900 GASKINS ROAD RICHMOND VA 23233 |
| WHITLOCK, CLARENCE | 1473 MARYDALE DRIVE LILBURN GA 30047 |
| WHITLOCK, DARRYL ELLIS | 6043 DELLA CT ROHNERT PARK CA 94928 |
| WHITLOCK, DAVID | 15322 S WIDMER ST OLATHE KS 66062-5999 |
| WHITLOCK, EARNEST L | 589 LAURA LN KENNESAW GA 30144 |
| WHITLOCK, HERBERT | 308 WESTWAY CIR ROCKWALL TX 75087 |
| WHITLOCK, LAURA P | 589 LAURA LN KENNESAW GA 30144 |
| WHITLOCK, ORVILLE | 1403 RED OAK CIRCLE FARMERSVILLE TX 75442 |
| WHITLOCK, RICHARD W | 1473 MARYDALE DR LILBURN GA 30247 |
| WHITLOCK, ROSLYN J | 1315 N. MONITOR AVENUE CHICAGO IL 60651 |
| WHITLOW, BARRIE E | 8000 CHARTWELL DR MECHANICSVILLE VA 23111 |
| WHITLOW, WILLIAM | 622 E GRANVILLE AVE ROSELLE IL 60172 |
| WHITMAN TOWN OF | 54 SOUTH AVE WHITMAN MA 02382-2052 |
| WHITMIRE, JAY | 7575 FRANKFORD #115 DALLAS TX 75252 |
| WHITMIRE, JAY C | 7575 FRANKFORD #115 DALLAS TX 75252 |
| WHITNEY, DAVID | 208 HALEY HOUSE LN CARY NC 27519 |
| WHITNEY, DAVID W | 208 HALEY HOUSE LN CARY NC 27519 |
| WHITNEY, JANE M | 3 HILLCREST AVENUE SUNCOOK NH 03275 |
| WHITNEY, JONATHAN | 1018 WHISPERING OAK CIRCLE MANAHAWKIN NJ 08050 |
| WHITNEY, LAURA M | 526 SHOREBIRD CR #16201 REDWOOD SHORES CA 94065 |
| WHITNEY, MARK B | 39 MARSHALL ST EAST LONGMEADOW MA 01028 |
| WHITNEY, STEVEN W | 207 EAST STREET UPTON MA 01568 |
| WHITNEY-FRUEH, LAURIE | 2505 ERIE AVENUE CINCINNATI OH 45208 |
| WHITSELL, SEAN M | 18 KENDALL DR CHAPEL HILL NC 275175644 |
| WHITSETT, KATHY E | 7136 S BELL CHICAGO IL 60636 |
| WHITT, HAFEEZAH | 3701 FARMSTONE DR RALEIGH NC 27603 |
| WHITT, MONNIE C | 725 JULIAN OAKLEY RD ROUGEMONT NC 27572 |
| WHITT, STEVEN | 760 GRASMERE PLACE ALLEN TX 75002-7484 |
| WHITTED-BRASWEL, TASHA | 2810 THOREAU DRIVE DURHAM NC 27703 |
| WHITTED-BRASWELL, TASHA | 2810 THOREAU DRIVE DURHAM NC 27703 |
| WHITTEN, GREGORY E | 6951 GARDEN HWY SACRAMENTO CA 95837 |
| WHITTEN, JOY LYNN | 600 W COUNTY LINE #11-102 HIGHLANDS RANCH CO 80129 |
| WHITTEN, LAUREL | 143 MEDIATE DRIVE RALEIGH NC 27603 |
| WHITTEN, PETER W | 871 PATRIOTS RD TEMPLETON MA 01468 |
| WHITTER, JOY LYNN | ROUTE 2 BOX 273 KITTRELL NC 27544 |
| WHITTICK, ALFA | 4002 OMER LANE DURHAM NC 27703-3700 |

| Claim Name | Address Information |
|---|---|
| WHITTIER, ETHAN D | 5509 MAKATI CR SAN JOSE CA 95123 |
| WHITTIER, MARK F | 2917 SHALIMAR PLANO TX 75023 |
| WHITTINGTON, EDDIE | 221 FARMINGTON WOODS DRIVE CARY NC 27511 |
| WHITTINGTON, JOANN | 4021 ROCKSIDE HILLS RALEIGH NC 27603 |
| WHITTINGTON, MYLES F | 5096 SCOTT ST PISCATAWAY NJ 08854 |
| WHITTINGTON, WILLIAM | 2301 PEBBLE VALE DR APT 916 PLANO TX 750752564 |
| WHITTLE, STEVEN | 910 CASTLE HILL RD. REDWOOD CITY CA 94061 |
| WHITTLESEY JR, BENJAMIN W | 475 NORTH PLATTE RD FAYETTEVILLE NC 28303 |
| WHITTON, MARK | 19206 MILL SITE PLACE VA 20176 |
| WHITTON, MARK | 19206 MILL SITE PL. LEESBURG VA 20176 |
| WHITTON, MARK | 19206 MILLE SITE PL. LEESBURG VA 20176 |
| WHITWORTH, MARY JANE | 9215 WOODLAND TREE LANE CUMMING GA 30028 |
| WHOLE MACKEREL, INC | 46 HASTINGS ST BOSTON MA 02132-2334 |
| WHOLESALE COMPUTER EXCHANGE | 525 FAN HILL RD MONROE CT 06468-1346 |
| WHOLIHAN, THOMAS | 6860 HURON RIVER DRIVE DEXTER MI 48130 |
| WHYNDHAM HOTEL RTP | 4620 SOUTH MIAMI BLVD DURHAM NC 27703-8428 |
| WHYNOT, STEPHEN | 1052 HOT SPRINGS DR ALLEN TX 75013-5636 |
| WHYNOT, STEPHEN | 3401 COCKRILL. DR. MCKINNEY TX 75070 |
| WHYTE, JAMES W | 2605 S NEWTON ST DENVER CO 80219 |
| WI-FI ALLIANCE | 3925 WEST BRAKER LANE AUSTIN TX 78759-5316 |
| WI-FI ALLIANCE | 10900 STONELAKE BLVD STE B-126 AUSTIN TX 78759-5828 |
| WI-LAN | HEAD OFFICE 11 HOLLAND AVE., SUITE 608 OTTAWA ON K1Y 4S1 CANADA |
| WICHALONIS, LISA M | 6321 LITCHFORD ROAD RALEIGH NC 27615 |
| WICHORUS INC | 3590 N. 1ST STREET, SUITE 300 SAN JOSE CA 95134 |
| WICHORUS INC | 3590 N 1ST STREET SANTA CLARA CA 95134-1812 |
| WICHT, JACK C | 2724 E CORTEZ ST PHOENIX AZ 85028-1822 |
| WICK, BONITA R | 3546 EAST COTTON GIN DRIVE CLAYTON NC 27527 |
| WICK, JOHN | 1712 N PLACE PLANO TX 75074 |
| WICKEL, LINDA | 2712 CREEK CROSSING DRIVE MCKINNEY TX 75070 |
| WICKERSHAM, MARK D | 5826 VICTOR ST APT 102 DALLAS TX 752144764 |
| WICKERSHAM, MARK D | 10564 LEMANS DALLAS TX 75238 |
| WICKERSHAM, MARY | 200 ELVA DRIVE APTOS CA 95003 |
| WICKMAN, DOROTHY M | 7174 TORREY RD SWARTZ CREEK MI 48473-8812 |
| WIDEMAN, GREGORY | 2009 FERRIS AVE FLINT MI 48503 |
| WIDENER UNIVERSITY INC | 1 UNIVERSITY PL CHESTER PA 19013-5792 |
| WIDENER, SUSAN | 260 N TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| WIDEOPENWEST FINANCE LLC | GINNY WALTER DONNA COLON 7887 EAST BELLEVIEW AVENUE ENGLEWOOD CO 80111-6015 |
| WIDEOPENWEST FINANCE LLC | 7887 EAST BELLEVIEW AVENUE SUITE 1000 ENGLEWOOD CO 80111-6015 |
| WIDEVINE | WIDEVINE TECHNOLOGIES INC 901 5TH AVE  SUITE 3400 SEATTLE WA 98164-2026 |
| WIDEVINE TECHNOLOGIES INC | 901 5TH AVE  SUITE 3400 SEATTLE WA 98164-2026 |
| WIDHALM, JOHN | 1502 VERANO DRIVE DALLAS TX 75218 |
| WIDMAYER, JOYCE | 6043 RIVER MEADOWS DR COLUMBIA MD 21045 |
| WIDOWS, JOE L | 4741 PAM PLACE DEL CITY OK 73115-3931 |
| WIDUCH, SHARON T | 650 NETHERLANDS DR HERMITAGE TN 37076 |
| WIEBELHAUS, JOHN G | 36837-B NEWARK BLVD NEWARK CA 94560 |
| WIED, MATTHEW | PO BOX 2241 BRENHAM TX 77834 |
| WIEDENMEYER, JAY | 16241 WEST 80TH PLACE LENEXA KS 66219 |
| WIEDERIN, JASON | 140 GOLDEN DR SARGEANT BLUFF IA 51054 |
| WIEGAND, CHRIS | 501 N. BROADWAY, 7TH FLOOR STOCK RECORD DEPT ST. LOUIS MO 63102 |

| Claim Name | Address Information |
| --- | --- |
| WIEGAND, JOYCE | 1911 CARROLL DR RALEIGH NC 27608 |
| WIEGARD, RICHARD | 6900 PRESTON ROAD APT#213 PLANO TX 75024 |
| WIEGERSMA, KATHLEEN | 390 BARKER ROAD HENDERSON NC 27537 |
| WIENER, ANDREW A | 520 SW 101 AVE PLANTATION FL 33324 |
| WIER, JOHN F | 283 VIRGINIA AVE PASADENA CA 91107 |
| WIERCIOCH, STEVE | 1529 KILARNEY DR CARY NC 27511 |
| WIERCIOCH, STEVE M | 1529 KILARNEY DR CARY NC 27511 |
| WIERZBA, JOHN P | 16264 E PRENTICE PL. CENTENNIAL CO 80015 |
| WIESER, JOHN | 4008 GARFIELD AVE MINNEAPOLIS MN 55409-1435 |
| WIESER, JOHN | 2025 BLAND PLACE ST. LOUIS MO 63143 |
| WIETECHA, TERESA M | 26980 EDGEWOOD ROAD SHOREWOOD MN 55331 |
| WIGGERT, SUSAN A | 6235 37TH AVE. SW PEQUOT LAKES MN 56472 |
| WIGGIN, CHRISTOPHER | PO BOX 223 528 N. SHORE ROAD SPOFFORD NH 03462 |
| WIGGINS TELEPHONE ASSOCIATION | 414 MAIN ST WIGGINS CO 80654-1313 |
| WIGGINS, BRADLEY B | 8521 ALLEGHENY GROVE BLVD VICTORIA MN 55386 |
| WIGGINS, DAWN R | 3152 NEVADA AVENUE SOUTH ST. LOUIS PARK MN 55426 |
| WIGGINS, DENNIS E | 12851 NINEBARK ST MORENO VALLEY CA 92553 |
| WIGGINS, DERYCK | 1037 BEECH TREE LANE BRENTWOOD TN 37027 |
| WIGGINS, E M | 7210 LYNNWOOD AVE. N SAINT PETERSBURG FL 33710 |
| WIGGINS, HARLON C | 139 WINDING ACRES WA FRANKLINTON NC 27525 |
| WIGGINS, L WAYNE | 400 HIALEAH DR APT 50 KNOXVILLE TN 37920-5073 |
| WIGGINS, PATRICK T | 3152 NEVADA AVE SO ST LOUIS PARK MN 55426 |
| WIGGINS, RICKY W | 1068 BARRY RD YUBA CITY CA 95991 |
| WIGGINS, RUSSELL R | 820 NOLSTEAD CT RALEIGH NC 27614 |
| WIGGINS, RUSSELL R | 4308 DURHAM RD RALEIGH NC 276148133 |
| WIGGINS, SHAYNA | 27 EDGEBROOK CIRCLE DURHAM NC 27703 |
| WIGGS, JEFFREY | 7500 VALLEY RUN DR RALEIGH NC 27615 |
| WIGHT, CHRISTOPHER | 344 S. WASHINGTON ST DENVER CO 80209 |
| WIGHT, ELEANOR J | 16 TROUT BROOK TER WEST HARTFORD CT 06119 |
| WIGHT, STEPHEN P | 31 HAWTHORNE AVENUE ARLINGTON MA 02174 |
| WIGHTMAN TELECOM LTD | 100 ELORA STREET N PO BOX 70 CLIFFORD ON N0G 1M0 CANADA |
| WIGINTON, DENNIS | 9583 COUNTRY HIGHWAY 5 HAYDEN AL 35079 |
| WIKLE, BRAD | 612 E LYNN SHORES CR VIRGINIA BEACH VA 23452 |
| WIKLUND, MICHAEL R | 5844 126TH STREET WE ST APPLE VALLEY MN 55124 |
| WIKSTROM TELEPHONE COMPANY INCORPORATED | 212 S MAIN ST, PO BOX 217 KARLSTAD MN 56732-0217 |
| WIKTORZAK, DENISE V | 48 EVANS TRAIL TIPTON MI 49287 |
| WILBORN, TANYA | 4741 PARKHAVEN DR GARLAND TX 75043 |
| WILBORN, TANYA R | 4741 PARKHAVEN DR GARLAND TX 75043 |
| WILBURN, CHARLES T | PO BOX 2275 DAHLONEGA GA 305330038 |
| WILBURN, DAVID | 7316 CHURCH LN TOANO VA 23168 |
| WILBURN, DONALD | 1125 NW 183RD STREET EDMOND OK 73012 |
| WILCHER, WENDELL | 2304 TREE SUMMIT PKWY DULUTH GA 30096 |
| WILCOM | BOX 508 DW HIGHWAY LACONIA NH 03247 |
| WILCOX, CHRISTOPHER | 4605 WOODLAKE DRIVE ALLISON PARK PA 15101 |
| WILCOX, NAN H | 5951 FIRST LANDING W BURKE VA 22015 |
| WILCOX, REGINALD | 22 EWING COURT LUCAS TX 75002 |
| WILCOX, REGINALD G | 2012 STONEMONT CT. ALLEN TX 75013 |
| WILCOX, RICKY L | 411 LEWIS ROAD #440 SAN JOSE CA 95111 |
| WILCOX, STEVE A | 1102 VELLUM TRACE PEACHTREE CITY GA 30269 |

| Claim Name | Address Information |
|---|---|
| WILCOXSON, JOHN A | 237 CRANE ST. LITTLETON NH 03561 |
| WILCZEWSKI, ROBERT J | 7130 W KEENEY STREET NILES IL 60714 |
| WILD WILD WEST REGIONAL | 6834 SOUTH UNIVERSITY BLVD LITTLE CO 80122 |
| WILD, H JOHN | 94 JEFFERSON ST CATTARAUGUS NY 14719 |
| WILD, JASON A | 275-G FARENHOLT AVE SUITE 180 TAMUNING GU 96911 |
| WILDCARD SYSTEMS | 1601 SAWGRASS CORP PKWY, SUITE 300 FORT LAUDERDALE FL 33323-2827 |
| WILDE, DEBORAH L | 716 THOMAS CT ANN ARBOR MI 48103-3449 |
| WILDEE, CHANDRA | 4821 BASILDON CT APEX NC 27539 |
| WILDER, HELEN V | 208 HAWKINS ST FRANKLINTON NC 27525 |
| WILDER, MARY J | 1674 BLUE HERON BLVD RIVIERA BEACH FL 33404 |
| WILDER, ROBERT A | 955 RIVER OVERLOOK CT ATLANTA GA 30328 |
| WILDER, ROBERT W | 50 AUGUSTA DRIVE WAY L631B51 CANADA |
| WILDER, THOMAS H | BOX 266 RR2 LOVETSVILLE VA 22080 |
| WILDPACKETS | DEPT AT 952223 ATLANTA GA 31192-2223 |
| WILDPACKETS INC | 1340 TREAT BOULEVARD WALNUT CREEK CA 94597 |
| WILES JR, NORMAN M | 64 RUSH ROAD P.O. BOX 371 HENNIKER NH 03242-0371 |
| WILES, LAURA L | 6024 CABIN CREEK RD LOTHIAN MD 20711 |
| WILFERS, JAMES J | 6162 TREVINO COURT KEIZER OR 97303 |
| WILFORD FOSTER | 30298 FM 3009 NEW BRAUNFELS TX 78132 |
| WILFORD, DOROTHY M | 4252 WARREN RD FRANKLIN TN 37067 |
| WILFORD, RUSSELL | 1953 HILLTOP RD RALEIGH NC 27610 |
| WILFORD, THOMAS T | 2227 LESLIE BROOK DR DECATUR GA 30035 |
| WILFRED CAMERON | 5355 RIVERVIEW DR ST AUGUSTINE FL 32080 |
| WILFRID LAURIER UNIVERSITY | 75 UNIVERSITY AVE WEST WATERLOO ON N2L 3C5 CANADA |
| WILFRID LAURIER UNIVERSITY | ATTN CATERING OFFICE WATERLOO ON N2L 3C5 CANADA |
| WILFRIDO GALLARDO | 166 W. PLUM STREET BRENTWOOD NY 11717 |
| WILHAM, BRIAN | 959 S FATIO RD DELAND FL 32720 |
| WILHELM, DAVID | 1302 LAKESIDE DRIVE NW WILSON NC 27896 |
| WILHELMSON, RONALD G | 3620 VANDAM DR APEX NC 27502 |
| WILHITE, WILLIAM C | 1908 WOOD DALE CIR CEDAR HILL TX 751047834 |
| WILHOIT JR, KEN | 153 STONEMILL LN MARIETTA GA 30064 |
| WILINSKI, DAVID | 145 HIGHGROVE DR. SUWANEE GA 30024 |
| WILK, STANLEY | 4830 CHASE LINCOLNWOOD IL 60646 |
| WILKE, THERESA | 12439 PAWLEYS MILL CIRCLE RALEIGH NC 27614 |
| WILKE, THERESA C. | 12439 PAWLEYS MILL CIRCLE RALEIGH NC 27614 |
| WILKEN, GENE A | 5121 ROXBOROUGH DR HERMITAGE TN 37076 |
| WILKENS, GREGORY | 5636 SOLHEIM CUP DR. HAYMARKET VA 20169 |
| WILKERSON I, JAMES K | 8007 KOMALTY DRIVE DALLAS TX 75217 |
| WILKERSON, ANITA G | 11535 FM 751 WILLS POINT TX 75169 |
| WILKERSON, BARBARA A | 5630 HILLVIEW DRIVE SW OXFORD GA 30054 |
| WILKERSON, BERNICE | 130 AUTUMN RIDGE DR KNIGHTDALE NC 27545 |
| WILKERSON, BEVERLY | 3004 TUCKER'S PLACE LA VERGNE TN 37086 |
| WILKERSON, BEVERLY | BEVERLY WILKERSON 3004 TUCKER'S PLACE LAVERGNE TN 37086 |
| WILKERSON, CHRISTOPHER | 145 CLOUD TOP LN MOORESVILLE NC 281156965 |
| WILKERSON, JAMES | 928 DANBURY DR DURHAM NC 27703 |
| WILKERSON, VICKI P | 3390 GONZAGA PLACE SANTA CLARA CA 95051 |
| WILKES TEL & ELECTRIC CO | 107 E LIBERTY ST PO BOX 277 WASHINGTON GA 30673-0277 |
| WILKES TELEPHONE & ELECTRIC COMPANY | 107 E LIBERTY ST, PO BOX 277 WASHINGTON GA 30673-0277 |
| WILKES, GARRY L | PO BOX 25578 GREENVILLE SC 296160578 |

| Claim Name | Address Information |
|---|---|
| WILKES, GERALD A | 704 MOSSBURN COURT FUQUAY VARINA NC 27526 |
| WILKES, WESLEY C | 2406 JOSH CT MARIETTA GA 30059 |
| WILKIE, JENNIFER | 6708 WIND SONG DRIVE MCKINNEY TX 75071 |
| WILKIE, JENNIFER | 6708 WIND SONG DR MCKINNEY TC 75071-4688 |
| WILKIE, JENNIFER | 6708 WIND SONG DR MCKINNEY TX 750714688 |
| WILKIE, LAWRENCE S | 3716 ACOSTA ROAD FAIRFAX VA 22031 |
| WILKIE, MICHAEL C | 5720 GLENDON RD GOLDSTON NC 27252 |
| WILKIE, RICHARD | 304 KERRY CT CRANBERRY TWP PA 16066-2310 |
| WILKINS JR, JOSEPH R | 1840 WYSONG CT RALEIGH NC 27612 |
| WILKINS, HELEN S | 200-1 MAHONE ST DURHAM NC 27713 |
| WILKINS, JULIAN D | 2563 BODIE CURRIN RD OXFORD NC 27565 |
| WILKINS, MARK S | 820 BAHAMA RD BAHAMA NC 27503 |
| WILKINS, MARY | 105 E. QUAIL RIDGE RD OXFORD NC 27565 |
| WILKINS, REGINALD | 317 CLARENDON CRESCENT RALEIGH NC 27610 |
| WILKINS, REGINALD L. | 317 CLARENDON CRESCENT RALEIGH NC 27610 |
| WILKINSON WILKINSON & WILKINSON | CHAMBERS LUCAS STREET ST GEORGES GRENADA |
| WILKINSON, DAVID | 3767 NORTHVIEW LANE DALLAS TX 75229 |
| WILKINSON, DAVID B | 5312 FIELDSTONE DR RALEIGH NC 27609 |
| WILKINSON, LARRY S | P O BOX 1536 ALLEN TX 75013 |
| WILKIRSON, DAVID | 32 WEST PARNELL DENISON TX 75020 |
| WILKO, JUDITH A | 8260 W AGATITE AVE NORRIDGE IL 60706-4363 |
| WILLAMETTE INDUSTRIES INC | 300 NORTHPARK DRIVE ROCK HILL SC 29730 |
| WILLARD T. ANDERSON PROPERTIES | C/O JOHN D. RODGERS, ESQ. DEILY MOONEY & GLASTETER, LLP 8 THURLOW TERRACE ALBANY NY 12203 |
| WILLARD T. ANDERSON PROPERTIES | ATTN: SUE ANDERSON TOUHEY 125 WOLF ROAD ALBANY NY 12205 |
| WILLARD, JAMES S | 7309-310 CALIBRE PARK DR DURHAM NC 27707 |
| WILLARD, PAUL M | 14273 LARK CT CLEARWATER FL 33762-3037 |
| WILLARD, RICHARD H | 853 S. BECK CT SARATOGA SPRINGS UT 84043-8113 |
| WILLCOX, LEE | 514 GOODYEAR IRVING TX 75062-5643 |
| WILLEM SMIT | 220 GLENN RD ARDMORE PA 19003-2512 |
| WILLEM SMIT | 2024 LOG CABIN LANE ST. LOUIS MO 63124 |
| WILLENBRING, PETER M | 2010 CHESTNUT HIL LN RICHARDSON TX 75082 |
| WILLER, COLIN | 215 ORCHARD ST CINCINNATI OH 45202-7635 |
| WILLETT, JOHN G | 2820 OAKWOOD DR BARDSTOWN KY 40004 |
| WILLHOFF, STEVEN J | P.O. BOX 851682 RICHARDSON TX 75081 |
| WILLIAM BARBALAT | 47 PARK VIEW PLACE FAIR LAWN NJ 07410 |
| WILLIAM BARTON | 2135 N FRONTIER LN FRANKTOWN CO 80116 |
| WILLIAM BASS | 6204 THERFIELD DR RALEIGH NC 27614 |
| WILLIAM BONNETT | 5623 VICKERY DALLAS TX 75206 |
| WILLIAM BONNETT | 5226 VICKERY BLVD DALLAS TX 75206-6227 |
| WILLIAM BOVENIZER | 11 BOLLAND CRES AJAX L1S 3G8 CANADA |
| WILLIAM BRENNAN JR | 201 MONTFORD HALL CT CARY NC 27519 |
| WILLIAM DOUGLASS | PO BOX 159 EXCELSIOR MN 55331-0159 |
| WILLIAM DOUGLASS | 1079 ERIN WY CAMPBELL CA 95008 |
| WILLIAM DUNLEVY | 74 COMET ROAD METHUEN MA 01844 |
| WILLIAM DURLING | 16 MAIN STREET AMHERST NH 03031 |
| WILLIAM F WOOD JR | 115 LOCKBRIDGE COURT ALPHARETTA GA 30022 |
| WILLIAM FREYHOF | 9 HUNTINGDON DR CHURCHVILLE PA 18966 |
| WILLIAM G SINNETT | 139 KENTEAGA RD. TODD NC 28684 |

| Claim Name | Address Information |
|---|---|
| WILLIAM H TAYLOR | 4760 OCEAN DR FT WORTH TX 76123 |
| WILLIAM HUGGINS | PO BOX 852981 RICHARDSON TX 75085 |
| WILLIAM J BORMAN | 46445 ESTERBROOK CR STERLING VA 20165 |
| WILLIAM J WAIBEL | P.O. BOX 7928 HILTON HEAD SC 29938 |
| WILLIAM K MCLAUGHLIN ASSOC | PO BOX 10308 ROCHESTER NY 14610-0308 |
| WILLIAM KIRKLAND | 412 RIDGEVIEW MURPHY TX 75094 |
| WILLIAM KNOWLES | PO BOX 968 GRAY GA 31032 |
| WILLIAM L WALTON | 22924 JOHN SILVER LN SUMMERLAND KEY FL 33042 |
| WILLIAM M KELLY JR | 5217 TROUTMAN LANE RALEIGH NC 27613 |
| WILLIAM M KNOWLES | PO BOX 968 GRAY GA 31032 |
| WILLIAM MILLS | 9972 S WYECLIFF PLACE HIGHLANDS RANCH CO 80126 |
| WILLIAM MORGAN | 4000 EIDER DRIVE MCKINNEY TX 75070 |
| WILLIAM N KASHUL | 701 NORTH DEE ROAD PARK RIDGE IL 60068 |
| WILLIAM NAAS | 8 WHITMAN RD NASHUA NH 03062 |
| WILLIAM OVANNA | 641 TYLER RUN DR WAKE FORREST NC 27587 |
| WILLIAM PATTERSON COLLEGE | 300 POMPTON ROAD WAYNE NJ 07470 |
| WILLIAM PATTERSON UNIVERSITY | 300 POMPTON ROAD WAYNE NJ 07470 |
| WILLIAM ROY ELLIS | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| WILLIAM S ABENDSCHEIN | 4427 CREEK MEADOW DR DALLAS TX 75287 |
| WILLIAM SHELTON | 8108 JACK JONES RD KNOXVILLE TN 37920 |
| WILLIAM SHENG | 37 MILL ST AJAX ON L1S 6J9 CANADA |
| WILLIAM SIMS | 970 RUTGERS CT ALLEN TX 75002 |
| WILLIAM STEARNS | 15 NARTOFF RD HOLLIS NH 03049 |
| WILLIAM STEHLING | 751 GREENWAY CT. HIGHLAND VILLAGE TX 75077 |
| WILLIAM TIAN | PO BOX 786 CUPERTINO CA 95014 |
| WILLIAM TOBIN | 10100 MIKE RD FT. WASHINGTON MD 20744 |
| WILLIAM TURNER | 151 WARE ST MANSFIELD MA 02048 |
| WILLIAM TURNER | 2717 RANCHVIEW DR RICHARDSON TX 75082 |
| WILLIAM WINFREE JR | 32 SOMMERSET DRIVE CLAYTON NC 27520 |
| WILLIAM, YOUNG | ON CANADA |
| WILLIAMS AARON D. | 14533 GRANT ST OVERLAND PARK KS 66221 |
| WILLIAMS CATERING | 10 EMILY STREET BELLEVILLE ON K8N 2P5 CANADA |
| WILLIAMS COMMUNICATIONS | PO BOX 22067 TULSA OK 74121-2067 |
| WILLIAMS III, CHARLES | 827 FOXWOOD LN WYLIE TX 75098 |
| WILLIAMS III, CHARLES | 1087 NEWFIELD LN SPRINGTOWN TX 76082-5418 |
| WILLIAMS JR, JOHN | 5508 W SHADY GROVE DR TUCSON AZ 85742-8106 |
| WILLIAMS JR, PAUL | 5509 PINE DR RALEIGH NC 27606 |
| WILLIAMS JR, SHERRILL | 6513 BIRKDALE COURT FUQUAY-VARINA NC 27526 |
| WILLIAMS MULLEN MAUPIN TAYLOR | PO BOX 91719 RICHMOND VA 23291-1719 |
| WILLIAMS MULLEN MAUPIN TAYLOR | 301 FAYETTEVILLE ST STE 1700 RALEIGH NC 27601-2173 |
| WILLIAMS TELECOMMUNICATIONS | 5610 KENNEDY RD MISSISSAUGA ON L4Z 2A9 CANADA |
| WILLIAMS, AARON | 14533 GRANT ST. OVERLAND PARK KS 66221 |
| WILLIAMS, ALYSSA | 3304 OAKLYN SPRINGS DRIVE RALEIGH NC 27606 |
| WILLIAMS, ANGELA | 3351 SNIVELY AVE. SANTA CLARA CA 95051 |
| WILLIAMS, ANGELA P | 4241 WAVERLY DR WEST PALM BEACH FL 33407 |
| WILLIAMS, ANNIE A | 146 CAPPS BRIDGE RD PRINCETON NC 27569 |
| WILLIAMS, ANNIE G | 271 W 24TH STREET RIVIERA BEACH FL 33404 |
| WILLIAMS, APRIL J | P O BOX 1613 ROXBORO NC 27573 |
| WILLIAMS, ASHLEY | 4805 TROTTER DRIVE RALEIGH NC 27603 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAMS, AVERY | 5645 WILLIS AVE DALLAS TX 75206-6440 |
| WILLIAMS, AVERY | 4434 HOLLAND AVE UNIT C DALLAS TX 75219 |
| WILLIAMS, BENJAMIN H | 2902 O'HENRY GARLAND TX 75042 |
| WILLIAMS, BERNICE J | 214 E HAWTHORNE DR ROUND LAKE IL 600731935 |
| WILLIAMS, BERTHA M | 15437 MARSHFIELD HARVEY IL 60426 |
| WILLIAMS, BETH R | 5509 PINE DR RALEIGH NC 27606 |
| WILLIAMS, BOBBY | 72 STONE HILL CT DURHAM NC 27704 |
| WILLIAMS, BOBBY G | 146 CAPPS BRIDGE RD PRINCETON NC 27569 |
| WILLIAMS, BRANDON | 1724 WILLOWBROOK COURT MEBANE NC 27302 |
| WILLIAMS, BRENT | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| WILLIAMS, BRENT N | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| WILLIAMS, CAROL A | 1260 S LINDSAY RD UNIT 20 MESA AZ 85204 |
| WILLIAMS, CAROLYN J | 2205 HEMLOCK ST ANN ARBOR MI 48104 |
| WILLIAMS, CATHERINE K | 44 CEDAR WAY FRANKLINTON NC 27525 |
| WILLIAMS, CATHY L | 3249 ROCK PORT DR LITHONIA GA 30038 |
| WILLIAMS, CHARLES, III | 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |
| WILLIAMS, CHARLES, III | CHARLES WILLIAMS III 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |
| WILLIAMS, CINDY | 2177 COUNTY RD 494 PRINCETON TX 75407 |
| WILLIAMS, CLARA H | 348 AXTELL-RIDGEWAY RD. NORLINA NC 27563 |
| WILLIAMS, CLARENCE | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WILLIAMS, CLARENCE | 514 CHINOOK CIRCLE HARKER HEIGHTS TX 76548 |
| WILLIAMS, CLARENCE M | 514 CHINOOK CIRCLE HARKER HEIGHTS TX 76548 |
| WILLIAMS, CURTIS W | 369 SUMMERWALK CIR CHAPEL HILL NC 27517 |
| WILLIAMS, DANIEL J | 260 PILGRIM LANE STRATFORD CT 06497 |
| WILLIAMS, DAVID | 2413 CENTAURUS GARLAND TX 75044 |
| WILLIAMS, DE LANE | 3712 RED MOUNTAIN RD ROUGEMONT NC 27572 |
| WILLIAMS, DEBORAH | 6805 COOL POND RD RALEIGH NC 27613 |
| WILLIAMS, DEBORAH J | 1113 LARKSPUR DR RICHARDSON TX 75081 |
| WILLIAMS, DEBORAH W | 3106 FOXBORO DR RICHARDSON TX 75082 |
| WILLIAMS, DEBRA Z | 2542 YERBA HILLS CT SAN JOSE CA 95121 |
| WILLIAMS, DESMOND | 1688 NEW HOPE RD ATLANTA GA 30331 |
| WILLIAMS, DIANA L | 2361 VALLEYWOOD DR SAN BRUNO CA 94066 |
| WILLIAMS, DOMINIQUE | 306 WILLOW BROOK CT MEBANE NC 27302-8357 |
| WILLIAMS, DOMINIQUE | 415 GUILFORD COLLEGE RD APT R GREENSBORO NC 27409-2066 |
| WILLIAMS, DON C | 7900 FARMINGWOOD LN RALEIGH NC 27615 |
| WILLIAMS, DONNA | 1905 TOMAHAWK LANE CUMMING GA 30040 |
| WILLIAMS, DORIS R | 5793 OLD LUCRENE PARK RD WINTER HAVEN FL 338818273 |
| WILLIAMS, EDDIE | 21078 ROYAL AVE HAYWARD CA 94541 |
| WILLIAMS, EDWARD | 2212 WALDEN CREEK DRIVE APEX NC 27523 |
| WILLIAMS, EDWARD | 4728 PORCHAVEN LN APEX NC 27539 |
| WILLIAMS, EDWINA C | 1225 WEST 23RD STREET RIVIERA BEACH FL 33404 |
| WILLIAMS, ELIZABETH A | 43 BEAVER POND CR BALTIMORE MD 21234 |
| WILLIAMS, ELIZABETH H | 3135 CALVARY DR APT B-2 RALEIGH NC 27604 |
| WILLIAMS, ERIC | 1501 CORAL REEF LN WYLIE TX 75098 |
| WILLIAMS, ESTHER | 8214 S KENWOOD CHICAGO IL 60619 |
| WILLIAMS, GARFIELD O | 1735 NE 23RD AVENUE FORT LAUDERDALE FL 33305 |
| WILLIAMS, GEORGE | 916 STAGS LEAP DR. MCKINNEY TX 75071 |
| WILLIAMS, GEORGIA A | 309 PINE ST SMITHFIELD NC 27577 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, GLENDA M | 2608 HOLM DR GARLAND TX 75041 |
| WILLIAMS, GLENN B | 2702 GRESHAM WAY APT 103 BALTIMORE MD 21244 |
| WILLIAMS, GUY | 4 THORNTON RD LONDONDERRY NH 03053 |
| WILLIAMS, HANK | 458C BAYSHORE DR DESTIN FL 32550 |
| WILLIAMS, HEATHER | 2702 PENNY LANE MCKINNEY TX 75070 |
| WILLIAMS, HELEN S | 236 MARGO LANE NASHVILLE TN 37211 |
| WILLIAMS, JAMES ALLEN | 38 PINECREST AVENUE GREAT FALLS SC 29055 |
| WILLIAMS, JAMES E | 1 GREEN SPRINGS AVE BIRMINGHAM AL 35205 |
| WILLIAMS, JAMES L | 516 MIDWAY CIRCLE BRENTWOOD TN 37027 |
| WILLIAMS, JAMES P | 10B BERWICK ST WHITING NJ 08759 |
| WILLIAMS, JASON | 308 W. ARBOR AVE. LANDISVILLE NJ 08326 |
| WILLIAMS, JEANETTE | 1611 LINCOYA BAY DR NASHVILLE TN 37214 |
| WILLIAMS, JEFFREY | 201 WINDY KNOLL LN. WYLIE TX 75098 |
| WILLIAMS, KELLEY | 203 S PEARL STREET TRENTON TX 75490 |
| WILLIAMS, KENNETH | 17916 E PARKWAY LAGRANGE OH 44050 |
| WILLIAMS, KEVIN | 5319 MEMORY LANE DURHAM NC 27712 |
| WILLIAMS, KEVIN D | 2 S 429 WIESBROOK ROAD WHEATON IL 60187 |
| WILLIAMS, LARRY | 6632 JOHNSON MILL RD DURHAM NC 27712 |
| WILLIAMS, LENA O | 4044 WEST ANTIOCH DR. OXFORD NC 27565 |
| WILLIAMS, LISA | 316 N WINDING OAK DR WYILE TX 75098 |
| WILLIAMS, LOIN | 15 WALNUT DRIVE HOWELL NJ 07731 |
| WILLIAMS, LONNIE | 2702 ALTAVIEW DR SE HAPEVILLE GA 30354 |
| WILLIAMS, LYNNE J | 601 W 34TH ST RICHMOND VA 23225 |
| WILLIAMS, MARGARET | 4358 RIVERVIEW AVE. WEST LINN OR 97068 |
| WILLIAMS, MARGARET | MARGARET WILLIAMS 4358 RIVERVIEW AVE. WEST LINN OR 97068 |
| WILLIAMS, MARGARET L | 4358 RIVERVIEW AVENUE WEST LINN OR 97068 |
| WILLIAMS, MARIA M | 731 DANIEL ST. HENDERSON NC 27536 |
| WILLIAMS, MARIBETH | 813 SHADES CREEK PARKWAY SUITE 100-B BIRMINGHAM AL 35242 |
| WILLIAMS, MARION E | 158 FAISON RD PRINCETON NC 27569 |
| WILLIAMS, MARISA J | P.O. BOX 481005 CHARLOTTE NC 28269 |
| WILLIAMS, MARK | 3304 OAKLYN SPRINGS DR RALEIGH NC 27606 |
| WILLIAMS, MARK | 1900 FIELDSTONE CT MCKINNEY TX 75070 |
| WILLIAMS, MARK CAMERON | 3304 OAKLYN SPRINGS DR. RALEIGH NC 27606 |
| WILLIAMS, MARK E | 1900 FIELDSTONE CT MCKINNEY TX 75070 |
| WILLIAMS, MARY A | 158 FAISON RD PRINCETON NC 27569 |
| WILLIAMS, MARY A | 3301 IRIS CT RICHARDSON TX 75082 |
| WILLIAMS, MARY F | 512 FREDA VILLA MADISON TN 37115 |
| WILLIAMS, MARY M | 716 DENNIS AVENUE RALEIGH NC 27604 |
| WILLIAMS, MICHAEL | 8212 WILLOW BEND LN RALEIGH NC 27613 |
| WILLIAMS, MICHAEL L | 1129 LAKEVIEW DR STAFFORD VA 22554 |
| WILLIAMS, MILTON E | P O BOX 4252 CAMPBELLSVILLE KY 42719 |
| WILLIAMS, NANCY | 204 COLONIAL CR CRANDALL TX 75114 |
| WILLIAMS, NANCY J. | 204 COLONIAL CIRCLE GRANDALL TX 75114 |
| WILLIAMS, NELSON R | 100 RAVEN COURT CA 94526 |
| WILLIAMS, OWEN S | 224-19 144TH AVE ROSEDALE NY 11413 |
| WILLIAMS, PAMALA | 6717 GREAT WATER DR FLOWERY BRANCH GA 30542 |
| WILLIAMS, PATRICK H | 1040 BRANCH ROAD CANTON GA 30115 |
| WILLIAMS, PAUL JR. | 5509 PINE DR RALEIGH NC 27606 |
| WILLIAMS, PAUL, JR. | PAUL WILLIAMS JR 5509 PINE DR RALEIGH NC 27606 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, RHONDA L | 4213 ARCHIBALD WAY RALEIGH NC 27616 |
| WILLIAMS, RICHARD L | 117 BURKE ROAD GILMANTON IRON WR NH 03837 |
| WILLIAMS, RICHARD L | 102 GREY HORSE DRIVE CARY NC 27513 |
| WILLIAMS, RICHARD V | C/O NTI 200 ATHENS W AY NASHVILLE TN 37228-1397 |
| WILLIAMS, ROBBIE R | 1965 TERRY MILL RD ATLANTA GA 30316 |
| WILLIAMS, ROBERT D | WHALEBONE HOUSE 2101 BAY AVENUE OCEAN PARK WA 98640 |
| WILLIAMS, ROMEO O | 434 MONTAUK AVE BROOKLYN NY 11208 |
| WILLIAMS, RONALD L | 15 EAST STREET WINDSOR CT 06095 |
| WILLIAMS, SANDRA H | RT 4 BOX 460E ROXBORO NC 27573 |
| WILLIAMS, SANDY | 10704 RIVERBROOK CIRCLE HIGHLANDS RANCH CO 80126 |
| WILLIAMS, SAUNDRA W | 4909 KNIGHTSBRIDGE W RALEIGH NC 27604 |
| WILLIAMS, SEAN | 97 PARK AVE CARLTON PLACE ON K7C2H4 CANADA |
| WILLIAMS, SHARON | 6632 JOHNSON MILL RD DURHAM NC 27712 |
| WILLIAMS, SHARON R. | 6632 JOHNSON MILL RD DURHAM NC 27712 |
| WILLIAMS, SHARON Y | 4083 CASA LOMA DRIVE DECATUR GA 30034 |
| WILLIAMS, SHARRON | 1705 CHERRY ROAD EADS TN 38028 |
| WILLIAMS, SKYLER | 3211 FALCON TRAIL DR SPRING TX 77373 |
| WILLIAMS, STEPHEN | 56 CRESTWOOD CIRCLE DANSVILLE NY 14437 |
| WILLIAMS, STEVEN | 1001 BENT OAK CT RALEIGH NC 27603 |
| WILLIAMS, STEVEN M | 219 DRIVER RD MIDDLESEX NC 27557 |
| WILLIAMS, STUART J | 3244 CEDAR CREST LOOP SPRING HILL FL 34609 |
| WILLIAMS, SUSAN B | 2138 TERRENA VALLEY DR SAN JOSE CA 95121-3221 |
| WILLIAMS, SYLVIA | 2405 TAYLOR ST DURHAM NC 27703 |
| WILLIAMS, TERRI | 162 HICKORY HOLLOW DRIVE DICKSON TN 37055 |
| WILLIAMS, TERRON | 3240 DUVENECK DR RALEIGH NC 27616 |
| WILLIAMS, TERRON E. | 3240 DUVENECK DRIVE RALEIGH NC 27616 |
| WILLIAMS, TERRY E | 260 BELDEN ST. APT. # 3 MONTEREY CA 93940 |
| WILLIAMS, TERRY R | 8478 TACKHOUSE LOOP GAINESVILLE VA 20155 |
| WILLIAMS, THOMAS E | 917 HICKS STREET HENDERSON NC 27536 |
| WILLIAMS, THOMAS R | 3457 SUDBURY RD CAMERON PARK CA 95682 |
| WILLIAMS, TODD | 3730 ACWORTH DUE WEST RD ACWORTH GA 30101 |
| WILLIAMS, TODD | 300 DIAMOND TRAIL GEORGETOWN TX 78633 |
| WILLIAMS, TODD G | 236 KELLIE LN AUBURN AL 36830 |
| WILLIAMS, TRACY | 3220 W INA RD APT 12207 TUCSON AZ 857412168 |
| WILLIAMS, TRACY A. | 3220 W INA RD APT 12207 TUCSON AZ 857412168 |
| WILLIAMS, VELMA R | 901-12TH  AVE SOUTH LAKE WORTH FL 33460 |
| WILLIAMS, VERNON G | 507 PANGOLA DR NORTH FORT MYERS FL 33903 |
| WILLIAMS, WILLIAM | 5110 HIGHCROFT DR CARY NC 27519 |
| WILLIAMS, WILLIAM G. | 5110 HIGHCROFT DRIVE CARY NC 27519 |
| WILLIAMS, WILLIAM K | 239 KERT DRIVE LEXINGTON NC 27292 |
| WILLIAMS, YVONNE | PO BOX 434 LUMBERTON NC 283590434 |
| WILLIAMS-PENDER, TRACY | 7624 BRIGHTON VILLAGE DR RALEIGH NC 27616 |
| WILLIAMSBURG CITY OF | 401 LAFAYETTE ST WILLIAMSBURG VA 23185-3617 |
| WILLIAMSON, BRENDA | 9522 WILLIAMSON RD. BULLOCK NC 27507 |
| WILLIAMSON, BRENDA R | 116 CLOVER LANE OXFORD NC 27565 |
| WILLIAMSON, C L | 25 HAWTHORNE STREET ROXBURY MA 02119 |
| WILLIAMSON, CURT | 991 COUNTY ROUTE 62 GREENWOOD NY 148399605 |
| WILLIAMSON, DONNELL | 3545 LYNHAVEN DRIVE APT. B GREENSBORO NC 27406 |
| WILLIAMSON, DONNELL | 3544 LYNHAVEN DR APT B GREENSBORO NC 27406-7136 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON, DOREEN C | 6 WOODED LANE ALLEN TX 75002 |
| WILLIAMSON, JOHN | 400 WASHINGTON RD RYE NH 03870 |
| WILLIAMSON, JOHN H | 116 CLOVER LANE OXFORD NC 27565 |
| WILLIAMSON, KENNETH O | 509 HAMILTON DR GOLDSBORO NC 27530 |
| WILLIAMSON, PAMELA | 908 NEEDHAM DRIVE SMYRNA TN 37167 |
| WILLIAMSON, PAMELA J. | 908 NEEDHAM DRIVE SMYRNA TN 37167 |
| WILLIAMSON, PATSY B | 1300 PARK WEST BLVD. APT. 602 MOUNT PLEASANT SC 29466 |
| WILLIAMSON, ROBIN D | 1104 COVE BRIDGE ROAD #110 RALEIGH NC 27604 |
| WILLIAMSON, RONALD M | 1477 GERHARDT AVE SAN JOSE CA 95125 |
| WILLIAMSON, TERESA F | 720 MALLARD CROSSING WILMINGTON NC 28409 |
| WILLIE E. GARY | C/O GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON AND SPERANDO SUART FL 34994 |
| WILLIER, IDALIA | 5304 RAVENS CREST DR PLAINSBORO NJ 08536 |
| WILLIFORD, CURTIS | 1013 VINSON CT CLAYTON NC 27520 |
| WILLIFORD, CURTIS | GEORGE M. OLIVER OLIVER & FRIESEN, PLLC PO BOX 1548 NEW BERN NC 27577 |
| WILLIFORD, DIANE | 7045 LANDINGHAM DR WILLOW SPRINGS NC 27592 |
| WILLIFORD, ELIZABETH S | P O BOX 1318 CREEDMOOR NC 27522 |
| WILLIFORD, NANCY P | 2519 HWY 96 OXFORD NC 27565 |
| WILLING, JOHN K | 24427 BETHANY WAY NOVI MI 48375 |
| WILLIS OF TENNESSEE INC | PO BOX 905601 CHARLOTTE NC 28290-5601 |
| WILLIS OF TENNESSEE INC | 26 CENTURY BLVD NASHVILLE TN 37214-3685 |
| WILLIS OF TENNESSEE INC | 26 CENTURY BLVD, PO BOX 905601 NASHVILLE TN 37214-3685 |
| WILLIS OF TENNESSEE, INC. | 26 CENTURY BLVD NASHVILLE TN 37214 |
| WILLIS TN INC | 26 CENTURY BOULEVARD NASHVILLE TN 37214 |
| WILLIS, BERNADINE W | 19286 CHRISTANNA HWY LAWRENCEVILLE VA 23868 |
| WILLIS, DANIEL G | 67 CHERRY DRIVE STITTSVILLE K2S1J3 CANADA |
| WILLIS, DAVID E | P O BOX 1310 KALAMA WA 98625 |
| WILLIS, DEBORAH B | 2473 ANGELA GRACED CT. MECHANIELLA VA 23111 |
| WILLIS, DEBORAH B | 4131 LAKEFIELD DR APT J HENRICO VA 232314169 |
| WILLIS, ELIZABETH | 1001 W PARK BLVD APT. #274 PLANO TX 75075 |
| WILLIS, EMMER | 4813 WEST END ST CHICAGO IL 60644 |
| WILLIS, JAMES | 2219 EASTWOOD DRIVE RICHARDSON TX 75080 |
| WILLIS, KENNETH | 1875 GREENMEADOW DR WALLED LAKE MI 48390 |
| WILLIS, LARRY | 4812 BAY POINT DR DURHAM NC 27713 |
| WILLIS, MICHAEL W | 4310 APEX HIGHWAY #3 DURHAM NC 27713 |
| WILLIS, RICHARD M | PO BOX 26 AVOCA NY 14809 |
| WILLIS, ROGER A | 276 FAIRVIEW COURT PETALUMA CA 94952 |
| WILLMORE, JAMES M | 8875 BETELGEUSE WY SAN DIEGO CA 92126 |
| WILLOME, RONALD | 10 MIDDLEBROOK RD DOVER NH 03820 |
| WILLOUGHBY, BRIAN | 4014 FOUNTAINWOOD CR GEORGETOWN TX 78628 |
| WILLOUGHBY, CAROLE L | 555 DRY YARD DR SAN JOSE CA 95117-1618 |
| WILLOUGHBY, MARVIN D | 100 DANA CT DURHAM NC 27712 |
| WILLOUGHBY, MAVORINE | 405 N. GREEN ST. SELMA NC 27576 |
| WILLOUGHBY, TIMOTHY | 506 TYLER RUN WAKE FOREST NC 27587 |
| WILLOUGHBY, WAVERLY | 405 N. GREEN STREET SELMA NC 27576 |
| WILLOUGHBY, WYATT T | 107 MALAGA STREET ROYAL PALM BC FL 33411 |
| WILLS, BILLY | 104 EAST 24TH CT OWASSO OK 74055 |
| WILLS, EARL | 237 43RD STREET COPIAGUE NY 11726 |
| WILLS, EARL J | 237 43RD STREET COPIAGUE NY 11726 |

| Claim Name | Address Information |
|---|---|
| WILLSON, ANN J | 4605 WOOD VALLEY DRR RALEIGH NC 27613 |
| WILMER CUTLER PICKERING HALE & DORR | PO BOX 7247 8760 PHILADELPHIA PA 19170-8760 |
| WILMER CUTLER PICKERING HALE AND DORR | LLP WILMERHALE LLP C/O CRAIG GOLDBLATT 1875 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006 |
| WILMER CUTLER PICKERING HALE AND DORR | WILMERHALE LLP C/O CRAIG GOLDBLATT 1875 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20006 |
| WILMERHALE | WILMERHALE 1875 PENNSYLVANIA WASHINGTON DC DC 20006-3642 |
| WILMERHALE | 1875 PENNSYLVANIA WASHINGTON DC DC 20006-3642 |
| WILMINGTON TRUST COMPANY | ATTN: CAROLYN NELSON RODNEY SQUARE NORTH 1100 N MARKET ST WILMINGTON DE 19890-2212 |
| WILMOTT, JEAN | 3029 FALLBROOK COURT BLUE SPRINGS MO 64015 |
| WILSON ELECTRIC SERVICES CORP | 2911 WEST FAIMOUNT AVE PHOENIX AZ 85017-4614 |
| WILSON JR, JAMES W | 6904 KIGER RD APT A ROUGEMONT NC 27572 |
| WILSON JR, RICHARD | 8020 WYNFIELD DR CUMMING GA 30040 |
| WILSON SURVEYORS & ADJUSTERS | 739 ANNA SALAI CHENNAI 600002 INDIA |
| WILSON TRUCKING CORP | P.O. BOX 200 FISHERSVILLE VA 22939 |
| WILSON VINLUAN | 2205 MOLOKAI WAY SAN DIEGO CA 92154 |
| WILSON, ALAN | 8 QUAIL RIDGE DR FLEMINGTON NJ 08822-5547 |
| WILSON, ALAN | 315 RED CREST LANE BRANCHBURG NJ 08876 |
| WILSON, AMOS A | 3121 SCOTT DR SACHSE TX 75048 |
| WILSON, ANDREA T | 2311 PARKSIDE DR DURHAM NC 27707 |
| WILSON, ANNIE J | 909 PATTON CIR HENDERSON NC 27536 |
| WILSON, BARBARA C | 3 RAINFOREST CR ALLEN TX 75002 |
| WILSON, BARRY D | 2578 HYDE ST BURLINGTON NC 27217 |
| WILSON, BOBBY | BOBBY WILSON ELECTRIC CO INC. 2 HIGHCROSS COURT RALEIGH NC 27613 |
| WILSON, BOBBY B | 1001 HUMMINGBIRDLN WACO TX 76712-3440 |
| WILSON, CALEB | 4924 NEW RAMSEY CT SAN JOSE CA 95136 |
| WILSON, CAROLYN | P.O. BOX 367 10 OA EPSOM NH 03234 |
| WILSON, CHARLES M | 1108 OLD SAYBROOK CT STONE MTN GA 30083 |
| WILSON, CHRISTOPHER | 9428 MACON ROAD RALEIGH NC 27613 |
| WILSON, CHRISTOPHER H | 9428 MACON ROAD RALEIGH NC 27613 |
| WILSON, DANIEL | 23 LAUREL DR SMITHTOWN NY 11787 |
| WILSON, DAVID L | 102 TOWNSHIP COURT WOODSTOCK GA 30189 |
| WILSON, DIANE | 614 SLOAN DR CARY NC 27511 |
| WILSON, DOUGLAS R | 95 HARRISON ST STATEN ISLAND NY 10304 |
| WILSON, GLADSTON L | 8 HUGHES PL SUMMIT NJ 07901 |
| WILSON, GLORIA | PO BOX 133218 BIG BEAR LAKE CA 92315 |
| WILSON, GUSSIE | 157 NORTH LAMON CHICAGO IL 60644 |
| WILSON, HILARY S | 24 HEROULT RD WORCESTER MA 01606 |
| WILSON, JAMES | 1105 MASSACHUSETTS AVE APARTMENT 12G CAMBRIDGE MA 02138 |
| WILSON, JASON | 165 DONEGAL DRIVE TYRONE GA 30290 |
| WILSON, JASON L. | 165 DONEGAL DRIVE TYRONE GA 30290 |
| WILSON, JEFFREY D | 512 EDINBURGH LANE COPPELL TX 75019 |
| WILSON, JOHN | 3337 POTTHAST DRIVE RALEIGH NC 27616 |
| WILSON, JOHN | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| WILSON, JOHN B. | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| WILSON, JOHN B., VICE PRESIDENT | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| WILSON, KAREN | 14934 DAS-MARINAS DR CORPUS CHRISTI TX 78418 |
| WILSON, KAREN M | 16 LEWIS HIGGINS RD WEAVERVILLE NC 28787 |
| WILSON, KAREN M | 34 HUNTINGTON CHASE DR ASHVILLE NC 28805 |

| Claim Name | Address Information |
|---|---|
| WILSON, KELLIE B | 103 CORSICA LN CARY NC 27511 |
| WILSON, KELVIN B | 7201 RIDGEVIEW DR ROWLETT TX 75088 |
| WILSON, KENNETH R | 604 LYNNWOOD ROAD WALTERBORO SC 29488 |
| WILSON, KENNETH R | 6705 SAWMILL RD DALLAS TX 75252 |
| WILSON, LEONE L | 2823 47TH ST E PALMETTO FL 34221-6715 |
| WILSON, LINDA T | 104 WHITE SANDS DR CARY NC 27513 |
| WILSON, LONNIE L | 4723 FOX FERN LANE RALEIGH NC 27604 |
| WILSON, MARK L | 116 HILARY PLACE CARY NC 27513 |
| WILSON, MICHAEL | 8013 BURTON COURT CANTON MI 48187 |
| WILSON, MICHAEL | 9426 HILLVIEW DR DALLAS TX 75231 |
| WILSON, MICHAEL R | 8013 BURTON COURT CANTON MI 48187 |
| WILSON, MICHAEL R. | 8013 BURTON CANTON MI 48187 |
| WILSON, NANCY | 7101 CHASE OAKS BLVD NUM 1627 PLANO TX 75025 |
| WILSON, PEARL M | 925 WEST LIGHTHOUSE DR NORTH PALM BEACH FL 33408 |
| WILSON, PHILLIP N | 1302 WEST B ST BUTNER NC 27509 |
| WILSON, RANDALL | PO BOX 219 LAKE HUGHES CA 935320219 |
| WILSON, RAPHAEL | 3512 JONQUIL LN ROWLETT TX 75088 |
| WILSON, REBECCA J | 10548 SPYGLASS DR EDEN PRAIRIE MN 55357-4657 |
| WILSON, RICHARD S | 106 LEEWARD POINT HENDERSONVILLE TN 37075 |
| WILSON, ROBERT | 624 LEGEND LANE SHERMAN TX 75092 |
| WILSON, ROBERT A | 18 ALBIN ROAD STAMFORD CT 06902 |
| WILSON, ROGER L | 2161 NW 111TH AVE SUNRISE FL 33322 |
| WILSON, RONALD T | 8281 NORTHPORT HUNTINGTON BEACH CA 92646 |
| WILSON, SEAN A | 118-50 193 STREET ST ALBANS NY 11412 |
| WILSON, SHERRY O | 401 HIGHWAY 145 ROYSTON GA 306623511 |
| WILSON, SIMON | 12 GRAYS WOOD HORLEY RH69UT GREAT BRITIAN |
| WILSON, STEPHEN | 9021 CATTAIL POINTE BRIGHTON MI 48116 |
| WILSON, TIMOTHY D | 745 S LYMAN AVE OAK PARK IL 60304 |
| WILSON, VADA | 101 TENY'S LN ROUGEMONT NC 27572 |
| WILSON, VERNON L | 46793 TRAILWOOD PLACE POTOMAC FALLS VA 20165 |
| WILSON, WARREN | 239 TREMONT ST UNIT B7 NEW BRITTAIN CT 06051 |
| WILSON,EDNA M | 2531 W PLEASANT RUN RD APT 30102 LANCASTER TX 751461478 |
| WILSON,RODNEY KEIT | 313  LOWE ROAD HEATH TX 75032 |
| WILSON-LISTER, NANCY R | 142 BOWMANS COURT BOLINGBROOK IL 60440 |
| WILTEL | WILTEL COMMUNICATIONS DEPARTMENT 182 DENVER CO 80291-0182 |
| WILTEL COMMUNICATIONS | ONE TECHNOLOGY CENTER TULSA OK 74103 |
| WILTEL COMMUNICATIONS | ONE TECHNOLOGY CENTRE TULSA OK 74103 |
| WILTEL COMMUNICATIONS | DEPARTMENT 182 DENVER CO 80291-0182 |
| WILTEL COMMUNICATIONS LLC | 1 TECHNOLOGY CTR TULSA OK 74103 |
| WILTEL COMMUNICATIONS LLC | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARLETT 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| WILTEL COMMUNICATIONS PROCUREMENT | GINNY WALTER LORI ZAVALA 1 TECHNOLOGY CENTER TULSA OK 74103 |
| WILTEL COMMUNICATIONS PROCUREMENT | 1 TECHNOLOGY CENTER TULSA OK 74103 |
| WILTJER, SCOTT A | 1217 EDINGTON LANE MUNDELEIN IL 60060 |
| WILTON TELEPHONE COMPANY | 810 W 5TH ST, PO BOX 517 WILTON IA 52778-0009 |
| WILTON, ROBERT T | 635 MCELVEEN KENDRICK POND RD BROOKLET GA 30415 |
| WIMAX COM BROADBAND SOLUTIONS INC | 3925 WEST BRAKER LANE AUSTIN TX 78759 |
| WIMAX FORUM | 15220 NW GREENBRIER PKWY STE 340 BEAVERTON OR 970065762 |
| WIN SUM CORP | PO BOX 370 ELLICOTTVILLE NY 14731 |

| Claim Name | Address Information |
|---|---|
| WINBORN, KIMBERLY | 187 W. SUNDANCE CIRCLE THE WOODLANDS TX 77382 |
| WINBORN, KIMBERLY | 24903 AUGHTON CT SPRING TX 77389-3398 |
| WINBORNE, WALTER R | 600 PINEBURR PL DURHAM NC 27703 |
| WINBROOK ASSOCIATES INC | 15 ALEXANDER RD BILLERICA MA 01821-5045 |
| WINBURN, SYLVIA D | 9052 GRASSY CREEK RD BULLOCK NC 27507 |
| WINC COMMUNICATIONS | 3656 MILESTRIP ROAD BLASDELL NY 14219-1519 |
| WINCHELL, RODNEY | 2 SURREY CIRCLE MELISSA TX 75454 |
| WINCHELL, RODNEY | 170 RAINBOW DR # 7064 LIVINGSTON TX 77399-1070 |
| WINCHESTER CITY OF | 15 N CAMERON ST STE A WINCHESTER VA 22601-4786 |
| WIND RIVER | WIND RIVER SYSTEMS INC 201 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |
| WIND RIVER | WIND RIVER SYSTEMS PO BOX 7250 SAN FRANCISCO CA 94120-7250 |
| WIND RIVER | WIND RIVER SYSTEMS 500 WIND RIVER WAY ALAMEDA CA 94501 |
| WIND RIVER SYSTEMS | HSBC CANADA 19 ALLSTATE PARKWAY 2ND FLOOR MARKHAM ON L2R 9T8 CANADA |
| WIND RIVER SYSTEMS | PO BOX 7250 SAN FRANCISCO CA 94120-7250 |
| WIND RIVER SYSTEMS | 500 WIND RIVER WAY ALAMEDA CA 94501 |
| WIND RIVER SYSTEMS | 500 WIND RIVER WAY ALAMEDA CA 94501-1162 |
| WIND RIVER SYSTEMS INC | 201 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |
| WIND RIVER SYSTEMS, INC. | 10101 ATLANTIC AVENUE ALAMEDA CA 94501 |
| WIND RIVER SYSTEMS, INC. | ATTN: ACCOUNTS RECEIVABLE 500 WIND RIVER WAY ALAMEDA CA 94501 |
| WIND TELECOM | FKA WINDMAX CALLE 5 NO. 1 ESQ. DESIDERIO ARIAS ENANCEH LA JULIA SANTO DOMINGO DOMINICAN REP. |
| WIND TELECOM SA | AVE 27 DE FEBRERO ESQ ISABEL SANTO DOMINGO DOMINICAN REP. |
| WIND TELECOM SA | AVE 27 DE FEBRERO ESQ I AGUIAR SANTO DOMINGO DOMINICAN REP. |
| WIND TELECOM SA | AVE 27 DE FEBRERO ESQ ISABEL SANTO DOMINGO DOMINICAN REPUBLIC |
| WIND TELECOM SA | R  AVE 27 DE FEBRERO ESQ ISABEL AGUIARZONA INDUSTRIAL DEHERERA SANTO DOMINGO DOMINICAN REPUBLIC |
| WIND TELECOM, S.A. | AVE 27 DE FEBRERO ESQ. I. AGUIAR HERRERA STO. DGO. DOMINICAN REPUBLIC |
| WIND, JOSEPH M | 1542 JENNIFER WAY TRACY CA 95377 |
| WINDERS, MICHAEL | 632 DOANE AVE CLAREMONT CA 91711 |
| WINDISCH, ROBERT M | 218 THORNRIDGE DR THORNDALE PA 19372 |
| WINDOM, ALBERT | 6420 ANDORA DR PLANO TX 75093 |
| WINDRAM, STEVEN J | 8301 RIDGE BLVD APT 4D BROOKLYN NY 11209 |
| WINDSCHITL, WAYNE L | 5294 235TH STREET W FARMINGTON MN 55024 |
| WINDSOR, CHRISTOPHER B | 1010 THISTLE TRL CEDAR PARK TX 78613 |
| WINDSOR, STEPHEN R | 85 N MAIN ST APT 122 EAST HAMPTON CT 06424-1434 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM | WINDSTREAM PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM FLORIDA INC | 206 WHITE AVE SE PO BOX 550 LIVE OAK FL 32064-0550 |
| WINDSTREAM SUPPLY | GINNY WALTER BECKY MACHALICEK 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDSTREAM SUPPLY | 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDSTREAM SUPPLY INC | GINNY WALTER BECKY MACHALICEK 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDSTREAM SUPPLY INC | 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDSTREAM SUPPLY LLC | GINNY WALTER BECKY MACHALICEK 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDSTREAM SUPPLY LLC | 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDWARD TELECOM LIMITED | 251 CAIRNCROFT ROAD OAKVILLE ON L6J 4M4 CANADA |
| WINEBOW INC. | 22 HOLLYWOOD AVENUE, PO BOX 250 HO-HO-KUS NJ 07423 |
| WINFIELD, STEVEN E | 2151 GRENADIER DRIVE SAN PEDRO CA 90732 |
| WING, SHIRLEY A | 7 CONGLETON LN BELLAVISTA AR 72714 |
| WINGARD, REBECCA | 214 LAKE BRANDT DR. CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| WINGATE, DONNA | 1 FOSTER RD MERRIMACK NH 03054 |
| WINGATE, DONNA | DONNA WINGATE 1 FOSTER RD MERRIMACK NH 03054 |
| WINGERTER, ANTON D | 3202 COLEMILL RD DURHAM NC 27712 |
| WINGHART, JOHN | 31 WOODFIELD DR WEBSTER NY 14580 |
| WINGO, GARY L | 9340 STONEY RIDGE LANE ALPHARETTA GA 30022 |
| WININGER, STEVEN | 558 WYOMING DR MURPHY TX 750943656 |
| WININGER, STEVEN | 306 440 S EL CIELO RD STE 3 PALM SPRINGS CA 92262-7936 |
| WINJE, NORA | 678 COOLEDGE AVE ATLANTA GA 30306 |
| WINK, JOHN | 3078 SAKARI CIRCLE SPRING HILL TN 37174 |
| WINKELER, JOHN | 700 TWIN CREEKS DR ALLEN TX 75013 |
| WINKELER, JOHN F | 700 TWIN CREEKS DR ALLEN TX 75013 |
| WINLEY, DAVID | 1701 KALORAMA RD NW # 214 WASHINGTON DC DC 20009 |
| WINLEY, DAVID | 1701 KALORAMA RD NW # 214 WASHINGTON DC 20009 |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | LA |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT P. O. BOX 430 WINNFIELD LA 71483 |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT P. O. BOX 430 WINNFIELD LA 71483-0430 |
| WINN TECHNOLOGY GROUP INC | 523 PALM HARBOR BLVD PALM HARBOR FL 34683-4432 |
| WINN TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 2766 WEST BLANCHARD RD WINN MI 48896-0367 |
| WINN TELEPHONE CO | 2766 WEST BLANCHARD RD WINN MI 48896-0367 |
| WINN TELEPHONE COMPANY | 2766 WEST BLANCHARD RD, PO BOX 367 WINN MI 48896-0367 |
| WINN, DONALD | 2205 JAMES SLAUGHTER FUQUA-VARINA NC 27526 |
| WINN, DONALD | 2695 JENKINS LAKE CT FUQUAY VARINA NC 27526-3936 |
| WINN, KEVIN | 113 SEQUOIA DR TYNGSBORO MA 01879 |
| WINNEBAGO COOP TELEPHONE ASSN | GINNY WALTER LINWOOD FOSTER 704 EAST MAIN STREET LAKE MILLS IA 50450-1499 |
| WINNEBAGO COOP TELEPHONE ASSN | 704 EAST MAIN STREET LAKE MILLS IA 50450-1499 |
| WINNEBAGO COOPERATIVE TELEPHONE | ASSOCIATION 704 EAST MAIN STREET LAKE MILLS IA 50450-1499 |
| WINNIE, DOUGLAS S | 3435 AMESBURY RD LOS ANGELES CA 90027 |
| WINNING TECHNOLOGIES, INC | 147 TRIAD CTR W O FALLON MO 63366-7542 |
| WINSETT, LAWANA G | 523 BISMARK DRIVE NASHVILLE TN 37210 |
| WINSKY, TERENCE L | 3225 PURDUE AVE DALLAS TX 75225 |
| WINSLOW CAPITAL MANAGEMENT, INC. | 4720 IDS TOWER, 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 |
| WINSLOW, RICHARD A | 1205 MCKENDRIE ST SAN JOSE CA 95126-1409 |
| WINSTEAD, DONALD | 500 EDWARDIAN JONESBORO AR 72401 |
| WINSTEAD, JENNIFER M | 2013 MCCARTHY ST RALEIGH NC 27608 |
| WINSTEAD, LINDA S | 115 JONES LESTER RD ROXBORO NC 27573 |
| WINSTEAD, TERRACE H | 204 EDGEWOOD DRIVE ROXBORO NC 27573 |
| WINSTEAD, TRACY GAYNELLE | 173 CHOLE MARIE LN HURDLE MILLS NC 27541 |
| WINSTEAD, WILLIAM W | 717 SAWMILL RD RALEIGH NC 27615 |
| WINSTON & STRAWN | 35 WEST WACKER DR CHICAGO IL 60601-9703 |
| WINSTON & STRAWN | 36235 TREASURY CENTER CHICAGO IL 60694-6200 |
| WINSTON JR, CHARLIE H | 4699 DORSEY RD OXFORD NC 27565 |
| WINSTON, DEREK | 25 POND STREET UNIT 206 AMESBURY MA 01913 |
| WINSTON, JONATHAN | 16295 SUMMERSET ST FONTANA CA 92336 |
| WINSTON, MICHAEL | 22 MAPLE DRIVE QUEENSBURY NY 12804 |
| WINTEGRA LTD | 6 HAMASGER STREET RA'ANANA 43653 ISRAEL |
| WINTER BRANDL ET AL | ALOIS STEINECKER STR 22 FREISING 85354 GERMANY |
| WINTER HAVEN HOSPITAL INC | 200 AVENUE F NE WINTER HAVEN FL 33881-4193 |

| Claim Name | Address Information |
|---|---|
| WINTER, BRIAN E | 347 SOUTH 12TH ST SAN JOSE CA 95112 |
| WINTER, EARL T | 6109 PINEHURST DR NASHVILLE TN 37215 |
| WINTERBERG, NICHOLAS F | PO BOX 3021 JOHNSON CITY TN 37602 |
| WINTERBERG, WILLIAM J | 15193 WOODARD RD SAN JOSE CA 95124-2724 |
| WINTERS GILMORE, NEVA J | 711 STONEGATE DR MOUNT JULIET TN 37122-3380 |
| WINTERS, KIMBALL | 1180 PETTY ROAD WHITE BLUFF TN 37187 |
| WINTERS, LORI A | 14560 CREEK CLUB DR ALPHARETTA GA 30004 |
| WINTHROP UNIVERSITY HOSPITAL | KRISTEN SCHWERTNER JAMIE GARNER 259 FIRST STREET MINEOLA NY 11501-3957 |
| WINTHROP-UNIVERSITY HOSPITAL ASSOCIATION | 259 FIRST STREET MINEOLA NY 11501-3957 |
| WINTRICH, VICKIE | 4905 AUBURN DR MCKINNEY TX 75070 |
| WINXNET | 84 MARGINAL WAY STE 500 PORTLAND ME 041012479 |
| WIPF, PAUL | 204 - 508 5TH STREET NE CALGARY T2E3W6 CANADA |
| WIPRO | WIPRO SYSTEMS LTD 40 1A LAVELLE ROAD BANGALORE 560001 INDIA |
| WIPRO | WIPRO LTD DODDA KANNELLI BANGALORE 560035 INDIA |
| WIPRO | WIPRO TECHNOLOGIES 72 ELECTRONICS CITY BANGALORE 560100 INDIA |
| WIPRO | WIPRO LTD 2 TOWER CENTER BLVD SUITE 1100 EAST BRUNSWICK NJ 08816 |
| WIPRO INFOTECH LTD | DODDA KANNELLI SARJAPUR ROAD BANGALORE 560035 INDIA |
| WIPRO LIMITED | ELECTRONIC CITY BANGLORE 560100 INDIA |
| WIPRO LIMITED | KELLEY DRYE & WARREN LLP ATT: TALAT ANSARI ESQ, KRISTIN S ELLIOTT ESQ 101 PARK AVENUE 28TH FLOOR NEW YORK NY 10178 |
| WIPRO LIMITED | ATTN: NAVNEET HRISHIKESAN, ESQ 75 FEDERAL STREET 14TH FLOOR BOSTON MA 02110 |
| WIPRO LIMITED (INFOTECH DIVISION) | RATTAN JYOTI COMMERCIAL COMPLX RAJENDRA PLACE 110008 INDIA |
| WIPRO LIMITED (INFOTECH DIVISION) | RATTAN JYOTI COMMERCIAL COMPLX 1ST FL 18 RAJENDRA PLACE RAJENDRA PLACE 110008 INDIA |
| WIPRO LTD | DODDA KANNELLI BANGALORE 560035 INDIA |
| WIPRO LTD | DODDA KANNELLI BANGALORE KA 560035 INDIA |
| WIPRO LTD | DODDA KANNELLI, SARAPUR ROAD BANGALORE KARNATAKA 560035 INDIA |
| WIPRO LTD | 2 TOWER CENTER BLVD SUITE 1100 EAST BRUNSWICK NJ 08816 |
| WIPRO LTD | DEPT 1167 LOS ANGELES CA 90084-1167 |
| WIPRO SYSTEMS | K312 5TH BLOCK BANGALORE INDIA |
| WIPRO SYSTEMS | WIPRO LIMITED 2 TOWER CENTER BLVD EAST BRUNSWICK NJ 08816 |
| WIPRO SYSTEMS LTD | 40 1A LAVELLE ROAD BANGALORE 560001 INDIA |
| WIPRO SYSTEMS LTD | WIPRO TECHNOLOGIES 2 TOWER CENTER BLVD EAST BRUNSWICK NJ 08816 |
| WIPRO TECHNOLOGIES | SARJAPUR ROAD DODDAKANNELI MYSORE 560035 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY BANGALORE 560100 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY BANGALORE KA 560100 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE KA 560100 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE KARNATAKA 560100 INDIA |
| WIPRO TECHNOLOGIES | DIVISION OF WIPRO LIMITED 2 TOWER CENTER BLVD EAST BRUNSWICK NJ 08816 |
| WIREDINN.COM LLC | 5300 TOWN & COUNTRY BLVD., SUITE 310 FRISCO TX 75034-6898 |
| WIRELESS (TX) L.P. C/O W.P. CAREY & CO. | ATTN: PATRICK JACOBS 50 ROCKEFELLER PLAZA, 2ND FLOOR NEW YORK NY 10020 |
| WIRELESS (TX) LP | ALAN J. LIPKIN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019-6373 |
| WIRELESS (TX) LP | C/O W.P. CAREY & CO., LLC ATTN: DARREN POSTEL 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| WIRELESS (TX) LP | ATTN: PATRICK JACOBS C/O W.P. CAREY & CO., LLC 50 RICKEFELLER PLAZA, 2ND FLOOR NEW YORK NY 10020 |
| WIRELESS (TX) LP C/O WP CAREY & CO. LLC | ATTN: DIRECTOR, ASSET MANAGER 50 ROCKEFELLER PLAZA, 2ND FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| WIRELESS (TX) LP QRS 14 | C/O CAPMARK FINANCE INC DALLAS TX 75267-6491 |
| WIRELESS COMMUNICATIONS | 1333 H STREET NW WASHINGTON DC 20005 |
| WIRELESS COMMUNICATIONS | 1333 H STREET NW, SUITE 700 WEST WASHINGTON DC 20005 |
| WIRELESS COMMUNICATIONS INC | 4800 REAGAN DR CHARLOTTE NC 28206-3188 |
| WIRELESS FACILITIES INC | 4810 EASTGATE MALL SAN DIEGO CA 92121-1977 |
| WIRELESS II, L.L.C. | 208 S BURLINGTON AVE HASTINGS NE 68901-5904 |
| WIRELESS INTEGRATED NETWORKS INC. | NINOS HEROES 134 PTE. COL. CENTRO HERMOSILLO SONORA MEXICO CP 83000 MEXICO |
| WIRELESS INTEGRATED NETWORKS INC. | RICHARD K. WINTERS, MGR US OPERATIONS 23160 CARNOUSTIE DR PO BOX 1453 FOLEY AL 36535-1453 |
| WIRELESS INTEGRATED NETWORKS WIN | 861 INDUSTRIAL PARK DRIVE NOGALES AZ 85621 |
| WIRELESS INTEGRATED NETWORKS WIN | PO BOX 338 NOGALES AZ 85628 |
| WIRELESS INTEGRATED NETWORKS, INC. | NOGALES AZ |
| WIRELESS LLC, DBA WINC COMMUNICATIONS | 4800 REAGAN DR CHARLOTTE NC 28206-3188 |
| WIRELESS MATRIX USA INC | 13645 DULLES TECHNOLOGY DR # 100 HERNDON VA 20171-4603 |
| WIRELESS VALLEY COMMUNICATIONS, INC. | 2404 RUTLAND DRIVE, SUITE 700 AUSTIN TX 78758 |
| WIRELESS VIDEO ENTERPRISE, INC. | 2000 E. MCFADDEN AVE. SANTA ANA CA 92705 |
| WIRELESSLAND TECHNOLOGIES INC | 201 SOUTH JONES AVENUE LOUISVILLE MS 39339-3029 |
| WIRELESSLOGIX INC | 500 N CENTRAL EXPRESSWAY PLANO TX 75074 |
| WIRELESSLOGIX INC | 500 N CENTRAL EXPRESSWAY NO210 PLANO TX 75074 |
| WIRELESSLOGIX INC | 500 N CENTRAL EXPRESSWAY SUITE 210 PLANO TX 75074 |
| WIRESPEED SOLUTIONS, LLC. | 3835R E THOUSAND OAKS BLVD WESTLAKE VILLAGE CA 91362-6622 |
| WIRETEL SERVICES INC | 1032 LIZZIE LN TOMBALL TX 77375-0901 |
| WIREWERKS | WIREWERKS INC 10280 CHEMIN DE LA COTE-DE-LIESSE LACHINE H8T 1A3 CANADA |
| WIREWERKS | 10280 CHEMIN COTE-DE-LIESSE LACHINE QC H8T 1A3 CANADA |
| WIREWERKS | 10280 CHEMIN DE LA COTE-DE-LIESSE LACHINE QC H8T 1A3 CANADA |
| WIREWERKS INC | 10280 CH DE LA COTE DE LIESSE LACHINE QC H8T 1A3 CANADA |
| WIREWERKS INC | 10280 CH DE LA COTE DE LIESSE LACHINE QC H8T 1A3 CANADA |
| WIREWERKS INC. | 10280 CHEMIN DE LA COTE-DE-LIESSE LACHINE QC H8T 1A3 CANADA |
| WIRT, BRADLEY W | 1808 S FIFTH AVE MONROVIA CA 91016 |
| WISCHT, FRANK | 8929 NW 180TH TERRACE MIAMI FL 33018 |
| WISCONSIN | WISCONSIN OFFICE OF THE STATE TREASURER P.O. BOX 7871 MADISON WI 53707 |
| WISCONSIN DEPARTMENT OF REVENUE | WI |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389 MILWAUKEE WI 53293 |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389 MILWAUKEE WI 53293-389 |
| WISCONSIN DEPT OF FINANCIAL | INSTITUTIONS PO BOX 978 MILWAUKEE WI 53201-0978 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT DRAWER 978 MILWAUKEE WI 53293-0978 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT DRAWER 978 DRAWER 978 MILWAUKEE WI 53293-0978 |
| WISCONSIN DEPT OF REVENUE | DRAWER 93389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E. WASHINGTON AVE., #A400 P.O. BOX 7946 MADISON WI 53707-7946 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908 MADISON WI 53708-8908 |
| WISCONSIN DEPT. OF TRANSPORTATION | 4802 SHEBOYOAN AVENUE RM 301 MADISON WI 53702 |
| WISCONSIN DEPT. OF WORKFORCE DEVELOPMENT | PO BOX 7946 MADISON WI 53707-7946 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN ELECTRIC POWER | 333 WEST EVERETT STREET MILWAUKEE WI 53201 |
| WISCONSIN INDEPENDENT NETWORK LLC | 5808 OLD MILL PLAZA SUITE 2 EAU CLAIRE WI 54703-7307 |
| WISCONSIN INDIANHEAD TECHNICAL COLLEGE | 505 PINE RIDGE DR SHELL LAKE WI 54871-8727 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN OFFICE OF STATE TREASURER | ATTN: MARY CELENTANI, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1 S. PICKNEY STREET - SUITE 550 MADISON WI 53703 |
| WISCONSIN PHYSICIANS SERVICE | 1601 ENGEL STREET MADISON WI 53713 |
| WISCONSIN PHYSICIANS SERVICE INSURANCE | CO. MEDICARE PART B., 1717 WEST BROADWAY MADISON WI 53713 |
| WISCONSIN PHYSICIANS SERVICE INSURANCE | CORPORATION 1717 W BROADWAY MADISON WI 53713-1895 |
| WISCONSIN PHYSICIANS SERVICES MEDICARE | PART B PO BOX 1787 MADISON WI 53701 |
| WISCONSIN PUBLIC SERVICE CORPORATION | 700 N ADAMS ST, PO BOX 19001 GREEN BAY WI 54307-9001 |
| WISCONSIN RSA #10 LTD PTNR | 450 SECURITY BLVD GREEN BAY WI 54313-9705 |
| WISCONSIN RSA 4 LIMITED PARTNERSHIP | 450 SECURITY BLVD GREEN BAY WI 54313-9705 |
| WISCONSIN STATE TELECOMMUNICATIONS | 121 EAST WILSON ST MADISON WI 53703 |
| WISCONSIN STATEWIDE TELEPHONE | PO BOX 20 WESTBY WI 54667-0020 |
| WISCONSIN TECHNOLOGY NETWORK | P.O. BOX 930144 VERONA WI 53593-0144 |
| WISE, JOHN | 280 W RENNER RD #3622 RICHARDSON TX 75080 |
| WISE, KENNETH A | 3119 SPRINGSIDE XING DECATUR GA 30034-4242 |
| WISE, LINDA K | PO BOX   450366 GARLAND TX 75045 |
| WISE, RODNEY A | 1818 GRACE STREET WINSTON SALEM NC 27103 |
| WISEHART, REX M | 969 E 7TH AVE BROOMFIELD CO 80020 |
| WISEMAN, GREGORY | 9526 VIEWSIDE DRIVE DALLAS TX 75231 |
| WISEMAN, GREGORY S | 9526 VIEWSIDE DRIVE DALLAS TX 75231 |
| WISEMAN, ISRAEL M | 2609 ANTLERS CT PLANO TX 75025 |
| WISEMAN, JEFFREY | 1304 FORREST OAKS CT N NASHVILLE TN 37221 |
| WISEMAN, JEFFREY E | 1304 FORREST OAKS CT N NASHVILLE TN 37221 |
| WISLOCKI, BOGDAN | 115 HAYWARD ST YONKERS NY 10704-1854 |
| WISNER, BLAIR | 8 PARK DRIVE BERLIN NJ 08009 |
| WISOR, KEVIN | 5716 HENRY COOK BLVD APT 11111 PLANO TX 750244564 |
| WISOWATY, LEONARD R | 613 DAY SPRING COURT MIDDLEBURY IN 46540 |
| WISPNET LLC | 250 W MAIN ST, SUITE 1920 LEXINGTON KY 40507-1734 |
| WISSINGER  JR, MARLYN | 321 BLAIR DRIVE GARNER NC 27529 |
| WISTRON | WISTRON CORPORATION 7 HSIN ANN ROAD HSINCHU 300 TAIWAN |
| WISTRON | WISTRON INFOCOMM TECHNOLOGY CORP 800 PARKER SQUARE FLOWER MOUND TX 75028 |
| WISTRON | WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY GRAPEVINE TX 76051-2316 |
| WISTRON CORPORATION | 7 HSIN ANN ROAD HSINCHU 300 TAIWAN |
| WISTRON CORPORATION | 21F, 88, SEC. 1 HSIN TAI WU RD HSICIHH TPE 221 TAIWAN |
| WISTRON CORPORATION | 21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD, HSI-CHIH TAIPEI HSIEN 221 TAIWAN, R.O.C. |
| WISTRON CORPORATION | 21F 88 SEC 1 HSIN TAI WU ROAD, HSICIHH TAIPEI HSEIN 221 TAIWAN, R.O.C. |
| WISTRON CORPORATION | 21F, 88, SEC. 1, HSIN TAI WU RD., HSICHIH, TAIPEI LEGAL OFFICE HSIEN 221 TAIWAN, R.O.C. |
| WISTRON CORPORATION | NOT SPECIFIED |
| WISTRON INFOCOMM TECHNOLOGY AMERICA CORP | P.O. BOX 370307 EL PASO TX 79937 |
| WISTRON INFOCOMM TECHNOLOGY CORP | 21F, 88, SEC. 1, HSIN TAI WU RD HSICHIH TAIPEI HSIEN 221 TAIWAN R.O.C. |
| WISTRON INFOCOMM TECHNOLOGY CORP | 800 PARKER SQUARE FLOWER MOUND TX 75028 |
| WISTRON INFOCOMM TEXAS CORP | 4051 FREEPORT PARKWAY GRAPEVINE TX 76051-2316 |
| WISTRON INFOCOMM TEXAS CORP | 4051 FREEPORT PARKWAY SUITE 200 GRAPEVINE TX 76051-2316 |
| WISTRON NEWEB CORPORATION | NO 10-1 LI HSIN ROAD I SCIENCE BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN, R.O.C. |
| WISTRON NEXUS INC | 21F 88 SEC 1 HSIN TAI WU ROAD TAIPEI 221 TAIWAN |
| WITALISZ, KRISTINE | 10 PINERIDGE ROAD WILMINGTON MA 01887 |
| WITCHER, VIVIAN S | 100 LEGEND VALLEY LN. LOT 12 ZEBULON NC 27597 |

| Claim Name | Address Information |
|---|---|
| WITHAM, STEPHEN | 2 IDA STREET TEWKSBURY MA 01876 |
| WITHERS & ROGERS | GOLDINGS HOUSE LONDON SE1 2HW GREAT BRITAIN |
| WITHERS, DAVID M | 112 ASSEMBLY CT CARY NC 27511 |
| WITHERSPOON, PAUL J | 14146 W. BATES AVE. LAKEWOOD CO 80228 |
| WITHROW & TERRANOVA PLLC | 201 SHANNON OAKS CIRCLE SUITE 200 CARY NC 27511 |
| WITHROW & TERRANOVA PLLC | 100 REGENCY FOREST DR CARY NC 27518 |
| WITHROW & TERRANOVA, P.L.L.C. | 100 REGENCY FOREST DRIVE, STE 160 CARY NC 27518 |
| WITHROW, ROBERT | 27 GREENWOOD TER SWAMPSCOTT MA 01907-2126 |
| WITHROW, THEODORE G | 8008 NANCY LANE LOUISVILLE KY 40258-1312 |
| WITI | 13351-D RIVERSIDE DR #441 SHERMAN OAKS CA 91423 |
| WITLOCK GROUP, THE | 3900 GASKINS ROAD RICHMOND VA 23233 |
| WITNESS SYSTEMS INC | 300 COLONIAL CENTER PARKWAY ROSWELL GA 30076-4899 |
| WITNESS SYSTEMS INC | DEPT AT 49935 ATLANTA GA 31192-9935 |
| WITSCHEN, WALTER | 13543 90 ST. NW EDMONTON AB TSE 3M9 CANADA |
| WITT, DEBRA | 821 SANDHURST PLANO TX 75025 |
| WITT, DIANE | 1406 EDGEMONT DR SACHSE TX 75048 |
| WITT, JOHN | 1406 EDGEMOUNT DR SACHSE TX 75048 |
| WITT, JOHN C | 9170 HILLIARD RD MIDDLESEX NC 27557 |
| WITT, RUSSELL E | 1821 NW 193RD CIR EDMOND OK 73013-3557 |
| WITTEL COMUNICACOES LTDA | AV RIO BRANCO 128-160 ANDAR CENTRO RIO DE JANEIRO - RJ 20040-002 BRAZIL |
| WITTER, CLARENCE | 83 ST PETERS DRIVE BRENTWOOD NY 11717 |
| WITTER, PAUL | 1212 DUANE ST. BENBROOK TX 76126 |
| WITTICH, JEFF | 211 DUNDALK WAY CARY NC 27511 |
| WITTICH, JEFF A | 211 DUNDALK WAY CARY NC 27511 |
| WITTMAN, JOHN P | 2016 HILLOCK DR RALEIGH NC 27612 |
| WITTMAYER, ROXANE S | 2664 SHADOW MOUNTAIN DR SAN RAMON CA 94583 |
| WITTS, ARTHUR H | 1814 CAFFERY RD POLSON MT 59860 |
| WIZ INFORMATION TECHNOLOGY CO., LTD. | 7,8F. YOULCHON BUILDING 24-1 YEOYIDO-DONG, YEONGDEUNGPO-GU SEOUL 150-877 KOREA |
| WJF TELECOM | 9410 DE SOTO AVE STE E CHATSWORTH CA 913114984 |
| WJF TELECOM LLC | 9410 DE SOTO AVE UNIT E CHATSWORTH CA 91311 |
| WJF TELECOM LLC | 9410 DESOTO AVE #E CHATSWORTH CA 91311 |
| WL GORE & ASSOCIATES INC | 402 VIEVES WAY ELKTON MD 21921 |
| WL GORE & ASSOCIATES INC | PO BOX 751334 CHARLOTTE NC 28275-1334 |
| WLEZIEN, HENRY L | 1414 JERELE ST BERKELEY IL 60163 |
| WMS VISION | WMS VISION INC 1016 COPELAND OAK DRIVE MORRISVILLE NC 27560 |
| WMS VISION INC | 111 MONARCH WAY CARY NC 27518 |
| WMS VISION INC | 1016 COPELAND OAK DRIVE MORRISVILLE NC 27560 |
| WMS VISION INC | 1016 COPELAND OAK DRIVE MORRIVILLE NC 27560 |
| WOBBROCK, DAVID J | 52779 200TH AVE W.CONCORD MN 55985 |
| WOHLFORD, ROBERT | 30 ALEXANDER PLACE PITTSBURGH PA 15243 |
| WOHLFORD, ROBERT E. | 30 ALEXANDER PLACE PITTSBURGH PA 15243 |
| WOHLHAGEN, WILLIAM M | 2517 WEXFORD DR WILMINGTON DE 19810 |
| WOINSKY, MELVIN N | 300 OCEAN AVE N #4B LONGBRANCH NJ 07740 |
| WOINSKY, MELVIN N | 300 OCEAN AVE N APT 4B LONG BRANCH NJ 07740 |
| WOJCIECH GAJEWSKI | HOZA 64 M 4 WARSAW 00-682 POLAND |
| WOJCIECHOWSKI, JANIS M | 415 E 59TH ST WESTMONT IL 60559 |
| WOJNAR, EDWARD | 5516 MIDDLETON ROAD DURHAM NC 27713 |
| WOJTANIA, PIOTR | 8212 BARTLEY CR PLANO TX 75025 |
| WOJTECKI, RICHARD A | 322 W PASSAIC AVE RUTHERFORD NJ 070701826 |

| Claim Name | Address Information |
|---|---|
| WOJTOWICZ, JOHN S | 54 WINTER ST NORWOOD MA 02062 |
| WOLCOTT, GEORGIA A | 955 PELICAN DR. WINNSBORO TX 75494 |
| WOLD, I J | 221 S FREMONT ST APT 306 SAN MATEO CA 94401-3353 |
| WOLF CREEK NUCLEAR OPERATING CORP | 1550 NATIVE LN NE PO BOX 411 BURLINGTON KS 66839-0411 |
| WOLF, BILL | 1825 WESCOTT DRIVE RALEIGH NC 27614 |
| WOLF, CARL P | 965 MIDDLEVILLE RD NEWTON NJ 07860 |
| WOLF, DINA A | 4 SANDRINGHAM ROAD CHERRY HILL NJ 08003 |
| WOLF, ERIC | 600 ROCKSPRING CIR WYLIE TX 75098 |
| WOLF, JAIME | 1016 BIRD AVE SAN JOSE CA 95125 |
| WOLF, JAMES | 7709 CHERRY CREEK DR PLANO TX 75025 |
| WOLF, RICHARD A | 184 KENILWORTH RD MARLTON NJ 08053 |
| WOLFANGER, BEVERLY J | 28 SIMONE TER WEBSTER NY 145802256 |
| WOLFE, CORTLAND | 7288 FAIRWAY LN PARKER CO 80134-6900 |
| WOLFE, CORTLAND | 7288 FAIRWAY LN PARKER CO 801345900 |
| WOLFE, KENNETH E | 17833 PUEBLO VISTA L N SAN DIEGO CA 92127 |
| WOLFE, MICHAEL N | 1727 PECOS CR STOCKTON CA 95209 |
| WOLFE, PAUL | 113 RED DRUM LN GLOUCESTER NC 28528-9369 |
| WOLFE, RICHARD | 5917 RUSTIC WOOD LN DURHAM NC 27713 |
| WOLFE, RICHARD | RICHARD WOLFE 5917 RUSTIC WOOD LN DURHAM NC 27713 |
| WOLFE, RICHARD N. | 5917 RUSTIC WOOD LN DURHAM NC 27717 |
| WOLFE, SANDRA | 12914 WOOD CRESCENT CIRCLE HERNDON VA 20171 |
| WOLFE, SCOTT | 1382 FOREST CREEK DRIVE LEWISVILLE TX 75067 |
| WOLFE, SHERI L | 416 W 1ST ST CLOVERDALE CA 95425 |
| WOLFENBARGER JR, WILLIAM | 1253 NORTHERN RD. MT. JULIET TN 37122 |
| WOLFENBARGER JR, WILLIAM V | 1253 NORTHERN RD. MT. JULIET TN 37122 |
| WOLFENBARGER, WILLIAM | 1253 NORTHERN RD MT JULIET TN 37122 |
| WOLFF, DAVID | 13700 TURKEY DR FAIRHOPE AL 36532-5436 |
| WOLFF, DOUGLAS | 1029 ARCHES PARK DRIVE ALLEN TX 75013 |
| WOLFF, SHARI F | 5575 BUFFWOOD PL AGOURA HILLS CA 91301 |
| WOLFGANG, BARRY | 12 FALLAWATER COURT ROCKY HILL CT 06067 |
| WOLFORD & LECLAIR LLP | 600 REYNOLDS ARCADE BUILDING 16 EAST MAIN ST ROCHESTER NY 14614 |
| WOLFORD, LOIS | 136 PINEWOOD CT JUPITER FL 33458 |
| WOLFSON, CASH | 7704 MICHAEL CT MCKINNEY TX 75071 |
| WOLFSON, MICHELE K | 515 MONTRIDGE CT FRANKLIN TN 37067 |
| WOLHFORD, ROBERT E. | 30 ALEXANDER PLACE PITTSBURGH PA 15243 |
| WOLLSCHEID, JOHN | 3808 SMOKE TREE LANE MCKINNEY TX 75070 |
| WOLOSKI, GARY S | 155 EAST FOURTH ST APT 12B NEW YORK NY 10009 |
| WOLOWIDNYK, ALLISTER | 1213 GANNON DRIVE PLANO TX 75025 |
| WOLOWIDNYK, ALLISTER N | 1213 GANNON DRIVE PLANO TX 75025 |
| WOMACK, KAREN | 114 FREHOLD COURT CARY NC 27519 |
| WOMACK, KAREN D. | 114 FREHOLD CT CARY NC 27519 |
| WOMACK, KITSON O | 7230 ASHLEY OAKS DR CUMMING GA 30029 |
| WOMACK, LYMAN | 1837 KINGSWOOD RD BUFFALO JUNCTION VA 24529 |
| WOMBLE, CYNTHIA | 4817 FORTUNES RIDGE DR DURHAM NC 27713 |
| WOMBLE, CYNTHIA K | 4817 FORTUNES RIDGE DR DURHAM NC 27713 |
| WOMBLE, PAMELA A | 501 QUEEN ANNE DR SLIDELL LA 70460 |
| WOMEN ON BOARD SERVICES SOCIETY | 3013- 595 BURRARD STREET VANCOUVER BC V7X 1G4 CANADA |
| WOMEN'S ASSOCIATION OF VERIZON | EMPLOYEES 251 LOCKE DRIVE FLR 2 MARLBORO MA 01752 |
| WOMENS HLTH ALLIANCE | 1110 SE CARY PKWY STE 200 CARY NC 27518-7420 |

| Claim Name | Address Information |
| --- | --- |
| WOMENS HLTH ALLIANCEDBA CAPITAL OB | 1130 KILDAIRE FARM RD SUITE 240 CARY NC 27511 |
| WOMENS LEADERSHIP COACHING INC | 4343 PIONEER TRL SE CEDAR RAPIDS IA 52403-3957 |
| WOMENS LINKS | 10161 COTE-DE-LIESSE DORVAL QC H9P 1A3 CANADA |
| WOMENS' DIAGNOSTICS | PO BOX 730565 DALLAS TX 75373 |
| WON YEE CHAI | 4421 MAIZE DR PLANO TX 75093 |
| WONG CIRCUITS PTH LTD | 2-4 FLOOR WONGS INDUSTRIAL 180A WAI YIP STREET KUN TONG HONG KONG CHINA |
| WONG SETTLEMENT | PO BOX 2876 PORTLAND OR 97208-2876 |
| WONG, ALAIN | 2215 LENOX PL SANTA CLARA CA 95054 |
| WONG, ALEX | 5748 GODFIELD DR SAN JOSE CA 951232027 |
| WONG, ALEXANDER Y | 170 MAPLE ST. ROOM 310 MALDEN MA 02148 |
| WONG, BEN | 1804 BOULDER DR PLANO TX 75023 |
| WONG, CADY | 1225 SILLIMAN ST SAN FRANCISCO CA 94134 |
| WONG, CHARLES | 3612 LEIGHTON RIDGE DR PLANO TX 75025 |
| WONG, CHO L | FLAT A1, 3/F SUMMIT COURT 144 TIN HAU TEMPLE ROAD NORTH POINT CHINA |
| WONG, CHO L | FLAT A1, 3/F SUMMIT COURT 144 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| WONG, CHO LUN | FLAT A1 3/F SUMMIT COURT 144 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| WONG, EDWIN | 272 EL PORTAL WAY SAN JOSE CA 95119 |
| WONG, ERIC H | 2310 HAMPTONS CROSSING ALPHARETTA GA 30005 |
| WONG, FRANCIS G | 26266 EVA ST LAGUNA HILLS CA 92656 |
| WONG, FREDDIE F | 88 FRANCIS ST UNIT 1 WALTHAM MA 024514366 |
| WONG, GARINA P | P O BOX 830654 LN RICHARDSON TX 75083-0654 |
| WONG, HENRY | 5 WHITE SAIL LAGUNA NIGUEL CA 92677 |
| WONG, JAY H | 3243 STOCKTON PLACE PALO ALTO CA 94303 |
| WONG, JIM N | 105 RHODES DRIVE NEW HYDE PARK NY 11040 |
| WONG, JOHN | 2080 WALNUT CREEK CROSSING ALPHARETTA GA 30005 |
| WONG, JOHN C | 2080 WALNUT CREEK CROSSING ALPHARETTA GA 30005 |
| WONG, JOSEPH T | 1035 ASTER AVE #2124 SUNNYVALE CA 94086 |
| WONG, KELVIN | 2900 BARKSDALE DR PLANO TX 75025 |
| WONG, KIN F | 139-24 85TH DR BRIARWOOD NY 11435 |
| WONG, LAWRENCE K | 4950 STEVENSON BLVD APT 83 FREMONT CA 94538 |
| WONG, LAWRENCE S | 42075 VIA SAN CARLOS FREMONT CA 94539 |
| WONG, MINDY L | 26266 EVA STREET LAGUNA HILLS CA 92656 |
| WONG, PAUL | 8108 LYNORES WAY PLANO TX 75025 |
| WONG, PAUL AND JURAN | 9309 - 158TH ST. NW EDMONTON AB T5R 2C6 CANADA |
| WONG, ROBIN | 2927 SORRENTO WY UNION CITY CA 94587 |
| WONG, SHARON | 4400 CUTTER SPRINGS CT PLANO TX 75024 |
| WONG, SHARON | 4400 CUTTER SPRINGS COURT PLANO TX 75024 |
| WONG, STEPHEN D | 7 STATE ST CHELMSFORD MA 01824 |
| WONG, SYLVIA | 14739 TURNBRIDGE DRIVE FRISCO TX 75035 |
| WONG, TAIMAN | POB 833217 RICHARDSON TX 75083-3217 |
| WONG, TONY W | 4928 CAPE CORAL DR DALLAS TX 75287-7233 |
| WONG, TRACY | 4600 HENLEY PARK COURT RALEIGH NC 27612 |
| WONG, WING | 3016 BONSAI DR. PLANO TX 75093 |
| WONG, WING VICTOR | 3016 BONSAI DR PLANO TX 75093 |
| WONG, WINNIE W | 39844 POTRERO DR NEWARK CA 94560 |
| WONG, YOUNG | 36 SEASONS LN LONDONDERRY NH 03053 |
| WONG, YOUNG | 36 SEAONS LANE LONDONDERRY NH 03053 |
| WOO, BARRY | 949 ERICA DR SUNNYVALE CA 94086 |
| WOO, DENNIS | 9763 66 AVE NW EDMONTON AB T6E0M4 CANADA |

| Claim Name | Address Information |
| --- | --- |
| WOO, JUSTIN | 2614 ST GEORGE GARLAND TX 75044 |
| WOO, JUSTIN | 709 WILLIAMS WAY RICHARDSON TX 75080-3114 |
| WOOD COUNTY TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 440 E GRAND AVENUE WISCONSIN RAPIDS WI 54495-8045 |
| WOOD COUNTY TELEPHONE COMPANY | 440 E GRAND AVENUE PO BOX 8045 WISCONSIN RAPIDS WI 54495-8045 |
| WOOD III, RUSSELL A | 1975 WYNRIDGE LANDING ALPHARETTA GA 30005 |
| WOOD JR, LONNIE B | 5218B PENRITH DR DURHAM NC 27713 |
| WOOD JR, WILLIAM F | 115 LOCKBRIDGE COURT ALPHARETTA GA 30022 |
| WOOD OAKS FAMILY PRACTICE PA | 150 SE 17TH ST #504 OCALA FL 34471 |
| WOOD TELEMANAGEMENT SOLUTIONS, INC. | 3838 RAYMERT DRIVE SUITE 10 LAS VEGAS NV 89121 |
| WOOD, BRADLEY | 8416 WYATT WHITE SETTLEMENT TX 76108 |
| WOOD, BRIAN | 539 WRITERS WAY MORRISVILLE NC 27560 |
| WOOD, CONRAD | PO BOX 861289 PLANO TX 75086-1289 |
| WOOD, DAVID F | 8301 DEBLINSUE LN JACKSON MI 49201 |
| WOOD, DOUGLAS D | 227 BRISTOL STREET SUPERIOR CO 80027 |
| WOOD, DUSTIN | 2000 EAST ARAPAHO ROAD APT. 22217 RICHARDSON TX 75081 |
| WOOD, ELIZABETH | 8301 DEBLINSUE LN JACKSON MI 49201 |
| WOOD, GEORGE C | 907 TIDEWATER DR N MYRTLE BEACH SC 29582 |
| WOOD, HAROLD T | 501 E. BUFORD ST. GAFFNEY SC 29340 |
| WOOD, JAMES E | 3229 REGATTA POINTE COURT MIDLOTHIAN VA 23112 |
| WOOD, JEFFREY | 248 STAR MAGNOLIA DR. MORRISVILLE NC 27560 |
| WOOD, JOSEPH | 1013 BLUEBONNET CT MCKINNEY TX 75070 |
| WOOD, JULIE A | PO BOX 132 SMITHFIELD NC 27577 |
| WOOD, KIMBERLY D | 5305 WALTON HILL RD KNIGHTDALE NC 27545 |
| WOOD, LARRY G | 7209 LAKESHORE DR ROWLETT TX 75089 |
| WOOD, MARY G | 408 TALL OAKS DR DURHAM NC 27713 |
| WOOD, MICHAEL | 1145 WILL SUITT RD CREEDMOOR NC 27522 |
| WOOD, MICHAEL E | 4610 TYNE DR DURHAM NC 27703 |
| WOOD, PATRICIA A | MURRY HILLS #12 APT. 111 2920 LAKE OSBORNE DRIVE LAKE WORTH FL 33461 |
| WOOD, PATRICK | 8500 KEMPTON RD RALEIGH NC 27615 |
| WOOD, PAUL | 3734 HAY MEADOW ST CELINA TX 75009 |
| WOOD, PIERCE G | 255 ELLIOT CIRCLE WATKINSVILLE GA 30677 |
| WOOD, RICHARD | 224 HOLLY GREEN LN HOLLY SPRINGS NC 27540 |
| WOOD, ROBERT G. | 9 HORACE COURT NEPEAN ON K2J 3C6 CANADA |
| WOOD, RUSSELL | 711 ESTES CT CARY NC 27511 |
| WOOD, STEPHEN | 9 WOODLAND AVENUE HOLTSVILLE NY 11742 |
| WOOD, TERRIE L | 300 TREMBLING WOODS LN CLARKESVILLE GA 30523 |
| WOOD, WILLIAM | 2605 WOODCHESTER CT RALEIGH NC 27613 |
| WOODALL, SCOTT | 1009 WADE AVE. APT #409 RALEIGH NC 27605 |
| WOODARD, CATHLEEN S | 528 TRUTH RD NEW HILL NC 27562 |
| WOODARD, J BRETT | 16 MEADOWCREEK DR MELISSA TX 75454 |
| WOODARD, THOMAS | 3527 MT. DIABLO BLVD # 262 LAFAYETTE CA 94549 |
| WOODBURY, KIMBERLY | 907 SPRINGWOOD DRIVE WESLEY CHAPEL NC 28173 |
| WOODBURY, KIMBERLY | 1375 CLUBHOUSE DR ROCKLEDGE FL 32955-6767 |
| WOODFIELD HOLDINGS PT LLC | C/O JENNER & BLOCK LLP MICHAEL S. TERRIEN & MICHELLE M. MCATEE 353 N. CLARK STREET CHICAGO IL 60654-3456 |
| WOODFIELD HOLDINGS PT LLC | 475 N. MARTINGALE ROAD SCHAUMBURG IL 60690-4417 |
| WOODFIELD HOLDINGS PT LLC-DEPOSITORY | 24190 NETWORK PLACE CHICAGO IL 60673 |
| WOODFIELD HOLDINGS PT, LLC | ATTN: KATHY SCALET, ASST. PROPERTY MGR. C/O LINCOLN PROPERTY COMPANY 475 N. MARTINGALE ROAD, SUITE 280 SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|------------|---------------------|
| WOODFIELD HOLDINGS PT, LLC-DEPOSITORY | 475 N MARTINGALE ROAD SUITE 280 SCHAUMBURG IL 60010 |
| WOODFORD, BRENDA | 4345 NEWTON ST THE COLONY TX 75056 |
| WOODHEAD, CHARLES T | 17 KRUEGER LN TRENTON NJ 086202410 |
| WOODHOUSE, MARK | 10916 FARMVILLE RD. RALEIGH NC 27614 |
| WOODHULL COMMUNITY TELEPHONE CO | 246 S DIVISION ST WOODHULL IL 61490-9330 |
| WOODIS, JOAN | 307 OLD WATERFORD RD NW LEESBURG VA 201762118 |
| WOODLEY, DARLA AND DAVID | 9307 – 175 AVE. NW EDMONTON AB T5Z 2C5 CANADA |
| WOODLEY, DAVID | 9307 – 175 AVE. NW EDMONTON AB T5Z 2C5 CANADA |
| WOODLEY, MICHAEL | 2905 EDGESTONE DR MCKINNEY TX 75070 |
| WOODLIEF, DARLENE | 9100 WOODLIEF RD WAKE FOREST NC 27587 |
| WOODLIEF, DARLENE C. | 9100 WOODLIEF RD WAKE FOREST NC 27587 |
| WOODLIEF, DAVID | 4141 SUMMER RIDGE CT APEX NC 27539 |
| WOODLIEF, DAVID W | 4141 SUMMER RIDGE CT APEX NC 27539 |
| WOODMANSEE, MICHAEL | 3521 GARY DR PLANO TX 75023 |
| WOODMANSEE, MICHAEL P | 3521 GARY DR PLANO TX 75023 |
| WOODROW, CHRISTINE M | 38 SADDLERIDGE ALISO VIEJO CA 92656 |
| WOODRUFF, PAUL | 1489 RAMON DR SUNNYVALE CA 94087 |
| WOODS JR, WILLIAM T | P O BOX 4472 CARY NC 27519 |
| WOODS STRATEGIES INC | 445 VIGER OUEST SUITE 707 MONTREAL QC H2Z 2B8 CANADA |
| WOODS, ALICIA | 7609 WESTOVER DRIVE ROWLETT TX 75089 |
| WOODS, BRANDON | 3955 TULLAMORE WAY CUMMING GA 30040 |
| WOODS, CAROLYN M | 3908 KINGSBROOK BLVD DECATUR GA 30034 |
| WOODS, COLLIER L | 531 DEERFIELD DRIVE MURFREESBORO TN 37130 |
| WOODS, CRAIG | 9505 THORNCLIFF DR FRISCO TX 75035 |
| WOODS, DEBORAH L | P O BOX 4472 CARY NC 27519 |
| WOODS, DONALD | 28 BISBEE DRIVE BURLINGTON NJ 08016 |
| WOODS, FREDRICK | 7609 WESTOVER DR ROWLETT TX 75089 |
| WOODS, GARY | 134 MATTHEW CT STAFFORD VA 225543733 |
| WOODS, GARY | 7805 SPINNAKER COVE ROWLETT TX 75089 |
| WOODS, JAMES | 128 HUDSON HILLS RD PITTSBORO NC 27312 |
| WOODS, JOHN L | 600 CANTEGRAL STREET DALLAS TX 75204 |
| WOODS, JOHN L | 600 CANTAGRAL STREET DALLAS TX 75207 |
| WOODS, JOLENE | 3901 LILLIE LILES RD WAKE FOREST NC 27587 |
| WOODS, MARTIN L | 6 SCOTTYBROOK CT DURHAM NC 27703 |
| WOODS, STEVEN | 11143 SLIDER DR RALEIGH NC 27614 |
| WOODS, WILLIAM | 30903 CATARINA DRIVE WESTLAKE VILLAGE CA 91362 |
| WOODS, WILLIAM | WILLIAM WOODS 30903 CATARINA DRIVE WESTLAKE VILLAGE CA 91362 |
| WOODS, WILLIAM P | 30903 CATARINA DRIVE WESTLAKE VILLAGE CA 91362 |
| WOODSON, KENDRA | 1510 WARM SPRINGS DRIVE ALLEN TX 75002 |
| WOODSTRA, TODD L | 110 VIA ZAPATA SAN CLEMENTE CA 92672 |
| WOODWARD GOVERNOR COMPANY INC | 5001 N 2ND ST LOVES PARK IL 61111-5800 |
| WOODWARD, DANIEL A | 1390 ROSETTA TRAIL WEST PALM BEACH FL 33411 |
| WOODWARD, GEORGE H | 98 ANEMONE DRIVE BOULDER CO 80302 |
| WOODWARD, JANICE B | 10 REDWING ROAD CONCORD NH 03301 |
| WOODWARD, MARK | 1009 LINDFIELD CT APEX NC 27502 |
| WOODWARD, MARK H | 1009 LINDFIELD CT APEX NC 27502 |
| WOODWARD, WILLIE | 6 LAUREL PATH COURT BALTIMORE MD 21236 |
| WOODWARD, WINNIFRED | 96A AIRPORT ROAD CONCORD NH 03301 |
| WOODY, CHARMAIN | 951 TILLMAN LANE GARDNERVILLE NV 89460 |

| Claim Name | Address Information |
|---|---|
| WOODY, NANCY C | 218 WESLEYAN HGTS ROXBORO NC 27573 |
| WOODY, PHILLIP | 15405 CYPRESS HILLS DR. DALLAS TX 75248 |
| WOODYER JR, ROBERT E | 103 SMOKEHOUSE LN CARY NC 27513 |
| WOOLDRIDGE, MICHAEL | 4648 RINGGOLD LN PLANO TX 750933993 |
| WOOLDRIDGE, ROBERT E | 2738 S. XANADU WAY AURORA CO 80014 |
| WOOLERY, RANDY J | 3021 PARK CREEK COUR T LAWRENCEVILLE GA 30044 |
| WOOLEVER, ROBIN | 708 VIEWSIDE CIRCLE ARLINGTON TX 76011 |
| WOOLEVER, ROBIN D | 708 VIEWSIDE CIRCLE ARLINGTON TX 76011 |
| WOOLEY, BARBARA K | 1316 ROYAL PALM LANE CARROLLTON TX 75007 |
| WOOLSTON, CHARLOTTE A | 304 A SHARON WAY MONROE TOWNSHIP NJ 08831 |
| WOOLWORTH, BRADLEY M | 8139 ORCHID TREE WAY ELVERTA CA 95626 |
| WOOSTER, DAVID | 3651 6TH AVE EDGEWATER MD 21037-3941 |
| WOOSTER, DAVID | 105 MARKET CT. APT 14 STEVENSVILLE MD 21666 |
| WOOTEN JR, ALFRED | 2021 THESIS CRL APT 101-A RALEIGH NC 27603 |
| WOOTEN, JAMES | 110 QUAIL RIDGE ANGIER NC 27501 |
| WOOTEN, JAMES A. | 110 QUAIL RIDGE ANGIER NC 27501 |
| WOOTEN, JAMES A. | 110 QUAIL RDG ANGIER NC 27501-9406 |
| WOOTEN, JODI | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WOOTEN, JODI | 904 CHESTNUT CT MURPHY TX 75094 |
| WORCESTER POLYTECHNIC INSTITUT | 100 INSTITUTE ROAD WORCESTER MA 01609 |
| WORD OF MOUTH LLC | 703 OXFORD CV CANTON GA 30115 |
| WORDEN MASTER FUND LP | TRANSFEROR: WISTRON CORPORATION C/O FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| WORDEN MASTER FUND LP | TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR C/O FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| WORDEN MASTER FUND LP | TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY C/O FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| WORK WEAR SHOE & SAFETY | 2239 EAST DIVISION STREET ARLINGTON TX 76011 |
| WORKERS COMPENSATION ALBERTA | 9912 - 107 ST BOX 2323 EDMONTON AB T5J 3V3 CANADA |
| WORKERS COMPENSATION BOARD | ALBERTA 9912 107ST BOX 2323 EDMONTON AB T5J 3V3 CANADA |
| WORKERS COMPENSATION BOARD OF | ONTARIO 200 FRONT STREET WEST TORONTO ON M5V 3J1 CANADA |
| WORKFORCE WEST VIRGINIA | 500 QUARRIER STREET SUITE 120 CHARLESTON WV 25301-2130 |
| WORKPLACE HEALTH SAFETY & COMP | COMMISSION OF NEW BRUNSWICK PO BOX 160 SAINT JOHN NB E2L 3X9 CANADA |
| WORKPLACE RESOURCE | PO BOX 730819 DALLAS TX 75373-0819 |
| WORKSTATION TECHNOLOGIES, INC. | 48009 FREMONT BOULEVARD FREMONT CA 94538 |
| WORLD ACCESS COMMUNICATIONS CORP. | 1160 N.W. 159TH DRIVE MIAMI FL 33169 |
| WORLD ACCESS INC | 945 E PACES FERRY RD NE ATLANTA GA 30326-1160 |
| WORLD COMMUNICATIONS INC | 190 QUEEN ANNE AVE N, SUITE 250 SEATTLE WA 98109-4968 |
| WORLD COURIER | P.O. BOX 64646 BALTIMORE MD 21264 |
| WORLD COURIER SHANGHAI CO LTD | ROOM 1108 HUARONG TOWER NO 1 SHANGHAI 200122 CHINA |
| WORLD DATA, INC. | 4211 SOUTH 102ND STREET OMAHA NE 68127-1031 |
| WORLD DISCOUNT TELECOMMUNICATIONS INC. | 5430 GLEN LAKES DRIVE, SUITE 170 DALLAS TX 75231 |
| WORLD GIFT CENTER | 9617 WEST GRAND AVENUE FRANKLIN PARK IL 60131 |
| WORLD PRODUCTS INC | 163 STRATFORD COURT, SUITE 245 WINSTON SALEM NC 27103 |
| WORLD PRODUCTS INC | 19654 EIGHTH ST EAST P.O. BOX 517 SONOMA CA 95476 |
| WORLD SOURCE FINANCIAL MANAGEMENT | 67 COLONEL BY CRES SMITH FALLS ON K7A 5B9 CANADA |
| WORLD SOURCE FINANCIAL MANAGEMENT | 700 - 625 COCHRANE DR MARKHAM ON L3R 9R9 CANADA |
| WORLD TRADE EXECUTIVE INC | 2250 MAIN STREET SUITE 100 CONCORD MA 01742 |
| WORLD WIDE TECHNOLOGY | 127 WELDON PARKWAY ST LOUIS MO 63043 |

| Claim Name | Address Information |
|---|---|
| WORLD WRESTLING FEDERATION ENT | 1241 E MAIN ST STAMFORD CT 06902-3520 |
| WORLD-LINK INC | 1 WALL ST, FLOOR 5 NEW YORK NY 10005-2500 |
| WORLDATA INFOCENTER INC | 3000 N MILITARY TRAIL BOCA RATON FL 33431-6321 |
| WORLDATWORK | PO BOX 29312 PHOENIX AZ 85038-9312 |
| WORLDCOM | 35 8TH FLOOR TORSHAMNSGATAN SWEDEN |
| WORLDCOM CANADA LTD | LOCKBOX T57443C PO BOX 57443 STATION A TORONTO ON M5W 5M5 CANADA |
| WORLDCOM INTL | W 41729 PHILADELPHIA PA 19175-1729 |
| WORLDCOM PURCHASING LLC     (LD EDI) | 1801 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| WORLDNET COMMUNICATIONS INC | 19720 NW TANASBOURNE DR HILLSBORO OR 97124-9077 |
| WORLDPORT COMMUNICATIONS, INC. | 1825 BARRETT BOULEVARD ATLANTA GA 30144 |
| WORLDWIDETALK INC | 5560 N US HIGHWAY 1 MELBOURNE FL 32940 |
| WORLEY, BARBARA D | 1671 BRANDYWINE ROAD #2111 WEST PALM BEACH FL 33409 |
| WORLEY, DALE | 312 STEARNS HILL ROAD WALTHAM MA 02451 |
| WORMSBAKER, FREDDIE | 327 LOCUST ST TWIN FALL ID 83301 |
| WORMSBAKER,FREDDIE | 327 LOCUST STREET TWIN FALLS ID 83301 |
| WORPELL, TERRI L | 375 E SUN OIL RD GLADWIN MI 486248417 |
| WORRALL, SONIA I | 5573 PACIFIC BLVD APT  3506 BOCA RATON FL 33433 |
| WORSLEY JR, JEROME | 9202 PURFOY RD FUQUAY VARINA NC 27526 |
| WORSLEY, FRANK | 4 COLONY DRIVE WEST SAYVILLE NY 11796 |
| WORSLEY, LESLIE H | 3348 COUNTRY WAY RD ANTIOCH TN 37013 |
| WORSLEY, PETER J | 2017 LANDINGS WAY RALEIGH NC 27615-5524 |
| WORSLEY, SHIRLEY E | 2017 LANDINGS WAY RALEIGH NC 27615 |
| WORSLEY, STEPHEN J | 211 BROADGAIT BRAE ROAD CARY NC 27519 |
| WORTH, JAMES H | 1415 E JONES ST RALEIGH NC 27610 |
| WORTHAM, ANN | 2425 COTESWORTH DRIVE WAKE FOREST NC 27587 |
| WORTHAM, ELLA R | 505 AZALEA DRIVE HENDERSON NC 27536 |
| WORTHINGTON, JAMES | 49 WOODLAND ST NATICK MA 01760 |
| WORTHINGTON, WALTER | 2515A CAMELLIA ST DURHAM NC 27705 |
| WORTHY, PHILLIP J | 1930 EYRIE CT APT 106 RALEIGH NC 27606 |
| WORTHY, STEVE | 2533 COCONUT DRIVE SAN JOSE CA 95127 |
| WORTHY, THOMAS R | 1740 SW MONARCH CLUB DR PALM CITY FL 34990 |
| WOSTER, BARBARA | 3845 CREST COVE CR. DALLAS TX 75244 |
| WOTT, STEPHEN | 1140 E POWELL WAY CHANDLER AZ 85248 |
| WOTTON, PATRICIA S | 161 STONYCREST DR MERIDEN CT 06450 |
| WOW INTERNET | WOW INTERNET-CABLE-PHONE 7887 EAST BELLEVIEW AVE ENGLEWOOD CO 80111-6007 |
| WOW INTERNET-CABLE-PHONE | 7887 EAST BELLEVIEW AVE ENGLEWOOD CO 80111-6007 |
| WOYWITKA, DOUGLAS S | 353 RIVER RD, R.R. #3 MERRICKVILLE K0G1N0 CANADA |
| WOZNIAK, ANDREW G | 16 HUDSON STREET APT 3B NEW YORK NY 10013 |
| WOZNIAK, LUKE | 114 BENNINGTON PLACE NEW CANAAN CT 06840 |
| WRATHER, THOMAS | 210 MILLET DR MORRISVILLE NC 27560-7726 |
| WRATHER, THOMAS A | 210 MILLET DR MORRISVILLE NC 27560-7726 |
| WRAY, HURVAL | 1830 S. OCEAN DRIVE APT 906 HALLANDALE BEACH FL 33009-7691 |
| WRAY, LIN K | 6738 RALSTON BEACH C IRCLE TAMPA FL 33614 |
| WRC-07 REPRESENTATION FUND | 1550 CRYSTAL DR SUITE 300 ARLINGTON VA 22202-4135 |
| WREAD, BRENDA | 3408A WATER VISTA PKWY LAWRENCEVILLE GA 30044 |
| WREAD, BRENDA | 4006 CAMP SPRINGS DR GAINESVILLE GA 305078899 |
| WREAD,BRENDA | 4006 CAMP SPRINGS DRIVE GAINESVILLE GA 30507 |
| WRENCH, JANICE | 306 WYNDFALL LANE CLAYTON NC 27527 |
| WRENCH, JANICE | 1801 SUMMIT HILLS WAY APT O RALEIGH NC 27607-3602 |

| Claim Name | Address Information |
|---|---|
| WRENN, GEORGE T | 1184 ANDREY LANE STEM NC 27581 |
| WRENN, JUDITH | 3228 GRAFTON LANE AURORA IL 60502 |
| WRIGGLESWORTH, ROBERT | 4500 RICHMOND HILL DR MURRELS INLET SC 29576 |
| WRIGHT LINE LLC | PO BOX 823209 PHILADELPHIA PA 19182-3209 |
| WRIGHT STATE UNIVERSITY | 3640 COLONEL GLENN HIGHWAY DAYTON OH 45435 |
| WRIGHT STATE UNIVERSITY | 103 EAST LIBRARY ANNEX DAYTON OH 45435-0001 |
| WRIGHT, ANITA | 341 N.W. 16TH COURT BOYNTON BCH FL 33435 |
| WRIGHT, ANNIE G | 280 SHADY GROVE RD NC 27583 |
| WRIGHT, BARBARA A | 26328 WISDOM DR HEMET CA 92544 |
| WRIGHT, BRYAN MICHAEL | 603 ST.ROSE DRIVE GODFREY IL 62035 |
| WRIGHT, CHARLES | 890 FT MITCHELL RD CHASE CITY VA 23924 |
| WRIGHT, DANIEL | 131 GOLD DUST TRAIL LUCAS TX 75002 |
| WRIGHT, DAVID | 5209 LOVELL CT. RALEIGH NC 27613 |
| WRIGHT, DAVID | 3109 BATES PIKE CLEVELAND TN 37323 |
| WRIGHT, DEBORAH L | 1381 SILVERBEACH RD RIVIERA BEACH FL 33404 |
| WRIGHT, DONNELL | 2 EVERGREEN COURT WESTFIELD NJ 07090 |
| WRIGHT, DOUGLAS J | 6 WALNUT AVE HAMPTON NH 03842 |
| WRIGHT, EVELYN M | 4801 DANUBE LN APT 124 DURHAM NC 277041846 |
| WRIGHT, GARY | 3631 ELDEBERRY CT SNELLVILLE GA 30039 |
| WRIGHT, GLORIA M | 3816 SHELLEY RD SOUT H WEST PALM BEA FL 33407 |
| WRIGHT, JAMES KEITH | 20140 WILLOW GLADE CIRCLE PILOT POINT TX 76258 |
| WRIGHT, JIM AND ELAINE V. 3M COMPANY | RONALD J. SHINGLER HOBIN SHINGLER & SIMON LLP 1011 A STREET ANTIOCH CA 94509 |
| WRIGHT, JOHN | 1378 GASTON LOOP THE VILLAGES FL 32162 |
| WRIGHT, JOYCE C | BURNTHOUSE RD INDIAN MILLS NJ 08088 |
| WRIGHT, JUDY C | 1315 DOYLIN DR CARY NC 27511 |
| WRIGHT, KALERIA V | P O BOX 12325 SILVER SPRING MD 20908 |
| WRIGHT, KATHLEEN | 26 OVERLOOK DRIVE EAST FRAMINGHAM MA 01701 |
| WRIGHT, KATRINA | 1631 W 37TH STREET RIVIERA BEACH FL 33404 |
| WRIGHT, KEITH | 5926 SOUTH LOOMIS BLVD CHICAGO IL 60636 |
| WRIGHT, KEITHA | 8641 HARPS MILL ROAD RALEIGH NC 27615 |
| WRIGHT, LINDA | 1450 OAKLAND RD #9 SAN JOSE CA 95112 |
| WRIGHT, MARI | 10842 POBLADO RD 621 SAN DIEGO CA 92127 |
| WRIGHT, MICHAEL W | 1377 LORILYN AVE #4 LAS VEGAS NV 89119 |
| WRIGHT, NATASHA | 3215 KIRBY STREET DURHAM NC 27713 |
| WRIGHT, PAMELA E | 1972 CHIPPEWA CT FREMONT CA 94539 |
| WRIGHT, PEGGY S | 812 OSLO RD MT. JULIET TN 37122 |
| WRIGHT, PHILLIP | 231-20 147TH AVE ROSEDALE QUEENS NY 11413 |
| WRIGHT, RANDY | 2409 ELLIS CT PLANO TX 75075 |
| WRIGHT, ROBERT | PO BOX 513 RIVERSIDE PA 17868-0513 |
| WRIGHT, ROBERT | 6729 TRUMPET DRIVE ROWLETT TX 75089 |
| WRIGHT, ROBIN D | 5917 SANDHURST LANE APT 222 DALLAS TX 75206 |
| WRIGHT, ROGER L | 206 WEST 12TH ST DONALSONVILLE GA 30845 |
| WRIGHT, SANDRA E | 38 WEST HILL RD BROOKLINE NH 03033 |
| WRIGHT, STEPHEN J H | 10842 POBLADO RD 621 SAN DIEGO CA 92127 |
| WRIGHT, STEVEN | 9322 SOMBERSBY LAUREL MD 20723 |
| WRIGHT, STUART | 43673 SCARLET SQ CHANTILLY VA 20152-3638 |
| WRIGHT, TODD A | 769 CLAYTON-DELANEY RD CLAYTON DE 19938 |
| WRIGHT, VICKEY | 451 W 30TH STREET RIVIERA BEACH FL 33404 |
| WRIGHT, WILLIAM | N 7783 CARMODY ROAD MUNISING MI 49862 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, WILLIAM R | 2356 SPARTANS TRAIL P O BOX 709 PINCKNEY MI 48169-0709 |
| WRIGHT-MORTIN, ROSEZELL L | 3833 SHELLEY ROAD NORTH WEST PALM BEACH FL 33407 |
| WRIGHT-PIERCE | 99 MAIN STREET TOPSHAM ME 04086-1292 |
| WRIGHTSON, MICHAEL | 4111 BARBERRY DR LAFAYETTE HILL PA 19444 |
| WRIGLEY ROOFTOPS II LLC | 6657 NORTH KEATING LINCOLNWOOD IL 60712 |
| WRISCHNIK, FRANCES D | 531 COURTESY LANE BETHALTO IL 62010 |
| WRISTON, KEVIN | 1004 HILLSDALE DR RICHARDSON TX 75081 |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE WINCHESTER SO23 7TA GREAT BRITAIN |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE WINCHESTER SO23 7TA UNITED KINGDOM |
| WRITING MACHINE | WRITING MACHINE 19 CITY BUSINESS CENTRE WINCHESTER SO23 7TA UNITED KINGDOM |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE, WINCHESTER WINCHESTER SO23 7TA UNITED KINGDOM |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE, HYDE STREET WINCHESTER SO23 7TA UNITED KINGDOM |
| WROBEL, MARK A | 15016 S EAGLE RIDGE DR HOMER GLEN IL 60441 |
| WROBLEWSKI, JOHN | 1101 STEPP COVE CEDAR PARK TX 78613-4268 |
| WRQ INC | 1500 DEXTER AVE N SEATTLE WA 98109 |
| WSF INDUSTRIES INC | 7 HACKETT DR TONAWANDA NY 14150 |
| WSI | 1600 EAST CENTURY AVE SUITE 1 BISMARCK ND 58506-5585 |
| WSTA | 620 SHREWSBURY AVE STE C TINTON FALLS NJ 07701-4931 |
| WSTA | 121 EAST WILSON ST SUITE 102 MADISON WI 53703 |
| WU, ADDONS | CO SHANGHAI PO BOX 9022 WARREN MI 48090-9022 |
| WU, CHINGFA | 28 WHISPERING WOODS DR SMITHTOWN NY 11787 |
| WU, DAISY | 3911 HARLINGTON LN RICHARDSON TX 75082 |
| WU, DAISY | 5708 ORCHID LN DALLAS TX 75230-4022 |
| WU, EDWARD | 130 DESCANSO DRIVE UNIT 105 SAN JOSE CA 95134 |
| WU, FAN | 8 BANCROFT AVE READING MA 01867 |
| WU, FEI | 3112 SPRING HILL LN PLANO TX 75025 |
| WU, GENG | 3401 SPRING MOUNTAIN DRIVE PLANO TX 75025 |
| WU, JENNIFER | 8409 GREYSTONE CT PLANO TX 75025 |
| WU, JENNIFER Q | 8409 GREYSTONE CT PLANO TX 75025 |
| WU, LIWEI | 5071 PORTA ROSSA CIRCLE PLEASANTON CA 94588 |
| WU, MICHAEL | 7132 ARBOR DR SHREWSBURY MA 015456018 |
| WU, SANMING | 3081 ENFIELD STREET SAN RAMON CA 94582 |
| WU, SIMON | 2416 BRYCEWOOD LANE PLANO TX 75025 |
| WU, TAI-TING | 19785 VIEWRIDGE DR. SARATOGA CA 95070 |
| WU, XIAOLAN | 4629 GLENROSE WAY PLANO TX 75093 |
| WU, XIAOLIN | 5 WESTSIDE DRIVE ACTON MA 01720 |
| WUHAN FINGU ELECTRONICS TECHNOLOGY | CO LTD SENLIN ROAD NO 42 WUHAN 430074 CHINA |
| WUHUN TELECOMMUNICATION DEVICES | 88 YOUKEYUAN ROAD HONGSHAN DISTRICT WUHAN 430074 CHINA |
| WUNDERLICH, JUDITH M | 917 BELHAVEN RD CARY NC 27513 |
| WUORI, MICHELLE J | 2432 ZENO RD APEX NC 27502 |
| WURTZ, JANE L | 930 PROSPERO DR COVINA CA 91722 |
| WV CONTRACTOR LICENSING BOARD | BUILDING 6 ROOM 8749 1900 KANAWHA BLVD EAST CHARLESTON WV 25305 |
| WV SECRETARY OF STATE | 1900 KANAWHA BLVD EAST CHARLESTON WV 25305-0770 |
| WYANT, JASON | 8537 MANASSAS RD TAMPA FL 33635 |
| WYANT, LEROY J | PO BOX  396 ARKPORT NY 14807 |
| WYATT ELLIS | 67 HELME AVENUE MILLER PLACE NY 11764 |
| WYATT, ALICE M | 801 E IRONWOOD DR MOUNT PROSPECT IL 600561357 |
| WYATT, BRIAN K | 1375 HOLLY BROOK RD SNELLVILLE GA 30078 |
| WYATT, J ROBERT | 2241 AMY LN PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| WYATT, JEFF S | 4260 CAMARON WAY LITHONIA GA 30058 |
| WYATT, JOHN | 18 TIFFANY RD APT 3 SALEM NH 03079 |
| WYATT, LESLIE I | 8637 SANDY BAY CT SACRAMENTO CA 95828 |
| WYATT, MARTHA | 16009 CHILTERN LANE HUNTERSVILLE NC 28078 |
| WYATT, SANDRA M | 1308 VINETREE DR BRANDON FL 33510-2090 |
| WYBLE, CHARLES | 10106 KESTER AVE MISSION HILLS CA 91345 |
| WYBLE, THOMAS R | RR5 BOX 5306 KUNKLETOWN PA 18058 |
| WYCKOFF, JILL | 43122 W SUNLAND DR MARICOPA AZ 85138-1700 |
| WYCKOFF, JILL A | 43122 W SUNLAND DR MARICOPA AZ 85138-1700 |
| WYCKOFF, JILL A | 19705 6TH DR SE BOTHELL WA 98012 |
| WYCOFF, SONYA K | 1124 GOLDEN GRAIN RD GARNER NC 27529 |
| WYE TECHNOLOGIES | 410 SEVEN AVENUE, SUITE 403 ANNAPOLIS MD 21403 |
| WYLE INFORMATION SYSTEMS, LLC | 1651 OLD MEADOW RD FL 5 MCLEAN VA 22102-4311 |
| WYLE SYSTEMS | 165 TECHNOLOGY DRIVE IRVINE CA 92618-2402 |
| WYMAN, GLENN R | P O BOX 370479 MONTARA CA 94037 |
| WYMARD, GREGORY F | 459 BURCH LN BOYCE VA 22620-2832 |
| WYNDHAM WORLDWIDE CORPORATION | 1 SYLVAN WAY PARSIPPANY NJ 07054-3887 |
| WYNDS, LYNETTE | 1601 44TH STREET WEST PALM BEA FL 33407 |
| WYNEGAR, RAY | 408 GAINES ST #2 KINGSPORT TN 37664 |
| WYNN, SOL H | 12811 LANTANA AVE SARATOGA CA 95070 |
| WYNNE, BRENDA | 3302 VIRGIE LANE DURHAM NC 27705 |
| WYNNE, MARTHA H | 213 SOUTHERLAND ST DURHAMH NC 27703 |
| WYNNE, MICHAEL | 404 APRIL BLOOM LANE CARY NC 27519 |
| WYNNE, ROBERT | 30060 BENBURY CHAPEL HILL NC 27517 |
| WYOMING | WYOMING UNCLAIMED PROPERTY 2515 WARREN AVENUE, SUITE 502 CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF EMPLOYMENT | 1510 EAST PERSHING BLVD. CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF EMPLOYMENT | CHEYENNE BUSINESS CENTER 1510 EAST PERSHING BOULEVARD CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | WY |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING 122 W 25TH STREET CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING 122 W 25TH STREET CHEYENNE WY 82002-0110 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING 122 W 25TH STREET CHEYENNE WY 82002-110 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110 CHEYENNE WY 82002 |
| WYOMING SECRETARY OF STATE | 200 WEST 24TH STREET ROOM 110 CHEYENNE WY 82002-0020 |
| WYOMING STATE TREASURER'S OFFICE | ATTN: NANCY RUSSELL, DIRECTOR UNCLAIMED PROPERTY DIVISION 2515 WARREN AVENUE, SUITE 502 CHEYENNE WY 82002 |
| WYOMING WORKERS' SAFETY | AND COMPENSATION DIVISION 1510 E. PERSHING BLVD. CHEYENNE WY 82002 |
| WYRICK, STEVEN | 513 ASPEN GLADE CT. LEXINGTON SC 29072 |
| WYRICK, WENDY | 3505 BRENDEN COURT WYLIE TX 75098 |
| WYSINGER, REGINALD K | 96 ELSIE STREET SAN FRANCISCO CA 94110 |
| WYSOCKY, MICHAEL | 6624 PROFESSOR ST RALEIGH NC 27616 |
| XAYAVONG, PHETSAMONE | 2066 SWANSON DR DELTONA FL 327386648 |
| XCEED INC | 11465 SUNSET HILLS RD STE 200 RESTON VA 201905236 |
| XDS LTD. | 6 LAVRENTA AVENUE NOVOSIBIRSK 630090 RUSSIA |
| XENOS, DENIS | 404 CONCESSION 12 MISSISSIPI MILLS ON K0A 1A0 CANADA |
| XEROX CANADA | PO BOX 4539 STATION A TORONTO ON M5W 4P5 CANADA |
| XEROX CANADA LIMITED | 33 BLOOR STREET EAST TORONTO ON M4W 3H1 CANADA |
| XEROX CORP | PO BOX 1600 STAMFORD CT 06904 |
| XEROX CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 800 LONG RIDGE ROAD STAMFORD CT 06902-1288 |

| Claim Name | Address Information |
|---|---|
| XEROX CORPORATION | 800 LONG RIDGE ROAD STAMFORD CT 06902-1288 |
| XEROX CORPORATION | STAMFORD CT 06904 |
| XEROX CORPORATION | XEROX SQUARE ROCHESTER NY 14644 |
| XETA | XETA TECHNOLOGIES 1814 WEST TACOMA BROKEN ARROW OK 74012 |
| XETA TECHNOLOGIES | 1814 WEST TACOMA BROKEN ARROW OK 74012 |
| XETA TECHNOLOGIES | 1814 WEST TACOMA STREET BROKEN ARROW OK 74012-1406 |
| XETA TECHNOLOGIES | COMMERCIAL DIVISION PO BOX 678071 DALLAS TX 75267-8071 |
| XETA TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 1814 WEST TACOMA STREET BROKEN ARROW OK 74012-1406 |
| XETA TECHNOLOGIES INC | 1814 WEST TACOMA STREET BROKEN ARROW OK 74012-1406 |
| XETA TECHNOLOGIES, INC. | 814 W. TACOMA BROKEN ARROW OK 74012 |
| XETA TECHNOLOGIES, INC. | 814 WEST TACOMA STREET BROKEN ARROW OK 74012-1406 |
| XETA TECHNOLOGIES, INC. | JOE M. FEARS BARBER & BARTZ, P.C. 525 SOUTH MAIN, # 800 TULSA OK 74103-4511 |
| XETA TECHNOLOGIES, INC. | C/O BARBER & BARTZ, INC. ATTN: JOE M. FEARS 525 S. MAIN, SUITE 800 TULSA OK 74153 |
| XETA TECHNOLOGY | 1814 WEST TACOMA BROKEN ARROW OK 74012 |
| XI, LIJIN | 3853 ELGIN DR PLANO TX 75025 |
| XIAN, CHUNKUI | 10100 PICKFAIR DRIVE AUSTIN TX 78750 |
| XIANG, JING | 100 CANTERBURY HILL RD ACTON MA 01720 |
| XIAO, WU | 7724 MAPLERIDGE DR PLANO TX 750243943 |
| XIAOPING CHEN | 3312 GRAND MESA DR PLANO TX 75025 |
| XICOR INC | 1511 BUCKEYE DR MILPITAS CA 95035-7493 |
| XIE, LIRONG | 1260 VICENTE DR APT G SUNNYVALE CA 94086 |
| XIGN CORPORATION | 7077 KOLL CENTER PKWY PLEASANTON CA 94566-3142 |
| XILINX INC | P O BOX 60000 FILE NO 42276 SAN FRANCISCO CA 94160-2276 |
| XILINX INC | 2100 LOGIC DR SAN JOSE CA 95124-3400 |
| XIN SUN | 175 CALVERT DRIVE  #7-2 CUPERTINO CA 95014 |
| XIN SUN | 832 SARABAND WAY SAN JOSE CA 95122-3824 |
| XIN WANG | 139 CORNELL DR. COMMACK NY 11725 |
| XIN, GENG | 3617 MASON DR. PLANO TX 75025 |
| XIONG, NANCY | 1 FARMERS ROW ACTON MA 01720 |
| XIONG, RUI | 4316 BELVEDERE DR PLANO TX 75093 |
| XIT INC. | 780 LAKEFIELD ROAD WESTLAKE VILLAGE CA 91361-2653 |
| XIT RURAL TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 12324 HWY 87 DALHART TX 79022-0711 |
| XIT RURAL TELEPHONE COOPERATIVE INC | 12324 HWY 87 PO BOX 711 DALHART TX 79022-0711 |
| XO | XO COMMUNICATIONS 14239 COLLECTIONS CENTER DR CHICAGO IL 60693-0142 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DR CHICAGO IL 60693-0142 |
| XO COMMUNICATIONS | 8851 SANDY PARKWAY SANDY UT 84070 |
| XO COMMUNICATIONS | PO BOX 7158 PASADENA CA 91109-7158 |
| XO COMMUNICATIONS | 1400 PARKMOOR AVENUE SAN JOSE CA 95126 |
| XO COMMUNICATIONS INC | GINNY WALTER BECKY MACHALICEK 11111 SUNSET HILLS ROAD RESTON VA 20190-5339 |
| XO COMMUNICATIONS INC | 11111 SUNSET HILLS ROAD RESTON VA 20190-5339 |
| XO COMMUNICATIONS, INC. | ATTN: BRAD LEE 105 MOLLOY STREET, SUITE 300 NASHVILLE TN 37201 |
| XPEDX | PO BOX 403565 ATLANTA GA 30384-3565 |
| XPEDX | 1223 HEIL QUAKER BLVD LA VERGNE TN 37086-3516 |
| XPEDX | 566 MAINSTREAM DRIVE NASHVILLE TN 37228 |
| XPEDX | XPEDX 566 MAINSTREAM DRIVE NASHVILLE TN 37228 |
| XPERTCOM SOLUTIONS, INC. | 8231 SAN FERNANDO ROAD SUN VALLEY CA 91352-3219 |

| Claim Name | Address Information |
| --- | --- |
| XPOLOG LTD | KFAR TRUMAN 1 PO 174 KFAR TRUMAN 73150 ISRAEL |
| XPOLOG LTD | KFAR TRUMAN 1 KFAR TRUMAN 73150 ISRAEL |
| XS CONSULTING GROUP | 610 FILLMORE STREET SUITE 3 ALEXANDRIA MN 56308-2007 |
| XSPAND LLC | 9312 ARBORWOOD CIR DAVIE FL 33328-6798 |
| XSPAND MEXICO S A DE C V | CUMBRES DE MALTRATA 373-5 MEXICO D F 03020 MEXICO |
| XSPAND MEXICO S A DE C V | CUMBRES DE MALTRATA 373-5 MEXICO D F ME 3020 MEXICO |
| XSPAND MEXICO S A DE C V | CUMBRES DE MALTRATA 373-5 COL PIEDAD NARVARTE MEXICO D F 3020 MEXICO |
| XSPAND, LLC | 1601 N. PALM AVENUE SUITE 110C PEMBROKE PINES FL 33026 |
| XSPANDLLC | 1601 N PALM AV PEMBROKES PINES FL 33026 |
| XSPANDLLC | 1601 N PALM AV SUITE 110C PEMBROKES PINES FL 33026 |
| XSPEDIUS COMMUNICATIONS LLC | 5555 WINGHAVEN BLVD SUITE 300 O'FALLON MO 63368-3626 |
| XTEK PARTNERS | 2402 ADVANCED BUSINESS CENTER DR COLUMBUS OH 432289041 |
| XU, BIN AND LI XI | RENETTENWEG 18 HAMBURG 22393 GERMANY |
| XU, HONG | 1825 CLOVERMEADOW DR VIENNA VA 22182 |
| XU, JIANMING | 4305 VANDERPOOL DR PLANO TX 75024 |
| XU, LI | 23 KENMAR DR, APT 27 BILLERICA MA 01821 |
| XU, LIAN | 1513 RIVERDALE DR ALLEN TX 750135805 |
| XU, QUN | 2313 SENNA HILLS LN PLANO TX 75025 |
| XU, SUSAN | 14818 FARMCOTE DR. FRISCO TX 75035 |
| XU, YAGUANG | 84 ANN LEE RD HARVARD MA 01451 |
| XU, YAGUANG | 49 AMHERST RD BELMONT MA 024782102 |
| XU, YUE | 1415 BERKLEY ROAD ALLEN TX 75002 |
| XU, YUE M | 1415 BERKLEY ROAD ALLEN TX 75002 |
| XU, YUEPING | 13 ORCHARD XING ANDOVER MA 018104875 |
| XU, ZHIGANG | 8509 BAYHAM DRIVE PLANO TX 75024 |
| XWAVE SOLUTIONS INC | 40 HIGGINS LINE PO BOX 13543 ST. JOHN'S NL A1B 2Y5 CANADA |
| XYDIAS, VASILIOS | 271 CRYSTAL ST HAVERHILL MA 01832 |
| XYLAN CORPORATION | 26801 WEST AGOURA CALABASAS CA 91301 |
| XYPLEX | 2 MANOR COURT, HIGH STREET HARMONDSWORTH UB7 0AQ UNITED KINGDOM |
| YABLONSKI, EDWARD | 632 BELGIAN WAY LITITZ PA 17543 |
| YADAWAD, SUNIL | 24 NORMANDY WAY NASHUA NH 03063 |
| YADEGARDJAM, SAVIZ | 211 WURTENBURG STREET ON K1N 8R4 CANADA |
| YADKIN VALLEY TEL MEMBERSHIP CORP | GINNY WALTER LINWOOD FOSTER 1421 COURTNEY HUNTSVILLE RD YADKINVILLE NC 27055-0368 |
| YADKIN VALLEY TEL MEMBERSHIP CORP | 1421 COURTNEY HUNTSVILLE RD PO BOX 368 YADKINVILLE NC 27055-0368 |
| YAEGER, SUZANNE I | 3728 CAMDEN LANE ADDISON TX 75244 |
| YAGER, LEONARD | 1540 WILDWOOD DR OXFORD NC 27565 |
| YAGER, LEROY | 4420 HOLLISTER DR ROSWELL GA 30075-1627 |
| YAGER, WILLIAM | 5908 RANGELEY DR RALEIGH NC 27609 |
| YAGER, WILLIAM J | 5908 RANGELEY DR RALEIGH NC 27609 |
| YAHYAPOUR, KAZEM | 6100 CRESCENT KNOLL DR RALEIGH NC 27614 |
| YAKUBOV, VYACHESLAV B | 3406 BERKNER DR GARLAND TX 75044 |
| YAMADA, KAREN S | 1530 VISTA CLUB CIR APT 204 SANTA CLARA CA 95054 |
| YAMADA, LYNETTE | 4467 GRIMSBY DR SAN JOSE CA 95130 |
| YAMASHITA, MARK N | 572 EDELWEISS DRIVE SAN JOSE CA 95136 |
| YAMIN, MOHAMMAD | 32 PALOMINO DR NORTH ANDOVER MA 01845 |
| YAMIN, TONI H | 25934 W MANLEY CT CALABASAS CA 91302 |
| YAMIN, TONY | 2242 CORTE MELINA PLEASANTON CA 94566 |
| YAN WANG | 2309 MARBLEWOOD DR. PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| YAN, ALBERT | 1929 CAMERON HILLS CT FREMONT CA 94539 |
| YAN, CHRISTINE | 7903 RIVIERA CT PLEASANTON CA 94588-3110 |
| YAN, MINGJIAN | 12028 COLDSTREAM DR POTOMAC MD 20854 |
| YANCEY, JOEL I | 9905 SPRING LAKE DR CLERMONT FL 34711 |
| YANCEY, PAMELA | 284 HUNTER LANE ZEBULON NC 27597 |
| YANCEY, SANDRA | 1571 CASH RD CREEDMOOR NC 27522 |
| YANG, AYFANG | 21355 RUMFORD DRIVE CUPERTINO CA 95014 |
| YANG, HAIQUAN | 600 MILLENIUM DR ALLEN TX 75013-2791 |
| YANG, JEN-DAR | 5015 BELLERIE DR DALLAS TX 75287 |
| YANG, JIANSHU | 99 FLORENCE ST APT 508 MALDEN MA 02148-3956 |
| YANG, JUN | 3633 BONITA DR. PLANO TX 75025 |
| YANG, LAURA | 6335 PINEVIEW ROAD DALLAS TX 75248 |
| YANG, LING | 506 LOCH LOMOND COUNT MILPITAS CA 95035 |
| YANG, LING | 506 LOCH LOMOND CT MILPITAS CA 95035 |
| YANG, SAMUEL | 116 GREENDALE DR. LOS GATOS CA 95032 |
| YANG, SHENDI H | 5100 FAIRGLEN DRIVE PLANO TX 75093 |
| YANG, SHERRY | 610 MILVERTON ROAD LOS ALTOS CA 94022 |
| YANG, STEVE | 9 N LONDON DR NASHUA NH 03062 |
| YANG, STEVE | 429 KAYWOODY COURT RALEIGH NC 27615 |
| YANG, WENDY | 3961 KERN CT PLEASANTON CA 94588-4427 |
| YANG, WENDY | 3961 KERN CT PLEASANTON CA 94688-4427 |
| YANG, YI-TING | 4901 REUNION DR PLANO TX 75024 |
| YANG, YOW-HSIUNG | 1504 WINDING HOLLOW LANE PLANO TX 75093 |
| YANKEE GROUP | 55 RUSSELL SQUARE LONDON WC1B 4HP GREAT BRITAIN |
| YANKEE GROUP | 31 ST JAMES AVENUE BOSTON MA 02116 |
| YANKEE GROUP | 31 ST JAMES AVENUE FIFTH FLOOR BOSTON MA 02116 |
| YANKEE GROUP | YANKEE GROUP RESEARCH INC PO BOX 845282 BOSTON MA 02284-5282 |
| YANKEE GROUP RESEARCH INC | 1 LIBERTY SQ STE 7 BOSTON MA 21094868 |
| YANKEE GROUP RESEARCH INC | 1 LIBERTY SQ STE 7 BOSTON MA 021094868 |
| YANKEETEK PARTNERS, L.P. | ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| YANKEETEK PARTNERS, L.P. (GENERAL | PARTNER) ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| YAO, GEORGE Q | 2052 RUGER DR PLANO TX 75023 |
| YAO, GUANGHUI | 4413 CALEDONIA CREEK LANE PLANO TX 75024 |
| YAO, SHARON | 6D-902, LI HONG GARDEN NO.6  ZOU JIA ZHUANG PRC CHINA |
| YAO, SHARON | 6D-902, LI HONG GARDEN NO.6  ZOU JIA ZHUANG PRC CHN |
| YAP, CHO SING | 8608 LAKEWOOD DR. RALEIGH NC 27613 |
| YARAK, DENNIS A | 440 UTAH ST SAN FRANCISCO CA 94110 |
| YARBOROUGH JR, HUBERT T | 2333 LEASBURG RD ROXBORO NC 27573 |
| YARBOROUGH, CLARENCE H | 43 STONEWALL WAY DURHAM NC 27704 |
| YARBOROUGH, MICHAEL D | 1710 MOHEGAN DR DURHAM NC 27712 |
| YARBROUGH, ERIC B | 1221 DAWNELL DR SAN DIEGO CA 92154 |
| YARBROUGH, JERROLD R | 14395 BERRY RD GOLDEN CO 80401 |
| YARBROUGH, MATTIE J | 1338 W 99 ST CHICAGO IL 60643 |
| YARNALL, WENDY E | 170 PLUS PARK BLVD NASHVILLE TN 37217 |
| YAROSH, CLIFFORD C | 10 FAY STREET WESTBOROUGH MA 01581 |
| YASHIRA GOMEZ | 7421 FRANKFORD RD APT 2832 DALLAS TX 75252-8158 |
| YASSEN, JAMAL | PO BOX 125 KINGS PARK NY 117540125 |
| YASSER EL-HAGGAN | 6317 EARLY GLOW COURT COLUMBIA MD 21045 |
| YASUKO ICHIHASHI | 56 HOLLAND AVE DEMAREST NJ 07627-2715 |

| Claim Name | Address Information |
|---|---|
| YASUNAGA, GRANT S | 94-518 KUPUNA LOOP WAIPAHU HI 967971241 |
| YATES CITY TELCO | 107 W MAIN STREET, PO BOX 156 YATES CITY IL 61572-0156 |
| YATES CITY TELEPHONE COMPANY | 107 W MAIN STREET PO BOX 156 YATES CITY IL 61572-0156 |
| YATES, CAROL B | 301 WILKINS DR LOT 14 DURHAM NC 27705 |
| YATES, GARRETT | 309 WALNUT WOODS DR MORRISVILLE NC 275606732 |
| YATES, KIM | 30344 REDTREE DRIVE LEESBURG FL 34748 |
| YATES, LYNN | 234 AUTUMN RIDGE DR WENDELL NC 27591 |
| YATES, RICHARD A | 100 KALIDA CT CARY NC 27513 |
| YATES, ROBIN A | 5321-D PENRITH DRIVE DURHAM NC 27713 |
| YATES, SCOTT | 1145 BANDY RUN RD HERNDON VA 20170 |
| YATES, STANFORD L | 12508 WATERMAN DR RALEIGH NC 27614 |
| YATES, WILLIAM E | 19910 MOSJON CIRCLE POULSBO WA 98370-8598 |
| YAU, ALLEN | 305 MESQUITE COURT MURPHY TX 75094 |
| YAU, JOHN | 8832 CANYONLANDS DR PLANO TX 75025 |
| YAZAN ALATTIA | PO BOX 60420 ABU DHABI ARAB EMIRATES |
| YAZAN ALATTIA | PO BOX 60420 ABU DHABI UNITED ARAB EMIRATES |
| YAZHARI, ROBERT | 17275 NW LONE ROCK LN BEAVERTON OR 97006 |
| YE, BEIXING | 2612 VAN BUREN DR PLANO TX 75074 |
| YE, GANGRONG | 414 CASA LOMA CT. SAN JOSE CA 95129 |
| YE, JINGDONG | 4211 CHAD DR. LAKE OSWEGO OR 97034 |
| YE, XIAOYING JENNY | 4637 SPENCER DR PLANO TX 75024 |
| YEAGER, DOYLE G | 518 KELLWOOD CT OAK PARK CA 91377 |
| YEAGER, G ERIC | 12508 HOMESTEAD DR NOKESVILLE VA 20181 |
| YEAGER, JEANNIE | P O BOX 2394 MANTECA CA 95336 |
| YEAGLE, MATHEW | 10176 S KNOLL CR HIGHLANDS RANCH CO 80130 |
| YEAGLE, MATHEW E | 10176 S KNOLL CR HIGHLANDS RANCH CO 80130 |
| YEAGLEY, KATHLEEN | 20429 SWAN CREEK COURT POTOMAC FALLS VA 20165 |
| YEANG, NINA | 1714 LAGONDA LN FRISCO TX 75034 |
| YEARWOOD, JOHN E | PO BOX 2377 CORDOVA TN 380882377 |
| YEARWOOD, SUSAN W | 1366 YOUNGS CHAPEL RD ROXBORO NC 27574 |
| YEATER, SCOTT R | 5696 MAKATI CR UNIT H SAN JOSE CA 95123 |
| YEATES, GRAHAM C | 4132 BRENNAN ST PERRIS CA 92370 |
| YEAZEL, IRENE | 42060 TAYLOR STREET MURRIETA CA 92562 |
| YEAZELL, TERRENCE W | 8500 MASONS POND DR. COLFAX NC 27235 |
| YEBUAH, THEOPHILUS P | 3204 DOVE PL NASHVILLE TN 37218 |
| YEE | YEE & ASSOCIATES PC PO BOX 802333 DALLAS TX 75380 |
| YEE & ASSOCIATES P.C. | 4100 ALPHA ROAD, SUITE 1100 DALLAS TX 75244 |
| YEE & ASSOCIATES PC | PO BOX 802333 DALLAS TX 75380 |
| YEE, MENG | 1506 SOMERSET PL. RICHARDSON TX 75081 |
| YEE, MENG F. | 1506 SOMERSET PLACE RICHARDSON TX 75081 |
| YEEBO LCD LTD | 7/F ON DAK INDUSTRIAL BUILDING 26 WAH SING STREET KWAI CHUNG 1 HONG KONG |
| YEH, CHIANG | 1833 WATSON DR ARCADIA CA 91006 |
| YEH, PETER | 44542 GABRIELINO WAY FREMONT CA 94539 |
| YEH, RAE-LING | 2143 CHANNEL ISLANDS DR. ALLEN TX 75013 |
| YELLICO, GLENN | 16319 RANGER TRAIL HUNTERSVILLE NC 28078 |
| YELLOW DOG NETWORKS INC | 9664 MARION RIDGE KANSAS CITY MO 64137-1284 |
| YELLOW FREIGHT | 10990 ROE AVE OVERLAND PARK KS 66211-1213 |
| YELLOW FREIGHT SYS | POSTAL STATION A TORONTO ON M5W2K6 CANADA |
| YELLOW FREIGHT SYS | P.O. BOX 905175 CHARLOTTE NC 28290-5175 |

| Claim Name | Address Information |
|---|---|
| YELLOW SERVICES, INC. | 10990 ROE AVENUE OVERLAND PARK KS 66211 |
| YELM TELPHONE COMPANY | 106 SECOND STREET S.E. YELM WA 98597-0593 |
| YEN, FUSHIN | 3276 GREEN COURT PLANO TX 75023 |
| YENAN VISRAM | 322 WHISKER ST LONDON ON N5X 4L4 CANADA |
| YEPEZ, ANTONIO J | 2532 W GUNNISON FL2 CHICAGO IL 60625 |
| YERBY, CHRIS R | 107 BRAINTREE CT CARY NC 27513 |
| YERICH, JOELLE R | 6708 W. SCHREIBER CHICAGO IL 60631 |
| YERIGAN, DAVID A | 806 SE SHARON ANKENY IA 50021 |
| YERNENI, NALINI | 640 LAKE SHADOW LAVON TX 75166 |
| YERONICK, MARY FRAN | 3212 STONEYFORD CT RALEIGH NC 27603 |
| YERRA, SINGU BABU | 2020 BURNSIDE DRIVE ALLEN TX 75013 |
| YEUNG, ANNA | 35643 MEYER CT FREMONT CA 94536 |
| YEUNG, ANNA K | 35643 MEYER CT FREMONT CA 94536 |
| YEUNG, KAI-WANG | 5601 SENECA DR PLANO TX 75094 |
| YFF, ERVIN G | 5541 MALIBU DR EDINA MN 55436 |
| YI, STEVEN BUMCHOON | 14806 96TH AVENUE CT. E. PUYALLUP WA 98375 |
| YICHUN DING | 103 WALCOTT WAY CARY NC 27519 |
| YIGZAW, FASIL | 2504 CENTAURUS DR GARLAND TX 75044 |
| YIM, ANTHONY | 2 ROLF DRIVE DANBURY CT 06810 |
| YIN L WAH | 4001 CLARK PARKWAY PLANO TX 75093 |
| YIN WAH | 4001 CLARK PARKWAY PLANO TX 75093 |
| YIN, QING | 8313 BARTLEY CIR PLANO TX 75025 |
| YING GRACE GONG | 3113 BUENA VISTA DR PLANO TX 75025 |
| YING QING HUANG | 28 MORRELL STREET WEST ROXBUR MA 02132 |
| YIPES ENTERPRISE SERVICES INC | GINNY WALTER LORI ZAVALA 114 SANSOME ST SAN FRANCISCO CA 94104-3803 |
| YIPES ENTERPRISE SERVICES INC | 114 SANSOME ST 11TH FLOOR SAN FRANCISCO CA 94104-3803 |
| YO CHONG LEE | 2221 ALL SAINTS LANE PLANO TX 75025 |
| YOAKUM, JOHN | 1704 KILARNEY DR CARY NC 27511 |
| YOAKUM, JOHN | JOHN YOAKUM 1704 KILARNEY DR CARY NC 27511 |
| YOCKLOVICH, ERIC | PO BOX 715 159 TWIN CREEKS DRIVE JONESTOWN PA 17038-0715 |
| YOCUM, KEITH C | 335 JESSICA DR MIDDLETOWN DE 19709 |
| YODER, ROSEANA A | 1120 COVENTRY ROAD CHELTENHAM PA 19012 |
| YOE, DIEDRA | 3762 MALLORY COURT HILLSBOROUGH NC 27278 |
| YOHE, VICKIE L | 5912 STEUBEN COURT DALLAS TX 75248 |
| YOHE-GANEY, VICKI L | 5912 STEUBEN COURT DALLAS TX 75248 |
| YOHMAN, REBECCA | 517 PALM DESERT DR GARLAND TX 75044 |
| YOKOGAWA CORPORATION OF AMERICA | 2 DART ROAD NEWNAN GA 30265-1094 |
| YOKOGAWA CORPORATION OF AMERICA | PO BOX 409220 ATLANTA GA 30384-9220 |
| YONCHA, MICHAEL J | 5960 HUNT CLUB RD ELKRIDGE MD 21227 |
| YONER, CLINTON | 4152 MERIDIAN ST 105-307 BELLINGHAM WA 98226 |
| YONG HONG XUE | 3409 LEIGH CT PLANO TX 75025 |
| YOON, CHRISTELL | 4215 N KEDVALE APT 3 K CHICAGO IL 60641 |
| YORK LABEL CORP | 405 WILLOW SPRINGS LANE YORK PA 17406-6047 |
| YORK UNIVERSITY | DIV OF EXECUTIVE DEVELOPMENT DOWNSVIEW ON M3J 1P3 CANADA |
| YORK, ROBERT L | 648 HARVESTER DRIVE CA 94404 |
| YORK, VICKI L | 26493 COUNTY ROAD 137 O' BRIEN FL 32071 |
| YOSCO, PHYLISS | 20 HOMER ST PARSIPPANY NJ 07054 |
| YOSELLE, MICHAEL N | 11100 STACKHOUSE CT POTOMAC MD 20854 |
| YOSHIAKI MINEGISHI | 17107 13TH AVENUE NW SHORELINE WA 98177 |

| Claim Name | Address Information |
|---|---|
| YOSSUF CHENG CUSTOM MACHINING | 106 MANION HEIGHTS CRESCENT CARP ON K0A 1L0 CANADA |
| YOST, BONNIE E | 3701 W FLORADORA FRESNO CA 93722 |
| YOST, DOREEN | 17 SUNRISE CRESCENT ROCHESTER NY 14622 |
| YOST, JASON | 134 BROOKFORD WAY GEORGETOWN KY 40324 |
| YOST, JASON | 118 S LAFAYETTE DR GEORGETOWN KY 40324-2567 |
| YOST, KEVIN D | 2518 KENMORE DR RALEIGH NC 27608 |
| YOST, OKEY B | 122 TELFORD PLACE DOTHAN AL 36305 |
| YOTTA YOTTA INC | 6020-104 STREET EDMONTON AB T6H 5S4 CANADA |
| YOU, WENDY WEN | 2245 HARRISBURG LANE PLANO TX 75025 |
| YOUEL, TED | 4228 OAKDALE AVE SOUTH EDINA MN 55416 |
| YOUEL, TED A | 4228 OAKDALE AVE SOUTH EDINA MN 55416 |
| YOUGHIOGHENY COMMUNICATIONS | GINNY WALTER LORI ZAVALA 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS - NETWORKS | LLC (TEXAS) 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS - NETWORKS | LLC 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS - NORTHEAST | LLC 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS - TEXAS LLC | 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS- | 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS-TEXAS | GINNY WALTER LORI ZAVALA 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS-TEXAS | 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUNG AMERICA CORPORATION | 5050 LINCOLN DR # 450 MINNEAPOLIS MN 55436-1054 |
| YOUNG LIFE | 321 HAMILTON ST GENEVA IL 60134 |
| YOUNG, ALFRED | 1701 RICHFOREST RICHARDSON TX 75081 |
| YOUNG, B GAIL | 905 CRABTREE XING MORRISVILLE NC 27560 |
| YOUNG, BETH A | 920 S EL DORADO SAN MATEO CA 94402 |
| YOUNG, BOB M | 6737 KINGSWOOD CT SIOUX CITY IA 51106 |
| YOUNG, BRENDA H | 6145 DIRGIE MINE RD ROXBORO NC 27574 |
| YOUNG, CATHERINE | 856 E 100 PLACE CHICAGO IL 60628 |
| YOUNG, CHANDAVONE N | 2010 FURLONG RUN LAWRENCEVILLE GA 30243 |
| YOUNG, CHARLES M | 1616 DYE PLACE WILMINGTON NC 28405 |
| YOUNG, CHARLES R | 1286 OVERLOOK DRIVE WHITNEY TX 76692 |
| YOUNG, CHERYL KAPELLA | 11 BOXWOOD DRIVE LEBANON PA 17042 |
| YOUNG, DANIEL | 2784 KINSINGTON CIRCLE WESTON FL 33332-1861 |
| YOUNG, DANIEL B | P O BOX 5366 KALISPELL MT 59903 |
| YOUNG, DAVID | 2528 SADDLE RIDGE RD RALEIGH NC 27615 |
| YOUNG, DAVID L | 2528 SADDLE RIDGE RD RALEIGH NC 27615 |
| YOUNG, DONALD | 5930 BIG NANCE DR. RALEIGH NC 27616 |
| YOUNG, DOROTHY S | 1527 LEWTER SHOP RD APEX NC 27523 |
| YOUNG, EDRIC | 510 48TH AVE NORTH ST PETERSBURG FL 33703 |
| YOUNG, EVELYN C | 1050 SHEPHERDS LN NE ATLANTA GA 30324 |
| YOUNG, FRANK | 28087 ROBINSON RD CONROE TX 77385 |
| YOUNG, GORDON A | 2505 PERCH RD GENEVA FL 32732 |
| YOUNG, HENRY | 1204 CARLISLE DRIVE SAN MATEO CA 94402 |
| YOUNG, JACK | 2530 S HERLINDA LN ROWLAND HEIGHTS CA 91748 |
| YOUNG, JAMES | 9001 HOMECAMP CT WAKE FOREST NC 27587 |
| YOUNG, JAMES | 7551 BRIGADOON WAY DUBLIN CA 94568 |
| YOUNG, JAMES R | 205 PENINSULA DR CAROLINA BEACH NC 28428 |
| YOUNG, JOHN A | 3210 MYLES CT APT 1 SAN JOSE CA 95117 |
| YOUNG, JOHN E | 937 GRANDVIEW ROAD OIL CITY PA 16301 |
| YOUNG, JOLENA | 351 BOWIE RD WOODLAWN VA 24381 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YOUNG, JR, MELTON | 105 WATERFORD COVE DR CALERA AL 35040 |
| YOUNG, JUSTIN | 1473 LINNET ROAD WRIGHTWOOD CA 92397-2926 |
| YOUNG, KEITH | 118 CLAYTON AVENUE SAN JOSE CA 95110 |
| YOUNG, KELLY | 2135 CR 2998 WINDOM TX 75492 |
| YOUNG, KELLY V | 2135 CR 2998 WINDOM TX 75492 |
| YOUNG, KEN | 10164 IMPERIAL AVE. CUPERTINO CA 95014 |
| YOUNG, KENNETH W | 4712 WATERFORD COVE DRIVE RALEIGH NC 27616 |
| YOUNG, L E | 384 HANSOM PARKWAY SANFORD FL 32771 |
| YOUNG, LEONA | 2135 CR 2998 WINDOM TX 75492 |
| YOUNG, LUCIA S | 1709 LOS PRADOS TRAIL ARLINGTON TX 76006 |
| YOUNG, MASON | 2984 FRANKLIN OAKS DRIVE OAK HILL VA 20171 |
| YOUNG, MATHILDE | 1885 SHADY LANE LUCAS TX 75002 |
| YOUNG, MATHILDE A | 1885 SHADY LANE LUCAS TX 75002 |
| YOUNG, MELANIE L | 1622 MEADOWGLEN MESQUITE TX 75150 |
| YOUNG, MELISSA ANN | 3622 FLAGSTONE AVE ROWLETT TX 75088 |
| YOUNG, PAUL | 1705 LAKE TAWAKONI DR ALLEN TX 75002 |
| YOUNG, PAUL D | 1705 LAKE TAWAKONI DR ALLEN TX 75002 |
| YOUNG, PEARL M | P O BOX 078683 WEST PALM BEA FL 33407 |
| YOUNG, PHILIP L | 6505 W PARK BLVD STE 306 PLANO TX 75040 |
| YOUNG, PHILIP L | 306-108 6505 W PARK BLVD STE 306 PLANO TX 750936212 |
| YOUNG, ROBERT | 313 PROMENADE SOUTH MONTGOMERY TX 77356 |
| YOUNG, ROBERT K | 1860 MARINE PKWAY BROOKLYN NY 11234 |
| YOUNG, ROBERT W | 2359 SO WALLEN DRIVE LAKE PARK FL 33410 |
| YOUNG, RONALD | 474 HIGHLAND RD APEX NC 27523 |
| YOUNG, RONALD | 348 CREEKSIDE TRAIL ARGYLE TX 76226 |
| YOUNG, RONALD | RONALD YOUNG 348 CREEKSIDE TRAIL ARGYLE TX 76226 |
| YOUNG, RUTH | 313 PROMENADE SOUTH MONTGOMERY TX 77356 |
| YOUNG, RYAN | 744 CHEYENNE DRIVE ALLEN TX 75002 |
| YOUNG, SHIRLEY | 8114 SAILORS ST. ROWLETT TX 75089 |
| YOUNG, STEPHEN | 112 COLD SPRING RD WESTFORD MA 01886 |
| YOUNG, STEPHEN C | 29 VIA ALICIA SANTA BARBARA CA 93108 |
| YOUNG, STEVEN | 3272 ARMSLEY DR CHINO HILLS CA 91709-3861 |
| YOUNG, STEVEN | 15320 SPYGLASS DR. LAKE ELSINORE CA 92530-1214 |
| YOUNG, SUSAN L | 17 STEPHEN WOODS LN DURHAM CT 06422 |
| YOUNG, TAMARA E | PO BOX 366 DOUGLASVILLE GA 30133-0366 |
| YOUNG, TINA L | 670 W. WALCOTT PILOT POINT TX 76258 |
| YOUNG, TINA L. | 670 W. WALCOTT STREET PILOT POINT TX 76258 |
| YOUNG, TROY | 2741 SCENIC DR PLANO TX 75025 |
| YOUNG, VIRGINIA T | 3800 KELLY RD HENDERSON NC 27536 |
| YOUNG-FASOLETTE, DANA D | 16020 AURORA WAY MEADOW VISTA CA 95722 |
| YOUNGBLOOD, ERIC | 1442 ROGERS COURT ALLEN TX 75013 |
| YOUNGBLOOD, ERIC W | 1442 ROGERS COURT ALLEN TX 75013 |
| YOUNGBLOOD, LEWIS E | 6440 SW 144TH ST MIAMI FL 33158 |
| YOUNGER, BRIGITTE J | 103 ORANGE DR EAST PALATKA FL 32131 |
| YOUNGLOVE, DONNA J | 14085 S REDWOOD CIR MCKINNEY TX 75071 |
| YOUNGMAN, DEBORAH | 7613 TOWNLINE RD. LIMA NY 14485 |
| YOUNGQUIST, RALPH | 2393 OAK PARK DR DELAND FL 32724 |
| YOUNGQUIST, RALPH C | 2393 OAK PARK DR DELAND FL 32724 |
| YOUNT, GWEN | 3400 NARRAGANSETT AVENUE ANNAPOLIS MD 21403 |

| Claim Name | Address Information |
| --- | --- |
| YOUSUF, MOHAMMAD | 92 MARTINGALE DR FREMONT CA 945396304 |
| YOUSUF, SUMRINA | 2687 CARNATION RICHARDSON TX 75082 |
| YOUTH BUSINESS TRUST BELIZE | 57 ALBERT STREET BELIZE CITY BELIZE |
| YOVINO, GARY J | 1900 POST ROAD # 227 MELBOURNE FL 32935 |
| YOWCHYI A LEE | 6821 MYRTLE BEACH PLANO TX 75093 |
| YOWELL, STEPHANI | 2520 STONE CREEK DRIVE PLANO TX 75075 |
| YSIDRON, DONNA L | 820 FAULKNER PLACE RALEIGH NC 27609 |
| YTA BUSINESS COMMUNICATIONS INC | PO BOX 1868 HAYDEN ID 838351868 |
| YU CAI | 1005 HIGHFIELD TRAIL IRVING TX 75063 |
| YU, CHARLENE | 1235 KERN CT MT VIEW CA 94040 |
| YU, CINDY | 4465 WORDSWORTH DR PLANO TX 75093 |
| YU, FRANK | 3763 MIDDLEFIELD RD PALO ALTO CA 94303 |
| YU, GUISHENG | 3725 MASON DR PLANO TX 75025 |
| YU, HUA | 204 KNOLL RIDGE ROAD SIMI VALLEY CA 93065 |
| YU, KEN | 32 WESTWOOD ST BURLINGTON MA 01803 |
| YU, KEN C | 32 WESTWOOD ST BURLINGTON MA 01803 |
| YU, KIN | 481214 LEIGH STREET FREMONT CA 94539 |
| YU, KIN | KIN YU 481214 LEIGH STREET FREMONT CA 94539 |
| YU, KIN TING | 48124 LEIGH STREET FREMONT CA 94539 |
| YU, LUKE M | 1517 WAGON WHEEL RD GARLAND TX 75044 |
| YU, MICHAEL HON- KIT | 19396 MONTE VISTA DRIVE SARATOGA CA 95070 |
| YU, ROBERT | 10420 IMPERIAL AVENU E CUPERTINO CA 95014 |
| YU, SHIRLEY | 148 OAKBLUFF DR. MURPHY TX 75094 |
| YU, XIAOMIN | 20728 SCOFIELD DRIVE CUPERTINO CA 95014 |
| YU, XIAOMIN | XIAOMIN YU 20728 SCOFIELD DRIVE CUPERTINO CA 95014 |
| YUAN, CHIN | 634 LOMOND CR SAN RAMON CA 94583 |
| YUAN, HONG | 433 SOREN DR MURPHY TX 75094 |
| YUAN, SUE CHEA M | 11645 OAK SPRING COURT CUPERTINO CA 95014 |
| YUAN, WEI | 3840 KIMBROUGH LN PLANO TX 75025 |
| YUAN-HAO LIN | 219 RINCONADA AVE PALO ALTO CA 94301 |
| YUAN-HAO LIN | 219 RINCONADA AVE PALO ALTO CA 94301-3728 |
| YUAN-MING CHU | 3206 SHADOWCHASE CT. HOUSTON TX 77082 |
| YUASA AND HARA | CPO BOX 714 TOKYO 100-8692 JAPAN |
| YUDIN, ROBERT B | 7019 PRESTON GROVE DALLAS TX 75230 |
| YUE WU | 306 - 1102 HERMITAGE RD EDMONTON AB T5A 4M3 CANADA |
| YUE, TRUMAN | 236 YALE STREET SAN FRANCISCO CA 94134 |
| YUE, WILLIAM | 4416 STATEN ISLAND DRIVE PLANO TX 75024 |
| YUEN, JOHNNY S | 12524 BIRCHFALLS DR RALEIGH NC 27614 |
| YUEN, WILLIAM | 124 ROCKY CREEK PLACE PLEASANTON CA 94566-3563 |
| YUHANNA, RAHEEL | 5516 VENTANA TRL DALLAS TX 75252 |
| YUHN, JAMES | 5501 LOMITA CIRCLE PLANO TX 75023 |
| YUHN, MELODY | 5501 LOMITA CIRCLE PLANO TX 75023 |
| YULE WU | 40710 CAPA DRIVE FREMONT CA 94539 |
| YUN, JOHN C | 6600 PRESTON ROAD APT 1423 PLANO TX 75024 |
| YUNG, PATRICK WING KUEN | 22/F, BLOCK 40 BAGUIO VILLA 555 VICTORIA ROAD HKG |
| YUNKER INDUSTRIES INC | 200 SHERATON SPRINGS LAKE GENEVA WI 53147 |
| YUPITERU INDUSTRIES CO. LTD. | 12-33 SHIBAURA 4 CHOME MINATO-KU TOKYO 108 JAPAN |
| YUREACIA NORMAN | 1509 CHILWORTH COURT VIRGINIA BEACH VA 23464 |
| YURKOVIC JR, STEPHEN A | 26032 MATLIN RD RAMONA CA 92065 |

| Claim Name | Address Information |
| --- | --- |
| YUSKO, DUANE | 2626 DADE AVE PANAMA CITY BCH FL 32408 |
| YUSOFF, AMIR | 620 IRIS AVENUE NUM 342 SUNNYVALE CA 94086 |
| YUSTE, TESSIE | 290 N.W. 123 AVENUE MIAMI FL 33182 |
| YUTZE, MATILDE V | 13827 SOUTHEAST 192ND ST RETON WA 98058 |
| YVONNE VERSE-BUCKINGHAM | 25127 NORTH CAYUGA TRAIL LAKE BARRINGTON IL 60010 |
| Z CORPORATION | 32 SECOND AVENUE BURLINGTON MA 01803 |
| Z GALLERIE INC | 1855 WEST 139TH ST GARDENA CA 90249 |
| Z-TEL COMMUNICATIONS | 3340 PEACHTREE ROAD NE, SUITE 2900 ALTANTA GA 30326 |
| ZAATARI, RAMI | 5420 SUMMIT MANOR LANE APT 309 RALEIGH NC 27613 |
| ZABELNY, JAN | 99 CORNING PK WEBSTER NY 14580 |
| ZABELNY, JAN M. | 99 CORNING PARK WEBSTER NY 14580 |
| ZABUKOVEC, CONSTANCE | 4917 GOUCHER LANE ORLANDO FL 32821 |
| ZACARIAS, ANTONIO S | 18931 SW 30TH STREET MIRAMAR FL 33029 |
| ZACCARELLO, FRANK | 809 WATER OAK DR. ALLEN TX 75002 |
| ZACCARI, M K | 645 N HIGHLAND AVE APT #1 ATLANTA GA 30306 |
| ZACCHILLI, DENISE | 107 CLINTON ST MARLBORO MA 01752 |
| ZACCO NORWAY AS | KARL JOHANS GT 25 PO BOX 765 SENTRUM 106 NORWAY |
| ZACHARY, RICKEY C | 8330 ZACHARY HIL TR SNOW CAMP NC 27349 |
| ZACHER, BRET | 6714 RFD INDIAN LN LONG GROVE IL 60047 |
| ZACHOK III, STEVEN | 5940 WILMINGTON COURT CUMMING GA 30040 |
| ZACHRY ENGINEERING CORPORATION | 1515 ARAPAHOE ST TOWER 1 SUITE 800 DENVER CO 80202-2124 |
| ZACK, EUGENE | 133 MEADOWS CIRCLE KNIGHTDALE NC 27545 |
| ZACK, TIMOTHY | 20 CARRIAGE DR LEXINGTON MA 02420 |
| ZADROZINSKI, STEPHEN | 32 VALLEYWOOD DR NISKAYUNA NY 12309 |
| ZAEPFEL, MARY T | 34 METROPOLITAN DR ROCHESTER NY 14620 |
| ZAFARANO JR, MICHAEL | 154 CANNON PL DALLAS GA 30157 |
| ZAFARANO, MICHAEL J. JR., CAROL FELTS, & | JAMES KAUFFMAN - C/O RON KILGARD, ESQ KELLER ROHRBACK, PLC 3101 N CENTRAL AVE, SUITE 1400 PHOENIX AZ 85012 |
| ZAFARULLAH, MOHAMMED | YAT TIEN MANSION 18 B TAIKOO SHING ROAD FLAT B, 6TH FLOOR TAIKOO SHING HKG |
| ZAFER, OZLEM | 600 AUTUMNGATE DR CARY NC 27511 |
| ZAFIROVSKI, MIKE | 1291 N. GREEN BAY ROAD LAKE FOREST IL 60045 |
| ZAHRA ARDEHALI | 1834 GRANT PARK LN LOS ALTOS CA 94024 |
| ZAHRA GHASEMIAN | 14961 JOSEPHINE ST. THORNTON CO 80602 |
| ZAHRA GHASEMIAN | 14961 JOSEPHINE ST THORNTON CA 806027347 |
| ZAIDI, SYED | 4517 CRYSTAL MOUNTAIN DR RICHARDSON TX 75082 |
| ZAIDI, SYED | 444 SARATOGA AVE, APT 7D SANTA CLARA CA 95050 |
| ZAIDI, SYED | 444 SARATOGA AVE APT 13F SANTA CLARA CA 95050-7046 |
| ZAIDI, SYED HASNAIN | 1520 CHESTER DR PLANO TX 75025 |
| ZAIDI, SYED M. | 4517 CRYSTAL MOUNTAIN DR. RICHARDSON TX 75082 |
| ZAINO, DONALD | 1013 WESTWOOD COURT ALLEN TX 75013 |
| ZAJAC, GAYLE | 7619 MCCRIMMON PKWY CARY NC 27519-0848 |
| ZAJAC, GAYLE | 10400 ASHLAND GATE DRIVE APT 304 RALEIGH NC 27617 |
| ZAJAC, RONALD A | 619 COOLAIR DALLAS TX 75218 |
| ZAJAC, THERESA A | 3841 WILLOW VIEW DR LAKE IN THE HILLS IL 60156 |
| ZAKAS, JR., WILLIAM | 7772 COOLIDGE COURT CASTRO VALLEY CA 94552 |
| ZAKAULLAH, SHAHAB | 812 WIND ELM DR ALLEN TX 75002 |
| ZAKI, IRFAN | 6509 RENEWAL ROAD PLANO TX 75074 |
| ZAKI, IRFAN | 2000 EAST ARAPAHO ROAD #24306 RICHARDSON TX 75081 |
| ZAKI, KHALID | 8 BIRCHWOOD DR SHIRLEY NY 11967 |

| Claim Name | Address Information |
|---|---|
| ZALA, RAJESHWARI | 1035,ASTER AVENUE, #1125 SUNNYVALE CA 94086 |
| ZALITE, ROLAND A | 7818 IDLEWOOD LN DALLAS TX 75230 |
| ZALKOVSKY, JACQUELINE | 1202 BORDEN RD #121 ESCONDIDO CA 92026 |
| ZALMAN, NATHAN S | 821 DEMERIUS ST APT O-2 DURHAM NC 27701 |
| ZALMAT, SULTAN | 9607 CUSTER RD # 711 PLANO TX 75025 |
| ZALNASKY, JAMES L | 20563 OVERTON CT POTAMIC FALLS VA 20165 |
| ZALOKAR, JOHN T | 6N426 CRESCENT LANE ST. CHARLES IL 60175 |
| ZALOKER, DAVID | 741 SWAN NECK LANE RALEIGH NC 27615 |
| ZAMAN, FARHAT | 4179 TEHAMA AVE FREMONT CA 94538-2636 |
| ZAMBA CORPORATION | 3033 EXCELSIOR BLVD., SUITE 200 MINNEAPOLIS MN 55416 |
| ZAMBELLI, MICHELE L | 6308 NW 81ST BLVD GAINESVILLE FL 32653 |
| ZAMISKA, RAYMOND | 34255 LITTLE MACK AVE. CLINTON TOWNSHIP MI 48035 |
| ZAMPIERI, NORA | 1915 BRICKELL AVE APT C 1602 MIAMI FL 33129 |
| ZANCHELLI, MICHAEL | 330 FELSPAR WAY CARY NC 27518 |
| ZANELLA, MARK | 4215 WINDMILL RIDGE RD PLANT CITY FL 33567 |
| ZANET, CLAUDIO | 39 ORD STREET |
| ZANET, CLAUDIO | 39 ORD STREET SAN FRANCISCO CA 94114 |
| ZANG, RICHARD | 212 MARDELL LANE HOWE TX 75459 |
| ZANGA, JAMES | 6104 KING CROYDON CT RALEIGH NC 27603 |
| ZANGA, JAMES M. | 6104 KING CROYDON CT RALEIGH NC 27603 |
| ZANGER, ALBERT | 12113 DUSK VIEW CT CLARKSVILLE MD 21029 |
| ZANGG, DU J | 1096 OLD RANCH RD CAMARILLO CA 93012 |
| ZANI, MAURO | 1112 ROBINFIELD DRIVE RALEIGH NC 27603 |
| ZANONE-DELANEY, RENEE | 89 SOUTH RAILROAD STREET STATEN ISLAND NY 10312 |
| ZAPADINSKY, HATTIE L | 836 MALCOLM VALLEY PL CARY NC 275116739 |
| ZAPFFE, PAUL | 10300 S WESTERN ST APT #106 OKLAHOMA CITY OK 73139-2980 |
| ZAR, SHAKEEL | 1101 SOUTH BOWSER ROAD RICHARDSON TX 75081 |
| ZARCA INTERACTIVE INC | 13800 COPPERMINE ROAD HERNDON VA 20171-6165 |
| ZAREI TOUDESHKI, MOHSEN | 2523 OHIO DR  #204 PLANO TX 75093 |
| ZARGHOUNI, MEHRAN | 4495 SPRING CREEK #3314 PLANO TX 75024 |
| ZARLENGA, ROBERT W | 507 SEASONS PARKWAY BELVIDERE IL 61008 |
| ZARQA, HUSSEIN | 2420 GOLD FINCH WAY RALEIGH NC 27606 |
| ZARROUG, RACHID | 6841 CHARLES-GOULET ANJOU PQ H1K5E5 CANADA |
| ZARSK, FRANK | 307 W CHARLOTTESVILLE COLLEYVILLE TX 76034 |
| ZARTIN, ELIZABETH | 139 MOUNTAIN AVE WEST CALDWELL NJ 07006 |
| ZARYA K | 14 PLEKHANOVSKAYA STREET VORONEZH 394018 RUSSIA |
| ZATTIERO, MARK | 1207 LAURA DUNCAN RD APEX NC 27502 |
| ZATULOVSKIY, ILYA | 1613 AVENUE P BROOKLYN NY 11229 |
| ZAVALA, LORENA | 235  ENCHANTED CT GRAND PRAIRIE TX 75050 |
| ZAVALA, MARIA | 3435 SAGEWOOD LANE SAN JOSE CA 95132 |
| ZAWACKI, KIM J | 10 HAWK LN MARLTON NJ 08053 |
| ZAWADZKI, JEFFREY | 1025 PLEASANTON DR PLANO TX 75094 |
| ZAWISTOWSKI, THOMAS | 7610 FARRELL ROAD ELLSWORTH MI 49729 |
| ZAWOYSKI, CHRISTOPHER | 1902 SOMERSET LANE WHEATON IL 60187 |
| ZAYANCE, JOHN | 8009 RIDGE VALLEY WOODSTOCK GA 30189 |
| ZAYAS, ESIQUIO | 48 RUTGERS ST APT 11D NEW YORK NY 10002 |
| ZAYAS, NAEL | 520 8TH ST UNION CITY NJ 07087 |
| ZAYO BANDWIDTH INC | GINNY WALTER BECKY MACHALICEK 950 SPRUCE ST LOUISVILLE CO 80027-1977 |
| ZAYO BANDWIDTH INC | 950 SPRUCE ST SUITE 1A LOUISVILLE CO 80027-1977 |

| Claim Name | Address Information |
|---|---|
| ZAYO BANDWIDTH NORTHEAST LLC | GINNY WALTER BECKY MACHALICEK 2 N 9TH ST ALLENTOWN PA 18101-1170 |
| ZAYO BANDWIDTH NORTHEAST LLC | 2 N 9TH ST ALLENTOWN PA 18101-1170 |
| ZAYO BANDWIDTH TENNESSEE LLC | GINNY WALTER BECKY MACHALICEK 7555 APPLING CENTER DRIVE MEMPHIS TN 38133-5069 |
| ZAYO BANDWIDTH TENNESSEE LLC | 7555 APPLING CENTER DRIVE MEMPHIS TN 38133-5069 |
| ZBEIDA, OMRAN | 532 TEJAS TR. APT. C RICHARDSON TX 75081 |
| ZDA MEDICAL EQUIPMENT, INC. | 941 SOUTH MILITARY TRL WEST PALM BEACH FL 33415 |
| ZEAMAN, SANDRA E | 1530 N. CENTER ST. CORRY PA 16407-8540 |
| ZECCHIN, MARIO | 1961 REDWOOD RD HERCULES CA 94547 |
| ZECH, KAREN M | 12718 VIA SOMBRAS DR POWAY CA 92064 |
| ZEE MEDICAL SERVICE CO | 1721 A JUNCTION AVENUE, PO BOX 610878 SAN JOSE CA 95112-1010 |
| ZEE MEDICAL SERVICE CO | 1721 A JUNCTION AVENUE SAN JOSE CA 95161-0878 |
| ZEE MEDICAL SERVICE CO | 1721 A JUNCTION AVENUE, PO BOX 610878 SAN JOSE CA 95161-0878 |
| ZEHNBAUER, THERESA M | 5107 UNICON DR STE L WAKE FOREST NC 275875020 |
| ZEIMET, MICHAEL | 8114 S TAMARAC ST CENTENNIAL CO 80112 |
| ZEIMET, MICHAEL S | 8114 S TAMARAC ST CENTENNIAL CO 80112 |
| ZEINER, MARGARET A | 5436 MARLSTONE LN FAIRFAX VA 22030 |
| ZEISLER, CHARLES | 682 BRAE BURN RD MANSFIELD OH 44907 |
| ZEISLER, ROBERT | 731 GROVE AVE GALION OH 44833 |
| ZEISLER, ROBERT M | 731 GROVE AVE GALION OH 44833 |
| ZELEK, MARIETTA | 9220 ARTIST PLACE LAKE WORTH FL 33463 |
| ZELENACK-TERREL, LOUISE | 3130 OLD HWY 31E WESTMORELAND TN 37186 |
| ZELENACK-TERRELL, LOUISE | 3130 OLD HWY 31E WESTMORELAND TN 37186 |
| ZELLER, GABRIEL | 3933 BLUESTEM DR GREENSBORO NC 274058252 |
| ZELLERS, CHRISTINE | 2237 W 81 ST PL CHICAGO IL 60620 |
| ZELLIN, STEVEN | 6 PHEASANT DRIVE RINGOES NJ 08551 |
| ZELSMANN, SANDRA | 4012 LOST CREEK DR PLANO TX 75074 |
| ZEN, PETER | 1066 WALLIN COURT CUPERTINO CA 95014 |
| ZEN-TEL INC | 9185 BOND STREET OVERLAND PARK KS 66214 |
| ZEN-TEL, INC. | 9185 BOND ST OVERLAND PARK KS 66214-1726 |
| ZENFINITY INC | 485C ROUTE 1 SOUTH, SUITE 200 ISELIN NJ 08830 |
| ZENG, HELEN | 3216 TEAROSE DR. RICHARDSON TX 75082 |
| ZENG, HELEN JOANNA | 3216 TEAROSE DRIVE RICHARDSON TX 75082 |
| ZENG, WEI | 2260 CALIFORNIA STREET APT 10 MOUNTAIN VIEW CA 94040 |
| ZENG, WEI | 6-1251 SANTA CLARA STREET SANTA CLARA CA 95050 |
| ZENISEK, THOMAS | 4085 HANCOCK BRIDGE PKWY SUITE 111-299 NORTH FORT MYERS FL 33903 |
| ZENISEK, THOMAS J | 4085 HANCOCK BRIDGE PKWY SUITE 111-299 NORTH FORT MYERS FL 33903 |
| ZENKNER, DONALD | 1804 GOOD NIGHT LANE ALLEN TX 75002 |
| ZENO, BETTY J | 4701 COLUMBUS AVE S MPLS MN 55407 |
| ZEPEDA, MARIO | 1179 DUNSWELL AVE HACIENDA HTS CA 91745 |
| ZEPHIR, NADINE | 11890 NW 7TH ST PLANTATION FL 33325 |
| ZEPKE, CARL R | 81 LINWOOD DRIVE MANCHESTER CT 06040 |
| ZEPLIN SECURITY GROUP, INC. | 2026 MARKET STREET CAMP HILL PA 17011-4703 |
| ZEPPA, JOSEPH | 240 VICTORIA AVE BELLEVILLE ON K8N 2C5 CANADA |
| ZERO PLUS DIALING, INC. | 9311 SAN PEDRO, SUITE 400 SAN ANTONIO TX 78216 |
| ZERQUERA, HILDA | 1045 SOELCA DRIVE WEST PALM BEA FL 33405 |
| ZETTERLUND-CLAR, PAMALA J | 8514 FULTON CT ORLANDO FL 32835 |
| ZETTS, MARK | 7928 FEATHERSTONE DR RALEIGH NC 27615 |
| ZETTS, MARK C | 7928 FEATHERSTONE DR RALEIGH NC 27615 |
| ZEUNEN, ALAN | 3440 TORLANO COURT PLEASANTON CA 94566 |

| Claim Name | Address Information |
| --- | --- |
| ZEUNEN, ALAN | 5022 RIGATTI CIR PLEASANTON CA 94588-6008 |
| ZEYCO SA | SEGURO SOCIAL 58 ENTRE ISRAEL GONZALEZ Y VICAMI CP 83190 HERMOSILO MEXICO |
| ZEYCO SA | SEGURO SOCIAL 58 ENTRE ISRAEL HERMOSILO MEXICO |
| ZEYCO SA | CALZADA VALLEJO 489 DEPTO 301 PISO 3 COL PROHOGAR ENTRE AZCAPOTZALCO 2600 MEXICO |
| ZHADANOVSKY, IGOR | 38 FALMOUTH RD NEWTON MA 02465 |
| ZHAN, XIAOLONG | 519 WEST DANDRIDGE LANE JACKSONVILLE FL 32259 |
| ZHAN, XIAOLONG | 4628 MERITIME LOOP CA 94587 |
| ZHANG HONGQI | 3 - 18 EASTWOOD PL OTTAWA ON K1L 6X1 CANADA |
| ZHANG, CHANG-GANG | 5775 MOREHOUSE DR #N715D SAN DIEGO CA 921211714 |
| ZHANG, DEBIN | 4 COLBURN LANE LITTLETON MA 01460 |
| ZHANG, HONG | 367 CONCORD AVE LEXINGTON MA 02421 |
| ZHANG, HUI | 4109 CARMICHAEL DRIVE PLANO TX 75024 |
| ZHANG, JASON Z | 1140 E SANTA CLARA ST VENTURA CA 93001 |
| ZHANG, JIAMIN | 2033 LUNENBURG DR ALLEN TX 75013 |
| ZHANG, JIMMY | 56 CANTERBURY HILL RD ACTON MA 017204922 |
| ZHANG, JIMMY Q | 56 CANTERBURY HILL RD ACTON MA 017204922 |
| ZHANG, LI | 41 LEONARD RD BOXBOROUGH MA 01719 |
| ZHANG, LI | 2524 CIMA HILL DR PLANO TX 75025 |
| ZHANG, NAIGANG | 8224 BRIDESPRING DR PLANO TX 75025 |
| ZHANG, NAIGANG | 1801 ALLIUM DR AUSTIN TX 78733-5736 |
| ZHANG, PING | PO BOX 156 WOBURN MA 01801-0256 |
| ZHANG, RACHEL | 4522 SHOREPOINTE WAY SAN DIEGO CA 92130 |
| ZHANG, WEI | 86 GENESEE DR. COMMACK NY 11725 |
| ZHANG, WEI | 475 CUMULUS AVE APT 22 SUNNYVALE CA 94087 |
| ZHANG, WEIZHONG | 71 TREVISO PL DURHAM NC 27707-9204 |
| ZHANG, WEN | 3508 EISENHOWER LN PLANO TX 75023 |
| ZHANG, XING | 52 CADOGAN WAY NASHUA NH 03062 |
| ZHANG, YANFANG | 1326 REGENCY DR SAN JOSE CA 95129 |
| ZHANG, YUMEI | 1140 AMY DRIVE ALLEN TX 75013 |
| ZHANG, ZHIQIANG | 3332 LANGSTON DR. PLANO TX 75025 |
| ZHANG, ZHIYONG | 6700 LARAMIE DR PLANO TX 75023 |
| ZHAO, AMY | 144 GALWAY TERRACE FREMONT CA 94536 |
| ZHAO, JINGMING | 2111 EAST BELT LINE   # 116A RICHARDSON TX 75081 |
| ZHAO, KAI | 3912 COMPTON DR RICHARDSON TX 75082 |
| ZHAO, KAI | KAI ZHAO 3912 COMPTON DR RICHARDSON TX 75082 |
| ZHAO, KE | 61 COUNTRY LANE HANSON MA 02341 |
| ZHAO, XUN | 19903 KENNEDY PARK PL HAYWARD CA 94541 |
| ZHAO, YILI | 40377 LORO PLACE CA 94539 |
| ZHEN, TAO | 1574 ELMAR WAY SAN JOSE CA 95129 |
| ZHENG, DAIYAN | 113 SHARP TOP TRAIL APEX NC 27502 |
| ZHI-CHAO CHEN | 2608 WINDSOR RIDGE DR. WESTBOROUGH MA 01581 |
| ZHIQIANG ZHANG | 3332 LANGSTON DR. PLANO TX 75025 |
| ZHONE | 7001 OAKPORT STREET OAKLAND CA 94621 |
| ZHONE TECHNOLOGIES INC | 45/F, THE LEE GARDENS, 33 HONG KONG HONG KONG |
| ZHONE TECHNOLOGIES INC | PO BOX 200013 DALLAS TX 75320-0013 |
| ZHONE TECHNOLOGIES INC | GINNY WALTER LINWOOD FOSTER 7001 OAKPORT ST OAKLAND CA 94621-1942 |
| ZHONE TECHNOLOGIES INC | 7001 OAKPORT ST OAKLAND CA 94621-1942 |
| ZHONE TECHNOLOGIES INC. | 7001 OAKPORT STREET OAKLAND CA 94621 |

| Claim Name | Address Information |
|---|---|
| ZHONG, NING | 17 KENMAR DR, APT #22 BILLERICA MA 01821 |
| ZHONG, NING | 17 KENMAR DR UNIT 22 BILLERICA MA 018214825 |
| ZHONGXIN YU | 1039 ARCHES PARK DR ALLEN TX 75013 |
| ZHOU, ALBERT | 4632 SUNDANCE DRIVE PLANO TX 75024 |
| ZHOU, DEJIAN | 3624 SALFORD DRIVE PLANO TX 75025 |
| ZHOU, JENNY FENGYUAN | 3073 MIDDLEFIELD RD #201 PALO ALTO CA 94306 |
| ZHOU, JOANNA | 1217 CONCHO DRIVE ALLEN TX 75013 |
| ZHOU, JOANNA | JOANNA ZHOU 1217 CONCHO DRIVE ALLEN TX 75013 |
| ZHOU, NIAN | 7569 KIRWIN LN CUPERTINO CA 95014 |
| ZHOU, SHIJIAN | 9331 EAST LAKE HIGHLANDS DRIVE DALLAS TX 75218 |
| ZHOU, SHUN HUA | 833 KIRKWOOD DR DALLAS TX 75218 |
| ZHOU, SHUN HUA | 16227 SHADYBANK DR DALLAS TX 75248-2958 |
| ZHOU, XIANG | 87 CANTERBURY HILL ROAD ACTON MA 01720 |
| ZHOU, XIANG | 87 CANTERBURY HILL RD ACTON MA 017204921 |
| ZHOU, XIAOLAN | 18 ROXBURY DRIVE LITTLETON MA 01460 |
| ZHOU, XIAOLAN | 17 KIMBALL RD CARLISLE MA 01741-1035 |
| ZHOU, YAN | 2421 CHAMPLAIN WAY MCKINNEY TX 75070 |
| ZHOU, YIWEN | 34310 QUARTZ TERRACE FREMONT CA 94555 |
| ZHU, JIANG | 12 FULLER DR RIDGE NY 11961 |
| ZHU, SHAN | 4636 SPENCER DR PLANO TX 75024 |
| ZHU, XIAOMEI | 2520 FROSTED GREEN LN PLANO TX 75025 |
| ZHU, YIQUN | 1422 WESTMONT DR. ALLEN TX 75013 |
| ZHU, YIQUN | 1006 NAVARRO DR ALLEN TX 75013-1173 |
| ZHU, YIQUN | 1003 NAVARRO DR ALLEN TX 75013-1173 |
| ZHU, ZHI HAN | 3741 PEACOCK CT, #8 SANTA CLARA CA 95050 |
| ZHUANG, YAN | 3024 MILL RIDGE DRIVE PLANO TX 75025 |
| ZHUHAI HUASHENG ENTERPRISES GROUP CO. | WANCHAI ZHUHAI GUANGDONG TAIWAN, R.O.C. |
| ZHUO, YUE | 3804 LAKEDALE DR PLANO, TX TX 75025 |
| ZHUO, YUE | 3804 LAKEDALE DR PLANO TX 75025-3763 |
| ZIAUL, ALAM | 700 HARVARD AVE. APT 1 SANTA CLARA CA 95051 |
| ZIDE, ALPHEGINA | 4627 34TH ST #6 SAN DIEGO CA 92116 |
| ZIEBA,ADAM | 9400 LATARA BLVD #2113 LOS ANGELES CA 90045 |
| ZIEBELL, EMILY | 2425 BAMBOO NEWPORT BEACH CA 92660 |
| ZIEBER, GARY E | 30290 TRADEWATER CT TEMECULA CA 92591 |
| ZIEGLER, CAROLYN | 4510 DRUID LANE, UNIT 303 TX 75205 |
| ZIEGLER, DANIEL | 8101 E BELLEVIEW A-60 #143 DENVER CO 80237 |
| ZIEGLER, DOUGLAS | 333 RED APPLE LANE ROCHESTER NY 14612 |
| ZIEGLER, GLEN | 4701 NORTH GALEN RD HARRISBURG PA 17110 |
| ZIEGLER, PHILIP J | 15 KNOLLWOOD DR NEW BRITAIN CT 06052 |
| ZIEGLER, THOMAS | 12906 TOWNFIELD DRIVE RALEIGH NC 27614 |
| ZIEHN, KELLY A | 53 TRAILVIEW CT SAN RAMON CA 94583 |
| ZIELINSKI, JOSEPH E | 700 PINE TREE RD NE UNIT 2210 ATLANTA GA 30324-5675 |
| ZIELINSKI, PIOTR | 19 JAMES WAY HUDSON NH 03051 |
| ZIFF BROTHERS INVESTMENTS LLC | 153 E 53RD ST, FL 43 NEW YORK NY 10022-4639 |
| ZIGELSTEIN, AARON | 118 W 72 STREET APT. 1202 NEW YORK NY 10023 |
| ZIKMUND, PAUL | 2424 E MOCKINGBIRD LN MIDLAND MI 48642-8510 |
| ZILAIE, IRAJ | 4552 SOUTHGATE DR PLANO TX 75024-2139 |
| ZILES, GREGORY | 216 STURMINSTER DR HOLLY SPRINGS NC 27540 |
| ZILOG INC | 3901 HIGHWAY #7, SOLTE 401 WOODBRIDGE ON L4L 8L5 CANADA |

| Claim Name | Address Information |
| --- | --- |
| ZILOG INC | 6800 SANTA TERESA BLVD SAN JOSE CA 95119-1205 |
| ZIMMERLI, GARY | 3110 SW 70TH AVE PORTLAND OR 97225 |
| ZIMMERLI, GARY L | 3110 SW 70TH AVE PORTLAND OR 97225 |
| ZIMMERMAN, BRUCE | 8001 LAKE SHORE DR RICHMOND VA 23235 |
| ZIMMERMAN, FLOYD C | PO BOX 9457 MISSOULA MT 59807 |
| ZIMMERMAN, JAN D | RT 1 BOX 607 TIMBERLAKE, NC NC 27583 |
| ZIMMERMAN, KERBY | 18701 NAUTICAL DR. UNIT 204 CORNELIUS NC 28031 |
| ZIMMERMAN, SANDRA CONLIN | 8843 LAKE BLUFF DRIVE BRIGHTON MI 48114 |
| ZIMMERMANN, FRANK A | LOT 1 BOWLIN CT WAKE FOREST NC 27587 |
| ZIMMETT, JAY R | 31371 JUSTIN PL VALLEY CENTER CA 92082 |
| ZINCON METAL FINISHING INC. | 18-B ENTERPRISE AVENUE NEPEAN ON K2G 0A6 CANADA |
| ZININBERG, ALEXANDER | 1560 SAN TOMAS AQUINO RD #18 SAN JOSE CA 95130 |
| ZINK, KELLY | 9308 HARRISBURG LN MCKINNEY TX 75071 |
| ZION MANAGEMENT SERVICE COMPANY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2200 S 3270 W SALT LAKE CITY UT 84119-1112 |
| ZIONS FIRST NATIONAL BANK INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1 S MAIN ST SALT LAKE CITY UT 84111-1904 |
| ZIONS MANAGEMENT & DEVELOPMENT CO | 250 W CENTER ST, STE 109 PROVO UT 84601-8404 |
| ZIONS MANAGEMENT SERVICES | 250 W CENTER ST, STE 109 PROVO UT 84601-8404 |
| ZIONS MANAGEMENT SERVICES CORP | ATTN UT SLSC 0843 WEST VALLEY CITY UT 84119 |
| ZIPPERER, TROY M | 1905 COUNTRY CLUB DR PLANO TX 75074 |
| ZIRBEL, MARIE | 3261 GREEN TREE DR WALWORTH NY 14568 |
| ZIRBEL, MARIE S | 3261 GREEN TREE DR WALWORTH NY 14568 |
| ZIRKO, LOUIS J | 536 HANSON ST MADISONVILLE KY 42431 |
| ZISKIN, CLAUDIA A | 2017 MURCHISON DR #3 BURLINGAME CA 94010 |
| ZIVIC, JULIETTE | P O BOX 757 RYE NH 03870 |
| ZLATAR, MLADEN IVAN | 1303 PLACER DRIVE ALLEN TX 75013 |
| ZLATKO VLATIC | 7435 WHITTAKER LANE GAINESVILLE GA 30506 |
| ZOCH, RANDY W | 1624 RUSHING WAY WYLIE TX 750988138 |
| ZOELLNER, ANTHONY | 28 WEDGEWOOD. DR. W. MONTGOMERY TX 77356 |
| ZOHO CORPORATION | 4900 HOPYARD ROAD STE 310 PLEASANTON CA 94588-7100 |
| ZOLL MEDICAL CORPORATION | 269 MILL ROAD CHELMSFORD MA 01824-4105 |
| ZOLOTAR, ALEXANDER | 55 FAY LN NEEDHAM MA 02494 |
| ZOMAX, INC. | KOHNER MANN & KAILAS, S.C. WASHINGTON BUILDING, BARNABAS BUSINESS CENTER, 4650 N. PORT WASHINGTON ROAD MILWAUKEE WI 53212-1059 |
| ZONE 4 SOLUTIONS INC | 25 ERSKINE PL NEPEAN ON K2H 8R8 CANADA |
| ZONE TELECOM INC | 200 LAKE DR E STE 200 CHERRY HILL NJ 08002-1171 |
| ZONES INC | 1102 15TH ST SW SUITE 102 AUBURN WA 98001-6509 |
| ZONES INC | 1102 15TH ST SW STE 102 AUBURN WA 98001-6524 |
| ZONOUN,MO | 19550 N. GRAYHAWK DRIVE SCOTTSDALE AZ 85255 |
| ZOPPEL, ROBERT V | 841 BEACH STREET REDDING PA 19605 |
| ZORATTI, LEN | BOX 11 SITE 100 RR 1 CARVEL AB T0E 0H0 CANADA |
| ZORATTI, LEONARD | BOX 11 SITE 100 RR 1 T0E0H0 CANADA |
| ZORATTI, SAMARA | BOX 11 SITE 100 RR 1 CARVEL AB T0E 0H0 CANADA |
| ZORATTI, SAMARA | BOX 11 SITE 100 RR 1 T0E0H0 CANADA |
| ZORK, DOUGLAS | 6212 YELLOW ROCK TRAIL DALLAS TX 75248 |
| ZOTTER, JOSEPH J | 455 BROWNS HILL RD VALENCIA PA 16059 |
| ZOTTL, JOHN VINCENT | 9216 ENGLISH MEADOW WAY GAITHERSBURG MD 20882 |
| ZOU, GUANYUN | 2900 MONTELL CT PLANO TX 75025 |
| ZOU, GUANYUN G | 2900 MONTELL CT PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| ZOUCHA, TIMOTHY | 3058 SOUTH 60TH STREET APT 12 OMAHA NE 68106 |
| ZOUGARI, MOULAY | 2021 PORTSMOUTH DR RICHARDSON TX 75082 |
| ZOUNON, LISETTE | 7421 FRANKFORD RD #1035 DALLAS TX 75252 |
| ZOUNON, LISETTE Z. | 7421 FRANKFORD ROAD APT. 1035 DALLAS TX 75252 |
| ZOWNIR, BONNIE L | 145 OLD CIDER MILL ROAD SOUTHINGTON CT 06489 |
| ZOZAYA, WILLIAM | 12868 CUESTA ST CERITOS CA 90703 |
| ZSA LEGAL RECRUITMENT | 200 UNIVERSITY AVENUE SUITE 1000 TORONTO ON M5H 3C6 CANADA |
| ZSA RECRUITMENT | 20 RICHMOND ST EAST, SUITE 315 TORONTO ON M5C 2R9 CANADA |
| ZTE, ZTE PLAZA KEJI ROAD | SOUTH HI-TECH INDUSTRIAL PARK NANSHAN DISTRICT SHENZHEN GUANGDONG PROVINCE 518057 CHINA |
| ZTEL COMMUNICATIONS | 3340 PEACHTREE RD N., SUITE 2900 ATLANTA GA 30326 |
| ZUBRICKAS, EDWARD | 13614 S. 92ND AVE ORLAND PARK IL 60462 |
| ZUCCONI, THEODORE | 3006 EAST DRY CREEK RD PHOENIX AZ 85048 |
| ZUCKERMAN, MELISSA | 32 BUTTONHOOK RD CHAPPAQUA NY 10514 |
| ZUKAS, JAMES | 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |
| ZUKAS, JAMES | JAMES ZUKAS 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |
| ZUKOSKY, REGENIA | 208 N CARRIAGE HOUSE WAY WYLIE TX 75098 |
| ZUKOWSKI, STEPHEN J | 117 NUTTREE WAY DURHAM NC 27713 |
| ZULETA SUAREZ ARAQUE AND JARAMILLO | CARRERA 11 NO. 82-01 OF. 902 BOGOTA DC COLOMBIA |
| ZUMPF, MARIA | 4040 TANGELWOOD NORT H PALM BCH GARD FL 33410 |
| ZUMPF, THOMAS | 7525 LANIER DRIVE CUMMING GA 30041 |
| ZUNUZI, MASSOUD Y | 2728 ROSEDALE AVE UNIVERSITYPARK TX 75205 |
| ZUREIK, EMAD F | 954 WESTRIDGE DRIVE MILPITAS CA 95035 |
| ZURICH | ATTN DEDUCTIBLE RECOVERY DEPT TORONTO ON M5G 1S7 CANADA |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE SCHAUMBURG IL 60196-1091 |
| ZURICH AUSTRALIA GROUP LIMITED. | PO BOX 677 NORTH SYDNEY, NSW 2059 AUSTRALIA |
| ZURICH STRUCTURED FINANCE, INC. | C/O ZURICH GLOBAL INVESTMENT ADVISORSLTD ATTN: CHRISTIAN HALABI 105 EAST 17TH ST, 4TH FL, NEW YORK NY 10003 |
| ZURICH STRUCTURED FINANCE, INC. | C/O CENTRE GROUP, LLC ATTN: GENERAL COUNSEL 105 EAST 17TH ST, 4TH FL, NEW YORK NY 10003 |
| ZURICH STRUCTURED FINANCE, INC. | C/O ZURICK GLOBAL INVSTMNT ADVISORS LTD MR. CHRISTIAN HALABI 105 EAST 17TH STREET, 4TH FLOOR NEW YORK NY 10003 |
| ZURL, KARL A | 6581 WAKE FALLS. DR. WAKE FOREST NC 27587 |
| ZURLO, KAREN A | 306 MOUNTAINVIEW DR WAYNE PA 19087 |
| ZURN, SHIRLEY A | 606 SOUTH 12 MONTEVIDEO MN 56265 |
| ZUTI, JANET | 4310 SHORE COVE POST FALLS ID 83854 |
| ZVIRBLIS, ANTHONY E | 19614 N 3RD AVENUE PHOENIX AZ 85027-4746 |
| ZWEIBEL, ALFRED I | 7574 GLENDEVON LANE DELRAY BEACH FL 33446 |
| ZWIERZYNSKI, SCOTT | 116 BARNES SPRING CT CARY NC 27519 |
| ZYSKOWSKI, MICHAEL | 825 N OVERLOOK CIRCLE ROUND LAKE IL 60073 |
| ZYTEL COMMUNICATIONS INC | 13300 MORRIS RD UNIT 50 ALPHARETTA GA 30004-6132 |
| ZYXEL COMM | ZYXEL COMMUNICATIONS INC 1130 NORTH MILLER STREET ANAHEIM CA 92806-2001 |
| ZYXEL COMMUNICATIONS CORP | NO 6 INNOVATION RD II HSINCHU 300 TAIWAN |
| ZYXEL COMMUNICATIONS INC | 1130 NORTH MILLER STREET ANAHEIM CA 92806-2001 |
| ZYXEL COMMUNICATIONS INC | KRISTEN SCHWERTNER PETRA LAWS 1130 NORTH MILLER ST ANAHEIM CA 92806-2001 |

**Total Creditor count  59451**

PERSONALIZED NOTICE PARTIES

FILED UNDER SEAL

**EXHIBIT D**

PERSONALIZED NOTICE PARTIES

FILED UNDER SEAL