**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

March 1, 2011 through March 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 197.60 | $        121,171.50 |
| Case Administration | 1,911.40 | 1,171,965.00 |
| Claims Administration and Objections | 2,213.50 | 1,200,932.50 |
| M&A Advice | 714.20 | 449,075.50 |
| Employee Matters | 762.30 | 378,757.50 |
| Customer Issues | 23.10 | 12,868.00 |
| Supplier Issues | 90.90 | 42,989.00 |
| Plan of Reorganization & Disclosure Statement | 15.40 | 7,707.00 |
| Tax | 153.30 | 100,448.00 |
| Intellectual Property | 2,544.00 | 1,518,167.50 |
| Regulatory | 85.90 | 55,302.00 |
| Chapter 15 | 1.50 | 858.00 |
| Fee and Employment Applications | 114.9 | 52,878.00 |
| Litigation | 7,827.30 | 1,687,969.50 |
| Real Estate | 367.50 | 228,808.00 |
| **TOTAL** | **17,022.80** | **$      7,029,897.00** |

---

[1]       Note: This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 02/01/11 | E/ms L Lipner re affiliate issue (0.3). | .30 | 297.00 | 28003258 |
| Schweitzer, L.M. | 02/24/11 | E/m E. Bussigel re retention issue (0.1). | .10 | 99.00 | 28017140 |
| Krutonogaya, A. | 03/01/11 | Addressing asset sale stranded contracts question (.1); tc with J. Seery re contract issue (.2). | .30 | 141.00 | 27727115 |
| Eckenrod, R.D. | 03/01/11 | EM to S. Delahaye re: executory contracts (.1); review of select contracts (.2); T/C with client (partial) and L. Lipner re: contracts and follow-up review re same (1.8). | 2.10 | 1,249.50 | 27730674 |
| Lipner, L. | 03/01/11 | T/c w/R. Eckenrod, counsel to Purchaser and L. Guerra (Nortel) (.9); t/c w/R. Eckenrod re same (.3); t/c w/J. Seery and J. Lanzkron re asset sale issues (.4); T/c w/J. Seery re same (.3); Email exchange w/J. Lanzkron, J. Seery, C. Goodman, P. Marquardt and A. Krutonogaya re same (.7). | 2.60 | 1,404.00 | 27916633 |
| Sercombe, M.M. | 03/01/11 | Revise draft sale motion (1.3). | 1.30 | 819.00 | 27944269 |
| Eckenrod, R.D. | 03/02/11 | EMs to E. Kim, J. Lanzkron re: asset sale (.5) review of executory contract (.5). | 1.00 | 595.00 | 27730794 |
| Lipner, L. | 03/02/11 | O/c w/J. Zhou re sellers list (.1); t/c w/J. Croft re same (.1); t/c w/J. Lanzkron re asset sale issues (.1); Email exchange w/J. Seery and A. Carew-Watts re asset sale issues (.8); Email exchange w/counsel to purchaser re same (.3); Emails w/J. Lanzkron and A. Cordo (MNAT) re stip (.2). | 1.60 | 864.00 | 27916914 |
| Sercombe, M.M. | 03/02/11 | Review revised asset sale agreement (1.0); discuss payment issue with L. Schweitzer and D. Abbott and prep re same (.8). | 1.80 | 1,134.00 | 27944307 |
| Schweitzer, L.M. | 03/02/11 | Conf M Sercombe re asset sale (0.5). | .50 | 495.00 | 27970119 |
| Bussigel, E.A. | 03/03/11 | Em J. Croft re contracts. | .10 | 47.00 | 27740615 |
| Lipner, L. | 03/03/11 | Comms w/R. Eckenrod re contract assignment issues (.5); Email exchanges w/A. Cambouris re amendment (.3); Email exchange w/J. Lanzkron re asset sale issues (.3). | 1.10 | 594.00 | 27917078 |
| Sercombe, M.M. | 03/03/11 | Revise draft sale motion (1.3); discuss Canadian sale process with J. Croft (.5). | 1.80 | 1,134.00 | 27944329 |
| Bussigel, E.A. | 03/04/11 | Ems J. Croft re contract rejection. | .30 | 141.00 | 27804782 |
| Lipner, L. | 03/04/11 | Email exchange w/A. Cambouris re asset sale issues (.2). | .20 | 108.00 | 27917292 |
| Barefoot, L. | 03/04/11 | E-mail w/Rosenberg, Gibbon. | .30 | 201.00 | 27923284 |
| Emberger, K.M. | 03/04/11 | corr with Helen regarding employment issue in transaction (.3); internal corr regarding transaction (.1). | .40 | 322.00 | 27941731 |
| Sercombe, M.M. | 03/04/11 | Participate in call with L. Schweitzer and sale team to discuss sale mechanism (.4); prepare comments to sale agreement and revise draft sale motion (3.4); address | 4.60 | 2,898.00 | 27944347 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | invoice payment issues (.8). | | | |
| Sercombe, M.M. | 03/06/11 | Revised draft sale motion (1.3). | 1.30 | 819.00 | 27944676 |
| Lipner, L. | 03/07/11 | Email exchange re contract assignment w/purchaser (.1). | .10 | 54.00 | 27790449 |
| Emberger, K.M. | 03/07/11 | Reviewed int corr regarding transaction schedule and mtgs and related documents (.3). | .30 | 241.50 | 27941975 |
| Sercombe, M.M. | 03/07/11 | Review comments to draft sale agreement (.9); revise draft sale motion (1.4). | 2.30 | 1,449.00 | 27944779 |
| Bussigel, E.A. | 03/08/11 | Em J.Seery re closing. | .10 | 47.00 | 27804821 |
| Bromley, J. L. | 03/08/11 | Ems and calls on asset sale closing issues with P. Marette, J. Lacks, others (.50). | .50 | 520.00 | 27819314 |
| Emberger, K.M. | 03/08/11 | Int corr regarding employment related issues in sale transaction (.2). | .20 | 161.00 | 27942104 |
| Sercombe, M.M. | 03/08/11 | Revise draft sale motion (.6). | .60 | 378.00 | 27944810 |
| Lanzkron, J. | 03/09/11 | Multiple emails to Bob Moore regarding side letter finalization (.6); emails with Jim Bromley regarding pluto closing issues (.4); summarized break up fee issues for Corey Goodman and Paul Marquardt (2); emails to Matt Vanke re preference issues (.3); various Pluto closing tasks (1.7). | 5.00 | 2,350.00 | 27880216 |
| Emberger, K.M. | 03/09/11 | Att to employment issues related to closing of transaction (.2) and internal email correspondence regarding employment provisions in ongoing transaction negotiations (.3). | .50 | 402.50 | 27942220 |
| Sercombe, M.M. | 03/09/11 | Revise draft sale motion and address chain of title issues (2.9); discuss same with A. Talsma and T. Wilhelm (1.2); follow up with D. Abbott on Depository invoice payment (.4). | 4.50 | 2,835.00 | 27944889 |
| Eckenrod, R.D. | 03/10/11 | EMs w/ E. Bussigel re: executory contracts (.1); review of debtor sub executory contracts (.2). | .30 | 178.50 | 27776660 |
| Forrest, N. | 03/10/11 | Work on stipulations with two Parties re asset sale and Claims Issue, and numerous phone calls and emails re same, and meeting with M. Vanek. | 9.00 | 7,245.00 | 27790551 |
| Bussigel, E.A. | 03/10/11 | Emails re potential asset sale and conference. | .50 | 235.00 | 27916570 |
| Bussigel, E.A. | 03/10/11 | Revising bid matrix. | .50 | 235.00 | 27917082 |
| Emberger, K.M. | 03/10/11 | corr with HS regarding certain employment related provisions of agreement (.5). | .50 | 402.50 | 27942346 |
| Sercombe, M.M. | 03/10/11 | Revise draft sale motion and order (3.1). | 3.10 | 1,953.00 | 27944928 |
| Eckenrod, R.D. | 03/11/11 | Prep for T/C re: NY executory contracts (.4); t/c with client re: NY executory contracts (.2); EM to L. Lipner and client re: NY executory contracts (.2). | .80 | 476.00 | 27785334 |
| Clarkin, D. | 03/11/11 | Meeting with contract attorneys to answer questions. (.4) Electronic search of the lextranet database for report | 5.00 | 1,700.00 | 27789075 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5)Electronic search of documents. (1.3) Review Key documents binder for meeting (.3) Meeting with Associates to review key documents (2.0). Meeting with QC review team to determine priority of issues raised at meeting with associates (.2) Review production for 3/11/11 (.3). | | | |
| Forrest, N. | 03/11/11 | Cont. work on documentation of agreement with two Parties re asset sale and settlement of claims issue and various t/cs and emails re same. | 5.00 | 4,025.00 | 27791056 |
| Bussigel, E.A. | 03/11/11 | T/c A. Cerceo re potential asset sale. | .20 | 94.00 | 27805044 |
| Bussigel, E.A. | 03/11/11 | T/c team, Nortel, CBRE, J. Ray re potential asset sale . | 1.00 | 470.00 | 27805064 |
| Bussigel, E.A. | 03/11/11 | Drafting email to CBRE re potential asset sale . | .80 | 376.00 | 27805070 |
| Bussigel, E.A. | 03/11/11 | Prep for potential asset sale call. | .20 | 94.00 | 27805115 |
| Bussigel, E.A. | 03/11/11 | Emails A. Cerceo, P. Marette re agreements. | .40 | 188.00 | 27805126 |
| Bussigel, E.A. | 03/11/11 | Emails re closing. | .70 | 329.00 | 27805200 |
| Emberger, K.M. | 03/11/11 | Corr with Helen S regarding employment issue on transaction in prep for closing (.2). | .20 | 161.00 | 27942393 |
| Sercombe, M.M. | 03/11/11 | Draft supplemental declaration (1.6); discuss same with Address (.5); review draft escrow agreement for sale proceeds (.7); revise draft sale order (1.2); finalize revisions to sale motion and order, and circulate same to purchaser (1.1). | 5.10 | 3,213.00 | 27944969 |
| Bussigel, E.A. | 03/12/11 | Reviewing PSA, letters of intent . | 1.60 | 752.00 | 27805458 |
| Bussigel, E.A. | 03/12/11 | Ems J. Bromley re sale agreement . | .20 | 94.00 | 27805489 |
| Bussigel, E.A. | 03/13/11 | Ems CBRE, A. Cerceo re potential asset sale . | .40 | 188.00 | 27805511 |
| Bussigel, E.A. | 03/14/11 | T/c A. Cerceo re agreement. | .10 | 47.00 | 27807136 |
| Bussigel, E.A. | 03/14/11 | Reviewing agreement. | .50 | 235.00 | 27807143 |
| Bussigel, E.A. | 03/14/11 | T/c J. Connelly (Nortel), D. McKenna (Nortel), C. Ricaurte (Nortel), P. Marrette, A. Cerceo re PSA. | .80 | 376.00 | 27807166 |
| Bussigel, E.A. | 03/14/11 | Emails P. Marrette, A. Cerceo re agreement. | .50 | 235.00 | 27807261 |
| Bussigel, E.A. | 03/14/11 | Emails D. McKenna (Nortel) re provision. | .40 | 188.00 | 27807279 |
| Bussigel, E.A. | 03/14/11 | Scheduling call re sale. | .20 | 94.00 | 27807315 |
| Lipner, L. | 03/14/11 | T/c w/counsel to purchaser (.5); Email exchange re same (.2); Email to L. Guerra (Nortel) re same (.2); t/c w/A. Cambouris re contract assignment (.2); t/c w/J. Seery re same (.3); t/c w/J. Lanzkron re same (.1); Email exchange w/J. Lanzkron and J. Seery re assignment agreements (.2). | 1.70 | 918.00 | 27939670 |
| Emberger, K.M. | 03/14/11 | Communications with Lisa Schweitzer and L. Lipner and others at Nortel to discuss potential employment issue in transaction (1.2). | 1.20 | 966.00 | 27942522 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 03/14/11 | Finalize supplemental declaration and discuss same (1.3). | 1.30 | 819.00 | 27946504 |
| Fleming-Delacru | 03/15/11 | T/c with E. Farkas. | .10 | 59.50 | 27824275 |
| Fleming-Delacru | 03/15/11 | Reviewed materials re: potential asset sale. | 1.00 | 595.00 | 27824574 |
| Lipner, L. | 03/15/11 | T/c w/counsel to affiliate with L. Schweitzer re property transfer (.5); Email exchange re same (.3); Reviewed documentation re same (.2); t/c w/A. Meyers re same (.3); t/c w/B. Looney re same (.5); t/c w/J. Seery re contract assignment (.2); t/c w/J. Seery and J. Lanzkron re asset sale issues (.1); Email exchange w/J. Lanzkron and J. Seery re same (.4); Email exchange w/counsel to purchaser re contract assignment (.1). | 2.60 | 1,404.00 | 27939850 |
| Emberger, K.M. | 03/15/11 | Internal call with Nortel and L. Schweitzer to discuss prospective employment issue (.80) and follow-up call on issue with prospective bidder (.20). | 1.00 | 805.00 | 27942549 |
| Sercombe, M.M. | 03/15/11 | Review Bidder comments to sale motion and order (1.2). | 1.20 | 756.00 | 27946544 |
| Fleming-Delacru | 03/16/11 | Email to E. Farkas and M. Mendolaro. | .10 | 59.50 | 27829400 |
| Fleming-Delacru | 03/16/11 | T/c with E. Farkas and M. Mendolaro re: potential asset sale. | .50 | 297.50 | 27829410 |
| Fleming-Delacru | 03/16/11 | T/c with L. Lipner. | .20 | 119.00 | 27830146 |
| Fleming-Delacru | 03/16/11 | Reviewed materials and email to E. Farkas and M. Mendolaro. | .20 | 119.00 | 27830170 |
| Fleming-Delacru | 03/16/11 | T/c with M. Mendolaro. | .20 | 119.00 | 27830264 |
| Fleming-Delacru | 03/16/11 | Email to J. Bromley. | .10 | 59.50 | 27830293 |
| Bussigel, E.A. | 03/16/11 | Email J. Ray (Nortel) re call. | .10 | 47.00 | 27917347 |
| Bussigel, E.A. | 03/16/11 | Email J. Bromley re potential asset sale. | .20 | 94.00 | 27917372 |
| Bussigel, E.A. | 03/16/11 | Emails A. Cerceo re potential asset sale. | .50 | 235.00 | 27917408 |
| Bussigel, E.A. | 03/16/11 | Reviewing LOI. | .60 | 282.00 | 27917510 |
| Bussigel, E.A. | 03/16/11 | Conf. call K. Blacklow, P. Marette, A. Cerceo, Nortel re potential asset sale. | .50 | 235.00 | 27918012 |
| Bussigel, E.A. | 03/16/11 | Conf. call K. Blacklow, P. Marette, A. Cerceo, J. Bromley, Akin re potential asset sale. | .60 | 282.00 | 27918027 |
| Lipner, L. | 03/16/11 | Email exchange w/counsel to purchaser re contract assignment (.3); t/c w/counsel to customer re same (.2); Email exchange re same w/J. Seery (.1). | .60 | 324.00 | 27940089 |
| Emberger, K.M. | 03/16/11 | T/c with Bill Knapp to discuss employment issues in potential transaction (.3). | .30 | 241.50 | 27942722 |
| Sercombe, M.M. | 03/16/11 | Review chain of title issues (.8); circulate draft sale documents to committee and bondholders (1.6); prepare service list (1.2). | 3.60 | 2,268.00 | 27946586 |
| Kallstrom- Schreckengost | 03/17/11 | Comm w/ L. Lipner re: letter from customer re: asset | .10 | 39.50 | 27826027 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale . | | | |
| Lipner, L. | 03/17/11 | Call w/counsel to purchaser, J. Seery, P. Marquardt, J. Bromley (.4); follow-up work re: same (.6); Email exchange w/A. Randazzo re unbundling agreements (.2). | 1.20 | 648.00 | 27940364 |
| Sercombe, M.M. | 03/17/11 | Revise sale motion and order for filing and prepare service list for same (4.6); revise and circulate supplemental declaration (.6). | 5.20 | 3,276.00 | 27946639 |
| Fleming-Delacru | 03/18/11 | Email to J. Bromley re: potential asset sale. | .10 | 59.50 | 27848050 |
| Fleming-Delacru | 03/18/11 | Scheduled conference call with Ogilvy. | .10 | 59.50 | 27848055 |
| Bussigel, E.A. | 03/18/11 | Emails team re potential asset sale. | .50 | 235.00 | 27919947 |
| Bussigel, E.A. | 03/18/11 | T/c K. Blacklow re LOI. | .20 | 94.00 | 27920006 |
| Lipner, L. | 03/18/11 | Email exchange re asset sale issues w/R. Ryan (.2). | .20 | 108.00 | 27940769 |
| Sercombe, M.M. | 03/18/11 | Finalize sale motion and order for filing (3.8); finalize Lee declaration (.3). | 4.10 | 2,583.00 | 27946692 |
| Fleming-Delacru | 03/19/11 | Reviewed materials re: potential asset sale; Email to J. Bromley. | 2.20 | 1,309.00 | 27848090 |
| Fleming-Delacru | 03/20/11 | Conference call with J. Cade and J. Stam. | .20 | 119.00 | 27848890 |
| Fleming-Delacru | 03/20/11 | Conference call with J. Bromley, J. Cade and J. Stam. | .30 | 178.50 | 27848924 |
| Fleming-Delacru | 03/20/11 | Emails with J. Bromley. | .10 | 59.50 | 27848931 |
| Fleming-Delacru | 03/20/11 | T/c with J. Bromley. | .10 | 59.50 | 27848938 |
| Fleming-Delacru | 03/20/11 | Drafted email to Akin re: potential asset sale. | 1.00 | 595.00 | 27848945 |
| Eckenrod, R.D. | 03/21/11 | EM to E. Bussigel re: executory contract rejection (.4); EM to monitor re: executory contract rejection (.3); . | .70 | 416.50 | 27845033 |
| Fleming-Delacru | 03/21/11 | Email to E. Farkas and M. Mendolaro. | .20 | 119.00 | 27869663 |
| Fleming-Delacru | 03/21/11 | T/c with C. Goodman. | .30 | 178.50 | 27869832 |
| Fleming-Delacru | 03/21/11 | Email to M. Mendolaro. | .10 | 59.50 | 27869834 |
| Fleming-Delacru | 03/21/11 | Email to J. Bromley. | .20 | 119.00 | 27870058 |
| Fleming-Delacru | 03/21/11 | Comm. with E. Farkas. | .30 | 178.50 | 27870174 |
| Fleming-Delacru | 03/21/11 | Drafted letter agreement. | .90 | 535.50 | 27870500 |
| Lipner, L. | 03/21/11 | T/c w/J. Croft re asset sale issues (.2); Emails re same (.2); t/c w/E. Bussigel re asset sale issue (.1).. | .50 | 270.00 | 27944155 |
| Emberger, K.M. | 03/21/11 | Int corr regarding Asset Sale issue and follow-up to arrange calls with client on same issue (.5). | .50 | 402.50 | 27945463 |
| Sercombe, M.M. | 03/21/11 | Finalize sale motion and order for filing (3.9); submit Lee declaration for filing (.2). | 4.10 | 2,583.00 | 27947278 |
| Bussigel, E.A. | 03/22/11 | Mtg. K. Blacklow re potential asset sale. | .20 | 94.00 | 27861837 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/22/11 | Reviewing PSA. | 1.60 | 752.00 | 27861881 |
| Bussigel, E.A. | 03/22/11 | Em, t/c J. Croft re PSA. | .40 | 188.00 | 27861889 |
| Bussigel, E.A. | 03/22/11 | Editing sale order. | .70 | 329.00 | 27861909 |
| Emberger, K.M. | 03/22/11 | Addl discussions and mark-up to address bidder employment-related issue (1.2). | 1.20 | 966.00 | 27945743 |
| Sercombe, M.M. | 03/22/11 | Review Canadian sale process motion (1.6); evaluate same (1.5); review and arrange for documents resolving objections (1.7). | 4.80 | 3,024.00 | 27947310 |
| Fleming-Delacru | 03/23/11 | Email to E. Farkas. | .20 | 119.00 | 27878201 |
| Fleming-Delacru | 03/23/11 | Reviewed asset sale document; Related emails. | .20 | 119.00 | 27878244 |
| Fleming-Delacru | 03/23/11 | Emails with M. Mendolaro. | .10 | 59.50 | 27878258 |
| Fleming-Delacru | 03/23/11 | T/c with C. Goodman. | .10 | 59.50 | 27878260 |
| Fleming-Delacru | 03/23/11 | Edited side agreement. | .30 | 178.50 | 27878263 |
| Barefoot, L. | 03/23/11 | Call w/L. Schweitzer (.20); call w/Talsma (.30); review background materials (1.10); call w/M. Sercombe (.20). | 1.80 | 1,206.00 | 27897523 |
| Lipner, L. | 03/23/11 | Reviewed customer assignment agreement and email to J. Seery re same (.3). | .30 | 162.00 | 27944632 |
| Emberger, K.M. | 03/23/11 | Internal follow-up on transaction related employment issue (.5). | .50 | 402.50 | 27946090 |
| Sercombe, M.M. | 03/23/11 | Finalize execution of asset sale document on proceeds of Canadian asset sale (1.2); address media coverage of proposed US sale (.6); research potential replies to objections (3.5); prepare notification of losing bidders (.3). | 5.60 | 3,528.00 | 27950410 |
| Bussigel, E.A. | 03/24/11 | Email R. Ratner re PAS. | .10 | 47.00 | 27873454 |
| Bussigel, E.A. | 03/24/11 | Reviewing emails re potential asset sale. | .50 | 235.00 | 27873806 |
| Fleming-Delacru | 03/24/11 | Emails to E. Farkas. | .20 | 119.00 | 27887563 |
| Fleming-Delacru | 03/24/11 | Edited asset sale document. | .30 | 178.50 | 27887577 |
| Fleming-Delacru | 03/24/11 | Reviewed ASA; Related emails. | .70 | 416.50 | 27887615 |
| Barefoot, L. | 03/24/11 | O/C w/M. Sercombe (.60); e-mail P. O'Keefe re: pleadings (.50); e-mail M. Sercombe (.20); review e-mails re: position (.30). | 1.60 | 1,072.00 | 27897558 |
| Emberger, K.M. | 03/24/11 | Corr with KC regarding employment-related issue in transaction (.5). | .50 | 402.50 | 27946314 |
| Farkas, E. | 03/24/11 | Reviewing and discussing asset sale document.. | 1.50 | 990.00 | 27947197 |
| Sercombe, M.M. | 03/24/11 | Discuss arguments for reply brief with L. Barefoot (.4); research same (3.9). | 4.30 | 2,709.00 | 27950522 |
| Eckenrod, R.D. | 03/25/11 | EM to R. Reeb and E. Bussigel re: executory contract issue . | .50 | 297.50 | 27889929 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 03/25/11 | Emails to E. Farkas. | .30 | 178.50 | 27895523 |
| Barefoot, L. | 03/25/11 | E-mails w/Sercombe (Antitrust advice re: asset sale. | .20 | 134.00 | 27897966 |
| Lipner, L. | 03/25/11 | T/c w/M. Fleming re asset sale issues (.1); Email exchange w/J. Seery re same (.3); Email exchange w/E. Bussigel and A. Cerceo re asset sale issues (.5). | .90 | 486.00 | 27945034 |
| Bussigel, E.A. | 03/25/11 | Reviewing checklist. | .20 | 94.00 | 27946104 |
| Emberger, K.M. | 03/25/11 | Addl emails/follow-ups on asset sale issue transaction (.5). | .50 | 402.50 | 27946742 |
| Sercombe, M.M. | 03/25/11 | Attend hearing in Toronto on asset sale process (8.20); research reply brief arguments (3.30). | 11.50 | 7,245.00 | 27950671 |
| Eckenrod, R.D. | 03/28/11 | Review of contracts (1.2); EM to client re: same (.3). | 1.50 | 892.50 | 27889921 |
| Bussigel, E.A. | 03/28/11 | T/c Nortel, potential purchaser, J. Croft, Jim Bromley, Blacklow, Marette re potential asset sale. | 1.60 | 752.00 | 27892263 |
| Bussigel, E.A. | 03/28/11 | T/c's A. Cerceo re potential asset sale. | .20 | 94.00 | 27892272 |
| Bussigel, E.A. | 03/28/11 | T/c's, mtgs J. Croft re potential asset sale. | .30 | 141.00 | 27892283 |
| Bussigel, E.A. | 03/28/11 | Drafting motions re potential asset sale. | .80 | 376.00 | 27892346 |
| Bussigel, E.A. | 03/28/11 | Email Jim Bromley re potential asset sale. | .20 | 94.00 | 27892366 |
| Bussigel, E.A. | 03/28/11 | Email P. Marette re diligence. | .10 | 47.00 | 27892410 |
| Bussigel, E.A. | 03/28/11 | Email Anila Dhokia (Nortel) re rejection. | .10 | 47.00 | 27892483 |
| Bussigel, E.A. | 03/28/11 | Email Nortel re NDA. | .20 | 94.00 | 27892574 |
| Bussigel, E.A. | 03/28/11 | T/c Russell Eckenrod re rejection. | .10 | 47.00 | 27892608 |
| Fleming-Delacru | 03/28/11 | Reviewed ASA. | 1.00 | 595.00 | 27905300 |
| Barefoot, L. | 03/28/11 | Review pleadings (.60); e-mail O-Keefe re: pleadings (.30); e-mail re: extension (.20); review background research (1.50); e-mails w/Sercombe (.30). | 2.90 | 1,943.00 | 27905441 |
| Lipner, L. | 03/28/11 | Email exchange w/counsel to purchaser re contract issue (.2); Email exchange w/J. Seery re same (.1).. | .30 | 162.00 | 27941014 |
| Sercombe, M.M. | 03/28/11 | Research reply brief issues (5.7); discuss objection issues with L. Schweitzer (.2). | 5.90 | 3,717.00 | 27951773 |
| Barefoot, L. | 03/29/11 | E-mail w/client (.20); e-mail w/Schweitzer (.30). | .50 | 335.00 | 27922878 |
| Lipner, L. | 03/29/11 | Emails w/OR re contract issue. | .20 | 108.00 | 27941191 |
| Bussigel, E.A. | 03/29/11 | Comm. A. Cerceo re potential asset sale. | .40 | 188.00 | 27946293 |
| Bussigel, E.A. | 03/29/11 | Ems re NDA. | .20 | 94.00 | 27946365 |
| Bussigel, E.A. | 03/29/11 | Reviewing terms. | .60 | 282.00 | 27946471 |
| Bussigel, E.A. | 03/29/11 | Editing sale order. | 1.10 | 517.00 | 27946538 |
| Bussigel, E.A. | 03/29/11 | Em J. Bromley re potential asset sale. | .30 | 141.00 | 27946627 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 03/29/11 | T/C w/ L. Lipner re: customer contracts (.2). | .20 | 119.00 | 27947796 |
| Sercombe, M.M. | 03/29/11 | Prepare reply to potential objections to sale of IP addresses (5.4); discuss objection deadline extensions with L. Schweitzer and counsel to third party (.4). | 5.80 | 3,654.00 | 27952431 |
| Emberger, K.M. | 03/30/11 | Conference call, follow up on representations for sale agreement (.8). | .80 | 644.00 | 27922009 |
| Barefoot, L. | 03/30/11 | Conf. call w/potential purchaser counsel, Schweitzer (.40); e-mail Sercombe (.40); review pleadings (.60). | 1.40 | 938.00 | 27922994 |
| Lipner, L. | 03/30/11 | T/c w/R. Ryan re contract issue notice (.1); Email exchange w/J. Croft re same (.3). | .40 | 216.00 | 27941332 |
| Bussigel, E.A. | 03/30/11 | Em R. Eckenrod re contract issue. | .10 | 47.00 | 27946896 |
| Bussigel, E.A. | 03/30/11 | Scheduling meeting re PSA. | .20 | 94.00 | 27947176 |
| Bussigel, E.A. | 03/30/11 | Em R. Ratner re potential asset sale. | .20 | 94.00 | 27947189 |
| Bussigel, E.A. | 03/30/11 | Drafting timeline. | .50 | 235.00 | 27947257 |
| Bussigel, E.A. | 03/30/11 | Em team re timeline. | .30 | 141.00 | 27947309 |
| Bussigel, E.A. | 03/30/11 | Distributing PSA. | .30 | 141.00 | 27947382 |
| Sercombe, M.M. | 03/30/11 | Research responses to potential objections. | 1.20 | 756.00 | 27952912 |
| Barefoot, L. | 03/31/11 | E-mail w/Sercombe (research). | .30 | 201.00 | 27946150 |
| Eckenrod, R.D. | 03/31/11 | Review of customer executory contract issue . | 1.20 | 714.00 | 27947783 |
| Bussigel, E.A. | 03/31/11 | Scheduling call. | .30 | 141.00 | 27948083 |
| Bussigel, E.A. | 03/31/11 | Reviewing PSA. | .30 | 141.00 | 27948112 |
| Bussigel, E.A. | 03/31/11 | Redrafting order. | .50 | 235.00 | 27948123 |
| Bussigel, E.A. | 03/31/11 | Ems T. Matz re PSA. | .10 | 47.00 | 27948197 |
| Sercombe, M.M. | 03/31/11 | Prepare outline of potential reply brief. | 5.20 | 3,276.00 | 27951795 |
| Soloviev, L. | 03/31/11 | E-mail correspondence re: Nortel Affiliate (.3); reviewing documents in connection w/ Bankruptcy issue related to Nortel Affiliate (1.3); call w/ R. Eckenrod re: the same (.8). | 2.40 | 1,704.00 | 27953522 |
| | | **MATTER TOTALS:** | **197.60** | **121,171.50** | |

**MATTER: 17650-002  ASSET DISPOSITIONS**

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Spiering, K. | 01/05/11 | Conferred with J. Bromley and J. Kim re: policies. | .90 | 603.00 | 27801808 |
| Spiering, K. | 01/05/11 | Conferred with S Hughes and R Izzard re: policies. | .50 | 335.00 | 27801948 |
| Spiering, K. | 01/06/11 | Conferred with J. Ray, J. Bromley and J. Kim re: policies. | .70 | 469.00 | 27801972 |
| Spiering, K. | 01/07/11 | Conferred with R Izzard re: invoices. | .80 | 536.00 | 27809690 |
| Spiering, K. | 01/07/11 | Conferred with J. Kim re: policies. | .30 | 201.00 | 27809697 |
| Spiering, K. | 01/10/11 | Conferred with J. Bromley and J. Kim re: policies. | .70 | 469.00 | 27809729 |
| Spiering, K. | 01/12/11 | Conferred with J. Kim re: policies. | .40 | 268.00 | 27862161 |
| Spiering, K. | 01/14/11 | Reviewed objection, conferred with T Britt and Leah LaPorte re: DCP follow up. | 1.90 | 1,273.00 | 27863329 |
| Schweitzer, L.M. | 02/01/11 | Weekly company call (0.3). Team call (J. Bromley, Nelson, Stephan B, P Shim, etc.) re potential transaction (1.0). | 1.30 | 1,287.00 | 28003181 |
| Schweitzer, L.M. | 02/01/11 | E/ms, confs E. Bussigel, D Ilan re contract issue (0.6). Corresp E. Bussigel re customs issues (0.3). E/ms D. Powers, etc. re 10K (0.3). E/ms J. Ray, Hyland, Schultea, Ness, etc. re employee issues (0.4). | 1.60 | 1,584.00 | 28003329 |
| Schweitzer, L.M. | 02/02/11 | Revise J. Ray declaration, e/ms D Abbott, R. Eckenrod re same (0.4). E/ms E. Bussigel re supplier agreement (0.2). E/ms J. Ray, J. Bromley, Jessica Kallstrom-Schreckengost, Dimsdale re various mtgs, interstate issues (1.0). T/c Akin, C. Brod, J. Bromley re NDA issues, incl f/u conf C. Brod, J. Bromley (0.8). | 2.40 | 2,376.00 | 28007928 |
| Schweitzer, L.M. | 02/03/11 | E/ms M Sercombe re foreign sub issues (0.5). T/c C. Brod, J. Bromley re interco issues (0.5). T/c E. Bussigel, W McRae, O'Rourke re claim (0.6). Review customs info, corresp. re same (0.5). Staffing mtg (0.6). T/c O'Connor, corresp. Dimsdale, J. Ray, etc. re mtgs (0.3). Misc team corresp (0.5). | 3.50 | 3,465.00 | 28008214 |
| Schweitzer, L.M. | 02/04/11 | Team meeting (part) (1.0). T/c C. Brod, J. Bromley re interstate issues (0.5). T/c Akin re affiliate issues (0.3). Conf R. Eckenrod re 4th estate (0.6). | 2.40 | 2,376.00 | 28012590 |
| Schweitzer, L.M. | 02/07/11 | Weekly strategy call incl f/u conf J. Bromley (1.5). Staffing mtg w/J. Bromley, M. Fleming, JA Kim (0.6) T/c, e/ms J. Bromley, J. Ray, D Abbott re various ongoing workstreams (0.8). | 2.90 | 2,871.00 | 28012642 |
| Schweitzer, L.M. | 02/08/11 | Non-working travel NY to Delaware (50% of. 6 or .3). | .30 | 297.00 | 28012779 |
| Schweitzer, L.M. | 02/09/11 | Mtg JA Kim, Roberts re case issues (0.8). Prepare for hearing @MNAT w/client (0.8). Attend omnibus hearing (1.0). Non-working travel Delaware to NY - (50% of 2.0 or 1.0). Mtg w/J. Ray, J. Bromley, etc. re various case issues (1.5). Mtg Dewey, J. Bromley, J. | 6.10 | 6,039.00 | 28012899 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ray, etc. (1.0). | | | |
| Schweitzer, L.M. | 02/11/11 | Client mtg w/John Ray (1.5). Conf R. Baik re retention, incl. revise drafts (0.5). Conf E. Bussigel re Monitor report (0.4). Conf A. Krutonogaya re OCP issues (0.1). Prepare for London trip (0.6). | 3.10 | 3,069.00 | 28013025 |
| Schweitzer, L.M. | 02/12/11 | Overnight non-working travel to London (50% of 7 or 3.5). | 3.50 | 3,465.00 | 28013103 |
| Schweitzer, L.M. | 02/12/11 | Review drafts incl corresp re same (0.6). | .60 | 594.00 | 28013120 |
| Schweitzer, L.M. | 02/13/11 | Mtgs J. Ray, M. Rosenberg re: UK mtgs (3.5). Prepare for UK mtgs (1.7). | 5.20 | 5,148.00 | 28013142 |
| Schweitzer, L.M. | 02/14/11 | Mtgs @ Linklaters w/J. Ray, J. Bromley, M Blyth, etc (3.0). Confs J. Ray, J. Bromley, M. Rosenberg re UK mtgs, case issues (3.5). Pension mtgs w/same (1.8). Pension mtgs re same (2.2). Revise motion (0.3). E/ms M. Fleming re same (0.1). | 10.90 | 10,791.00 | 28013177 |
| Krutonogaya, A. | 02/15/11 | OCP issues. | .30 | 141.00 | 27919710 |
| Schweitzer, L.M. | 02/15/11 | Bkfast mtgs J. Bromley, J. Ray, M. Rosenberg (1.0). Non-working travel London to Newark (50% of 8 or 4). Confs J. Bromley re general issues (2.0). | 7.00 | 6,930.00 | 28013288 |
| Krutonogaya, A. | 02/16/11 | OCP issues (E&Y). | .60 | 282.00 | 27922334 |
| Schweitzer, L.M. | 02/16/11 | T/c Laddin re customer issues (0.1). Work on budget (0.6). Misc e/ms J. Ray (0.4). Revise E&Y draft motion incl conf R. Baik, e/m JA Kim re same (0.5). | 1.60 | 1,584.00 | 28013397 |
| Krutonogaya, A. | 02/17/11 | OCP issues (E&Y) (.2); (Herzog Fox) (.2). | .40 | 188.00 | 27922607 |
| Schweitzer, L.M. | 02/17/11 | Revise E&Y draft pldgs (0.5). Multiple t/cs, e/ms R. Baik, J. Ray re same (0.8). T/c D. Buell re document issues (0.3). E/ms J. Ray re same (0.1). T/c K. Hailey re case issues (0.2). T/c J. Ray, Chilmark, J. Bromley, C. Brod re case, interstate issues (1.3). Misc e/ms J. Ray, M Kennedy about case issues (0.2). Staffing mtg J. Bromley, M. Fleming (0.4). | 3.80 | 3,762.00 | 28013709 |
| Schweitzer, L.M. | 02/18/11 | Review draft budget (1.0). Budget review call w/J. Ray, J Ross, K. Hailey, etc. (2.0). E/m L Barefoot re doc issue (0.1). Misc e/ms J. Ray re case matters (0.3). Review claims info (0.3). Multiple e/ms, t/cs R. Baik, J. Ray, Simon, MNAT re retention (0.8). Review application re same (0.3). | 4.80 | 4,752.00 | 28013925 |
| Krutonogaya, A. | 02/21/11 | OCP issue. | .40 | 188.00 | 27925127 |
| Bussigel, E.A. | 02/23/11 | Mtg re e-data. | 1.00 | 470.00 | 27963611 |
| Bussigel, E.A. | 02/23/11 | Ems J. Lacks re agreement. | .10 | 47.00 | 27963649 |
| Bussigel, E.A. | 02/23/11 | Em L. Hobby (Nortel) re retention. | .10 | 47.00 | 27963653 |
| Schweitzer, L.M. | 02/23/11 | F/u e/ms J. Ray re document issues (0.2). | .20 | 198.00 | 28016585 |
| Schweitzer, L.M. | 02/23/11 | F/u t/cs Hodara, J. Ray, J. Bromley, M. Rosenberg re case matters (2.0). F/u ems J. Ray, M. Fleming re possible meetings (0.1). Working dinner w/J. Bromley, | 3.60 | 3,564.00 | 28016610 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Ray (1.5). | | | |
| Schweitzer, L.M. | 02/24/11 | E/ms D Descouteaux, J Croft re auction issues (0.3). T/c Patchett, A Navaratnam, etc re document repository issues (0.8). E/ms J. Ray re same (0.2). | 1.30 | 1,287.00 | 28016885 |
| Schweitzer, L.M. | 02/24/11 | Review misc. pldgs, correspondence (0.5). Mtg M. Fleming, R. Eckenrod re case issues (1.0). E/ms Bomhof re Canada initial order & review same (0.4). T/c D. Buell, E. Bussigel, J. Ray, etc. document issues (0.8). | 2.70 | 2,673.00 | 28017129 |
| Schweitzer, L.M. | 02/25/11 | Review Monitor reports (0.3). | .30 | 297.00 | 28017433 |
| Schweitzer, L.M. | 02/25/11 | E/ms R. Eckenrod re 4th estate issues (0.2). Conf K. Hailey, JA Kim, M. Kostov, Coombs re workstream summary (1.0). F/u mtg re same (1.0). T/c J. Bromley re various (0.4). | 2.60 | 2,574.00 | 28017664 |
| Schweitzer, L.M. | 02/27/11 | E/ms J. Bromley re escrow proposal, review same (0.3). Akin e/mail (0.1). Misc e/ms re transaction (0.2). | .60 | 594.00 | 28017712 |
| Schweitzer, L.M. | 02/28/11 | Review HS corresp, e/ms I. Rozenberg re same (0.2). Misc corresp J. Bromley, J. Ray (1.2). | 1.20 | 1,188.00 | 28017769 |
| Gao, T. | 03/01/11 | Reviewed the documents Kara Hailey sent us and coordinated with Jessica Brenner to save them to the data room. | .20 | 79.00 | 27724449 |
| Brenner, J. | 03/01/11 | Saved documents to folder on datasite and updated document list; correspondence with T. Gao. | .20 | 44.00 | 27726972 |
| Krutonogaya, A. | 03/01/11 | Review and revise documentation and draft e-mails with respect to OCP issues. | 1.40 | 658.00 | 27727116 |
| Qua, I | 03/01/11 | Prepared electronic copy of Canadian Debtors Mediation Submission and correspondence regarding same with D. Northrop, L. Peacock, and M. Blyth at Linklaters. | 1.50 | 367.50 | 27727204 |
| Marquardt, P.D. | 03/01/11 | Follow up cost recovery provisions with Luker. | .30 | 303.00 | 27728395 |
| Rozenberg, I. | 03/01/11 | Review status of directors documents (.50); corr w/team to discuss same (.50); team conf re securities filing disclosures and mediation (2.00); various logistical issues for April mediation, including payment of mediator invoice, follow up on cost sharing agreement and organizing call w/ J. Ray to discuss (1.00). | 4.00 | 3,000.00 | 27728760 |
| Baik, R. | 03/01/11 | Provide additional comment on draft hearing agenda (0.20); CCAA Reporting (0.4). | .60 | 357.00 | 27729126 |
| Baik, R. | 03/01/11 | Communicate with J. Simon (at Foley) and A. Cordo (at MNAT) regarding retention application (0.5); revise the draft court document and send the same to J. Kim and A. Cordo for review (0.90). | 1.40 | 833.00 | 27729149 |
| Fleming-Delacru | 03/01/11 | Edited motion (1114). | 3.70 | 2,201.50 | 27729958 |
| Fleming-Delacru | 03/01/11 | Reviewed email re: case and related materials; Related email to R. Eckenrod. | .20 | 119.00 | 27729982 |
| Fleming-Delacru | 03/01/11 | Office conference with L. Barefoot. | .50 | 297.50 | 27729987 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 03/01/11 | Reviewed statement of work; Related emails. | .20 | 119.00 | 27729990 |
| Fleming-Delacru | 03/01/11 | T/c with L. Lipner re: staffing. | .40 | 238.00 | 27729996 |
| Fleming-Delacru | 03/01/11 | Drafted motion. | .40 | 238.00 | 27730002 |
| Fleming-Delacru | 03/01/11 | Reviewed order re: service of amended agendas. | .10 | 59.50 | 27730005 |
| Whatley, C. | 03/01/11 | Docketed papers received. | 2.50 | 350.00 | 27730318 |
| Eckenrod, R.D. | 03/01/11 | Summary of issues relating to wind-down entity (2.1); OM w/ K. Hailey re: entity wind-down (.9); review and summary of 4th estate issues list (1.5); EMs to client re: motion to enforce stay (.3); OM w/ K. Hailey and A. Dhokia re: entity director replacement (partial) (.4); updates to entity-wind-down chart (1.0). | 6.20 | 3,689.00 | 27730669 |
| Bussigel, E.A. | 03/01/11 | Reviewing and commenting on settlement agreement (1.2); mtg J. Kim re same (.3). | 1.50 | 705.00 | 27734858 |
| Zelbo, H. S. | 03/01/11 | Team meeting re mediation issues. | 1.00 | 1,040.00 | 27735311 |
| Gazzola, C. | 03/01/11 | Case research. Distribution of updates to case team. | .30 | 42.00 | 27736443 |
| Coye, L. | 03/01/11 | Sent dockets to attorneys. | .30 | 42.00 | 27742053 |
| Barefoot, L. | 03/01/11 | E-mail re: documents w/Rosenberg. | .20 | 134.00 | 27745135 |
| Brown, J. | 03/01/11 | Sent dockets to attorneys. | .30 | 42.00 | 27745436 |
| Cheung, S. | 03/01/11 | Circulated monitored docket online. | .50 | 70.00 | 27748150 |
| Kostov, M.N. | 03/01/11 | Made changes to Nortel claims items chart and e-mailed A. Coombs (1.3); coordinate with Joan Kim to make additional changes to claims items chart (.2). | 1.50 | 592.50 | 27748184 |
| Cheung, S. | 03/01/11 | Circulated documents. | .30 | 42.00 | 27748290 |
| Hayes, R.N. | 03/01/11 | Revise memorandum regarding TSAs. | .70 | 276.50 | 27750278 |
| Thompson, C. | 03/01/11 | Monitored court docket. | .30 | 42.00 | 27751005 |
| Buell, D. M. | 03/01/11 | Work on document retention issues. | 1.30 | 1,352.00 | 27758723 |
| Buell, D. M. | 03/01/11 | Work on disclosure issues. | .50 | 520.00 | 27758739 |
| Ryan, R.J. | 03/01/11 | Admin tasks re: monitoring docket. | .50 | 197.50 | 27760122 |
| Reeb, R. | 03/01/11 | Prepare documents for officer and director replacement. | .50 | 235.00 | 27760461 |
| Reeb, R. | 03/01/11 | Update non-core debtor templates. | 3.00 | 1,410.00 | 27760462 |
| Coombs, A.G. | 03/01/11 | Updating diligence templates. | 1.50 | 705.00 | 27769050 |
| Peacock, L.L. | 03/01/11 | Replied to M. Blythe's request for mediation documents [.2]. Reviewed correspondence re: documents and mediation [.2]. | .40 | 264.00 | 27775465 |
| Lanzkron, J. | 03/01/11 | Emails to Troy Ungerman regarding Side Agreement (.3); emails to MNAT regarding same (.3); reviewed order (.1). | .70 | 329.00 | 27777524 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bloch, A. | 03/01/11 | Electronic Document Review of Sheila Pell. | 3.50 | 630.00 | 27783901 |
| Kim, J. | 03/01/11 | Input entity numbers per M. Kostov. | .90 | 198.00 | 27795665 |
| Bromley, J. L. | 03/01/11 | Ems on case matters with L. Schweitzer, C. Brod, J. Ray, Chilmark, others (.60); tc Ray on case issues (.30); call with Ray and Chilmark on case and other issues (1.50); call with Tay on case matters (.40). | 2.80 | 2,912.00 | 27818712 |
| Bromley, J. L. | 03/01/11 | Meeting with K. Hailey on affiliate (1.00); ems with Dovev and M. Sercome on foreign affiliate issues and call with M. Sercombe re same (.50). | 1.50 | 1,560.00 | 27818721 |
| Delahaye, S. | 03/01/11 | Email w/ K. Hailey and L. Van Nuland re: directors. | .20 | 108.00 | 27834309 |
| Schwartz, N. | 03/01/11 | Research for M-J. Jang, phone call to GER. | 3.50 | 1,925.00 | 27866231 |
| Brod, C. B. | 03/01/11 | Assist with Audit Response; conference Delahaye; telephone call Herrington. | 1.50 | 1,560.00 | 27897026 |
| Brod, C. B. | 03/01/11 | Conference Bromley (2.0), Delahaye (partial), Zelbo (partial). | 2.00 | 2,080.00 | 27897519 |
| Piper, N. | 03/01/11 | Revision of debtor templates in preparation for meeting. | 2.30 | 1,081.00 | 27913332 |
| Piper, N. | 03/01/11 | Email S. Lo requesting revised claims spreadsheets from Huron. | .10 | 47.00 | 27913334 |
| Lipner, L. | 03/01/11 | Prepared supplemental declaration (1.5); t/c w/M. Fleming (.2); t/c w/J. Lanzkron re case management (.1). | 1.80 | 972.00 | 27916663 |
| Sercombe, M.M. | 03/01/11 | Participate in call with B. Murphy and A. Dhokia on wind-down (1.2); prepare comments to draft agreement with affiliate (.6). | 1.80 | 1,134.00 | 27944237 |
| Kim, J. | 03/01/11 | Mtg w/ E. Bussigel re: agreement (.3), Review agreement (.2). | .50 | 340.00 | 27950815 |
| Kim, J. | 03/01/11 | E-mails re: mtgs (.2), e-mail to M. Fleming re: OCP (.1). | .30 | 204.00 | 27950842 |
| Schweitzer, L.M. | 03/01/11 | E/ms R. Baik re retention (0.2). | .20 | 198.00 | 27969893 |
| Hailey, K. | 03/01/11 | Conf. call w/ A. Dhokia, R. Eckenrod re: subsidiary winddown status. | 1.00 | 750.00 | 27970675 |
| Hailey, K. | 03/01/11 | Various emails w/ R. Mitchell and T. Ross re: accounts. | .40 | 300.00 | 27970677 |
| Hailey, K. | 03/01/11 | Emails w/ B&M re: directors, financials and receivables. | .50 | 375.00 | 27970679 |
| Hailey, K. | 03/01/11 | Various emails and t/cs w/ L. Hobbie, A. Lanom, L. Guerra, local counsel, A. Dhokia, R. Ross, M. Sercombe, R. Eckenrod re: non-debtor subs operations and legal issues relating to same. | 1.90 | 1,425.00 | 27970687 |
| Hailey, K. | 03/01/11 | Conf. call w/ L. Guerra re: status of tax appeals and position and director appointment and emails w/ R. Eckenrod re: same. | .50 | 375.00 | 27970689 |
| Hailey, K. | 03/01/11 | Mtg with R. Eckenrod re: subsidiary winddowns and emails re: same. | .80 | 600.00 | 27970690 |
| Hailey, K. | 03/01/11 | Review of tax documents and R. Eckenrod summaries of | 1.70 | 1,275.00 | 27970692 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same. | | | |
| Hailey, K. | 03/01/11 | Various emails w/ S. Delahaye, L. Nuland, re: corporate governance. | .30 | 225.00 | 27970703 |
| Hailey, K. | 03/01/11 | Mtg w J. Bromley, C. Goodman, S. Delahaye re: appeals, emails and drafting of language re: same. | 1.00 | 750.00 | 27970706 |
| Britt, T.J. | 03/01/11 | Retention: Emails re eData for claims team (.30). Comm. w/Matt Vanek re eData and claims (.20). Summary communication from w/Inna Rozenberg re data and documents (.20). | .70 | 329.00 | 28004075 |
| Brenner, J. | 03/02/11 | Granted Jeffrey Penn access rights to Dealroom. | .10 | 22.00 | 27729546 |
| Lashay, V. | 03/02/11 | Merrill Lextranet troubleshooting and configuration. | .80 | 212.00 | 27729912 |
| Gao, T. | 03/02/11 | Coordinated with Shannon Delahaye about the resolutions and the Disclosure Statements issues. | .20 | 79.00 | 27729928 |
| Kallstrom-Schre | 03/02/11 | Edited case calendar. | 1.00 | 395.00 | 27730351 |
| Kallstrom-Schre | 03/02/11 | Comm w/ counterparty re: form. | .20 | 79.00 | 27730356 |
| Kallstrom-Schre | 03/02/11 | Edited motion filing timeline and sent to team. | .80 | 316.00 | 27730357 |
| Eckenrod, R.D. | 03/02/11 | EMS with local counsel and K. Hailey re: wind-down issues (.2); prep for t/c with local counsel re: wind-down issues (.1); 4th estate review for EM to L. Schweitzer (2.5); T/C with local counsel and K. Hailey re: wind-down issues (.4); review of 4th estate documentation (.5); EM to local counsel re: wind-down issue (.4); OM with L. Schweitzer, client (partial) and UCC counsel (partial) re: 4th estate (.5); EM to J. Lanzkron re: monthly operating report (.5); review of seller status of winding-down entities for EM to K. Hailey, R. Reeb and M. Sercombe (1.2); review of wind-down entity contract amendment and EM to C. Skulan re: same (.8); review of wind-down next steps (1.0); T/C with local counsel (partial) and K. Hailey re: entity wind-down next steps (.7); EM to local counsel re: entity wind-down (.6). | 9.40 | 5,593.00 | 27730791 |
| Krutonogaya, A. | 03/02/11 | OCP issues (Preston, Sonoma) (.3); e-mails with L. Hobby re retainer balance (.1); e-mails with L. Hobby re forms (.3). | .70 | 329.00 | 27730814 |
| Bruno, K. | 03/02/11 | Reorganized formatting of document production charts and filled in charts by review documents, looking up dockets and researching case claims. | 4.50 | 990.00 | 27732387 |
| Marquardt, P.D. | 03/02/11 | Follow up retention questions from Luker with Levington and D. Buell. | .90 | 909.00 | 27734885 |
| Bussigel, E.A. | 03/02/11 | Email re list serve. | .10 | 47.00 | 27735160 |
| Bussigel, E.A. | 03/02/11 | Mtg w/ team re documents. | .50 | 235.00 | 27735231 |
| Scott, C. | 03/02/11 | Obtained motion to withdraw reference for K. Klein. | .20 | 42.00 | 27735241 |
| Zelbo, H. S. | 03/02/11 | Team meeting regarding case; document request; team meeting regarding objection to claim; calls and meetings regarding mediation. | 1.30 | 1,352.00 | 27735800 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aronov, E. | 03/02/11 | Circulated revised court dockets to attorneys. | .30 | 42.00 | 27736309 |
| Northrop, D.J. | 03/02/11 | Finished edits to client memo and sent to team (1.3) and began compiling and editing pleadings and white papers for proof of claim binder (2.8). | 4.10 | 1,619.50 | 27737733 |
| Whatley, C. | 03/02/11 | Docketed papers received. | 3.30 | 462.00 | 27737834 |
| Conza, R. V. | 03/02/11 | Searches for K. Wilson-Milne regarding various Nortel IP cases. | .30 | 204.00 | 27737964 |
| Khentov, B. | 03/02/11 | Review of new ASAs for IP issues. | .50 | 235.00 | 27738825 |
| Rozenberg, I. | 03/02/11 | Team conf and corr re document request (1.00); team conf and corr re mediation and case and claim in bankruptcy court (1.00); review and team corr re disclosure (.80). | 2.80 | 2,100.00 | 27740640 |
| Fleming-Delacru | 03/02/11 | Email to D. Smith (Mercer). | .10 | 59.50 | 27741089 |
| Fleming-Delacru | 03/02/11 | T/c with J. Lanzkron re: team meeting. | .10 | 59.50 | 27741100 |
| Fleming-Delacru | 03/02/11 | T/c with L. Barefoot re: staffing. | .20 | 119.00 | 27741135 |
| Fleming-Delacru | 03/02/11 | Rescheduled staffing meeting. | .10 | 59.50 | 27741139 |
| Fleming-Delacru | 03/02/11 | Edited workstream chart. | .70 | 416.50 | 27741152 |
| Fleming-Delacru | 03/02/11 | Emails re: J. Kallstrom-Schreckengost staffing. | .10 | 59.50 | 27741281 |
| Fleming-Delacru | 03/02/11 | Email to J. Kim re: staffing. | .10 | 59.50 | 27741288 |
| Fleming-Delacru | 03/02/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27741292 |
| Fleming-Delacru | 03/02/11 | Emails with T. Britt. | .10 | 59.50 | 27741295 |
| Fleming-Delacru | 03/02/11 | Email to J. Kim re: workstream chart. | .10 | 59.50 | 27741298 |
| Fleming-Delacru | 03/02/11 | T/c with C. Harvey (William Preston, PA). | .10 | 59.50 | 27741579 |
| Fleming-Delacru | 03/02/11 | Reviewed memo re: next steps. | .20 | 119.00 | 27741592 |
| Fleming-Delacru | 03/02/11 | T/c with L. Lipner. | .20 | 119.00 | 27741644 |
| Fleming-Delacru | 03/02/11 | Staffing meeting and follow-up emails. | 1.00 | 595.00 | 27741652 |
| Fleming-Delacru | 03/02/11 | Email to D. Buell. | .10 | 59.50 | 27741656 |
| Fleming-Delacru | 03/02/11 | T/c with L. Lipner. | .10 | 59.50 | 27741662 |
| Fleming-Delacru | 03/02/11 | Emails to D. Buell. | .10 | 59.50 | 27741723 |
| Fleming-Delacru | 03/02/11 | T/c with T. Britt. | .10 | 59.50 | 27741729 |
| Fleming-Delacru | 03/02/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 27741736 |
| Fleming-Delacru | 03/02/11 | Email to A. Cordo (MNAT). | .10 | 59.50 | 27741742 |
| Coye, L. | 03/02/11 | Sent dockets to attorneys. | .50 | 70.00 | 27742078 |
| Baik, R. | 03/02/11 | Comms. with J. Bromley regarding research assignment on cross-border issues (0.50); conduct initial research | 1.50 | 892.50 | 27745175 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0). | | | |
| Brown, J. | 03/02/11 | Sent dockets to attorneys. | .50 | 70.00 | 27745507 |
| Kostov, M.N. | 03/02/11 | Checked Joan's work on claims items chart (.3); made additional changes and e-mailed chart to team (.3). | .60 | 237.00 | 27748375 |
| Cheung, S. | 03/02/11 | Circulated monitored docket online. | .50 | 70.00 | 27748703 |
| Cheung, S. | 03/02/11 | Circulated list of Nortel cases to K. Wilson-Milne. | .30 | 42.00 | 27748731 |
| Cheung, S. | 03/02/11 | Circulate documents. | .50 | 70.00 | 27748750 |
| Thompson, C. | 03/02/11 | Monitored court docket. | .30 | 42.00 | 27751069 |
| Buell, D. M. | 03/02/11 | Work on intercompany issues. | 2.10 | 2,184.00 | 27759186 |
| Buell, D. M. | 03/02/11 | Meeting w/ Jim Bromley, Howard Zelbo, Craig Brod, Lisa Schweitzer, Inna Rozenberg and Brendan Gibbon regarding intercompany issues. | 1.00 | 1,040.00 | 27759190 |
| Buell, D. M. | 03/02/11 | Meeting w/ Jim Bromley, Howard Zelbo, Inna Rozenberg, Theodore Geiger, Brendan Gibbon, Tamara Britt, Emily Bussigel regarding document demand (partial). | .50 | 520.00 | 27759248 |
| Buell, D. M. | 03/02/11 | Comms. w/ Jim Bromley regarding case. | .50 | 520.00 | 27759260 |
| Buell, D. M. | 03/02/11 | Work on retention obligations. | 1.60 | 1,664.00 | 27759311 |
| Ryan, R.J. | 03/02/11 | Admin tasks re: monitoring docket. | .50 | 197.50 | 27760123 |
| Reeb, R. | 03/02/11 | Prepare for and attend meeting to discuss non-core debtor templates. | 2.50 | 1,175.00 | 27760463 |
| Coombs, A.G. | 03/02/11 | Revising diligence templates (1.2) Meeting w/ K. Hailey, M Sercombe, R Reeb, N Piper (partial) re templates (partial) (1.5). | 2.70 | 1,269.00 | 27771445 |
| Peacock, L.L. | 03/02/11 | Corresponded with D. Northrop regarding omnibus memo and forwarding to team. | .20 | 132.00 | 27775601 |
| Lanzkron, J. | 03/02/11 | Drafted order and certificate to approve stipulation (1.5); call with Jim Bromley, Louis Lipner, David Botter and Brad Kahn to discuss Agreement (.6); meeting with Jim Bromley and Louis Lipner regarding same (.4); filing of employee issues stipulation and emails to MNAT regarding filing (1.1). | 3.60 | 1,692.00 | 27777602 |
| Britt, T.J. | 03/02/11 | Comm. w/Shannon Delahaye re audit letter (.10). Comm. w/Kaitlin Bruno (.10). Research for and review of and revisions to litigation charts (2.0). Comm. w/Jamie Galvin re retention (.10). | 2.30 | 1,081.00 | 27785214 |
| Kim, J. | 03/02/11 | Make Nortel Workstream updates. | .50 | 110.00 | 27795732 |
| Kim, J. | 03/02/11 | Hearing binder index and binder per J. Lanzkron. | .80 | 176.00 | 27795762 |
| Kim, J. | 03/02/11 | Search for POC documents per D. Northrop. | .80 | 176.00 | 27795806 |
| Bromley, J. L. | 03/02/11 | Call with foreign affiliate issues and M. Sercombe on settlement agreement (1.00). | 1.00 | 1,040.00 | 27818741 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/02/11 | Meeting with L. Lipner on declaration supplement (.30). | .30 | 312.00 | 27818747 |
| Bromley, J. L. | 03/02/11 | Call with J. Ray and Hodara on case matters (.70); meeting on mediation issues with team (1.00); staffing meeting (.60); meeting with Baik on research (.30); ems and call with Torys on Canada issues (.30); ems on 4th estate issues (.30); work on issues relating to document and calls res ame (1.70); ems on various matters with L. Schweitzer, J. Kim, J. Ray, Chilmark, Torys (1.10). | 6.00 | 6,240.00 | 27819025 |
| Delahaye, S. | 03/02/11 | Email w/ J. Penn re: board minutes (.20); email w/ K. Hailey re: officer appointments (.30); email w/ K. Hailey and J. Seery re: escrow agents (.40). | .90 | 486.00 | 27834314 |
| Qua, I | 03/02/11 | Researched third circuit bankruptcy dockets regarding claims as per R. Baik and correspondence with P. O'Keefe and R. Baik regarding same. | 2.00 | 490.00 | 27879644 |
| Brod, C. B. | 03/02/11 | Assist in Audit Response (.5); conference Delahaye (.5); e-mail Ventresca, Bromley, Schweitzer (1.0). | 2.00 | 2,080.00 | 27897879 |
| Brod, C. B. | 03/02/11 | Consider litigation plan. | 1.00 | 1,040.00 | 27898009 |
| Lipner, L. | 03/02/11 | O/c w/J. Bromley re supplemental declaration (.5); Emails w/J. Bromley and M. Nelson re same (.3); t/c w/M. Fleming re case management (.2); t/c w/J. Lanzkron re same (.1); t/c w/J. Lanzkron, J. Bromley and Akin re intercompany agreement (.6). | 1.70 | 918.00 | 27916899 |
| Sercombe, M.M. | 03/02/11 | Meet with K. Hailey, R. Reeb, A. Coombs, and N. Piper re wind-down financial data and follow up comms re same (1.9); research insurance (2.2); participate in call with Administrators and revise agreements based on same (2.7). | 6.80 | 4,284.00 | 27944288 |
| Geiger, T. | 03/02/11 | Mtg to discuss document request. | 1.00 | 630.00 | 27946361 |
| Geiger, T. | 03/02/11 | Drafted response to document request. | 1.30 | 819.00 | 27946371 |
| Piper, N. | 03/02/11 | Email with R. Eckenrod and R. Reeb on disclosure statement updates. | .20 | 94.00 | 27946740 |
| Kim, J. | 03/02/11 | Staffing meeting (1.0), E-mail to M. Fleming re: staffing (.1), review retention app (.2). | 1.30 | 884.00 | 27952835 |
| Kim, J. | 03/02/11 | E-mail to J. Bromley re: term sheet update (.3), e-mail to J. Ray & M. Kennedy re: term sheet (.4), e-mails to team members re: term sheet (.3), e-mail to J. Lanzkron re: TPAA (.1), e-mail to J. Stam re: term sheet (.1). | 1.20 | 816.00 | 27952853 |
| Schweitzer, L.M. | 03/02/11 | Conf R. Eckenrod, etc. re 4th estate issues (0.5). Prepare for meeting (0.4). Conf J. Bromley, D. Buell, H. Zelbo, etc. re planning (1.0). | 1.90 | 1,881.00 | 27970116 |
| Hailey, K. | 03/02/11 | Various emails w/ Nortel, S. Delahaye re: corporate governance. | .80 | 600.00 | 27970709 |
| Hailey, K. | 03/02/11 | Various emails w/ A. Dhokia, T. Ross, R. Mitchell and local counsel re: non-debtor sub operations and legal issues. | 1.10 | 825.00 | 27970710 |
| Hailey, K. | 03/02/11 | Meeting w/ R. Reeb, R. Eckenrod, A. Coombs, M. Sercombe re: non-core debtor templates and review of | 2.00 | 1,500.00 | 27970711 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same. | | | |
| Hailey, K. | 03/02/11 | Emails w/ R. Eckenrod, B. Tan A. Dhokia, B&M and conf calls re: directors, financials and receivables and review of materials re: same. | 1.90 | 1,425.00 | 27970713 |
| Hailey, K. | 03/02/11 | Emails w/ T. Ross, L. Guerra re: financials and review of same. | .30 | 225.00 | 27970714 |
| Hailey, K. | 03/02/11 | Conf. call w/ AZB and R. Eckenrod re: appeals and emails and review of materials re: same. | 1.00 | 750.00 | 27970715 |
| Hailey, K. | 03/02/11 | Various emails w/ T. Ross and T. Mikasa re: foreign affiliate issues bank account. | .40 | 300.00 | 27970717 |
| Hailey, K. | 03/02/11 | Review of updated workstream items chart. | .60 | 450.00 | 27970718 |
| Hailey, K. | 03/02/11 | Review of draft letters for administrators - foreign affiliate issues. | .40 | 300.00 | 27970721 |
| Gao, T. | 03/03/11 | Coordinated with Timothy Ross regarding the disclosure statement issues; reviewed By-Laws. | .80 | 316.00 | 27735136 |
| Bruno, K. | 03/03/11 | Review documents to fill in column of charts. | .50 | 110.00 | 27739209 |
| Lashay, V. | 03/03/11 | Production encryption; Production HDD replication; Production QC Performance. | 1.20 | 318.00 | 27739429 |
| Lashay, V. | 03/03/11 | Merrill Lextranet troubleshooting and configurations. | .50 | 132.50 | 27739439 |
| Kallstrom-Schre | 03/03/11 | Team meeting. | 1.60 | 632.00 | 27739465 |
| Kallstrom-Schre | 03/03/11 | Edited calendar. | 1.20 | 474.00 | 27739469 |
| Kallstrom-Schre | 03/03/11 | Emails A. Gazze (MNAT) re: court call and hearing attendance. | .40 | 158.00 | 27739473 |
| Kallstrom-Schre | 03/03/11 | Coordinated court call set up for 3/23 hearing. | .60 | 237.00 | 27739475 |
| Krutonogaya, A. | 03/03/11 | OCP issue (.3); tc with Jessica re same (.2); tc with S. Delahaye re employee issues (.1). | .60 | 282.00 | 27739505 |
| Bussigel, E.A. | 03/03/11 | Team meeting. | .80 | 376.00 | 27740576 |
| Bussigel, E.A. | 03/03/11 | Updating agreement. | 1.80 | 846.00 | 27740584 |
| Rozenberg, I. | 03/03/11 | Conf and corr w/ team and client re case and mediation (1.50); work on response to document request (1.50); conf w/ S. Tenai re Canadian response to document request and report to team on same (.50). | 3.50 | 2,625.00 | 27740588 |
| Scott, C. | 03/03/11 | Called Court Reporters in USBC/NDIL to obtain transcript. | .20 | 42.00 | 27741148 |
| Scott, C. | 03/03/11 | Check with USBC re location of file. | .20 | 42.00 | 27741159 |
| Salvatore, N. | 03/03/11 | Telephone call with M. Fleming regarding vendor, email to A. Krutonogaya regarding vendor issue. | .30 | 189.00 | 27741705 |
| Fleming-Delacru | 03/03/11 | Email to A. Cordo. | .10 | 59.50 | 27741785 |
| Fleming-Delacru | 03/03/11 | Email to J. Kim re: staffing. | .10 | 59.50 | 27741790 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 03/03/11 | Conference call with J. Ray and Cleary team. | 1.20 | 714.00 | 27741795 |
| Fleming-Delacru | 03/03/11 | T/c with J. Lanzkron. | .10 | 59.50 | 27741801 |
| Fleming-Delacru | 03/03/11 | Prepared for team meeting. | .10 | 59.50 | 27741890 |
| Fleming-Delacru | 03/03/11 | T/c with I. Qua. | .10 | 59.50 | 27741896 |
| Fleming-Delacru | 03/03/11 | T/c with M. Kostov. | .10 | 59.50 | 27741901 |
| Croft, J. | 03/03/11 | Team meeting. | 1.00 | 595.00 | 27742267 |
| Fleming-Delacru | 03/03/11 | Office conference with M. Kostov. | .20 | 119.00 | 27742735 |
| Fleming-Delacru | 03/03/11 | T/c with J. Kim and L. Lipner. | .10 | 59.50 | 27742743 |
| Fleming-Delacru | 03/03/11 | T/c with D. Smith. | .10 | 59.50 | 27742751 |
| Fleming-Delacru | 03/03/11 | T/c with D. Eggert. | .10 | 59.50 | 27742755 |
| Fleming-Delacru | 03/03/11 | Email to E. Bussigel. | .10 | 59.50 | 27742762 |
| Fleming-Delacru | 03/03/11 | T/c with N. Salvatore. | .10 | 59.50 | 27742774 |
| Fleming-Delacru | 03/03/11 | Reviewed docket re: retention. | .20 | 119.00 | 27742780 |
| Fleming-Delacru | 03/03/11 | Email to J. Lister. | .10 | 59.50 | 27742787 |
| Fleming-Delacru | 03/03/11 | Reviewed class action materials and email to L. Schweitzer. | 1.20 | 714.00 | 27742792 |
| Fleming-Delacru | 03/03/11 | Email to J. Lacks. | .10 | 59.50 | 27742804 |
| Fleming-Delacru | 03/03/11 | T/c with A. Cordo. | .50 | 297.50 | 27742813 |
| Fleming-Delacru | 03/03/11 | Email to J. Kim and M. Kostov. | .10 | 59.50 | 27742817 |
| Fleming-Delacru | 03/03/11 | T/c with A. Krutonogaya. | .10 | 59.50 | 27742824 |
| Fleming-Delacru | 03/03/11 | Email to J. Bromley. | .10 | 59.50 | 27742827 |
| Fleming-Delacru | 03/03/11 | Drafted and edited motion. | 1.90 | 1,130.50 | 27742843 |
| Fleming-Delacru | 03/03/11 | T/c with S. Hong. | .10 | 59.50 | 27742848 |
| Fleming-Delacru | 03/03/11 | T/c with R. Ryan. | .10 | 59.50 | 27742854 |
| Britt, T.J. | 03/03/11 | Team Meeting (partial). | .40 | 188.00 | 27743594 |
| Britt, T.J. | 03/03/11 | Conference w/ Kathy Schultea re: data retention issues. | 1.00 | 470.00 | 27744367 |
| Baik, R. | 03/03/11 | Team meeting. | 1.20 | 714.00 | 27745195 |
| Baik, R. | 03/03/11 | Review L. Schweitzer's comments on revised court order and send the same to counsel. | .60 | 357.00 | 27745200 |
| Marquardt, P.D. | 03/03/11 | Email Luker regarding work orders. | .20 | 202.00 | 27745278 |
| Marquardt, P.D. | 03/03/11 | Luker questions regarding retention costs. | .40 | 404.00 | 27745279 |
| Marquardt, P.D. | 03/03/11 | J. Kim questions regarding Canada request to extend TSA cost sharing. | .60 | 606.00 | 27745292 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 03/03/11 | Docketed papers received. | .50 | 70.00 | 27745422 |
| Lanzkron, J. | 03/03/11 | Reviewed Side Agreement motion record (1.5); non-work travel to Toronto (50% of 4 hours =2 hours). | 3.50 | 1,645.00 | 27746221 |
| Eckenrod, R.D. | 03/03/11 | OM re: case (2.4); team meeting (partial) (.7); OM w/ K. Hailey re: wind-down (.2); EM to J. Bromley re: 4th estate (.1); EM to K. Hailey re: wind-down entity contract amendment (.3); EM to I. Qua and J. Kim re: 4th estate sellers (.2); EM to M. Fleming-Delacruz re: case (1.2); review of wind-down entity chart (1.9). | 7.00 | 4,165.00 | 27747663 |
| Kostov, M.N. | 03/03/11 | Nortel team lunch. | 1.00 | 395.00 | 27748505 |
| Cheung, S. | 03/03/11 | Circulated monitored docket online. | .50 | 70.00 | 27748782 |
| Cheung, S. | 03/03/11 | Circulated documents. | .30 | 42.00 | 27749039 |
| Barefoot, L. | 03/03/11 | E-mails from Rosenberg (documents). | .20 | 134.00 | 27749262 |
| Lacks, J. | 03/03/11 | Attended associates team meeting (1.0); reviewed purchase price info and sent to M. Fleming-Delacruz (0.2). | 1.20 | 648.00 | 27750132 |
| Thompson, C. | 03/03/11 | Monitored court docket. | .20 | 28.00 | 27751357 |
| Aronov, E. | 03/03/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27753606 |
| Buell, D. M. | 03/03/11 | Work on response to document request. | .70 | 728.00 | 27759355 |
| Buell, D. M. | 03/03/11 | Work on e-data retention. | 1.90 | 1,976.00 | 27759412 |
| Reeb, R. | 03/03/11 | Prepare documents for director and officer replacement. | .50 | 235.00 | 27760494 |
| Reeb, R. | 03/03/11 | Follow-up questions regarding non-core debtors. | .80 | 376.00 | 27760497 |
| Ryan, R.J. | 03/03/11 | Nortel Team Meeting (1.5); Admin tasks re: monitoring docket (.50). | 2.00 | 790.00 | 27767697 |
| Peacock, L.L. | 03/03/11 | Nortel meeting regarding mediation submission with Chillmark, J. Ray, team. (1.3) Reviewed correspondence from I. Rozenberg regarding documents (.1). | 1.40 | 924.00 | 27775647 |
| Lanzkron, J. | 03/03/11 | Meeting with Jane Kim regarding Interstate term sheet (.6); Nortel team meeting (1.4); reviewed term sheet and markup (.6); prepared materials in advance of hearing to approve Side Agreement (.3). | 2.90 | 1,363.00 | 27777741 |
| Northrop, D.J. | 03/03/11 | Edited and compiled white papers for team (1.7) and team call with client and Chilmark (1.3). | 3.00 | 1,185.00 | 27782396 |
| Kim, J. | 03/03/11 | Create POC document notebook per D. Northrop. | 1.00 | 220.00 | 27795873 |
| Kim, J. | 03/03/11 | Prepare labels and check hearing binder per J. Lanzkron. | .50 | 110.00 | 27795887 |
| Bromley, J. L. | 03/03/11 | Ems on inter-estate issues with JK, J. Stam, Beekenkamp (.30); ems on various case matters with L. Schweitzer, C. Brod (partial), J. Ray, H. Zelbo, Chilmark, and others (1.10); meeting on mediation issues with C. Brod (partial), J. Ray, others (1.50); call on 4th estate issues with Kennedy, J. Ray, L. Schweitzer, R. Eckenrod (.60); ems, calls and meetings on case issues with Lang, H. Zelbo, C. Brod, SD (2.50); | 6.30 | 6,552.00 | 27819133 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review December MOR (.30). | | | |
| Delahaye, S. | 03/03/11 | Emails w/ L. Van Nuland, J. Seery and T. Gao re: signatories for asset sale closing (1.30); emails w/ K. Hailey and J. Seery re: escrow agents (.40); email w/ M. Kim and R. Baik re: disclosure statement comments (.20). | 1.90 | 1,026.00 | 27834324 |
| Zelbo, H. S. | 03/03/11 | Meeting to discuss case; emails re same. | 1.30 | 1,352.00 | 27838748 |
| Zelbo, H. S. | 03/03/11 | Emails and calls re language on mediation. | .50 | 520.00 | 27839242 |
| Qua, I | 03/03/11 | Prepared electronic copy of Canadian Debtors Mediation Brief. | 1.50 | 367.50 | 27879671 |
| Brod, C. B. | 03/03/11 | E-mails Bromley (.2). | .20 | 208.00 | 27898190 |
| Brod, C. B. | 03/03/11 | Matters relating to Audit Letter (.4); telephone call Delahaye (.3); review and follow up e-mails (.3). | 1.00 | 1,040.00 | 27898402 |
| Brod, C. B. | 03/03/11 | Telephone call Lang (.2); follow up e-mails on disclosure (.3). | .50 | 520.00 | 27898740 |
| Brod, C. B. | 03/03/11 | Telephone call Bromley, Zelbo re: disclosure (.4). | .40 | 416.00 | 27898748 |
| Lipner, L. | 03/03/11 | Attended team meeting (1); o/c w/J. Kim re case management (.2). | 1.20 | 648.00 | 27917105 |
| Bussigel, E.A. | 03/03/11 | Mtg J. Kim re agreement. | .10 | 47.00 | 27935092 |
| Sercombe, M.M. | 03/03/11 | Revise draft agreement with foreign affiliate issues and circulate (1.8); address non-debtor subsidiary wind-down issues (3.4). | 5.20 | 3,276.00 | 27944317 |
| Geiger, T. | 03/03/11 | Updated spreadsheet of directors re response to doc request. | .50 | 315.00 | 27946419 |
| Kim, J. | 03/03/11 | Team meeting and follow up mtg w/ M. Fleming (1.3), t/c w/ M. Fleming & L. Lipner (.1), Mtg w/ L. Lipner re: staffing (.2), Various e-mails (.4), Review agreement (.3), e-mail to J. Palmer re: litigation (.1), t/c w/ M. McLaughlin re: hearing (.1), Mtg w/ E. Bussigel re: agreement (.1). | 2.60 | 1,768.00 | 27952454 |
| Kim, J. | 03/03/11 | Mtg w/ J. Lanzkron re: term sheet (.6), E-mail to P. Marquardt re: term sheet (.1), e-mail to J. Lanzkron re: t/c (.1). | .80 | 544.00 | 27952474 |
| Schweitzer, L.M. | 03/03/11 | Prepare for call (0.3). T/c Torys, Blyth, J. Bromley, N. Forrest re employee issues (1.0). T/c J. Ray, Chilmark, J. Bromley, H. Zelbo (part), R. Eckenrod, etc. re mediation, interstate issues (0.3). Misc e/ms J. Ray, J. Bromley, etc. (0.4). | 2.00 | 1,980.00 | 27970133 |
| Hailey, K. | 03/03/11 | Conf. call w/ P. Martin re: Bermuda and emails and t/cs w/A. Dhokia, and T. Ross re: same. | 1.00 | 750.00 | 27972689 |
| Hailey, K. | 03/03/11 | Nortel team meeting. | 1.50 | 1,125.00 | 27973003 |
| Hailey, K. | 03/03/11 | Conf. calls w/ T. Ross, R. Mitchell re: bank accounts and emails and t/cs re: same. | .90 | 675.00 | 27973004 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 03/03/11 | Review of documents re: funding and emails w/ K. Stephens, A. Dhokia, G. Staunton re: same. | 1.00 | 750.00 | 27973008 |
| Hailey, K. | 03/03/11 | Review and revision of subsidiary winddown chart and emails and review of documents relating to same. | 1.40 | 1,050.00 | 27973020 |
| Hailey, K. | 03/03/11 | Emails and t/cs w local counsel, M. Sercombe, R. Eckendrod, A. Dhokia re: non-debtor subsidiary winddowns and review of documents re: same. | 1.40 | 1,050.00 | 27973026 |
| Zoubok, L. | 03/04/11 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 27744348 |
| Gao, T. | 03/04/11 | Edited Timothy Ross's interaction contact. | .30 | 118.50 | 27745052 |
| Krutonogaya, A. | 03/04/11 | OCP issue. | .10 | 47.00 | 27745840 |
| Bianca, S.F. | 03/04/11 | Review and provide comments to hearing agenda (.3); review case docket and calendar (.2). | .50 | 340.00 | 27745983 |
| Kallstrom-Schre | 03/04/11 | Edited and sent case calendar to CGSH team. | 1.30 | 513.50 | 27745991 |
| Kallstrom-Schre | 03/04/11 | Em to S. Clark (CBRE) re: CNO of retention motion. | .20 | 79.00 | 27746002 |
| Lanzkron, J. | 03/04/11 | Attended Nortel Canadian hearing (1.5); prepared for hearing (1.2); emails to Craig Brod and Jim Bromley regarding MOR (.4); revised MOR with comments (.7); filed MOR (.3). | 4.10 | 1,927.00 | 27746220 |
| Eckenrod, R.D. | 03/04/11 | T/C w/ K. Hailey and local counsel re: wind-down entity tax issues (1.0); EM to client re: wind-down meeting (.1); EM to K. Hailey re: wind-down entity contract (.1); wind-down call (0.6); prep of minibooks (.2); EM to local counsel re: wind-down entity contract (.5). | 2.50 | 1,487.50 | 27747666 |
| Baik, R. | 03/04/11 | Review comments on draft agenda and related communications with team. | .50 | 297.50 | 27748076 |
| Baik, R. | 03/04/11 | Confer with L. Schweitzer regarding draft court document (0.1); coordinate with team regarding same (0.2); review draft document and comment (0.1). | .40 | 238.00 | 27748189 |
| Rozenberg, I. | 03/04/11 | Work on response letter to document request (2.00); misc team corr re other issues (.30). | 2.30 | 1,725.00 | 27748306 |
| Marquardt, P.D. | 03/04/11 | Telephone conference T. Ross and J. Kim regarding cost. | .30 | 303.00 | 27748335 |
| Marquardt, P.D. | 03/04/11 | U.S. budget. | .30 | 303.00 | 27748337 |
| Cheung, S. | 03/04/11 | Circulated monitored docket online. | .50 | 70.00 | 27749428 |
| Cheung, S. | 03/04/11 | Circulated documents. | .30 | 42.00 | 27749476 |
| Schweitzer, L.M. | 03/04/11 | Conf J. Croft, J. Bromley, J. Kim re Flex (0.6). Conf K Spiering re pending matters (0.3). Review draft claims analysis, e/ms M. Kennedy (0.2). E/ms M. Fleming re potential claims recoveries (0.1). Ross e/ms re budget (0.1). Review ltr re documents (0.2). Misc J. Ray, J. Bromley e/ms (0.4). Review pldgs, fee apps (0.3). Revise letter draft re IPA, e/ms J. Croft (0.3). Review customs ltr (0.3). Review agenda, e/ms R. Baik (0.2). | 3.00 | 2,970.00 | 27750083 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kohn, A. | 03/04/11 | Conf. call re: Resolution. | 1.00 | 1,040.00 | 27750827 |
| Khentov, B. | 03/04/11 | Working on escrow agreement issues; researching tax treatment. | 2.30 | 1,081.00 | 27750917 |
| Hayes, R.N. | 03/04/11 | Meet with A. Bonneville regarding TSA memo. | 3.90 | 1,540.50 | 27753049 |
| Thompson, C. | 03/04/11 | Monitored court docket. | .30 | 42.00 | 27753117 |
| Whatley, C. | 03/04/11 | Docketed papers received. | .50 | 70.00 | 27753367 |
| Fleming-Delacru | 03/04/11 | T/c with S. Hong. | .10 | 59.50 | 27756448 |
| Fleming-Delacru | 03/04/11 | T/c with L. Barefoot. | .10 | 59.50 | 27756703 |
| Fleming-Delacru | 03/04/11 | T/c with L. Schweitzer. | .10 | 59.50 | 27756755 |
| Fleming-Delacru | 03/04/11 | Email to L. Barefoot. | .10 | 59.50 | 27756765 |
| Fleming-Delacru | 03/04/11 | Email to J. Ray. | .70 | 416.50 | 27756768 |
| Fleming-Delacru | 03/04/11 | Email to A. Cordo. | .10 | 59.50 | 27756791 |
| Fleming-Delacru | 03/04/11 | Email to L. Schweitzer. | .10 | 59.50 | 27756796 |
| Fleming-Delacru | 03/04/11 | Email traffic re: document request. | .20 | 119.00 | 27756810 |
| Fleming-Delacru | 03/04/11 | Email to R. Ryan. | .10 | 59.50 | 27756823 |
| Fleming-Delacru | 03/04/11 | Drafted and edited motion. | .50 | 297.50 | 27756828 |
| Fleming-Delacru | 03/04/11 | T/c with R. Ryan. | .10 | 59.50 | 27756842 |
| Fleming-Delacru | 03/04/11 | Email to M. Kostov. | .10 | 59.50 | 27756847 |
| Fleming-Delacru | 03/04/11 | Edited motion. | .60 | 357.00 | 27756854 |
| Fleming-Delacru | 03/04/11 | Office conference with M. Kostov. | .30 | 178.50 | 27756861 |
| Fleming-Delacru | 03/04/11 | Reviewed letter. | .10 | 59.50 | 27756878 |
| Fleming-Delacru | 03/04/11 | T/c with J. Kim. | .20 | 119.00 | 27756887 |
| Fleming-Delacru | 03/04/11 | Email re: minibooks. | .10 | 59.50 | 27756892 |
| Fleming-Delacru | 03/04/11 | Email to L. Schweitzer. | .20 | 119.00 | 27756902 |
| Fleming-Delacru | 03/04/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27757033 |
| Fleming-Delacru | 03/04/11 | Reviewed background binder. | .80 | 476.00 | 27757575 |
| Fleming-Delacru | 03/04/11 | Reviewed agenda. | .10 | 59.50 | 27757628 |
| Buell, D. M. | 03/04/11 | Revise response regarding document request. | .50 | 520.00 | 27759531 |
| Buell, D. M. | 03/04/11 | Review Canada response regarding document request. | .20 | 208.00 | 27759533 |
| Buell, D. M. | 03/04/11 | Work on cross border claims. | .80 | 832.00 | 27759539 |
| Buell, D. M. | 03/04/11 | Work on e-data retention. | .60 | 624.00 | 27759544 |
| Ryan, R.J. | 03/04/11 | Admin tasks re: monitoring docket. | .70 | 276.50 | 27768941 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/04/11 | Em R. Eckenrod re contracts. | .30 | 141.00 | 27804789 |
| Northrop, D.J. | 03/04/11 | Nortel logistics (.5) and sent Appendices and briefs to Canadian and English counsel (1.5). | 2.00 | 790.00 | 27806285 |
| Jauregui, K. | 03/04/11 | assist I. Qua with research on employee issues on dockets as per R. Baik. | 3.50 | 857.50 | 27814397 |
| Bromley, J. L. | 03/04/11 | Communications on case issues with H. Zelbo, C. Brod, Lang (.80); call with Ray and Chilmark on asset issues (1.00). | 1.80 | 1,872.00 | 27819140 |
| Bromley, J. L. | 03/04/11 | Ems Dovev and Sercombe on foreign affiliate issues (.20). | .20 | 208.00 | 27819177 |
| Delahaye, S. | 03/04/11 | Emails w/ J. Seery and T. Gao re: U.S. Debtor officer information. | .30 | 162.00 | 27834333 |
| Bonneville, A. | 03/04/11 | Meet with R. Hayes regarding task of cite checking memo on Nortel's obligations with respect to work orders. | .30 | 76.50 | 27844873 |
| Qua, I | 03/04/11 | Research regarding Nortel Transcripts per R. Baik and correspondence regarding same with R. Baik. | .50 | 122.50 | 27879688 |
| Brod, C. B. | 03/04/11 | Communications with J. Bromley on mediation (.5). | .50 | 520.00 | 27898805 |
| Brod, C. B. | 03/04/11 | Review MOR (.6); emails Lanzkron, Bromley, Schweitzer (.4). | 1.00 | 1,040.00 | 27900431 |
| Lipner, L. | 03/04/11 | Email exchange w/R. Ryan re asset sale info (.2); Finalized declaration (.5); O/c w/J. Bromley re same (.2). | .90 | 486.00 | 27917243 |
| Sercombe, M.M. | 03/04/11 | Evaluate director replacement issues with foreign affiliate issues (1.3); address foreign affiliate issues tax issues (.8); correspond with J. Bromley on foreign affiliate issues release language (.5); revise foreign affiliate issues agreement with PwC (1.2); discuss IP license issues with A. Carew-Watts and L. Schweitzer (.4). | 4.20 | 2,646.00 | 27944358 |
| Piper, N. | 03/04/11 | Review list of questions for Nortel. | .30 | 141.00 | 27946700 |
| Piper, N. | 03/04/11 | Review list of contracts for executory contracts team questions. | .20 | 94.00 | 27946709 |
| Piper, N. | 03/04/11 | Emails and calls with MNAT re contract. | .30 | 141.00 | 27946766 |
| Kim, J. | 03/04/11 | E-mail to A. Gazze re: agenda (.1). | .10 | 68.00 | 27952504 |
| Kim, J. | 03/04/11 | Mtg w/ J. Bromley, L. Schweitzer, J. Croft re: interstate issue (partial) (.5), T/C w/ T. Ross & P. Marquardt re: TSAs (.3), e-mail to M. Levington re: TSAs (.1). | .90 | 612.00 | 27952523 |
| Hailey, K. | 03/04/11 | Conf. call w/ R. Eckenrod, AZB re: appeals. | .80 | 600.00 | 27973046 |
| Hailey, K. | 03/04/11 | Conf. call w/ M. Sercombe, R. Eckenrod, J. Ray, A. Dhokia, L. Guerra, T. Ross, A. Stout re: subsidiary winddown status. | 1.00 | 750.00 | 27973066 |
| Hailey, K. | 03/04/11 | Emails and t/cs w local counsel, M.Sercombe, R.Eckendrod, A. Dhokia re: non-debtor subsidiary | 1.10 | 825.00 | 27973072 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | winddowns and review of documents re: same. | | | |
| Hailey, K. | 03/04/11 | Emails and t/cs w/Goodbody, R. Eckenrod, A. Dhokia re: foreign affiliate issues. | .60 | 450.00 | 27973086 |
| Hailey, K. | 03/04/11 | Review and revise appeals memo and emails and t/cs w. R. Eckenrod and J. Bromley re: same. | 1.20 | 900.00 | 27973097 |
| Hailey, K. | 03/04/11 | Review of budget review package and emails w/ M. Kostov re: same. | 1.20 | 900.00 | 27973100 |
| Schweitzer, L.M. | 03/05/11 | Review workstream summary. | .30 | 297.00 | 27750924 |
| Hailey, K. | 03/05/11 | Review of AZB responses to questions re: appeals. | .50 | 375.00 | 27983466 |
| Hailey, K. | 03/05/11 | Emails and t/cs w local counsel re: non-debtor subsidiary winddowns and review of documents re: same. | .40 | 300.00 | 27983468 |
| Baik, R. | 03/06/11 | Research regarding certain cross border insolvency issues. | 1.50 | 892.50 | 27748204 |
| Baik, R. | 03/06/11 | Confer with L. Schweitzer regarding remaining issues on retention application and related communication. | .50 | 297.50 | 27748215 |
| Rozenberg, I. | 03/06/11 | Proofread and send revised cost sharing agreement to estates (.40); review outline for motion for more definite statement of intercompany claims asserted in US bankruptcy court (.60). | 1.00 | 750.00 | 27748332 |
| Hayes, R.N. | 03/06/11 | Revise memo regarding work orders. | 1.30 | 513.50 | 27753317 |
| Gibbon, B.H. | 03/06/11 | Call w/ J. Veschi re: case. | .40 | 264.00 | 27758025 |
| Gibbon, B.H. | 03/06/11 | Calls w/ Chris C. & D. Powers at Nortel re: case. | .30 | 198.00 | 27758034 |
| Gibbon, B.H. | 03/06/11 | Em to D. Herrington summarizing calls. | .80 | 528.00 | 27758056 |
| Hailey, K. | 03/06/11 | Various emails with A. Dhokia, T. Ross, R. Eckenrod re winddown process of non-debtor subsidiaries. | .50 | 375.00 | 27764516 |
| Kallstrom-Schre | 03/07/11 | Comm w/ A. Krutonogaya re: professional retention. | .10 | 39.50 | 27748659 |
| Oliwenstein, D. | 03/07/11 | Research re: allocation issues (1.2). Discussed case issues with Brendan Gibbon (0.3). Email correspondence re: issues (0.2). Work on issues (0.3). | 2.00 | 1,080.00 | 27753996 |
| Krutonogaya, A. | 03/07/11 | Emails with J. Croft re OCP (.1); tc with Benasch re retention (.1); tc with Jessica re same (.1); tc with A. Cordo re same (.1); tc with R. Baik re retention (.1). | .50 | 235.00 | 27754053 |
| Eckenrod, R.D. | 03/07/11 | EMs to client re: wind-down director replacement (.3); EMs to client re: contract amendment for winding-down entity (.2); EMs to M. Fleming Delacruz, Joan Kim and I. Qua re: materials (.6); review of documentation for materials (.8); EM to client re: director replacement documentation (.1); markup of 4th estate settlement (.8); T/C with K. Hailey re: wind-down (.2); EMs to client and local counsel re: wind-down documentation (.6); review of wind-down documentation (.8); summary of next steps re: wind-down entity (2.5); EM to N. Abularach, M. Vanek and N. Forrest re: motion (.3). | 7.20 | 4,284.00 | 27754065 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 03/07/11 | Edited calendar and sent to J. Ray. | .20 | 79.00 | 27754068 |
| Kallstrom-Schre | 03/07/11 | Mtg w/ R. Baik re: J. Ray's schedule. | .30 | 118.50 | 27754074 |
| Kallstrom-Schre | 03/07/11 | Comm w/ D. Northrup re: proof of claim. | .10 | 39.50 | 27754076 |
| Kallstrom-Schre | 03/07/11 | Comm w/ A. Cordo re: professional retention. | .20 | 79.00 | 27754078 |
| Kallstrom-Schre | 03/07/11 | Em to A. Gazze re: hearing logistics for 3/9. | .30 | 118.50 | 27754082 |
| Kallstrom-Schre | 03/07/11 | Em to budget meeting participants re: court call reservations. | .40 | 158.00 | 27754083 |
| Ruhry, M. | 03/07/11 | Prepared index from Epiq Bankruptcy Solutions, LLC for I. Qua as per K. Spierling. | 1.30 | 318.50 | 27755353 |
| Livshiz, D. | 03/07/11 | Travel to Delaware (50% of 3 or 1.5). | 1.50 | 990.00 | 27756001 |
| Rozenberg, I. | 03/07/11 | Comms w/ Buell, Bromley and Gibbon re response to claim (1.50); prepare for and follow up on same (.50). | 2.00 | 1,500.00 | 27756150 |
| Fleming-Delacru | 03/07/11 | Email traffic re: motion. | .10 | 59.50 | 27759236 |
| Fleming-Delacru | 03/07/11 | Email to K. O'Neil and A. Randazzo. | .10 | 59.50 | 27759258 |
| Fleming-Delacru | 03/07/11 | Drafted motion. | 2.70 | 1,606.50 | 27759262 |
| Fleming-Delacru | 03/07/11 | Email to D. Powers. | .10 | 59.50 | 27759299 |
| Fleming-Delacru | 03/07/11 | Email re: staffing meeting. | .10 | 59.50 | 27759305 |
| Fleming-Delacru | 03/07/11 | Email to I. Rozenberg. | .10 | 59.50 | 27759309 |
| Fleming-Delacru | 03/07/11 | Email to J. Kim re: workstreams chart. | .10 | 59.50 | 27759313 |
| Fleming-Delacru | 03/07/11 | Email to K. Sidhu. | .10 | 59.50 | 27759317 |
| Fleming-Delacru | 03/07/11 | T/c with E. Bussigel re: agenda. | .10 | 59.50 | 27759323 |
| Fleming-Delacru | 03/07/11 | T/c with R. Ryan re: agenda. | .10 | 59.50 | 27759326 |
| Fleming-Delacru | 03/07/11 | Email to L. Rowan and D. Powers. | .10 | 59.50 | 27759329 |
| Fleming-Delacru | 03/07/11 | Reviewed motion. | .40 | 238.00 | 27759371 |
| Fleming-Delacru | 03/07/11 | Email to R. Eckenrod. | .10 | 59.50 | 27759387 |
| Fleming-Delacru | 03/07/11 | Email to M. Kostov. | .10 | 59.50 | 27759403 |
| Fleming-Delacru | 03/07/11 | Email to J. Ray. | .10 | 59.50 | 27759405 |
| Hayes, R.N. | 03/07/11 | Revise memo regarding TSAs. | .20 | 79.00 | 27759484 |
| Oliwenstein, D. | 03/07/11 | Review of documents. | 1.20 | 648.00 | 27760384 |
| Baik, R. | 03/07/11 | Arrange for court call service for Wednesday's court hearing. | .60 | 357.00 | 27763367 |
| Baik, R. | 03/07/11 | Send draft proposed order to UST and related communication with relevant parties. | 1.20 | 714.00 | 27763378 |
| Baik, R. | 03/07/11 | Communicate with team regarding hearing agenda. | .50 | 297.50 | 27763474 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 03/07/11 | Communicate with team regarding J. Ray's visiting schedule (0.80); office conference with J. Kallstrom-Schreckengost regarding same (0.10). | .90 | 535.50 | 27763516 |
| Scott, C. | 03/07/11 | Spoke to Court Reporter in Chicago re; transcript from 12/16/05 - received and forwarded. Sent payment. | .20 | 42.00 | 27767416 |
| Whatley, C. | 03/07/11 | Docketed papers received. | 1.00 | 140.00 | 27767782 |
| Salvatore, N. | 03/07/11 | Email to A. Krutonogaya regarding vendor. | .20 | 126.00 | 27773453 |
| Lacks, J. | 03/07/11 | Emailed w/R. Baik re: memos re: employee issues and searched files for same. | .20 | 108.00 | 27775882 |
| Ryan, R.J. | 03/07/11 | Admin tasks re: monitoring docket. | .40 | 158.00 | 27784891 |
| Lipner, L. | 03/07/11 | Emails re Bromley declaration w/J. Bromley and J. Lanzkron (.2). | .20 | 108.00 | 27790445 |
| Marquardt, P.D. | 03/07/11 | Emails regarding data retention. | .30 | 303.00 | 27791066 |
| Cheung, S. | 03/07/11 | Circulated monitored docket online. | .30 | 42.00 | 27791808 |
| Cheung, S. | 03/07/11 | Circulated documents. | .30 | 42.00 | 27791819 |
| Buell, D. M. | 03/07/11 | Work on cross border claims. | 1.00 | 1,040.00 | 27796038 |
| Kim, J. | 03/07/11 | Search for POCs per D. Northrop and create minibooks. | 2.00 | 440.00 | 27796056 |
| Kim, J. | 03/07/11 | Pull and send the Disclosure Statement from EPIQ per J. Bromley. | .20 | 44.00 | 27796064 |
| Kim, J. | 03/07/11 | Workstream updates per M. Fleming-Delacruz. | .60 | 132.00 | 27796087 |
| Thompson, C. | 03/07/11 | Monitored court docket. | .30 | 42.00 | 27796094 |
| Kim, J. | 03/07/11 | Velobind and spiral ASAs and accompanying sale documents for each sale per J. Kallstrom-Schreckengost. | 3.60 | 792.00 | 27796111 |
| Northrop, D.J. | 03/07/11 | Worked on mediation logistics (5.9) and provided additional exhibits to Mark Blythe (.9). | 6.80 | 2,686.00 | 27805776 |
| Bromley, J. L. | 03/07/11 | Weekly call (1.00); meeting with L. Schweitzer and C. Brod after (.30); ems on various case matters with J. Ray, Chilmark, C. Brod, L. Schweitzer, others (1.10); ems and meeting with J. Kim on inter-estate TS issues (1.10); call with Kennedy and Rosenberg on assets and claims (.70); ems Hodara on Wed Meeting (.30); work on case issues (1.00). | 5.50 | 5,720.00 | 27819275 |
| Zelbo, H. S. | 03/07/11 | Emails re objection to claim. | .30 | 312.00 | 27839634 |
| Qua, I | 03/07/11 | Correspondence with R. Eckenrod regarding case minibook and escrow chart and prepared materials as per R. Eckenrod. | 3.00 | 735.00 | 27879693 |
| Qua, I | 03/07/11 | Research regarding initial mediation and correspondence with D. Northrop re same. | 1.00 | 245.00 | 27879696 |
| Qua, I | 03/07/11 | Prepared IP issues Binders as per R. Ryan. | 1.50 | 367.50 | 27879697 |
| Qua, I | 03/07/11 | Correspondence with J. Bromley and J. Kim regarding | .10 | 24.50 | 27879699 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | proposed disclosure statement. | | | |
| Qua, I | 03/07/11 | Correspondence with K. Spiering re Epiq productions and research into Epiq production documents. | 1.00 | 245.00 | 27879700 |
| Qua, I | 03/07/11 | Correspondence with R. Eckenrod re court to court protocol and research regarding same. | .50 | 122.50 | 27879701 |
| Lanzkron, J. | 03/07/11 | Emails to Bonholders committee and UCC regarding asset sale closing (.3); Emails to Huron and Meghan Sercombe regarding Form (.4); comms with Jane Kim regarding interstate term sheet (.5); various pre-closing tasks (.9). | 2.10 | 987.00 | 27879920 |
| Brod, C. B. | 03/07/11 | Participate in weekly update call. | 1.20 | 1,248.00 | 27900601 |
| Brod, C. B. | 03/07/11 | Follow up with Bromley, Schweitzer to call. | .30 | 312.00 | 27900607 |
| Kim, J. | 03/07/11 | E-mail to L. Schweitzer re: staffing (.1), e-mail to R. Ryan re: agenda (.1), e-mail to J. Lubarsky re: retention (.1). | .30 | 204.00 | 27939890 |
| Sercombe, M.M. | 03/07/11 | Follow up on invoices from local counsel (.2). | .20 | 126.00 | 27944735 |
| Piper, N. | 03/07/11 | Review employee claims information and communicate with claims team on the same. | .40 | 188.00 | 27946673 |
| Schweitzer, L.M. | 03/07/11 | Weekly strategy call (1.0). | 1.00 | 990.00 | 27970183 |
| Britt, T.J. | 03/07/11 | Document/Data Retention: Comm. w/K. Schultea (.10), Oliver Luker (Nortel) (.10), S. Masters (Nortel) (.10) re eData. | .30 | 141.00 | 28003365 |
| Britt, T.J. | 03/07/11 | Comm. w/J. Stam, S. Bomhoff re Canadian claims (.10). | .10 | 47.00 | 28003375 |
| Gao, T. | 03/08/11 | Coordinated with Timothy Ross concerning the disclosure statement issues; revised the disclosure statement; researched charter documents and resolutions for issues. | 2.80 | 1,106.00 | 27757685 |
| Lashay, V. | 03/08/11 | Lextranet installation and configuration. | .50 | 132.50 | 27758636 |
| Oliwenstein, D. | 03/08/11 | Meeting with Inna Rozenberg and Brendan Gibbon re: case issues (0.4). Research re: case issues (3.3). Emails re: case issues (0.2). | 3.90 | 2,106.00 | 27760372 |
| Kallstrom-Schre | 03/08/11 | Coordinated budget presentation mtg. | .70 | 276.50 | 27760469 |
| Kallstrom-Schre | 03/08/11 | Coordinate Court Call registration for 3/23 hearing. | .30 | 118.50 | 27760477 |
| Kallstrom-Schre | 03/08/11 | Edited workstream chart. | .30 | 118.50 | 27760478 |
| Krutonogaya, A. | 03/08/11 | E-mail to J. Croft re OCP. | .10 | 47.00 | 27760952 |
| Ruhry, M. | 03/08/11 | Prepared index from Epiq Bankruptcy Solutions, LLC for I. Qua as per K. Spierling. | 8.50 | 2,082.50 | 27761942 |
| Eckenrod, R.D. | 03/08/11 | Foreign affiliate issues (.5); EMs to J. Lacks re: contact for APAC entity (.5); EM to client re: wind-down entity lease (.2); EMs to I. Qua and M. Fleming-Delacruz re: case materials (.3); EM to K. Hailey, M. Sercombe and R. Reeb re: wind-down documents (.1); markup of 4th estate agreement (3.5); review of documentation re: | 8.40 | 4,998.00 | 27762042 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | winding-down entity (.9); review of director appointment materials for winding-down entity (.4); minibook (.6); T/C with K. Hailey and client re: entity wind-down (1.4). | | | |
| Rozenberg, I. | 03/08/11 | Work on information sheet for April mediation (1.00); corr and conf w/ T. Geiger re issues for April mediation (.50); conf w/Gibbon and Oliwenstein re objection to claims (.50). | 2.00 | 1,500.00 | 27763333 |
| Baik, R. | 03/08/11 | Coordinate regarding amended agenda. | .20 | 119.00 | 27763749 |
| Baik, R. | 03/08/11 | Confer with A. Cordo (at MNAT) regarding revision to proposed order (0.2); coordinate regarding same with L. Schweitzer and J. Kim (0.30); revise the court document and related communication (7.40). | 7.90 | 4,700.50 | 27763809 |
| Baik, R. | 03/08/11 | Respond to information request by J. Bromley and related communication. | .50 | 297.50 | 27763816 |
| Schweitzer, L.M. | 03/08/11 | Staffing mtg (0.7). Multiple e/ms J. Ray re various workstreams (0.4). R. Baik e/ms re E&Y retention (0.3). | 1.40 | 1,386.00 | 27763993 |
| Aronov, E. | 03/08/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27764535 |
| Renda, E. | 03/08/11 | Circulated updated dockets to attorneys. | .30 | 42.00 | 27764657 |
| Erickson, J. | 03/08/11 | Communicate with T. Geiger and Merrill regarding user logins and billing. | .20 | 68.00 | 27768386 |
| Peacock, L.L. | 03/08/11 | Reviewed request from Natasha at Tory's regarding indentures and R. Bailik's response regarding same [.1]. Reviewed correspondence regarding documents requested [.2] reviewed correspondence regarding mediation [.1]. | .40 | 264.00 | 27768409 |
| Fleming-Delacru | 03/08/11 | Pulled materials for minibook. | .20 | 119.00 | 27780073 |
| Fleming-Delacru | 03/08/11 | Email to R. Eckenrod. | .10 | 59.50 | 27780235 |
| Fleming-Delacru | 03/08/11 | T/c with R. Eckenrod. | .10 | 59.50 | 27780239 |
| Fleming-Delacru | 03/08/11 | Email traffic re: appeal. | .10 | 59.50 | 27780493 |
| Fleming-Delacru | 03/08/11 | Email to K. O'Neil re: claim. | .10 | 59.50 | 27780498 |
| Fleming-Delacru | 03/08/11 | Gathered materials and preparation for meeting re: claim. | .50 | 297.50 | 27780502 |
| Fleming-Delacru | 03/08/11 | Email to J. Lister. | .10 | 59.50 | 27780507 |
| Fleming-Delacru | 03/08/11 | T/c with J. Kim. | .20 | 119.00 | 27780508 |
| Fleming-Delacru | 03/08/11 | T/c with K. O'Neil re: claim. | .20 | 119.00 | 27780517 |
| Fleming-Delacru | 03/08/11 | Reviewed workstreams chart. | .20 | 119.00 | 27780616 |
| Fleming-Delacru | 03/08/11 | Email to D. Northrop. | .10 | 59.50 | 27780625 |
| Fleming-Delacru | 03/08/11 | Emails with R. Eckenrod. | .10 | 59.50 | 27782718 |
| Fleming-Delacru | 03/08/11 | T/c with A. Cordo (MNAT). | .20 | 119.00 | 27782721 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 03/08/11 | Reviewed SOW and PO; Email to J. Kallstrom-Schreckengost. | .40 | 238.00 | 27782725 |
| Fleming-Delacru | 03/08/11 | Staffing meeting. | 1.00 | 595.00 | 27783782 |
| Fleming-Delacru | 03/08/11 | Email to A. Cordo (MNAT). | .10 | 59.50 | 27784510 |
| Fleming-Delacru | 03/08/11 | T/c with R. Baik. | .10 | 59.50 | 27784512 |
| Fleming-Delacru | 03/08/11 | Email to J. Bromley. | .10 | 59.50 | 27784521 |
| Fleming-Delacru | 03/08/11 | Email to R. Eckenrod. | .20 | 119.00 | 27784524 |
| Fleming-Delacru | 03/08/11 | Email to J. Lanzkron. | .10 | 59.50 | 27784527 |
| Ryan, R.J. | 03/08/11 | Admin tasks re: monitoring docket. | .60 | 237.00 | 27785043 |
| Cheung, S. | 03/08/11 | Circulated monitored docket online. | .50 | 70.00 | 27791876 |
| Cheung, S. | 03/08/11 | Circulated documents. | .30 | 42.00 | 27792282 |
| Kim, J. | 03/08/11 | Workstream and Calendar distribution. | .50 | 110.00 | 27796158 |
| Kim, J. | 03/08/11 | Pull cases from research tool per D. Oliwenstein. | .70 | 154.00 | 27796165 |
| Kim, J. | 03/08/11 | Cross-reference EPIQ and master counsel chart for address list per R. Ryan. | 2.10 | 462.00 | 27796172 |
| Buell, D. M. | 03/08/11 | Work on draft Motion to enforce automatic stay. | 2.40 | 2,496.00 | 27796663 |
| Northrop, D.J. | 03/08/11 | Created mediation information sheet. | 3.70 | 1,461.50 | 27805986 |
| Bromley, J. L. | 03/08/11 | Tc Hodara on case matters (.30); ems on various case matters with Ray, L. Schweitzer, Chilmark, Hodara, others (1.00); staffing meeting (.80); meeting with Spiering about assignments (.30); work on mediation issues (1.40). | 3.80 | 3,952.00 | 27819304 |
| Delahaye, S. | 03/08/11 | Emails w/ T. Gao re: officer bios for disclosure statement (.30); emails w/ A. Cambouris and T. Gao re: signatories for US Debtors (.40). | .70 | 378.00 | 27834364 |
| Lanzkron, J. | 03/08/11 | Emails to Bob Moore and Kathryn Bailie (HS) regarding asset sale Side agreement (.4); all hands asset sale closing call (.6); calls with Corey Goodman and Ogilvy to discuss term issue (.8); summarized TSA post-closing issues and emails Jane Kim (.5); meeting with Corey Goodman regarding term (.3); various closing issues (.9). | 3.50 | 1,645.00 | 27879962 |
| Qua, I | 03/08/11 | Researched and prepared online ad hard copy sale pleadings and related materials as per R. Eckenrod and J. Bromley; correspondence with R. Eckenrod and K. Legree regarding same. | 8.50 | 2,082.50 | 27880023 |
| Qua, I | 03/08/11 | Correspondence with D. Northrop regarding April Mediation background materials and research regarding first mediation background materials. | 1.00 | 245.00 | 27880024 |
| Qua, I | 03/08/11 | Research regarding Agreement and correspondence regarding same with K. O'Neill. | .50 | 122.50 | 27880026 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 03/08/11 | Correspondence with D. Wolff regarding April Mediation contact list research. | .50 | 122.50 | 27880027 |
| Brod, C. B. | 03/08/11 | E-mails Bromley regarding status, Akin meeting, issues and waiver. | .80 | 832.00 | 27904109 |
| Paralegal, T. | 03/08/11 | D. Wolff: Reviewed and updated contact list from mediation. | 3.00 | 735.00 | 27919716 |
| Gibbon, B.H. | 03/08/11 | Calls w/ D. Herrington re: John Veschi. | .30 | 198.00 | 27941558 |
| Gibbon, B.H. | 03/08/11 | Call w/ Kilpatrick. | .30 | 198.00 | 27941566 |
| Gibbon, B.H. | 03/08/11 | Em to Bromley re: J. Veschi. | .50 | 330.00 | 27941573 |
| Sercombe, M.M. | 03/08/11 | Discuss retention of financial advisers with C. Tehran and J. Wood (.9); discuss employee issues with B. Murphy and review underlying documents on same (1.9); review foreign affiliate issues with J. Wood and M. Arenciba (.8); review local counsel invoice (.6); revise Nortel agreement (.7); follow up on replacement of foreign subsidiaries' directors (.9). | 5.80 | 3,654.00 | 27944793 |
| Piper, N. | 03/08/11 | Review employee claims information and communicate with claims team on the same case. | .30 | 141.00 | 27946622 |
| Geiger, T. | 03/08/11 | Reviewed UCC confi and prior confi agreement. | 1.40 | 882.00 | 27947385 |
| Kim, J. | 03/08/11 | Staffing mtg (1.0), review retention app (.4), e-mail to K. Spiering re: insurance (.1). | 1.50 | 1,020.00 | 27952774 |
| Kim, J. | 03/08/11 | E-mail to T. Ross & A. Stout re: term sheet (.2), revise term sheet (.1), e-mail term sheet to J. Bromley (.1). | .40 | 272.00 | 27952793 |
| Hailey, K. | 03/08/11 | Emails and t/cs w local counsel, R. Eckenrod, M. Sercombe, A. Dhokia re: non-debtor subsidiary winddowns and review of documents re: same. | 2.40 | 1,800.00 | 27983493 |
| Hailey, K. | 03/08/11 | Review of revised affiliate returns and emails and t/cs and conf calls w. Subbu, A. Dhokia and JBromley re: same. | 1.90 | 1,425.00 | 27983496 |
| Kallstrom-Schre | 03/09/11 | Attn to ems re: professional retention. | .20 | 79.00 | 27762608 |
| Kallstrom-Schre | 03/09/11 | Ems w/ A. Cerceo re: professional retention. | .20 | 79.00 | 27768989 |
| Kallstrom-Schre | 03/09/11 | Updated case calendar. | 1.20 | 474.00 | 27769582 |
| Kallstrom-Schre | 03/09/11 | Ems to A. Gazze (MNAT) re: professional retention. | .50 | 197.50 | 27769590 |
| Kallstrom-Schre | 03/09/11 | Em to A. Lane (Nortel) re: professional retention. | .20 | 79.00 | 27769593 |
| Lanzkron, J. | 03/09/11 | Call with Paul Marquardt, Jim Bromley, Matt Vanek and Justin Seery regarding closing issue. | .40 | 188.00 | 27769651 |
| Ruhry, M. | 03/09/11 | Prepared index of returned mail from Epiq Bankruptcy Solutions, LLC for I. Qua as per K. Spierling. | 6.50 | 1,592.50 | 27770516 |
| Bussigel, E.A. | 03/09/11 | T/c J. Croft re case issues. | .20 | 94.00 | 27772474 |
| Bussigel, E.A. | 03/09/11 | Reviewing motion, emails J. Bromley, L. Schweitzer, team re same. | .60 | 282.00 | 27772478 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/09/11 | T/c's J. Drake re motion. | .20 | 94.00 | 27772509 |
| Bussigel, E.A. | 03/09/11 | Email J. Penn re contracts. | .20 | 94.00 | 27772552 |
| Bussigel, E.A. | 03/09/11 | Emails L. Lipner re case issue. | .10 | 47.00 | 27772559 |
| Bussigel, E.A. | 03/09/11 | Email R. Ryan re mediator. | .20 | 94.00 | 27772827 |
| Bussigel, E.A. | 03/09/11 | Reviewing emails. | .50 | 235.00 | 27772934 |
| Baik, R. | 03/09/11 | Telephone appearance to court hearing (0.40); coordinate with team members to schedule meetings for client's visit (1.70); follow-up research on cross-border issues (4.40). | 6.50 | 3,867.50 | 27772946 |
| Baik, R. | 03/09/11 | Coordinate with parties to arrange for conference call and related communication. | .50 | 297.50 | 27772954 |
| Croft, J. | 03/09/11 | Various emails re: Nortel, including with E. Bussigel re: supplier issues, J. Kallstrom-Schreckengost, J. Bromley and J. Kim re: retention issues; P. Marette and A. Cerceo re: same. | 1.00 | 595.00 | 27773490 |
| Rozenberg, I. | 03/09/11 | Team confs and corr re e-data retention issues (2.00); work on logistics for mediation, including revisions to April mediation information sheet and contact list (1.30). | 3.30 | 2,475.00 | 27774457 |
| Oliwenstein, D. | 03/09/11 | Reviewed documents re: case issues (2.0). Work on case brief (1.6). Correspondence re: case issues (0.3). Research re: case issues (3.9). | 7.80 | 4,212.00 | 27776438 |
| Eckenrod, R.D. | 03/09/11 | Minibooks (1.1); add 18 minutes for minibook; Entity wind-down EMs to client (.3); EMs to N. Forrest and M. Vanek re: motion (.2); EM to K. Hailey re: wind-down director appointment (.2); review of sale/escrow orders (1.2); Edits to amendment to contract for winding-down entity (.3); OM w/ K. Hailey and client (partial) re: entity wind-down issue (.9); EM to local counsel re: wind-down issue (.9); T/C with M. Vanek re: motion (.2); review and assembly of case materials (2.5). | 7.80 | 4,641.00 | 27776669 |
| Aronov, E. | 03/09/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27782367 |
| Fleming-Delacru | 03/09/11 | Email with A. Krutonogaya. | .10 | 59.50 | 27784694 |
| Fleming-Delacru | 03/09/11 | Email to A. Krutonogaya (retention). | .10 | 59.50 | 27784696 |
| Fleming-Delacru | 03/09/11 | T/c with C. Harvey (retention). | .10 | 59.50 | 27784709 |
| Ryan, R.J. | 03/09/11 | Admin tasks re: monitoring docket. | .70 | 276.50 | 27785514 |
| Northrop, D.J. | 03/09/11 | Updated mediation contacts list and information sheet. | 6.40 | 2,528.00 | 27785623 |
| Fleming-Delacru | 03/09/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27789235 |
| Fleming-Delacru | 03/09/11 | Emails with A. Randazzo. | .10 | 59.50 | 27789554 |
| Fleming-Delacru | 03/09/11 | Email traffic re: mediation. | .10 | 59.50 | 27789565 |
| Fleming-Delacru | 03/09/11 | Scheduling emails re: J. Ray meetings. | .10 | 59.50 | 27789580 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 03/09/11 | Email to M. Kostov re: research. | .10 | 59.50 | 27789586 |
| Fleming-Delacru | 03/09/11 | Email to L. Barefoot. | .10 | 59.50 | 27789591 |
| Marquardt, P.D. | 03/09/11 | QMI call. | .50 | 505.00 | 27791197 |
| Marquardt, P.D. | 03/09/11 | Data retention issues. | 1.80 | 1,818.00 | 27791201 |
| Marquardt, P.D. | 03/09/11 | Telephone conference D. Buell regarding data retention. | .50 | 505.00 | 27791204 |
| Reeb, R. | 03/09/11 | Prepare and send documents for director and officer replacement. | 2.30 | 1,081.00 | 27792245 |
| Cheung, S. | 03/09/11 | Circulated monitored docket online. | .30 | 42.00 | 27792327 |
| Schofer, M. | 03/09/11 | Assisted J. Kim cited check and blue book motion for entry of an order per Telephone Britt. | 1.50 | 330.00 | 27795579 |
| Cheung, S. | 03/09/11 | Circulated documents. | .30 | 42.00 | 27795675 |
| Kim, J. | 03/09/11 | Pull case from research tool per D. Oliwenstein. | .20 | 44.00 | 27796230 |
| Buell, D. M. | 03/09/11 | Work on data retention issues (1); Call with P. Marquardt regarding same (.4); conference call w/John Ray (Nortel), Kathryn Schultea, Christopher Ricaurte (Nortel), George Reichert (Nortel), Inna Rozenberg regarding same (1.0); review client presentation regarding same (0.5); review chart of contract issues regarding same (0.9). | 3.80 | 3,952.00 | 27796933 |
| Peacock, L.L. | 03/09/11 | Reviewed request from Linklaters for materials regarding proof of claim and response from D. Northrop. [.1]. Read letter from J. Phillips regarding mediation submissions [.1]; reviewed correspondence from D. Northrop, L. Schweitzer, J. Bromley regarding mediation logistics [.2]. Corresponded with T. Geiger regarding documents requested by the claims team; reviewed correspondence from I. Rozenberg regarding same [.2]. Call w/ I. Rozenberg to discuss mediation submissions, J. Phillips letter, and data issue and follow-up regarding same [.5]; reviewed powerpoint from G. Reichert regarding same [.2]. Followed up with M. Rosenberg and A. Taylor regarding mediation submission [.1]; followed w/ with team regarding mediation submissions [.1]. | 1.50 | 990.00 | 27804848 |
| Bromley, J. L. | 03/09/11 | Meetings with Ray and Chilmark on various case issues (6.70); meetings at Akin with UCC and bond advisors (2.30); various ems on case matters (.50). | 9.50 | 9,880.00 | 27819320 |
| Bonneville, A. | 03/09/11 | Cite-check memo for Nortel on its obligations. | 2.00 | 510.00 | 27844879 |
| Qua, I | 03/09/11 | Correspondence with D. Northrop regarding Mediation contact list. | .20 | 49.00 | 27880032 |
| Qua, I | 03/09/11 | Correspondence with R. Eckenrod regarding sale materials and prepared materials as discussed. | 1.00 | 245.00 | 27880039 |
| Brod, C. B. | 03/09/11 | Attend meeting at Akin with representatives of Akin, John Ray, Jim Bromley; follow up. | 3.30 | 3,432.00 | 27904658 |
| Brod, C. B. | 03/09/11 | Matters relating to mediation; e-mails Bromley. | .50 | 520.00 | 27904694 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Krutonogaya, A. | 03/09/11 | OCP issue (.3); tc with S. Stafford re retention issue (.1). | .40 | 188.00 | 27913212 |
| Kim, J. | 03/11/11 | Various e-mails (.6), e-mail to J. Croft re: retention (.1), e-mail to A. Cordo, D. Abbott re: retention (.2), e-mail to D. Buell, L. Schweitzer re: staffing (.1). | 1.00 | 680.00 | 27940325 |
| Kim, J. | 03/09/11 | E-mail to J. Bromley & J. Lanzkron re: term sheet (.1). | .10 | 68.00 | 27940414 |
| Sercombe, M.M. | 03/09/11 | Address non-debtor subsidiary wind-down issues (2.6). | 2.60 | 1,638.00 | 27944903 |
| Geiger, T. | 03/09/11 | Drafted employee issues document. | 1.10 | 693.00 | 27947429 |
| Geiger, T. | 03/09/11 | Emails re contact list. | .50 | 315.00 | 27947441 |
| Britt, T.J. | 03/09/11 | Comm. w/ James Croft and Joseph Lanzkron re: data retention (0.20); comm. w/ Kathy Schultea (0.30); comm. w/ Debbie Buell (0.30); meeting w/ Debbie Buell (0.20); comm. w/ Paul Marquardt (0.20); comm w/ Macey Levington (0.20). | 1.40 | 658.00 | 27947733 |
| Schweitzer, L.M. | 03/09/11 | T/c Reichert, J. Ray, D. Buell, etc. re data retention issues incl f/u D. Buell call (0.8). T/c K. Hailey re various (0.5). | 1.30 | 1,287.00 | 27970309 |
| Hailey, K. | 03/09/11 | Emails and t/cs w. R. Eckenrod, B. O'Connor, M. Sercombe, local counsel and A. Dhokia re: non-debtor subsidiary winddown and legal issues. | 4.40 | 3,300.00 | 27983509 |
| Hailey, K. | 03/09/11 | Review of revised affiliate returns and emails and t/cs and conf calls w. A. Dhokia, J. Wood, R. Eckenrod re: same. | 1.00 | 750.00 | 27983516 |
| Hailey, K. | 03/09/11 | Emails w/ T. Ross, R. Mitchell re: accounts. | .50 | 375.00 | 27983520 |
| Britt, T.J. | 03/09/11 | Comm. w/ M. Schofer re pleadings (.10). | .10 | 47.00 | 28006829 |
| Kim, J. | 03/10/11 | Cross-reference Nortel 2002 list from EPIQ with current master counsel list for notices per R. Ryan. | 4.20 | 924.00 | 27776326 |
| Kim, J. | 03/10/11 | Prepare formatting for motion per D. Oliwenstein. | .20 | 44.00 | 27776328 |
| Oliwenstein, D. | 03/10/11 | Work on foreign affiliate brief (2.3). Research re: same (2.4). Call with Dan Northrop re same (0.3). | 5.00 | 2,700.00 | 27776457 |
| Eckenrod, R.D. | 03/10/11 | EM to local counsel re: director replacement process (.5); assembly of case materials (.7); OM w/ J. Bromley on IP issues (.2); research re: IP issues (2.7); T/C with M. Vanek re: settlement of motion (.2); EMs to advisor and M. Sercombe (.2); wind-down entity loan and engagement review (1.8); research/EMs to K. Hailey re: entity wind-down tax issue (1.4). | 7.70 | 4,581.50 | 27776664 |
| Kallstrom-Schre | 03/10/11 | Ems re: professional retention. | .30 | 118.50 | 27776710 |
| Kallstrom-Schre | 03/10/11 | Coordinated budget presentation meeting. | .20 | 79.00 | 27776711 |
| Kallstrom-Schre | 03/10/11 | Comm w/ J. Kim re: staffing. | .30 | 118.50 | 27776712 |
| Ruhry, M. | 03/10/11 | Prepared index from Epiq Bankruptcy Solutions, LLC for I. Qua as per K. Spiering. | 6.00 | 1,470.00 | 27777872 |
| Polan, R. | 03/10/11 | Create Escrow Agreement Spreadsheet for R. Eckenrod; review process with I. Qua and call with R. Eckenrod to | 3.50 | 770.00 | 27780217 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | confirm; email to both when finished. | | | |
| Rozenberg, I. | 03/10/11 | Work on information sheet for April mediation to be sent to participants (1.00); conf w/ G. Reichert re e-data retention issues and update team on same (1.00); corr w/ team and S. Tenai re document request (.30). | 2.30 | 1,725.00 | 27780365 |
| Sidhu, K. | 03/10/11 | Document and data retention analysis of all TSAs in asset sale deals. | 7.00 | 2,765.00 | 27780829 |
| Taylor, B. | 03/10/11 | Assisted I. Qua prepare master contact list for April mediation per D. Northrop. | 4.50 | 1,102.50 | 27780925 |
| Whatley, C. | 03/10/11 | Docketed papers received. | .80 | 112.00 | 27783985 |
| Renda, E. | 03/10/11 | Circulated updated dockets to attorneys. | .30 | 42.00 | 27784735 |
| Ryan, R.J. | 03/10/11 | Admin tasks re: monitoring docket, etc. | .50 | 197.50 | 27785518 |
| Northrop, D.J. | 03/10/11 | Revised mediation contact list (3.9) and discussed Proof of Claim white papers with Dave O. (.3). | 4.20 | 1,659.00 | 27785611 |
| Fleming-Delacru | 03/10/11 | Email traffic re: staffing. | .20 | 119.00 | 27789603 |
| Fleming-Delacru | 03/10/11 | T/c with T. Britt. | .10 | 59.50 | 27792487 |
| Fleming-Delacru | 03/10/11 | T/c with J. Kim. | .10 | 59.50 | 27792494 |
| Fleming-Delacru | 03/10/11 | Emails re: claims actions. | .30 | 178.50 | 27792534 |
| Fleming-Delacru | 03/10/11 | T/c with R. Eckenrod. | .10 | 59.50 | 27792538 |
| Fleming-Delacru | 03/10/11 | Drafted motion. | 4.30 | 2,558.50 | 27792587 |
| Fleming-Delacru | 03/10/11 | T/c with D. Northrop. | .10 | 59.50 | 27792613 |
| Fleming-Delacru | 03/10/11 | T/c with J. Kim and J. Kallstrom-Schreckengost. | .10 | 59.50 | 27792642 |
| Fleming-Delacru | 03/10/11 | Emails with D. Northrop and J. Lacks. | .10 | 59.50 | 27792644 |
| Cheung, S. | 03/10/11 | Circulated monitored docket online. | .30 | 42.00 | 27795699 |
| Cheung, S. | 03/10/11 | Circulated documents. | .30 | 42.00 | 27796003 |
| Thompson, C. | 03/10/11 | Monitored court docket. | .30 | 42.00 | 27796769 |
| Buell, D. M. | 03/10/11 | Work on closing issues related to settlement of claim and three-way agreement w/ buyer and supplier, including revising draft agreements (1.0); t/cs w/ Matthew Vanek and Neil Forrest regarding same (0.5); e-mails w/ Jim Bromley regarding same (0.5). | 2.00 | 2,080.00 | 27797035 |
| Buell, D. M. | 03/10/11 | Work on data retention analysis. | 1.60 | 1,664.00 | 27797063 |
| Peacock, L.L. | 03/10/11 | Reviewed materials for call regarding eData issues [.2]; call with G. Reichert and I. Rozenberg to discuss eData retention [.8]; summarized call for D. Buell, L. Schweitzer, and H. Zelbo and corresponded regarding same [1.2]. Corresponded with M. Fleming-Delacruz regarding minibooks for mediation [.1]. Reviewed correspondence and chart from Chilmark regarding US cash and claims values [.5]. Call with M. Kennedy Chillmark regarding mediation submission and fact | 3.70 | 2,442.00 | 27804875 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sheet [.8]. Summarized call with M. Kennedy for I. Rozenberg [.1]. | | | |
| Vanella, N. | 03/10/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27805642 |
| Bromley, J. L. | 03/10/11 | Call with J. Kim, J. Ray, MK, MR on various case matters (1.50); ems on inter estate issues with J. Ray and J. Kim (.30); ems on various case matters with J. Ray, MR, MK, C. Brod, L. Schweitzer, others (.90). | 2.70 | 2,808.00 | 27819347 |
| Delahaye, S. | 03/10/11 | Email w/ D. Northrop re: Nortel officers. | .20 | 108.00 | 27834417 |
| Baik, R. | 03/10/11 | Prepare for conference call regarding E&Y retention application (0.50); conference call regarding retention application with US Trustee, J. Simon (at Foley), D. Abbott and A. Cordo (at MNAT) and J. Kim (0.70); revise relevant documents and follow-up communication with J. Kim (1.40). | 2.60 | 1,547.00 | 27836505 |
| Baik, R. | 03/10/11 | Research on cross-border insolvency issues and report the interim findings to J. Bromley (1.20); coordinate with J. Lanzkron regarding client visit (0.50). | 1.70 | 1,011.50 | 27836518 |
| Coombs, A.G. | 03/10/11 | Updating diligence templates. | 2.20 | 1,034.00 | 27863551 |
| Qua, I | 03/10/11 | Prepared Sale materials as per R. Eckenrod and J. Bromley. | 1.00 | 245.00 | 27880094 |
| Qua, I | 03/10/11 | Research regarding Claim as per R. Baik and correspondence regarding same. | .50 | 122.50 | 27880119 |
| Qua, I | 03/10/11 | Correspondence with R. Ryan regarding IP issues contact list. | .20 | 49.00 | 27880138 |
| Qua, I | 03/10/11 | Prepared Nortel Mediation contacts list as per D. Northrop. | .50 | 122.50 | 27880143 |
| Qua, I | 03/10/11 | Litigation research as per KWM and correspondence regarding same with KWM and C. Scott in MAO. | 1.00 | 245.00 | 27880217 |
| Qua, I | 03/10/11 | Prepared Master Counsel List and correspondence regarding same with J. Kim. | 2.50 | 612.50 | 27880222 |
| Qua, I | 03/10/11 | Research regarding Nortel directors as per D. Northrop. | .50 | 122.50 | 27880225 |
| Qua, I | 03/10/11 | Prepared Escrow Parties Chart and correspondence regarding same with R. Eckenrod and R. Polan. | .50 | 122.50 | 27880231 |
| Lanzkron, J. | 03/10/11 | Emails to Kathryn Baillie regarding side agreement (.3); emails to Alan Montgomery regarding Transfer Pricing Agreement (.2); commented on Flow of Funds and sent to Justin Seery (2); emails regarding seller issue (.3); prepared fully executed side agreement (.8); emails regarding letters of accession (.4); various closing issues (1.8); meeting with Jane Kim regarding Interstate Term Sheet (.4). | 6.20 | 2,914.00 | 27880233 |
| Qua, I | 03/10/11 | Correspondence regarding mediation. | .50 | 122.50 | 27880235 |
| Brod, C. B. | 03/10/11 | Matters relating to mediation (.9); mark up contact information (.3); conference Rozenberg (.3). | 1.50 | 1,560.00 | 27905305 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Krutonogaya, A. | 03/10/11 | OCP issue (William D. Preston PA). | .10 | 47.00 | 27913220 |
| Sercombe, M.M. | 03/10/11 | Participate in calls with B. Murphy, A. Dhokia and local counsel on issues (1.2); review non-debtor subsidiaries for wind-down purposes (2.5); review payment issues and email J. Kim on same (.3); address wind-down issues (1.9). | 5.90 | 3,717.00 | 27944918 |
| Piper, N. | 03/10/11 | Review documents for continuing obligations and discuss with deal team on the same. | 1.60 | 752.00 | 27946572 |
| Kim, J. | 03/10/11 | T/C w/ US Trustee, R. Baul and E&Y re: retention (.7), Review settlement agreement (.4), T/C w/ K. Spiering re: same (.2). | 1.30 | 884.00 | 27951396 |
| Kim, J. | 03/10/11 | T/C w/ J. Kallstrom-Schreckengost re: staffing (.3), T/C w/ M. Fleming (.1), t/c w/ M. Fleming & J. Kallstrom-Schreckengost (.1), e-mail to M. Fleming re: staffing (.1), T/C w/ J. Kallstrom-Schreckengost re: supplier issues (.2), Various e-mails (.2). | 1.00 | 680.00 | 27951415 |
| Kim, J. | 03/10/11 | T/C w/ J. Ray, M. Rozenberg & follow-up mtg w/ J. Bromley (.7), T/C w/ J. Stam re: term sheet (.3), e-mail to J. Stam re: term sheet (.1), T/C w/ J. Lanzkron re: same (.4), Revise term sheet (.7), e-mail to M. Sercombe re: term sheet (.1). | 2.30 | 1,564.00 | 27951510 |
| Hailey, K. | 03/10/11 | Emails and t/cs w. R. Eckenrod, B O'Connor, M.Sercombe, local counsel and A. Dhokia re: non-debtor subsidiary winddown and legal issues. | 3.50 | 2,625.00 | 27983569 |
| Hailey, K. | 03/10/11 | Emails and t/cs and conf calls w. local counsel, A. Dhokia, J. Wood, R. Eckenrod re: revised affiliate returns. | 1.00 | 750.00 | 27983573 |
| Hailey, K. | 03/10/11 | Review of assets review of filings and redrafting of memo. | 3.50 | 2,625.00 | 27983584 |
| Britt, T.J. | 03/10/11 | Comm. w/Megan Fleming-Delacruz re case issues. | .10 | 47.00 | 28008204 |
| Britt, T.J. | 03/10/11 | Document/Data Retention: Comm. w/Kathy Schultea (.30). Comm. w/Kamal Sidhu (.40). Research and analysis of document and data retention in all sales, including all the relevant ASA and TSA provisions (5.70). | 6.40 | 3,008.00 | 28008236 |
| Lanzkron, J. | 03/11/11 | All hands closing call with Paul Weiss, Cleary and Nortel. | 1.00 | 470.00 | 27777473 |
| Zoubok, L. | 03/11/11 | Weekly charge for daily news searches on Nortel Networks / Various attorneys. | .50 | 132.50 | 27777814 |
| Britt, T.J. | 03/11/11 | Data Retention Sales: Conf. w/Kathy Schultea re analysis. | .80 | 376.00 | 27783373 |
| Gao, T. | 03/11/11 | Reviewed the Nortel's by-laws, board minutes/resolutions and precedent POAs concerning the delegation of signing authority issues; drafted the secretary's certificate. | 2.80 | 1,106.00 | 27783609 |
| Kallstrom-Schre | 03/11/11 | Edited case calendar and sent to cgsh team. | 1.00 | 395.00 | 27785233 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 03/11/11 | Ems w/ R. Ryan re: disclosure statement. | .10 | 39.50 | 27785245 |
| Lashay, V. | 03/11/11 | Production stamp overlap planning; Production data encryption. | .20 | 53.00 | 27785254 |
| Eckenrod, R.D. | 03/11/11 | Director appointment documentation review and preparation for EMs to clients for wind-down entities (2.5); EMs w/ K. Hailey and associated research re: wind-down issues (1.5); review of sale escrow agreements (1.0); markup of 4th estate settlement (2.8). | 7.80 | 4,641.00 | 27785335 |
| Ryan, R.J. | 03/11/11 | Admin tasks re: monitoring docket (.20); e-mail to T. Britt re: admin issue (.10). | .30 | 118.50 | 27785521 |
| Oliwenstein, D. | 03/11/11 | Legal research re: case issues (3.2). Work on brief (3.4). Emails re: case issues (0.1). | 6.70 | 3,618.00 | 27785536 |
| Northrop, D.J. | 03/11/11 | Finalized draft of info and contact sheet. | .50 | 197.50 | 27785556 |
| Lanzkron, J. | 03/11/11 | Meetings with Justin Seery regarding closing (.5); calls with Lorin van Nuland regarding same (.3); emails to Matt Vanek regarding resolution (.3); all hands closing call with purchaser, Cleary Gottlieb, Herbert Smith, Ogilvy, Paul Weiss and Nortel (.5); various closing tasks (.9). | 2.50 | 1,175.00 | 27785738 |
| Sidhu, K. | 03/11/11 | Analysis of sale TSAs for document and data retention/preservation obligations. | 1.00 | 395.00 | 27788626 |
| Sidhu, K. | 03/11/11 | Meeting w/ D. Buell re: document and data retention/preservation obligations to prepare a memo for the client. | 1.30 | 513.50 | 27788635 |
| Rozenberg, I. | 03/11/11 | Misc work on logistics for April mediation, including team corr re cost sharing agreement and information sheet for participants (.50); team corr re draft of claim objection (.30). | .80 | 600.00 | 27789057 |
| Taylor, B. | 03/11/11 | Prepared email distribution list and revised contact list per D. Northrop. | 1.00 | 245.00 | 27790092 |
| Kim, J. | 03/11/11 | Provide LNB to M. Sercombe. | .30 | 66.00 | 27796354 |
| Thompson, C. | 03/11/11 | Monitored court docket. | .30 | 42.00 | 27796816 |
| Gazzola, C. | 03/11/11 | Docketing. | .30 | 42.00 | 27796919 |
| Brown, J. | 03/11/11 | Sent dockets to attorneys. | .30 | 42.00 | 27796973 |
| Britt, T.J. | 03/11/11 | Meeting w/ D. Buell re: document and data retention (1.0). | 1.00 | 470.00 | 27797015 |
| Buell, D. M. | 03/11/11 | Work on closing issues related to settlement and three-way agreement w/ buyer and creditor, including revising draft agreements (0.6); t/cs w/ Matthew Vanek regarding same (0.4); e-mails w/ Matthew Vanek regarding same (0.4). | 1.40 | 1,456.00 | 27797239 |
| Buell, D. M. | 03/11/11 | Work on data retention analysis for Kathryn Schultea (3.8); conference w/ Tamara Britt regarding same (1.0); conference w/ Kamal Sidhu regarding same (1.0). | 5.80 | 6,032.00 | 27797257 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/11/11 | T/c J. Lanzkron re case issues. | .20 | 94.00 | 27805048 |
| Bussigel, E.A. | 03/11/11 | Mtg J. Kim re case issues. | .10 | 47.00 | 27805051 |
| Peacock, L.L. | 03/11/11 | Scheduled meeting on eData issue (.3). | .30 | 198.00 | 27805069 |
| Bussigel, E.A. | 03/11/11 | Emails J. Croft re case issues. | .30 | 141.00 | 27805138 |
| Bussigel, E.A. | 03/11/11 | Emails I. Qua re case files. | .10 | 47.00 | 27805145 |
| Cheung, S. | 03/11/11 | Circulated monitored docket online. | .30 | 42.00 | 27817375 |
| Bromley, J. L. | 03/11/11 | Various ems on case matters with J. Ray, Chilmark, others (.70); call with J. Ray, MK, MR on mediation issues (1.00); calls with Pisa and Hodara on same (.50); calls and ems with J. Kim, J. Ray on inter estate issues (.50). | 2.70 | 2,808.00 | 27819365 |
| Fleming-Delacru | 03/11/11 | Email to R. Ryan. | .10 | 59.50 | 27823714 |
| Fleming-Delacru | 03/11/11 | T/c with M. Kostov. | .10 | 59.50 | 27823719 |
| Fleming-Delacru | 03/11/11 | Email to D. Oliwenstein. | .10 | 59.50 | 27824151 |
| Fleming-Delacru | 03/11/11 | T/c with E. Bussigel. | .30 | 178.50 | 27824164 |
| Fleming-Delacru | 03/11/11 | Email traffic re: term sheet. | .10 | 59.50 | 27824179 |
| Fleming-Delacru | 03/11/11 | T/c with R. Eckenrod. | .30 | 178.50 | 27824184 |
| Fleming-Delacru | 03/11/11 | Reviewed term sheet materials. | 1.30 | 773.50 | 27824187 |
| Delahaye, S. | 03/11/11 | Meeting w/ T. Gao re: draft secretary's certificate (.20); reviewed certificate (.30). | .50 | 270.00 | 27834456 |
| Abelev, A. | 03/11/11 | manage network user rights. | .30 | 79.50 | 27874377 |
| Qua, I | 03/11/11 | Prepared minibooks as per R. Eckenrod and J. Bromley. | .50 | 122.50 | 27880240 |
| Qua, I | 03/11/11 | Escrow agreements research per M. Sercombe and correspondence regarding same with M. Sercombe. | .50 | 122.50 | 27880242 |
| Qua, I | 03/11/11 | Correspondence with I. Rozenberg and D. Northrop regarding April Mediation. | .20 | 49.00 | 27880247 |
| Krutonogaya, A. | 03/11/11 | OCP issues (H&W). | .40 | 188.00 | 27913249 |
| Paralegal, T. | 03/11/11 | D. Wolff: Reviewed and Updated Nortel contact lists. | 5.00 | 1,225.00 | 27919907 |
| Schweitzer, L.M. | 03/11/11 | Revise Decl. (.20). | .20 | 198.00 | 27920923 |
| Kim, J. | 03/11/11 | T/C w/ D. Buell re: doc retention (.1), e-mail to E. Bussigel re: licenses (.1), mtg w/ E. Bussigel re: retention (.1). | .30 | 204.00 | 27940179 |
| Kim, J. | 03/11/11 | E-mails to J. Ray re: term sheet (.6), e-mails to J. Stam re: term sheet (.2), t/c w/ J. Stam, I. Ness, B. Beekenkamp re: term sheet (.2). | 1.00 | 680.00 | 27940246 |
| Sercombe, M.M. | 03/11/11 | Follow up on status issues and email J. Bromley re same (.7); draft directive letters to escrow agents re same (1.9); review underlying escrow agreements (2.8). | 5.40 | 3,402.00 | 27944978 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 03/11/11 | Emails and t/cs w. R. Eckenrod, B O'Connor, M.Sercombe, local counsel and A. Dhokia re: non-debtor subsidiary winddown and legal issues. | 3.20 | 2,400.00 | 27983868 |
| Hailey, K. | 03/11/11 | Various emails and t/cs w/ A. Dhokia, T.Gao L.Egan and A.Stout re: corp governance. | .80 | 600.00 | 27983870 |
| Hailey, K. | 03/11/11 | Review of assets and liabilities and redrafting of memo and emails and t/cs w/ R. Eckenrod re: same. | 3.50 | 2,625.00 | 27983882 |
| Britt, T.J. | 03/11/11 | Preservation email to Kathy Schultea (.30). Meeting w/D. Buell and K. Sidhu re data retention analysis (1.0). Work on data retention analysis (2.1). | 3.40 | 1,598.00 | 28013200 |
| Britt, T.J. | 03/11/11 | Comm. w/Robert Ryan re docket. | .10 | 47.00 | 28013225 |
| Peacock, L.L. | 03/12/11 | Reviewed correspondence between G. Reichert and J. Ray regarding eData issues (.2). | .20 | 132.00 | 27792980 |
| Oliwenstein, D. | 03/12/11 | Work on brief re: case issues. | 3.40 | 1,836.00 | 27800880 |
| Bussigel, E.A. | 03/12/11 | Ems J.Lanzkron re case issue. | .10 | 47.00 | 27805464 |
| Bromley, J. L. | 03/12/11 | Work on case issues (2.00); various ems on case issues (2.00). | 4.00 | 4,160.00 | 27819372 |
| Buell, D. M. | 03/13/11 | Work on sale issues relating to data retention. | 1.00 | 1,040.00 | 27797265 |
| Oliwenstein, D. | 03/13/11 | Work on brief re: case issues. | 4.00 | 2,160.00 | 27800884 |
| Schweitzer, L.M. | 03/13/11 | JAK e-mails re L Mutual (.3). | .30 | 297.00 | 27921022 |
| Bromley, J. L. | 03/13/11 | Meeting with Tay in Singapore on case matters  (1.70); various ems on case matters with LS,  HZ, Ray, Zelbo, Chilmark and work on allocation issues (3.50). | 5.20 | 5,408.00 | 28058011 |
| Gao, T. | 03/14/11 | Revised Disclosure Statement; contacted Allen Stout about his biography issues; researched U.S. debtors' by-laws. | 2.30 | 908.50 | 27790019 |
| Oliwenstein, D. | 03/14/11 | Work on brief re: case issues (3.8) and communications re: same (0.3). | 4.10 | 2,214.00 | 27802006 |
| Kallstrom-Schre | 03/14/11 | Edited case calendar and sent to J. Ray and cgsh team. | .30 | 118.50 | 27802031 |
| Sidhu, K. | 03/14/11 | Drafted chart summarizing document retention/preservation obligations as they relate to each asset sale. | 1.50 | 592.50 | 27804820 |
| Coates, G. | 03/14/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27805468 |
| Northrop, D.J. | 03/14/11 | Updated contacts and rsvp list. | 2.30 | 908.50 | 27805691 |
| Marquardt, P.D. | 03/14/11 | Conference calls regarding data retention (partial). | 1.60 | 1,616.00 | 27805920 |
| Rozenberg, I. | 03/14/11 | Finalize and distribute information sheet on April mediation (1.00); team conf re retention issues (.50); follow-up regarding same (.5); review draft claim objection (.8) and conf w/ B. Gibbon re same (.2); review draft email to Ogilvy/Herbert Smith re protocol (.50); misc team and client corr re case issues (.80). | 4.30 | 3,225.00 | 27806947 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/14/11 | Workstream updates. | .20 | 94.00 | 27807110 |
| Croft, J. | 03/14/11 | Various emails re: Nortel, including with K. Spiering and P. Marquardt. | .30 | 178.50 | 27807723 |
| Cheung, S. | 03/14/11 | Circulated monitored docket online. | .30 | 42.00 | 27817423 |
| Peacock, L.L. | 03/14/11 | Preparation for meeeint (.5); meeting with H. Zelbo, I. Rozenberg, L. Schweitzer, and D. Buell to discuss issues and mediation (.5), and follow-up regarding same (.3). Read email from I. Rozenberg regarding liability that may affect mediation (0.2). | 2.00 | 1,320.00 | 27821760 |
| Thompson, C. | 03/14/11 | Monitored court docket. | .30 | 42.00 | 27824740 |
| Eckenrod, R.D. | 03/14/11 | EMs to client, K. Hailey re: entity wind-down. | 1.00 | 595.00 | 27836134 |
| Zelbo, H. S. | 03/14/11 | Team meeting re data collection. | .50 | 520.00 | 27841612 |
| Fleming-Delacru | 03/14/11 | Reviewed agenda; Related emails. | .40 | 238.00 | 27843701 |
| Fleming-Delacru | 03/14/11 | Email to A. Gazze. | .10 | 59.50 | 27843709 |
| Fleming-Delacru | 03/14/11 | Email traffic re: mediation submissions. | .20 | 119.00 | 27843713 |
| Fleming-Delacru | 03/14/11 | Email to J. Lister (supplier); Related emails with N. Forrest; Related fax. | .60 | 357.00 | 27843740 |
| Fleming-Delacru | 03/14/11 | Emails to A. Randazzo. | .10 | 59.50 | 27843744 |
| Buell, D. M. | 03/14/11 | Conference call senior team w/ John Ray (Nortel). | .50 | 520.00 | 27843748 |
| Buell, D. M. | 03/14/11 | Met on data retention w/ Howard Zelbo, Inna Rozenberg, Lauren Peacock, Lisa Schweitzer. | .50 | 520.00 | 27843818 |
| Buell, D. M. | 03/14/11 | Participate on conference call (partial). | 1.50 | 1,560.00 | 27843845 |
| Buell, D. M. | 03/14/11 | Work on escrow issue. | 1.30 | 1,352.00 | 27843851 |
| Reeb, R. | 03/14/11 | Update non-core debtor templates. | 1.80 | 846.00 | 27850486 |
| Britt, T.J. | 03/14/11 | Diary Review. | 4.00 | 1,880.00 | 27851851 |
| Ryan, R.J. | 03/14/11 | Admin tasks re: monitoring docket. | .30 | 118.50 | 27853852 |
| Qua, I | 03/14/11 | Prepared April contact spreadsheet and email distribution list as per I. Rozenberg and correspondence with I. Rozenberg regarding same. | 3.00 | 735.00 | 27880256 |
| Qua, I | 03/14/11 | Correspondence with L. Lipner regarding sale documents. | .50 | 122.50 | 27880278 |
| Qua, I | 03/14/11 | Correspondence with K. Spiering regarding Nortel creditor returned mails. | .50 | 122.50 | 27880288 |
| Lanzkron, J. | 03/14/11 | T/c with Louis Lipner re various case matters (.6); t/c with Emily Bussigel and Randall Izzard related to contracts (.4); communications with Emily Bussigel and Jane Kim regarding same (.3); updated motion (1.0); communications with J. Lanzkron regarding Deeds of Release. | 3.20 | 1,504.00 | 27889889 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 03/14/11 | Conference call Bromley, Schweitzer, Ray, Chilmark, Morris Nichols (.5). | .50 | 520.00 | 27906127 |
| Delahaye, S. | 03/14/11 | Email w/ R. Ryan and T. Gao re: signing authority. | .20 | 108.00 | 27912295 |
| Schweitzer, L.M. | 03/14/11 | Weekly status call (.5); tc with D. Buell, etc. re eData issues (.50); review Canada motion (.30); Cleary working t/c re repository issues (1.50) (partial). | 2.80 | 2,772.00 | 27921106 |
| Schweitzer, L.M. | 03/14/11 | Review Chilmark mediation drafting, e-mails M Kennedy re same (.40); ems Blyth re mediation (.10). | .50 | 495.00 | 27921147 |
| Lipner, L. | 03/14/11 | Reviewed case emails from time out of office (.8); t/c w/J. Lanzkron re various case matters (.6); Revised workstream chart (.2); Email exchange w/S. Dubey, K. Carpenter and E. Leitch re TSA (.5); Revised motion re intercompany agreements (.5); Reviewed documents re transfer agreement (1.2). | 3.80 | 2,052.00 | 27939615 |
| Kim, J. | 03/14/11 | E-mail to M. Kostov re: agenda (.1). | .10 | 68.00 | 27940549 |
| Sercombe, M.M. | 03/14/11 | Finalize revisions to foreign affiliate issues agreement and correspond with local counsel on same (1.9); prepare motion for court approval of same (3.3); correspond with local counsel wind-down issues (1.5). | 6.70 | 4,221.00 | 27946406 |
| Piper, N. | 03/14/11 | Work on finalizing debtor templates and compiling to PDFs. | 1.40 | 658.00 | 27946522 |
| Britt, T.J. | 03/14/11 | Review of hearing agenda. | .20 | 94.00 | 27957693 |
| Britt, T.J. | 03/14/11 | Workstream updates (.30). Comm. w/Joan Kim re: same (.10). | .40 | 188.00 | 27957703 |
| Britt, T.J. | 03/14/11 | Comm. w/Debbie Buell re: data retention (.10). Comm. w/Paul Marquardt (.10) and Kamal Sidhu (.30) re: data retention. | .50 | 235.00 | 27957715 |
| Hailey, K. | 03/14/11 | Various emails w/ Subbu re: affilate filings. | .60 | 450.00 | 27983921 |
| Hailey, K. | 03/14/11 | Various emails and t/cs w/ L. Schweitzer, CGSH Real estate, local counsel, A Dhokia re: Regus contract. | .60 | 450.00 | 27983924 |
| Hailey, K. | 03/14/11 | Various emails w/ S. Delahaye, T.Gao. M. Kostov  re: corp governance. | .30 | 225.00 | 27983930 |
| Hailey, K. | 03/14/11 | Communications w. R. Eckenrod, M.Sercombe, local counsel and A. Dhokia re: non-debtor subsidiary winddown and legal issues. | 1.50 | 1,125.00 | 27983982 |
| Bromley, J. L. | 03/14/11 | Ems with Ray, Schweitzer, Brod, Chilmark, others on various case matters (1.50); call Ray on allocation issues (.40); work on allocation issues (.70). | 2.60 | 2,704.00 | 28058106 |
| Kallstrom-Schre | 03/15/11 | Em to A. Cerceo re: professional retention motion. | .10 | 39.50 | 27804869 |
| Kallstrom-Schre | 03/15/11 | Call w. N. fung re: professional retention. | .10 | 39.50 | 27807814 |
| Brenner, J. | 03/15/11 | Assisted S. Delahaye locate signing authority sent from L. Egan; uploaded Secretary's Certificate -- DeAlmedia Signing Authority to Nortel Data Room; communications with S. Delahaye. | 1.00 | 220.00 | 27809692 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 03/15/11 | Comms w/ A. Cerceo re: professional retention. | .30 | 118.50 | 27809711 |
| Kallstrom-Schre | 03/15/11 | Comm w/ A. Cordo re: professional retention. | .20 | 79.00 | 27809720 |
| Kallstrom-Schre | 03/15/11 | Comm w/ J. Croft re: professional retention. | .10 | 39.50 | 27809721 |
| Kallstrom-Schre | 03/15/11 | Comm w/ N. Fung re: professional retention. | .10 | 39.50 | 27809722 |
| Kallstrom-Schre | 03/15/11 | Em to A. Gazze re: professional retention. | .10 | 39.50 | 27809725 |
| Kallstrom-Schre | 03/15/11 | Edited case calendar. | .20 | 79.00 | 27809726 |
| Oliwenstein, D. | 03/15/11 | Work on case issues (0.4). Email correspondence re: case issues (0.2). | .60 | 324.00 | 27810169 |
| Sidhu, K. | 03/15/11 | Meeting with D. Buell re: table summarizing document/data retention obligations for Nortel in its asset sales. | .20 | 79.00 | 27812123 |
| Sidhu, K. | 03/15/11 | Edits and revisions to table summarizing client's data/document retention obligations related to each of its asset sales. | 2.80 | 1,106.00 | 27812125 |
| Bussigel, E.A. | 03/15/11 | Em R. Reeb re contract. | .10 | 47.00 | 27814440 |
| Brown, J. | 03/15/11 | Sent docket to attorneys. | .50 | 70.00 | 27816355 |
| Cheung, S. | 03/15/11 | Circulated monitored docket online. | .20 | 28.00 | 27817467 |
| Hayes, R.N. | 03/15/11 | Revise memo regarding Nortel's obligations. | 1.80 | 711.00 | 27818210 |
| Marquardt, P.D. | 03/15/11 | Call with data retention team (.7); follow up with L. Peacock (.3). | 1.00 | 1,010.00 | 27821782 |
| Marquardt, P.D. | 03/15/11 | Telephone conference Luker regarding data retention. | .30 | 303.00 | 27821851 |
| Peacock, L.L. | 03/15/11 | Reviewed email from I. Rozenberg regarding mediation meet & confer and talked with I. Rozenberg regarding same (0.2). Reviewed email from L. Schweitzer regarding mediation submission by Chilmark (0.1). Reviewed correspondence among team and K. Lloyd regarding mediation (2); follow-up call with J. Phillips assistant regarding same (0.1). Preparation for call (.3); Call with I. Rozenberg, H. Zelbo, L. Schweitzer, P. Marquardt and J. Ray regarding eData issues (.7) and mediation and follow-up with P. Marquardt regarding same (.3). | 3.70 | 2,442.00 | 27822011 |
| Fleming-Delacru | 03/15/11 | Email to L. Schweitzer. | .10 | 59.50 | 27824189 |
| Fleming-Delacru | 03/15/11 | Office conference with J. Kim re: workstream chart. | .10 | 59.50 | 27824191 |
| Fleming-Delacru | 03/15/11 | Rescheduled staffing meeting; Related emails. | .50 | 297.50 | 27824195 |
| Fleming-Delacru | 03/15/11 | Drafted letter to supplier issues; Circulated bill of sale. | .60 | 357.00 | 27824205 |
| Fleming-Delacru | 03/15/11 | Email to J. Lister. | .10 | 59.50 | 27824210 |
| Fleming-Delacru | 03/15/11 | Email to I. Qua. | .10 | 59.50 | 27824212 |
| Fleming-Delacru | 03/15/11 | Email to A. Randazzo. | .10 | 59.50 | 27824222 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 03/15/11 | Email to J. Kim re: workstreams. | .10 | 59.50 | 27824278 |
| Fleming-Delacru | 03/15/11 | Edited workstream chart. | .80 | 476.00 | 27824283 |
| Fleming-Delacru | 03/15/11 | Email to S. Bianca re: agenda. | .10 | 59.50 | 27824289 |
| Fleming-Delacru | 03/15/11 | Emails to J. Lister. | .10 | 59.50 | 27824292 |
| Fleming-Delacru | 03/15/11 | Email to A. Gazze re: agenda. | .10 | 59.50 | 27824296 |
| Fleming-Delacru | 03/15/11 | Email to A. Krutonogaya. | .10 | 59.50 | 27824554 |
| Fleming-Delacru | 03/15/11 | Emails to J. Kallstrom-Schreckengost re: calendar. | .10 | 59.50 | 27824564 |
| Fleming-Delacru | 03/15/11 | Emails with R. Ryan and J. Kim. | .20 | 119.00 | 27824581 |
| Rozenberg, I. | 03/15/11 | Conf w/ John Ray and team re retention issues (1.00); team corr and confs re retention issues (.50); team corr and confs re patent data retention and database issues (.50); work associated with draft objection to proof of claim (1.00); misc work on logistics for April mediation (1.00). | 4.00 | 3,000.00 | 27827289 |
| O'Keefe, P. | 03/15/11 | Retrieved precedent pleadings from bankruptcy and district court proceedings with respect to dispute as per J. Kallstrom-Schreckengost. | 1.70 | 416.50 | 27830043 |
| Zelbo, H. S. | 03/15/11 | Conference call re electronic data (.7); prepare for same (.1). | .80 | 832.00 | 27843684 |
| Buell, D. M. | 03/15/11 | Work escrow issues regarding transactions (1.2); meeting with S. Bianca, J. Kim and J. Kallstrom-Schreckengost (1.0). | 2.20 | 2,288.00 | 27843886 |
| Buell, D. M. | 03/15/11 | Work on analysis of data retention obligations. | 3.00 | 3,120.00 | 27844058 |
| Gibbon, B.H. | 03/15/11 | Call w/ J. Veschi. | .30 | 198.00 | 27848575 |
| Kostov, M.N. | 03/15/11 | Worked on workstream items chart, correspond w/ K. Hailey to discuss chart, circulated to team (.9). | .90 | 355.50 | 27848625 |
| Ryan, R.J. | 03/15/11 | admin tasks re: Monitoring docket. | .20 | 79.00 | 27853877 |
| Kim, J. | 03/15/11 | Prepare workstreams chart and calendar for staffing meeting per M. Fleming-Delacruz. | .30 | 66.00 | 27879742 |
| Qua, I | 03/15/11 | Prepared online copy of M.F-D. letter to party. | .20 | 49.00 | 27882042 |
| Lanzkron, J. | 03/15/11 | Prepared schedule for John Ray's visit (.5); reviewed letter and objection (.7); t/c with L. Lipner regarding asset sale (.6). | 1.80 | 846.00 | 27889912 |
| Brod, C. B. | 03/15/11 | E-mails on mediation process (.5); e-mails Torys (.3). | .80 | 832.00 | 27907611 |
| Delahaye, S. | 03/15/11 | Prepared certificate and had it executed. | 2.20 | 1,188.00 | 27913074 |
| Krutonogaya, A. | 03/15/11 | OCP issues. | .20 | 94.00 | 27913272 |
| Schweitzer, L.M. | 03/15/11 | Tel. conf. McKenna re supplier issues (.30). | .30 | 297.00 | 27921225 |
| Schweitzer, L.M. | 03/15/11 | Tel. conf. with J. Ray, H Zelbo, etc. re data issues (0.7). | .70 | 693.00 | 27921379 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 03/15/11 | Communications w/ L. Schweitzer re: staffing (.5), mtg w/ K. Spiering re: insurance (1.1), review CRD recs (.3), review workstream chart (.1). | 2.00 | 1,360.00 | 27937942 |
| Kim, J. | 03/15/11 | T/C w/ J. Lanzkron & L. Lipner re: term sheet (.2), t/c w/ J. Lanzkron re: term sheet (.1). | .30 | 204.00 | 27937992 |
| Lipner, L. | 03/15/11 | T/c w/J. Lanzkron and J. Kim re interstate issues (.3); t/c w/J. Lanzkron re same (.3); T/c w/J. Lanzkron re various case matters (.6); Reviewed Motion re intercompany agreements (.3); Reviewed unbundling letter agreements (.2); Email exchange re TSA's w/S. Dubey (Nortel) (.3); t/c w/S. Dubey (Nortel) re same (.2); Email exchange w/S. Bianca re filings (.2). | 2.40 | 1,296.00 | 27939924 |
| Sercombe, M.M. | 03/15/11 | Revise and circulate draft motion regarding Nortel agreement (1.2); review affiliate documentation (.9); address wind-down and director replacement at non-debtor subsidiaries (5.3). | 7.40 | 4,662.00 | 27946536 |
| Britt, T.J. | 03/15/11 | Comm. w/J. Lanzkron re: meetings with John Ray and K. Schultea (.10). Comm. w/A. Gazze re: hearing agenda (.30). | .40 | 188.00 | 27959511 |
| Britt, T.J. | 03/15/11 | Diligence and review of document retention summary (.50). Comm. w/Kamal Sidhu (.30). | .80 | 376.00 | 27959589 |
| Britt, T.J. | 03/15/11 | Comm. w/K. Schultea re: retention. | .20 | 94.00 | 27959596 |
| Hailey, K. | 03/15/11 | Review of workstream items chart, t/cs and emails w/ M. Kostov, L. Schweitzer, J. Kim re: same. | .50 | 375.00 | 27989551 |
| Hailey, K. | 03/15/11 | Communications w/ M. Ryan and C. Brod re: disclosure statement. | .50 | 375.00 | 27989558 |
| Hailey, K. | 03/15/11 | Emails and t/cs w. R. Eckenrod, M. Sercombe, local counsel and A. Dhokia re: non-debtor subsidiary winddown and legal issues. | 2.80 | 2,100.00 | 27989566 |
| Hailey, K. | 03/15/11 | Communications w/ J. Bromley and M. Kennedy re: appeals and review of documents re: same. | .80 | 600.00 | 27989574 |
| Hailey, K. | 03/15/11 | Communications w/T. Ross, A. Stout, T. Gao, L. Egan, S. Delahaye re: Hyacinth POA. | .60 | 450.00 | 27989579 |
| Hailey, K. | 03/15/11 | Communications w/ E.Bussigel re: supplier. | .30 | 225.00 | 27989585 |
| Hailey, K. | 03/15/11 | Emails re: revised returns for affiliate w/ A.Bifield, Subbu. | .50 | 375.00 | 27989590 |
| Hailey, K. | 03/15/11 | Meeting with M. Kostov (.5); and review of TBW docs (1.0). | 1.50 | 1,125.00 | 27989597 |
| Bromley, J. L. | 03/15/11 | Work on case issues during flight back  (1.50). | 1.50 | 1,560.00 | 28058171 |
| Bromley, J. L. | 03/15/11 | Various ems on case issues after landing and catch up work (3.00). | 3.00 | 3,120.00 | 28058189 |
| Kallstrom-Schre | 03/16/11 | Edited case calendar. | .30 | 118.50 | 27819776 |
| Kallstrom-Schre | 03/16/11 | Em to J. Ray re: court call. | .20 | 79.00 | 27819785 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 03/16/11 | Revisions to summary table of document retention/preservation obligations. | 2.30 | 908.50 | 27820711 |
| Marquardt, P.D. | 03/16/11 | QMI call. | .60 | 606.00 | 27821888 |
| Marquardt, P.D. | 03/16/11 | Document retention issues. | .40 | 404.00 | 27821942 |
| Whatley, C. | 03/16/11 | Docketed papers received. | .30 | 42.00 | 27822064 |
| Fleming-Delacru | 03/16/11 | Pulled confi materials. | .20 | 119.00 | 27824589 |
| Thompson, C. | 03/16/11 | Monitored court docket. | .20 | 28.00 | 27824789 |
| Oliwenstein, D. | 03/16/11 | Legal research re: brief (1.3). Correspondence re: case issues (0.3). Emails re: brief (0.2). | 1.80 | 972.00 | 27825999 |
| Rozenberg, I. | 03/16/11 | Edit draft objection to proof of claim and related correspondence w/ B. Gibbon (1.50); work related to meet and confer with estates and email to mediator on protocol to exchange mediation submissions (1.50); team corr re retention issues (.50). | 3.50 | 2,625.00 | 27827292 |
| Fleming-Delacru | 03/16/11 | T/c with J. Kim. | .20 | 119.00 | 27828847 |
| Fleming-Delacru | 03/16/11 | Email to J. Kim. | .10 | 59.50 | 27828855 |
| Fleming-Delacru | 03/16/11 | T/c with L. Barefoot. | .20 | 119.00 | 27828882 |
| Fleming-Delacru | 03/16/11 | T/c with E. Bussigel. | .20 | 119.00 | 27829396 |
| Fleming-Delacru | 03/16/11 | T/c with C. Goodman. | .10 | 59.50 | 27829419 |
| Fleming-Delacru | 03/16/11 | Drafted motion; Research. | 2.60 | 1,547.00 | 27830254 |
| Fleming-Delacru | 03/16/11 | Email traffic re: mediation. | .20 | 119.00 | 27830295 |
| Fleming-Delacru | 03/16/11 | T/c with J. Kim re: staffing. | .10 | 59.50 | 27830297 |
| Fleming-Delacru | 03/16/11 | T/c with B. Gibbon. | .10 | 59.50 | 27830299 |
| Fleming-Delacru | 03/16/11 | Staffing meeting. | .70 | 416.50 | 27830321 |
| Cheung, S. | 03/16/11 | Circulated monitored docket online. | .20 | 28.00 | 27831640 |
| Peacock, L.L. | 03/16/11 | Emails between allocation team, D. Buell, P. Marquart, J. Jenkins and others regarding issue and coordinating group call to discuss same (including review of information from Nortel) (1.2). Corresponded with allocation team and Herbert Smith and Ogilvy regarding mediation dates and submissions (including drafting emails and reviewing drafts and calling Phillips assistants regarding same) (1.4). | 2.60 | 1,716.00 | 27840345 |
| Ryan, R.J. | 03/16/11 | Admin tasks re: monitoring docket. | .20 | 79.00 | 27853893 |
| Northrop, D.J. | 03/16/11 | Revised mediation list. | .80 | 316.00 | 27856877 |
| Qua, I | 03/16/11 | Correspondence with J. Chan and D. Northrop regarding allocation mediation logistics. | .50 | 122.50 | 27882252 |
| Qua, I | 03/16/11 | Updated allocation mediation email distribution list and contacts sheet and correspondence regarding same with | 2.00 | 490.00 | 27882339 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | I. Rozenberg. | | | |
| Vanella, N. | 03/16/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27888866 |
| Lanzkron, J. | 03/16/11 | Reviewed Canadian motion for US implications (1.5); call with Jim Bromley, Louis Lipner, Justin Seery, J. Kim and purchaser's counsel to discuss case letter (.5); follow up meeting with Jim Bromley, J. Kim and Louis Lipner to discuss same (.3); emails to Jenny Stam regarding TPAA (.3); drafted letter of direction for release from escrow (.7). T/c w/ L. Lipner re: interstate issues (.3). | 3.60 | 1,692.00 | 27902224 |
| Brod, C. B. | 03/16/11 | Conference Schweitzer re case issues. | .10 | 104.00 | 27908572 |
| Brod, C. B. | 03/16/11 | Conference Bromley re case issues. | .70 | 728.00 | 27908574 |
| Brod, C. B. | 03/16/11 | Conference Bromley re case issues. | 1.00 | 1,040.00 | 27908624 |
| Krutonogaya, A. | 03/16/11 | Tc with OCP re compensation. | .30 | 141.00 | 27913285 |
| Bianca, S.F. | 03/16/11 | Review and provide comments to 3/23 hearing agenda (.2). | .20 | 136.00 | 27913614 |
| Bussigel, E.A. | 03/16/11 | Email M. Sercombe re contacts. | .10 | 47.00 | 27917201 |
| Bussigel, E.A. | 03/16/11 | Email team re contact. | .10 | 47.00 | 27917266 |
| Bussigel, E.A. | 03/16/11 | Emails re supplier agreement. | .20 | 94.00 | 27917486 |
| Bussigel, E.A. | 03/16/11 | Emails J. Lanzkron re MOU. | .20 | 94.00 | 27917989 |
| Schweitzer, L.M. | 03/16/11 | Tel. conf. with J. Bromley re various pending issues (.4). | .40 | 396.00 | 27921612 |
| Schweitzer, L.M. | 03/16/11 | Staffing meeting (.70). | .70 | 693.00 | 27921838 |
| Schweitzer, L.M. | 03/16/11 | E-mails Buell re data retention issues (.3). | .30 | 297.00 | 27922003 |
| Bussigel, E.A. | 03/16/11 | Mtg J. Kim re case issues. | .10 | 47.00 | 27935116 |
| Lipner, L. | 03/16/11 | T/c w/J. Lanzkron re interstate issues (.3); o/c w/K. Hailey re customer issue (.7); Preparation re same (.2); Email exchange w/K. Hailey re same (.1); Reviewed escrow instructions (.4). | 1.70 | 918.00 | 27940044 |
| Sercombe, M.M. | 03/16/11 | Discuss wind-down status issues with A. Dhokia (1.1); email R. Reeb on same (.3); review affiliate contract issues with L. Lipner (.5); draft motion to shorten notice of affiliate agreement motion (2.8); revise motion to approve affiliate agreement (1.3). | 6.00 | 3,780.00 | 27946558 |
| Kim, J. | 03/16/11 | Input workstream updates and create copies for staffing meeting per M. Fleming-Delacruz. | .80 | 176.00 | 27947708 |
| Kim, J. | 03/16/11 | Pull motion samples from EPIQ and imanage per D. Oliwenstein. | .50 | 110.00 | 27947734 |
| Kim, J. | 03/16/11 | T/C w/ L. Barefoot re: mtg (.1), Staffing mtg (.7), Mtg w/ E. Bussigel (.1), various e-mails (.4). | 1.30 | 884.00 | 27951318 |
| Kim, J. | 03/16/11 | Mtg w/ J. Bromley, J. Lanzkron, L. Lipner re: term sheet (.9), E-mails to J. Starr re: mtg (.1), mtg w/ J. Stam re: | 1.80 | 1,224.00 | 27951351 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | term sheet (.7), e-mail to J. Bromley re: same (.1). | | | |
| Britt, T.J. | 03/16/11 | Comm. w/Kamal Sidhu re: data retention (.50). Review and commentary on TSA/ASA (.30). Comm. w/L. Schweitzer re: data (.20). Comm. w/D. Buell re: data retention (.40). Comm. w/Macey Levington re: data (.10). Comm. w/Paul Marquardt re: data (.10). Comm. w/Kathy Schultea and retention issue (.10). Comm. w/Lauren Peacock re: eData (.30). Comm. w/James Croft re: TSA charts and workstream issues related to retention (.10). | 2.10 | 987.00 | 27968460 |
| Britt, T.J. | 03/16/11 | Comm. w/Maria Rodriquez re: case assignment. | .10 | 47.00 | 27968865 |
| Zelbo, H. S. | 03/16/11 | Objection to POC. | .50 | 520.00 | 27987260 |
| Zelbo, H. S. | 03/16/11 | Emails re mediation. | .30 | 312.00 | 27987272 |
| Hailey, K. | 03/16/11 | Mtg. w/ L. Lipner re: affiliate issue. | .70 | 525.00 | 27991664 |
| Hailey, K. | 03/16/11 | Communications w/ J. Bromley, M. Kennedy re: appeals, review of documents re: same. | 1.10 | 825.00 | 27991682 |
| Hailey, K. | 03/16/11 | Communications w/ R. Eckenrod, M. Sercombe, local counsel and A. Dhokia re: non-debtor subsidiary winddown and legal issues. | 3.80 | 2,850.00 | 27991725 |
| Hailey, K. | 03/16/11 | Communications w/ R. Mitchell, T. Ross re: accounts. | .40 | 300.00 | 27991741 |
| Bromley, J. L. | 03/16/11 | Nortel Staffing meeting (1.00); meetings in inter-estate issues with LL, JL, JK (.70); meetings on allocation/mediation issues with HZ, team (1.00); meeting with LS to catch up (.60); ems with DB, HZ, LS, Ray, othesr on various case matters (1.30); ems on mediation issues and EMEA claims (.60). | 5.20 | 5,408.00 | 28058261 |
| Bromley, J. L. | 03/16/11 | Ems with A. Dovev and MS on Israel (.50); ems with KH on India (.50). | 1.00 | 1,040.00 | 28058312 |
| Kallstrom-Schre | 03/17/11 | Comm w/ M. Fleming-Delacruz re: calendar. | .10 | 39.50 | 27821771 |
| Lashay, V. | 03/17/11 | Document production build and processing; Production data encryption; Optical media replication. | 1.50 | 397.50 | 27825685 |
| Oliwenstein, D. | 03/17/11 | Work on foreign affiliate issues. | .90 | 486.00 | 27826002 |
| Kallstrom-Schre | 03/17/11 | Edited case calendar. | .40 | 158.00 | 27826017 |
| Kallstrom-Schre | 03/17/11 | Ems w/ A. Gazze (MNAT) re: professional retention. | .20 | 79.00 | 27826024 |
| Kallstrom-Schre | 03/17/11 | Coordinated Court Call reservations for hearing. | .30 | 118.50 | 27826025 |
| Brown, J. | 03/17/11 | Sent dockets to attorneys. | .30 | 42.00 | 27827790 |
| Rozenberg, I. | 03/17/11 | Team conf re retention issues (1.00); team corr and conf re misc allocation issues (1.00); work on logistics for April mediation (.50); conf w/J. Bromley, D. Buell, B. Gibbon & H. Zelbo re draft objection to proof of claim (.50); corr w/ UCC and Bonds re cost sharing agreement for April mediation (.30). | 4.30 | 3,225.00 | 27827899 |
| Coates, G. | 03/17/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27828134 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 03/17/11 | Scheduling call and corresponding with I. Rozenberg regarding same (0.1). Reviewed correspondence regarding mediation from Layn Phillips and UCC (0.2). | .30 | 198.00 | 27828939 |
| Oliwenstein, D. | 03/17/11 | Reviewed documents re: affiliate issues. | 1.40 | 756.00 | 27830018 |
| Fleming-Delacru | 03/17/11 | Reviewed Canadian pleadings. | 2.70 | 1,606.50 | 27830330 |
| Fleming-Delacru | 03/17/11 | T/c with J. Kim. | .20 | 119.00 | 27830338 |
| Fleming-Delacru | 03/17/11 | T/c with E. Bussigel. | .10 | 59.50 | 27830339 |
| Fleming-Delacru | 03/17/11 | T/c with J. Lanzkron. | .10 | 59.50 | 27830340 |
| Fleming-Delacru | 03/17/11 | T/c with S. Bianca. | .10 | 59.50 | 27830341 |
| Fleming-Delacru | 03/17/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 27830343 |
| Cheung, S. | 03/17/11 | Circulated monitored docket online. | .50 | 70.00 | 27831753 |
| Fleming-Delacru | 03/17/11 | Reviewed emails re 1114. | .30 | 178.50 | 27831880 |
| Fleming-Delacru | 03/17/11 | Emails with J. Penn re 1114. | .40 | 238.00 | 27831885 |
| Fleming-Delacru | 03/17/11 | T/c with J. Kim. | .10 | 59.50 | 27831894 |
| Fleming-Delacru | 03/17/11 | Email to M. Wunder. | .20 | 119.00 | 27831898 |
| Fleming-Delacru | 03/17/11 | Email to A. McFarlane. | .10 | 59.50 | 27832607 |
| Fleming-Delacru | 03/17/11 | T/c with J. Penn re 1114. | .10 | 59.50 | 27832636 |
| Fleming-Delacru | 03/17/11 | Reviewed comments; Email to J. Kim. | .20 | 119.00 | 27832670 |
| Fleming-Delacru | 03/17/11 | T/c with D. Riley re: claim stipulation. | .10 | 59.50 | 27832737 |
| Fleming-Delacru | 03/17/11 | T/c with M. Sercombe. | .10 | 59.50 | 27832740 |
| Fleming-Delacru | 03/17/11 | Emails with J. Kim. | .10 | 59.50 | 27832742 |
| Fleming-Delacru | 03/17/11 | T/c with K. O'Neil. | .10 | 59.50 | 27832745 |
| Fleming-Delacru | 03/17/11 | Rescheduled staffing meeting. | .10 | 59.50 | 27832750 |
| Fleming-Delacru | 03/17/11 | T/c with N. DeCirco (Torys). | .10 | 59.50 | 27832752 |
| Fleming-Delacru | 03/17/11 | Drafted motion; Research. | 2.30 | 1,368.50 | 27832756 |
| Fleming-Delacru | 03/17/11 | Emails to N. DeCicco. | .10 | 59.50 | 27832767 |
| Fleming-Delacru | 03/17/11 | Email with J. Kim. | .10 | 59.50 | 27833247 |
| Fleming-Delacru | 03/17/11 | Email to D. Buell. | .10 | 59.50 | 27833249 |
| Fleming-Delacru | 03/17/11 | T/c with T. Britt. | .10 | 59.50 | 27833250 |
| Fleming-Delacru | 03/17/11 | Email to E. Farkas. | .10 | 59.50 | 27833257 |
| Marquardt, P.D. | 03/17/11 | Follow up data retention. | 1.20 | 1,212.00 | 27836016 |
| Marquardt, P.D. | 03/17/11 | Data retention call with D. Buell, H. Zelbo, J. Jenkins, J. Bromley (1.0); follow-up (.1). | 1.10 | 1,111.00 | 27836028 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 03/17/11 | Work on intercompany claims issue (1.7); conference call w/ Jim Bromley, Brendan Gibbon, Inna Rozenberg, Howard Zelbo regarding same (0.5). | 2.20 | 2,288.00 | 27844298 |
| Buell, D. M. | 03/17/11 | Prep for call (.5); Internal Cleary call regarding eData w/H. Zelbo, J. Jenkins & P. Marquardt (1.0) follow-up re: same (.3). | 1.80 | 1,872.00 | 27844318 |
| Gibbon, B.H. | 03/17/11 | Rev of docket re: Veschi. | .40 | 264.00 | 27851327 |
| Gibbon, B.H. | 03/17/11 | Call w/ Raj K @ Nortel re: J. Veschi. | .70 | 462.00 | 27851328 |
| Gibbon, B.H. | 03/17/11 | Review of Veschi docs & em to D. Young. | .50 | 330.00 | 27851484 |
| Gibbon, B.H. | 03/17/11 | Call w/ D. Young re: Veschi. | .30 | 198.00 | 27851495 |
| Gibbon, B.H. | 03/17/11 | Em to D. Herrington @ Veschi. | .30 | 198.00 | 27851509 |
| Britt, T.J. | 03/17/11 | DBR discussion with Cory Eskenazi, Randy Calhoun. and others from Nortel IT. | .70 | 329.00 | 27853621 |
| Britt, T.J. | 03/17/11 | eData Team conference call. | 1.00 | 470.00 | 27853629 |
| Northrop, D.J. | 03/17/11 | Revised mediation contact and distribution lists for mediator. | 2.00 | 790.00 | 27857798 |
| Kostov, M.N. | 03/17/11 | Finished reviewing memos and sent to K. Hailey (3.5). | 3.50 | 1,382.50 | 27870443 |
| Qua, I | 03/17/11 | Correspondence with M. Sercombe regarding purchaser TSA and research regarding same. | .30 | 73.50 | 27882441 |
| Thompson, C. | 03/17/11 | Monitored court docket. | .30 | 42.00 | 27883872 |
| Qua, I | 03/17/11 | Research regarding Agreement and correspondence regarding same with M. Sercombe. | 1.00 | 245.00 | 27889427 |
| Qua, I | 03/17/11 | Updated April mediation email distribution list and contact list and created mediator email distribution list; correspondence with I. Rozenberg and D. Northrop regarding same. | 1.50 | 367.50 | 27889445 |
| Qua, I | 03/17/11 | Prepared Entity seating chart as per I. Rozenberg and correspondence regarding same. | 1.50 | 367.50 | 27889455 |
| Brod, C. B. | 03/17/11 | E-mails regarding mediation to Rozenberg, Bromley, Zelbo. | .30 | 312.00 | 27908829 |
| Lanzkron, J. | 03/17/11 | Meeting with Jane Kim and Emily Bussigel to discuss license issues (.3); reviewed drafts of license memorandum of understanding and commented (1.2); Call to purchaser w/J. Bromley, L. Lipner, and others (.4); emails to Debbie Buell, Jim Bromley, Lisa Schweitzer and Inna Rozenberg regarding John Ray schedule (.5); emails regarding interstate term sheet (.3). | 2.70 | 1,269.00 | 27913489 |
| Bussigel, E.A. | 03/17/11 | Emails M. Kagan, L. Schweitzer re letter. | .40 | 188.00 | 27918074 |
| Bussigel, E.A. | 03/17/11 | Email S. Bianca re research. | .10 | 47.00 | 27918292 |
| Bussigel, E.A. | 03/17/11 | Email, t/c T. Ayres (E&Y) re supplier issue. | .30 | 141.00 | 27918345 |
| Bussigel, E.A. | 03/17/11 | Email K. Spiering re document. | .20 | 94.00 | 27918359 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/17/11 | Drafting MOU. | .70 | 329.00 | 27918505 |
| Bussigel, E.A. | 03/17/11 | Email L. Schweitzer re case issue. | .30 | 141.00 | 27918574 |
| Schweitzer, L.M. | 03/17/11 | T/c D. Buell, JAK re: case issues (0.5); e-mail J. Bromley re: affiliate issue (0.1); e-mail J. Bromley re: settlement (0.1). | .70 | 693.00 | 27921268 |
| Bianca, S.F. | 03/17/11 | Review and provide comments to 3/23 hearing agenda (.3). | .30 | 204.00 | 27929119 |
| Bussigel, E.A. | 03/17/11 | Mtg J. Kim, J. Lanzkron re licenses. | .30 | 141.00 | 27935296 |
| Lipner, L. | 03/17/11 | Email exchange re intercompany agreements w/J. Lanzkron (.6); Email exchange w/J. Bromley re conflicts (.3). | .90 | 486.00 | 27940291 |
| Sercombe, M.M. | 03/17/11 | Discuss insurance coverage of branch managers with K. Spiering and review policies on same (1.8); review sale proceeds escrow agreements and draft release letters re agreement (2.4). | 4.20 | 2,646.00 | 27946634 |
| Kim, J. | 03/17/11 | Pull Sale Transcript per R. Ryan. | .20 | 44.00 | 27947879 |
| Kim, J. | 03/17/11 | T/C w/ M. Fleming re: staffing (.1), E-mails re: retention (.1), various e-mails (.2), Mtg w/ J. Bromley re: staffing (.4), Mtg w/ E. Bussigel re: motion (.2), Mtg w/ E. Bussigel & J. Lanzkron re: licenses (.3), E-mail to D. Webb re: staffing (.1), t/c w/ D. Webb re: staffing (.1), T/C w/ K. Halley re: chart (.2). | 1.70 | 1,156.00 | 27952541 |
| Kim, J. | 03/17/11 | E-mails to J. Ray, C. Ricaurte re: term sheet (.3). | .30 | 204.00 | 27952581 |
| Fleming-Delacru | 03/17/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 27962338 |
| Fleming-Delacru | 03/17/11 | Email to J. Bromley. | .10 | 59.50 | 27962361 |
| Fleming-Delacru | 03/17/11 | Email to A. MacFarlane. | .10 | 59.50 | 27962370 |
| Fleming-Delacru | 03/17/11 | T/c with J. Kim. | .10 | 59.50 | 27962372 |
| Fleming-Delacru | 03/17/11 | T/c with J. Lanzkron. | .10 | 59.50 | 27962413 |
| Zelbo, H. S. | 03/17/11 | Conf. w/J. Bromley, D. Buell, B. Gibbon & I. Rozenberg on claims (.5); Call w/D. Buell, P. Marquardt & J. Jenkins on issues (1.0). | 1.50 | 1,560.00 | 27987280 |
| Britt, T.J. | 03/17/11 | Comm. w/R. Calhoun (Nortel) re (.20). Comm. w/A. Ungberg re eData (.20). | .40 | 188.00 | 27992638 |
| Britt, T.J. | 03/17/11 | Comm. w/Jessica Kallstrom-Schreckengost re hearing (.20).Comm. w/Cathy Verga re case issues (.10). | .30 | 141.00 | 27992670 |
| Britt, T.J. | 03/17/11 | Comm. w/Oliver Luker & Kathy Schultea re eData. | .20 | 94.00 | 27992686 |
| Bromley, J. L. | 03/17/11 | Meeting with DB on EMEA claims and general case matters (1.00); tcs with MR, Hodara and Botter on EMEA issues (.50); call with team on EMEA claims and objection strategy (.50) meeting with J.Kim on inter-estate issues (.20); call with Stam and Beekenkamp re same (.40); ems and calls with IR on allocation mediation issues (.50); long call on eData issues with | 6.30 | 6,552.00 | 28058342 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | LS, DB, others (1.20); work on allocation issues (2.00). | | | |
| Bromley, J. L. | 03/17/11 | Ems and calls on Israel and India with MS, KH, Dovev (.70). | .70 | 728.00 | 28058389 |
| Zoubok, L. | 03/18/11 | Weekly charge for daily news search concerning Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 27827372 |
| Gao, T. | 03/18/11 | Researched re director for Nortel and its subsidiaries; reviewed the disclosure statement to prepare the Nortel subsidiaries' list. | .30 | 118.50 | 27828517 |
| Oliwenstein, D. | 03/18/11 | Summarized documents re: affiliate issues (1.9). Email correspondence re: affiliate issues (0.2). | 2.10 | 1,134.00 | 27830021 |
| Lashay, V. | 03/18/11 | Production build and image replacement; Data encryption; Optical media replication. | 2.00 | 530.00 | 27833669 |
| Kallstrom-Schre | 03/18/11 | Edited case calendar and sent to cgsh team. | .70 | 276.50 | 27833747 |
| Marquardt, P.D. | 03/18/11 | Telephone conference M. Levington regarding document retention. | .20 | 202.00 | 27836261 |
| Sidhu, K. | 03/18/11 | Document/data retention and preservation: updating and further analysis of document retention obligation summary table. | .80 | 316.00 | 27836533 |
| Sidhu, K. | 03/18/11 | Document/data retention and preservation: legal research on the case law regarding data. | 3.30 | 1,303.50 | 27836745 |
| Rozenberg, I. | 03/18/11 | Work on logistics for April mediation including email distribution list for (1.00); review UCC changes to cost sharing agreement (.30); team corr re draft objection to proof of claim (.40). | 1.70 | 1,275.00 | 27838691 |
| Coates, G. | 03/18/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27842668 |
| Fleming-Delacru | 03/18/11 | Emails re: settlement (supplier). | .10 | 59.50 | 27843902 |
| Fleming-Delacru | 03/18/11 | Rescheduled staffing meeting. | .30 | 178.50 | 27843907 |
| Fleming-Delacru | 03/18/11 | Office conference with D. Buell and T. Britt (partial attendance for T. Britt) re: document retention. | .80 | 476.00 | 27843939 |
| Buell, D. M. | 03/18/11 | Work on issue (1.5); communications w/ Kamal Sidhu regarding same (0.3). | 1.80 | 1,872.00 | 27844428 |
| Buell, D. M. | 03/18/11 | Preparation for meeting (.2); Conference regarding draft Motion w/ Megan Fleming-Delacruz and Tamara Britt (partial). | 1.00 | 1,040.00 | 27844443 |
| Buell, D. M. | 03/18/11 | Work on escrow issues. | 1.30 | 1,352.00 | 27844483 |
| Fleming-Delacru | 03/18/11 | Emails re: payment information. | .10 | 59.50 | 27848038 |
| Fleming-Delacru | 03/18/11 | T/c with T. Britt (document retention). | .10 | 59.50 | 27848045 |
| Schweitzer, L.M. | 03/18/11 | T/c J. Bromley re various pending matters, vacation coverage (1.0). | 1.00 | 990.00 | 27849625 |
| Northrop, D.J. | 03/18/11 | Worked on logistics for mediation. | 4.50 | 1,777.50 | 27857895 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 03/18/11 | Circulated monitored docket online. | .30 | 42.00 | 27861832 |
| O'Keefe, P. | 03/18/11 | Phone call with K. Hailey and M. Kostov regarding docket research (.10) Search PACER Case locator (.10) E-mail to K. Hailey and M. Kostov regarding search results list (.10). | .30 | 73.50 | 27882866 |
| Qua, I | 03/18/11 | Prepared email to C. Salazar at conference center regarding Nortel allocation conference and correspondence with D. Northrop regarding same. | 1.00 | 245.00 | 27889536 |
| Qua, I | 03/18/11 | Nortel research as per R. Ryan and correspondence with R. Ryan and M. Barras regarding same. | 3.00 | 735.00 | 27889576 |
| Brod, C. B. | 03/18/11 | E-mails regarding mediation. | .30 | 312.00 | 27909223 |
| Krutonogaya, A. | 03/18/11 | Communications with R. Ryan re notice parties (.2); update OCP charts (.2). | .40 | 188.00 | 27913306 |
| Bussigel, E.A. | 03/18/11 | Mtg J. Kallstrom-Schreckengost (part), J. Bromley re case issues. | 1.50 | 705.00 | 27919782 |
| Bussigel, E.A. | 03/18/11 | Reviewing MOU. | .50 | 235.00 | 27919802 |
| Bussigel, E.A. | 03/18/11 | Mtg J. Kim re MOU. | .10 | 47.00 | 27919938 |
| Bussigel, E.A. | 03/18/11 | Email R. Izzard (Nortel) re MOU. | .40 | 188.00 | 27919983 |
| Lipner, L. | 03/18/11 | T/c re interstate issues w/A. Montgomery (HS), J. Bromley and J. Lanzkron (.4); t/c w/J. Lanzkron re same (.1); o/c w/J. Bromley and J. Lanzkron (in part) re various case matters (.6); Reviewed escrow instructions and emails w/J. Lanzkron re same (.4); Revised intercompany agreements and emails re same to J. Lanzkron, Herbert Smith, Goodmans and Ogilvy (.8). | 2.30 | 1,242.00 | 27940737 |
| Lanzkron, J. | 03/18/11 | T/c with Louis Lipner, Jim Bromley, Chris Armstrong and Alan Montgomery to discuss TPAA (.4); follow up meeting with Jim Bromley and Louis Lipner regarding same (.3, partial); call with Louis Lipner regarding TPAA (.1). | .80 | 376.00 | 27941940 |
| Sercombe, M.M. | 03/18/11 | Discuss status of wind-down issues with A. Dhokia (.5); review translation of motion to amend and discuss same with local counsel (1.6). | 2.10 | 1,323.00 | 27946674 |
| Kim, J. | 03/18/11 | Mtg w/ E. Bussigel re: MOU (.1), review MOU (.2), Various e-mails (.2), T/C w/ P. Tinker re: retention (.1), e-mail to J. Simon re: retention (.3). | .90 | 612.00 | 27952619 |
| Zelbo, H. S. | 03/18/11 | Emails re mediation; review filing in Canada re Intercompany claims. | 1.30 | 1,352.00 | 27987313 |
| Britt, T.J. | 03/18/11 | Comm. w/A. Gazze (MNAT) re hearing agenda (.20). Review of the same (.10). Comm. w/Ian Qua re hearing agenda and objections (.10). | .40 | 188.00 | 27992510 |
| Britt, T.J. | 03/18/11 | Comm. w/Kamal Sidhu re retention (.30). Review of retention documents (.30). Comm. w/Jessica Kallstrom-Schreckengost re eData (.20). Comm. w/Kathy Schultea re eData (.20). Meeting w/D. Buell and M. Fleming-Delacruz re: retention (.4, partial participant). | 1.40 | 658.00 | 27992517 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/18/11 | Call with LS, CB on case matters (1.00); call on inter-estate issues with LL, JL, JK (.50); work on allocation and mediation issues including calls with Ray, and Chilmark re same (2.20); various ems with LS, CB, HZ, DB, others on case matters (1.50); calls with Botter, and Hodara on mediation issues (.70). | 5.90 | 6,136.00 | 28058419 |
| Bromley, J. L. | 03/18/11 | Meeting with KH on India issues (.50); ems on Israel with Dovev and Sercombe (.50). | 1.00 | 1,040.00 | 28058424 |
| Rozenberg, I. | 03/19/11 | Misc tasks related to cost sharing agreement and email distribution list for mediator. | .30 | 225.00 | 27838611 |
| Fleming-Delacru | 03/19/11 | Emails re: agenda. | .20 | 119.00 | 27848095 |
| Fleming-Delacru | 03/19/11 | Email to J. Kim re case issue. | .10 | 59.50 | 27848851 |
| Fleming-Delacru | 03/19/11 | Email to M. Kostov re case issue. | .10 | 59.50 | 27848857 |
| Fleming-Delacru | 03/19/11 | Email to J. Penn re case issue. | .10 | 59.50 | 27848882 |
| Bromley, J. L. | 03/19/11 | Call with Tay on allocation issues (.40); ems on case matters with team (.50). | .90 | 936.00 | 28058493 |
| Lanzkron, J. | 03/20/11 | Emails to John Ray regarding NY meetings. | .20 | 94.00 | 27834493 |
| Schweitzer, L.M. | 03/20/11 | E/ms JB re interstate side letters; revise same; review interstate correspondence on mediation issues' e/ms JAK re E&Y retention; e/ms J. Ray, D. Buell, H. Zelbo, I Rosenberg re upcoming meetings. | 1.30 | 1,287.00 | 27836525 |
| Kallstrom-Schre | 03/20/11 | Edited case calendar. | .20 | 79.00 | 27837264 |
| Rozenberg, I. | 03/20/11 | Team corr re scheduling of meetings with UK and re eData retention issues. | .20 | 150.00 | 27838640 |
| Sercombe, M.M. | 03/20/11 | Discuss affiliate scheme amendment with local counsel (.5). | .50 | 315.00 | 27946703 |
| Kim, J. | 03/20/11 | Various e-mails re: case issues (.4). | .40 | 272.00 | 27951060 |
| Bromley, J. L. | 03/20/11 | Various ems on case matters with HS, LS, DR, othesr (1.30). | 1.30 | 1,352.00 | 28058562 |
| Gao, T. | 03/21/11 | Searched for affiliate contact information; drafted the Nortel subsidiaries' contact list (spread sheet). | 1.70 | 671.50 | 27841693 |
| Kallstrom-Schre | 03/21/11 | Sent case calendar to J. Ray and CGSH team. | .10 | 39.50 | 27844752 |
| Kallstrom-Schre | 03/21/11 | Edited case calendar. | 1.10 | 434.50 | 27844760 |
| Oliwenstein, D. | 03/21/11 | Work on POC claims (1.0). Discussed affiliate claims with Brendan Gibbon and Inna Rozenberg (0.2). Email correspondence re: affiliate Claims (0.2). | 1.40 | 756.00 | 27844973 |
| Eckenrod, R.D. | 03/21/11 | EM to accounting advisor re: director appointment for wind-down entity (.1); EM to K. Hailey re: wind-down issues (.1); EMs to client, T. Gao and S. Delahaye re: wind-down accounts (.8); EMs to K. Hailey and M. Sercombe re: wind-down updates for client (.2); review of amendment to foreign affiliate service agreement amendment (1.0); EM to K. Hailey, local counsel re: wind-down entity issue (.5); OM w/ M. Fleming- | 7.10 | 4,224.50 | 27845032 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Delacruz re: allocation issues (.7); EM to M. Sercombe re: Cascade Trust (.5); EMs to client re: director appointment (.9); EM to client re: services agreement amendment (.3); drafting of 4th estate settlement (.6); research re: settlement motion (.1); review of Canadian VC interest sale (1.3). | | | |
| Northrop, D.J. | 03/21/11 | Coordinated review of proofs of claim. | .50 | 197.50 | 27845037 |
| Marquardt, P.D. | 03/21/11 | Emails Patchett, Leitch, and Lim regarding bidder dispute. | .40 | 404.00 | 27847483 |
| Sidhu, K. | 03/21/11 | Document/data retention and preservation: legal research on "reasonable access" to books/records/data as used in asset sale contracts. | 1.70 | 671.50 | 27847537 |
| Rozenberg, I. | 03/21/11 | Meeting with foreign affiliate, J. Ray, L. Schweitzer, C. Brod re allocation proposal (1.50); follow up confs w/ client, Cleary team and UCC re same (1.50); review proofs of claim filed in Canada, distribute same and team confs re same (2.00); work on cost sharing agreement (.50); work on email distribution list for demand submissions to be provided to mediator (.50); client conf re retention issues (1.00). | 7.00 | 5,250.00 | 27847629 |
| Lanzkron, J. | 03/21/11 | Email from Lisa Schweitzer regarding affiliate minority interest sale. | .10 | 47.00 | 27847852 |
| Conza, R. V. | 03/21/11 | Discussions w/B. Gibbon regarding DE pro hac application, issues. | .30 | 204.00 | 27848164 |
| Schweitzer, L.M. | 03/21/11 | Misc e/ms J. Bromley, D. Buell, team admin (0.8). Confs M. Kennedy, Mike S, J. Ray re allocation, mediation issues (3.0). Review POCS, e/ms I. Rozenberg re same (0.5). E/ms JA Kim, R. Baik re retention (0.2). E/ms J. Bromley, R. Eckenrod re foreign affiliate (0.2). E/ms I. Rozenberg, etc. re mediation (0.2). Conf S Gale, A Bloom, J. Ray, M Kennedy, etc re allocation issues (1.3). T/c Akin, J. Ray, etc re same (0.7). T/c H Zelbo re same (0.4). Conf J. Ray, I. Rozenberg, H Zelbo, D. Buell re data issues (0.5). | 7.60 | 7,524.00 | 27849955 |
| Schweitzer, L.M. | 03/21/11 | E/ms S Bomhof re Canadian motions filed (0.3). | .30 | 297.00 | 27849972 |
| Hailey, K. | 03/21/11 | Various emails with A. Dhokia, C. Teo, R. Eckenrod, S. Givens, T. Ross re sub corp matters and winddown. | .80 | 600.00 | 27850966 |
| Hailey, K. | 03/21/11 | Various emails with T. Ross, R. Eckenrod, J. Bromley, J. Ray, A. Bhalla, AZB re: appeals. | .70 | 525.00 | 27850969 |
| Gibbon, B.H. | 03/21/11 | Call w/ R. Conza re: pro hac & em to A. Cordo re: same. | .30 | 198.00 | 27851975 |
| Baik, R. | 03/21/11 | Coordinate with team regarding hearing agenda (0.5); respond to L. Schweitzer's request regarding certain information (0.2). | .70 | 416.50 | 27858249 |
| Baik, R. | 03/21/11 | Conduct research on certain outstanding issues and coordinate with J. Kim and paralegals (2.0); follow-up communication with J. Kim (0.10). | 2.10 | 1,249.50 | 27858282 |
| Aronov, E. | 03/21/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27858387 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 03/21/11 | Call with J. Sperber regarding mediation (0.1). Reviewed correspondence from I. Rozenberg regarding proofs of claim against Canada (0.1). Reviewed correspondence from I. Rozenberg regarding mediation (0.1). Reviewed trustee and PPF's demand submission and correspondence regarding same (0.2). Reviewed correspondence from G. Reichert and I. Rozenberg regarding eData issue (0.1). Read and summarized claim against NNL and discussed same with I. Rozenberg (4.8); corresponded with I. Rozenberg and B. Gibbon regarding review of remaining proofs of claim (0.2). | 5.60 | 3,696.00 | 27860900 |
| Cheung, S. | 03/21/11 | Circulated monitored docket online. | .30 | 42.00 | 27861960 |
| Cheung, S. | 03/21/11 | Circulated documents. | .30 | 42.00 | 27861982 |
| Fleming-Delacru | 03/21/11 | Email to R. Eckenrod. | .10 | 59.50 | 27869656 |
| Fleming-Delacru | 03/21/11 | Comm. with E. Bussigel. | .10 | 59.50 | 27870070 |
| Fleming-Delacru | 03/21/11 | Office conference with R. Eckenrod. | .70 | 416.50 | 27870144 |
| Fleming-Delacru | 03/21/11 | Edited and drafted motion. | .40 | 238.00 | 27870152 |
| Fleming-Delacru | 03/21/11 | Created timeline (motion and process). | .80 | 476.00 | 27870163 |
| Fleming-Delacru | 03/21/11 | Email to R. Baik. | .10 | 59.50 | 27870165 |
| Fleming-Delacru | 03/21/11 | Email to T. Britt. | .10 | 59.50 | 27870171 |
| Fleming-Delacru | 03/21/11 | Reviewed motions; Related email to J. Kim. | .20 | 119.00 | 27870505 |
| Fleming-Delacru | 03/21/11 | Revised email re: document retention. | .40 | 238.00 | 27870544 |
| Fleming-Delacru | 03/21/11 | Reviewed research summary and cases. | 2.00 | 1,190.00 | 27870559 |
| Kostov, M.N. | 03/21/11 | E-mailed L. Schweitzer re professional fees question (.1); e-mailed J. Lanzkron and K. Hailey re budget meetings (.3). | .40 | 158.00 | 27879982 |
| O'Keefe, P. | 03/21/11 | Assisted I. Qua with R. Baik request for precedent retentions (.60). Communications with I. Qua and R. Baik (.30). | .90 | 220.50 | 27883037 |
| Reeb, R. | 03/21/11 | Review documents re directors. | .80 | 376.00 | 27883803 |
| Thompson, C. | 03/21/11 | Monitored court docket. | .30 | 42.00 | 27884502 |
| Ryan, R.J. | 03/21/11 | Admin tasks re: monitoring docket. | .40 | 158.00 | 27887354 |
| Buell, D. M. | 03/21/11 | Review research regarding issues. | .90 | 936.00 | 27887963 |
| Buell, D. M. | 03/21/11 | Review Jim Bromley's lengthy e-mail regarding case status and follow-up on same. | 1.00 | 1,040.00 | 27887973 |
| Buell, D. M. | 03/21/11 | Meet w/ John Ray (Nortel) regarding issues. | .50 | 520.00 | 27888005 |
| Qua, I | 03/21/11 | Research regarding professional retention under section 327 in Delaware bankruptcy case dockets. | 2.50 | 612.50 | 27889611 |
| Qua, I | 03/21/11 | Prepared proofs of claim minibook as per L. Schweitzer and correspondence regarding same with L. Schweitzer | 1.40 | 343.00 | 27889612 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and I. Rozenberg. | | | |
| Qua, I | 03/21/11 | Correspondence with D. Oliwenstein re UCC/Bondholders contact information and research regarding same. | .50 | 122.50 | 27889613 |
| Qua, I | 03/21/11 | Correspondence with J. Erickson regarding mediation dates. | .10 | 24.50 | 27889627 |
| Qua, I | 03/21/11 | Correspondence with L. Lipner regarding Spanish Translations; correspondence with W. Bishop regarding Spanish translations. | .50 | 122.50 | 27889628 |
| Qua, I | 03/21/11 | Correspondence with D. Oliwenstein regarding citechecking claims brief. | .20 | 49.00 | 27889639 |
| Qua, I | 03/21/11 | Prepared pdf copies of documents as per I. Rozenberg. | .50 | 122.50 | 27889645 |
| Valencia, L. | 03/21/11 | Assisted I. Qua with proof of claim mini book for J. Ray. | 3.50 | 857.50 | 27897692 |
| Brod, C. B. | 03/21/11 | Attend meeting with UK Administrators, Herbert Smith, John Ray, L. Schweitzer, I. Rozenberg. | 2.30 | 2,392.00 | 27909668 |
| Brod, C. B. | 03/21/11 | E-mail Bromley re: allocation. | .10 | 104.00 | 27909691 |
| Brod, C. B. | 03/21/11 | E-mails Rozenberg re: allocation. | .20 | 208.00 | 27909731 |
| Kim, J. | 03/21/11 | T/Cs w/ J. Simon re: retention (.2), t/c w/ R. Baik re: retention (.1), e-mails re: agenda letter (.2), e-mail to J. Penn re: NDA (.1), e-mails re: retention (.5), Various e-mails (.3). | 1.40 | 952.00 | 27941326 |
| Britt, T.J. | 03/21/11 | Draft communication to Cleary Attorneys re data retention. | .40 | 188.00 | 27942121 |
| Delahaye, S. | 03/21/11 | Email w/ T. Gao and R. Eckenrod re: Nortel corporate addresses (.30); email w/ L. Egan re: resignations (.20). | .50 | 270.00 | 27942229 |
| Lipner, L. | 03/21/11 | Email correspondence w/J. Lanzkron, J. Stam (OR) and A. Montgomery (HS) re intercompany agreements (.6); t/c w/J. Lanzkron re same (.1); t/c w/J. Lanzkron re same (.1). | .80 | 432.00 | 27944292 |
| Bussigel, E.A. | 03/21/11 | Em R. Ryan re settlements. | .20 | 94.00 | 27945452 |
| Bussigel, E.A. | 03/21/11 | Reviewing settlement notice. | .10 | 47.00 | 27945485 |
| Bussigel, E.A. | 03/21/11 | Em K. Cunningham re case issue. | .10 | 47.00 | 27945549 |
| Bussigel, E.A. | 03/21/11 | Filing documents. | .10 | 47.00 | 27945620 |
| Bussigel, E.A. | 03/21/11 | Workstream updates. | .40 | 188.00 | 27945697 |
| Bussigel, E.A. | 03/21/11 | Comm. w/ M. Fleming re case issue. | .30 | 141.00 | 27945757 |
| Farkas, E. | 03/21/11 | Comm. w/M. Fleming Delacruz re purchase price allocation among Nortel entities. | .50 | 330.00 | 27947036 |
| Sercombe, M.M. | 03/21/11 | Discuss status of wind-downs with A. Dhokia (.8); review trust amendment issues (1.3); address branch office wind-down requirements (2.6). | 4.70 | 2,961.00 | 27947267 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 03/21/11 | Document/Data Retention: Comm. w/M. Fleming-Delacruz re eData (.20). Comm. w/Kathy Schultea re eData (.10). | .30 | 141.00 | 28013282 |
| Britt, T.J. | 03/21/11 | Document/Data Retention: Comm. w/Don Powers re regulatory compliance of eData (.10). Comm. w/D. Buell re same (.10). Review of request (.20). | .40 | 188.00 | 28013320 |
| Britt, T.J. | 03/21/11 | Document/Data Retention: Email - Inna Rozenberg re deck (.10). Email - Jessica Kallstrom-Schreckengost re discovery (.10). | .20 | 94.00 | 28013326 |
| Bromley, J. L. | 03/21/11 | Call on case issue with LS, Ray, Rosenberg, EMEA, Brod (1.50); ems on case issue and various other case matters with LS, CB, HZ, Ray, Rosenberg, others (2.00). | 3.50 | 3,640.00 | 28058628 |
| Bromley, J. L. | 03/21/11 | Ems with MS re foreign affiliate (.20). | .20 | 208.00 | 28058652 |
| Gao, T. | 03/22/11 | Researched corporate history of Bay Networks, Inc. and Northern Telecom Electronics Limited; researched the NNI subsidiaries' D&O replacements for Yolanda Lopez-Gomez. | 1.20 | 474.00 | 27848620 |
| Britt, T.J. | 03/22/11 | Comm. w/Jessica Kallstrom-Schrekengost re eData. | .20 | 94.00 | 27851055 |
| Brenner, J. | 03/22/11 | Granted M. Jung Jang access to deal room and sent instructions; correspondence with T. Gao. | .30 | 66.00 | 27851336 |
| Britt, T.J. | 03/22/11 | Call and comm. w/Jennifer Palmer re litigation holds and retention (.50). Comm. w/Megan Fleming-Delacruz re retention (.30). | .80 | 376.00 | 27853880 |
| Kallstrom-Schre | 03/22/11 | Coordinated docs for Chilmark meeting. | .30 | 118.50 | 27853923 |
| Kallstrom-Schre | 03/22/11 | Em to M. Sercombe re: professional compensation. | .10 | 39.50 | 27853925 |
| Kallstrom-Schre | 03/22/11 | Ems re: vendor information form. | .20 | 79.00 | 27853926 |
| Kallstrom-Schre | 03/22/11 | Coordinate 3/23 hearing logistics. | .10 | 39.50 | 27853928 |
| Kallstrom-Schre | 03/22/11 | Edited case calendar. | .50 | 197.50 | 27853932 |
| Kallstrom-Schre | 03/22/11 | Em to L. Hobby (Nortel) re: professional fee payment. | .10 | 39.50 | 27853935 |
| Kallstrom-Schre | 03/22/11 | Team meeting. | .80 | 316.00 | 27853937 |
| Oliwenstein, D. | 03/22/11 | Work on affiliate issues (1.8). Meetings with Ian Qua re: affiliate issues (0.5). Email correspondence re: affiliate issues (0.2). | 2.50 | 1,350.00 | 27854029 |
| Eckenrod, R.D. | 03/22/11 | EMs to K. Hailey and client re: entity wind-down issues (.5); prep for client call re: wind-down (.3); client call re: wind-down (.6); EM to client re: wind-down meetings; review of Canadian asset sale (1.2); Nortel team meeting (.7); EMs to client re: wind-down director appointment (.6); EM to client re: wind-down financials (.4); T/c with client re: financials of wind-down entity (.2); research re: settlement (2.7); update to summary entity wind-down chart (1.8). | 9.00 | 5,355.00 | 27854179 |
| Lanzkron, J. | 03/22/11 | Meetings with Russel Eckenrod to discuss affiliate sale | 1.50 | 705.00 | 27855437 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.5); revised TPAA (.3); Nortel team meeting (.7). | | | |
| Sidhu, K. | 03/22/11 | Meeting with D. Buell and M. Fleming-Delacruz re: document/data retention and preservation. | .70 | 276.50 | 27855514 |
| Sidhu, K. | 03/22/11 | Updating and revising document/data retention and preservation summary table. | 1.90 | 750.50 | 27855516 |
| Hailey, K. | 03/22/11 | Emails with A. Dhokia, B. Tam, R. Eckenrod, A. Grant, T. Ross, C. Teo and local counsel re non-debtor sub winddowns. | 1.10 | 825.00 | 27855959 |
| Lacks, J. | 03/22/11 | Attended team meeting. | .50 | 270.00 | 27856319 |
| Rozenberg, I. | 03/22/11 | Confs w/ team and UCC re allocation negotiations and mediation (1.50); work on cost sharing agreement (1.00); review proof of claim in Canadian proceedings and summaries of same (1.00); misc team corr on allocation related issues (1.00). | 4.50 | 3,375.00 | 27857779 |
| Baik, R. | 03/22/11 | Communicate with J. Kim and MNAT team regarding revision of court document. | .20 | 119.00 | 27858385 |
| Baik, R. | 03/22/11 | Team meeting (partial). | .60 | 357.00 | 27858391 |
| Bussigel, E.A. | 03/22/11 | Em A. Cordo (MNAT) re hearing, t/c re same. | .30 | 141.00 | 27861766 |
| Bussigel, E.A. | 03/22/11 | Team meeting. | .70 | 329.00 | 27861840 |
| Bussigel, E.A. | 03/22/11 | Ems re MOU, reviewing same. | .50 | 235.00 | 27861860 |
| Bussigel, E.A. | 03/22/11 | Em claims team re opinion. | .20 | 94.00 | 27861904 |
| Cheung, S. | 03/22/11 | Circulated monitored docket online. | .50 | 70.00 | 27862009 |
| Brown, J. | 03/22/11 | Sent dockets to attorneys. | .50 | 70.00 | 27867575 |
| Schofer, M. | 03/22/11 | Assisted J. Kim pull proofs of claim for entities per R Ryan. | 1.30 | 286.00 | 27876107 |
| Fleming-Delacru | 03/22/11 | Emails re: data retention meetings. | .20 | 119.00 | 27877070 |
| Fleming-Delacru | 03/22/11 | Emails re: benefits issues. | .10 | 59.50 | 27877072 |
| Fleming-Delacru | 03/22/11 | Email to J. Kim re case issue. | .10 | 59.50 | 27877077 |
| Fleming-Delacru | 03/22/11 | T/c with J. Penn re case issue. | .10 | 59.50 | 27877080 |
| Fleming-Delacru | 03/22/11 | T/c with E. Bussigel re case issue. | .10 | 59.50 | 27877128 |
| Fleming-Delacru | 03/22/11 | T/c with J. Kim re case issue. | .10 | 59.50 | 27877130 |
| Fleming-Delacru | 03/22/11 | Email to L. Schweitzer re case issue. | .10 | 59.50 | 27877134 |
| Fleming-Delacru | 03/22/11 | Reviewed email traffic and correspondence (1114). | .40 | 238.00 | 27877389 |
| Fleming-Delacru | 03/22/11 | Reviewed research re data. | .20 | 119.00 | 27877391 |
| Fleming-Delacru | 03/22/11 | Reviewed order re litigation. | .20 | 119.00 | 27877400 |
| Fleming-Delacru | 03/22/11 | Email traffic re: purchaser dispute. | .10 | 59.50 | 27877403 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 03/22/11 | Prepared for team meeting. | .10 | 59.50 | 27877404 |
| Fleming-Delacru | 03/22/11 | Team meeting. | .70 | 416.50 | 27877406 |
| Fleming-Delacru | 03/22/11 | T/c with A. Cordo (MNAT). | .10 | 59.50 | 27877407 |
| Fleming-Delacru | 03/22/11 | Prepared for meeting with J. Ray. | .10 | 59.50 | 27877411 |
| Fleming-Delacru | 03/22/11 | Email to A. Mersky. | .10 | 59.50 | 27877413 |
| Fleming-Delacru | 03/22/11 | Office conference with J. Ray, L. Schweitzer, J. Kim and Chilmark. | .30 | 178.50 | 27877417 |
| Fleming-Delacru | 03/22/11 | Office conference with J. Kim. | .20 | 119.00 | 27877421 |
| Fleming-Delacru | 03/22/11 | Edited motion (allocation). | 2.80 | 1,666.00 | 27877779 |
| Fleming-Delacru | 03/22/11 | T/c with D. Powers (Nortel). | .10 | 59.50 | 27877803 |
| Fleming-Delacru | 03/22/11 | Office conference with D. Buell and K. Sidhu (document retention). | .80 | 476.00 | 27877837 |
| Fleming-Delacru | 03/22/11 | Drafted notice (re: document retention). | 1.80 | 1,071.00 | 27877842 |
| Fleming-Delacru | 03/22/11 | T/c with T. Britt (re: document retention). | .10 | 59.50 | 27877847 |
| Fleming-Delacru | 03/22/11 | T/c with D. Buell (re: document retention). | .20 | 119.00 | 27877854 |
| Reeb, R. | 03/22/11 | Review documents for replacing directors in foreign affiliate issues and liquidating branches. | 1.30 | 611.00 | 27883841 |
| Reeb, R. | 03/22/11 | Review documents for changing signatories on bank account. | .30 | 141.00 | 27883855 |
| Reeb, R. | 03/22/11 | Meet with Meghan Sercombe to discuss D&O replacement; follow-up. | 1.00 | 470.00 | 27883871 |
| Marquardt, P.D. | 03/22/11 | Telephone conference John Ray regarding document retention. | .60 | 606.00 | 27884474 |
| Peacock, L.L. | 03/22/11 | Read proof of claim against NNL; drafted summary of claim against NNL and communicated with I. Rozenberg and D. Northrop and B. Gibbon regarding proof of claim summary and summaries of other proofs of claim (6.2); follow-up call with D. Buell and setting up meeting to discuss same (0.3); Reviewed emails from B. Gibbon regarding deadlines and next steps in respect to allocation (0.3). Reviewed emails regarding meeting to discuss with I. Rozenberg, D. Buell, H. Zelbo, and communicated with I. Rozenberg regarding same (0.5); prepped for Thursday meeting (0.3). Reached out to Nortel team members regarding material for Nortel mediation submission and compiled their replies. (0.8). Reviewed email from J. Bromley summarizing status of allocation and other related matters and discussed same with I. Rozenberg (0.5). | 8.90 | 5,874.00 | 27885517 |
| Ryan, R.J. | 03/22/11 | Admin tasks re: monitoring docket. | .30 | 118.50 | 27887675 |
| Buell, D. M. | 03/22/11 | Review budget regarding data retention issues (0.8); review proposals regarding same (0.6). | 1.40 | 1,456.00 | 27888791 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 03/22/11 | Correspondence regarding Spanish translations with L. Lipner and vendor. | 1.00 | 245.00 | 27889674 |
| Qua, I | 03/22/11 | US Canadian Cross Border Protocol Research and correspondence with M. Sercombe regarding same. | .50 | 122.50 | 27889684 |
| Qua, I | 03/22/11 | Correspondence with D. Oliwenstein regarding brief citechecking. | 1.00 | 245.00 | 27889709 |
| Qua, I | 03/22/11 | Correspondence with D. Oliwenstein and Team regarding Proofs of Claim CD. | .30 | 73.50 | 27889710 |
| Qua, I | 03/22/11 | Updated mediation contact list and email distribution list. | .50 | 122.50 | 27889713 |
| Qua, I | 03/22/11 | Citechecked brief as per D. Oliwenstein. | 4.70 | 1,151.50 | 27889714 |
| Britt, T.J. | 03/22/11 | Team meeting (.7); and follow up meetings and communications (.8). | 1.50 | 705.00 | 27905763 |
| Britt, T.J. | 03/22/11 | Work on document/data retention. | 1.00 | 470.00 | 27905809 |
| Thompson, C. | 03/22/11 | Monitored court docket. | .30 | 42.00 | 27906266 |
| Brod, C. B. | 03/22/11 | Telephone calls Schweitzer, Bromley; follow up e-mails. | 1.20 | 1,248.00 | 27911262 |
| Brod, C. B. | 03/22/11 | E-mail Bromley. | .20 | 208.00 | 27911296 |
| Coombs, A.G. | 03/22/11 | Corr re workstream items calendar w/ M. Kostov, R. Reeb, related updates. | .30 | 141.00 | 27911816 |
| Schweitzer, L.M. | 03/22/11 | T/C James Bromley re: foreign affiliate meeting (0.5); confs John Ray, Mike Kennedy, re: allocation issues, related case matters (3.7); t/c Akin, J. Ray, M. Kennedy etc re: affiliate meetings (0.80); e-mails Milbank, Akin, Lercombe re: side letters (0.40); e-mails S. Bomhof (Torys) re: Canadian hearing (0.10); t/c J. Bromley, C. Brod re: mediation issues (0.50); t.c D. Botter (Akin) re: same (0.30). | 6.30 | 6,237.00 | 27921392 |
| Paralegal, T. | 03/22/11 | D. Wolff: Organized correspondences in the litigator's notebook. | 2.00 | 490.00 | 27921510 |
| Paralegal, T. | 03/22/11 | D. Wolff: Reviewed and organized POC's contacts. | 1.80 | 441.00 | 27921518 |
| Paralegal, T. | 03/22/11 | Z. Furnald: Assisted J. Kim identify entities, addresses. | 2.80 | 686.00 | 27922065 |
| Fleming-Delacru | 03/22/11 | Email to J. Kim. | .10 | 59.50 | 27925958 |
| Fleming-Delacru | 03/22/11 | TC with E. Bussigel. | .10 | 59.50 | 27925960 |
| Delahaye, S. | 03/22/11 | Email w/ T. Gao re: foreign affiliate issues branch. | .20 | 108.00 | 27942272 |
| Lipner, L. | 03/22/11 | O/c w/L. Schweitzer re various case matters (.7); Team meeting (.6); Email exchange w/J. Lanzkron and J. Bromley re intercompany agreements (.4); Reviewed comments on same (.2). | 1.90 | 1,026.00 | 27944434 |
| Kim, J. | 03/22/11 | Research addresses online and on secretary of states sites for registered agent and headquarters as well as pull any and all proofs of claim for contacts on list of Third | 7.10 | 1,562.00 | 27947042 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Parties. | | | |
| Sercombe, M.M. | 03/22/11 | Participate in team meeting (1.0); discuss affiliate director replacement with R. Reeb (1.0); discuss liquidation issues with J. Bromley and J. Stam and review related escrow provisions (2.4). | 4.40 | 2,772.00 | 27947302 |
| Kim, J. | 03/22/11 | E-mails re: retention (.3), t/c w/ P. Tinker re: retention (.1), team mtg and follow-up meetings (.8), e-mail to A. Merskey re: settlement (.2). | 1.40 | 952.00 | 27950958 |
| Kim, J. | 03/22/11 | E-mail to C. Ricaurte re: term sheet (.1). | .10 | 68.00 | 27951011 |
| Britt, T.J. | 03/22/11 | Document/Data Retention: Comm. w/Kaitlin Bruno re lit. | .10 | 47.00 | 28013436 |
| Britt, T.J. | 03/22/11 | Data Retention: Comm. w/Kamal Sidhu re research (.10). Comm. w/Andrew Ungberg re custodian hard drive (.20). | .30 | 141.00 | 28013447 |
| Bromley, J. L. | 03/22/11 | Call with LS on case matters (1.00); various ems on case matters with LS, HZ, CB, DB, others (1.50); ems with DB on EMEA objection (.30). | 2.80 | 2,912.00 | 28058672 |
| Kallstrom-Schre | 03/23/11 | Coordinated logistics for financial advisor meeting. | .20 | 79.00 | 27855964 |
| Lashay, V. | 03/23/11 | Data check and processing planning. | .30 | 79.50 | 27862521 |
| Kallstrom-Schre | 03/23/11 | Ems re: professional fee payment. | .30 | 118.50 | 27863300 |
| Kallstrom-Schre | 03/23/11 | Comm w/ M. Sercombe re: professional fee payment. | .20 | 79.00 | 27863304 |
| Kallstrom-Schre | 03/23/11 | Edited case calendar. | .20 | 79.00 | 27863306 |
| Kallstrom-Schre | 03/23/11 | Reviewed workstream chart. | .30 | 118.50 | 27863307 |
| Kallstrom-Schre | 03/23/11 | Comm w/ A. Cordo re: professional fee payment. | .10 | 39.50 | 27863309 |
| Kallstrom-Schre | 03/23/11 | Reviewed professional retention motion. | .50 | 197.50 | 27863310 |
| Oliwenstein, D. | 03/23/11 | Meeting with team re: affiliate issues (1.5). Email correspondence re: affiliate (0.2). Communications re: affiliate (0.2). Review of documents/summaries re: affiliate (2.1). | 4.00 | 2,160.00 | 27863448 |
| Sidhu, K. | 03/23/11 | Document/data preservation and retention: meeting with client and Cleary team. | 1.10 | 434.50 | 27866206 |
| Sidhu, K. | 03/23/11 | Legal research re asset sale contracts. | 2.60 | 1,027.00 | 27866210 |
| Aronov, E. | 03/23/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27867204 |
| Brown, J. | 03/23/11 | Sent dockets to attorneys. | .70 | 98.00 | 27867635 |
| Northrop, D.J. | 03/23/11 | Summarized proofs of claim (6.5); met with team to discuss response strategy; (1.5); an researched case issue (.8). | 8.80 | 3,476.00 | 27868795 |
| Whatley, C. | 03/23/11 | Docketed papers received. | .30 | 42.00 | 27870413 |
| Rozenberg, I. | 03/23/11 | Team conf re response to proof of claim (1.50); client conf re retention issues (1.00); corr w/ estates re cost sharing agreement (.50); team conf and corr re | 4.00 | 3,000.00 | 27872969 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mediation submission (.50); corr re misc allocation issues, including mediation logistics and sending proofs of claim to creditors (.50). | | | |
| Fleming-Delacru | 03/23/11 | Email to J. Kim. | .10 | 59.50 | 27877862 |
| Fleming-Delacru | 03/23/11 | Email to K. Sidhu. | .10 | 59.50 | 27878165 |
| Fleming-Delacru | 03/23/11 | Prepared for office conference with J. Ray. | .20 | 119.00 | 27878166 |
| Fleming-Delacru | 03/23/11 | Office conference re: data retention with J. Ray and Cleary team. | 1.20 | 714.00 | 27878170 |
| Fleming-Delacru | 03/23/11 | Drafted and edited motion (allocation procedures). | 1.70 | 1,011.50 | 27878231 |
| Fleming-Delacru | 03/23/11 | T/c with D. Buell. | .10 | 59.50 | 27878233 |
| Fleming-Delacru | 03/23/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 27878238 |
| Fleming-Delacru | 03/23/11 | T/c with I. Qua. | .10 | 59.50 | 27878249 |
| Fleming-Delacru | 03/23/11 | Emails re: Canadian claim. | .20 | 119.00 | 27878252 |
| Fleming-Delacru | 03/23/11 | Edited workstream chart. | .30 | 178.50 | 27878264 |
| Fleming-Delacru | 03/23/11 | T/c with E. Bussigel. | .10 | 59.50 | 27878267 |
| Fleming-Delacru | 03/23/11 | Emails with J. Kim. | .10 | 59.50 | 27878268 |
| Baik, R. | 03/23/11 | Telephonic appearance to the court hearing (0.30); respond to D. Buell's inquiry regarding client letter and related communication (0.60). | .90 | 535.50 | 27878362 |
| Lanzkron, J. | 03/23/11 | Call with Meaghan Sercombe regarding liquidator issues (.3); emails to Meaghan Sercombe regarding same (.5); meeting with Russel Eckenrod regarding minority sale (.3). | 1.10 | 517.00 | 27879773 |
| Reeb, R. | 03/23/11 | Director and officer replacement process. | .80 | 376.00 | 27884599 |
| Reeb, R. | 03/23/11 | Call with John Ray. | .50 | 235.00 | 27884604 |
| Kim, J. | 03/23/11 | Complete chart with contacts, registered agent information for each party per R. Ryan. | 2.50 | 550.00 | 27884995 |
| Peacock, L.L. | 03/23/11 | Corresponded with D. Oliwenstein and I. Rozenberg regarding CDs of affiliate issues (0.3). Calls, emails, meeting with D. Northrop on summarizing proofs of claim and follow-up regarding same (0.9). Followed-up with various Nortel teams regarding status of bankruptcy for mediation statement and began drafting mediation submission. (1.8). Strategy meeting to discuss potential defenses to claims with D. Buell, I. Rozenberg, D. Northrop, and D. Oliwinstein and follow-up regarding same (1.5). Discussion with I. Rozenberg and D. Northrop regarding mediation submission (0.2). Corresponded with M. Kennedy regarding mediation submission (0.2). | 4.90 | 3,234.00 | 27886258 |
| Marquardt, P.D. | 03/23/11 | Non-working travel time to New York from Washington (50% of 3 hours total time = 1.5 hours). | 1.50 | 1,515.00 | 27887280 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bruno, K. | 03/23/11 | Updated litigation charts per T. Britt. | 1.50 | 330.00 | 27887402 |
| Ryan, R.J. | 03/23/11 | Admin tasks re: monitoring docket. | .40 | 158.00 | 27887788 |
| Cheung, S. | 03/23/11 | Circulated monitored docket online. | .50 | 70.00 | 27888692 |
| Cheung, S. | 03/23/11 | Circulated documents. | .20 | 28.00 | 27888707 |
| Qua, I | 03/23/11 | Research regarding creditor list as per C. Goodman and correspondence with MFD and C. Goodman regarding same. | 1.20 | 294.00 | 27889725 |
| Eckenrod, R.D. | 03/23/11 | Research re: allocation settlement (4.8); T/c with client re: wind-down update (.2); EM to J. Bromley, L. Schweitzer and J. Lanzkron re: asset sale (.3); prep for update re: wind-down entities (1.1); OM w/ client and M. Sercombe re: entity wind-down (.5); review of cascade trust (.2); EM to K. Hailey re: wind-down update (.4); t/c with client re: wind-down (.3); EM to M. Levington re: TSAs (.4); EM to client re: wind-down sub vendors (.3); meeting with J. Lanzkron regarding foreign affiliate minority sale (.3). | 8.80 | 5,236.00 | 27889926 |
| Thompson, C. | 03/23/11 | Monitored court docket. | .30 | 42.00 | 27906360 |
| Brod, C. B. | 03/23/11 | Telephone call D. Buell (.1). | .10 | 104.00 | 27911600 |
| Brod, C. B. | 03/23/11 | Review MOR; e-mail Lanzkron. | .50 | 520.00 | 27911742 |
| Paralegal, T. | 03/23/11 | D. Wolff: Reviewed and compared. | 2.50 | 612.50 | 27921528 |
| Paralegal, T. | 03/23/11 | D. Wolff: Processed and loaded cd received from Allen and Overy, assisting David Livshiz. | .50 | 122.50 | 27921532 |
| Paralegal, T. | 03/23/11 | D. Wolff: Updated and Edited Correspondences in Litigator's Notebook. | 2.50 | 612.50 | 27921539 |
| Schweitzer, L.M. | 03/23/11 | Telephonic appearance at Omnibus hearing (0.2); meeting with J. Ray, Schultea, D. Buell, etc re: data issues (.8), employee issue settlement including follow-up conference J. Ray (.9); e-mails J. Ray, J. Bromley, M. Kennedy, M. Sercombe re: affiliate issue (0.2); e-mails re: follow-up meeting (0.2); work on mediation prep (0.6); e-mail E. Bussigel, J. Ray re: draft supplier contract (0.3); review POCS (0.3). | 3.50 | 3,465.00 | 27921596 |
| Paralegal, T. | 03/23/11 | Z. Furnald: Assisted J. Kim re addresses of entities and of registered agents. | 1.50 | 367.50 | 27922073 |
| Paralegal, T. | 03/23/11 | Z. Furnald: Meeting to discuss casemap, per B. Daniels. | 1.00 | 245.00 | 27922104 |
| Lipner, L. | 03/23/11 | Nortel diligence and emails re same w/M. Sercombe (.9); t/c w/A. Cambouris re same (.2); Email exchange w/J. Lanzkron re intercompany agreements (.2). | 1.30 | 702.00 | 27944770 |
| Sercombe, M.M. | 03/23/11 | Discuss wind-down issues with A. Dhokia (1.3); update wind-down chart (1.3); meet with J. Ray and R. Eckenrod to discuss same (.5); review Nortel liquidation issues (2.8). | 5.90 | 3,717.00 | 27950329 |
| Kim, J. | 03/23/11 | Listen to hearing (.3), e-mail to J. Stam re: various issues (.1). | .40 | 272.00 | 27950917 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/23/11 | Mtg K. Blacklow re contract. | .20 | 94.00 | 27953102 |
| Bussigel, E.A. | 03/23/11 | Mtg J. Philbrick re claims. | .30 | 141.00 | 27953103 |
| Bussigel, E.A. | 03/23/11 | T/c LL, BB re supplier issue. | .60 | 282.00 | 27953104 |
| Bussigel, E.A. | 03/23/11 | Mtg LL re supplier issue. | .40 | 188.00 | 27953105 |
| Bussigel, E.A. | 03/23/11 | Drafting answer. | 2.50 | 1,175.00 | 27953106 |
| Bussigel, E.A. | 03/23/11 | Em R. Ratner (Akin) re potential asset sale. | .30 | 141.00 | 27953107 |
| Bussigel, E.A. | 03/23/11 | Em A. Glen (OR) re MOU. | .20 | 94.00 | 27953109 |
| Bussigel, E.A. | 03/23/11 | T/c L. Hall (A&O) re interview. | .40 | 188.00 | 27953111 |
| Bussigel, E.A. | 03/23/11 | Em re decision. | .10 | 47.00 | 27953112 |
| Bussigel, E.A. | 03/23/11 | Ems re sale issue. | .20 | 94.00 | 27953114 |
| Bussigel, E.A. | 03/23/11 | Em exchange J. Croft, L. Lipner re lien. | .30 | 141.00 | 27953116 |
| Bussigel, E.A. | 03/23/11 | Em K. Blacklow re contract. | .10 | 47.00 | 27953118 |
| Bussigel, E.A. | 03/23/11 | Reviewing email and em team re same. | .30 | 141.00 | 27953119 |
| Bussigel, E.A. | 03/23/11 | Ems S. Smith (Nortel) re MOU. | .20 | 94.00 | 27953121 |
| Bussigel, E.A. | 03/23/11 | Em L. Peacock re case issues, t/c re same. | .20 | 94.00 | 27953122 |
| Bussigel, E.A. | 03/23/11 | Ems, t/c L. Schweitzer re MOU. | .60 | 282.00 | 27953124 |
| Bussigel, E.A. | 03/23/11 | Mtg K. Wilson-Milne, A. Ungberg, D. Clarkin re interrogatories. | .60 | 282.00 | 27953126 |
| Bussigel, E.A. | 03/23/11 | Editing MOU. | .20 | 94.00 | 27953128 |
| Bussigel, E.A. | 03/23/11 | Ems M. Youakim (JCI) re contract. | .30 | 141.00 | 27953129 |
| Bussigel, E.A. | 03/23/11 | Em R. Moore re supplier issue. | .10 | 47.00 | 27953130 |
| Bussigel, E.A. | 03/23/11 | Em Nortel re payment directions. | .40 | 188.00 | 27953131 |
| Bussigel, E.A. | 03/23/11 | Em V. Belyavsky re motion. | .20 | 94.00 | 27953133 |
| Bussigel, E.A. | 03/23/11 | Ems A. Glen (OR) re MOU. | 1.20 | 564.00 | 27953135 |
| Bussigel, E.A. | 03/23/11 | Em exchange re wire instructions. | .30 | 141.00 | 27953136 |
| Bussigel, E.A. | 03/23/11 | Interview summary. | .60 | 282.00 | 27953138 |
| Bussigel, E.A. | 03/23/11 | Em J. Croft re case issue. | .10 | 47.00 | 27953140 |
| Bromley, J. L. | 03/23/11 | Ems on case mattesr with LS, CB, DB, HZ, others (1.50). | 1.50 | 1,560.00 | 28058703 |
| Kallstrom-Schre | 03/24/11 | Edited case calendar. | .30 | 118.50 | 27871248 |
| Kallstrom-Schre | 03/24/11 | Email to L. Hobby (Nortel) re: professional fees. | .10 | 39.50 | 27871259 |
| Kallstrom-Schre | 03/24/11 | Organized professional retention materials. | .20 | 79.00 | 27871260 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 03/24/11 | EM to K. Hailey re: entity wind-down (.1); case research (6.2); EMs/letter to client re: director replacement in wind-down entity (.3); review of documentation re: entity asset sale (.6); prep for client discussion re: non-debtor sub liquidation (1.0); EM to client re: non-debtor wind-down sub contract (.1). | 8.30 | 4,938.50 | 27871542 |
| Sidhu, K. | 03/24/11 | Document retention and preservation issues: email memo to D. Buell re: case law. | 3.00 | 1,185.00 | 27872873 |
| Bussigel, E.A. | 03/24/11 | Email A. Randazzo re contract question. | .40 | 188.00 | 27873322 |
| Streatfeild, L. | 03/24/11 | Call with Daniel Northrop re further areas of research. Briefing Magnus Jones re research. | .80 | 640.00 | 27875008 |
| Fleming-Delacru | 03/24/11 | Email to N. Abularach. | .10 | 59.50 | 27878277 |
| Fleming-Delacru | 03/24/11 | Email to J. Kim re: workstream chart. | .10 | 59.50 | 27878295 |
| Fleming-Delacru | 03/24/11 | T/c with R. Eckenrod. | .20 | 119.00 | 27878317 |
| Fleming-Delacru | 03/24/11 | Email to D. Buell re: doc retention. | .10 | 59.50 | 27878318 |
| Baik, R. | 03/24/11 | Review background materials for insurance policy issues (3.5); office conference with J. Kim regarding same (0.80); e-mail to client for follow-up information (0.5). | 4.80 | 2,856.00 | 27878435 |
| Lanzkron, J. | 03/24/11 | Emails to Lisa Schweitzer and Jim Bromley regarding affiliate sale (.4); meeting with Russell Eckenrod regarding same (.2). | .60 | 282.00 | 27879770 |
| Kostov, M.N. | 03/24/11 | Prepared for budget meetings by reading background materials (.8); Budget meetings in midtown office (1.5) | 2.30 | 908.50 | 27883563 |
| Kim, J. | 03/24/11 | Create additional POC documents booklet per D. Northrop and L. Peacock. | .40 | 88.00 | 27884843 |
| Kim, J. | 03/24/11 | Prepare workstreams and calendar for staffing meeting per M. Fleming-Delacruz. | .30 | 66.00 | 27884880 |
| Kim, J. | 03/24/11 | Pull address for particular contact for service list per R. Ryan. | .10 | 22.00 | 27884892 |
| Peacock, L.L. | 03/24/11 | Read M. Kennedy's summary of FAs meeting and prep for meeting with M. Kennedy (0.2). Prep for Nortel eData meeting (0.2); Nortel eData meeting with D. Buell, I. Rozenberg, Chilmark, J. Ray, and Nortel Business Solutions team (2.0). Meeting with M. Kennedy at Chilmark and John Ray regarding mediation statement (1.0). Reviewed D. Northrop's request to regarding research on affiliate issues (0.2); drafted request to Torys regarding research on affiliate issues (0.2). Drafted mediation statement (including reviewing emails from Nortel team members regarding various updates to update background on bankruptcy) (1.1). | 4.90 | 3,234.00 | 27886435 |
| O'Keefe, P. | 03/24/11 | Searched for bankruptcy court dockets as per L. Barefoot (.40) E-mail regarding same (.10). | .50 | 122.50 | 27886439 |
| Rozenberg, I. | 03/24/11 | Conf w/ client re eData retention issues (3.00); corr w/ team and counsel for other estates re misc allocation | 4.00 | 3,000.00 | 27886853 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (1.00). | | | |
| Marquardt, P.D. | 03/24/11 | NBS budget meeting. | 2.90 | 2,929.00 | 27887426 |
| Marquardt, P.D. | 03/24/11 | Document retention issues. | 1.60 | 1,616.00 | 27887430 |
| Fleming-Delacru | 03/24/11 | Prepared for budget meeting. | .20 | 119.00 | 27887487 |
| Fleming-Delacru | 03/24/11 | Attended budget meeting and follow-up. | 2.20 | 1,309.00 | 27887530 |
| Fleming-Delacru | 03/24/11 | T/c with E. Bussigel. | .10 | 59.50 | 27887536 |
| Fleming-Delacru | 03/24/11 | T/c with L. Barefoot. | .20 | 119.00 | 27887551 |
| Fleming-Delacru | 03/24/11 | Email to J. Kim. | .10 | 59.50 | 27887567 |
| Fleming-Delacru | 03/24/11 | T/c with J. Lanzkron. | .10 | 59.50 | 27887580 |
| Fleming-Delacru | 03/24/11 | T/c with M. Wunder (Fraser Milner). | .10 | 59.50 | 27887583 |
| Fleming-Delacru | 03/24/11 | Email to L. Peacock. | .10 | 59.50 | 27887591 |
| Fleming-Delacru | 03/24/11 | Edited motion. | 2.60 | 1,547.00 | 27887593 |
| Fleming-Delacru | 03/24/11 | Email to R. Eckenrod. | .10 | 59.50 | 27887596 |
| Fleming-Delacru | 03/24/11 | T/c with J. Kim. | .10 | 59.50 | 27887622 |
| Fleming-Delacru | 03/24/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 27887634 |
| Cheung, S. | 03/24/11 | Circulated monitored docket online. | .30 | 42.00 | 27888734 |
| Buell, D. M. | 03/24/11 | Meet w/ John Ray (Nortel) and IT team regarding issues (2.0); work on litigation data retention needs analysis (2.5). | 4.50 | 4,680.00 | 27889146 |
| Qua, I | 03/24/11 | Research regarding master list of 365 contracts as per J. Croft and correspondence with J. Croft regarding same. | 1.00 | 245.00 | 27889732 |
| Qua, I | 03/24/11 | Correspondence with D. Wolff regarding creditor address and Epiq. | .50 | 122.50 | 27889740 |
| Qua, I | 03/24/11 | Correspondence with R. Eckenrod regarding Nortel bluebooking question and research regarding question. | .50 | 122.50 | 27889745 |
| Qua, I | 03/24/11 | Researched Distribution Agreements and correspondence regarding same with M. Fleming-Delacruz. | .50 | 122.50 | 27889746 |
| Northrop, D.J. | 03/24/11 | Call with Luke in London office re: UK law research (.8) and gathered materials from proofs of claim and team meeting and sent to Luke (1.5). | 2.30 | 908.50 | 27892271 |
| Lacks, J. | 03/24/11 | Emailed J. Palmer re: auto accident claims and reviewed emails re: same. | .20 | 108.00 | 27899500 |
| Thompson, C. | 03/24/11 | Monitored court docket. | .30 | 42.00 | 27906435 |
| Paralegal, T. | 03/24/11 | D. Wolff: Updated and Edited Correspondences in Litigator's Notebook. | 1.30 | 318.50 | 27921594 |
| Paralegal, T. | 03/24/11 | D. Wolff: Reviewed and Indexed Nortel claims' | 6.30 | 1,543.50 | 27921601 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mailings with incorrect addresses. | | | |
| Schweitzer, L.M. | 03/24/11 | T/c J. Ray, D. Buell, etc re: data retention issues (part) (1.0); e-mails R. Eckenrod, J. Bromley re: sale (0.2). | 1.20 | 1,188.00 | 27922165 |
| Paralegal, T. | 03/24/11 | Z. Furnald: Assisted I. Qua index mailings. | 2.50 | 612.50 | 27922177 |
| Ryan, R.J. | 03/24/11 | Admin tasks re: monitoring docket. | .30 | 118.50 | 27923177 |
| Lipner, L. | 03/24/11 | T/c w/J. Lanzkron re intercompany agreement (.2); Email exchange w/J. Lanzkron re same (.2); Emails w/M. Sercombe re signature pages (.3). | .70 | 378.00 | 27944873 |
| Sercombe, M.M. | 03/24/11 | Discuss liquidating issues with local counsel (1.2); review draft documents re allocation to affiliate (.4). | 1.60 | 1,008.00 | 27950510 |
| Kim, J. | 03/24/11 | Mtg w/ R. Baik re: insurance and other case issues (.8), Various e-mails (.3). | 1.10 | 748.00 | 27950779 |
| Bromley, J. L. | 03/24/11 | Various ems on case matters with LS, HZ, CB, JR, Chilmark, DB, others (2.00); work on mediation issues (1.00). | 3.00 | 3,120.00 | 28058732 |
| Zoubok, L. | 03/25/11 | Daily news search for Nortel Networks / Various attorneys. | .50 | 132.50 | 27877135 |
| O'Keefe, P. | 03/25/11 | Reviewed bankruptcy dockets for precedents as per T. Britt. | 4.50 | 1,102.50 | 27878956 |
| Lanzkron, J. | 03/25/11 | Meetings with Russell Eckenrod to discuss minority sale (.6); revised drafts of consent and release for sale (2.3); call with Jim Bromley to discuss sale (.3). | 3.20 | 1,504.00 | 27879764 |
| Sidhu, K. | 03/25/11 | Document/data retention and preservation: Updating summary chart of ASA provisions for client. | .60 | 237.00 | 27882177 |
| Sidhu, K. | 03/25/11 | Document/data preservation and retention: analysis of ASAs. | .60 | 237.00 | 27882180 |
| Kallstrom-Schre | 03/25/11 | Em exchange w/ L. Hobby re: professional fee payment. | .30 | 118.50 | 27882621 |
| Kallstrom-Schre | 03/25/11 | Attn to ems re: upcoming hearing dates. | .10 | 39.50 | 27882645 |
| Kallstrom-Schre | 03/25/11 | Attn to ems re: contract issue. | .10 | 39.50 | 27882660 |
| Oliwenstein, D. | 03/25/11 | Correspondence re: affiliate issues. | .20 | 108.00 | 27882891 |
| Aronov, E. | 03/25/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27883017 |
| Kostov, M.N. | 03/25/11 | Prepared alternative workstream items chart and circulated to team (2.9); sent e-mail to A. Coombs regarding work on workstream items charts (.2). | 3.10 | 1,224.50 | 27883684 |
| Reeb, R. | 03/25/11 | Prepare documents for bank account signatories. | .20 | 94.00 | 27884958 |
| Rozenberg, I. | 03/25/11 | Corr w/ L. Peacock re mediation submission (.20); logistics for April mediation (.20). | .40 | 300.00 | 27886864 |
| Marquardt, P.D. | 03/25/11 | Non-working travel time from New York to Washington (50% of 1.4 hours total time =.7 hours). | .70 | 707.00 | 27887475 |
| Cheung, S. | 03/25/11 | Circulated monitored docket online. | .20 | 28.00 | 27888776 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 03/25/11 | Circulated documents. | .30 | 42.00 | 27888786 |
| Vanella, N. | 03/25/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27888888 |
| Buell, D. M. | 03/25/11 | Work on third party witness representation (0.5); t/c w/ Brendan Gibbon regarding same (0.3). | .80 | 832.00 | 27889294 |
| Buell, D. M. | 03/25/11 | Review research regarding issues. | .70 | 728.00 | 27889341 |
| Qua, I | 03/25/11 | Research regarding Layn Phillips mediation letter and correspondence with L. Peacock regarding same. | .50 | 122.50 | 27889755 |
| Qua, I | 03/25/11 | Correspondence with T. Britt regarding ASA. | .20 | 49.00 | 27889757 |
| Qua, I | 03/25/11 | Correspondence with M. Fleming-Delacruz regarding litigation binder. | .20 | 49.00 | 27889758 |
| Eckenrod, R.D. | 03/25/11 | OM w/ M. Fleming-Delacruz re: allocation settlement (1.0); T/C with client re: entity wind-down (.3); drafting re: settlement (.7); t/c w/ J. Bromley re: entity liquidation issue (.1); review of entity liquidation issue documentation for EM to J. Bromley (2.9); review of motion (1.2); conf. with J. Lanzkron re minority sale (.6). | 6.80 | 4,046.00 | 27889928 |
| Schweitzer, L.M. | 03/25/11 | All hands t/c (Nortel, Ogilvy, Cleary) re potential transaction (1.1). E/ms, t/c J. Ray, J. Bromley re potential transaction (0.4). Review revise drafts (0.3). Conf J Croft, R Ryan re: drafts (1.0). Call Croft, Cleary, Ogilvy, G Riedel re potential transaction (2.2). T/c Kuhn, P Marquardt, etc re: potential transaction (0.6). T/c G Riedel (0.1). Further revisions to drafts for potential transaction, including t/cs, e/ms P Shim, P Marquardt, K Cunningham, J Croft re: same (4.0). T/c J Stam re same (0.1). | 9.80 | 9,702.00 | 27894355 |
| Schweitzer, L.M. | 03/25/11 | T/c J. Bromley, C. Brod, Akin re strategy issues (1.3). F/u t/c J. Bromley (0.3). Conf B Gibbon re: discovery issue (0.5). E/ms D. Herrington, K Abularach re mediation (0.1). Conf E. Bussigel re case issues (0.5). | 2.70 | 2,673.00 | 27894552 |
| Fleming-Delacru | 03/25/11 | Office conference with R. Eckenrod re: allocation. | 1.00 | 595.00 | 27895481 |
| Fleming-Delacru | 03/25/11 | T/c with E. Bussigel re case issue. | .10 | 59.50 | 27895495 |
| Fleming-Delacru | 03/25/11 | T/c with L. Lipner re case issue. | .10 | 59.50 | 27895512 |
| Fleming-Delacru | 03/25/11 | Email to S. Bomhof (Torys) re case issue. | .10 | 59.50 | 27895930 |
| Fleming-Delacru | 03/25/11 | Email to I. Qua and J. Kim. re case issue. | .10 | 59.50 | 27895936 |
| Fleming-Delacru | 03/25/11 | Drafted letter re case issue. | 1.00 | 595.00 | 27895941 |
| Fleming-Delacru | 03/25/11 | Edited motion. | 1.00 | 595.00 | 27896021 |
| Fleming-Delacru | 03/25/11 | T/c with J. Penn re case issue. | .10 | 59.50 | 27896028 |
| Fleming-Delacru | 03/25/11 | T/c with D. Buell re case issue. | .10 | 59.50 | 27896033 |
| Fleming-Delacru | 03/25/11 | T/c with I. Qua re case issue. | .10 | 59.50 | 27896209 |
| Fleming-Delacru | 03/25/11 | Office conference with J. Kim re case issue. | .70 | 416.50 | 27896822 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 03/25/11 | Email to R. Eckenrod re case issue. | .10 | 59.50 | 27897136 |
| Fleming-Delacru | 03/25/11 | Edited letter; Related email to J. Kim re case issue. | .40 | 238.00 | 27898193 |
| Peacock, L.L. | 03/25/11 | Reviewed M. Kennedy's summary of the FA meeting and summary of the fourth estate proposal and assets and claims drafted for the mediation submission and forwarded to I. Rozenberg (including editing summary of disputes among parties as exhibit) (4.2). Calls with M. Kennedy regarding mediation submission (0.8). Correspondence with D. Northrop regarding LNB organization (0.2). Reviewed summary of memo from Torys, forwarded to I. Rozenberg and D. Northrop regarding response (0.5). | 5.70 | 3,762.00 | 27898472 |
| Fleming-Delacru | 03/25/11 | Reviewed research summary. | .20 | 119.00 | 27904045 |
| Fleming-Delacru | 03/25/11 | Reviewed draft mediation statement. | .10 | 59.50 | 27904053 |
| Fleming-Delacru | 03/25/11 | Reviewed motion; Email to J. Kim re case issue. | .30 | 178.50 | 27904877 |
| Fleming-Delacru | 03/25/11 | T/c with J. Kim and J. Penn re case issue. | .20 | 119.00 | 27904895 |
| Fleming-Delacru | 03/25/11 | Email to L. Schweitzer re case issue. | .30 | 178.50 | 27904904 |
| Baik, R. | 03/25/11 | CCAA reporting. | .40 | 238.00 | 27917066 |
| Paralegal, T. | 03/25/11 | D. Wolff: Reviewed and Indexed Nortel claims' mailings. | 7.30 | 1,788.50 | 27921776 |
| Brod, C. B. | 03/25/11 | Conference call with Akin Gump, Bromley, Schweitzer. | 1.30 | 1,352.00 | 27921803 |
| Thompson, C. | 03/25/11 | Monitored court docket. | .30 | 42.00 | 27939548 |
| Gibbon, B.H. | 03/25/11 | Meet w/ L. Schweitzer re: discovery issue. | .50 | 330.00 | 27943625 |
| Gibbon, B.H. | 03/25/11 | Call w/ D. Buell re: depo. | .10 | 66.00 | 27943634 |
| Gibbon, B.H. | 03/25/11 | Rev of depo docs. | .40 | 264.00 | 27943897 |
| Gibbon, B.H. | 03/25/11 | Ems w/ D. Buell re: depo. | .20 | 132.00 | 27944088 |
| Gibbon, B.H. | 03/25/11 | Call w/ W. Larson re: depo. | .40 | 264.00 | 27944125 |
| Gibbon, B.H. | 03/25/11 | Call w/ J. Rosenthal re: depo. | .40 | 264.00 | 27944132 |
| Gibbon, B.H. | 03/25/11 | Rev of orders in depo case. | 1.00 | 660.00 | 27944151 |
| Gibbon, B.H. | 03/25/11 | Research re: depo issues. | .60 | 396.00 | 27944217 |
| Gibbon, B.H. | 03/25/11 | Em summary of convos re: depo. | 1.00 | 660.00 | 27944227 |
| Gibbon, B.H. | 03/25/11 | Call w/ D. Young re: depo. | .30 | 198.00 | 27944283 |
| Bussigel, E.A. | 03/25/11 | Mtg L. Schweitzer re case issues. | .50 | 235.00 | 27945904 |
| Bussigel, E.A. | 03/25/11 | Em J. Croft re rejection. | .30 | 141.00 | 27946008 |
| Kim, J. | 03/25/11 | E-mail to J. Palmer re: company (.1), various e-mails (.7). | .80 | 544.00 | 27950499 |
| Eskenazi, C. | 03/25/11 | Load documents onto system for review. | 1.00 | 275.00 | 27951062 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/25/11 | Call with LS, CB, Akin on mediation issues (1.50); various ems on case matters with LS, CB, HZ, DB, others (1.50). | 3.00 | 3,120.00 | 28058747 |
| Bromley, J. L. | 03/25/11 | Ems on foreign affiliates with MS (.30). | .30 | 312.00 | 28058778 |
| Eckenrod, R.D. | 03/26/11 | Prep for comm w/ K. Hailey re: entity wind-down (1.5); comm. w/ K. Hailey re: same (.5). | 2.00 | 1,190.00 | 27836145 |
| Kallstrom-Schre | 03/26/11 | Edited case calendar. | .90 | 355.50 | 27879633 |
| Gibbon, B.H. | 03/26/11 | Em to J. Ray re: depo. | .70 | 462.00 | 27944296 |
| Gibbon, B.H. | 03/26/11 | Work on Veschi letter & ems w/ W. Larson & D. Herrington re same. | 2.50 | 1,650.00 | 27944309 |
| Bromley, J. L. | 03/26/11 | Ems on varoius case issues with LS, CB, others (.70); work on case issues (1.20). | 1.90 | 1,976.00 | 28058815 |
| Kostov, M.N. | 03/27/11 | Drafted and sent summary of budget meetings (1.3). | 1.30 | 513.50 | 27883863 |
| Fleming-Delacru | 03/27/11 | Edited motion and related emails to J. Bromley. | .70 | 416.50 | 27887352 |
| Fleming-Delacru | 03/27/11 | Emails with L. Schweitzer and J. Kim re: beneficiaries. | .20 | 119.00 | 27887365 |
| Schweitzer, L.M. | 03/27/11 | E/ms J. Bromley, D. Buell re strategic matters (0.2). Review draft mediation docs, e/ms M Kennedy re same (0.4). Review Form 26, e/m J Lanzkron (0.3). | .90 | 891.00 | 27894780 |
| Gibbon, B.H. | 03/27/11 | Rev of all papers & collecting docs for prep. | 4.10 | 2,706.00 | 27944429 |
| Gibbon, B.H. | 03/27/11 | Ems w/ Herrington, Schweitzer & W. Larson re: letter. | 1.00 | 660.00 | 27944443 |
| Gibbon, B.H. | 03/27/11 | Ems w/ Herrington, Schweitzer & W. Larson re: J. Ray email. | .50 | 330.00 | 27944458 |
| Gibbon, B.H. | 03/27/11 | Em to J. Ray. | .50 | 330.00 | 27944465 |
| Bromley, J. L. | 03/27/11 | Emson various case issues with Akin, Milbank, JC, LS, CB, others (1.00); review materials on mediation (.70). | 1.70 | 1,768.00 | 28061328 |
| Qua, I | 03/28/11 | Nortel Email List updates as per J. Bromley. | .10 | 24.50 | 27889293 |
| Qua, I | 03/28/11 | Prepared transfer pricing distribution agreements on electronic database. | 2.00 | 490.00 | 27889322 |
| Gao, T. | 03/28/11 | Searched for the Director Letters and inactive date of affiliate. | .20 | 79.00 | 27889708 |
| Kallstrom-Schre | 03/28/11 | Reviewed Epiq invoice. | .20 | 79.00 | 27889782 |
| Kallstrom-Schre | 03/28/11 | Edited case calendar and sent to J. Ray and CGSH team. | 1.50 | 592.50 | 27889788 |
| Lanzkron, J. | 03/28/11 | Meeting with Jim Bromley and Louis Lipner (1); revised drafts of settlement and distributed (1.2); emails to Brent Beekenkamp regarding foreign affiliate sale (.5); emails to Timothy Ross regarding MOR (.3); reviewed releases (.3). | 3.30 | 1,551.00 | 27889858 |
| Eckenrod, R.D. | 03/28/11 | Prep for T/C with client re: non-debtor liquidation (.2); T/c with client re: non-debtor liquidation (1.0); EMs to K. Hailey, Jane Kim and S. Delahaye re: investment governance (.3); EMs to client re: entity wind-down (.7); | 6.20 | 3,689.00 | 27889920 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prep for OM re: 4th estate (.2); EM to L. Schweitzer re: investments (.4); t/c with client re: entity wind-down (.1); EM to client re: investment (.2); review, agreement markup re: intercompany escrow issue (.7); review of customer contract issues for EM to L. Lipner (.3); EM to NNL counsel re: affiliate issue (.2); review of foreign affiliate issue (.2); non-debtor subsidiary wind-down next step review (1.7). | | | |
| Sidhu, K. | 03/28/11 | Data/document retention and preservation: Updating summary chart of ASA and TSA terms. | .50 | 197.50 | 27891431 |
| Rozenberg, I. | 03/28/11 | Revise April mediation submission (1.50); revise list of disagreements amongst estates on cash and claims (1.00); misc team corr re allocation issues (.70). | 3.20 | 2,400.00 | 27892104 |
| Bussigel, E.A. | 03/28/11 | T/c D. Powers (Nortel) re contract. | .10 | 47.00 | 27892292 |
| Bussigel, E.A. | 03/28/11 | Email S. Smith (Nortel) re MOU. | .10 | 47.00 | 27892379 |
| Bussigel, E.A. | 03/28/11 | T/c J. Sturm (Akin) re MOU. | .10 | 47.00 | 27892385 |
| Bussigel, E.A. | 03/28/11 | Email K. Cunningham re signatories. | .20 | 94.00 | 27892394 |
| Northrop, D.J. | 03/28/11 | Drafted summary of status on proofs of claim discussion (3.0) and emailed with team about setting up call re: expert (.5). | 3.50 | 1,382.50 | 27892473 |
| Bussigel, E.A. | 03/28/11 | Email E&Y, Ogilvy re MOU. | .30 | 141.00 | 27892593 |
| Schweitzer, L.M. | 03/28/11 | Weekly client status call w/ J. Bromley, D. Buell, C. Brod (1.0). F/u Strategy mtg w/ J. Bromley, D. Buell (part) (1.0). E/ms Cordo, team re hearing dates (0.1). Engagement ltr. (0.2). Review additional draft submissions (0.3). T/c M. Kennedy re mediation drafts (0.5). T/c J. Bromley re IP project, allocation issues (0.4). E/ms R. Solski, A. Talsma re IPA issues (0.1). | 3.60 | 3,564.00 | 27894921 |
| Schweitzer, L.M. | 03/28/11 | E/ms J Stam, S Bomhof re HwT hearing (0.1). | .10 | 99.00 | 27895555 |
| Peacock, L.L. | 03/28/11 | Corresponded with S. Bomhoff at Torys regarding research (0.2). Reviewed email from L. Schweitzer regarding draft claims, assets amounts for mediation (0.1). Edits to M. Kennedy's draft of the disagreements among the estates and correspondence with the allocation team regarding same.(0.8), corresponded with M. Kennedy regarding same (0.2). Comm. with I. Rozenberg regarding mediation submission, reviewed edits, edited mediation submission and sent to team (including researching information regarding sale agreements to edit draft) (2.5). Discussed claims issues with D. Northrop including discussing drafting outline to discuss claims (.9); scheduled meeting to discuss claims issues (0.2). | 4.00 | 2,640.00 | 27904548 |
| Fleming-Delacru | 03/28/11 | Emails to T. Britt. | .10 | 59.50 | 27905090 |
| Fleming-Delacru | 03/28/11 | Reviewed materials (trust) and related t/c's with T. Britt and J. Penn. | 1.30 | 773.50 | 27905101 |
| Fleming-Delacru | 03/28/11 | Office conference with L. Schweitzer and J. Penn re case issue. | .60 | 357.00 | 27905125 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 03/28/11 | T/c with D. Buell and follow-up email to N. Abularach. | .20 | 119.00 | 27905138 |
| Hailey, K. | 03/28/11 | Emails with R. Eckenrod, A. Dhokia and T. Ross re winddown of subs (.50); Review of 4th estate analysis (.50). | 1.00 | 750.00 | 27905208 |
| Fleming-Delacru | 03/28/11 | Revised response (to counsel). | .30 | 178.50 | 27905212 |
| Fleming-Delacru | 03/28/11 | Email to D. Buell re case issue. | .10 | 59.50 | 27905255 |
| Fleming-Delacru | 03/28/11 | T/c to B. Houston and emails with R. Eckenrod. | .10 | 59.50 | 27905266 |
| Fleming-Delacru | 03/28/11 | Email to J. Penn re case issue. | .30 | 178.50 | 27905275 |
| Fleming-Delacru | 03/28/11 | Reviewed litigation background materials. | 2.40 | 1,428.00 | 27905315 |
| Marquardt, P.D. | 03/28/11 | Data retention follow up. | .30 | 303.00 | 27905739 |
| Aronov, E. | 03/28/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27905747 |
| Fleming-Delacru | 03/28/11 | T/c with T. Britt re case issue. | .10 | 59.50 | 27905912 |
| Fleming-Delacru | 03/28/11 | T/c with J. Penn re case issue. | .10 | 59.50 | 27905920 |
| Fleming-Delacru | 03/28/11 | T/c with J. Kallstrom-Schreckengost re case issue. | .10 | 59.50 | 27905926 |
| Fleming-Delacru | 03/28/11 | Email with D. Buell; T/c with L. Lipner re case issue. | .20 | 119.00 | 27905937 |
| Fleming-Delacru | 03/28/11 | T/c with E. Bussigel re case issue. | .10 | 59.50 | 27905954 |
| Fleming-Delacru | 03/28/11 | Email to R. Zahralddin-Ararana re case issue. | .10 | 59.50 | 27905963 |
| Fleming-Delacru | 03/28/11 | Email re: staffing meeting. | .10 | 59.50 | 27905975 |
| Fleming-Delacru | 03/28/11 | Emails with J. Penn re case issue. | .10 | 59.50 | 27906001 |
| Cheung, S. | 03/28/11 | Circulated monitored docket online. | .20 | 28.00 | 27906490 |
| Cheung, S. | 03/28/11 | Requested documents from agent for Luke Barefoot/Peter O'Keefe (USDC). | .30 | 42.00 | 27906509 |
| Cheung, S. | 03/28/11 | Circulated documents. | .30 | 42.00 | 27906513 |
| Whatley, C. | 03/28/11 | Docketed papers received. | .30 | 42.00 | 27906643 |
| O'Keefe, P. | 03/28/11 | Communications with J. Drake and J. Kim regarding Nortel LNB (.10) Communications with Managing Attorney's Office requesting pleadings from non-ECF cases as per L. Barefoot (.20) Retrieved pleadings from bankruptcy/district case dockets as per request of L. Barefoot and M. Sercombe (1.40). | 1.70 | 416.50 | 27919127 |
| Paralegal, T. | 03/28/11 | D. Wolff: Reviewed and Indexed Nortel claims' mailings that have been returned due to incorrect addresses. | 3.80 | 931.00 | 27921843 |
| Brod, C. B. | 03/28/11 | Attend weekly status call. | 1.00 | 1,040.00 | 27922404 |
| Brod, C. B. | 03/28/11 | Communications with Bromley. | .80 | 832.00 | 27922426 |
| Lipner, L. | 03/28/11 | Email exchange w/J. Bromley re intercompany agreement (.2); o/c w/J. Bromley and J. Lanzkron re same (1); t/c w/J. Lanzkron re same (.3); t/c w/J. | 2.40 | 1,296.00 | 27940976 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lanzkron re same (.3); Email exchange w/A. Montgomery (HS) and J. Lanzkron re same (.3); Reviewed agreements re same (.2); t/c w/M. Fleming (.1). | | | |
| Buell, D. M. | 03/28/11 | Conference call w/ John Ray (Nortel), Jim Bromley, Lisa Schweitzer, Inna Rozenberg, Jennifer Kennedy-Park. | 1.00 | 1,040.00 | 27942004 |
| Buell, D. M. | 03/28/11 | Conference w/ Jim Bromley and Lisa Schweitzer regarding case status. | 1.00 | 1,040.00 | 27942015 |
| Buell, D. M. | 03/28/11 | Review creditor stipulation. | .20 | 208.00 | 27942064 |
| Buell, D. M. | 03/28/11 | Work on contract summary regarding e-data issues. | .90 | 936.00 | 27942160 |
| Gibbon, B.H. | 03/28/11 | 1/2 travel time to depo prep (50% of 3.6 or 1.8). | 1.80 | 1,188.00 | 27944491 |
| Gibbon, B.H. | 03/28/11 | Meet w/ J. Veschi. | 2.20 | 1,452.00 | 27944500 |
| Gibbon, B.H. | 03/28/11 | Meet w/ J. Veschi & D. Young. | 4.10 | 2,706.00 | 27944576 |
| Gibbon, B.H. | 03/28/11 | 1/2 travel time back from depo prep (50% of 2 or 1). | 1.00 | 660.00 | 27944633 |
| Gibbon, B.H. | 03/28/11 | Call w/ A. Cordo re: motion. | .30 | 198.00 | 27944655 |
| Gibbon, B.H. | 03/28/11 | Em to L. Schweitzer & D. Herrington re: PHV MTN. | .70 | 462.00 | 27944685 |
| Kim, J. | 03/28/11 | Pull links to Nortel Notebooks per J. Drake. | .10 | 22.00 | 27946906 |
| Kim, J. | 03/28/11 | E-mail to R. Eckenrod re: resolution (.1). | .10 | 68.00 | 27949518 |
| Britt, T.J. | 03/28/11 | Comm. w/Megan Fleming Delacruz re Canadian hearing issues (.20). Comm. w/Jessica Kallstrom-Schrekengost re data retention (.40). | .60 | 282.00 | 27953663 |
| Britt, T.J. | 03/28/11 | Comm. w/Kathy Schultea re retention (.30). Drafting of revised engagement agreement (.90). Comm. w/Lisa Schweitzer re same (.10). | 1.30 | 611.00 | 27953664 |
| Britt, T.J. | 03/28/11 | Research and drafting for motion. | 2.30 | 1,081.00 | 27953665 |
| Ryan, R.J. | 03/28/11 | Prep for call w/ Juliet Drake re: settlements (.40); call w/ Juliet Drake re: same (.30); admin tasks re: monitoring docket (.40). | 1.10 | 434.50 | 27960246 |
| Bromley, J. L. | 03/28/11 | Weekly call (1.00); meeting with LS and DB on case issues (1.00); call Tay (.30); call Hodara and Botter on mediation issues (.60); meeting on inter-estate issues with LL, JL, JK (.60); long call with Kreller and Pisa on case (1.50); work on mediation issues with Chilmark (2.20); meeting with MF on case issues (.50). | 7.70 | 8,008.00 | 28058862 |
| Bromley, J. L. | 03/28/11 | Meeting with RE on foreign affiliate issues (.50); ems on foreign affiliate issues (.40). | .90 | 936.00 | 28058951 |
| Gao, T. | 03/29/11 | Research for the updated disclosure statement. | .60 | 237.00 | 27894309 |
| Lanzkron, J. | 03/29/11 | Emails to the UCC and Bondholders group regarding affiliate sale. | .70 | 329.00 | 27894842 |
| Brenner, J. | 03/29/11 | Uploaded documents to dataroom; organized original copies of documents; updated list of document in | 1.00 | 220.00 | 27901745 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | dataroom; Scanned POAs for foreign affiliate info and saved to dataroom; t/cs and correspondence with S. Delahaye. | | | |
| Kallstrom-Schre | 03/29/11 | Edited case calendar. | .60 | 237.00 | 27902001 |
| Kallstrom-Schre | 03/29/11 | Attn to emails re: professional retention. | .20 | 79.00 | 27902010 |
| Kallstrom-Schre | 03/29/11 | Reviewed team workstream chart. | .30 | 118.50 | 27902013 |
| Krutonogaya, A. | 03/29/11 | Working on the Eighth OCP Quarterly Statement and other OCP issues. | 2.10 | 987.00 | 27902047 |
| Lanzkron, J. | 03/29/11 | Emails to Jim Bromley regarding consent for foreign affiliate (.3); summarized foreign afiliate issue and emailed UCC and Bondholders (1). | 1.30 | 611.00 | 27902136 |
| Bianca, S.F. | 03/29/11 | Provide comments re 4/4 hearing agenda (.2). | .20 | 136.00 | 27902169 |
| Oliwenstein, D. | 03/29/11 | Work on brief/declaration/order (3.9) and meetings re: same (1.2). | 5.10 | 2,754.00 | 27902239 |
| Sidhu, K. | 03/29/11 | Document/data retention and preservation: client call. | 3.00 | 1,185.00 | 27903679 |
| Marre, V. | 03/29/11 | Bluebooked and cite-checked Objection per D. Oliwenstein. | 6.80 | 1,666.00 | 27903836 |
| Rozenberg, I. | 03/29/11 | Review UCC draft mediation submission (1.00); conf w/ J. Ray re same and mediation strategy generally (1.00); conf and corr w/ team re mediation logistics and work on same (1.00); review draft confidentiality agreement and conf w/ T. Geiger re same (1.00); team conf re response to proofs of claim (1.00); team conf and corr re US mediation submission (1.50); corr re cost sharing agreement and general billing issues for mediation (1.00). | 7.50 | 5,625.00 | 27903837 |
| Hailey, K. | 03/29/11 | Emails with R. Eckenrod, A. Dhokia, T. Ross, C. Teo re subsidiary winddown (1.00); various emails with Nortel re plan and disclosure statement (.30). | 1.30 | 975.00 | 27905289 |
| Britt, T.J. | 03/29/11 | Conference call re: data retention (Oliver Luker, Minty Moree, Paul Marquardt, Macey Levington, Randy Solski, Kamal Sidhu (partial). | 3.00 | 1,410.00 | 27906031 |
| Fleming-Delacru | 03/29/11 | Prepared for office conference with J. Bromley. | .20 | 119.00 | 27906131 |
| Fleming-Delacru | 03/29/11 | Office conference with J. Bromley and R. Eckenrod; Follow-up office conference with R. Eckenrod. | 1.20 | 714.00 | 27906155 |
| Fleming-Delacru | 03/29/11 | T/c with L. Peacock re case issue. | .20 | 119.00 | 27906354 |
| Fleming-Delacru | 03/29/11 | Email to M. Wunder re case issue. | .10 | 59.50 | 27906367 |
| Marquardt, P.D. | 03/29/11 | Document retention call with Oliver Luker and team. | 3.00 | 3,030.00 | 27906402 |
| Fleming-Delacru | 03/29/11 | Emails re: staffing meeting. | .10 | 59.50 | 27906416 |
| Fleming-Delacru | 03/29/11 | Email to J. Kim re case issue. | .10 | 59.50 | 27906422 |
| Fleming-Delacru | 03/29/11 | Reviewed decision re: case issue. | .30 | 178.50 | 27906439 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 03/29/11 | Circulated monitored docket online. | .50 | 70.00 | 27906574 |
| Cheung, S. | 03/29/11 | Circulated documents. | .30 | 42.00 | 27906593 |
| Fleming-Delacru | 03/29/11 | Reviewed retainer letter. | .10 | 59.50 | 27908604 |
| Fleming-Delacru | 03/29/11 | Reviewed background materials re: claims dispute. | 2.50 | 1,487.50 | 27908628 |
| Fleming-Delacru | 03/29/11 | Email to J. Penn re case issue. | .30 | 178.50 | 27908652 |
| Fleming-Delacru | 03/29/11 | Office conference with D. Buell, J. Kim, J. Kallstrom-Schreckengost and S. Bianca re case issue. | 1.40 | 833.00 | 27908658 |
| Fleming-Delacru | 03/29/11 | Office conference with R. Ryan re case issue. | .20 | 119.00 | 27908661 |
| Fleming-Delacru | 03/29/11 | Email to Elliot Greenleaf re case issue. | .20 | 119.00 | 27908664 |
| Fleming-Delacru | 03/29/11 | T/c with R. Eckenrod re case issue. | .10 | 59.50 | 27908694 |
| Fleming-Delacru | 03/29/11 | T/c with J. Kallstrom-Schreckengost re case issue. | .10 | 59.50 | 27908701 |
| Baik, R. | 03/29/11 | Telephone conference with R. Izzard (at Nortel) and J. Kim regarding issues relating to insurance policies (0.60); coordinate with team regarding agenda (0.20). | .80 | 476.00 | 27917233 |
| Northrop, D.J. | 03/29/11 | Met with team regarding responses (1.0) and revised notes afterwards (0.8); revised outline of current responses (2.0); and revised room assignments for mediation and updated team (1.5). | 5.30 | 2,093.50 | 27918070 |
| Paralegal, T. | 03/29/11 | D. Wolff: Reviewed and Indexed Nortel claims' mailings. | 8.50 | 2,082.50 | 27921879 |
| Schweitzer, L.M. | 03/29/11 | Conf Bromley, H. Zelbo, L. Peacock, I. Rozenberg re: mediation submission (1.0); review UK employee decision (0.2); review various correspondence on mediation, discovery issues (0.4); e-mails B. Gibbons, D. Herrington re: deposition (0.3). | 1.90 | 1,881.00 | 27922359 |
| Coombs, A.G. | 03/29/11 | Reviewing previous draft of workstream items calendar, t/c w/ M. Kostov re revisions (.6) Corr w/ workstreams re updates (.4). | 1.00 | 470.00 | 27928003 |
| Kostov, M.N. | 03/29/11 | Answered question by A. Coombs re workstream items chart. | .20 | 79.00 | 27935860 |
| Peacock, L.L. | 03/29/11 | Reviewed correspondence regarding Merrill bill from T. Geiger and I. Rozenberg (0.1). Reviewed email from K. Lloyd regarding mediation submission (0.1). Corresponded with I. Qua regarding sale for mediation submission (0.1). Corresponded with team regarding mediation submission (meeting .1), preparation for meeting (including call with I. Rozenberg regarding same) (.3). Call with M. Fleming-Delacruz regarding mediation next steps and memo (0.2). Claims meeting preparation (editing D. Northrop's outline .3). Email from T. Geiger regarding workstream issues (0.2). Meeting regarding Nortel with J. Bromley, L. Schweitzer, H. Zelbo, and I. Rozenberg regarding mediation submissions and follow-up regarding same (1.4). Nortel meeting regarding claims issues with J. Bromley, H. Zelbo, D. Buell, I. Rozenberg, D. Northrop (1.0). Joined end of call with J. Ray and Chilmark | 6.20 | 4,092.00 | 27938749 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding mediation statement, response to UCC, and other allocation-related issues and follow-up with allocation team regarding same. (0.7). Edited mediation statement and exhibits and communicated with I. Rozenberg regarding same (1.3). Emails to M. Kennedy regarding exhibits (0.3). Reviewed draft invoice from Phillips regarding mediation (0.1). | | | |
| Lipner, L. | 03/29/11 | Email exchange w/J. Kim re intercompany agreements (.2); t/c w/R. Eckenrod re contracts (.1); Email exchange w/counsel to purchaser re same (.2); t/c w/A. Cambouris re same (.1). | .60 | 324.00 | 27941140 |
| Delahaye, S. | 03/29/11 | Email w/ T. Gao re: affiliate status and director status (.50); calls and emails w/ J. Brenner re: housekeeping dataroom (.90). | 1.40 | 756.00 | 27944496 |
| Bussigel, E.A. | 03/29/11 | Mrg. J. Bromley re case issues. | .70 | 329.00 | 27946384 |
| Kim, J. | 03/29/11 | Meet with D. Oliwenstein with V. Marre re: Bluebook and cite check motion and declaration per D. Oliwenstein. | 4.50 | 990.00 | 27946429 |
| Bussigel, E.A. | 03/29/11 | Workstream updates. | .30 | 141.00 | 27946462 |
| Bussigel, E.A. | 03/29/11 | Em M. Vanek re TSAs. | .20 | 94.00 | 27946519 |
| Eckenrod, R.D. | 03/29/11 | Review of documentation re: wind-down entity liquidation steps (3.0); meeting with J. Bromley (partial) and M. Fleming-Delacruz re: allocation (1.0); OM w/ M. Sercombe, NNL counsel (partial) and J. Bromley (partial) re: liquidating entities and sale proceeds (1.5); review of issues relating to liquidating entities and sale proceeds (2.2). | 7.70 | 4,581.50 | 27947874 |
| Geiger, T. | 03/29/11 | Revised employee issues confi (incl. mtg with I. Rozenberg). | .80 | 504.00 | 27947932 |
| Kim, J. | 03/29/11 | T/C w/ C. Goodman re: interco issue (.3), e-mail to C. Goodman re: interco issue (.1), T/C w/ R. Izzard & R. Baik re: insurance and follow-up meeting w/ R. Baik (.6), Various e-mails (.3). | 1.30 | 884.00 | 27949105 |
| Sercombe, M.M. | 03/29/11 | Participate in call to discuss liquidation issues (.8); review draft side letters and prepare escrow amendments (1.9). | 2.70 | 1,701.00 | 27952427 |
| Ryan, R.J. | 03/29/11 | Admin tasks re: monitoring docket. | .40 | 158.00 | 27960417 |
| Bromley, J. L. | 03/29/11 | Call with Gale (.70); call Tay (.60); calls  Botter and Hodara on mediation  (1.20); calls and meetings with HZ, Chilmark, Ray, DM on mediation  and EMEA claims (2.50); work on case mediation issues (2.00); review and  revise submissions (1.70); tc LS on various issues (.30); meeting on mediation logistics  (.80). | 9.80 | 10,192.00 | 28058991 |
| Bromley, J. L. | 03/29/11 | Ems on foreign affiliate issues with A.Dovev, KH, MS, RE, Stam (1.00). | 1.00 | 1,040.00 | 28059027 |
| Brenner, J. | 03/30/11 | Saved Director info to dataroom; updated list of documents; correspondence with S. Delahaye. | .20 | 44.00 | 27911733 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lanzkron, J. | 03/30/11 | Emails with Jim Bromley and Craig Brod regarding January MOR (.4); redrafted January MOR (.5); call with Jenny Stam, Jim Bromley, Louis Lipner and Jane Kim regarding interstate term sheet (1.3); reviewed interstate term sheet (.8). | 3.00 | 1,410.00 | 27913438 |
| Eckenrod, R.D. | 03/30/11 | T/C with M. Sercombe and counsel to other estates re: liquidating entity and escrow proceeds (.8); markup of documentation re: liquidating entity and escrow proceeds (3.7); EMs to K. Hailey and client re: wind-down of entity and associated dividend (1.4); EM to K. Hailey re: wind-down client meeting (.9); OM w/ J. Bromley (partial) and M. Sercombe re: liquidating entity and escrow proceeds (.6); EMs to M. Sercombe re: liquidating entity/escrow proceeds (.8); EMs to CGSH Moscow, J. Bromley, M. Sercombe re: wind-down entity dividends/liquidation (1.3); EMs to client and K. Hailey re: wind-down entity professional services (1.2). | 10.70 | 6,366.50 | 27913473 |
| Kallstrom-Schre | 03/30/11 | Comm w/ R. Eckenrod re: case calendar. | .10 | 39.50 | 27913510 |
| Kallstrom-Schre | 03/30/11 | Em to A. Gazze (MNAT) and R. Eckenrod re: hearing deadlines. | .20 | 79.00 | 27913514 |
| Krutonogaya, A. | 03/30/11 | OCP issues. | .70 | 329.00 | 27913854 |
| Marre, V. | 03/30/11 | Prepared hard copy exhibits to Objection per D. Oliwenstein. | .30 | 73.50 | 27916198 |
| Baik, R. | 03/30/11 | Review materials for insurance policy and related issues (2.30); follow-up research regarding cross-border insolvency issues (1.80); coordinate with team regarding hearing agenda (0.40). | 4.50 | 2,677.50 | 27917291 |
| O'Keefe, P. | 03/30/11 | Communications with L. Barefoot and S. Cheung (MAO) with respect to requests for hearing transcript (.10) Search PACER Case Locator for cases (.10) Retrieved pleadings from related cases as per L. Barefoot (.30). | .50 | 122.50 | 27917295 |
| Northrop, D.J. | 03/30/11 | Communications with Jon Kelly re: expert (.5); call with Carolina re: mediation logistics (.5); reviewed updated mediation statement (.30); updated outline of responses to claims (.70). | 2.00 | 790.00 | 27918266 |
| Rozenberg, I. | 03/30/11 | Review and revise objection to proof of claim (2.00); review and revise mediation submission (2.00); review and revise draft confidentiality agreement (2.00); confs and corr w/ UCC counsel re misc mediation logistics (.30). | 6.30 | 4,725.00 | 27918949 |
| Paralegal, T. | 03/30/11 | D. Wolff: Reviewed and Indexed Nortel claims' mailings that have been returned due to incorrect addresses. | 8.30 | 2,033.50 | 27921894 |
| Fleming-Delacru | 03/30/11 | T/c with E. Bussigel re case issue. | .20 | 119.00 | 27922157 |
| Fleming-Delacru | 03/30/11 | Meet and confer re case issue. | .30 | 178.50 | 27922201 |
| Fleming-Delacru | 03/30/11 | Communications with S. Bianca, J. Kim and J. Kallstrom-Schreckengost re case issue. | .30 | 178.50 | 27922229 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 03/30/11 | Email to L. Lipner (retention). | .10 | 59.50 | 27922238 |
| Fleming-Delacru | 03/30/11 | T/c with N. Salvatore (retention). | .30 | 178.50 | 27922248 |
| Fleming-Delacru | 03/30/11 | Reviewed materials re case issue. | .60 | 357.00 | 27922290 |
| Fleming-Delacru | 03/30/11 | T/c with N. Salvatore and L. Peacock (retention). | .40 | 238.00 | 27922299 |
| Fleming-Delacru | 03/30/11 | T/c with J. Drake re case issue. | .10 | 59.50 | 27922310 |
| Fleming-Delacru | 03/30/11 | Office conference with D. Buell, J. Kim, S. Bianca and J. Kallstrom-Schreckengost re case issue (.7); preparation for same (.2). | .90 | 535.50 | 27922329 |
| Fleming-Delacru | 03/30/11 | Staffing meeting. | .70 | 416.50 | 27922335 |
| Fleming-Delacru | 03/30/11 | Email to L. Lipner re case issue. | .10 | 59.50 | 27922345 |
| Fleming-Delacru | 03/30/11 | T/c with D. Buell and follow-up email re case issue. | .20 | 119.00 | 27922372 |
| Fleming-Delacru | 03/30/11 | Email to J. Kallstrom-Schreckengost re case issue. | .10 | 59.50 | 27922384 |
| Fleming-Delacru | 03/30/11 | Email to J. Penn re case issue. | .10 | 59.50 | 27922515 |
| Fleming-Delacru | 03/30/11 | Email to N. Salvatore re: retention. | .10 | 59.50 | 27922522 |
| Fleming-Delacru | 03/30/11 | Email to a. Carew-Watts re case issue. | .20 | 119.00 | 27922555 |
| Ryan, R.J. | 03/30/11 | Admin tasks re: monitoring docket (.20). | .20 | 79.00 | 27922624 |
| Schweitzer, L.M. | 03/30/11 | T/C with Akin, J. Bromley re: mediation (1.0); staffing meeting with J. Bromley, D. Buell, J.A. Kim, M. Fleming (.7) including follow-up meeting JB (.3); review Pisa e-mail re: allocation (0.1); e-mails H. Zelbo, I. Rozenberg, etc re: same (0.4); misc e-mails B. Gibbon, J. Bromley, D. Buell, etc (0.5). | 3.00 | 2,970.00 | 27922799 |
| Marquardt, P.D. | 03/30/11 | QMI call. | .60 | 606.00 | 27924248 |
| Marquardt, P.D. | 03/30/11 | Equipment dispute with purchaser. | .70 | 707.00 | 27924255 |
| Marquardt, P.D. | 03/30/11 | Luker/Moree data retention correspondence with M. Levington. | .70 | 707.00 | 27925031 |
| Gibbon, B.H. | 03/30/11 | Non-working travel time to depo (50% of 1.8 or .9). | .90 | 594.00 | 27925129 |
| Gibbon, B.H. | 03/30/11 | Depo. | 7.50 | 4,950.00 | 27925135 |
| Gibbon, B.H. | 03/30/11 | Non-working travel time back from depo (50% of 2.2 or 1.1). | 1.10 | 726.00 | 27925164 |
| Gibbon, B.H. | 03/30/11 | Em to J. Bromley et al re: depo. | .40 | 264.00 | 27925174 |
| Gibbon, B.H. | 03/30/11 | Em to Ogilvy re: depo. | .40 | 264.00 | 27925179 |
| Gazzola, C. | 03/30/11 | Docketing. | .30 | 42.00 | 27935590 |
| Cheung, S. | 03/30/11 | Circulated monitored docket online. | .30 | 42.00 | 27937042 |
| Cheung, S. | 03/30/11 | Requested transcript from Court Reporter. | .30 | 42.00 | 27937129 |
| Peacock, L.L. | 03/30/11 | Call with M. Kennedy regarding exhibits for mediation and FA meeting on March 23 (0.4). Reviewed emails | 4.10 | 2,706.00 | 27939001 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | between I. Rozenberg to T. Geiger regarding workstream issues (0.2). Edited mediation statement and exhibits per M. Kennedy's and I. Rozenberg's comments; edited exhibits regarding same (0.8); and corresponded with I. Rozenberg and the group regarding exhibits and drafts (0.4). Read emails regarding confi and reviewed letter from and draft confi (0.3). Read objections regarding UCC's proposed request and forwarded to employee team highlighting areas of note (0.4). Calls / emails with N. Salvatore and M. Fleming-delacruz regarding retention agreement for QC and emails (.4) research regarding same (0.1). Reviewed correspondence regarding mediation logistics (0.2). Read UCC's letter and document requests (0.1). Reviewed D. Northrop's summary of the meeting and outstanding issues, edited, and corresponded with D. Northrop regarding same (0.8). | | | |
| Paralegal, T. | 03/30/11 | Z. Furnald: Assisted I. Qua index returned mailings. | .80 | 196.00 | 27939376 |
| Paralegal, T. | 03/30/11 | Z. Furnald: Pulled cased cited in Claims Objections, per D. Oliwenstein. | 1.30 | 318.50 | 27939399 |
| Thompson, C. | 03/30/11 | Monitored court docket. | .30 | 42.00 | 27940195 |
| Lipner, L. | 03/30/11 | T/c w/J. Kim re intercompany issues (.2); t/c w/J. Bromley, J. Lanzkron, J. Kim and OR and EY CAN re same (partial attendance) (.9); Preparation re same (.3); Emails w/MNAT re filing declaration (.3); Email exchange re retention issues w/MFD (.2). | 1.90 | 1,026.00 | 27941295 |
| Streatfeild, L. | 03/30/11 | Email to Jonathan Kelly and correspondence ahead of call with Howard Zelbo. | .30 | 240.00 | 27941534 |
| Salvatore, N. | 03/30/11 | Telephone call with M. Fleming regarding retention of expert (.3); telephone call with L. Peacock and M. Fleming regarding retention of expert (.4); email to M. Fleming and L. Peacock regarding retention expert (.3); telephone call with L. Peacock regarding same (.2). | 1.20 | 756.00 | 27941924 |
| Brod, C. B. | 03/30/11 | E-mails Bromley, Lanzkron on MORs. | .30 | 312.00 | 27942006 |
| Brod, C. B. | 03/30/11 | Review MOR. | .50 | 520.00 | 27942033 |
| Brod, C. B. | 03/30/11 | E-mails Bromley regarding MORs, Schedules and mediation. | .80 | 832.00 | 27942071 |
| Kim, J. | 03/30/11 | Input workstream updates and prepare copies for staffing meeting per M. Fleming-Delacruz. | .80 | 176.00 | 27944303 |
| Kim, J. | 03/30/11 | Cite check and bluebook objection and check corresponding exhibits in Declaration per D. Oliwenstein. | 3.50 | 770.00 | 27946099 |
| Kim, J. | 03/30/11 | Prepare POC document books for J. Bromley and H. Zelbo per D. Northrop. | .30 | 66.00 | 27946266 |
| Bussigel, E.A. | 03/30/11 | Mtgs. J. Bromley re case issues. | .80 | 376.00 | 27946746 |
| Bussigel, E.A. | 03/30/11 | Em M. Vanek re template. | .10 | 47.00 | 27946877 |
| Bussigel, E.A. | 03/30/11 | T/c D. Couling (HS) re MOU. | .30 | 141.00 | 27946983 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/30/11 | T/c M. Fleming re MOU (.20); preparation for same (.10). | .30 | 141.00 | 27946996 |
| Bussigel, E.A. | 03/30/11 | EMs A. Glen (OR) re MOU. | .20 | 94.00 | 27947019 |
| Bussigel, E.A. | 03/30/11 | EMs S. Smith (Nortel) re MOU. | .20 | 94.00 | 27947030 |
| Bussigel, E.A. | 03/30/11 | T/c R. Eckenrod re case issue. | .10 | 47.00 | 27947144 |
| Hailey, K. | 03/30/11 | Various emails with resident directors, L. Guerra, A. Dhokia, R. Eckenrod, local counsel re subsidiary winddowns. | 1.00 | 750.00 | 27947172 |
| Bussigel, E.A. | 03/30/11 | Em exchange re agenda, cert of counsel, revised order. | 1.20 | 564.00 | 27947249 |
| Bussigel, E.A. | 03/30/11 | T/c C. Armstrong (Goodmans) re MOU. | .20 | 94.00 | 27947281 |
| Bussigel, E.A. | 03/30/11 | Ems re MOU. | .50 | 235.00 | 27947300 |
| Bussigel, E.A. | 03/30/11 | T/c B. Kahn (Akin) re hearing. | .20 | 94.00 | 27947364 |
| Geiger, T. | 03/30/11 | T/Cs re confi. | .50 | 315.00 | 27947966 |
| Kim, J. | 03/30/11 | Staffing mtg w/ L. Schweitzer, J. Bromley, D. Buell, M. Fleming (.7), various e-mails (.3). | 1.00 | 680.00 | 27948859 |
| Kim, J. | 03/30/11 | T/C w/ L. Lipner re: term sheet (.1), e-mail to J. Bromley re: term sheet (.1), T/C w/ J. Stam, B. Beekenkamp, J. Bromley (partial), L. Lipner and J. Lanzkron (partial) re: term sheet (1.3). | 1.50 | 1,020.00 | 27948928 |
| Sercombe, M.M. | 03/30/11 | Participate in call with R. Eckenrod, counsel to NNL and NNUK, and advisers on liquidation issues (.8); prepare correspondence on same (2.3) and discuss with R. Eckenrod (.6); discuss same with J. Bromley (.6); discuss wind-down timeline with A. Dhokia (.9); review liquidation issues (1.4). | 6.60 | 4,158.00 | 27952888 |
| Britt, T.J. | 03/30/11 | Bar Date Motion: Drafting of and revisions to motion (4.10). Comm. w/Brian Hunt (Epiq) (.50), Coley Brown (Huron) (.20). Meeting w/J. Bromley (.40). Comm. w/J. Bromley (.20). Comm. w/D. Buell, D. Oliwenstein, B. Gibbon re motion (.30). | 5.70 | 2,679.00 | 27953668 |
| Britt, T.J. | 03/30/11 | Document/Data Retention: Diligence and revisions to lit hold chart (2.80). Comm. w/Justin Outling re litigation holds (.10). Comm. w/Debbie Buell chart (.10). | 3.00 | 1,410.00 | 27953670 |
| Bromley, J. L. | 03/30/11 | Ems and calls on bond issues with Akin and Dewey (.50); calls with Ray and Chilmark on mediation and allocation issues (1.00); call with Pisa on same (1.10); work on allocation and mediation issues (1.80); call on inter-estate term sheet with JK, LL, JL, Stam (1.00); call on mediation with Akin, Capstone, Ray and Chilmark (1.20). | 6.60 | 6,864.00 | 28059140 |
| Lanzkron, J. | 03/31/11 | Emails with Jim Bromley and Craig Brod regarding MOR (.6); emails with Russel Eckenrod, Jim Bromley and John Ray regarding release (.4). | 1.00 | 470.00 | 27916160 |
| Coombs, A.G. | 03/31/11 | Corr re workstream items calendar w/ M. Kostov (.3) Communications w/ B Gibbon, T Geiger re same (.6). | .90 | 423.00 | 27928197 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Oliwenstein, D. | 03/31/11 | Work on affiliate objection (7.1). Calls re affiliate objection (0.4). | 7.50 | 4,050.00 | 27929389 |
| Northrop, D.J. | 03/31/11 | Revised POC response outline (1.2); Coordinated logistics with DCC (.8); revised list for mediator (1.5); revised mediation submission and exhibits (1.5). | 5.00 | 1,975.00 | 27929920 |
| Lanzkron, J. | 03/31/11 | Call with Emily Bussigel, Chris Armstrong and Jenny Stam regarding license transfer (.2); emails to Jim Bromley, Jenny Stam, Jennifer Harris and Brad Kahn regarding release (1); revised consent to release shares (.5). | 1.70 | 799.00 | 27929964 |
| Kallstrom-Schre | 03/31/11 | Edited case calendar | 1.20 | 474.00 | 27933731 |
| Kallstrom-Schre | 03/31/11 | Em to J. Kim and S. Bianca re: mtg time | .10 | 39.50 | 27933741 |
| Rozenberg, I. | 03/31/11 | Work on objection to proofs of claim (1.00) ; work on mediation submission (1.00); work on mediation logistics (1.00); work on confidentiality agreement (1.00). | 4.00 | 3,000.00 | 27935440 |
| Kostov, M.N. | 03/31/11 | Communicated with A. Coombs about work on Nortel workstream items charts, read responses from teams (.4). | .40 | 158.00 | 27935456 |
| Marre, V. | 03/31/11 | Edited exhibits in affiliate Objection and declaration per D. Oliwenstein. | 1.00 | 245.00 | 27935499 |
| Cheung, S. | 03/31/11 | Circulated monitored docket online. | .30 | 42.00 | 27937410 |
| Cheung, S. | 03/31/11 | Circulated documents. | .30 | 42.00 | 27937502 |
| Fleming-Delacru | 03/31/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 27938568 |
| Fleming-Delacru | 03/31/11 | T/c with A. Cordo (MNAT). | .40 | 238.00 | 27938592 |
| Fleming-Delacru | 03/31/11 | T/c with N. Salvatore (retention). | .10 | 59.50 | 27938935 |
| Fleming-Delacru | 03/31/11 | Reviewed emails; Email to J. Kim re case issue. | .20 | 119.00 | 27938951 |
| Fleming-Delacru | 03/31/11 | T/c with D. Northrop re case issue. | .10 | 59.50 | 27939003 |
| Fleming-Delacru | 03/31/11 | Email to D. Northrop re case issue. | .10 | 59.50 | 27939010 |
| Fleming-Delacru | 03/31/11 | Email to D. Powers re case issue. | .30 | 178.50 | 27939060 |
| Fleming-Delacru | 03/31/11 | Email to J. Kallstrom-Schreckengost re case issue. | .40 | 238.00 | 27939072 |
| Fleming-Delacru | 03/31/11 | Reviewed agreement; Email to J. Kim re case issue. | .90 | 535.50 | 27939090 |
| Fleming-Delacru | 03/31/11 | Reviewed draft statement; Related t/c's and emails re case issue. | .60 | 357.00 | 27939177 |
| Fleming-Delacru | 03/31/11 | Email to M. Wunder re case issue. | .20 | 119.00 | 27939387 |
| Fleming-Delacru | 03/31/11 | Reviewed memo re case issue. | 1.20 | 714.00 | 27939406 |
| Fleming-Delacru | 03/31/11 | T/c with J. Kim re case issue. | .10 | 59.50 | 27939434 |
| Marquardt, P.D. | 03/31/11 | Protective order responded to questions. | .30 | 303.00 | 27939484 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Paralegal, T. | 03/31/11 | Z. Furnald: Assisted I. Qua index returned mailings. | 2.00 | 490.00 | 27939502 |
| Paralegal, T. | 03/31/11 | Z. Furnald: Pulled plans of reorganization and the disclosure statements from various cases per R. Baik. | 2.30 | 563.50 | 27939542 |
| Marquardt, P.D. | 03/31/11 | Communications re dispute with J. Bromley and C. Ricaurte. | .50 | 505.00 | 27939692 |
| Marquardt, P.D. | 03/31/11 | Document retention issues. | .60 | 606.00 | 27939703 |
| Hailey, K. | 03/31/11 | Various emails with A. Dhokia, T. Ross, R. Eckenrod, local counsel re sub winddowns. | .80 | 600.00 | 27940199 |
| Salvatore, N. | 03/31/11 | Email to D. Abbott regarding retention (.2); telephone call with M. Fleming regarding same (.1). | .30 | 189.00 | 27940288 |
| Streatfeild, L. | 03/31/11 | Considering questions from Dan Northrup. Reviewing proof of claim and summary along with notes and comments. Initial research on questions. | 3.30 | 2,640.00 | 27941574 |
| Brod, C. B. | 03/31/11 | E-mails Bromley, Lanzkron on MOR and related issues; e-mails related to mediation issues; review MOR. | 1.00 | 1,040.00 | 27942178 |
| Kim, J. | 03/31/11 | Work with Word Processing to reformat Agreements, format signature pages and split by region per J. Lanzkron. | 1.50 | 330.00 | 27942759 |
| Buell, D. M. | 03/31/11 | Conference call regarding mediation with John Ray (Nortel), Jim Bromley, Lisa Schweitzer, Inna Rozenberg, Jennifer Kennedy-Park. | .90 | 936.00 | 27943192 |
| Kim, J. | 03/31/11 | Finish cite checking and bluebooking brief and pull dates of all sale order per J. Kallstrom-Schrekengost. | 2.00 | 440.00 | 27943239 |
| Schweitzer, L.M. | 03/31/11 | Review draft, e-mails J. Bromley, H Zelbo, etc. re same (.3) | .30 | 297.00 | 27944835 |
| Schweitzer, L.M. | 03/31/11 | Tel. conf. with J. Bromley re IP project, mediation issues (0.4); review motion (0.3); e-mails D. Buell, JA Kim, P Marquardt re same (0.1). | .80 | 792.00 | 27945007 |
| Peacock, L.L. | 03/31/11 | Reviewed and edited mediation submissions, including corresponded with I. Rozenberg, D. Northrop, M. Kennedy, J. Bromley and allocation group generally regarding edits and coordination of edits to submission and exhibits to prep for tomorrow's filing (2.0); reviewed materials and forwarded to J. Ray and M. Kennedy (0.2). Reviewed emails from I. Rozenberg regarding  confi agreement and email (0.3). Reviewed D. Northrop's outline of regarding responses to claims and follow-up issues and emailed I. Rozenberg regarding same (0.4); follow-up with D. Northrop regarding same (0.1). Emails from I. Rozenberg regarding mediation logistics (0.2). | 3.20 | 2,112.00 | 27945024 |
| Lipner, L. | 03/31/11 | Communications w/R. Eckenrod re contracts (.3); Email exchange w/J. Bromley and J. Lanzkron re intercompany agreements (.2). | .50 | 270.00 | 27945313 |
| Bussigel, E.A. | 03/31/11 | Ems re agenda, COC, service, stip. | 1.30 | 611.00 | 27947472 |
| Delahaye, S. | 03/31/11 | Emails w/ B. Dandridge and Cleary team about bankruptcy question (.90); emails w/ C. Brod and K. | 1.10 | 594.00 | 27947483 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cunningham re: IP sale resolutions (.20) | | | |
| Bussigel, E.A. | 03/31/11 | Communications J. Lanzkron re MOU. | .30 | 141.00 | 27947487 |
| Bussigel, E.A. | 03/31/11 | T/c C. Armstrong (Goodmans), J. Stam (OR), J. Lanzkron re MOU. | .20 | 94.00 | 27947503 |
| Bussigel, E.A. | 03/31/11 | Em K. Hailey re case issue. | .10 | 47.00 | 27947513 |
| Eckenrod, R.D. | 03/31/11 | T/Cs with client re: entity wind-down (1.9); EMs to client re: entity wind-down (.2); T/c with L. Soloviev re: entity liquidation and escrow proceeds (.8); EMs to client re: entity wind-down (1.0); wind-down review and preparation of documentation re: dividend to Nortel (3.8). | 7.70 | 4,581.50 | 27947781 |
| Bussigel, E.A. | 03/31/11 | Ems J. Bromley re notice. | .10 | 47.00 | 27948104 |
| Kim, J. | 03/31/11 | Mtg w/ R. Baik re: insurance (.3), review settlement agreement (.1), Various e-mails (.6). | 1.00 | 680.00 | 27948771 |
| Kim, J. | 03/31/11 | E-mail to J. Lanzkron re: term sheet (.1). | .10 | 68.00 | 27948824 |
| Eskenazi, C. | 03/31/11 | Load documents onto system for review. | .50 | 137.50 | 27950985 |
| Schwartz, N. | 03/31/11 | attention to M-J. Jung's requests (0.5), attention to email from EMR (0.1), meeting with EMR (0.1), correspondence with M-J. Jung (0.3). | 1.00 | 550.00 | 27956393 |
| Baik, R. | 03/31/11 | Review insurance-related materials (1.10); office conference with J. Kim regarding same (0.30); coordinate with team for filing agenda (0.20). | 1.60 | 952.00 | 27960630 |
| Krutonogaya, A. | 03/31/11 | OCP issue (Prieto & Carrizosa S.A.). | .50 | 235.00 | 28000724 |
| Bromley, J. L. | 03/31/11 | Call on mediation issues with Ray,  HZ, Chilmark, DMB (1.00); tc Savage re mediation (.40); call with Tay re same  (.40); various ems on case matters with LS, CB, HZ, DB, Ray, others (1.50); calls on case with Paulson, Akin, Milbank, FTI,  CG and Ray (4.50); work on motion with Britt (1.00); work on MOR and  calls re same with CB, Hodara, Pisa (1.20). | 10.00 | 10,400.00 | 28059496 |
| Bromley, J. L. | 03/31/11 | Ems on foreign affiliate issues with Ray (.30). | .30 | 312.00 | 28059528 |
| | | **MATTER TOTALS:** | **1,911.40** | **1,171,965.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 02/04/11 | Conf D. Buell, S Bianca, etc. re cross-border claims (1.0). | 1.00 | 990.00 | 28012621 |
| Schweitzer, L.M. | 02/07/11 | T/c M Sercombe re draft pldgs (0.3). | .30 | 297.00 | 28012751 |
| Krutonogaya, A. | 02/15/11 | Work on claim issue. | 1.20 | 564.00 | 27919666 |
| Krutonogaya, A. | 02/16/11 | Work re claim issue. | 2.60 | 1,222.00 | 27922315 |
| Schweitzer, L.M. | 02/24/11 | E/ms R. Bariahtaris (Nortel), D. Buell, etc. re inventory claims (0.1). E/ms Torys, M Blyth re UK claims (0.2). E/ms Riley re claim settlement (0.2). | .50 | 495.00 | 28017032 |
| Galvin, J.R. | 03/01/11 | Work on drafting litigation document (.5); communications w M. Vanek re same (.1); email to D. Buell re litigation issue (.1); review litigation document and email B. Gibbon summary (.2). | .90 | 355.50 | 27708409 |
| Sherrett, J.D.H | 03/01/11 | Working on scheduling issues and email to team re same (0.2); contacting foreign defendant in default (0.4); Mtg w/ K. Roberts re various litigation issues (1.9); working on tracker for K. Roberts (0.5); call w/ C. Brown (Huron) re invoice issue for defendant (0.6); revising tracker per K. Roberts (0.2); call w/ D. Buell re settlement stips (0.1); call w/ K. Roberts re settlement call prep (0.1); working on settlement stips per D. Buell (0.6); mtg w/ K. Roberts and calls w/ opposing counsel re settlements (1.7); o/c w/ D. Buell re settlement stips (0.2); call w/ J. Drake re settlement notices (0.2); calls w/ K. Sidhu re same (0.1); gathering contacts for notice of settlements (0.3); email to opposing counsel re settlement procedures order (0.1). | 7.20 | 2,844.00 | 27718740 |
| Galvin, J.R. | 03/01/11 | Draft litigation document (.3); circulate document with redline to B. Gibbon (.1); draft summary of next steps and send to B. Gibbon (.3); review litigation summary (.1); email R. Boris (Nortel) re litigation issue (.1); emails with K. Roberts and C. Brown re litigation issue (.1); review document and send summary to B. Gibbon (.1); email to opposing counsel re document (.1); email to J. Lacks re litigation research issue (.2); further research re litigation issue for J. Lacks and distribute some (.4); draft litigation documents (3). | 4.80 | 1,896.00 | 27722022 |
| Randazzo, A. | 03/01/11 | Review claims reconciliation data from Nortel (.2); Weekly claims team meeting (.5) and followup discussion w/ J. Philbrick & K. O'Neill (.2); Conf call w/ Nortel & K. O'Neill re claim issues (.3); Conf Call w/ Nortel re claim allocation issues and followup discussion w/ S. Bianca, K. O'Neill, J. Philbrick (1.5); Discuss claim status and reporting w/ K. O'Neill (1); Prepare charts and reports of cross border claims (2); Follow up re claim settlements (.2); Prepare claims and exhibits for objection (1.3); Respond to claim questions (.3). | 7.50 | 4,050.00 | 27725829 |
| Galvin, J.R. | 03/01/11 | Draft a litigation document (2); email to B. Gibbon re | 2.20 | 869.00 | 27726916 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document (.1); email to M. Vanek re document (.1). | | | |
| Palmer, J.M. | 03/01/11 | Email/calls with D. Buell, J. Penn, K Spiering re litigation, plan and insurance issues (1.1); meeting with D. Buell, J. Penn, and K Schultea re same (.8); email with Crowell & Moring re claim and documents for review (.2). | 2.10 | 1,323.00 | 27727057 |
| Sidhu, K. | 03/01/11 | Case admin: updating various case trackers and tables. | .70 | 276.50 | 27728091 |
| Sidhu, K. | 03/01/11 | Drafted extension stipulation for a case, extending defendant's time to answer. | .20 | 79.00 | 27728092 |
| Sidhu, K. | 03/01/11 | Managing responses to claims letters. | .80 | 316.00 | 27728097 |
| Sidhu, K. | 03/01/11 | Changes made to drafts of documents to be served on two defendants (interrogatories and document requests). | .30 | 118.50 | 27728098 |
| Sidhu, K. | 03/01/11 | Phone call with counsel for defendant to transmit settlement offer. | .20 | 79.00 | 27728101 |
| Sidhu, K. | 03/01/11 | Phone call with client to discuss proposed settlement offer. | .50 | 197.50 | 27728102 |
| Sidhu, K. | 03/01/11 | Drafted interrogatory responses. | 3.50 | 1,382.50 | 27728105 |
| Sidhu, K. | 03/01/11 | Meeting with senior associate to discuss settlement issues. | .40 | 158.00 | 27728107 |
| Sidhu, K. | 03/01/11 | Meeting with K. Roberts to discuss settlement issues. | .30 | 118.50 | 27728110 |
| Sidhu, K. | 03/01/11 | Phone call with opposing counsel to discuss settlement. | .20 | 79.00 | 27728112 |
| Belyavsky, V.S. | 03/01/11 | Reviewed claims. | .10 | 39.50 | 27728461 |
| Drake, J.A. | 03/01/11 | Email regarding Exhibit A to settlement notices (.10); email with A. Cerceo regarding cover letters (.10); review email (.10); telephone calls with J. Sherrett regarding settlement notices (.20); email regarding same (.10); review pleadings (.10); file maintenance (.20). | .90 | 612.00 | 27728477 |
| Lau, P.A | 03/01/11 | Em'd with A. Randazzo re transition of work (0.2). | .20 | 79.00 | 27728811 |
| Baik, R. | 03/01/11 | Weekly claims team meeting. | .60 | 357.00 | 27729107 |
| Baik, R. | 03/01/11 | Follow-up research on certain claims. | 4.20 | 2,499.00 | 27729135 |
| Forrest, N. | 03/01/11 | Meeting D. Buell, K Roberts (partial), to review case status. (1.20); Conf D. Buell and K Roberts re mediator selection and review of list of potential mediators for discussion with J. Ray (.80). Various emails re various issues in various cases (1.0). | 3.00 | 2,415.00 | 27729985 |
| Bussigel, E.A. | 03/01/11 | Emails J. Philbrick re claim. | .20 | 94.00 | 27734843 |
| Bussigel, E.A. | 03/01/11 | T/c B. Bariahtaris (Nortel), J. Philbrick re claim. | .30 | 141.00 | 27734847 |
| Bussigel, E.A. | 03/01/11 | Email J. Philbrick re claim. | .10 | 47.00 | 27735043 |
| Wu, A. | 03/01/11 | Team meeting (.4). Setting up a call with J. Drake and M. Kagan about stipulation (.1). | .50 | 197.50 | 27735590 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gazzola, C. | 03/01/11 | Docketing. | .50 | 70.00 | 27736445 |
| Fischer, C.M. | 03/01/11 | Nortel claims team meeting. | .50 | 197.50 | 27741021 |
| Fischer, C.M. | 03/01/11 | Research regarding contract damages issues and regarding trade claim issues. | 2.60 | 1,027.00 | 27741038 |
| Coye, L. | 03/01/11 | Sent dockets to attorneys. | 1.50 | 210.00 | 27742051 |
| Coye, L. | 03/01/11 | Sent out Fed. Ex. | .50 | 70.00 | 27742065 |
| Philbrick, J.E. | 03/01/11 | Emails with E. Bussigel on inventory claim (.2); weekly meeting and follow-up conversation with K. O'Neill (.7) follow-up phone conversation with E. Bussigel and R. Bariahtaris (1); prep for call with D. Buell, J. Ray (.3); call with D. Buell, J. Ray, R. Boris, K. O'Neill, A. Randazzo, S. Bianca on claim (1.0); follow-up meeting with K. O'Neill, A. Randazzo, S. Bianca (.5); email to D. Buell with follow-up question on inventory claimants (.7); email to K. O'Neill, A. Randazzo, S. Bianca with questions for SRM (.2); working on inventory chart (.7); emails with R. Bariahtaris (.1); emails and call with K. O'Neill (.3). | 5.70 | 2,679.00 | 27745029 |
| Mossel, K. | 03/01/11 | Edit claim tracker charts (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,700.00 | 27745084 |
| Brown, J. | 03/01/11 | Sent dockets to attorneys. | 1.50 | 210.00 | 27745435 |
| Brown, J. | 03/01/11 | Sent out Fed. Ex. | .50 | 70.00 | 27745446 |
| Faubus, B.G. | 03/01/11 | Claims team meeting (.5); t/c w/ S. Delahaye re: claim, ems to K. O'Neill re same (.1); drafted and sent an email to Nortel re diligence on a claim (.3); Reading docs sent from Nortel re: claim (.1); updating claim summary (.1). | 1.10 | 434.50 | 27746051 |
| Cheung, S. | 03/01/11 | Circulated monitored docket online. | .50 | 70.00 | 27748241 |
| Lacks, J. | 03/01/11 | Various emails w/B. Gibbon, C. Fischer, client re: cases (0.8); calls/emails w/counterparties re: cases (0.3); reviewed email from counterparty re: defenses and emails w/N. Forrest, J. Galvin re: same (0.5); emailed Huron re: requests (0.4). | 2.00 | 1,080.00 | 27749620 |
| Gibbon, B.H. | 03/01/11 | Work on vendor disclosures. | 1.60 | 1,056.00 | 27753709 |
| Gibbon, B.H. | 03/01/11 | Meet w/ K. Roberts & N. Abularach re: conference. | .50 | 330.00 | 27753720 |
| Gibbon, B.H. | 03/01/11 | Work on vendor disclosures. | .30 | 198.00 | 27753728 |
| Gibbon, B.H. | 03/01/11 | Em to J. Galvin re: vendor. | .10 | 66.00 | 27753729 |
| Gibbon, B.H. | 03/01/11 | Call w/ Michelle Cook re: claims issues. | .20 | 132.00 | 27753734 |
| Gibbon, B.H. | 03/01/11 | Update em to D. Buell re: disclosures. | .50 | 330.00 | 27753736 |
| Gibbon, B.H. | 03/01/11 | Call w/ M. Vanek re: claims issues. | .20 | 132.00 | 27753738 |
| Gibbon, B.H. | 03/01/11 | Call w/ D. Culver re: claims issues. | .20 | 132.00 | 27753746 |
| Gibbon, B.H. | 03/01/11 | Update em to D. Buell & N. Forrest re: claims issues. | .30 | 198.00 | 27753747 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/01/11 | Ems to M. Vanek re: claims issues. | .20 | 132.00 | 27753749 |
| Buell, D. M. | 03/01/11 | Work on claim case analysis. | .30 | 312.00 | 27758700 |
| Buell, D. M. | 03/01/11 | Work on claim case analysis. | .20 | 208.00 | 27758708 |
| Buell, D. M. | 03/01/11 | Conference call w/ J. Ray (Nortel) regarding cross border claims. | 1.00 | 1,040.00 | 27758715 |
| Buell, D. M. | 03/01/11 | Work on case analysis. | .30 | 312.00 | 27758718 |
| Buell, D. M. | 03/01/11 | Conference call w/ Kathy Schultea regarding litigation settlement. | .50 | 520.00 | 27758729 |
| Buell, D. M. | 03/01/11 | Work on draft stipulations. | .50 | 520.00 | 27758747 |
| Buell, D. M. | 03/01/11 | Revise draft 26(a)1 disclosures. | .40 | 416.00 | 27758749 |
| O'Neill, K.M. | 03/01/11 | Claims team meeting, plus related follow up (1.0), weekly call with Nortel on claims strategy (0.5); call with D. Buell, A. Randazzo (partial), J. Philbrick, S. Bianca and J. Ray (1.0); preparation for J. Ray call (0.5); follow up to J. Ray call (2.2); review of large cross-border claim (0.7). | 5.90 | 3,717.00 | 27775887 |
| Roberts, K. | 03/01/11 | Meet with J. Sherrett re: case review meeting prep. | 1.90 | 1,292.00 | 27785005 |
| Roberts, K. | 03/01/11 | Meet with M. Vanek and K. Sidhu re: case review meeting prep and next steps and prep re same. | .50 | 340.00 | 27785007 |
| Roberts, K. | 03/01/11 | Meet with N. Abularach and B. Gibbon re: pretrial prep. | .50 | 340.00 | 27785015 |
| Roberts, K. | 03/01/11 | Reschedule case review meeting. | .10 | 68.00 | 27785017 |
| Roberts, K. | 03/01/11 | Meet with D. Buell and N. Forrest re: case review (partial). | .50 | 340.00 | 27785023 |
| Roberts, K. | 03/01/11 | Meet with J. Sherrett re: defense calls and prep. | 1.00 | 680.00 | 27785030 |
| Roberts, K. | 03/01/11 | Call with N. Abularach and J. Sherrett re: preparation. | .20 | 136.00 | 27785037 |
| Roberts, K. | 03/01/11 | Review draft stip. | .20 | 136.00 | 27785041 |
| Roberts, K. | 03/01/11 | E-mail M. Vanek and K. Sidhu re: case issues. | .20 | 136.00 | 27785049 |
| Roberts, K. | 03/01/11 | Team e-mails re: former employees. | .10 | 68.00 | 27785053 |
| Roberts, K. | 03/01/11 | Team/client e-mails re: mediators. | .20 | 136.00 | 27785057 |
| Roberts, K. | 03/01/11 | E-mail J. Galvin re: fund instructions. | .10 | 68.00 | 27785061 |
| Kim, J. | 03/01/11 | LNB pleadings and correspondence. | 3.80 | 836.00 | 27795654 |
| Kim, J. | 03/01/11 | Track fedex package and the service of docs per M. Vanek and K. Sidhu. | 1.00 | 220.00 | 27795693 |
| Kim, J. | 03/01/11 | Work with MAO in service of documents. | 1.50 | 330.00 | 27795715 |
| Abularach, N. | 03/01/11 | Review pleadings and correspondence. | 1.00 | 660.00 | 27832683 |
| Abularach, N. | 03/01/11 | Prepare for settlement call with opposing counsel. | .70 | 462.00 | 27832685 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 03/01/11 | Draft demand letter. | .70 | 462.00 | 27832692 |
| Abularach, N. | 03/01/11 | T/C with client re claim issues. | .40 | 264.00 | 27832697 |
| Abularach, N. | 03/01/11 | T/C with opposing counsel and follow-up with M. Vanek and K. Sidhu re same. | .50 | 330.00 | 27832736 |
| Abularach, N. | 03/01/11 | Mtg with K Roberts and B Gibbon re: pretrial hearing and prep for same. | .60 | 396.00 | 27832744 |
| Abularach, N. | 03/01/11 | prep for call with opposing counsel. | .30 | 198.00 | 27832755 |
| Abularach, N. | 03/01/11 | T/C with opposing counsel with M. Vanek and K. Sidhu. | .20 | 132.00 | 27832761 |
| Abularach, N. | 03/01/11 | Research re licenses and claims issues. | 1.30 | 858.00 | 27832763 |
| Abularach, N. | 03/01/11 | T/C with opposing counsel (.30); draft follow-up letter (.60). | .90 | 594.00 | 27832765 |
| Abularach, N. | 03/01/11 | T/C with K. Roberts and J. Sherret resettlement issues. | .10 | 66.00 | 27832768 |
| Abularach, N. | 03/01/11 | Draft answer extension stips. | .30 | 198.00 | 27832770 |
| Bianca, S.F. | 03/01/11 | Meeting re cross-border claims (1.2); follow-up re same (.3); review materials re same (.6); conference call with claimant counsel (.2); correspondence re same (.2); correspondence re cross-border claims (.7). | 3.20 | 2,176.00 | 27902213 |
| Lipner, L. | 03/01/11 | Email exchange re claim w/L. Schweitzer and J. Ray (Nortel) (.3). | .30 | 162.00 | 27916644 |
| Lipner, L. | 03/01/11 | Email exchange w/M. Vanek re case (.1). | .10 | 54.00 | 27916648 |
| Byam, J. | 03/01/11 | Review materials in preparation for call tomorrow with J. Ray and insurance brokers. | .60 | 624.00 | 27944124 |
| Vanek, M-J. | 03/01/11 | Reviewing relevant documents re: claims (Corresp. with D. Buell re: claim settlement). | .20 | 119.00 | 27945938 |
| Vanek, M-J. | 03/01/11 | Reviewing relevant documents re: claims (case logistics). | .20 | 119.00 | 27945949 |
| Vanek, M-J. | 03/01/11 | Reviewing relevant documents re: claims (Client corresp. re: claim settlement). | .20 | 119.00 | 27945961 |
| Vanek, M-J. | 03/01/11 | Reviewing relevant documents re: claims (Reviewing work-order for document collection, for approval). | .20 | 119.00 | 27947794 |
| Vanek, M-J. | 03/01/11 | Reviewing relevant documents re: claims (Reviewing proposed hearing agenda for defendant issues). | .10 | 59.50 | 27947806 |
| Vanek, M-J. | 03/01/11 | Reviewing relevant documents re: claims ("listed" employee issue / document retention questions, related to litigant). | .20 | 119.00 | 27947819 |
| Vanek, M-J. | 03/01/11 | Reviewing relevant documents re: claims (Client corresp. Re: document collection data transfer). | .10 | 59.50 | 27947826 |
| Vanek, M-J. | 03/01/11 | Reviewing relevant documents re: claims (Reviewing stipulation further extending time for claimant). | .10 | 59.50 | 27947834 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M-J. | 03/01/11 | Reviewing relevant documents re: claims (Updating case status chart). | .10 | 59.50 | 27947843 |
| Vanek, M-J. | 03/01/11 | Office conference with N. Abularach re: claims (settlement issues). | .30 | 178.50 | 27947850 |
| Vanek, M-J. | 03/01/11 | Client teleconference re: claims (settlement issues). | .50 | 297.50 | 27947858 |
| Vanek, M-J. | 03/01/11 | Tel. conference with opposing counsel re: claims (settlement proposal). | .10 | 59.50 | 27947867 |
| Vanek, M-J. | 03/01/11 | Reviewing relevant documents re: claims (Memo to file re: settlement talks). | .20 | 119.00 | 27947876 |
| Vanek, M-J. | 03/01/11 | Reviewing relevant documents re: claims (Revising extension-of-time stipulations). | .10 | 59.50 | 27947882 |
| Vanek, M-J. | 03/01/11 | Office conference with K. Roberts re: claims (cases status updates). | .40 | 238.00 | 27947891 |
| Kim, J. | 03/01/11 | Voicemail to J. Starr re: claims issues (.1), e-mail to J. Stam re: claims issues (.1), t/c w/ S. Delahaye re: claim (.1), e-mail to J. Sherrett re: notice list (.1). | .40 | 272.00 | 27950857 |
| Kallstrom-Schre | 03/02/11 | Mtg w/ J. Kim and S. Bianca re: claims issues. | .50 | 197.50 | 27730088 |
| Kallstrom-Schre | 03/02/11 | Checked docket for notice re: claimant's request. | .20 | 79.00 | 27730352 |
| Kallstrom-Schre | 03/02/11 | Prep for mtg w/ S. Bianca and J. Kim re: claims issues. | .20 | 79.00 | 27730361 |
| Kallstrom-Schre | 03/02/11 | Em to A. Carew-Watts re: claims issue. | .20 | 79.00 | 27730363 |
| Randazzo, A. | 03/02/11 | Review and discuss post-petition invoice issue w/ team (.2); Compile claim information for and make revisions to cross border claim reports (2.6); Discuss claim issues & reports w/ K. O'Neill (.7); Prepare claims and exhibits for objection (1.8); Discuss legal claims issues w/ Nortel (.3); Discuss claim issues w/ K. O'Neill (.3); Discuss claim issues w/ A. Lau (.3); Coordinate claims staffing & coverage issues w/ team (.2); Comms re claim reports w/ K. O'Neill (.3). | 6.70 | 3,618.00 | 27730428 |
| Sherrett, J.D.H | 03/02/11 | Compiling contacts for settlement procedures order and emails w/ D. Buell and N. Forrest re same (0.7); revising settlement stips per D. Buell (1.0); calls w/ N. Forrest, J. Drake, A. Randazzo and A. Cerceo re contacts for settlement notice (0.3); call w/ N. Forrest re same (0.2); email to D. Buell re same (0.1); call w/ J. Drake and email to D. Buell re same (0.1); working on settlement stips per D. Buell (1.4); call w/ C. Brown re various analysis issues (0.2); call w/ J. Galvin re same (0.1); revising settlement stips (0.1); email to opposing counsel re defense analysis (0.1); drafting notice of dismissal and email to K. Roberts re same (0.3); call and email w/ opposing counsel re confi agreement and other issues (0.3); email to K. Roberts re same (0.1); call w/ J. Galvin re settlement stips (0.1); updating and revising tracker (0.3); call logs (0.2); email to K. Roberts re stips to extend defendants (0.1); updating tracker (0.1); reviewing POs and invoices for various defendants (0.6); email to J. Kim re weekly update (0.2). | 6.60 | 2,607.00 | 27730577 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 03/02/11 | reviewed claims. | .40 | 158.00 | 27730676 |
| Sidhu, K. | 03/02/11 | Edited draft of interrogatory responses for adversary proceeding. | 1.20 | 474.00 | 27732255 |
| Sidhu, K. | 03/02/11 | Managing responses to demand letters. | .70 | 276.50 | 27732258 |
| Sidhu, K. | 03/02/11 | Gathered and sent documents to local counsel regarding proof of service of responses in proceeding. | .10 | 39.50 | 27732263 |
| Sidhu, K. | 03/02/11 | Drafted further extension for time to answer stipulation for defendant. | .60 | 237.00 | 27732265 |
| Sidhu, K. | 03/02/11 | Drafted email to be sent to creditors' committee giving notice of two settlements of claims. | 1.80 | 711.00 | 27732270 |
| Sidhu, K. | 03/02/11 | Edited and verified dates in scheduling order for cases that are the subject of forthcoming pretrial conference. | 1.60 | 632.00 | 27732275 |
| Kallstrom-Schre | 03/02/11 | Ems re: mtg to discuss claimant response. | .20 | 79.00 | 27734741 |
| Galvin, J.R. | 03/02/11 | Prepare document for filing (.2); coordinate with J. Kim, MAO, D. Buell and D. Culver re litigation issue (.3); work on litigation document (2.5); prepare document for mailing (.2); coordinate with B. Gibbon re same (.1); meet and communications w B. Gibbon and M. Vanek re litigation issue (.3); edit litigation document (1.1); communications w C. Brown (Huron) and K. Hansen (Nortel) (.3). | 5.00 | 1,975.00 | 27735074 |
| Lau, P.A | 03/02/11 | Met with K. O'Neill (0.5) re claimant; met with A. Randazzo re transfer of claims (0.3); em'd A. Randazzo re claimants (1.5); em'd R. Baik re claimants (1.0); gathered files and sent same in sweep to A. Randazzo for transfer of claims (1.0); prepared file of claimant for transfer to J. Philbrick (1.0); file maintenance (0.2). | 5.50 | 2,172.50 | 27735103 |
| Croft, J. | 03/02/11 | Emails with S. Bomhof, A. Gray, L. Schweitzer and J. Bromley re: Claims Procedures Order. | 1.00 | 595.00 | 27735801 |
| Drake, J.A. | 03/02/11 | Review order on amended agendas (.10); telephone call with A. Cerceo regarding negative notice settlement (.10); telephone calls and email with J. Sherrett regarding negative notice parties (.40); research claims issue (.80); review general email (.10); telephone call with M. Kagan and A. Wu regarding claimant (.20); review letters from J. Sherrett (.10); email regarding claim adjournment (.20); review K. Sidhu notice and telephone call with N. Forrest regarding same (.20); email regarding real estate settlement (.20); file maintenance (.20); review real estate letters and email regarding same (.40); review revised settlement email (.10); begin review of claim stipulation (.30). | 3.40 | 2,312.00 | 27735957 |
| Aronov, E. | 03/02/11 | Circulated revised court dockets to attorneys. | .30 | 42.00 | 27736366 |
| Renda, E. | 03/02/11 | Sent responses via Fed. Ex. | .50 | 70.00 | 27736411 |
| Palmer, J.M. | 03/02/11 | email with J. Penn, D. Buell re litigation issues (.4); email with L. Schweitzer re appeal of action cited in claim (.2); email with Crowell, N. Forrest re patent indemnity claims (.2). | .80 | 504.00 | 27736779 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gazzola, C. | 03/02/11 | Docketing. | .50 | 70.00 | 27737738 |
| Whatley, C. | 03/02/11 | Docketed papers received. | .30 | 42.00 | 27737836 |
| Wu, A. | 03/02/11 | Conference call with J. Drake and M. Kagan about stipulation (.2). Discussions and e-mails with M. Kagan about liability claims (.3). Call and e-mails with J. Schrekengost about claims (.1). | .60 | 237.00 | 27738339 |
| Forrest, N. | 03/02/11 | t/c MNAT and review of potential mediators (.50); read and revise draft email re settlements (1.0); various emails re various issues in various cases (1.30). | 2.80 | 2,254.00 | 27740629 |
| Coye, L. | 03/02/11 | Sent dockets to attorneys. | .30 | 42.00 | 27742079 |
| Philbrick, J.E. | 03/02/11 | Call with R. Bariahtaris and S. Tenley regarding obtaining updating inventory claims from suppliers (.6); responding to emails on claim questions (.3); email to K. O'Neill, A. Randazzo on potential omni (.1); scheduling meeting on claim (.2). | 1.20 | 564.00 | 27745064 |
| Mossel, K. | 03/02/11 | Edit claim tracker charts (2); read and respond to multiple team emails regarding claims (1); edit agenda for Thursday team meeting (2). | 5.00 | 1,700.00 | 27745093 |
| Baik, R. | 03/02/11 | Conduct follow-up research regarding certain claims (1.50); office conference with L. Barefoot (partial) and L. Lipner regarding same (0.70); follow-up research (2.00). | 4.20 | 2,499.00 | 27745165 |
| Brown, J. | 03/02/11 | Sent dockets to attorneys. | .30 | 42.00 | 27745508 |
| Faubus, B.G. | 03/02/11 | ems to K O'Neill re claimant (.2); ems and calls to J Philbrick re: issue relating to claimant (.2); ems to A Randazzo and research re claims question (.3); updates to claim summary based on new diligence from Nortel (1.1). | 1.80 | 711.00 | 27746054 |
| Cheung, S. | 03/02/11 | Circulated monitored docket online. | .50 | 70.00 | 27748711 |
| Lacks, J. | 03/02/11 | Emailed C. Fischer re: claims issue (0.1); researched defense issue and emailed N. Forrest re: same (3.0); call w/A. Randazzo re: claims question (0.1); emailed w/client, B. Gibbon re: disclosures, revised same (0.5); emailed K. Sidhu re: cases (0.1); reviewed position letter and drafted response (2.8); emailed J. Kim re: updates on cases and docs for LNB (0.5). | 7.10 | 3,834.00 | 27749735 |
| Schofer, M. | 03/02/11 | Assist J. Kim differentiate company names on schedules for defendant per M. Vanek. | 2.50 | 550.00 | 27750175 |
| Bozzello, P. | 03/02/11 | Prepare list of contribution intercompany claims for A. Randazzo. | .30 | 141.00 | 27751231 |
| Gibbon, B.H. | 03/02/11 | Rev of Nortel docs & em re: vendor to A. Randazzo et al. | .40 | 264.00 | 27757116 |
| Gibbon, B.H. | 03/02/11 | Rev of M. Vanek em to D. Buell/ J. Ray. | .70 | 462.00 | 27757133 |
| Gibbon, B.H. | 03/02/11 | Em to A. Randazzo et al re: vendor. | .30 | 198.00 | 27757140 |
| Gibbon, B.H. | 03/02/11 | Meeting w/ H. Zelbo, D. Buell, I. Rozenberg et al re: | .80 | 528.00 | 27757181 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims (partial). | | | |
| Gibbon, B.H. | 03/02/11 | Rev of vendor docs. | .80 | 528.00 | 27757188 |
| Gibbon, B.H. | 03/02/11 | Meeting w/ H. Zelbo, D. Buell, J. Bromley et al re: claims (partial). | .90 | 594.00 | 27757192 |
| Gibbon, B.H. | 03/02/11 | Meeting w/ J. Galvin re: claims issues & call w/ M. Vanek re: same. | .60 | 396.00 | 27757223 |
| Gibbon, B.H. | 03/02/11 | Em re: vendor to D. Buell. | .90 | 594.00 | 27757232 |
| Buell, D. M. | 03/02/11 | Work on defendant stipulation. | .10 | 104.00 | 27759196 |
| Buell, D. M. | 03/02/11 | Work on defendant stipulation. | .20 | 208.00 | 27759203 |
| Buell, D. M. | 03/02/11 | Case analysis (0.2); t/c w/ Kamal Sidhu regarding same (0.1). | .30 | 312.00 | 27759214 |
| Buell, D. M. | 03/02/11 | Case analysis. | .20 | 208.00 | 27759217 |
| Buell, D. M. | 03/02/11 | Revise e-mail to John Ray (Nortel) regarding case analysis. | .30 | 312.00 | 27759234 |
| Buell, D. M. | 03/02/11 | Review litigant issues (0.4); work on response to same (1.4). | 1.80 | 1,872.00 | 27759254 |
| Buell, D. M. | 03/02/11 | Work on demands to defendants. | .50 | 520.00 | 27759333 |
| O'Neill, K.M. | 03/02/11 | Prepared materials for cross-border discussion with Canadian reviewers (1.2); meeting with A. Randozzo to discuss materials (0.7); reviewed notices of disallowance in Canadian proceedings (0.5); reviewed claims (1.2); discussed cross-border claim with A. Cerceo (0.1); discussed intercompany claim with A. Lau (0.5); email to intercompany team (0.2); discussed charts for cross-border issues with A. Randazzo (0.3); prepared for cross-border protocol weekly call (0.5). | 5.20 | 3,276.00 | 27775957 |
| Kim, J. | 03/02/11 | Prepare and send 26(a)(1)s and interrogatories, requests for admission and production and prepare for MAO. | 1.40 | 308.00 | 27795728 |
| Kim, J. | 03/02/11 | LNB stipulations per team. | .60 | 132.00 | 27795770 |
| Kim, J. | 03/02/11 | Review and classify invoices for defendant per M. Vanek. | 2.30 | 506.00 | 27795774 |
| Kim, J. | 03/02/11 | Work with practice support to upload invoices onto Concordance per J. Sherrett. | .10 | 22.00 | 27795823 |
| Roberts, K. | 03/02/11 | Schedule defense calls. | .10 | 68.00 | 27800757 |
| Roberts, K. | 03/02/11 | Schedule team meeting. | .10 | 68.00 | 27800758 |
| Roberts, K. | 03/02/11 | E-mail J. Sherrett re: stip prep. | .10 | 68.00 | 27800760 |
| Roberts, K. | 03/02/11 | E-mail team re: pretrial prep. | .10 | 68.00 | 27800761 |
| Roberts, K. | 03/02/11 | Review M. Vanek call script. | .10 | 68.00 | 27800796 |
| Roberts, K. | 03/02/11 | Team e-mails re: litigation responses. | .10 | 68.00 | 27800799 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 03/02/11 | Prepare weekly tracker updates. | .50 | 330.00 | 27833259 |
| Abularach, N. | 03/02/11 | Revise/draft answer extension stipulations. | .70 | 462.00 | 27833263 |
| Bianca, S.F. | 03/02/11 | Call with Nortel re post-petition claims (.6); review materials re same (.8); correspondence re same (.4); conference call with creditor counsel re same (.5); call with J. Kim re claim (.5); review materials re same (.8); correspondence re same (.7); draft outlines re same (1.3); correspondence re claims resolution issues (.7); review materials re same (.4). | 6.70 | 4,556.00 | 27902211 |
| Byam, J. | 03/02/11 | Review Document provided by Marsh this am in preparation for conference call. | .60 | 624.00 | 27944216 |
| Byam, J. | 03/02/11 | Conference call J. Ray, Marsh representatives and K. Spiering. | .50 | 520.00 | 27944233 |
| Byam, J. | 03/02/11 | Post-call follow-up regarding insurance needs and requirements. | .40 | 416.00 | 27944263 |
| Byam, J. | 03/02/11 | Emails K. Spiering. | .10 | 104.00 | 27944274 |
| Byam, J. | 03/02/11 | Consideration of liability issue regarding foreign subs of Debtors. | .80 | 832.00 | 27944285 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Stipulation extending time to answer). | .10 | 59.50 | 27948878 |
| Vanek, M-J. | 03/02/11 | Tel. conference with client re: claims (Charles de Varennes). | .10 | 59.50 | 27948888 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Memo to file re: call from Charles de Varennes). | .30 | 178.50 | 27948933 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Drafting stipulation extending time). | .50 | 297.50 | 27948981 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Developing settlement position). | 1.00 | 595.00 | 27949050 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Memo to John Ray re: claim developments). | .40 | 238.00 | 27949112 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Serving litigation responses). | .30 | 178.50 | 27949175 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (invoices review). | .70 | 416.50 | 27949347 |
| Vanek, M-J. | 03/02/11 | Tel. conference with opposing counsel re: claims (re: scheduling). | .20 | 119.00 | 27949412 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Memo to file re: call from not-yet-retained counsel for claimant). | .20 | 119.00 | 27949483 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Client corresp. re: claim developments). | .10 | 59.50 | 27949548 |
| Vanek, M-J. | 03/02/11 | Tel. conference with opposing counsel re: claims (re: extension of answer date, timing). | .20 | 119.00 | 27949646 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Memo to John Ray re: settlement pitch). | .30 | 178.50 | 27949753 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Settlement position for claimant). | .20 | 119.00 | 27949814 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Corresp. with opposing counsel re: settlement-call scheduling). | .20 | 119.00 | 27949875 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (client corresp. Re: service-interruption messages, settlement progress). | .20 | 119.00 | 27949930 |
| Vanek, M-J. | 03/02/11 | Tel. conference with opposing counsel re: claims (renewal of service / settlement issue). | .20 | 119.00 | 27949995 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Memo to file re: call with counsel). | .10 | 59.50 | 27950055 |
| Vanek, M-J. | 03/02/11 | Tel. conference with B. Gibbon re: claims (document collection). | .30 | 178.50 | 27950120 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Case status updates for weekly meeting). | .20 | 119.00 | 27950179 |
| Vanek, M-J. | 03/02/11 | Reviewing relevant documents re: claims (Revising interrogatory responses). | 2.70 | 1,606.50 | 27950246 |
| Kim, J. | 03/02/11 | Review litigation requests (.3), T/C w/ S. Bianca re: litigation requests (.5), e-mails re: litigation requests (.2), mtg w/ S. Bianca & J. Kallstrom-Schreckengost r: litigation issues (.5). | 1.50 | 1,020.00 | 27952842 |
| Schweitzer, L.M. | 03/02/11 | E/ms J Croft re claims procedures order (0.3). | .30 | 297.00 | 27970038 |
| Galvin, J.R. | 03/03/11 | Update tracker of litigation issue (.3); communications w team re same (.3); prepare for team meeting (.2); team meeting re claims issue (.9). | 1.70 | 671.50 | 27738819 |
| Galvin, J.R. | 03/03/11 | Work on litigation document (.3); email to K. Hansen (Nortel) re litigation issue (.2); call w C. Brown re litigation issue (.2); email to B. Gibbon re same (.1); work on litigation document (2). | 2.80 | 1,106.00 | 27738824 |
| Sherrett, J.D.H | 03/03/11 | Reviewing POs and invoices for multiple defendants and email to K. Roberts re same (1.3); email to K. Roberts re settlement counteroffer and related analysis (0.4); mtg w/ K. Roberts re settlement proposals (partial) (0.8); follow up emails to N. Abularach and D. Buell same (0.5); updating tracker (0.2); reviewing settlement data and call w/ J. Galvin re same (0.1); email to D. Buell re settlement proposal (0.3); weekly team mtg re settlement issues (0.9); mtg w/ K. Roberts re various litigation issues and call w/ defendant (1.3); email to opposing counsel re notice of dismissal (0.1); email to D. Buell re settlement proposal (0.1); email to D. Buell  re notice of dismissal (0.2); call w/ K. Roberts re various litigation issues (0.2); email to R. Boris re settlement proposals (0.2); call w/ K. Sidhu re settlement procedures (0.1); email to opposing counsel re settlement call (0.1); updating tracker (0.2); reviewing POs and payment detail for various defendants and email to K. Roberts re same (0.5); call w/ C. Brown re various litigation issues (0.4); email to opposing counsel | 8.80 | 3,476.00 | 27738864 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re items for informal discovery (0.1); call w/ opposing counsel re data for settlement discussions (0.1); call w/ K. Roberts re defendant entity name issue (0.1); attn to emails (0.2); email to M. Vanek re legal issue (0.2); call log (0.1); call w/ K. Roberts re various litigation issues (0.1). | | | |
| Palmer, J.M. | 03/03/11 | Email/call with counsel for settling claimant (.2); email with R Boris, claims registry, MNAT re execution of settlement agreement (.4); email with M Supko re update in patent litigation; updating litigation claims chart (.3); calls/email with D. Buell, A Kohn, J. Penn, R Thorne, J. Ray, L. Schweitzer, J. Bromley re developments in Litigation (2.2). | 3.10 | 1,953.00 | 27739330 |
| Kallstrom-Schre | 03/03/11 | Mtg w/ S. Bianca (partial) and J. Kim re: litigation response. | .70 | 276.50 | 27739466 |
| Kallstrom-Schre | 03/03/11 | Coordinated mtg re: litigation response. | .10 | 39.50 | 27739468 |
| Kallstrom-Schre | 03/03/11 | Research re: pleading forms. | .90 | 355.50 | 27739471 |
| Sidhu, K. | 03/03/11 | Revisions to interrogatory responses. | .20 | 79.00 | 27740570 |
| Sidhu, K. | 03/03/11 | Final revisions and edits to two sets of document requests. | .50 | 197.50 | 27740581 |
| Sidhu, K. | 03/03/11 | Managing response demand letters. | .70 | 276.50 | 27740585 |
| Sidhu, K. | 03/03/11 | Meeting with associates handling pre-petition claims re: settlement. | .50 | 197.50 | 27740592 |
| Sidhu, K. | 03/03/11 | Preparations for next week's pretrial conference for certain proceedings: compiling service list and modifying scheduling order. | 1.20 | 474.00 | 27740602 |
| Sidhu, K. | 03/03/11 | Revisions to draft of notice email to creditors committee re: settlements. | 1.10 | 434.50 | 27740608 |
| Sidhu, K. | 03/03/11 | Weekly team meeting re: claims issuers. | .90 | 355.50 | 27740613 |
| Sidhu, K. | 03/03/11 | Meeting with D. Buell re: final edits to settlement agreement reached with recipient of demand letter. | .20 | 79.00 | 27740618 |
| Belyavsky, V.S. | 03/03/11 | Reviewed claims. | .80 | 316.00 | 27740739 |
| Drake, J.A. | 03/03/11 | Review and revise negative notice emails (.30); review e-mail regarding claimant stipulation and call M. Kagan regarding same (.10); general e-mail review (.10); e-mail regarding claim (.10); review and e-mail regarding litigation settlement (.10); file maintenance (.20); e-mail regarding real estate stipulation (.20). | 1.10 | 748.00 | 27741142 |
| Coye, L. | 03/03/11 | Sent dockets to attorneys. | .50 | 70.00 | 27742098 |
| Croft, J. | 03/03/11 | Communication with J. Bromley, L. Schweitzer and Torys re: Claims Procedures Order. | .50 | 297.50 | 27742297 |
| Bianca, S.F. | 03/03/11 | Correspondence with creditors' counsel (.3); office conference with J. Kim and J. Kallstrom re claim issues (partial) (.5); correspondence re same (.2); office conference with K. O'Neil, K. Sidhu and J. Philbrick re claims reconciliation issues (.7); review materials re | 7.70 | 5,236.00 | 27744398 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.8); draft memoranda re claims issues (2.7); review materials re same (.4); confer with J. Kim re same (.2); review and provide comments re hearing agenda (.2); conference call with A. Cercio re real estate claim issue (.1); conference call with Nortel re post-petition agreement claims (1.0); review materials re same (.6). | | | |
| Philbrick, J.E. | 03/03/11 | Email to team on inventory updates (.1); meeting on claim with K. Sidhu, K. O'Neill, A. Randazzo and follow-up on meeting (1.6); work on inventory claim spreadsheet (.3). | 2.00 | 940.00 | 27745070 |
| Mossel, K. | 03/03/11 | Edit claim tracker charts (2); read and respond to multiple team emails regarding claims (1); edit agenda for team meeting (1.1); attend team meeting (.9). | 5.00 | 1,700.00 | 27745099 |
| Baik, R. | 03/03/11 | Follow-up research on certain claims. | 9.00 | 5,355.00 | 27745192 |
| Whatley, C. | 03/03/11 | Docketed papers received. | .30 | 42.00 | 27745398 |
| Brown, J. | 03/03/11 | Sent dockets to attorneys. | .50 | 70.00 | 27745530 |
| Faubus, B.G. | 03/03/11 | Draft and send email to R Boris re: claim issue (.3); Draft and send response email to Nortel re missing diligence (.7); Meet w/ K O'Neill re claim progress (.3). | 1.30 | 513.50 | 27746058 |
| Cheung, S. | 03/03/11 | Circulated monitored docket online. | .50 | 70.00 | 27748788 |
| Forrest, N. | 03/03/11 | Team meeting (.90); work on claim (.60); work on mediator selection (1.0); work on notice issues (.70); various emails re various issues in various cases (1.50). | 4.70 | 3,783.50 | 27749884 |
| Lacks, J. | 03/03/11 | Revised claim disclosures and emails re: same (0.9); sent service addresses to team for pretrial (0.4); updated settlement chart (0.2); weekly team meeting and follow-up re same (1.0); emailed draft disclosures to D. Buell (0.5); emails w/M. Vanek, client re: claim disclosures (0.3); call w/Huron re: claims issues (0.3). | 3.60 | 1,944.00 | 27750134 |
| Gazzola, C. | 03/03/11 | Docketing. | .50 | 70.00 | 27753321 |
| Lau, P.A | 03/03/11 | Replied to em from T. Britt re diary review transition, sending follow-up em to A. Randazzo and K. O'Neill re same (0.4); replied to A. Randazzo em re transition of my claimants, sending 2 files to him re same (0.3); prepared files for claimants for transition to C. Fischer, replying to C. Fischer em's re same (1.5); replied to J. Philbrick em re claimant transition (0.1). | 2.30 | 908.50 | 27756203 |
| Gibbon, B.H. | 03/03/11 | Ems w/ J. Lacks & M. Vanek re: claims issues. | .30 | 198.00 | 27757649 |
| Gibbon, B.H. | 03/03/11 | Ems w/ M. Vanek re: vendor. | .10 | 66.00 | 27757653 |
| Gibbon, B.H. | 03/03/11 | Em to D. Buell re: vendor proposal. | .50 | 330.00 | 27757662 |
| Gibbon, B.H. | 03/03/11 | Call w/ D. Culver re: vendor. | .20 | 132.00 | 27757677 |
| Gibbon, B.H. | 03/03/11 | Work on outline re: claims motion. | .50 | 330.00 | 27757704 |
| Gibbon, B.H. | 03/03/11 | Team meeting re: claim issues. | .90 | 594.00 | 27757709 |

97

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/03/11 | Work on outline for claims motion. | .50 | 330.00 | 27757726 |
| Gibbon, B.H. | 03/03/11 | Work on outline for claims motion. | .30 | 198.00 | 27757736 |
| Gibbon, B.H. | 03/03/11 | Rev of vendor claims issues & call w/ J. Galvin re same. | .90 | 594.00 | 27757747 |
| Gibbon, B.H. | 03/03/11 | Rev of J. Galvin em re: claims issues & call re: same. | .30 | 198.00 | 27757758 |
| Buell, D. M. | 03/03/11 | Work on case analysis. | .30 | 312.00 | 27759364 |
| Buell, D. M. | 03/03/11 | Work on case analysis. | .30 | 312.00 | 27759385 |
| Buell, D. M. | 03/03/11 | Work on case analysis. | .20 | 208.00 | 27759391 |
| Buell, D. M. | 03/03/11 | Work on case analysis. | .10 | 104.00 | 27759396 |
| Buell, D. M. | 03/03/11 | Work on litigation settlement. | .50 | 520.00 | 27759406 |
| Buell, D. M. | 03/03/11 | Team meeting. | .90 | 936.00 | 27759410 |
| Randazzo, A. | 03/03/11 | Claim settlement followups (.2); Sort and review claims & notes transferred from departing team member (1.6); Discuss claim issues w/ K. O'Neill (.3); Revise charts re cross border claim issues (.5); Discuss & coordinate claim settlement w/ Nortel (.3); Team meeting re claim issues (.9) and follow up discussion (.1); Discuss claim issues w/ K. O'Neill (partial) & Nortel (.4); Review new claim information & reconciliations (.5). | 4.80 | 2,592.00 | 27760116 |
| Wu, A. | 03/03/11 | Reviewed documents related to liability claim. | .30 | 118.50 | 27767695 |
| O'Neill, K.M. | 03/03/11 | prepared for claim meeting (0.2); meeting to discuss claim with cross-border application of credit (0.7); call to claimant counsel to discuss negotiation (0.2); claim prep for negotiation (0.5); meetings with A. Randazzo to discuss chart of unpurchased inventory claims and other Nortel items (0.6); meeting with Faubus to discuss large claim (0.3); cross-border protocol call (0.5); preparation for cross-border protocol call (0.5). | 3.50 | 2,205.00 | 27775988 |
| Cummings-Gordon | 03/03/11 | processing and uploading documents to the database for review. | 2.00 | 450.00 | 27791512 |
| Kim, J. | 03/03/11 | Mediator check per N. Forrest. | 1.50 | 330.00 | 27795841 |
| Kim, J. | 03/03/11 | Team meeting re claims issues. | .90 | 198.00 | 27795864 |
| Roberts, K. | 03/03/11 | E-mail N. Abularach re: call and claims issues. | .20 | 136.00 | 27800899 |
| Roberts, K. | 03/03/11 | Meet with N. Abularach and J. Sherrett re: extension request calls and claims issues. | .80 | 544.00 | 27800904 |
| Roberts, K. | 03/03/11 | Team meeting. | .90 | 612.00 | 27800907 |
| Roberts, K. | 03/03/11 | Circulate pretrial prep notes. | .20 | 136.00 | 27800913 |
| Roberts, K. | 03/03/11 | Meet with J. Sherrett for defense call and case review. | 1.30 | 884.00 | 27800918 |
| Roberts, K. | 03/03/11 | E-mails to D. Buell re: case issues. | .20 | 136.00 | 27800922 |
| Roberts, K. | 03/03/11 | Follow-up calls with N. Abularach re: call with defense counsel. | .10 | 68.00 | 27800930 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 03/03/11 | Team e-mails re: representation. | .20 | 136.00 | 27800934 |
| Roberts, K. | 03/03/11 | Review J. Sherrett e-mails re: case updates. | .30 | 204.00 | 27800937 |
| Roberts, K. | 03/03/11 | Call with J. Sherrett re: same. | .10 | 68.00 | 27800940 |
| Abularach, N. | 03/03/11 | Review claims correspondence. | .30 | 198.00 | 27839976 |
| Abularach, N. | 03/03/11 | Email to MNAT re drafting of certifications/stipulations/orders. | .10 | 66.00 | 27839986 |
| Abularach, N. | 03/03/11 | Pre-trial hearing preparations. | 1.20 | 792.00 | 27839994 |
| Abularach, N. | 03/03/11 | T/c with opposing counsel (ITC). | .10 | 66.00 | 27840006 |
| Abularach, N. | 03/03/11 | Review new value license research. | .40 | 264.00 | 27840015 |
| Abularach, N. | 03/03/11 | Mtg with KRoberts and JSherret re settlement issues and follow up. | .90 | 594.00 | 27840027 |
| Abularach, N. | 03/03/11 | Team mtg re claims issues. | .90 | 594.00 | 27840035 |
| Abularach, N. | 03/03/11 | Revise answer extensions. | .50 | 330.00 | 27840043 |
| Abularach, N. | 03/03/11 | Draft letter re settlement counter-offer. | .90 | 594.00 | 27840051 |
| Abularach, N. | 03/03/11 | Review correspondence with client re subscription issues. | .20 | 132.00 | 27840061 |
| Abularach, N. | 03/03/11 | Email to John Ray and R. Boris re settlement proposal. | .50 | 330.00 | 27840070 |
| Lipner, L. | 03/03/11 | Email exchanges w/M. Vanek and counsel to purchaser re action (.7). | .70 | 378.00 | 27917153 |
| Byam, J. | 03/03/11 | Redraft memorandum regarding call with J. Ray and Marsh and considerations and thoughts regarding claims issues. | .70 | 728.00 | 27944392 |
| Byam, J. | 03/03/11 | Emails K. Spiering. | .20 | 208.00 | 27944407 |
| Galvin, J.R. | 03/03/11 | Analyze litigation issue (3). | 3.00 | 1,185.00 | 27945352 |
| Vanek, M-J. | 03/03/11 | Reviewing relevant documents re: claims (Reviewing claimant contract). | .10 | 59.50 | 27950503 |
| Vanek, M-J. | 03/03/11 | Reviewing relevant documents re: claims (settlement strategy). | .70 | 416.50 | 27950516 |
| Vanek, M-J. | 03/03/11 | Reviewing relevant documents re: claims (Extension of time stip). | .20 | 119.00 | 27950529 |
| Vanek, M-J. | 03/03/11 | Reviewing relevant documents re: claims (Message to opposing counsel re: scheduling order proposed changes). | .40 | 238.00 | 27950556 |
| Vanek, M-J. | 03/03/11 | Reviewing relevant documents re: claims (re: former employees / affiliate employees). | .40 | 238.00 | 27950763 |
| Vanek, M-J. | 03/03/11 | Reviewing relevant documents re: claims (Revising stipulation extending time for claimant). | .30 | 178.50 | 27950773 |
| Vanek, M-J. | 03/03/11 | Reviewing relevant documents re: claims (Developing | 3.00 | 1,785.00 | 27950782 |

99

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement position). | | | |
| Vanek, M-J. | 03/03/11 | Team meeting re: claims. | .90 | 535.50 | 27950797 |
| Vanek, M-J. | 03/03/11 | Reviewing relevant documents re: claims (Corresp. With client (Don Powers) re: issuers re: former employees). | .20 | 119.00 | 27950807 |
| Vanek, M-J. | 03/03/11 | Tel. conference with N. Forrest re: claims (settlement strategy). | .20 | 119.00 | 27950821 |
| Vanek, M-J. | 03/03/11 | Reviewing relevant documents re: claims. | 1.50 | 892.50 | 27950830 |
| Vanek, M-J. | 03/03/11 | Reviewing relevant documents re: claims (litigation logistics). | .20 | 119.00 | 27950844 |
| Kim, J. | 03/03/11 | Mtg w/ S. Bianca (partial) & J. Kallstrom-Schreckengost re: claim discovery (.7), review drafts (.9). | 1.60 | 1,088.00 | 27952461 |
| Mossel, K. | 03/04/11 | Edit claim tracker charts (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,700.00 | 27745101 |
| Palmer, J.M. | 03/04/11 | revising settlement language (1.4); research on claims issues, related calls/email with W. Larson, T. Britt, J. Penn, K. Spiering (1); meeting with D. Buell, A. Kohn, J. Penn, R. Thorne, K. Schutea re litigation issues (1); email with A Randazzo re claim withdrawal (.1). | 3.50 | 2,205.00 | 27745658 |
| Krutonogaya, A. | 03/04/11 | Communications re claim. | .10 | 47.00 | 27745841 |
| Sherrett, J.D.H | 03/04/11 | Call w/ J. Drake re settlement notices (0.1); email to J. Ray re settlement offer (0.1); email to K. Roberts re emails to defendants (0.2); reviewing POs and invoices for multiple defendants, calls w/ C. Brown, K. Sidhu and J. Galvin re same, and email to K. Roberts re same (2.2); email to opposing counsel re settlement talks (0.1); email to opposing counsel re settlement (0.1); updating tracker (0.2); reviewing cases for scheduling order and emails to K. Sidhu and N. Abularach re same (0.3); email to K. Roberts re motion (0.1); call w/ D. Buell re notice of dismissal (0.1); email to J. Ray re 9019 motion (0.1); call w/ opposing counsel re acceptance of service (0.1); email to K. Roberts re wrong party issues (0.2); working on wrong party issue per K. Roberts (0.3); email to A. Gazze (MNAT) re notice of dismissal (0.1); call log and email to K. Roberts re call w/ opposing counsel (0.1); call w/ K. Roberts re various litigation issues (0.4); review defendant's answer and revisions to confi agreement and email to K. Roberts re same (1.1); call w/ A. Randazzo re Nortel corp structure (0.1); email to K. Roberts re same (0.1); call w/ opposing counsel re scheduling issues (0.1); email to K. Roberts re same (0.1); email to opposing counsel re stip to extend (0.1); drafting stip to extend defendant and email to K. Roberts re same (0.7); updating tracker (0.2); attn to emails (0.2). | 7.50 | 2,962.50 | 27745967 |
| Marre, V. | 03/04/11 | Searched for Proofs of Claim filed against Debtors per K. Klein. | .30 | 73.50 | 27745972 |
| Bianca, S.F. | 03/04/11 | Meeting with D. Buell, D. Illan, J. Kim and J. Kallstrom re claims requests (partial) (1.3); preparation re same (.6); confer with J. Kim re same (.3); confer with A. | 6.50 | 4,420.00 | 27745982 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Carew-Watts re same (.5); correspondence re same (.6); conference call with Monitor re same (.4); review and provide comments to materials re cross-border claims (.8); confer with A. Randazzo and S. Lo re same (.3); correspondence re same (.1); office conference with C. Fischer re claim resolution strategy (.3); revise order re omnibus claims objection (.5); review materials and draft correspondence re objection response (.8). | | | |
| Kallstrom-Schre | 03/04/11 | Mtg w/ D. Buell, J. Kim, S. Bianca, A. Carew-Watts re: litigation issues. | 1.70 | 671.50 | 27745992 |
| Kallstrom-Schre | 03/04/11 | Prep for mtg re: litigation issues. | .30 | 118.50 | 27745996 |
| Kallstrom-Schre | 03/04/11 | Pulled sale documents for litigation response. | .20 | 79.00 | 27745999 |
| Kallstrom-Schre | 03/04/11 | Ems re: scheduling of litigation response. | .50 | 197.50 | 27746000 |
| Sidhu, K. | 03/04/11 | Finalizing settlement agreement. | .80 | 316.00 | 27746123 |
| Sidhu, K. | 03/04/11 | Legal research on settlement agreements. | 1.30 | 513.50 | 27746124 |
| Sidhu, K. | 03/04/11 | Managing responses to litigation letters. | .10 | 39.50 | 27746125 |
| Sidhu, K. | 03/04/11 | Finalizing notice email to be sent to notice parties notifying them of two settlements. | .90 | 355.50 | 27746126 |
| Sidhu, K. | 03/04/11 | Completed and mailed out requests to two defendants. | .20 | 79.00 | 27746127 |
| Faubus, B.G. | 03/04/11 | Sent claim spreadsheet to K O'Neill for review. | .10 | 39.50 | 27746152 |
| Galvin, J.R. | 03/04/11 | Edit litigation document (.2); call w K. Sidhu re same (.1); email D. Buell and B. Gibbon re same (.1); email to B. Gibbon re updates (.3); email to opposing counsel re scheduling (.1); review litigation issue (.8); draft email to J. Ray re litigation issue (.3). | 1.90 | 750.50 | 27746367 |
| Belyavsky, V.S. | 03/04/11 | Call with M. Kagan, Nortel tax (.5); reviewed claims (.5). | 1.00 | 395.00 | 27748008 |
| Baik, R. | 03/04/11 | Conduct follow-up research regarding certain claims (5.00); office conference with J. Bromley, L. Schweitzer, L. Barefoot, L. LaPorte and L. Lipner regarding same (1.30); communicate with I. Qua regarding background materials and updates (0.20). | 6.50 | 3,867.50 | 27748132 |
| Drake, J.A. | 03/04/11 | Telephone conference with J. Sherrett regarding notice parties (.10); review general email (.10); telephone conference with M. Kagan and A. Wu regarding Claimant (.20); file maintenance (.10); review revised agenda (.10); review pleadings (.10). | .70 | 476.00 | 27748745 |
| Eskenazi, C. | 03/04/11 | Process incoming document for M. Vanek review. | 1.00 | 275.00 | 27749028 |
| Cheung, S. | 03/04/11 | Circulated monitored docket online. | .50 | 70.00 | 27749436 |
| Lacks, J. | 03/04/11 | Emails w/B. Gibbon re: disclosures (0.2); emails w/N. Forrest, counterparty re: answer extension (0.2). | .40 | 216.00 | 27750167 |
| Forrest, N. | 03/04/11 | T/c client and MNAT re mediator selection and various emails re same (1.50); various emails re various issues in various cases (1.50). | 3.00 | 2,415.00 | 27750198 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 03/04/11 | Docketed papers received. | 1.30 | 182.00 | 27753369 |
| Brown, J. | 03/04/11 | Sent dockets to attorneys. | 1.50 | 210.00 | 27756029 |
| Lau, P.A | 03/04/11 | Revised claim per K. O'Neill comments, including simplifying attendant excel sheet (4.0). | 4.00 | 1,580.00 | 27756242 |
| Gibbon, B.H. | 03/04/11 | Work on outline for D. Buell re: claims issues. | 2.00 | 1,320.00 | 27757811 |
| Gibbon, B.H. | 03/04/11 | Ems & calls re: claims issues w/ I. Rozenberg & D. Buell. | .30 | 198.00 | 27757816 |
| Philbrick, J.E. | 03/04/11 | Call with A. Randazzo re: inventory (.1). | .10 | 47.00 | 27759439 |
| Buell, D. M. | 03/04/11 | Review litigant requests (0.3); team meeting regarding response to same (1.5) (partial). | 1.80 | 1,872.00 | 27759450 |
| Buell, D. M. | 03/04/11 | Work on litigation requests to defendants. | .50 | 520.00 | 27759458 |
| Buell, D. M. | 03/04/11 | Work on defendant stipulation. | .20 | 208.00 | 27759462 |
| Buell, D. M. | 03/04/11 | Work on defendant stipulation. | .20 | 208.00 | 27759469 |
| Buell, D. M. | 03/04/11 | Work on defendant stipulation. | .10 | 104.00 | 27759474 |
| Buell, D. M. | 03/04/11 | Conference call w/ Rene Thorne (Jackson Lewis) regarding settlement (0.5); review plaintiff request for a conference in Tennessee (0.3); work on response to same (0.6). | 1.40 | 1,456.00 | 27759521 |
| Buell, D. M. | 03/04/11 | Work on defendant negotiation issues. | .40 | 416.00 | 27759526 |
| Buell, D. M. | 03/04/11 | Work on claim response. | .60 | 624.00 | 27759549 |
| Randazzo, A. | 03/04/11 | Discuss claim questions w/ M. Vanek (.1) and J. Sherrett (.1); Prepare claims and exhibits for objection (3.6); Conf call w/ Nortel and Monitor re claim issues (.6); Substantive claims review (.7); Revise charts re cross border claim issues (.3) and discuss same w/ J. Philbrick (.1). | 5.50 | 2,970.00 | 27760125 |
| Fischer, C.M. | 03/04/11 | Meeting with S Bianca regarding trade claim. | .30 | 118.50 | 27763315 |
| Wu, A. | 03/04/11 | Setting-up meeting (.1). Telephone call with J. Drake and M. Kagan (.4). Preparation for call and meetings (.1). Meeting and discussions with M. Kagan about liability issues (.3). Review of issues and draft e-mail to custodian about liability issue (.8). Review of regulatory question (.2). | 1.90 | 750.50 | 27768001 |
| O'Neill, K.M. | 03/04/11 | prepared materials for cross-border meeting with D. Buell. | 2.00 | 1,260.00 | 27776024 |
| Kim, J. | 03/04/11 | LNB correspondence per team. | 1.20 | 264.00 | 27795986 |
| Kim, J. | 03/04/11 | Prepare, send and serve through MAO interrogatories and requests. | .80 | 176.00 | 27795992 |
| Roberts, K. | 03/04/11 | Review J. Sherrett e-mails re: defense correspondence. | .50 | 340.00 | 27807205 |
| Roberts, K. | 03/04/11 | Instruct J. Sherrett on same. | .10 | 68.00 | 27807209 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 03/04/11 | Review and respond to J. Sherrett e-mails on parties. | .90 | 612.00 | 27807216 |
| Roberts, K. | 03/04/11 | Call with J. Sherrett re: same. | .40 | 272.00 | 27807220 |
| Roberts, K. | 03/04/11 | Team e-mails re: litigation issues. | .30 | 204.00 | 27807226 |
| Roberts, K. | 03/04/11 | Team e-mails re: pretrial prep and agenda. | .70 | 476.00 | 27807241 |
| Roberts, K. | 03/04/11 | Instruct on scheduling order. | .20 | 136.00 | 27807253 |
| Roberts, K. | 03/04/11 | Review draft litigation documents. | .50 | 340.00 | 27807258 |
| Roberts, K. | 03/04/11 | E-mails re: stip prep. | .10 | 68.00 | 27807262 |
| Roberts, K. | 03/04/11 | Revise follow-up defense correspondence. | .10 | 68.00 | 27807272 |
| Roberts, K. | 03/04/11 | E-mail re: dismissal filing. | .10 | 68.00 | 27807277 |
| Roberts, K. | 03/04/11 | E-mails re: mediators. | .10 | 68.00 | 27807284 |
| Bromley, J. L. | 03/04/11 | Review issues re claims and Canadian process (1.00); ems and call with D. Buell re same (.30). | 1.30 | 1,352.00 | 27819143 |
| Abularach, N. | 03/04/11 | prepare settlement proposal. | .70 | 462.00 | 27840354 |
| Abularach, N. | 03/04/11 | Review email recovery work order response from client. | .40 | 264.00 | 27840368 |
| Lipner, L. | 03/04/11 | T/c w/M. Vanek re claims issue litigation (.1). | .10 | 54.00 | 27917285 |
| Vanek, M-J. | 03/04/11 | Tel. conference with A. Randazzo re: claims. | .10 | 59.50 | 27951004 |
| Vanek, M-J. | 03/04/11 | Reviewing relevant documents re: claims (E-mail collection logistics). | .10 | 59.50 | 27951013 |
| Vanek, M-J. | 03/04/11 | Tel. conference with D. Powers re: claims. | .10 | 59.50 | 27951029 |
| Vanek, M-J. | 03/04/11 | Reviewing relevant documents re: claims (settlement talks, logistics of keeping service active). | .70 | 416.50 | 27951044 |
| Vanek, M-J. | 03/04/11 | Reviewing relevant documents re: claims (Updating case-status chart). | .20 | 119.00 | 27951050 |
| Vanek, M-J. | 03/04/11 | Tel. conference with opposing counsel re: claims (settlement). | .10 | 59.50 | 27951061 |
| Vanek, M-J. | 03/04/11 | Tel. conference with L. Lipner re: claims. | .20 | 119.00 | 27951073 |
| Vanek, M-J. | 03/04/11 | Reviewing relevant documents re: claims (Reviewing claimant answer). | .10 | 59.50 | 27951090 |
| Kim, J. | 03/04/11 | Mtg w/ D. Buell, S. Bianca, J. Kallstrom-Schreckengost, D. Ilan, A. Carew-Watts re: claim (1.7), T/C w/ S. Bianca re: litigant (.1), e-mail to S. Bianca & J. Kallstrom-Schreckengost re: schedule (.2), e-mails re: litigation issues (.3), t/c w/ C. Armstrong re: litigation issues (.4), e-mail to A. Carew-Watts re: litigation issues (.1), e-mail to D. Buell re: timeline (.1). | 2.90 | 1,972.00 | 27952512 |
| Sherrett, J.D.H | 03/05/11 | Emails w/ K. Roberts re various litigation issues (0.1); emails to opposing counsel re scheduling settlement call (0.1). | .20 | 79.00 | 27746327 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 03/05/11 | Review executed real estate stipulations (.70); update Settlement Notice (.70); email regarding same (.30); file maintenance regarding real estate stipulations (.40). | 2.10 | 1,428.00 | 27748655 |
| Roberts, K. | 03/05/11 | E-mail defense counsel re: pretrial. | .20 | 136.00 | 27807384 |
| Roberts, K. | 03/05/11 | E-mail team re: same. | .20 | 136.00 | 27807392 |
| Roberts, K. | 03/05/11 | E-mail N. Abularach re: pretrial logistics. | .10 | 68.00 | 27807401 |
| Roberts, K. | 03/05/11 | Set up call with defense counsel. | .10 | 68.00 | 27807407 |
| Galvin, J.R. | 03/06/11 | Review email from opposing counsel re litigation issue (.2). | .20 | 79.00 | 27746358 |
| Lacks, J. | 03/06/11 | Emailed client re: claims admin. | .10 | 54.00 | 27750092 |
| Forrest, N. | 03/06/11 | email exchanges re various issues in various cases. | 1.00 | 805.00 | 27750300 |
| Drake, J.A. | 03/06/11 | File maintenance (.40); review finalized real estate stipulations (.20); update settlement notice (.20); email re same (.10). | .90 | 612.00 | 27751505 |
| Gibbon, B.H. | 03/06/11 | Prep for D. Buell call re: claims issues. | .20 | 132.00 | 27757858 |
| Gibbon, B.H. | 03/06/11 | Call w/ D. Buell & I. Rozenberg re: claims issues. | .30 | 198.00 | 27757861 |
| Gibbon, B.H. | 03/06/11 | Ems w/ team re: Pt conference. | .10 | 66.00 | 27757867 |
| Gibbon, B.H. | 03/06/11 | Call w/ Kaye Scholer re: claims issues. | .20 | 132.00 | 27757870 |
| Gibbon, B.H. | 03/06/11 | Meet w/ J. Galvin re: claims issues. | .30 | 198.00 | 27757875 |
| Gibbon, B.H. | 03/06/11 | Call w/ Shanti Katona re: claims issues. | .20 | 132.00 | 27757886 |
| Gibbon, B.H. | 03/06/11 | Call w/ M. Vanek re: claims issues & Meet w/ J. Galvin. | .30 | 198.00 | 27757902 |
| Gibbon, B.H. | 03/06/11 | Call w/ K. Bifferato re: claims issues vendor. | .20 | 132.00 | 27757957 |
| Gibbon, B.H. | 03/06/11 | Meet w/ J. Galvin re: claims issues. | .20 | 132.00 | 27757966 |
| Gibbon, B.H. | 03/06/11 | Work on outline for claims issue for D. Buell & Bromley. | 2.70 | 1,782.00 | 27757969 |
| Gibbon, B.H. | 03/06/11 | Em w/ D. Culver re: vendor. | .10 | 66.00 | 27757981 |
| Gibbon, B.H. | 03/06/11 | Meet w/ J. Bromley & I. Rozenberg re: claims issues. | 1.00 | 660.00 | 27757989 |
| Gibbon, B.H. | 03/06/11 | Ems/ call w/ N. Abularach re: doc to be filed. | .20 | 132.00 | 27758017 |
| Gibbon, B.H. | 03/06/11 | Em re: claims outline. | .40 | 264.00 | 27758042 |
| Gibbon, B.H. | 03/06/11 | Revised outline re: claims. | .30 | 198.00 | 27758045 |
| Gibbon, B.H. | 03/06/11 | Call w/ D. Oliwenstein re: claims. | .30 | 198.00 | 27758054 |
| Roberts, K. | 03/06/11 | E-mail N. Abularach re: pretrial prep. | .30 | 204.00 | 27800959 |
| Abularach, N. | 03/06/11 | Pr-trial hearing prep. | 1.70 | 1,122.00 | 27850938 |
| Galvin, J.R. | 03/07/11 | Emails w K. Sidhu and others re litigation issue (.1); prepare for calls re litigation issues (.3). | .40 | 158.00 | 27748307 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J.M. | 03/07/11 | email with T Britt, D. Buell, R Thorne, A Merskey re correspondence with plaintiffs (1.7); call with B Knapp re claim settlement developments (.2). | 1.90 | 1,197.00 | 27753828 |
| Sherrett, J.D.H | 03/07/11 | Review scheduling order per N. Abularach and email re same (0.1); settlement call w/ opposing counsel and o/c w/ N. Abularach re same (0.5); call w/ N. Forrest re settlement stipulations (0.1); call w/ D. Buell re same (0.1); email to D. Buell re same (0.1); calls/ w/ J. Galving re various litigation issues (0.2); attn to emails (0.2). | 1.30 | 513.50 | 27753926 |
| Belyavsky, V.S. | 03/07/11 | reviewed claims. | .10 | 39.50 | 27754048 |
| Kallstrom-Schre | 03/07/11 | Reviewed sales documents related to claim objection (2.8); call w/ A. Carew-Watts re: same (.4). | 3.20 | 1,264.00 | 27754069 |
| Kallstrom-Schre | 03/07/11 | Drafted pleadings re: claim discovery. | 1.60 | 632.00 | 27754075 |
| Kallstrom-Schre | 03/07/11 | Coordinate mtg re: claim discovery. | .10 | 39.50 | 27754077 |
| Kallstrom-Schre | 03/07/11 | Comms w/ S. Bianca re: drafting objection discovery motion. | .60 | 237.00 | 27754079 |
| Kallstrom-Schre | 03/07/11 | Research re: claim issue. | .60 | 237.00 | 27754080 |
| Kallstrom-Schre | 03/07/11 | Mtg w/ A. Carew-Watts re: claim issue and prep re same. | 1.00 | 395.00 | 27754081 |
| Sidhu, K. | 03/07/11 | Preparations for tomorrow's pretrial conference: finalizing agenda, scheduling order and service list. | 2.50 | 987.50 | 27755741 |
| Sidhu, K. | 03/07/11 | Drafting of new scheduling order for defendants who are foreign. | .30 | 118.50 | 27755746 |
| Sidhu, K. | 03/07/11 | Managing responses to claims letters. | .60 | 237.00 | 27755753 |
| Sidhu, K. | 03/07/11 | Drafted stipulation further extending time to answer for a defendant. | .50 | 197.50 | 27755758 |
| Sugerman, D. L. | 03/07/11 | E-mails Philbrick re mediations. | .40 | 416.00 | 27755783 |
| Drake, J.A. | 03/07/11 | Email re real estate notice (.20); email re stipulation circulation (.30); general email review (.20); research re case (.80); email revised settlement notice to D. Buell (.10); review mail (.10); email w/ K. Sidhu re notice (.10); research re case (1.50); t/c w/ A. Cordo re same (.10); follow up email (.10); file maintenance (.20); draft email re notice of real estate stipulations (.40). | 4.10 | 2,788.00 | 27755923 |
| Brown, J. | 03/07/11 | Sent dockets to attorneys. | 7.00 | 980.00 | 27755971 |
| Coates, G. | 03/07/11 | Circulated revised court dockets to attorneys. | .80 | 112.00 | 27756156 |
| Forrest, N. | 03/07/11 | Email to team and review responses re status of cases (.50); review and revise draft of claimant response to offer (1.0); various emails re status report on first group of cases to be filed with court (1.0); reviewed agenda for Wednesday's hearing (.50); emails re form of model settlement stipulations (.50); various emails re various issues re various cases (1.0). | 4.50 | 3,622.50 | 27756470 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 03/07/11 | Circulated claimant stipulation to UCC and Bondholders (.30); email exchange J Palmer re claim status (.30). | .60 | 483.00 | 27756480 |
| Lau, P.A | 03/07/11 | Continued revising CRA for claimant per K. O'Neill em (0.6); replied to R. Baik em re claimant (0.2). | .80 | 316.00 | 27757638 |
| Galvin, J.R. | 03/07/11 | Email to N. Abularach re litigation issue (.1); communications w K. Roberts and N. Abularach re litigation issue (.3); review document re same (.2); email to team re same (.1); draft litigation document (.2); email to K. Roberts re same (.1). | 1.00 | 395.00 | 27758145 |
| Philbrick, J.E. | 03/07/11 | Email to K. O'Neill (.1); call with R. Bariahtaris (.1); reading emails from R. Boris (.1). | .30 | 141.00 | 27759457 |
| Baik, R. | 03/07/11 | Conduct follow-up research on certain claims. | 8.20 | 4,879.00 | 27763503 |
| Fischer, C.M. | 03/07/11 | Drafted email to J. Lacks regarding trade claim. | .30 | 118.50 | 27763504 |
| Mossel, K. | 03/07/11 | Edit claim tracker charts (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,700.00 | 27764257 |
| Aronov, E. | 03/07/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27764441 |
| Renda, E. | 03/07/11 | Circulated updated dockets to attorneys. | 1.50 | 210.00 | 27764601 |
| Whatley, C. | 03/07/11 | Docketed papers received. | .30 | 42.00 | 27767780 |
| Wu, A. | 03/07/11 | E-mails to custodian about liability issues (.5). E-mails with M. Kagan about and review of liability issues (.4). | .90 | 355.50 | 27768137 |
| Lacks, J. | 03/07/11 | Emails w/client, team re: various claims issues (1.0); emailed counterparty re: offer (0.1); reviewed claims issues and emailed w/C. Fischer re: same (0.8). | 1.90 | 1,026.00 | 27775883 |
| O'Neill, K.M. | 03/07/11 | Meeting to discuss claim negotiation (0.2); prepared agenda for claims team meeting (0.7); reviewed cross-border issues charts (0.2). | 1.10 | 693.00 | 27776082 |
| Randazzo, A. | 03/07/11 | Follow up w/ Nortel & claimant re claim settlement and resolution (.6); Review updated reconciliation, diligence, and setoff issue to resolve claim (.8); Review and comment on team meeting agenda (.1); Discuss claim strategy w/ C. Fischer (.1); Review cross border claim notices (.6); Prepare claims & exhibits for objection (1.8). | 4.00 | 2,160.00 | 27780126 |
| Faubus, B.G. | 03/07/11 | Em to Monitor asking for Canadian proof of claim (.1); revised and updated claim summary for certain claimant (.9). | 1.00 | 395.00 | 27789315 |
| Cheung, S. | 03/07/11 | Circulated monitored docket online. | .30 | 42.00 | 27791812 |
| Buell, D. M. | 03/07/11 | Work on Motion to enforce stay and demand letter. | 1.80 | 1,872.00 | 27796030 |
| Kim, J. | 03/07/11 | Work with MAO to pull certificates of service from records and scan to the lnb and send to N. Abularach. | .70 | 154.00 | 27796071 |
| Buell, D. M. | 03/07/11 | Review 18th Omnibus order. | .20 | 208.00 | 27796110 |
| Kim, J. | 03/07/11 | LNB per claim team. | 2.50 | 550.00 | 27796130 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 03/07/11 | Review status report for court on litigation (0.5); t/c N. Abularach regarding same. (0.2). | .70 | 728.00 | 27796138 |
| Buell, D. M. | 03/07/11 | Revise outline on objection to claim (0.5); conference call w/ B. Gibbon and I. Rozenberg regarding same (0.4); e-mails w/ B. Gibbon regarding same (0.3). | 1.20 | 1,248.00 | 27796168 |
| Buell, D. M. | 03/07/11 | Review draft stipulations (0.4). | .40 | 416.00 | 27796186 |
| Roberts, K. | 03/07/11 | E-mails with team re: pretrial prep. | .30 | 204.00 | 27807453 |
| Roberts, K. | 03/07/11 | Instruct team on defense calls. | .40 | 272.00 | 27807680 |
| Roberts, K. | 03/07/11 | Review e-mail update on same. | .10 | 68.00 | 27807969 |
| Roberts, K. | 03/07/11 | E-mails with K. Sidhu re: filing due date. | .10 | 68.00 | 27807975 |
| Roberts, K. | 03/07/11 | E-mail N. Forrest re: mediators. | .10 | 68.00 | 27807980 |
| Roberts, K. | 03/07/11 | Instruct on mediator issues. | .10 | 68.00 | 27807986 |
| Roberts, K. | 03/07/11 | Instruct team on status report prep and e-mails re: same. | .50 | 340.00 | 27807991 |
| Roberts, K. | 03/07/11 | Call with N. Abularach re: same. | .10 | 68.00 | 27808001 |
| Roberts, K. | 03/07/11 | Review draft filing. | .20 | 136.00 | 27808009 |
| Roberts, K. | 03/07/11 | E-mail M. Vanek re: next steps. | .10 | 68.00 | 27808124 |
| Roberts, K. | 03/07/11 | Discuss staffing with team. | .10 | 68.00 | 27808132 |
| Roberts, K. | 03/07/11 | E-mail J. Galvin re: next steps. | .20 | 136.00 | 27808139 |
| Roberts, K. | 03/07/11 | Call and e-mails with defense counsel re: representation. | .20 | 136.00 | 27808146 |
| Roberts, K. | 03/07/11 | Review changes to scheduling order. | .10 | 68.00 | 27808154 |
| Bromley, J. L. | 03/07/11 | Meeting on issues with D. Buell, B. Gibbons, others (1.00). | 1.00 | 1,040.00 | 27819282 |
| Abularach, N. | 03/07/11 | Pretrial hearing prep (review/finalize agenda and scheduling order). | 1.50 | 990.00 | 27851014 |
| Abularach, N. | 03/07/11 | prepare settlement; review contracts. | 1.30 | 858.00 | 27851021 |
| Abularach, N. | 03/07/11 | Email to opposing counsel re: litigation issues. | .50 | 330.00 | 27851176 |
| Abularach, N. | 03/07/11 | Prepare/revise case status update for filing. | 2.60 | 1,716.00 | 27851186 |
| Abularach, N. | 03/07/11 | Draft/revise letter to opposing counsel re settlement position. | 2.50 | 1,650.00 | 27851192 |
| Abularach, N. | 03/07/11 | T/C opposing counsel re: settlement (Global IP). | .10 | 66.00 | 27851197 |
| Abularach, N. | 03/07/11 | Prepare statement for pretrial hearing. | .70 | 462.00 | 27851200 |
| Abularach, N. | 03/07/11 | T/c with opposing counsel re settlement w/J/Sherret and follow-up email summary to K. Roberts. | .60 | 396.00 | 27851203 |
| Vanek, M-J. | 03/07/11 | Reviewing relevant documents re: claims (Scheduling order issues). | 1.30 | 773.50 | 27912294 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M-J. | 03/07/11 | Reviewing relevant documents re: claims (Developing settlement position for claim). | .40 | 238.00 | 27912299 |
| Vanek, M-J. | 03/07/11 | Tel. conference with B. Gibbon re: claims (Document-collection logistics). | .10 | 59.50 | 27912302 |
| Vanek, M-J. | 03/07/11 | Reviewing relevant documents re: claims (Summarizing settlement progress in cases, for N. Forrest). | .20 | 119.00 | 27912303 |
| Vanek, M-J. | 03/07/11 | Reviewing relevant documents re: claims (Reviewing settlement proposal). | .20 | 119.00 | 27912305 |
| Vanek, M-J. | 03/07/11 | Reviewing relevant documents re: claims (Revising proposed stip. Dismissing earlier case). | .30 | 178.50 | 27912306 |
| Vanek, M-J. | 03/07/11 | Reviewing relevant documents re: claims. (Case-status update (to be filed with Bankruptcy Court)). | .50 | 297.50 | 27912308 |
| Vanek, M-J. | 03/07/11 | Tel. conference with opposing counsel re: claims (re: initial settlement offer). | .10 | 59.50 | 27912311 |
| Vanek, M-J. | 03/07/11 | Tel. conference with opposing counsel re: claims (re: settlement letter deadlines). | .20 | 119.00 | 27912314 |
| Vanek, M-J. | 03/07/11 | Tel. conference with J. Galvin re: claims. | .20 | 119.00 | 27912316 |
| Vanek, M-J. | 03/07/11 | Tel. conference with opposing counsel re: claims (settlement call). | .10 | 59.50 | 27912318 |
| Vanek, M-J. | 03/07/11 | Reviewing relevant documents re: claims (Corresp. With opposing counsel re: scheduling order dispositive-motion deadlines). | .10 | 59.50 | 27912325 |
| Vanek, M-J. | 03/07/11 | Reviewing relevant documents re: claims (Memo to B. Gibbon re: case developments (incl. legal research on litigation issues). | 1.90 | 1,130.50 | 27912327 |
| Vanek, M-J. | 03/07/11 | Reviewing relevant documents re: claims (Memo to file re: call with counsel). | .20 | 119.00 | 27912331 |
| Vanek, M-J. | 03/07/11 | Reviewing relevant documents re: claims (Reviewing claimant's arguments). | .70 | 416.50 | 27912334 |
| Bianca, S.F. | 03/07/11 | Confer with J. Kallstrom-Schreckengost re claim issues (.3); review materials re claims reconciliation and settlements (.7); correspondence re 3/9/11 hearing preparation (.2); confer with A. Carew-Watts re claim issues (.2); review materials re motion for protective order (.7); correspondence re same (.3); correspondence re claims reconciliations (.3); correspondence re claims settlements (1.1); review materials re same (.5); draft materials re claims issues (1.5); review materials re cross-border claims (.4). | 6.20 | 4,216.00 | 27913578 |
| Kim, J. | 03/07/11 | E-mail to A. Carew-Watts re: potential witnesses (.1). | .10 | 68.00 | 27939902 |
| Galvin, J.R. | 03/08/11 | Call w Huron re claims issues (.6); review documents re same (.2); review cases re litigation issue for N. Abularach and email re same (.6); call w M. Cook (Nortel) re litigation issue (.2); email to B. Gibbon re same (.3). | 1.90 | 750.50 | 27758027 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 03/08/11 | reviewed claims. | .70 | 276.50 | 27760202 |
| Sidhu, K. | 03/08/11 | Correspondence with client and opposing counsel on final revisions to settlement agreement. Settlement finalized. | .30 | 118.50 | 27760282 |
| Sidhu, K. | 03/08/11 | Sent email notifying notice-parties of two settlements. | .30 | 118.50 | 27760283 |
| Sidhu, K. | 03/08/11 | Preparation for pretrial conference tomorrow. | 2.50 | 987.50 | 27760284 |
| Sidhu, K. | 03/08/11 | Update conference call with Huron Consulting. | .40 | 158.00 | 27760285 |
| Sherrett, J.D.H | 03/08/11 | Working on settlement stips (3.1); conference call w/ Huron (0.5); prep for mtg w/ K. Roberts (0.1); mtg w/ K. Roberts and call w/ opposing counsel (0.7); email to C. Brown re analysis for defendant (0.1); updating tracker (0.1); o/c w/ N. Forrest re settlement stips (0.3); call log (0.1); drafting stip to extend defendant and email to K. Roberts re same (0.7); o/c w/ J. Drake re settlement notices and stips (0.3); email to N. Abularach re foreign service issue (0.1); call w/ C. Brown (Huron) re various litigation issues (0.8); call w/ J. Galvin re various litigation issues (0.2); call w/ M. Vanek re same (0.2); email to K. Roberts re wrong plaintiff issue for foreign defendant (0.3); call w/ C. Brown re analysis for defendant (0.1); email to K. Roberts re various litigation issues (0.1); working on stip to extend defendant and email to K. Roberts re same (0.2); call w/ J. Galvin re defendant (0.1); call w/ M. Vanek re stip to extend (0.1); email to D. Buell re same (0.2); researching service issue for K. Roberts (0.6); email to opposing counsel re stip to extend (0.1); emails to K. Roberts re various litigation issues (0.1). | 9.20 | 3,634.00 | 27760307 |
| Kallstrom-Schre | 03/08/11 | Mtg w/ D. Buell, J. Kim, A. Carew-Watts and S. Bianca re: litigation issues. | .70 | 276.50 | 27760470 |
| Kallstrom-Schre | 03/08/11 | Prep for mtg re: litigation issues. | .60 | 237.00 | 27760473 |
| Kallstrom-Schre | 03/08/11 | Create chart re: claim litigation issues. | 2.20 | 869.00 | 27760474 |
| Kallstrom-Schre | 03/08/11 | Em to R. Baik re: mtg re: claim litigation issues. | .10 | 39.50 | 27760476 |
| Kallstrom-Schre | 03/08/11 | Drafted motion. | 6.20 | 2,449.00 | 27760482 |
| Drake, J.A. | 03/08/11 | Meet with A. Wu and M. Kagan regarding claims (.90); email regarding stipulation (.10); 502 research (2.20); general email review (.20); office conference with J. Sherrett regarding status (.20); review pleadings (.10); office conference with L. Mandell, D. Riley and A. Cerceo regarding real estate claims (.70); file maintenance (.20); telephone call with A. Cerceo regarding claims issues (.10). | 4.70 | 3,196.00 | 27762428 |
| Fischer, C.M. | 03/08/11 | Attended Nortel claim team meeting. | .70 | 276.50 | 27763557 |
| Fischer, C.M. | 03/08/11 | Call with A. Lau regarding trade claim (0.3); Research regarding damages issues (0.4); meeting with A. Cerceo re claims (0.4). | 1.10 | 434.50 | 27763656 |
| Baik, R. | 03/08/11 | Weekly claims team meeting (0.80); follow up research regarding certain claims (5.70); office conference with | 6.90 | 4,105.50 | 27763745 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L. Barefoot regarding same (0.40). | | | |
| Mossel, K. | 03/08/11 | Edit claim tracker charts (2); read and respond to multiple team emails regarding claims (1). | 3.00 | 1,020.00 | 27764263 |
| Palmer, J.M. | 03/08/11 | email with D. Buell, J. Penn, J. Ray, K Schultea re Litigation issues (.9); meeting with same re same (1.2); meetings with T Britt, D. Buell re motion to enforce stay (.8); research on motion to enforce stay and drafting of stay (5.2); email, calls with D. Buell re data issues and interpretation of MOU (1). | 9.10 | 5,733.00 | 27764414 |
| Aronov, E. | 03/08/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27764539 |
| Philbrick, J.E. | 03/08/11 | Responding to K'O'Neill's question on claim (.1); work on cross-border inventory claims chart (.4); weekly meeting (.8); follow-up on meeting and call with A. Lau regarding claim (.4); answering question from team on claim (.2); responding to email from K. O'Neill and follow-up email to C. Sheilds on diligence question (.2); responding to request from K. O'Neill and M. Fleming-Del re: claim (.1); work on claim prep for settlement (.8); meeting with D. Buell, K O'Neill, A. Randazzo, S. Bianca on cross-border issues (.7); follow-up emails to K. O'Neill and R. Bariahtaris (.4). | 4.10 | 1,927.00 | 27767408 |
| Wu, A. | 03/08/11 | Claims team meeting (.7). Meeting with J. Drake and M. Kagan to discuss liability claims (1.0). | 1.70 | 671.50 | 27768254 |
| Brown, J. | 03/08/11 | Sent dockets to attorneys. | 7.00 | 980.00 | 27771025 |
| Lau, P.A | 03/08/11 | Team meeting (partial participation) (0.5); t/c w/ J. Philbrick re transition of claimant, including em'ing her my em's re claimant (0.5); t/c w/ C. Fischer re transition of claimant, including em'ing him my em's re claimant (0.4); prepared sending em's re claimants to A. Randazzo, doing same for J. Philbrick, C. Fischer, and R. Baik (0.7). | 2.10 | 829.50 | 27772519 |
| Forrest, N. | 03/08/11 | Conf J Sherrett re model stipulations and began reviewing his drafts (.80); various emails re various issues in various cases (2.0). | 2.80 | 2,254.00 | 27774492 |
| Lacks, J. | 03/08/11 | Various emails w/team re: claims issues & revised docs. re: same (1.3); team call w/Huron re: claims issues (0.6); various emails w/counterparty re: case status & research re: same (2.0); emailed counterparty re: call to discuss case (0.2); reviewed analysis of potential claim action and emailed Huron re: same (1.0); revised docs (0.6); reviewed various claims issues and emails re: same (1.0). | 6.70 | 3,618.00 | 27775896 |
| O'Neill, K.M. | 03/08/11 | Weekly claims team meeting and follow up (1.0); weekly call with Nortel (0.5); call to discuss claim we are preparing to negotiate (0.5); discussion of claims strategy with A. Randazzo (0.4); call with M. Fleming to get relationship background with claimant (0.2); meeting with D. Buell, J. Phillbrick, A. Randazzo and S. Bianca to discuss cross-border issues (1.0); prep for meeting with D. Buell (0.5). | 4.10 | 2,583.00 | 27776106 |
| Randazzo, A. | 03/08/11 | Weekly claims team meeting & followup discussion w/ | 5.80 | 3,132.00 | 27779227 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | K. O'Neill (1); Conf call w/ Nortel re claim issues w/ K. O'Neill (.5); Team call w/ Huron re claim settlement issues (.6); Follow up re outstanding claim diligence (.2); Research setoff issue (1.1); Review and respond to claim question (.2); Revise and review charts re cross border claim issues (.4) and discuss same w/ K. O'Neill (.3); Discuss claim settlement issues w/ K. O'Neill, S. Bianca, D. Buell, J. Philbrick (.8); Discuss claim questions w/ J. Galvin (.1); Respond to claimant claim inquiry and follow up with Nortel (.4); Respond to claim inquiries (.2). | | | |
| Cheung, S. | 03/08/11 | Circulated monitored docket online. | .50 | 70.00 | 27791877 |
| Kim, J. | 03/08/11 | Add pleadings to the litigator's notebook. | 2.00 | 440.00 | 27796175 |
| Kim, J. | 03/08/11 | Tracker and calendar updates. | .50 | 110.00 | 27796180 |
| Kim, J. | 03/08/11 | Email to retrieve proofs of service. | .10 | 22.00 | 27796188 |
| Kim, J. | 03/08/11 | Add settlement agreements and claims documents to the LNB per J. Palmer. | 1.20 | 264.00 | 27796201 |
| Buell, D. M. | 03/08/11 | Caselaw review for Motion. | .70 | 728.00 | 27796355 |
| Buell, D. M. | 03/08/11 | Conference call w/ John Ray (Nortel) and team regarding settlement issues. | .80 | 832.00 | 27796370 |
| Buell, D. M. | 03/08/11 | Meet w/J. Kim, S. Bianca, J. Kallstrom-Schreckengost, A. Carew-Watts regarding response to litigation request. | .50 | 520.00 | 27796451 |
| Buell, D. M. | 03/08/11 | Review cross border claims charts (0.5); meet w/ team regarding same (0.6). | 1.10 | 1,144.00 | 27796469 |
| Buell, D. M. | 03/08/11 | Reviewing stipulation. | .10 | 104.00 | 27796537 |
| Buell, D. M. | 03/08/11 | Reviewing disclosures. | .20 | 208.00 | 27796559 |
| Buell, D. M. | 03/08/11 | Work regarding data retention. | 1.60 | 1,664.00 | 27796565 |
| Faubus, B.G. | 03/08/11 | Attended claims team meeting (.7); ems w/ J. Philbrick re: inventory claims and certain claimant (.3); reading documents from Monitor relating to claim (.6); continued researching and drafting claim summary (1.1). | 2.70 | 1,066.50 | 27805033 |
| Roberts, K. | 03/08/11 | Meet with J. Sherrett re: calls to opposing counsel and case status. | .70 | 476.00 | 27841927 |
| Roberts, K. | 03/08/11 | E-mail J. Kim re: case background. | .20 | 136.00 | 27841928 |
| Roberts, K. | 03/08/11 | E-mails to J. Sherrett re: meeting prep. | .20 | 136.00 | 27841961 |
| Roberts, K. | 03/08/11 | Review and comment on draft extension stip. | .20 | 136.00 | 27841965 |
| Roberts, K. | 03/08/11 | E-mail M. Vanek re: next steps. | .30 | 204.00 | 27842765 |
| Roberts, K. | 03/08/11 | Review and comment on draft stip. | .40 | 272.00 | 27842772 |
| Roberts, K. | 03/08/11 | Review and comment on draft dismissal stip. | .10 | 68.00 | 27842776 |
| Roberts, K. | 03/08/11 | E-mail D. Culver re: scheduling order. | .20 | 136.00 | 27842785 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 03/08/11 | E-mail team re: pretrial coverage. | .10 | 68.00 | 27842792 |
| Roberts, K. | 03/08/11 | E-mail team re: pretrial prep. | .20 | 136.00 | 27842797 |
| Roberts, K. | 03/08/11 | Discuss status filings with N. Abularach. | .10 | 68.00 | 27842808 |
| Roberts, K. | 03/08/11 | E-mails to J. Sherrett re: parties. | .20 | 136.00 | 27842816 |
| Roberts, K. | 03/08/11 | Team e-mails re: case issues. | .10 | 68.00 | 27842821 |
| Roberts, K. | 03/08/11 | Team e-mails re: common counsel. | .20 | 136.00 | 27842834 |
| Roberts, K. | 03/08/11 | E-mails with M. Vanek re: extension. | .20 | 136.00 | 27842842 |
| Abularach, N. | 03/08/11 | Review correspondence; emails to opposing counsel re scheduling calls. | .30 | 198.00 | 27851206 |
| Abularach, N. | 03/08/11 | Email to Huron re vendor analysis follow up. | .20 | 132.00 | 27851208 |
| Abularach, N. | 03/08/11 | Prepare settlement proposal by reviewing data, vendor response analysis. | 1.10 | 726.00 | 27851209 |
| Abularach, N. | 03/08/11 | T/C with Huron re claims issues (settlement accounting). | .50 | 330.00 | 27851216 |
| Abularach, N. | 03/08/11 | Pretrial hearing prep. | 1.00 | 660.00 | 27851222 |
| Bianca, S.F. | 03/08/11 | Meeting with D. Buell, J. Kim, A. Carew-Watts and J. Kallstrom re claim issues (.7); review and revise materials re claims issues (1.9); correspondence re same (.9); confer with J. Kim re same (.3); meeting with D. Buell, K. O'Neil, A. Randazzo and J. Philbrick re cross-border claims issues (.7); preparation re same (.5); correspondence re claims settlement issues (.3). | 5.30 | 3,604.00 | 27913639 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Reviewing claim materials and Claimant's arguments). | .20 | 119.00 | 27940049 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Reviewing claims and deadline materials). | .40 | 238.00 | 27940062 |
| Vanek, M-J. | 03/08/11 | Tel. conference with Huron re: claims (Accounting procedures for settlements). | .50 | 297.50 | 27940070 |
| Vanek, M-J. | 03/08/11 | Tel. conference with Huron re: claims (Claim update). | .20 | 119.00 | 27940082 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Contracts, precursor to settlement talk). | .30 | 178.50 | 27940094 |
| Vanek, M-J. | 03/08/11 | Client teleconference re: claims (Negotiating issues). | .50 | 297.50 | 27940108 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Memo to opposing counsel re: settlement). | 2.00 | 1,190.00 | 27940123 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Memo to N. Abularach re: client call on settlement). | .20 | 119.00 | 27940141 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Settlement issues). | .60 | 357.00 | 27940153 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Corresp. With counsel re: extension). | .10 | 59.50 | 27940164 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Reviewing stip. To extend time). | .40 | 238.00 | 27940174 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Claim settlement position). | 2.50 | 1,487.50 | 27940187 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Corresp. With team re: disclosures). | .20 | 119.00 | 27940208 |
| Vanek, M-J. | 03/08/11 | Tel. conference with J. Sherrett re: claims (Plaintiff issue). | .20 | 119.00 | 27940223 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Corresp. With client re: data collection). | .10 | 59.50 | 27940238 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Reviewing stipulation extending time). | .20 | 119.00 | 27940251 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Reviewing stip. To withdraw earlier-filed adversary proceeding). | .90 | 535.50 | 27940264 |
| Vanek, M-J. | 03/08/11 | Reviewing relevant documents re: claims (Reviewing settlement materials). | 1.00 | 595.00 | 27940284 |
| Gibbon, B.H. | 03/08/11 | Call w/ Huron re: claims administration. | .50 | 330.00 | 27941453 |
| Gibbon, B.H. | 03/08/11 | Em to J. Lacks re: claims administration. | .10 | 66.00 | 27941477 |
| Gibbon, B.H. | 03/08/11 | Rev of papers for claims objection. | 1.00 | 660.00 | 27941590 |
| Gibbon, B.H. | 03/08/11 | Meeting w/ D. Oliwenstein & I. Rozenberg re: claims. | .50 | 330.00 | 27941600 |
| Gibbon, B.H. | 03/08/11 | Call w/ K. Bifferato; call w/ J. Galvin re: same. | .30 | 198.00 | 27941617 |
| Gibbon, B.H. | 03/08/11 | Prep for PT. | 1.00 | 660.00 | 27941746 |
| Gibbon, B.H. | 03/08/11 | Work on prep for scheduling conference. | 3.90 | 2,574.00 | 27941827 |
| Galvin, J.R. | 03/08/11 | Prepare for call w opposing counsel re litigation issue (.7); call w opposing counsel re litigation issue (.3); communications w B. Gibbon re litigation issue (.5); draft summary of litigation issue (.8). | 2.30 | 908.50 | 27945416 |
| Galvin, J.R. | 03/08/11 | Work on analyzing and summarizing litigation issues (2). | 2.00 | 790.00 | 27945434 |
| Kim, J. | 03/08/11 | Mtg w/ D. Buell, S. Bianca, A. Carew-Watts, J. Kallstrom-Schreckengost re: claim (.7), T/C w/ J. Lubarsky, A. Merskey, others re: litigation issues (.6), e-mail to D. Buell re: same (.1), e-mail to C. Armstrong re: litigation issues (.1). | 1.50 | 1,020.00 | 27952783 |
| Bromley, J. L. | 03/08/11 | Review issues re claims (.70); ems re same (.20). | .90 | 936.00 | 28010537 |
| Kallstrom-Schre | 03/09/11 | Calls w/ A. Carew-Watts re: litigation management. | .30 | 118.50 | 27763658 |
| Belyavsky, V.S. | 03/09/11 | reviewed claims. | 1.10 | 434.50 | 27768703 |
| Kallstrom-Schre | 03/09/11 | Call w/ A. Carew-Watts re: litigation issue. | .20 | 79.00 | 27768929 |
| Palmer, J.M. | 03/09/11 | revising motion to enforce the stay; related calls, email with T Britt and D. Buell (4); email with N. Forrest, call | 4.30 | 2,709.00 | 27768966 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with K O'Neill re claim and intercompany issues (.3). | | | |
| Sherrett, J.D.H | 03/09/11 | Email to B. Gibbon re foreign service issue (0.1); email to D. Culver re same (0.1); review cases for answer status for K. Sidhu and email to team re same (0.1); call w/ B. Gibbon re service issues (0.3); email to N. Forrest re motion (0.1); researching service issue and communications re same (2); call with R. Conza re same (0.5); call w/ K. Roberts re various litigation issues (0.1); email to B. Gibbon re service issue follow up (0.1); email to J. Kim re litigation deadlines (0.2); call w/ K. Sidhu re billing issue (0.1); call w/ C. Brown re royalty invoices (0.2); weekly tracker update (0.3); researching corporate veil issue for K. Roberts (0.9); call w/ M. Vanek re settlement notice and email re same (0.2). | 5.30 | 2,093.50 | 27769061 |
| Kallstrom-Schre | 03/09/11 | Drafted claim documents. | 4.70 | 1,856.50 | 27769583 |
| Kallstrom-Schre | 03/09/11 | Em to J. Kim and A. Carew-Watts re: litigation issue. | .20 | 79.00 | 27769587 |
| Kallstrom-Schre | 03/09/11 | Mtg w/ S. Bianca, J. Kim and D. Buell re: litigation issues. | 1.30 | 513.50 | 27769591 |
| Kallstrom-Schre | 03/09/11 | Comm w/ A. Carew-Watts re: litigation response. | .30 | 118.50 | 27769592 |
| Sidhu, K. | 03/09/11 | Attended pretrial conference in Delaware. | .40 | 158.00 | 27770828 |
| Sidhu, K. | 03/09/11 | Nonworking travel to Delaware for pretrial conference, 4 hrs x 50% = 2.0 hrs. | 2.00 | 790.00 | 27770836 |
| Sidhu, K. | 03/09/11 | Case admin: updating of various case trackers. | .30 | 118.50 | 27770841 |
| Sidhu, K. | 03/09/11 | Finalizing service documents for defendant. | .40 | 158.00 | 27770847 |
| Sidhu, K. | 03/09/11 | Drafted service notices for two sets of discovery requests. | .20 | 79.00 | 27770854 |
| Coates, G. | 03/09/11 | Fed. Ex. | .30 | 42.00 | 27770985 |
| Brown, J. | 03/09/11 | Sent dockets to attorneys. | 5.50 | 770.00 | 27771046 |
| Conza, R. V. | 03/09/11 | Discussion with J. Sherret regarding filing of amended complaint, review rules, etc. | .50 | 340.00 | 27771231 |
| Drake, J.A. | 03/09/11 | Email L. Schweitzer regarding claim (.50); email regarding real estate stipulations (.10); email and telephone call with K. Sidhu regarding notice (.10); file maintenance (.40); review cross border protocol and email regarding same (.20); email N. Forrest regarding notice (.20); research regarding same (.20); review general email (.10); email regarding motion (.40); telephone calls with E. Bussigel regarding same (.10); email with L. Mandell regarding One Boston (.10). | 2.40 | 1,632.00 | 27773353 |
| Forrest, N. | 03/09/11 | Various emails re various issues in various cases (1.50); t/cs and email exchanges re: claim matter (2.0). | 3.50 | 2,817.50 | 27774511 |
| Lacks, J. | 03/09/11 | Emails w/counterparty re: case status (0.4); emails w/team re: various Claims issues (0.6); revised initial disclosure docs., obtained signature, and emails w/J. Kim, counterparties re: same (1.3); emailed w/counterparty re: call (0.1); drafted weekly update and | 3.40 | 1,836.00 | 27775959 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sent to J. Kim (0.2); reviewed Claims documents (0.2); reviewed counterparty letter and emailed N. Forrest re: same (0.4); reviewed emails from team re: procedures (0.2). | | | |
| O'Neill, K.M. | 03/09/11 | discussion of cross-border charts with A. Randazzo (0.5); prepare for negotiation of claim (0.5); call to discuss claim with claimant's counsel (0.5); follow up to negotiation call (1.5); call with L. Mandell (0.2); exchanged calls with J. Palmer (0.1); email to Canadian reviewers re: exchange of charts (0.3). | 3.60 | 2,268.00 | 27776176 |
| Lau, P.A | 03/09/11 | Transferred electronic files to R. Baik, C. Fischer, and J. Philbrick re claimant transition (1.7); replied to em re Nortel reconciliation of claimant (0.5). | 2.20 | 869.00 | 27778175 |
| Randazzo, A. | 03/09/11 | Update claim tracker chart & claim status (.3); Review claims for cross border summary chart (.5); Claim followups w/ Nortel (.2); Discuss claim issues w/ K. O'Neill (.5); Revise charts re cross border claim issues (.9); Discuss claim questions w/ J. Galvin (.2); Prepare reports of claims with cross border resolution issues (2). | 4.60 | 2,484.00 | 27780206 |
| Mossel, K. | 03/09/11 | Edit claim tracker charts (2); read and respond to multiple team emails regarding claims (2); edit agenda for Thursday team meeting (1). | 5.00 | 1,700.00 | 27780490 |
| Aronov, E. | 03/09/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27782369 |
| Whatley, C. | 03/09/11 | Docketed papers received. | .30 | 42.00 | 27783973 |
| Fischer, C.M. | 03/09/11 | Review of late-filed claim motion and email to Cleary group regarding late-filed claim motion. | .30 | 118.50 | 27788555 |
| Faubus, B.G. | 03/09/11 | T/c and ems with B. Bahriatis at Nortel re: certain claimant (.5); completed claim summary and sent to K. O'Neill (2.8). | 3.30 | 1,303.50 | 27789410 |
| Cheung, S. | 03/09/11 | Circulated monitored docket online. | .30 | 42.00 | 27792331 |
| Philbrick, J.E. | 03/09/11 | Meeting with K. Sidhu, K. O'Neill re claim (.3); responding to emails on claim to A. Randazzo (.2); call with K. O'Neill re claim (.1). | .60 | 282.00 | 27792409 |
| Gibbon, B.H. | 03/09/11 | Non-working travel time to DE hearing (50% of 2.6 or 1.3). | 1.30 | 858.00 | 27795653 |
| Gibbon, B.H. | 03/09/11 | Work in prep for DE hearing. | 1.20 | 792.00 | 27795657 |
| Gibbon, B.H. | 03/09/11 | DE hearing prep. | .30 | 198.00 | 27795662 |
| Gibbon, B.H. | 03/09/11 | DE hearing. | .70 | 462.00 | 27795666 |
| Gibbon, B.H. | 03/09/11 | Meeting w/ D. Culver re: claims issues & calls w/ J. Sherrett re: same. | .50 | 330.00 | 27795688 |
| Gibbon, B.H. | 03/09/11 | Non-working travel back from DE (50% of 2.0 or 1.0). | 1.00 | 660.00 | 27795805 |
| Gibbon, B.H. | 03/09/11 | Em to D. Buell re: depo. | .30 | 198.00 | 27795831 |
| Gibbon, B.H. | 03/09/11 | Reading article from D. Culver. | .20 | 132.00 | 27795861 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/09/11 | Ems re: vendor w/ M. Vanek. | .10 | 66.00 | 27795871 |
| Gibbon, B.H. | 03/09/11 | Em to D. Young re: depo. | .10 | 66.00 | 27795876 |
| Gibbon, B.H. | 03/09/11 | Call w/ D. Young re: depo. | .30 | 198.00 | 27795880 |
| Gibbon, B.H. | 03/09/11 | Summarizing of D. Young call to J. Bromley. | .20 | 132.00 | 27795884 |
| Gibbon, B.H. | 03/09/11 | Call w/ Veschi & D. Young. | .60 | 396.00 | 27795891 |
| Gibbon, B.H. | 03/09/11 | Summarizing of call w/ Veschi. | .50 | 330.00 | 27795895 |
| Gibbon, B.H. | 03/09/11 | Work on responses to litigation requests. | 1.50 | 990.00 | 27795902 |
| Gibbon, B.H. | 03/09/11 | Ems to J. Galvin re: vendors. | .40 | 264.00 | 27795906 |
| Kim, J. | 03/09/11 | LNB certificates of service. | .50 | 110.00 | 27796271 |
| Kim, J. | 03/09/11 | Prepare, scan, and send with MAO 26(a)(1)s per J. Lacks. | .70 | 154.00 | 27796282 |
| Kim, J. | 03/09/11 | Team tracker updates. | .60 | 132.00 | 27796286 |
| Kim, J. | 03/09/11 | Add pleadings to the litigators notebook. | 1.20 | 264.00 | 27796291 |
| Buell, D. M. | 03/09/11 | Work on potential settlement of claim. | 1.00 | 1,040.00 | 27796715 |
| Buell, D. M. | 03/09/11 | Work on Motion. | 1.00 | 1,040.00 | 27796765 |
| Buell, D. M. | 03/09/11 | E-mail to team regarding next steps on claim resolution (litigation settlement). | .50 | 520.00 | 27796778 |
| Buell, D. M. | 03/09/11 | Work on discovery dispute in claim objection (1.4) meet w/ S. Bianca, J. Kim, and J. Kallstrom-Schrekengost regarding same (0.7). | 2.10 | 2,184.00 | 27796944 |
| Wu, A. | 03/09/11 | Reviewing e-mails from V. Belyavsky et al about new liability claim (.2). Researched law regarding claim and e-mail to J. Drake and M. Kagan (1.1). | 1.30 | 513.50 | 27807685 |
| Roberts, K. | 03/09/11 | E-mails with defense counsel setting schedule. | .20 | 136.00 | 27823883 |
| Roberts, K. | 03/09/11 | Team e-mails re: pretrial. | .20 | 136.00 | 27823888 |
| Roberts, K. | 03/09/11 | Call with J. Sherrett re: service. | .20 | 136.00 | 27823889 |
| Roberts, K. | 03/09/11 | E-mails with J. Sherrett re: amendments. | .10 | 68.00 | 27824476 |
| Roberts, K. | 03/09/11 | Review Huron inquiry. | .10 | 68.00 | 27824480 |
| Roberts, K. | 03/09/11 | Review correspondence from defense counsel. | .10 | 68.00 | 27824483 |
| Roberts, K. | 03/09/11 | E-mail M. Vanek re: court order. | .10 | 68.00 | 27824488 |
| Bianca, S.F. | 03/09/11 | Meeting with D. Buell, J. Kim and J. Kallstrom re claim issues (1.3); correspondence re same (.5); confer with J. Kallstrom re same (.3); prepare materials re same (1.0); review materials re same (.4); conference call with claimant counsel and K. O'Neil re claims settlement (.5); review materials re same (.4); confer with K. O'Neil re same (.3); correspondence re claims reconciliations (.6); conference call with claimant counsel re withdrawal of | 5.90 | 4,012.00 | 27913618 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims (.4); correspondence re same (.2). | | | |
| Kim, J. | 03/09/11 | T/C w/ M. Hearn & A. Carew-Watts re: claim (.5), Mtg w/ D. Buell, S. Bianca, J. Kallstrom-Schreckengost re: claim (1.3), t/c w/ J. Stam re: litigation issues (.3), e-mail to A. Carew-Watts re: litigation issues (.1), e-mail to J. Kallstrom-Schreckengost re: litigation issues (.1), T/C w/ J. Lubarsky re: litigation issues (.3). | 2.60 | 1,768.00 | 27940361 |
| Vanek, M-J. | 03/09/11 | Reviewing relevant documents re: claims (Stip extending response time). | .10 | 59.50 | 27940422 |
| Vanek, M-J. | 03/09/11 | Reviewing relevant documents re: claims (Case-status updates). | .70 | 416.50 | 27940435 |
| Vanek, M-J. | 03/09/11 | Reviewing relevant documents re: claims (Reviewing claim materials for settlement call, case strategy meeting). | 1.90 | 1,130.50 | 27940448 |
| Vanek, M-J. | 03/09/11 | Tel. conference with J. Sherrett re: claims (Complaint amendments). | .10 | 59.50 | 27940459 |
| Vanek, M-J. | 03/09/11 | Reviewing relevant documents re: claims (Corresp. With opposing counsel re: timing for settlement counter offer). | .10 | 59.50 | 27940475 |
| Vanek, M-J. | 03/09/11 | Reviewing relevant documents re: claims (Corresp. re: settlement proposal). | 4.50 | 2,677.50 | 27940501 |
| Vanek, M-J. | 03/09/11 | Client teleconference re: claims. (Call with Reidel, Fishman). | .50 | 297.50 | 27940519 |
| Vanek, M-J. | 03/09/11 | Tel. conference with J. Bromley, P. Marquardt re: claims (Settlement proposal). | .30 | 178.50 | 27940535 |
| Vanek, M-J. | 03/09/11 | Reviewing relevant documents re: claims (Reviewing services offered in settlement discussion). | 1.10 | 654.50 | 27940550 |
| Vanek, M-J. | 03/09/11 | Reviewing relevant documents re: claims (Drafting settlement agreement). | .70 | 416.50 | 27940571 |
| Galvin, J.R. | 03/09/11 | Draft documents re litigation issue (3.2); communications w team re same (.3). | 3.50 | 1,382.50 | 27945467 |
| Kim, J. | 03/10/11 | Update weekly Team tracker chart and calendar. | .10 | 22.00 | 27771528 |
| Kallstrom-Schre | 03/10/11 | Comm w/ A. Carew-Watts re: litigation issues. | .40 | 158.00 | 27774435 |
| Kallstrom-Schre | 03/10/11 | Comm w/ S. Bianca re: litigation issues. | .20 | 79.00 | 27775469 |
| Belyavsky, V.S. | 03/10/11 | call with M. Kagan (.1), reviewed claims (1.2). | 1.30 | 513.50 | 27776183 |
| Kim, J. | 03/10/11 | Add hearing transcript from 3/9 to litigator's notebook and pull documents from LNB per N. Abularach. | .20 | 44.00 | 27776331 |
| Kim, J. | 03/10/11 | Team meeting. | .90 | 198.00 | 27776381 |
| Sherrett, J.D.H | 03/10/11 | Researching piercing claim issue for K. Roberts and email re same (2.1); prep for mtg w/ K. Roberts (0.3); mtg w/ K. Roberts re various litigation issues (1.2); call w/ opposing counsel re settlement issues (0.1); prep for meeting w/ D. Buell including related correspondence (0.7); call w/ D. Culver re service issue (0.1); calls w/ | 7.90 | 3,120.50 | 27776515 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | foreign process server (0.1); calls w/ C. Brown (Huron) re various litigation issues (0.2); team mtg and follow up and follow up mtg w/ K. Roberts (1.3); working on stip to extend defendant and email to D. Buell (0.4); emails to opposing counsel re initial disclosures (0.4); mtg w/ D. Buell and follow up mtg w/ K. Roberts (1.0). | | | |
| Kallstrom-Schre | 03/10/11 | Drafted claim litigation documents. | 5.30 | 2,093.50 | 27776706 |
| Kallstrom-Schre | 03/10/11 | Mtg w/ D. Buell re: litigation documents. | 1.00 | 395.00 | 27776713 |
| Kallstrom-Schre | 03/10/11 | Draft litigation plan. | .70 | 276.50 | 27776715 |
| Kallstrom-Schre | 03/10/11 | Mtg w/ J. Kim re: litigation issues. | .50 | 197.50 | 27776716 |
| Kallstrom-Schre | 03/10/11 | Mtg w/ S. Bianca re: litigation issues motion. | .70 | 276.50 | 27776717 |
| Kallstrom-Schre | 03/10/11 | Em to J. Kim re: litigation issues. | .10 | 39.50 | 27776738 |
| Lau, P.A | 03/10/11 | Prepared for (0.3) and attended meeting with A. Randazzo, R. Baik, and B. Faubus re transition of joint venture claimants (1.0); sent B. Faubus physical and e-files re claimant as well as emails re same (0.8); sent B. Faubus search terms for research tool (0.2). | 2.30 | 908.50 | 27778208 |
| Randazzo, A. | 03/10/11 | Compile claims with cross border resolution issues (1); Research claim issue (.5); Review list of newly filed claims and resolve issues (.6); Substantive claims review (.8); Discuss claim issues w/ K. O'Neill (.7); Discuss claim resolution strategy w/ R. Baik, B. Faubus, A. Lau (.6); Team meeting re claims issues (.9); Discuss claim updates w/ S. Bianca (.2) and K. O'Neill (.1); Discuss claim questions w/ claimant (.2); Review claim information and settlement proposal (.4); Discuss claims w/ K. O'Neill (.2); Follow up re outstanding claim settlement issues (.2). | 6.40 | 3,456.00 | 27780231 |
| Mossel, K. | 03/10/11 | Edit claim tracker charts (2); read and respond to multiple team emails regarding claims (1); edit agenda for team meeting (2.1); attend team meeting regarding claims (.9). | 6.00 | 2,040.00 | 27780537 |
| Sidhu, K. | 03/10/11 | Review of settlement proposal. | .10 | 39.50 | 27780758 |
| Sidhu, K. | 03/10/11 | Began drafting initial disclosure for adversary proceeding. | .20 | 79.00 | 27780766 |
| Sidhu, K. | 03/10/11 | Phone call with local counsel in Delaware about litigation issues. | .30 | 118.50 | 27780775 |
| Sidhu, K. | 03/10/11 | Weekly team meeting re: claims issues. | .90 | 355.50 | 27780788 |
| Palmer, J.M. | 03/10/11 | revising exhibits and declaration for motion to enforce stay, related email, calls with T Britt (1.1); call with K Spiering re adversary proceeding (.3); email with A Randazzo re new claim (.2); call with K O'Neill re litigation claim (.2) meeting with team re Litigation (1.3); emails/research with same re same (2.9). | 6.00 | 3,780.00 | 27780892 |
| Whatley, C. | 03/10/11 | Docketed papers received. | 3.50 | 490.00 | 27783979 |
| Philbrick, J.E. | 03/10/11 | Emails with K. O'Neill, A. Randazzo (.2) conversation with R. Bariahtaris (.2) email to K. O'Neill regarding | .50 | 235.00 | 27784255 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim (.1). | | | |
| Renda, E. | 03/10/11 | Circulated updated dockets to attorneys. | 3.00 | 420.00 | 27784737 |
| Drake, J.A. | 03/10/11 | Email with L. Schweitzer regarding motion (.10); file maintenance (.20); email regarding claim (.10); general email review (.10); follow-up email regarding (.10). | .60 | 408.00 | 27785534 |
| Faubus, B.G. | 03/10/11 | Ems w/ A. Randazzo and R. Eckenrod re: claimant (.1); meeting w/ A. Randazzo, R. Baik, and A. Lau re: claimant (.6). | .70 | 276.50 | 27789495 |
| Forrest, N. | 03/10/11 | Team meeting (.90); various emails re various issues in various cases (1.30). | 2.20 | 1,771.00 | 27790940 |
| Gibbon, B.H. | 03/10/11 | Call w/ D. Herrington re: Veschi. | .20 | 132.00 | 27795938 |
| Gibbon, B.H. | 03/10/11 | Call w/ D. Young @ Kilpatrick re: Veschi. | .20 | 132.00 | 27795947 |
| Cheung, S. | 03/10/11 | Circulated monitored docket online. | .30 | 42.00 | 27795962 |
| Gazzola, C. | 03/10/11 | Docketing. | .30 | 42.00 | 27796914 |
| Buell, D. M. | 03/10/11 | Work on protective order Motion draft (1); t/c w/ Kallstrom-Schreckengost regarding same (0.8); conference w/ Kim regarding same (0.3). | 2.10 | 2,184.00 | 27797018 |
| Buell, D. M. | 03/10/11 | Conference call w/ litigation counsel. | .80 | 832.00 | 27797051 |
| Buell, D. M. | 03/10/11 | Team meeting regarding claims work. | .90 | 936.00 | 27797053 |
| Buell, D. M. | 03/10/11 | Meet with K. Roberts and J. Sherret regarding claims issue. | .40 | 416.00 | 27797056 |
| Buell, D. M. | 03/10/11 | Work on claims stipulation. | .10 | 104.00 | 27797060 |
| Wu, A. | 03/10/11 | Team meeting (.3). Call with client about liability issues (.3). Research about question about claims (.9). E-mail traffic (.2). | 1.70 | 671.50 | 27808231 |
| Lacks, J. | 03/10/11 | Prep for/call w/counterparty re: claims issue & follow-up email re: same (0.3); call w/counterparty re: claims issue and emailed claims team re: same (0.2); emailed counterparty re: claims issue (0.3); prep for and attend weekly team meeting (1.2); various emails w/team, counterparties re: claims issue (0.6). | 2.60 | 1,404.00 | 27808769 |
| Roberts, K. | 03/10/11 | Meet with J. Sherrett re: case status and prep for D. Buell meeting. | 1.20 | 816.00 | 27824598 |
| Roberts, K. | 03/10/11 | Meet with J. Sherrett and D. Buell re: case updates. | .50 | 340.00 | 27824600 |
| Roberts, K. | 03/10/11 | Follow-up meeting with J. Sherrett. | .50 | 340.00 | 27824602 |
| Roberts, K. | 03/10/11 | Team meeting. | .90 | 612.00 | 27824606 |
| Roberts, K. | 03/10/11 | E-mails with MNAT mediators. | .30 | 204.00 | 27824613 |
| Roberts, K. | 03/10/11 | Team e-mails re: deponents. | .20 | 136.00 | 27824614 |
| Roberts, K. | 03/10/11 | Team e-mails re: doc review. | .20 | 136.00 | 27824615 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 03/10/11 | Reviewed memo relating to claim (0.3); reviewed charts of cross-border protocol claims status (0.7); meeting with A. Randazzo to discuss status charts (0.7); reviewed Nortel claims (1.5); discussion with J. Palmer of large cross-border litigation claim (0.3); discussion with A. Randazzo of claims status (0.5). | 4.00 | 2,520.00 | 27825932 |
| Baik, R. | 03/10/11 | Follow-up research on certain claims (3.50); office conference with A. Randazzo, B. Faubus and A. Lau regarding certain claims (0.40). | 3.90 | 2,320.50 | 27837004 |
| Bianca, S.F. | 03/10/11 | Conference call with Nortel re claim issues (1.0); confer with A. Carew-Watts re same (.3); office conference with J. Kallstrom re same (.6); draft materials re same (1.5); correspondence re claims reconciliations and settlements (1.2); review materials re same (.5). | 5.10 | 3,468.00 | 27913643 |
| Bussigel, E.A. | 03/10/11 | Email M. Kagan re claim. | .30 | 141.00 | 27916846 |
| Galvin, J.R. | 03/10/11 | Prepare for team meeting (.5); update documents w additional data (.5); team meeting re claims issues (.9); followup communications w A. Randazzo re claim (.4). | 2.30 | 908.50 | 27928910 |
| Galvin, J.R. | 03/10/11 | Communications w B. Gibbon re litigation issue (.4); draft email to D. Buell re same (.5); communications w opposing counsel re litigation issue (.5); review email from vendor re litigation issue (.1); email to C. Brown (Huron) re same (.1); em to C. Brown (Huron) re litigation issue (.2); work on litigation issue (2.3). | 4.10 | 1,619.50 | 27928937 |
| Vanek, M-J. | 03/10/11 | Reviewing relevant documents re: claims (Reviewing stip extending time). | .10 | 59.50 | 27940654 |
| Vanek, M-J. | 03/10/11 | Reviewing relevant documents re: claims (Drafting papers memorializing agreement to settle and stipulation of dismissal). | 4.20 | 2,499.00 | 27940688 |
| Vanek, M-J. | 03/10/11 | Client tel. conference re: claims (Settlement parameters). | .20 | 119.00 | 27940700 |
| Vanek, M-J. | 03/10/11 | Reviewing relevant documents re: claims (Prep. For call with counsel). | 1.00 | 595.00 | 27940709 |
| Vanek, M-J. | 03/10/11 | Tel. conference with opposing counsel re: claims (Call re: settlement, mediation possibilities). | .50 | 297.50 | 27940722 |
| Vanek, M-J. | 03/10/11 | Office conference with N. Forrest re: claims. (Discussion of settlement, mediation). | .50 | 297.50 | 27940755 |
| Vanek, M-J. | 03/10/11 | Tel. conference with D. Buell, J. Bromley re: claims. (settlement proposal). | .10 | 59.50 | 27940767 |
| Vanek, M-J. | 03/10/11 | Tel. conference with opposing counsel re: claims (Call with counsel re: settlement proposal). | .10 | 59.50 | 27940798 |
| Vanek, M-J. | 03/10/11 | Reviewing relevant documents re: claims (Corresp. With Notice Parties under Settlement Procedures Order re: agreement with Claimant). | 1.00 | 595.00 | 27940807 |
| Vanek, M-J. | 03/10/11 | Reviewing relevant documents re: claims (Settlement stipulation and proposed agreement). | 2.00 | 1,190.00 | 27940818 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M-J. | 03/10/11 | Reviewing relevant documents re: claims (Reviewing notice of settlement). | .10 | 59.50 | 27940827 |
| Vanek, M-J. | 03/10/11 | Reviewing relevant documents re: claims (Memo to file re: call with counsel). | .20 | 119.00 | 27940832 |
| Alcock, M.E. | 03/10/11 | Conf re employee claims. | 1.30 | 1,131.00 | 27945295 |
| Kim, J. | 03/10/11 | Mtg w/ D. Buell re: claim (.3), Mtg w/ J. Kallstrom-Schreckengost re: responses (.5), e-mail to D. Buell re: motion (.1), e-mail to J. Ray re: claim (.1). | 1.00 | 680.00 | 27951477 |
| Palmer, J.M. | 03/11/11 | email with D. Buell, A Kohn, J. Penn, K Schultea re litigation (.9); reviewing special master claims procedures (.6); call with K Schultea re same (.2); call with D. Buell re same (.4); revising settlement language (.8). | 2.90 | 1,827.00 | 27780905 |
| Kallstrom-Schre | 03/11/11 | Comm w/ S. Bianca re: litigation docs. | .10 | 39.50 | 27780940 |
| Kallstrom-Schre | 03/11/11 | Comm w/ A. Carew-Watts re: affidavit. | .10 | 39.50 | 27781003 |
| Sherrett, J.D.H | 03/11/11 | Updating tracker (0.2); call w/ opposing counsel re party issue (0.1); email to K. Roberts re same (0.1); call log re same (0.1); call to defendant re settlement (0.1); email to opposing counsel re initial disclosures (0.1); call w/ opposing counsel re assigned contract issue (0.1); email to A. Randazzo re same (0.1); email to opposing counsel re same (0.1); email to opposing counsel re initial disclosures (0.1); drafting amended complaint and emails to K. Roberts re same (0.9). | 2.00 | 790.00 | 27785205 |
| Kallstrom-Schre | 03/11/11 | Drafted motion outline. | 1.20 | 474.00 | 27785234 |
| Kallstrom-Schre | 03/11/11 | Comms w/ A. Carew-Watts re: claim litigation issues. | .40 | 158.00 | 27785238 |
| Kallstrom-Schre | 03/11/11 | Research re: claim litigation issues. | 1.20 | 474.00 | 27785241 |
| Kallstrom-Schre | 03/11/11 | Call w/ D. Buell re: litigation issues. | .30 | 118.50 | 27785242 |
| Kallstrom-Schre | 03/11/11 | Located affidavit form. | .30 | 118.50 | 27785243 |
| Kallstrom-Schre | 03/11/11 | Edited witness affidavit form. | .90 | 355.50 | 27785244 |
| Kallstrom-Schre | 03/11/11 | Edited litigation docs. | .50 | 197.50 | 27785246 |
| Belyavsky, V.S. | 03/11/11 | reviewed claims (.7), meeting with M. Kagan (1). | 1.70 | 671.50 | 27788444 |
| Sidhu, K. | 03/11/11 | Managing responses to claims letters. | .60 | 237.00 | 27788644 |
| Sidhu, K. | 03/11/11 | Reviewing invoices and payment information of a foreign defendant. | .30 | 118.50 | 27788649 |
| Sidhu, K. | 03/11/11 | Phone call with opposing counsel to discuss settlement. | .10 | 39.50 | 27788654 |
| Sidhu, K. | 03/11/11 | Correspondence with opposing counsel re: litigation issues and next steps for discussions on resolving the matter. | .30 | 118.50 | 27788658 |
| Lau, P.A | 03/11/11 | Replied to S. Mesaglio em re claimant, including informing her of my transfer to HK and transition of claims to other claims team members (0.4); spoke with S. Mesaglio re same, sending out confirmation em (0.2); | 1.00 | 395.00 | 27789067 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updated same claimant's CRA, reflecting Canadian sign-off and updates to settlement that J. Galvin had told me, sending em to A. Randazzo and K. O'Neill reflecting same (0.4). | | | |
| Faubus, B.G. | 03/11/11 | T/c w/ A. Randazzo re: certain claimant (.1); updated Claim resolution form for certain claimant (.2). | .30 | 118.50 | 27789501 |
| Drake, J.A. | 03/11/11 | Email regarding motion (.10); review general email (.10); email regarding workstream (.10). | .30 | 204.00 | 27789512 |
| Mossel, K. | 03/11/11 | Edit claim tracker charts (2.5); read and respond to multiple team emails regarding claims (2). | 4.50 | 1,530.00 | 27790072 |
| Forrest, N. | 03/11/11 | Various emails re various issues in various cases (1.0); got final comments on stay papers (.60). | 1.60 | 1,288.00 | 27790996 |
| Philbrick, J.E. | 03/11/11 | Call with A. Randazzo (.1), email with C. Fischer re: claimed inventory amounts (.1). | .20 | 94.00 | 27792424 |
| Gibbon, B.H. | 03/11/11 | Ems from J. Galvin re: claims administration. | .20 | 132.00 | 27795977 |
| Kim, J. | 03/11/11 | Add pleadings to the Litigator's notebook. | .70 | 154.00 | 27796338 |
| Kim, J. | 03/11/11 | Prepare interrogatories, requests for admission and production for MAO to serve. | .40 | 88.00 | 27796362 |
| Gazzola, C. | 03/11/11 | Monitored court docket. | .30 | 42.00 | 27796920 |
| Buell, D. M. | 03/11/11 | Work on draft protective order Motion. | 2.20 | 2,288.00 | 27797261 |
| Roberts, K. | 03/11/11 | Review J. Sherrett correspondence with counsel. | .30 | 204.00 | 27808266 |
| Roberts, K. | 03/11/11 | Review MNAT correspondence re: mediators. | .10 | 68.00 | 27808270 |
| Lacks, J. | 03/11/11 | Emailed counterparty re: claim issue (0.2); reviewed claim issues and emailed w/D. Buell, team re: same (0.9); reviewed counterparty analysis and emailed w/N. Forrest re: same (0.4); call w/M. Vanek re: claim issue (0.1). | 1.60 | 864.00 | 27808782 |
| Cheung, S. | 03/11/11 | Circulated monitored docket online. | .30 | 42.00 | 27817377 |
| Cheung, S. | 03/11/11 | Circulated documents. | .30 | 42.00 | 27817393 |
| Renda, E. | 03/11/11 | Circulated updated dockets to attorneys. | 2.50 | 350.00 | 27818093 |
| Randazzo, A. | 03/11/11 | Settlement updates & status checks (.3); Review stipulation and follow up w/ claimant (.2); Discuss claim objection w/ D. Oliwenstein (.1); Revise reports of cross border claim issues (.5); Discuss claim resolution strategy w/ K. O'Neill (1); Discuss claims and settlement questions w/ J. Philbrick (.1), B. Faubus (.1), and M. Vanek (.2); Follow up w/ Nortel re claims diligence (.2); Investigate contract claim question (.2); Follow up re claim settlement issue (.1); Review claim reconciliations & diligence (.9); Prepare population of claims that are settlement candidates (.2). | 4.10 | 2,214.00 | 27819614 |
| O'Neill, K.M. | 03/11/11 | Claims strategy meeting with A. Randazzo (1.0); reviewed claims (1.7). | 2.70 | 1,701.00 | 27825946 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 03/11/11 | Follow-up research regarding certain claims and send summary to L. Barefoot. | 5.20 | 3,094.00 | 27837090 |
| Bianca, S.F. | 03/11/11 | Conference calls with J. Kallstrom and A. Carew-Watts re litigation issues (.3); review outline of issues re same (.2); review materials re same (1.0); correspondence re same (.4); review and revise discovery responses (.7); draft materials re motion for protective order (1.9); conference call with J. Drake re same (.2). | 4.70 | 3,196.00 | 27913609 |
| Kim, J. | 03/11/11 | T/C w/ D. Buell re: claim (.1), revise discovery responses (1.3), e-mails to J. Kallstrom-Schreckengost re: claim (.2). | 1.60 | 1,088.00 | 27940207 |
| Vanek, M-J. | 03/11/11 | Reviewing relevant documents re: claims (Preparing and reviewing settlement materials, corresp. with counsel). | 3.70 | 2,201.50 | 27940920 |
| Vanek, M-J. | 03/11/11 | Reviewing relevant documents re: claims (Corresp. With counsel re: informal discovery exchange). | .10 | 59.50 | 27940936 |
| Vanek, M-J. | 03/11/11 | Reviewing relevant documents re: claims. | 1.00 | 595.00 | 27940947 |
| Vanek, M-J. | 03/11/11 | Reviewing relevant documents re: claims (Memo to client re: settlement progress, continued interim service). | .30 | 178.50 | 27940962 |
| Vanek, M-J. | 03/11/11 | Reviewing relevant documents re: claims. (Extension stip). | .10 | 59.50 | 27940975 |
| Vanek, M-J. | 03/11/11 | Tel. conference with opposing counsel re: claims (Re: stipulation to extend time). | .10 | 59.50 | 27940986 |
| Vanek, M-J. | 03/11/11 | Reviewing relevant documents re: claims (Memo to K. Roberts re: settlement). | .20 | 119.00 | 27940998 |
| Vanek, M-J. | 03/11/11 | Reviewing relevant documents re: claims (Revising notice of settlement). | .40 | 238.00 | 27941006 |
| Vanek, M-J. | 03/11/11 | Reviewing relevant documents re: claims (Reviewing settlement materials). | .30 | 178.50 | 27941016 |
| Galvin, J.R. | 03/11/11 | Communications w B. Gibbon and D. Buell re litigation issue (.2); further communications w B. Gibbon re litigation issue (.4); work on litigation issue (4). | 4.60 | 1,817.00 | 27945504 |
| Palmer, J.M. | 03/12/11 | Telecon with D. Buell, A Kohn, J. Penn re litigation and related follow-up. | .60 | 378.00 | 27785641 |
| O'Neill, K.M. | 03/12/11 | Reviewed claims authorization forms and a memo relating to next steps on a large claim that includes a claim for royalties. | 2.00 | 1,260.00 | 27788627 |
| Drake, J.A. | 03/12/11 | Email regarding declaration (.20); review and revise same (1.0). | 1.20 | 816.00 | 27789552 |
| Buell, D. M. | 03/12/11 | Conference call w/ J. Palmer, A. Kohn and J. Penn regarding claims settlement. | .40 | 416.00 | 27805125 |
| Roberts, K. | 03/12/11 | E-mail M. Vanek re: next steps. | .10 | 68.00 | 27814591 |
| Palmer, J.M. | 03/13/11 | Email re Litigation with D. Buell, A John, J. Penn. | .50 | 315.00 | 27785666 |
| Gibbon, B.H. | 03/13/11 | Work on doc requests for litigation. | 2.00 | 1,320.00 | 27795995 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 03/13/11 | Email re declaration (.20); review litigant email (.20); revise motion (.40); file maintenance (.10). | .90 | 612.00 | 27805873 |
| Roberts, K. | 03/13/11 | Review litigation document. | .20 | 136.00 | 27817117 |
| Roberts, K. | 03/13/11 | Set up meeting with J. Sherrett re: same. | .10 | 68.00 | 27817121 |
| Kim, J. | 03/14/11 | LNB relevant memos and correspondence per team. | 3.70 | 814.00 | 27790586 |
| Palmer, J.M. | 03/14/11 | email with D. Buell, A Kohn, J. Penn re Litigation (1.3); email with D. Buell, N. Forrest re litigation claim & cross-border issues (.4); call with K O'Neill re same (.2). | 1.90 | 1,197.00 | 27801007 |
| Sherrett, J.D.H | 03/14/11 | Reviewing analysis for vendor and email to K. Roberts re same (0.2); emails to J. Galvin re amended complaint issue (0.1); drafting revisions to confi agreement and call w/ opposing counsel re same (1.2); prep for mtg w/ K. Roberts (0.3); mtg w/ K. Roberts re amended complaint (0.2); email to K. Roberts re blacklines (0.2); call and email w/ K. Sidhu re settlement stips (0.1); email to opposing counsel re analysis request (0.2); updating tracker (0.1); revising amended complaint per K. Roberts and email re same (0.3); email to D. Culver re stip to extend defendant (0.1); call w/ K. Roberts re various litigation issues (0.1); call w/ N. Forrest re settlement stips (0.1). | 3.20 | 1,264.00 | 27801779 |
| Kallstrom-Schre | 03/14/11 | Edited litigation document. | 2.30 | 908.50 | 27802032 |
| Belyavsky, V.S. | 03/14/11 | Reviewed claims (1.2), call with M. Kagan, A. Wu, E. Busiggel and Nortel (.2); call w/ B. Short and M. Kagan re: claim (.2). | 1.60 | 632.00 | 27804658 |
| Sidhu, K. | 03/14/11 | Case admin: updating of various trackers. | .20 | 79.00 | 27804823 |
| Sidhu, K. | 03/14/11 | Managing responses to Claim letters. | 1.60 | 632.00 | 27804825 |
| Sidhu, K. | 03/14/11 | Reviewed team email about mediator selection. | .10 | 39.50 | 27804828 |
| Sidhu, K. | 03/14/11 | Preparations and revisions of initial disclosure. | .90 | 355.50 | 27804833 |
| Sidhu, K. | 03/14/11 | Phone call with opposing counsel to discuss disclosure. | .10 | 39.50 | 27804838 |
| Sidhu, K. | 03/14/11 | Began drafting amended complaint. | .20 | 79.00 | 27804840 |
| Sidhu, K. | 03/14/11 | Reviewed responses to litigation requests. | .30 | 118.50 | 27804842 |
| Drake, J.A. | 03/14/11 | Review general email (.20); email w/ A. Cerceo re status (.10); email re claim (.10); email re claim (.10); t/c w/ O'Neill re claims (.10); review Code re settlement motions (.40); revise motion (.40); email re same (.10); meet with K. O'Neill and A. Randazzo re settlement notice and trade claims (.50; partial); email N. Forrest re negative notice (.20); file maintenance (.20); review finalized motions (.10). | 2.50 | 1,700.00 | 27806123 |
| Bussigel, E.A. | 03/14/11 | T/c J. Wood (Nortel), M. Kagan, V. Belyasky and A. Wu re claim issue. | .20 | 94.00 | 27807020 |
| Bussigel, E.A. | 03/14/11 | T/c C. Goodman, V. Belyavsky re claim. | .10 | 47.00 | 27807290 |
| Lacks, J. | 03/14/11 | Emails/calls w/counterparty re: litigation issue (0.4); emails w/N. Forrest, client re: various claim issues (1.7); | 2.30 | 1,242.00 | 27808802 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emailed team re: claim witness issue (0.1); emailed Huron re: claim requests (0.1). | | | |
| Forrest, N. | 03/14/11 | Work on revising model stipulations (2.0); various emails re various issues in various cases (1.50). | 3.50 | 2,817.50 | 27812191 |
| Faubus, B.G. | 03/14/11 | Prepared for meeting w/ K. O'Neill re claim (.7); met w/ K. O'Neill re: summary of claim (.5); updated and sent claim resolution form to K. O'Neill (.2). | 1.40 | 553.00 | 27813065 |
| Gazzola, C. | 03/14/11 | Docketing. | .30 | 42.00 | 27813241 |
| Fischer, C.M. | 03/14/11 | Review updated inventory invoices and figures for trade claim (0.5); Research regarding unresolved trade claim (0.3). | .80 | 316.00 | 27814613 |
| Whatley, C. | 03/14/11 | Docketed papers received. | 2.00 | 280.00 | 27814654 |
| Cheung, S. | 03/14/11 | Circulated monitored docket online. | .30 | 42.00 | 27817425 |
| Wu, A. | 03/14/11 | Preparation for meeting (.1). Setting up meeting (.2). Call with custodian and M. Kagan, E. Bussigel and V. Belyavsky (.2). | .50 | 197.50 | 27817788 |
| Vanella, N. | 03/14/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27819215 |
| Bozzello, P. | 03/14/11 | Review stipulation for disclosure statement. | .60 | 282.00 | 27819303 |
| Randazzo, A. | 03/14/11 | Prepare claims and exhibits for objection (2.5); Compile, review, and discuss outstanding claim diligence & reconciliations w/ Nortel (1); Coordinate and plan future claim settlements (.5); Draft claim stipulations (1); Preparation for meeting (.3); Discuss claim issues w/ K. O'Neill & J. Drake (.7); Follow up re outstanding claim settlements (.3); Update claim status tracking charts (.2); Discuss settlement w/ claimant (.2). | 6.70 | 3,618.00 | 27819617 |
| Philbrick, J.E. | 03/14/11 | Call with R. Bariahtaris re: updating inventory claims (.1); call with C. Fischer on inventory claim (.1); responding to email from K. O'Neill on inventory claims (.1); meeting scheduling with D. Buell, K O'Neill (.2); email to K. O'Neill on claim (.1). | .60 | 282.00 | 27828050 |
| Mossel, K. | 03/14/11 | Edit claim tracker charts (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,700.00 | 27828179 |
| O'Neill, K.M. | 03/14/11 | Reviewed memo re: claim (0.3); met with B. Faubus regarding summary of claim (.5); meeting to discuss stipulations with A. Randazzo and J. Drake (0.7); reviewed claims (0.3). | 1.80 | 1,134.00 | 27834128 |
| Buell, D. M. | 03/14/11 | Revise claim settlement document. | .50 | 520.00 | 27843752 |
| Roberts, K. | 03/14/11 | Meet with J. Sherrett re: cases. | .20 | 136.00 | 27843754 |
| Roberts, K. | 03/14/11 | Call with J. Sherrett re: next steps. | .20 | 136.00 | 27843759 |
| Roberts, K. | 03/14/11 | Review proposed document for counsel. | .10 | 68.00 | 27843760 |
| Roberts, K. | 03/14/11 | Review stip request. | .10 | 68.00 | 27843764 |
| Roberts, K. | 03/14/11 | Call with MNAT re: mediators. | .10 | 68.00 | 27843768 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 03/14/11 | T/c w/ J. Palmer regarding litigation claim. | .20 | 208.00 | 27843770 |
| Roberts, K. | 03/14/11 | E-mails re: prospective mediators. | .40 | 272.00 | 27843774 |
| Roberts, K. | 03/14/11 | E-mail N. Abularach re: next steps. | .20 | 136.00 | 27843777 |
| Roberts, K. | 03/14/11 | Team e-mails re: employees. | .10 | 68.00 | 27843783 |
| Roberts, K. | 03/14/11 | Gather docs in M. Vanek cases. | .10 | 68.00 | 27843786 |
| Buell, D. M. | 03/14/11 | Litigation case analysis. | .20 | 208.00 | 27843793 |
| Buell, D. M. | 03/14/11 | Work on draft affidavit for litigation dispute. | 1.50 | 1,560.00 | 27843798 |
| Buell, D. M. | 03/14/11 | Review draft settlement agreement. | .20 | 208.00 | 27843859 |
| Gibbon, B.H. | 03/14/11 | Preparation for meeting (.3); meeting w/ J. Galvin re claims issues (.5). | .80 | 528.00 | 27844386 |
| Gibbon, B.H. | 03/14/11 | Em to D. Buell re: claims issues & call to I. Armstrong re same. | .20 | 132.00 | 27844393 |
| Gibbon, B.H. | 03/14/11 | Calls w/ I. Armstrong, follow-up calls to K. Sidhu & K. Hansen @ Nortel re: vendor & draft em re same. | 1.00 | 660.00 | 27844433 |
| Gibbon, B.H. | 03/14/11 | Rev of disclosures ems to team re: disclosures & follow up ems w/ M. Vanek re: same. | .30 | 198.00 | 27844462 |
| Gibbon, B.H. | 03/14/11 | Em to D re: cases & call w/ J. Galvin re: same. | .30 | 198.00 | 27844473 |
| Gibbon, B.H. | 03/14/11 | Call w/ I. Rozenberg re: claims issues. | .20 | 132.00 | 27844477 |
| Gibbon, B.H. | 03/14/11 | Rev of ems from J. Galvin re case. | .40 | 264.00 | 27844482 |
| Gibbon, B.H. | 03/14/11 | Rev of em from J. Galvin re: vendor. | .20 | 132.00 | 27844485 |
| Gibbon, B.H. | 03/14/11 | Rev of em from K. Sidhu re: vendor. | .10 | 66.00 | 27844488 |
| Gibbon, B.H. | 03/14/11 | Call w/ M. Vanek re: claims issues. | .20 | 132.00 | 27844519 |
| Gibbon, B.H. | 03/14/11 | Rev of M. Vanek ems re: claims issues. | .50 | 330.00 | 27844524 |
| Abularach, N. | 03/14/11 | Review data and revise counteroffer letter. | 3.00 | 1,980.00 | 27851264 |
| Abularach, N. | 03/14/11 | T/C with opposing counsel re settlement . | .20 | 132.00 | 27851267 |
| Abularach, N. | 03/14/11 | review counteroffer; research re ordinary business terms defense. | 2.20 | 1,452.00 | 27851269 |
| Abularach, N. | 03/14/11 | Prepare foreign service letters rogatory for defendants. | .90 | 594.00 | 27851271 |
| Abularach, N. | 03/14/11 | Review POC and CRA for defendant. | .20 | 132.00 | 27851274 |
| Abularach, N. | 03/14/11 | Review settlement proposal. | .20 | 132.00 | 27851282 |
| Kim, J. | 03/14/11 | Add claims documents to the litigator's notebook per K. Spiering. | .50 | 110.00 | 27879723 |
| Galvin, J.R. | 03/14/11 | Review litigation document (.3); draft summary and email to B. Gibbon re same (.4); meeting w B. Gibbon re litigation documents (.5); edit litigation documents w comments from B. Gibbon (2); em to J. Ray (Nortel re litigation issue (.1); communications w D. Buell and B. | 5.60 | 2,212.00 | 27930003 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gibbon re litigation issue (.3); work on litigation documents (2). | | | |
| Lipner, L. | 03/14/11 | Email exchange re claim action w/M. Vanek (.2). | .20 | 108.00 | 27939710 |
| Kim, J. | 03/14/11 | Review outline re motion (.6). | .60 | 408.00 | 27940572 |
| Vanek, M-J. | 03/14/11 | Reviewing relevant documents re: claims (memo to file re: settlement parameters, memo to Huron re: alerting Cleary when wire transfer arrives). | 1.00 | 595.00 | 27951309 |
| Vanek, M-J. | 03/14/11 | Reviewing relevant documents re: claims (Memo to D. Buell re: settlement). | .60 | 357.00 | 27951343 |
| Vanek, M-J. | 03/14/11 | Reviewing relevant documents re: claims. (Initial disclosures). | 1.40 | 833.00 | 27951350 |
| Vanek, M-J. | 03/14/11 | Reviewing relevant documents re: claims (Reviewing litigation responses and objections). | 1.20 | 714.00 | 27951358 |
| Vanek, M-J. | 03/14/11 | Tel. conference with D. Buell re: claims (Disclosure and representation of employees). | .20 | 119.00 | 27951365 |
| Vanek, M-J. | 03/14/11 | Reviewing relevant documents re: claims (Memo to N. Abularach re: settlement position). | 2.50 | 1,487.50 | 27951377 |
| Vanek, M-J. | 03/14/11 | Reviewing relevant documents re: claims (Memo re: legal representation for Canada-based ex-employees). | .60 | 357.00 | 27951387 |
| Vanek, M-J. | 03/14/11 | Reviewing relevant documents re: claims (Memo on scheduling orders). | .10 | 59.50 | 27951394 |
| Vanek, M-J. | 03/14/11 | Tel. conference with B. Gibbon re: claims (Remote deposition issue). | .20 | 119.00 | 27951408 |
| Vanek, M-J. | 03/14/11 | Reviewing relevant documents re: claims (Research into deposition issues). | .40 | 238.00 | 27951416 |
| Eskenazi, C. | 03/15/11 | Load documents onto system for review. | 1.00 | 275.00 | 27809315 |
| Palmer, J.M. | 03/15/11 | Call/email with D. Herrington, M Supko re patent conception documents (1); meeting with D. Buell, A Kohn, J. Penn, J. Ray, K Schultea re litigation (.8) & prep for same (.2); revising documentation re same (.5). | 2.50 | 1,575.00 | 27809538 |
| Sherrett, J.D.H | 03/15/11 | Call w/ K. Sidhu re amended complaints (0.1); research and comms re party issue per K. Roberts and email re same (0.8); email to opposing counsel re extension (0.1); calls to opposing counsel re settlement status (0.5); updating tracker (0.2); call w/ defendant re settlement status (0.1); call logs (0.2); updating tracker (0.3); attn to emails (0.3); reviewing info from opposing counsel (0.1). | 2.70 | 1,066.50 | 27809633 |
| Belyavsky, V.S. | 03/15/11 | reviewed claims. | .20 | 79.00 | 27809705 |
| Kallstrom-Schre | 03/15/11 | Drafted litigation document. | .50 | 197.50 | 27809712 |
| Kallstrom-Schre | 03/15/11 | Research re: claim issues (5.8); conference calls with S. Bianca (.5). | 6.30 | 2,488.50 | 27809719 |
| Kallstrom-Schre | 03/15/11 | Preparation for meeting (.1); Mtg w/ S. Bianca, D. Buell | 1.10 | 434.50 | 27809723 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and J. Kim re: affidavit (1.0). | | | |
| Kallstrom-Schre | 03/15/11 | Review claim litigation exhibits. | .20 | 79.00 | 27809724 |
| Kallstrom-Schre | 03/15/11 | Comm w/ S. Bianca re: claim issues. | .10 | 39.50 | 27809727 |
| Sidhu, K. | 03/15/11 | Sent email to Notice Parties about settlement agreement. | .10 | 39.50 | 27812105 |
| Sidhu, K. | 03/15/11 | Managing responses to letters. | .20 | 79.00 | 27812107 |
| Sidhu, K. | 03/15/11 | Final edits to disclosures; sent out disclosures to opposing counsel. | .20 | 79.00 | 27812111 |
| Sidhu, K. | 03/15/11 | Drafted stipulation further extending time to answer to complaint for a particular defendant. | .60 | 237.00 | 27812113 |
| Sidhu, K. | 03/15/11 | Drafting of new complaint. | .20 | 79.00 | 27812117 |
| Sidhu, K. | 03/15/11 | Reviewed materials and letter sent by defendant containing their settlement offer. | 1.50 | 592.50 | 27812119 |
| Gazzola, C. | 03/15/11 | Docketing. | .30 | 42.00 | 27813458 |
| Bussigel, E.A. | 03/15/11 | Em G. Walter (Nortel), L. Hammonds (Sills Cummis) re invoice. | .20 | 94.00 | 27814467 |
| Forrest, N. | 03/15/11 | Conf. J Drake re form of stipulations of settlement to be used for claims (.30); t/cs and emails re status of motion (.50); email exchanges re final version of stipulation (.40). | 1.20 | 966.00 | 27814701 |
| Forrest, N. | 03/15/11 | Review and revise various negotiation letters and email exchanges re strategy in particular cases (2.0). | 2.00 | 1,610.00 | 27815726 |
| Brown, J. | 03/15/11 | Sent docket to attorneys. | .30 | 42.00 | 27816357 |
| Fischer, C.M. | 03/15/11 | Draft email to C. Shields regarding missing diligence items for trade claims. | .40 | 158.00 | 27816866 |
| Cheung, S. | 03/15/11 | Circulated monitored docket online. | .20 | 28.00 | 27817469 |
| Wu, A. | 03/15/11 | Claims team meeting. (partial participant). | .50 | 197.50 | 27818329 |
| Vanella, N. | 03/15/11 | Delivered documents via Fed. Ex. | .30 | 42.00 | 27819228 |
| Vanella, N. | 03/15/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27819232 |
| Randazzo, A. | 03/15/11 | Weekly claims team meeting (.8); Call w/ Nortel, Huron, K. O'Neill re claim issues (.8); Respond to claim status inquiry from Huron (.2); Revise stipulations and coordinate necessary approvals (1.4); Prepare claims and exhibits for objection (1.2); Revise charts of cross border claim issues (.1); Discuss claim resolution w/ Monitor (.2); Investigate claim transfer issue (.5). | 5.20 | 2,808.00 | 27819626 |
| Drake, J.A. | 03/15/11 | Attend trade claims meeting (.70); office conference with N. Forrest regarding negative notice (.30); review email regarding claim (.20); email regarding trade stipulation (.10); file maintenance (.10); review and comment on trade stipulations (.70); email with A. Randazzo regarding Wilmer stipulation (.30); general email review (.10); further review and email regarding | 3.20 | 2,176.00 | 27821886 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hain stipulation (.60); email regarding OBP (.10). | | | |
| Sugerman, D. L. | 03/15/11 | Meeting of CGSH claims team to discuss upcoming objections and claims issues. | .70 | 728.00 | 27823367 |
| Philbrick, J.E. | 03/15/11 | Emails with R. Bariahtaris and K. O'Neill regarding claimant question (.1); weekly meeting (.7) follow-up emails to R. Bariahtaris and N. Abularach (.5); call with R. Bariahtaris and follow up email (.3); call with K. O'Neill (.1); meeting with N. Abularach (.3). | 2.00 | 940.00 | 27828075 |
| Mossel, K. | 03/15/11 | Edit claim tracker charts (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,700.00 | 27828244 |
| O'Neill, K.M. | 03/15/11 | Prep for claims team meeting (0.3); claims team meeting (0.7); meeting with A. Randazzo to discuss claims strategy for call with Nortel (0.2); call with Nortel to discuss claims status (0.6); follow up to Nortel call (0.2); call with K. Spiering to discuss workers comp claim (0.3); edited memo relating to claim (0.2). | 2.50 | 1,575.00 | 27834135 |
| Lacks, J. | 03/15/11 | Calls w/counterparties re: claims issues. | .30 | 162.00 | 27843842 |
| Roberts, K. | 03/15/11 | Team e-mails re: addressing discovery request. | .20 | 136.00 | 27843849 |
| Roberts, K. | 03/15/11 | E-mails with M. Vanek re: litigation issues. | .10 | 68.00 | 27843855 |
| Roberts, K. | 03/15/11 | Review defense correspondence and related e-mails. | .40 | 272.00 | 27843863 |
| Roberts, K. | 03/15/11 | Review J. Sherrett e-mail re: amended complaint. | .10 | 68.00 | 27843878 |
| Roberts, K. | 03/15/11 | Docket review. | .10 | 68.00 | 27843882 |
| Buell, D. M. | 03/15/11 | Foreign service issues. | .50 | 520.00 | 27843919 |
| Buell, D. M. | 03/15/11 | Litigation case analysis. | .30 | 312.00 | 27843928 |
| Buell, D. M. | 03/15/11 | Conference call w/ J. Ray (Nortel), A. Kohn, J. Penn, J. Palmer and K. Schultea regarding claim resolution (litigation). | .80 | 832.00 | 27843963 |
| Buell, D. M. | 03/15/11 | Review draft letters rogatory. | .30 | 312.00 | 27843979 |
| Gibbon, B.H. | 03/15/11 | Em to D. Buell re: claim issues & em to K. Hansen. | .50 | 330.00 | 27848421 |
| Gibbon, B.H. | 03/15/11 | Prep for claim call. | .20 | 132.00 | 27848493 |
| Gibbon, B.H. | 03/15/11 | Call w/ K. Bifferato re: vendor. | .20 | 132.00 | 27848555 |
| Gibbon, B.H. | 03/15/11 | Communications w/ J. Galvin re: claim issues. | .30 | 198.00 | 27848562 |
| Gibbon, B.H. | 03/15/11 | Work on claim objection. | 4.50 | 2,970.00 | 27848569 |
| Abularach, N. | 03/15/11 | Revise settlement proposal email to J. Ray. | .60 | 396.00 | 27851512 |
| Abularach, N. | 03/15/11 | review defense analysis. | .20 | 132.00 | 27851517 |
| Abularach, N. | 03/15/11 | review defense analysis; formulate settlement plan, research re changed payment type for ordinary course purposes. | 3.00 | 1,980.00 | 27851523 |
| Abularach, N. | 03/15/11 | Finalize letter to opposing counsel re settlement | .30 | 198.00 | 27851529 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | position. | | | |
| Abularach, N. | 03/15/11 | review defense analysis. | .70 | 462.00 | 27851592 |
| Abularach, N. | 03/15/11 | Mtg with J.Philbrick re, proof of claim. | .10 | 66.00 | 27851596 |
| Abularach, N. | 03/15/11 | Formulate settlement plan; draft demand letter. | .90 | 594.00 | 27851604 |
| Kim, J. | 03/15/11 | Prepare initial disclosures to fedex via MAO, scan to litigator's notebook, and have proofs of service made for records. | .70 | 154.00 | 27879730 |
| Kim, J. | 03/15/11 | Prepare a copy and scan of research per M. Vanek. | .70 | 154.00 | 27879734 |
| Kim, J. | 03/15/11 | Request weekly status updates and calendar from team. | .20 | 44.00 | 27879739 |
| Faubus, B.G. | 03/15/11 | Attended claims team meeting (.70); Updated summary of certain claim pursuant to K O'Neill's comments, sent same to K O'Neill (2.9). | 3.60 | 1,422.00 | 27911559 |
| Krutonogaya, A. | 03/15/11 | Tc with A. Randazzo re claims issue and communications with client re same (.2); communications with Akin re claim issue (.1). | .30 | 141.00 | 27913258 |
| Bianca, S.F. | 03/15/11 | Meeting with J. Kim re claim issues (1.9); correspondence re same (.1); conference calls with J. Kallstrom re same (.5); draft and revise materials re motion for protective order (1.9); review materials re same (.8); meeting with D. Buell, J. Kim and J. Kallstrom re same (1.0); correspondence re claims resolution issues (.6). | 6.80 | 4,624.00 | 27913645 |
| Galvin, J.R. | 03/15/11 | Communications w opposing counsel re scheduling (.1); call w opposing counsel re litigation issue (.2); follow-up communications w B. Gibbon re litigation issues (.5). | .80 | 316.00 | 27930005 |
| Kim, J. | 03/15/11 | Mtg w/ S. Bianca re: affidavit (1.9), review affidavit (.1), t/c w/ S. Bianca re: affidavit (.1), mtg w/ D. Buell, J. Kallstrom-Schreckengost, S. Bianca re: claim (.9), review chart re: sales (.2), e-mail to R. Ryan re: chart (.1). | 3.30 | 2,244.00 | 27937957 |
| Vanek, M-J. | 03/15/11 | Reviewing relevant documents re: claims (litigant document review for production). | 1.20 | 714.00 | 27951476 |
| Vanek, M-J. | 03/15/11 | Reviewing relevant documents re: claims (Initial disclosures). | .10 | 59.50 | 27951482 |
| Vanek, M-J. | 03/15/11 | Reviewing relevant documents re: claims (Settlement-strategy note and stipulation extending time). | 2.30 | 1,368.50 | 27951490 |
| Vanek, M-J. | 03/15/11 | Reviewing relevant documents re: claims. | 1.00 | 595.00 | 27951497 |
| Vanek, M-J. | 03/15/11 | Reviewing relevant documents re: claims (Reviewing settlement offer and developing counter analysis). | .80 | 476.00 | 27951507 |
| Vanek, M-J. | 03/15/11 | Reviewing relevant documents re: claims (Developing settlement position; legal research). | 4.00 | 2,380.00 | 27951516 |
| Palmer, J.M. | 03/16/11 | Call/email with D. Herrington, M Supko re patent conception documents (.1); communications with D. Buell, A Kohn, J. Penn re stipulation language (.6); email with R Thorne, A Merskey, J Stam call with D. | 1.90 | 1,197.00 | 27812174 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Buell re Litigation developments (.3); email with D. Powers, N. Forrest re claimant lawsuit and stay issues (.3); email with B Knapp, N. Forrest re settlement of litigation claim (.2); call with K Spiering re adversary proceeding (.2), related email (.2). | | | |
| Kallstrom-Schre | 03/16/11 | Comm w/ D. Buell re: claim issues. | .10 | 39.50 | 27819777 |
| Kallstrom-Schre | 03/16/11 | Research re: claim issues. | 6.00 | 2,370.00 | 27819778 |
| Kallstrom-Schre | 03/16/11 | Drafted litigation document. | 1.30 | 513.50 | 27819779 |
| Kallstrom-Schre | 03/16/11 | T/c w/ J. Kim re: claim research. | .60 | 237.00 | 27819780 |
| Kallstrom-Schre | 03/16/11 | Edited litigation requests. | 1.00 | 395.00 | 27819781 |
| Kallstrom-Schre | 03/16/11 | Comm w/ S. Bianca re: claim litigation response. | .50 | 197.50 | 27819782 |
| Kallstrom-Schre | 03/16/11 | Comm w/ D. Buell re: log. | .20 | 79.00 | 27819783 |
| Sherrett, J.D.H | 03/16/11 | Working on settlement stips (1.2); mtg w/ N. Forrest re same (0.8); drafting stip to extend defendant's answer date and email to K. Roberts re same (1.0); drafting default letter for defendant (0.7); reviewing financial records for defendant and email to K. Roberts re same (0.2); emails w/ K. Roberts re various litigation issues (0.3); email to D. Buell re stip to extend defendant (0.1); call w/ opposing counsel re confi agreement (0.1); working on settlement stips and motion (5.4); call w/ C. Brown re new value defense issues (0.3); calls w/ J. Galvin re amended complaints and other litigation issues (0.2); weekly tracker update email to J. Kim (0.2); revising default ltr and email to K. Roberts re same (0.1); email to opposing counsel re stip to extend (0.1); call w/ K. Sidhu re same (0.1). | 10.80 | 4,266.00 | 27819824 |
| Sidhu, K. | 03/16/11 | Case administration: updating of various case trackers. | .80 | 316.00 | 27820712 |
| Sidhu, K. | 03/16/11 | Correspondence with local counsel in Delaware about notifying notice parties with regard to settlements. | .10 | 39.50 | 27820716 |
| Sidhu, K. | 03/16/11 | Filing of notice of service of initial disclosures. | .10 | 39.50 | 27820727 |
| Sidhu, K. | 03/16/11 | Drafted amended complaint against foreign defendant. | .50 | 197.50 | 27820730 |
| Sidhu, K. | 03/16/11 | Reviewed two defendant's settlement proposals. | .20 | 79.00 | 27820734 |
| Drake, J.A. | 03/16/11 | Review general email (.10); email regarding stipulation (.10); email regarding litigant (.10); email regarding stipulation (.10). | .40 | 272.00 | 27821910 |
| Whatley, C. | 03/16/11 | Docketed papers received. | 1.30 | 182.00 | 27822069 |
| Croft, J. | 03/16/11 | Emails with B. Gibbon and A. Gray re: Claims (.5); emails with J. Bromley and L. Schweitzer re: same (.3). | .80 | 476.00 | 27823254 |
| Sugerman, D. L. | 03/16/11 | Emails Lopez and K. Spiering re claimant. | .40 | 416.00 | 27823420 |
| Forrest, N. | 03/16/11 | Conf J Sherrett to review draft model stipulations (.8) and communications w/ him re same (.50); various emails re various issues in various cases (1.0). | 2.30 | 1,851.50 | 27824416 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 03/16/11 | reviewed claims. | .60 | 237.00 | 27825808 |
| Gazzola, C. | 03/16/11 | Docketing. | .20 | 28.00 | 27828494 |
| Cheung, S. | 03/16/11 | Circulated monitored docket online. | .20 | 28.00 | 27831646 |
| Galvin, J.R. | 03/16/11 | Draft request document (.3); email to client re litigation issue (.3); email to Ogilvy re same (.3). | .90 | 355.50 | 27833795 |
| Galvin, J.R. | 03/16/11 | Review and update cases re litigation issue (5); communications w B. Gibbon re same (.5); meeting w B. Gibbon and D. Buell (1). | 6.50 | 2,567.50 | 27833808 |
| O'Neill, K.M. | 03/16/11 | Prepared for meeting with D. Buell re: cross border issues (1.0); meeting with D. Buell, A. Randazzo, J. Philbrick and S. Bianca on cross-border issues (0.7); reviewed and revised memo on claim (0.9); discuss claims w/ A. Randazzo (.6); reviewed intercompany claims for cross-border issues (0.3). | 3.50 | 2,205.00 | 27834148 |
| Randazzo, A. | 03/16/11 | Update claim diligence and investigations from Nortel (.5); Discuss claim resolution strategy w/ Nortel (.4); Discuss contract issue w/ L. Lipner (.1); Revise charts of cross border claims (1.2); Investigate contract and claim inquiry from claimant w/ Nortel (.6); Discuss claim question w/ S. Bianca (.1); Substantive claims review & diligence (.5); Investigate claim scheduling discrepancy (.2); Discuss claim issues w/ K. O'Neill (.6); Discuss claim resolution strategies w/ K. O'Neill, D. Buell, S. Bianca, J. Philbrick (.8); Review claimant settlement offer (.2). | 5.20 | 2,808.00 | 27836463 |
| Philbrick, J.E. | 03/16/11 | Call with R. Bariahtaris (.1); updating inventory charts (.6); emails to B. Faubus regarding claim (.1); email to K. O'Neill, S. Bianca, A. Randazzo with update on inventory claimant status (.1); email to S. Mesiglio on claim (.2); meeting with D. Buell, S. Bianca, K. O'Neill, A. Randazzo (.7); conversation with S. Mesiglio re: Canadian sign-off on claim (.1); updating CRA and tracker and follow-up email to N. Abularach, K. O'Neill, A. Randazzo (.3). | 2.20 | 1,034.00 | 27843678 |
| Roberts, K. | 03/16/11 | Review defense counsel correspondence and related e-mails. | .10 | 68.00 | 27843946 |
| Roberts, K. | 03/16/11 | Review draft extension stip. | .20 | 136.00 | 27843965 |
| Roberts, K. | 03/16/11 | Update e-mail from M. Vanek and defense correspondence. | .10 | 68.00 | 27843970 |
| Roberts, K. | 03/16/11 | Update e-mail from J. Sherrett re: corporate records. | .10 | 68.00 | 27843972 |
| Roberts, K. | 03/16/11 | Review and revise letter to party. | .30 | 204.00 | 27843976 |
| Lacks, J. | 03/16/11 | Emailed counterparty re: litigation issues (0.1); reviewed litigation issues and drafted email to counterparty re: same, sent to N. Forrest for comments (2.5); sent weekly update to J. Kim (0.3); emails re: initial disclosures (0.1). | 3.00 | 1,620.00 | 27843980 |
| Roberts, K. | 03/16/11 | E-mails with J. Sherrett re: defense correspondence. | .10 | 68.00 | 27843982 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 03/16/11 | Work on discovery issues. | 1.00 | 1,040.00 | 27844082 |
| Buell, D. M. | 03/16/11 | Work on data retention memo. | 3.00 | 3,120.00 | 27844092 |
| Buell, D. M. | 03/16/11 | Conference w/ Brendan Gibbon and Jamie Galvin regarding case issues (partial participant). | .70 | 728.00 | 27844095 |
| Buell, D. M. | 03/16/11 | Review draft discovery. | .50 | 520.00 | 27844101 |
| Buell, D. M. | 03/16/11 | Cross border claims meeting w/ Kathleen O'Neill, Anthony Randazzo, Jennifer Philbrick. | .70 | 728.00 | 27844221 |
| Buell, D. M. | 03/16/11 | Litigation settlement. | .50 | 520.00 | 27844224 |
| Buell, D. M. | 03/16/11 | Claimant t/c w/ Jessica Kallstrom-Schreckengost. | .20 | 208.00 | 27844232 |
| Buell, D. M. | 03/16/11 | Review draft stipulation w/ counterparty. | .20 | 208.00 | 27844294 |
| Gibbon, B.H. | 03/16/11 | Ems w/ D. Buell & I. Rozenberg re: claims. | .50 | 330.00 | 27848644 |
| Gibbon, B.H. | 03/16/11 | Em to J. Ray re: claims. | .50 | 330.00 | 27848673 |
| Gibbon, B.H. | 03/16/11 | Ems to J. Croft & Torys re: claims. | .30 | 198.00 | 27848682 |
| Gibbon, B.H. | 03/16/11 | Calls w/ MNAT re: claims. | .20 | 132.00 | 27848706 |
| Gibbon, B.H. | 03/16/11 | Review of all pref cases in prep for D. Buell meeting. | 3.10 | 2,046.00 | 27848712 |
| Gibbon, B.H. | 03/16/11 | Meeting re: prefs w/ J. Galvin and D. Buell. | 1.00 | 660.00 | 27848738 |
| Gibbon, B.H. | 03/16/11 | Rev of objection. | .20 | 132.00 | 27849439 |
| Gibbon, B.H. | 03/16/11 | Call w/ D. Oliwenstein. | .20 | 132.00 | 27849457 |
| Gibbon, B.H. | 03/16/11 | Work on claims objection. | 4.50 | 2,970.00 | 27849463 |
| Vanella, N. | 03/16/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27888868 |
| Faubus, B.G. | 03/16/11 | Ems w/ J Philbrick providing info re: certain claimant (.6); Reviewed K O'Neill's changes to summary of certain claim, ems re: same (.3). | .90 | 355.50 | 27911573 |
| Bianca, S.F. | 03/16/11 | Meeting re cross-border claims (.7); preparation re same (.4); communications with J. Kallstrom re claim discovery (.5); communications with J. Kim re same (.3); correspondence re same (.9); correspondence re claims resolution issues (.4); draft materials re claim discovery (1.6); draft supplement to order granting omnibus claims objection (.6); conference calls and correspondence with claimant's counsel re same (.5); confer with local counsel re same (.2); review materials re cross-border claims issues (.7). | 6.80 | 4,624.00 | 27913613 |
| Bussigel, E.A. | 03/16/11 | Emails C. Goodman re claim. | .40 | 188.00 | 27917238 |
| Kim, J. | 03/16/11 | Copy, scan, add to litigators notebook and serve through Managing Attorney's office, initial disclosures for defendant per K. Sidhu. | .70 | 154.00 | 27947695 |
| Kim, J. | 03/16/11 | Request and update tracker per team. | .90 | 198.00 | 27947743 |
| Kim, J. | 03/16/11 | LNB pleadings onto the litigator's notebook. | .90 | 198.00 | 27947757 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 03/16/11 | T/C w/ J. Kallstrom-Schreckengost re: research (.6), review sale agreements (.8), discussion w/ J. Bromley re: discovery (.2), e-mail to D. Buell re: same (.1). | 1.70 | 1,156.00 | 27951325 |
| Vanek, M-J. | 03/16/11 | Reviewing relevant documents re: claims (Weekly case-status update). | .60 | 357.00 | 27951549 |
| Vanek, M-J. | 03/16/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 27951556 |
| Vanek, M-J. | 03/16/11 | Reviewing relevant documents re: initial disclosures. | 1.00 | 595.00 | 27951563 |
| Vanek, M-J. | 03/16/11 | Reviewing relevant documents re: settlement. | .10 | 59.50 | 27951570 |
| Vanek, M-J. | 03/16/11 | Reviewing relevant documents re: settlement. | .10 | 59.50 | 27951579 |
| Vanek, M-J. | 03/16/11 | Reviewing relevant documents re: claims issue. | 2.90 | 1,725.50 | 27951592 |
| Vanek, M-J. | 03/16/11 | Reviewing relevant documents re: settlement offer. | .10 | 59.50 | 27951599 |
| Vanek, M-J. | 03/16/11 | Prep. For settlement call. | 1.00 | 595.00 | 27951630 |
| Vanek, M-J. | 03/16/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 27951636 |
| Vanek, M-J. | 03/16/11 | Reviewing relevant documents re: settlement. | 1.50 | 892.50 | 27951644 |
| Vanek, M-J. | 03/16/11 | Reviewing relevant documents re: settlement. | .60 | 357.00 | 27951655 |
| Vanek, M-J. | 03/16/11 | Tel. conference with consultant re: claims. | .30 | 178.50 | 27951660 |
| Vanek, M-J. | 03/16/11 | Reviewing relevant documents re: settlement. | .80 | 476.00 | 27951663 |
| Vanek, M-J. | 03/16/11 | Reviewing relevant documents re: defenses. | .20 | 119.00 | 27951669 |
| Vanek, M-J. | 03/16/11 | Reviewing relevant documents re: research on defenses. | 1.00 | 595.00 | 27951674 |
| Eskenazi, C. | 03/17/11 | Call with Nortel re document collection. | .50 | 137.50 | 27824687 |
| Palmer, J.M. | 03/17/11 | Call re claim settlement (.2); email with B Knapp, N. Forrest re claim settlement (.8); calls with L Lipner, M Haut re documents underlying litigation claim (.2); email with R Thorne, K Schultea, Lexecon re conference call; attempting to attend and then reschedule same (.5); call with local counsel re lawsuit related to litigation claim (.5); call with K Spiering re adversary proceeding (.3). | 2.50 | 1,575.00 | 27824691 |
| Belyavsky, V.S. | 03/17/11 | Call with M. Kagan and J. Drake (.3); call with M. Kagan, A. Wu, E. Bussigel and Nortel tax (.6); reviewed researched and organized for claims issues (2.6). | 3.50 | 1,382.50 | 27825818 |
| Kallstrom-Schre | 03/17/11 | Comm w/ S. Bianca re: claim discovery issue. | .10 | 39.50 | 27826016 |
| Kallstrom-Schre | 03/17/11 | Drafted discovery document. | 5.70 | 2,251.50 | 27826019 |
| Kallstrom-Schre | 03/17/11 | Comm w/ J. Drake re: claim discovery. | .10 | 39.50 | 27826023 |
| Kallstrom-Schre | 03/17/11 | Research re: claims discovery issue. | 1.20 | 474.00 | 27826028 |
| Sherrett, J.D.H | 03/17/11 | Mtg w/ K. Roberts and N. Abularach (partial) re various litigation issues (1.5); team mtg re claims issues (0.8); follow up mtg w/ K. Roberts (0.5); email to D. Buell re settlement proposals (0.7); call log (0.1); email to D. Buell re settlement proposal for defendant (0.4); email to | 5.30 | 2,093.50 | 27826123 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | opposing counsel re answer extension (0.1); emails to team re mere conduit cases and settlement notices (0.4); revising default ltr and email to D. Buell re same (0.3); updating tracker (0.3); updating settlement notice (0.1); attn to emails (0.1). | | | |
| Sidhu, K. | 03/17/11 | Drafted time extension stipulation for defendant. | .60 | 237.00 | 27827465 |
| Sidhu, K. | 03/17/11 | Legal research on Delaware law in response to defendant's claim. Drafted memo to team laying out litigation options (2.0); Meeting re: claims issues w/ N. Abularach and M. Vanek (1.0). | 3.00 | 1,185.00 | 27827478 |
| Sidhu, K. | 03/17/11 | Legal research on defenses as it pertains to a particular defendant. Wrote memo to senior attorney. | 1.60 | 632.00 | 27827487 |
| Sidhu, K. | 03/17/11 | Weekly team meeting re: claims issues. | .80 | 316.00 | 27827490 |
| Sidhu, K. | 03/17/11 | Case admin: updating various claims trackers. | .20 | 79.00 | 27827492 |
| Brown, J. | 03/17/11 | Sent dockets to attorneys. | 2.00 | 280.00 | 27827792 |
| Mossel, K. | 03/17/11 | Edit claim tracker charts (1); read and respond to multiple team emails regarding claims (2); edit agenda for team meeting (2.2); team meeting regarding claims issues (.8). | 6.00 | 2,040.00 | 27828267 |
| Gazzola, C. | 03/17/11 | Docketing. | .30 | 42.00 | 27828538 |
| Wu, A. | 03/17/11 | Conference call about liability claims with custodian and M. Kagan, E. Bussigel and V. Belyavsky (.6). | .60 | 237.00 | 27830085 |
| Drake, J.A. | 03/17/11 | Prepare for and telephone call regarding Santa Clara (.30); email and telephone call with J. Kallstrom-Schreckengost (.20); general email review (.20); review and revise stipulation and email regarding same (.40); telephone call with A. Cerceo and K. O'Neill (partial) regarding claim (.50); email regarding San Ramon (.10); email regarding settlement of overlapping claims (.40); email regarding Santa Clara (.10); email regarding claim (.10); telephone call with M. Kagan and V. Belyavsky regarding state claim (.30); telephone call with K. O'Neill regarding overlapping claims (.10). | 2.70 | 1,836.00 | 27830102 |
| Cheung, S. | 03/17/11 | Circulated monitored docket online. | .50 | 70.00 | 27831756 |
| Galvin, J.R. | 03/17/11 | Prepare for team meeting (.6); team meeting re claims issues (.9); communications B. Gibbon re follow-up (.2). | 1.70 | 671.50 | 27833784 |
| Galvin, J.R. | 03/17/11 | Research litigation issue (.8); draft email to K. Hansen re litigation issue and associated information (.4); email to opposing counsels re scheduling (.3); draft documents re litigation issue (.6); update email to B. Gibon re same (.3). | 2.40 | 948.00 | 27833788 |
| O'Neill, K.M. | 03/17/11 | Call with Richard Boris & A. Randazzo to discuss claims (0.5); claims review (0.9); discussion of side letter agreements with Juliet Drake & A. Cerceo (0.2, partial participant). | 1.60 | 1,008.00 | 27834152 |
| Forrest, N. | 03/17/11 | Team meeting (.90); various emails re various issues in various cases (1.1). | 2.00 | 1,610.00 | 27836188 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Randazzo, A. | 03/17/11 | Respond to contract inquiries (.3); Follow up on claim settlements (.2); Discuss claim issues w/ K. O'Neill & Nortel (.5); Revise claim stipulations and seek approvals (1); Discuss claim questions w/ M. Vanek (.1) and L. Lipner (.1); Plan and coordinate claim resolutions (.8); Discuss claim reconciliation w/ Nortel (.2); Team meeting re claims issues (.8) and followup discussion (.1); Discuss claim transfer issue w/ K. Sidhu (.1); Respond to claim inquiries (.2). | 4.40 | 2,376.00 | 27836543 |
| Lacks, J. | 03/17/11 | Emailed w/counterparty re: claims issues (0.2); call w/counterparty re: claims issue (0.1); emailed M. Vanek re: POC issue and reviewed emails re: same (0.2); weekly team meeting (0.7); emailed J. Galvin re: initial disclosures (0.1); emailed counterparty re: claims issue (0.2). | 1.50 | 810.00 | 27844081 |
| Buell, D. M. | 03/17/11 | Review draft discovery responses (0.6); conference w/ Jane Kim regarding same (0.9); conference call w/ Lisa Schweitzer and Jane Kim re claimant (0.5). | 2.00 | 2,080.00 | 27844306 |
| Buell, D. M. | 03/17/11 | Team meeting regarding claims. | .90 | 936.00 | 27844323 |
| Buell, D. M. | 03/17/11 | Review mediator stipulation. | .20 | 208.00 | 27844327 |
| Buell, D. M. | 03/17/11 | Work on claim resolution. | .80 | 832.00 | 27844353 |
| Buell, D. M. | 03/17/11 | Review Omnibus objection supplemental order. | .20 | 208.00 | 27844356 |
| Roberts, K. | 03/17/11 | Team meeting. | .80 | 544.00 | 27844384 |
| Roberts, K. | 03/17/11 | Follow-up e-mail from J. Sherrett re: team meeting action items. | .10 | 68.00 | 27844388 |
| Roberts, K. | 03/17/11 | E-mail MNAT re: status report. | .20 | 136.00 | 27844394 |
| Roberts, K. | 03/17/11 | E-mail team re: same. | .20 | 136.00 | 27844436 |
| Roberts, K. | 03/17/11 | Review and circulate draft mediation stip. | .20 | 136.00 | 27844449 |
| Roberts, K. | 03/17/11 | Meeting with J. Sherrett and N. Abularach (partial) re: cases. | 1.50 | 1,020.00 | 27844458 |
| Roberts, K. | 03/17/11 | Meeting with J. Sherrett re: confi stip. | .50 | 340.00 | 27844460 |
| Roberts, K. | 03/17/11 | Review M. Vanek update e-mail. | .10 | 68.00 | 27844467 |
| Roberts, K. | 03/17/11 | Schedule defense call. | .10 | 68.00 | 27844474 |
| Gibbon, B.H. | 03/17/11 | Rev of cases for claims issue. | .50 | 330.00 | 27851295 |
| Gibbon, B.H. | 03/17/11 | Call w/ J. Bromley, Buell, Zelbo and Rozenberg re: claims issue. | .50 | 330.00 | 27851302 |
| Gibbon, B.H. | 03/17/11 | Entering in changes to claims issue. | .40 | 264.00 | 27851304 |
| Gibbon, B.H. | 03/17/11 | Team meeting re: claims issues. | .80 | 528.00 | 27851469 |
| Gibbon, B.H. | 03/17/11 | Call w/ M. Vanek re: claims issues. | .40 | 264.00 | 27851491 |
| Gibbon, B.H. | 03/17/11 | Rev of prefs doc from J. Galvin. | .20 | 132.00 | 27851505 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 03/17/11 | Emails to opposing counsel re: waiver/extension of disclosures. | .70 | 462.00 | 27852934 |
| Abularach, N. | 03/17/11 | Revise letters rogatory application for foreign defendants. | 1.10 | 726.00 | 27852941 |
| Abularach, N. | 03/17/11 | Mtg with MVanek and KSidhu re: claims issue. | 1.00 | 660.00 | 27852947 |
| Abularach, N. | 03/17/11 | T/c with opposing counsel re settlement with M. Vanek. | .30 | 198.00 | 27852950 |
| Abularach, N. | 03/17/11 | review persons for identification for discovery requests. | .10 | 66.00 | 27852956 |
| Abularach, N. | 03/17/11 | review team meeting agenda. | .20 | 132.00 | 27852963 |
| Abularach, N. | 03/17/11 | Review vendor response analysis from Huron. | .20 | 132.00 | 27852967 |
| Abularach, N. | 03/17/11 | Prepare settlement plan. | .20 | 132.00 | 27852988 |
| Abularach, N. | 03/17/11 | Email to opposing counsel re settlement discussions and answer deadline extension. | .10 | 66.00 | 27853000 |
| Abularach, N. | 03/17/11 | Prepare settlement proposal including review of research. | .30 | 198.00 | 27853004 |
| Abularach, N. | 03/17/11 | Mtg with KRoberts and JSherret re: settlement strategies (partial participant). | 1.10 | 726.00 | 27853008 |
| Abularach, N. | 03/17/11 | team mtg re claims issues. | .80 | 528.00 | 27853025 |
| Faubus, B.G. | 03/17/11 | Drafted email to D. Buell re: certain claimant, sent to K O'Neill for review (.5); Made minor changes to D. Buell email, sent to D. Buell (.1). | .60 | 237.00 | 27908237 |
| Bussigel, E.A. | 03/17/11 | Communications w/ M. Vanek re claims issue. | .30 | 141.00 | 27918221 |
| Bianca, S.F. | 03/17/11 | Correspondence re claims settlement negotiations (.5); correspondence re claim discovery issues (1.2); review materials re same (.6); prepare materials re same (.5); Communications with J. Kim re same (.5); draft order re withdrawal of claims (.7); confer with MNAT re same (.2); conference call with claimant's counsel re same (.2); correspondence re same (.6). | 5.00 | 3,400.00 | 27929116 |
| Lipner, L. | 03/17/11 | T/c w/J. Palmer re claim (.2); t/c w/A. Randazzo re objection procedures (.1); t/c w/J. Palmer re same (.1). | .40 | 216.00 | 27940167 |
| Lipner, L. | 03/17/11 | Email to D. Powers (N) and J. Palmer re claim (.2). | .20 | 108.00 | 27940394 |
| Kim, J. | 03/17/11 | Team meeting. | .80 | 176.00 | 27947768 |
| Kim, J. | 03/17/11 | Add pleadings and code correspondence sent to the litigator's notebook. | 2.50 | 550.00 | 27947923 |
| Kim, J. | 03/17/11 | Prepare finalized weekly tracker and projected absences calendar. | .40 | 88.00 | 27947956 |
| Kim, J. | 03/17/11 | Add documents re Motions for claims section to litigator's notebook per K. Spiering. | 1.20 | 264.00 | 27948004 |
| Vanek, M-J. | 03/17/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 27951705 |
| Vanek, M-J. | 03/17/11 | Research on representation issues. | .60 | 357.00 | 27951711 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M-J. | 03/17/11 | Corresp. with opposing counsel re: disclosures. | .30 | 178.50 | 27951716 |
| Vanek, M-J. | 03/17/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 27951722 |
| Vanek, M-J. | 03/17/11 | Office conference with N. Abularach & K. Sidhu re: claims. | 1.00 | 595.00 | 27951725 |
| Vanek, M-J. | 03/17/11 | Tel. conference with N. Abularach & opposing counsel re: claims. | .30 | 178.50 | 27951744 |
| Vanek, M-J. | 03/17/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 27951753 |
| Vanek, M-J. | 03/17/11 | Memo to client re: claims. | .20 | 119.00 | 27951755 |
| Vanek, M-J. | 03/17/11 | Reviewing agenda for weekly claims team meeting. | .40 | 238.00 | 27951763 |
| Vanek, M-J. | 03/17/11 | Reviewing relevant documents re: settlement. | 1.00 | 595.00 | 27951770 |
| Vanek, M-J. | 03/17/11 | Client corresp. re: collecting documents for discovery. | .40 | 238.00 | 27951779 |
| Vanek, M-J. | 03/17/11 | Reviewing relevant documents re: claims. Case-status update with B. Gibbon. | .30 | 178.50 | 27951788 |
| Vanek, M-J. | 03/17/11 | Weekly team mtg re claims. | .80 | 476.00 | 27951792 |
| Vanek, M-J. | 03/17/11 | Tel. conference with B. Gibbon re: claims. (Representation issues.) (.4); Follow-up work related to same (.4). | .80 | 476.00 | 27951799 |
| Vanek, M-J. | 03/17/11 | Memo to W. Larson re: potential conflicts. | .20 | 119.00 | 27951811 |
| Vanek, M-J. | 03/17/11 | Memo to R. Boris re: settlement demand. | .30 | 178.50 | 27951817 |
| Vanek, M-J. | 03/17/11 | Reviewing relevant documents re: claims (Prep. For meeting with D. Buell re: issues). | .50 | 297.50 | 27951824 |
| Vanek, M-J. | 03/17/11 | Reviewing relevant documents re: claims (Reviewing settlement strategy). | 1.50 | 892.50 | 27951830 |
| Kim, J. | 03/17/11 | T/Cs w/ M. Fleming re: settlement (.2), T/C w/ D. Buell re: claim (.1), Mtg w/ D. Buell re: claim (.9), Revise discovery responses (.6), T/C w/ D. Buell & L. Schweitzer re: claim (.5), T/C w/ S. Bianca re: claim (.5). | 2.80 | 1,904.00 | 27952549 |
| Mossel, K. | 03/18/11 | Edit claim tracker charts (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,700.00 | 27828277 |
| Kallstrom-Schre | 03/18/11 | Mtg w/ D. Buell (partial), J. Kim and S. Bianca (partial) re: discovery issues. | 1.30 | 513.50 | 27833748 |
| Kallstrom-Schre | 03/18/11 | Drafted claim discovery document. | 2.30 | 908.50 | 27833755 |
| Kallstrom-Schre | 03/18/11 | Vm to T. Britt re: claim documents. | .10 | 39.50 | 27833756 |
| Kallstrom-Schre | 03/18/11 | Comm w/ T. Britt re: claim discovery docs. | .20 | 79.00 | 27833757 |
| Sherrett, J.D.H | 03/18/11 | Working on status report and communications w/ J. Galvin re same (0.5); call w/ K. Sidhu re litigation issues (0.1); call w/ D. Buell re various litigation issues (0.2); revising default letter per D. Buell (0.3); email to R. Boris re settlement proposals (0.2); email to opposing counsel re extensions (0.1); updating tracker (0.2); | 2.80 | 1,106.00 | 27833771 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | drafting case summary for K. Roberts (0.4); email to N. Forrest re mtg w/ J. Ray (0.2); revising confi agreement and email to D. Buell re same (0.6). | | | |
| Galvin, J.R. | 03/18/11 | Communications w B. Gibbon and A. Randazzo re litigation issue (.5); research litigation issue re same (.4); work on litigation issue (.8); draft summary re same (.4); calls w C. Brown (Huron) re related issue (.3); update information re same (.3). | 2.70 | 1,066.50 | 27833774 |
| Galvin, J.R. | 03/18/11 | Draft summary re litigation issue for client meeting (.8). | .80 | 316.00 | 27833775 |
| Galvin, J.R. | 03/18/11 | Communication w J. Sherrett re litigation issue (.1); work on litigation document re same (.2). | .30 | 118.50 | 27833777 |
| Galvin, J.R. | 03/18/11 | Call w K. Hansen (Nortel) re client information (.2); email to K Hansen re same (.1); update litigation documents re same (.6). | .90 | 355.50 | 27833780 |
| Galvin, J.R. | 03/18/11 | Communications w opposing counsel and B. Gibbon re litigation issue (.1); review email re litigation issue (.3). | .40 | 158.00 | 27833783 |
| Palmer, J.M. | 03/18/11 | call with K Schultea, Lexecon, R Thorne re data (.7); drafting memo to D. Buell, A Kohn, J. Penn re same (1.1); call with N. Forrest re litigation claims (.3); reviewing/revising litigation claims chart (.2) call with co-counsel re litigation claim strategy (.2); email with D. Powers re service issue (.2). | 2.70 | 1,701.00 | 27833811 |
| Belyavsky, V.S. | 03/18/11 | reviewed claims. | .30 | 118.50 | 27833884 |
| O'Neill, K.M. | 03/18/11 | T/c with Paul Bozello re: intercompany claims with cross-border implications (0.3); meeting with Anthony to discuss cross-border issues (0.2); meeting with Debbie Buell and Bryan Faubus re: next steps on claim (0.5). | 1.00 | 630.00 | 27834162 |
| Drake, J.A. | 03/18/11 | Telephone call regarding state claimant (.10); email regarding form stipulations (.10); email regarding side letters (.10); telephone call with A. Cerceo regarding same (.10); email regarding state claimant (.10); review general email (.10); revise motion (.20); research regarding claim (.70); telephone call with D. Riley regarding same (.10); email with E. Bussigel regarding state claimant Michigan (.10). | 1.70 | 1,156.00 | 27836338 |
| Sidhu, K. | 03/18/11 | Updating team on settlements to go on settlement notice to court. | .10 | 39.50 | 27836498 |
| Sidhu, K. | 03/18/11 | Drafting of initial disclosures for certain actions. | .60 | 237.00 | 27836508 |
| Sidhu, K. | 03/18/11 | Drafted short email to team about defenses. | .20 | 79.00 | 27836515 |
| Sidhu, K. | 03/18/11 | Meeting with senior attorney on team re: litigation strategy with respect to a particular defendant. | .40 | 158.00 | 27836524 |
| Randazzo, A. | 03/18/11 | Respond to claim questions for upcoming settlements (.5); Coordinate documentation for claim settlement (.2); Substantive claims review (1.1); Prepare status report of claim progress (.6); Review summary of claim diligence and plan next steps (.5); Discuss claim issues w/ K. O'Neill (.2); Discuss claims w/ Monitor and update tracking chart (.2); Review claim information and reach | 5.30 | 2,862.00 | 27837009 |

MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | out to claimant to resolve (.2); Discuss claim issues w/ K. O'Neill & P. Bozzello (.2); Revise charts of cross border claim issues (.4); Discuss claim resolution strategy w/ B. Faubus (.4); Discuss claim question w/ J. Philbrick (.1); Coordinate claim objection filing (.1); Draft and send emails re claim settlements to claimants (.4); Discuss claim issues w/ C. Fischer (.2). | | | |
| Forrest, N. | 03/18/11 | Reviewed various emails re negotiations in various cases and advised as to how to go forward (.6); meeting w/M. Vanek (.4); reviewed emails re various other issues in various cases (1.0); emails to team re subjects to discuss in upcoming client meeting and preparing for same (.4); t/c with J. Palmer regarding litigation claims (.3). | 2.70 | 2,173.50 | 27842291 |
| Gazzola, C. | 03/18/11 | Docketing. | .30 | 42.00 | 27842336 |
| Forrest, N. | 03/18/11 | Emails re finalizing payment information. | .50 | 402.50 | 27842350 |
| Fischer, C.M. | 03/18/11 | Call with C. Peer (Hahn and Loeser) regarding trade claimant. | .30 | 118.50 | 27842616 |
| Fischer, C.M. | 03/18/11 | Research regarding trade claim (0.4); Call with A. Randazzo regarding trade claims issues (0.2); Drafted email to R. Boris (Nortel) and C. Shields (Nortel) regarding strategy with respect to a trade claimant (0.6). | 1.20 | 474.00 | 27842645 |
| Lacks, J. | 03/18/11 | Reviewed emails from counterparty, emailed w/N. Forrest re: same and responded re: claims issues (0.4); emailed w/N. Forrest re: counterparty email and emailed Huron re: same (0.2); emailed J. Galvin re: initial disclosures (0.1); revised stipulation and sent to counterparty (0.3); emailed w/N. Forrest, J. Sherrett, N. Abularach re: meeting w/client (0.3). | 1.30 | 702.00 | 27844097 |
| Buell, D. M. | 03/18/11 | Meeting w/ Kathleen O'Neill and Bryan Faubus regarding claim. | .50 | 520.00 | 27844398 |
| Buell, D. M. | 03/18/11 | Work on claim objection (1.6); meeting with B. Gibbon and M. Vaneck (.5). | 2.10 | 2,184.00 | 27844450 |
| Buell, D. M. | 03/18/11 | Work on draft discovery answers (0.4); meet w/ Jane Kim, Salvatore Bianca and Jessica Kallstrom-Schreckengost regarding claim (0.5, partial participant). | .90 | 936.00 | 27844475 |
| Roberts, K. | 03/18/11 | E-mails from J. Sherrett re: client and counsel correspondence. | .20 | 136.00 | 27844499 |
| Roberts, K. | 03/18/11 | Review and discuss client response on cases. | .20 | 136.00 | 27844503 |
| Roberts, K. | 03/18/11 | E-mail M. Vanek re: motion. | .10 | 68.00 | 27844510 |
| Roberts, K. | 03/18/11 | Circulate MNAT form status report. | .10 | 68.00 | 27844516 |
| Brown, J. | 03/18/11 | Sent dockets to attorneys. | 3.00 | 420.00 | 27847578 |
| Brown, J. | 03/18/11 | Sent out Fed Ex deliveries. | .50 | 70.00 | 27847617 |
| Bozzello, P. | 03/18/11 | Call with K. O'Neill and A. Randazzo re intercompany claims (.2); revise intercompany chart (.30). | .50 | 235.00 | 27851456 |
| Gibbon, B.H. | 03/18/11 | Meet w/ Matt Vanek and Debbie Buell re prefs. | .50 | 330.00 | 27851534 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/18/11 | Call with John Veschi. | .50 | 330.00 | 27851539 |
| Gibbon, B.H. | 03/18/11 | Rev of docs and em to D. Herrington and D. Ilan re: Veschi. | .80 | 528.00 | 27851544 |
| Gibbon, B.H. | 03/18/11 | Em to D. Ilan re: Veschi. | .20 | 132.00 | 27851552 |
| Faubus, B.G. | 03/18/11 | Prepare for meeting (.6). Met with D. Buell and K O'Neill re claimant issues (.5); Meet w/ A. Randazzo re same and other issues (.4); Email to J Rozenblit re: same (.2). | 1.70 | 671.50 | 27851902 |
| Abularach, N. | 03/18/11 | Draft bidder mediation statement. | 4.90 | 3,234.00 | 27853102 |
| Philbrick, J.E. | 03/18/11 | Conversation with A. Randazzo re: claim updates and next omni (.2). | .20 | 94.00 | 27858341 |
| Cheung, S. | 03/18/11 | Circulated monitored docket online. | .30 | 42.00 | 27861836 |
| Barras, M. | 03/18/11 | Assisted I. Qua with research of claim history for various companies. | 1.50 | 330.00 | 27886867 |
| Roberts, K. | 03/18/11 | E-mail MNAT re: draft stip revisions. | .20 | 136.00 | 27887781 |
| Roberts, K. | 03/18/11 | Review counsel informal submission. | .30 | 204.00 | 27887787 |
| Roberts, K. | 03/18/11 | E-mail team re: same. | .10 | 68.00 | 27887790 |
| Roberts, K. | 03/18/11 | E-mails with team re: prep for client meeting. | .20 | 136.00 | 27887794 |
| Bussigel, E.A. | 03/18/11 | Email J. Drake re claim. | .20 | 94.00 | 27919969 |
| Bianca, S.F. | 03/18/11 | Call with Nortel re claim discovery issues (.5); communications with J. Kim re same (.5); meeting with D. Buell, J. Kim and J. Kallstrom re same (.8, partial participant); preparation re same (.3); follow-up re same (.4); correspondence re same (.6); review materials re same (.9); draft materials re motion for protective order (1.3). | 5.30 | 3,604.00 | 27929104 |
| Lipner, L. | 03/18/11 | Email exchange w/D. Powers (Nortel) and J. Palmer re claim (.4). | .40 | 216.00 | 27940754 |
| Kim, J. | 03/18/11 | Letter re default from J. Sherrett to particular defendant served through MAO and Certificate of Service created, copied and scanned to be added onto litigator's notebook. | .70 | 154.00 | 27947297 |
| Kim, J. | 03/18/11 | Send PDFs of initial disclosures for defendant to MAO. | .50 | 110.00 | 27947366 |
| Kim, J. | 03/18/11 | Restructure LNB according to timeline of defendants and add pleadings missing from the litigator's notebook. | 5.50 | 1,210.00 | 27947598 |
| Vanek, M-J. | 03/18/11 | Preparing for office conference with D. Buell re: representation issues. | .80 | 476.00 | 27951840 |
| Vanek, M-J. | 03/18/11 | Office conference with D. Buell and B. Gibbon re: claims. | .40 | 238.00 | 27951846 |
| Vanek, M-J. | 03/18/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 27951853 |
| Vanek, M-J. | 03/18/11 | Reviewing relevant documents re: agreement w/ | .50 | 297.50 | 27951859 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | supplier. | | | |
| Vanek, M-J. | 03/18/11 | Reviewing relevant documents re: claims (Drafting settlement counter). | .20 | 119.00 | 27951863 |
| Vanek, M-J. | 03/18/11 | Tel. conference with opposing counsel re: extension of initial disclosures. | .10 | 59.50 | 27951871 |
| Vanek, M-J. | 03/18/11 | Client tel. conference re: claims. | .40 | 238.00 | 27951879 |
| Vanek, M-J. | 03/18/11 | Reviewing relevant documents re: claims (Corresp. with opposing counsel re: initial disclosures and settlement call). | .10 | 59.50 | 27952306 |
| Vanek, M-J. | 03/18/11 | Reviewing relevant documents re: claims (Memo to file re: client call). | .50 | 297.50 | 27952310 |
| Vanek, M-J. | 03/18/11 | Reviewing relevant documents re: claims (Prep for office conference with N. Forrest). | .50 | 297.50 | 27952317 |
| Vanek, M-J. | 03/18/11 | Office conference with N. Forrest re: settlement issues. | .40 | 238.00 | 27952323 |
| Vanek, M-J. | 03/18/11 | Reviewing relevant documents re: claims (Reviewing settlement offer). | .80 | 476.00 | 27952330 |
| Vanek, M-J. | 03/18/11 | Reviewing relevant documents re: claims (Summary of case progress / mediation prospects, for N. Forrest). | .50 | 297.50 | 27952339 |
| Vanek, M-J. | 03/18/11 | Reviewing relevant documents re: claims (Mere conduit research). | 1.50 | 892.50 | 27952345 |
| Kim, J. | 03/18/11 | T/C w/ S. Brown & R. Solski re: IP (.4), t/c w/ S. Bianca re: motion (.1), t/cs w/ J. Kallstrom-Schreckengost re: motion (.2), e-mail to J. Lubarsky re: discovery (.1), Read cases (.4), Mtg w/ D. Buell, J. Kallstrom-Schreckengost, S. Bianca re: claim (1.3), Draft section re: motion (.6). | 3.10 | 2,108.00 | 27952708 |
| Sherrett, J.D.H | 03/19/11 | Email to D. Buell re revisions to confi agreement (0.4); email to D. Buell re notice of settlement (0.4). | .80 | 316.00 | 27834060 |
| Roberts, K. | 03/19/11 | E-mail M. Vanek re: case briefing. | .10 | 68.00 | 27887828 |
| Roberts, K. | 03/19/11 | Revise case briefing for client meeting. | .50 | 340.00 | 27887836 |
| Vanek, M-J. | 03/19/11 | Reviewing relevant documents re: claims (Mere conduit research). | 4.20 | 2,499.00 | 27952434 |
| Drake, J.A. | 03/20/11 | Email regarding settlement notices (.20); review and revise stipulation (.80); research regarding cross border matters (.50); email regarding stip (.40); file maintenance (.10); email regarding real estate stipulations (.10); research regarding motion (.90). | 3.00 | 2,040.00 | 27839539 |
| Gibbon, B.H. | 03/20/11 | Work on claims doc & sending to J. Ray. | .50 | 330.00 | 27851845 |
| Vanek, M-J. | 03/20/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 27952441 |
| Vanek, M-J. | 03/20/11 | Reviewing relevant documents re: claims (Drafting document-production letter to defendant). | .10 | 59.50 | 27952448 |
| Galvin, J.R. | 03/21/11 | Call w opposing counsel re litigation issue (.1); email to opposing counsel re scheduling (.1); attention to email re | .40 | 158.00 | 27842557 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issue (.1); email to D. Buell and B. Gibbon re litigation document (.1). | | | |
| Palmer, J.M. | 03/21/11 | email with D. Buell, J. Ray, K Schultea re litigation (.6); reviewing files underlying adversary proceeding (.6); revising settlement agreement (.4); email with J Drake re de minimis settlements (.1); reviewing memo from Crowell re litigation claim (1); reviewing docket of claim litigation and revising case notes (.5); revising claims chart (.5); call with claimant counsel re withdrawal (.3); call with B Knapp re employee litigation claim (.1). | 4.10 | 2,583.00 | 27844526 |
| Kallstrom-Schre | 03/21/11 | Drafted claim discovery document. | 3.10 | 1,224.50 | 27844753 |
| Kallstrom-Schre | 03/21/11 | Drafted work order re: claim discovery. | 1.40 | 553.00 | 27844754 |
| Kallstrom-Schre | 03/21/11 | Em to Practice Support re: claim discovery. | .20 | 79.00 | 27844755 |
| Kallstrom-Schre | 03/21/11 | Mtg w/ S. Bianca re: claim discovery motion. | .60 | 237.00 | 27844757 |
| Kallstrom-Schre | 03/21/11 | Drafted claim discovery certification. | .60 | 237.00 | 27844759 |
| Belyavsky, V.S. | 03/21/11 | call with M. Kagan, J. Drake and Nortel (.5), reviewed claims (.6). | 1.10 | 434.50 | 27847359 |
| Sidhu, K. | 03/21/11 | Reviewed final version of mediator stipulation to be filed in three adversary proceedings to identify changes made by opposing counsel. | .30 | 118.50 | 27847544 |
| Sidhu, K. | 03/21/11 | Case admin: updating of various case trackers. | .30 | 118.50 | 27847547 |
| Sidhu, K. | 03/21/11 | Drafting of initial disclosures for certain actions. | .50 | 197.50 | 27847551 |
| Sidhu, K. | 03/21/11 | Drafted stipulation giving defendant extra time to answer complaint. | .40 | 158.00 | 27847557 |
| Sidhu, K. | 03/21/11 | Preparation of summaries of certain cases and our litigation issues with respect to them for client meeting tomorrow. | 1.20 | 474.00 | 27847560 |
| Sherrett, J.D.H | 03/21/11 | Call w/ defendant re default (0.7); attn to emails (0.3). | 1.00 | 395.00 | 27847942 |
| Conza, R. V. | 03/21/11 | Discussions w/M. Vanek and research regarding potential privacy law issues with respect to a party to an adversary case, etc. | .30 | 204.00 | 27848049 |
| Drake, J.A. | 03/21/11 | Email regarding settlement notices (.30); prepare for and participate in telephone call regarding Santa Clara with M. Kagan, V. Belyavsky and B. Short (.60); review general email (.30); research regarding motion (1.0); email regarding same (.90); file maintenance (1.30); review settlements regarding notice (.60); telephone call with A. Randazzo regarding aggregation (.10); email regarding Herndon (.10). | 5.20 | 3,536.00 | 27850105 |
| Gibbon, B.H. | 03/21/11 | Rev of litigation docs. | .20 | 132.00 | 27851910 |
| Gibbon, B.H. | 03/21/11 | Ems & calls re: claims w/ I. Rozenberg & D. Oliwenstein. | .30 | 198.00 | 27851913 |
| Gibbon, B.H. | 03/21/11 | Looking into PHV. | .40 | 264.00 | 27851978 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/21/11 | Ems to Torys re: prefs. | .40 | 264.00 | 27851983 |
| Gibbon, B.H. | 03/21/11 | Resending case from Torys. | .40 | 264.00 | 27852433 |
| Gibbon, B.H. | 03/21/11 | Call w/ D. Buell re: prefs. | .10 | 66.00 | 27852437 |
| Gibbon, B.H. | 03/21/11 | Rev of claims. | 1.00 | 660.00 | 27852441 |
| Gibbon, B.H. | 03/21/11 | Call w/ M. Vanek re: prefs. | .20 | 132.00 | 27852483 |
| Gibbon, B.H. | 03/21/11 | Call w/ K. Bifferato re: prefs. | .10 | 66.00 | 27852486 |
| Gibbon, B.H. | 03/21/11 | Rev of claims & em to I. Rozenberg re: same. | 1.00 | 660.00 | 27852490 |
| Bozzello, P. | 03/21/11 | Review intercompany sections of Nortel disclosure statement and revise with summary of tolling stipulation following review thereof. | 1.20 | 564.00 | 27852495 |
| Lacks, J. | 03/21/11 | Revised stipulation and sent to counterparty, MNAT (0.4); revised letter to counterparty, call w/counsel and emailed N. Forrest re: same (1.3); prep for pre-meeting (0.7); emailed R. Baik re: POC issue (0.1); met w/N. Forrest, N. Abularach re: meeting w/client (1.2). | 3.70 | 1,998.00 | 27856286 |
| Mossel, K. | 03/21/11 | Edit claim tracker charts (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,700.00 | 27856723 |
| Forrest, N. | 03/21/11 | Conf team members to review information needed for tomorrow's meeting with J. Ray re litigation issues (.80); various emails re various issues re various cases (1.50); email exchanges K Sidhu re status of notices re settlements (.40). | 2.70 | 2,173.50 | 27860548 |
| Philbrick, J.E. | 03/21/11 | Call with R. Bariahtaris (.1); emails with team about call to R. Bariahtaris (.1). | .20 | 94.00 | 27860645 |
| Gazzola, C. | 03/21/11 | Docketing. | .30 | 42.00 | 27860690 |
| Cheung, S. | 03/21/11 | Circulated monitored docket online. | .30 | 42.00 | 27861963 |
| Randazzo, A. | 03/21/11 | Review summary of settlements to be filed (.1); Review settlement procedures and guidelines (.3); Revise claim stipulations (.3); Discuss claim approvals w/ Nortel (.1); Follow up on late claim issues (.1); Review and respond to claim questions from Nortel (.2); Discuss claim issues w/ K. O'Neill (.5); Prepare agenda for upcoming Nortel meeting (.5); Discuss settlement issues w/ claimant (.2) and follow up w/ team (.2); Coordinate and discuss settlement counteroffer w/ team (.2); Review & resolve claim reconciliation issues (.4); Discuss claim notice issues w/ J. Drake (.2); Respond to claim inquiries (.3); Prepare claims population for objection (.4); Review underlying contract and devise claim resolution strategy (.6). | 4.60 | 2,484.00 | 27869443 |
| Abularach, N. | 03/21/11 | Review litigation correspondence. | .30 | 198.00 | 27878517 |
| Abularach, N. | 03/21/11 | Email to J.Sherret re: cases for prep for John Ray meeting. | .40 | 264.00 | 27878549 |
| Abularach, N. | 03/21/11 | Email to team re: discovery issues for prep for JR meeting. | .10 | 66.00 | 27878558 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 03/21/11 | Disclosure extension (.1) Draft disclosures (.30). | .40 | 264.00 | 27878571 |
| Abularach, N. | 03/21/11 | Draft answer extension stips. | 1.10 | 726.00 | 27878574 |
| Abularach, N. | 03/21/11 | Draft motion for leave to amend complaint. | .40 | 264.00 | 27878591 |
| Abularach, N. | 03/21/11 | Emails to John Ray re: settlement proposals. | .70 | 462.00 | 27878595 |
| Abularach, N. | 03/21/11 | T/c With opposing counsel re settlement and follow-up office conference with Matt Vanek. | .60 | 396.00 | 27878604 |
| Abularach, N. | 03/21/11 | Prep for John Ray meeting. | .50 | 330.00 | 27878613 |
| Abularach, N. | 03/21/11 | Mtg with N. Forrest and J. Lacks re prep for J. Ray mtg. | 1.10 | 726.00 | 27878656 |
| Kerr, J. | 03/21/11 | Process documents for Concordance. | 1.50 | 337.50 | 27879342 |
| O'Neill, K.M. | 03/21/11 | Prepared for meeting with Anthony and Richard Boris to discuss claims (0.2); discussion of meeting agendas with Anthony (0.5); revised claims team meeting agenda (0.3); reviewed claims for negotiation (0.7). | 1.70 | 1,071.00 | 27879513 |
| Kim, J. | 03/21/11 | Add more claims documents to the litigator's notebook per K. Spiering. | .40 | 88.00 | 27879746 |
| Kim, J. | 03/21/11 | Prepare proofs of service documents for local filing, copying, scanning to litigator's notebook and send to MAO for internal docketing per J. Galvin. | 1.50 | 330.00 | 27879747 |
| Kim, J. | 03/21/11 | Add correspondence and pleadings to the litigator's notebook per N. Abularach. | .20 | 44.00 | 27879748 |
| Buell, D. M. | 03/21/11 | Work on stipulations in cases. | .60 | 624.00 | 27887894 |
| Buell, D. M. | 03/21/11 | Work on statements. | .40 | 416.00 | 27887904 |
| Buell, D. M. | 03/21/11 | Work on model settlement stipulations for cases. | .50 | 520.00 | 27887959 |
| Buell, D. M. | 03/21/11 | Review certain claims filed in Canada. | 3.30 | 3,432.00 | 27887977 |
| Buell, D. M. | 03/21/11 | Work related to committee request. | 1.00 | 1,040.00 | 27888000 |
| Roberts, K. | 03/21/11 | Review and circulate draft stip. | .10 | 68.00 | 27888275 |
| Roberts, K. | 03/21/11 | Revise case briefing for client meeting. | .20 | 136.00 | 27888301 |
| Roberts, K. | 03/21/11 | E-mail M. Vanek re: draft e-mail. | .20 | 136.00 | 27888306 |
| Vanek, M-J. | 03/21/11 | Reviewing relevant documents re: claims (Initial disclosures in actions, legal research and witness contact information). | 1.50 | 892.50 | 27908543 |
| Vanek, M-J. | 03/21/11 | Reviewing relevant documents re: claims (research). | .30 | 178.50 | 27908549 |
| Vanek, M-J. | 03/21/11 | Reviewing relevant documents re: claims (Client corresp. settlement issues). | .20 | 119.00 | 27908557 |
| Vanek, M-J. | 03/21/11 | Reviewing relevant documents re: claims. | 2.40 | 1,428.00 | 27908561 |
| Vanek, M-J. | 03/21/11 | Tel. conference with opposing counsel re: claims. | .30 | 178.50 | 27908565 |
| Vanek, M-J. | 03/21/11 | Reviewing relevant documents re: settlement issues. | .50 | 297.50 | 27908571 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M-J. | 03/21/11 | Reviewing relevant documents re: settlement and time extension. | .50 | 297.50 | 27908573 |
| Vanek, M-J. | 03/21/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 27908577 |
| Vanek, M-J. | 03/21/11 | Reviewing relevant documents re: claims (Prep. for settlement call). | .60 | 357.00 | 27908583 |
| Vanek, M-J. | 03/21/11 | Office conference with N. Abularach re: claims (Discovery progress overview, for client briefing). | .20 | 119.00 | 27908587 |
| Vanek, M-J. | 03/21/11 | Reviewing relevant documents re: claims (Reviewing initial disclosures). | .20 | 119.00 | 27908593 |
| Vanek, M-J. | 03/21/11 | Reviewing relevant documents re: claims (Memo to file re: settlement call). | .20 | 119.00 | 27908601 |
| Vanek, M-J. | 03/21/11 | Reviewing relevant documents re: claims (Clarification agreement--review and execution). | .50 | 297.50 | 27908605 |
| Vanek, M-J. | 03/21/11 | Client teleconference re: claims. | .20 | 119.00 | 27908612 |
| Bianca, S.F. | 03/21/11 | Draft motion for protective order (3.5); office conference with J. Kallstrom re same (.6); conference call with Nortel re same (.2); review materials re same (.6); correspondence re same (.7); review research re same (.7); correspondence re claims resolution issues (.9). | 7.20 | 4,896.00 | 27913628 |
| Galvin, J.R. | 03/21/11 | Work on litigation issue. | 1.80 | 711.00 | 27929811 |
| Kim, J. | 03/21/11 | Draft section for motion (1.6). | 1.60 | 1,088.00 | 27941338 |
| Bussigel, E.A. | 03/21/11 | T/c em H.Petzold re claim. | .20 | 94.00 | 27945577 |
| Bussigel, E.A. | 03/21/11 | Em team re claim. | .10 | 47.00 | 27945592 |
| Bussigel, E.A. | 03/21/11 | Research re claim. | .60 | 282.00 | 27945736 |
| Kallstrom-Schre | 03/22/11 | Em ex w/ S. Bianca re: claim discovery docs. | .10 | 39.50 | 27847712 |
| Palmer, J.M. | 03/22/11 | reviewing litigation claims chart (.2); prep for settlement call with claimant counsel (.2). | .40 | 252.00 | 27848511 |
| Kallstrom-Schre | 03/22/11 | Mtg w/ J. Ray, D. Buell, J. Kim and S. Bianca re: claim discovery. | 1.20 | 474.00 | 27852798 |
| Kallstrom-Schre | 03/22/11 | Attn to ems re: proof of claim. | .10 | 39.50 | 27853450 |
| Palmer, J.M. | 03/22/11 | email with D. Buell, J. Penn re mtg with J. Ray re litigation (.1); calls with B Knapp, T Britt re employee litigation claims, related email with T Britt (1.2). | 1.30 | 819.00 | 27853794 |
| Kallstrom-Schre | 03/22/11 | Comm w/ J. Kim re: claim discovery docs. | .20 | 79.00 | 27853917 |
| Kallstrom-Schre | 03/22/11 | Comm w/ D. Buell re: claim discovery doc. | .10 | 39.50 | 27853918 |
| Kallstrom-Schre | 03/22/11 | Reviewed and edited claim discovery docs. | 1.60 | 632.00 | 27853919 |
| Kallstrom-Schre | 03/22/11 | Research re: claim discovery issue. | .90 | 355.50 | 27853922 |
| Kallstrom-Schre | 03/22/11 | Comm w/ S. Bianca re: claim discovery docs. | .10 | 39.50 | 27853924 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 03/22/11 | Ems re: claim discovery work order. | .20 | 79.00 | 27853930 |
| Kallstrom-Schre | 03/22/11 | Em to J. Kim re: discover doc draft. | .10 | 39.50 | 27853931 |
| Sherrett, J.D.H | 03/22/11 | Attn to emails (0.3); email to defendant re complaint (0.2); email to D. Buell re blackline for confi agreement (0.2); email to J. Lacks re large cases (0.4); call w/ opposing counsel (0.1); prep for mtg w/ J. Ray and related communications (2.4); call w/ D. Buell re various litigation issues (0.2); mtg w/ N. Forrest, N. Abularach and J. Lacks re mtg w/ J. Ray (1.0); mtg w/ J. Ray (1.0); call w/ opposing counsel and N. Abularach re settlement and mtg re same (0.6); call w/ C. Brown re various litigation issues (0.5); call logs (0.1); email to D. Buell re settlement proposal (0.1); call w/ D. Buell re settlement proposal (0.1); updating tracker (0.3); call w/ opposing counsel re settlement talks (0.1); call log re same (0.1); calls to opposing counsel and call logs re same (0.3); researching defendant and email to D. Buell re same (0.3); call to opposing counsel re settlement talks (0.1); email to D. Buell re settlement issue (0.1). | 8.50 | 3,357.50 | 27853943 |
| Belyavsky, V.S. | 03/22/11 | reviewed claims. | .40 | 158.00 | 27854148 |
| Sidhu, K. | 03/22/11 | Corresponding with international process server to initiate service of foreign defendant. | .50 | 197.50 | 27855517 |
| Sidhu, K. | 03/22/11 | Phone call with opposing counsel re: claims issue. | .20 | 79.00 | 27855518 |
| Sidhu, K. | 03/22/11 | Completing status report for adversary proceedings (to be filed with court next week). | .40 | 158.00 | 27855519 |
| Sidhu, K. | 03/22/11 | Case admin: updating various claims trackers. | .20 | 79.00 | 27855520 |
| Sidhu, K. | 03/22/11 | Drafting initial disclosures for certain cases. | .50 | 197.50 | 27855522 |
| Sidhu, K. | 03/22/11 | Reviewing defense and settlement letter sent by opposing counsel. | .60 | 237.00 | 27855524 |
| Sidhu, K. | 03/22/11 | Revisions and edits to amended complaint to be filed. | .10 | 39.50 | 27855526 |
| Sidhu, K. | 03/22/11 | Drafted further extension stipulation. | .40 | 158.00 | 27855528 |
| Sidhu, K. | 03/22/11 | Legal research on defense. | 1.50 | 592.50 | 27855530 |
| Lacks, J. | 03/22/11 | Emails w/J. Sherret, counterparties re: claims issues (0.3); met w/N. Forrest, N. Abularach, J. Sherret re: prep for client meeting (0.9); met w/client, N. Forrest, N. Abularach (partial), J. Sherret re: claims issues (1.0); review email from Huron re: claims issue and respond re: same (0.2); review emails from team re: claims issues (0.1). | 2.50 | 1,350.00 | 27856332 |
| Mossel, K. | 03/22/11 | Edit claim tracker charts (1); read and respond to multiple team emails regarding claims (.8); meeting with N. Abularach to discuss new tracker project (.2). | 2.00 | 680.00 | 27856766 |
| Sugerman, D. L. | 03/22/11 | Meeting of CGSH claims team to discuss objections and claims processing issues, including Canada cross-border issues. | .50 | 520.00 | 27857933 |
| Baik, R. | 03/22/11 | Prepare for and participate in meeting (with J. Bromley, L. Barefoot, L. Lipner, L. LaPorte) and client regarding | 8.20 | 4,879.00 | 27858372 |

147

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | certain claim resolution issues (1.00); follow-up meeting with L. Barefoot, L. LaPorte and L. Lipner regarding same (0.40); weekly claims team meeting (partial attendance) (.40); research regarding claim resolution issues (6.10); coordinate with A. Randazzo and J. Philbrick regarding procedure (0.20); communicate with a claimant regarding procedural issue (0.10). | | | |
| Drake, J.A. | 03/22/11 | Review email regarding settlement notices (.30); review stipulations regarding same (.30); review pleadings (.10); review email regarding customer issues and email J. Kallstrom-Schreckengost regarding same (3.90); email with D. Riley and A. Cerceo regarding real estate stipulations (.10); file maintenance (1.0); review general email (.10). | 5.80 | 3,944.00 | 27860371 |
| Forrest, N. | 03/22/11 | Met with team members participating in meeting with John Ray and prepped for meeting (1.0); meeting with J. Ray re various issues re claims (.80); email exchange D. Buell and t/c J. Sherrett re open issues re current versions of settlement stips (.60); various emails re various issues in various cases (.70). | 3.10 | 2,495.50 | 27860553 |
| Philbrick, J.E. | 03/22/11 | Weekly meeting (.5); creating first draft of omni 19 (.4); checking omni list against conflict list (.8); e-mail to A. Randazzo regarding omni list (.4). | 2.10 | 987.00 | 27860649 |
| Gazzola, C. | 03/22/11 | Docketing. | .50 | 70.00 | 27860693 |
| Whatley, C. | 03/22/11 | Docketed papers received. | .30 | 42.00 | 27861165 |
| Cheung, S. | 03/22/11 | Circulated monitored docket online. | .50 | 70.00 | 27862128 |
| Conza, R. V. | 03/22/11 | Research DE/USDC pro hac admission information for B. Gibbon. | .30 | 204.00 | 27862438 |
| Kallstrom-Schre | 03/22/11 | Comm w/ S. Bianca re: claim discovery custodians. | .20 | 79.00 | 27865598 |
| Brown, J. | 03/22/11 | Sent dockets to attorneys. | 2.00 | 280.00 | 27867578 |
| Randazzo, A. | 03/22/11 | Weekly claims team meeting (.6); Review documentation and draft claim settlement counteroffer (.5); Conf call w/ Nortel re claim issues w/ K. O'Neill (.5) and follow up discussion (.2); Coordinate and prepare for objection filing (.6); Discuss claim objection issues w/ local counsel (.2); Prepare population of claims and exhibits for objection (.5); Discuss settlement w/ claimant (.2); Update charts re cross border claim issues (.4); Coordinate and compile materials for Nortel meeting (.2). | 3.90 | 2,106.00 | 27869459 |
| Wu, A. | 03/22/11 | Claims team meeting. | .50 | 197.50 | 27869546 |
| Fischer, C.M. | 03/22/11 | Attended weekly claims team meeting. | .60 | 237.00 | 27875865 |
| Kerr, J. | 03/22/11 | Process documents received from the client. | .50 | 112.50 | 27879347 |
| O'Neill, K.M. | 03/22/11 | prepared for claims meeting (0.2); weekly claims team meeting (0.7); weekly call with Nortel (0.5); reviewed materials for meeting with John Ray to discuss cross-border issues (1.1). | 2.50 | 1,575.00 | 27879516 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 03/22/11 | Extension stips to MNAT. | .10 | 66.00 | 27883913 |
| Abularach, N. | 03/22/11 | Revise disclosures. | .10 | 66.00 | 27884895 |
| Abularach, N. | 03/22/11 | Email to Donna Culver (MNAT) re service of process through Letters Rogatory. | .40 | 264.00 | 27884910 |
| Abularach, N. | 03/22/11 | Review status update. | .70 | 462.00 | 27884945 |
| Abularach, N. | 03/22/11 | Prep for client mgt. | 1.40 | 924.00 | 27884971 |
| Abularach, N. | 03/22/11 | Letter to defendant re: settlement. | .30 | 198.00 | 27884982 |
| Abularach, N. | 03/22/11 | Mtg with N. Forrest, J. Sherry, J. Lacks to prepare for John Ray meeting. | .90 | 594.00 | 27884999 |
| Abularach, N. | 03/22/11 | Attend client mtg with John Ray and Cleary team. | .60 | 396.00 | 27885010 |
| Abularach, N. | 03/22/11 | draft motion for leave to file amended complaint. | .50 | 330.00 | 27885105 |
| Abularach, N. | 03/22/11 | t/c with opposing counsel w/J.Sherret re settlement. | .10 | 66.00 | 27885110 |
| Abularach, N. | 03/22/11 | Client mtg followup work. | .90 | 594.00 | 27885124 |
| Abularach, N. | 03/22/11 | Mtg with K.Mossel re preparing summary chart for client. | .20 | 132.00 | 27885161 |
| Buell, D. M. | 03/22/11 | Work on draft disclosure. | .30 | 312.00 | 27888674 |
| Buell, D. M. | 03/22/11 | Work on case analysis. | .40 | 416.00 | 27888705 |
| Buell, D. M. | 03/22/11 | Meet w/ John Ray (Nortel) regarding cases (attended part). | .30 | 312.00 | 27888748 |
| Buell, D. M. | 03/22/11 | Work on draft Motion in claims matter (2.2); meet w/ Jane Kim regarding same (0.5). | 2.70 | 2,808.00 | 27888760 |
| Buell, D. M. | 03/22/11 | Case analysis. | .30 | 312.00 | 27888763 |
| Buell, D. M. | 03/22/11 | Case analysis. | .20 | 208.00 | 27888777 |
| Buell, D. M. | 03/22/11 | Work on evidentiary issues on claims matters. | 1.00 | 1,040.00 | 27888785 |
| Buell, D. M. | 03/22/11 | Review claims filed in Canada. | 1.50 | 1,560.00 | 27888797 |
| Buell, D. M. | 03/22/11 | Meet w/ John Ray (Nortel) regarding disputed claim. | .50 | 520.00 | 27888825 |
| Roberts, K. | 03/22/11 | Team e-mails re: client meeting prep. | .40 | 272.00 | 27889660 |
| Roberts, K. | 03/22/11 | Review D. Buell response on strategy. | .10 | 68.00 | 27889662 |
| Roberts, K. | 03/22/11 | Review defense counsel correspondence. | .20 | 136.00 | 27889663 |
| Roberts, K. | 03/22/11 | E-mail N. Abularach re: status report. | .10 | 68.00 | 27889664 |
| Roberts, K. | 03/22/11 | Review revisions to mediator stip. | .10 | 68.00 | 27889665 |
| Roberts, K. | 03/22/11 | Instruct MNAT on stip. | .10 | 68.00 | 27889666 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims (Coordinating execution letter agreement, transmitting same to opposing counsel). | .30 | 178.50 | 27908636 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims (Drafting case-status overview for client briefing). | .50 | 297.50 | 27908638 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims (Follow-up with Huron on closing issues). | .70 | 416.50 | 27908641 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims (document collection logistics). | .10 | 59.50 | 27908659 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims (Case-status update). | .80 | 476.00 | 27908668 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims (disclosures). | .20 | 119.00 | 27908671 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims research issue. | .60 | 357.00 | 27908674 |
| Vanek, M-J. | 03/22/11 | Tel. conference with opposing counsel re: claims (re: extension of deadline). | .10 | 59.50 | 27908676 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims (Prep. for teleconference with opposing counsel re: settlement). | .60 | 357.00 | 27908687 |
| Vanek, M-J. | 03/22/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 27908690 |
| Vanek, M-J. | 03/22/11 | Office conference with K. Sidhu re: claims. | .10 | 59.50 | 27908693 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 27908697 |
| Vanek, M-J. | 03/22/11 | Tel. conference with Huron re: claims. | .40 | 238.00 | 27908698 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims. (discovery). | .60 | 357.00 | 27908699 |
| Vanek, M-J. | 03/22/11 | Tel. conference with B. Gibbon re: claims. | .10 | 59.50 | 27908702 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims disclosure research). | .50 | 297.50 | 27908741 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 27908748 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims (settlement research). | .30 | 178.50 | 27908756 |
| Vanek, M-J. | 03/22/11 | Reviewing relevant documents re: claims (stipulation extending time). | .30 | 178.50 | 27908760 |
| Bianca, S.F. | 03/22/11 | Revise motion for protective order (2.2); meeting with J. Ray and Cleary team (partial) re claims discovery (1.0); preparation re same (.3); correspondence re same (.9); meeting with D. Buell re discovery responses (.3); revise discovery responses (1.0); review materials re same (.6); confer with J. Kim and J. Kallstrom re same (.8); review materials re cross-border claims (.4). | 7.50 | 5,100.00 | 27913629 |
| Kim, J. | 03/22/11 | Request weekly tracker updates and update accordingly per team. | .80 | 176.00 | 27946999 |
| Kim, J. | 03/22/11 | Pull requested transcripts from litigator's notebook per K. Sidhu and T. Britt. | .20 | 44.00 | 27947131 |
| Kim, J. | 03/22/11 | Review affidavit and motion (2.7), Mtg w/ J. Ray re: claim (1.2), Mtg w/ D. Buell re: claim (.6), t/c w/ J. Kallstrom-Schreckengost re: claim (.2), t/c w/ S. Bianca | 4.90 | 3,332.00 | 27950972 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: claim (.1), e-mail to S. Bianca re: discovery (.1). | | | |
| Kallstrom-Schre | 03/23/11 | Comm w/ A. Carew-Watts re: claim discovery. | .10 | 39.50 | 27855958 |
| Palmer, J.M. | 03/23/11 | Prep for mtg with D. Buell, J. Ray, K Schultea re litigation issue (1.5); mtg with same re litigation issue (.5); revising claim settlement agreement (.5); call with claimant counsel re potential claim withdrawal (.1). | 2.60 | 1,638.00 | 27860456 |
| Sherrett, J.D.H | 03/23/11 | Reviewing decision on motion (0.2); working on settlement stips and email to N. Forrest re same (0.9); email to J. Ray re settlement proposal (0.2); call to opposing counsel (0.1); email to opposing counsel re retention (0.1); updating tracker (0.1); call w/ opposing counsel (0.1); call log re same (0.1); reviewing claims on Epiq (0.2); call w/ A. Randazzo re claims (0.1); revising settlement stips per N. Forrest and email re same (0.7); email to K. Roberts re settlement proposal (0.2); working on amended complaints (0.6); working on stip to extend defendant and email to K. Roberts re same (0.6); working on stip to extend defendant and email to K. Roberts re same (1.0); call w/ opposing counsel re financial records (0.2); call log re same (0.1); compiling status updates for J. Galvin and email re same (0.5); weekly update email to J. Kim (0.3); reviewing defendant's answer and email to K. Roberts re same (0.2); call w/ C. Brown re financial statements for defendant (0.4); updating tracker (0.1). | 7.00 | 2,765.00 | 27863273 |
| Kallstrom-Schre | 03/23/11 | Research re: claim discovery doc. | 2.10 | 829.50 | 27863301 |
| Kallstrom-Schre | 03/23/11 | Research re: claim objection issue. | 2.90 | 1,145.50 | 27863302 |
| Kallstrom-Schre | 03/23/11 | Em to L. Barefoot re: claim objection research. | .10 | 39.50 | 27863305 |
| Kallstrom-Schre | 03/23/11 | Em ex w/ V. Lashay re: claim docs. | .10 | 39.50 | 27863308 |
| Kallstrom-Schre | 03/23/11 | Comm w/ S. Bianca re: claim custodians. | .30 | 118.50 | 27863311 |
| Kallstrom-Schre | 03/23/11 | Em to J. Drake re: claim docs. | .10 | 39.50 | 27863312 |
| Kallstrom-Schre | 03/23/11 | Comm w/ J. Kim re: claim research. | .10 | 39.50 | 27863313 |
| Kallstrom-Schre | 03/23/11 | Attn to em re: claim docs. | .10 | 39.50 | 27865585 |
| Kallstrom-Schre | 03/23/11 | Attn to vm re: claim research. | .10 | 39.50 | 27865590 |
| Belyavsky, V.S. | 03/23/11 | reviewed claims. | 1.00 | 395.00 | 27865811 |
| Drake, J.A. | 03/23/11 | Prepare for telephone call with D. Saladnha and C. Armstrong regarding claim (.50); follow up email (.20); telephone call with sA. Cerceo ame and L. Mandell and Goodmans regarding claim (.70); review general email (.10); review email regarding (1.70); telephone call with S. Bianca regarding same (.30); review discovery (.30); telephone call with D. Abbott regarding admin claims (.20); telephone call with N. Forrest regarding same (.30); review models regarding same (.50); update settlement notice (.30); review materials regarding admin claims (.70). | 5.80 | 3,944.00 | 27866154 |
| Sidhu, K. | 03/23/11 | Completing status report to be filed with the Court re: | .30 | 118.50 | 27866192 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | adversary proceedings. | | | |
| Sidhu, K. | 03/23/11 | Case admin: updating various internal case trackers. | .50 | 197.50 | 27866198 |
| Sidhu, K. | 03/23/11 | Managing responses to letters sent to vendors. | .10 | 39.50 | 27866201 |
| Aronov, E. | 03/23/11 | Deliver letter to counsel via Fed. Ex. | .50 | 70.00 | 27867379 |
| Brown, J. | 03/23/11 | Sent dockets to attorneys. | .30 | 42.00 | 27867638 |
| Philbrick, J.E. | 03/23/11 | Call with A. Randazzo re: omnibus objection (.1); prep for meeting with E. Bussigel regarding late-filed claims issue (.5); diligence on claims potentially ready for settlement discussions (1.8); meeting with E. Bussigel on late-filed claim issue (.3); e-mails with R. Baik regarding Omni filing (.1); additional diligence on claims (2.9). | 5.70 | 2,679.00 | 27868804 |
| Forrest, N. | 03/23/11 | Various emails re various issues in various cases (1.20); review and revise final draft model settlement stipulation (.40). | 1.60 | 1,288.00 | 27868852 |
| Forrest, N. | 03/23/11 | T/c J. Drake re notice issue. | .40 | 322.00 | 27868860 |
| Randazzo, A. | 03/23/11 | Revise and compile charts re cross border claim issues (.4); Coordinate and discuss objection filing w/ R. Baik (.2); Update claims tracker and investigate claim discrepancy (.2); Discuss claim issue w/ K. Mossel and update documentation (.2); Cross check and confirm list of claimants and defendants (.4); Prepare claim objection exhibits (1.5); Discuss claim question w/ J. Sherrett (.1); Review documentation re intercompany claims issues (.3) and discuss same w/ S. Bianca (.3); Claims strategy meeting with Nortel and team (1.3); Compile outstanding questions and issues for claim objections (.2); Prepare charts of cross border claim issues for distribution (.4); Discuss claim stipulation w/ claimant (.2); Discuss claim questions w/ B. Gibbon & J. Galvin and review related documentation (.5). | 6.20 | 3,348.00 | 27869491 |
| Wu, A. | 03/23/11 | Discussion with M. Kagan and V. Belyavsky about liability claims. | .20 | 79.00 | 27869584 |
| Mossel, K. | 03/23/11 | Edit claim tracker charts (1); read and respond to multiple team emails regarding claims (1); edit agenda for team meeting (1). | 3.00 | 1,020.00 | 27874407 |
| Gazzola, C. | 03/23/11 | Docketing for claims. | .30 | 42.00 | 27875559 |
| Baik, R. | 03/23/11 | E-mail to D. Buell regarding procedural issues on claims resolution process (0.80); confer with B. Faubus regarding potential court filing and review of relevant documents (2.30); follow up research on certain issues regarding claims resolution process and send summary to L. Barefoot (3.50). | 6.60 | 3,927.00 | 27878379 |
| Kerr, J. | 03/23/11 | Process documents received from the client. | 1.00 | 225.00 | 27879356 |
| Kim, J. | 03/23/11 | Add pleadings send from local counsel to the litigator's notebook per each defendant. | 2.00 | 440.00 | 27884979 |
| Abularach, N. | 03/23/11 | Prepare Weekly Tracker updates. | .50 | 330.00 | 27885183 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 03/23/11 | Circulated monitored docket online. | 1.00 | 140.00 | 27888694 |
| Cheung, S. | 03/23/11 | Circulated documents. | .30 | 42.00 | 27888709 |
| Buell, D. M. | 03/23/11 | Meeting w/ John Ray, J. Palmer and K. Schvllea (Nortel) on disputed claims issue. | .50 | 520.00 | 27888881 |
| Buell, D. M. | 03/23/11 | Meeting w/ John Ray (Nortel) regarding data retention. | .80 | 832.00 | 27888885 |
| Buell, D. M. | 03/23/11 | Meeting w/ John Ray (Nortel) regarding cross border claims. | .70 | 728.00 | 27888891 |
| Buell, D. M. | 03/23/11 | Meeting w/ Sal Bianca regarding discovery (.4); Work on draft Motion regarding disputed claim (.8). | 1.20 | 1,248.00 | 27888898 |
| Buell, D. M. | 03/23/11 | Meet w/ Inna Rozenberg, Brendan Gibbon, Lauren Peacock, Daniel Northrop, David Oliwenstein regarding foreign affiliate issues. | 1.50 | 1,560.00 | 27888909 |
| Buell, D. M. | 03/23/11 | Work on witness issues in disputed claims matters. | 1.10 | 1,144.00 | 27888912 |
| Buell, D. M. | 03/23/11 | Case work and analysis on disputed claim (0.3); t/c w/ Brendan Gibbon regarding same (0.1). | .40 | 416.00 | 27888923 |
| Buell, D. M. | 03/23/11 | T/c w/ Robin Baik regarding next Omnibus claims objection. | .20 | 208.00 | 27888927 |
| O'Neill, K.M. | 03/23/11 | Prepared for meeting with John Ray re: cross-border issues (0.5); meeting with John Ray (1.2); updated cross-border chart (0.3). | 2.00 | 1,260.00 | 27895761 |
| Lacks, J. | 03/23/11 | Emails w/team, counterparties re: claims issues (0.5); call w/counterparty and emails w/N. Forrest re: claims issues (0.4); drafted letter to counterparty and emails re: same (1.2); sent weekly update to J. Kim (0.2). | 2.30 | 1,242.00 | 27899497 |
| Vanek, M-J. | 03/23/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 27909320 |
| Vanek, M-J. | 03/23/11 | Reviewing relevant documents re: claims (Memo to file re: conference call). | .20 | 119.00 | 27909341 |
| Vanek, M-J. | 03/23/11 | Reviewing relevant documents re: claims (Discovery procedures). | .10 | 59.50 | 27909347 |
| Vanek, M-J. | 03/23/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 27909354 |
| Vanek, M-J. | 03/23/11 | Reviewing relevant documents re: claims (status update review). | .40 | 238.00 | 27909359 |
| Vanek, M-J. | 03/23/11 | Reviewing relevant documents re: claims (settlement strategy). | .30 | 178.50 | 27909364 |
| Vanek, M-J. | 03/23/11 | Reviewing relevant documents re: claims (Weekly case-status update). | .50 | 297.50 | 27909403 |
| Vanek, M-J. | 03/23/11 | Reviewing relevant documents re: claims (settlement issues). | .40 | 238.00 | 27909427 |
| Vanek, M-J. | 03/23/11 | Reviewing relevant documents re: claims (extension of time and case-status update for D. Buell). | .30 | 178.50 | 27909428 |
| Vanek, M-J. | 03/23/11 | Reviewing relevant documents re: claims (settlement | 1.60 | 952.00 | 27909432 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | docs). | | | |
| Faubus, B.G. | 03/23/11 | Research for and email to R Bahriatris (Nortel) re: inventory issue from certain claim (1). | 1.00 | 395.00 | 27913266 |
| Bianca, S.F. | 03/23/11 | Meeting with D. Buell re discovery responses (.4); confer with J. Kim re same (.7); draft issue summaries and correspondence re same (1.3); meeting with Nortel re cross-border claims issues (1.0); review materials and preparation re same (1.1); confer with A. Randazo re same (.3); revise materials re motion for protective order (1.3); correspondence w/J. Kallstrom and J. Drake re same (.3). | 6.40 | 4,352.00 | 27913631 |
| Galvin, J.R. | 03/23/11 | Draft email to D. Buell re litigation issue (.5); update litigation document (.4); coordinate w B. Gibbon, J. Kim, MAO and D. Buell re litigation documents (.7); draft email to J. Ray (Nortel) re litigation issue (.4); communications w B. Gibbon re litigation issue (.3); call w opposing counsel re litigation issue (.3); Analyze litigation issues and draft summaries and updates (5). | 7.60 | 3,002.00 | 27929805 |
| Galvin, J.R. | 03/23/11 | Research litigation issue and draft summary. | 1.20 | 474.00 | 27929807 |
| Lipner, L. | 03/23/11 | T/c w/R. Baik re claim research (.1); Email exchange re claims w/R. Baik (.2). | .30 | 162.00 | 27944695 |
| Kim, J. | 03/23/11 | Revise motion and discovery responses (9.4), T/C w/ S. Bianca re: responses (.7), T/C w/ J. Kallstrom-Schreckengost re: motion (.1), E-mail to A. Carew-Watts re: meeting (.1). | 10.30 | 7,004.00 | 27950934 |
| Kallstrom-Schre | 03/24/11 | Attn to ems re: claim objection strategies. | .20 | 79.00 | 27865608 |
| Palmer, J.M. | 03/24/11 | Email with counsel for claimants re documents underlying claims, updating litigation claims chart (.5); email with T Britt re omnibus objections (.3); email with Epiq, Huron and N. Forrest re possible scheduled litigation claim (.2); email with B Knapp re same (.1); call/email with R Thorne, D. Buell, A Kohn, J. Penn re changes to settlement stipulation and revision of same (1.5); email with R Boris, J Lacks, D Tang re auto accident claim, reviewing proof of claim (.4); reviewing claimant lawsuit filings underlying scheduled litigation claim (.6). | 3.60 | 2,268.00 | 27866587 |
| Sherrett, J.D.H | 03/24/11 | Meeting w/ K. Roberts re various litigation issues (1.6); Team mtg re claims issues and follow up mtg w/ K. Roberts (1.6); emails to team re mere conduit defense (0.2); call w/ J. Galvin re same (0.2); attn to emails (0.2). | 3.80 | 1,501.00 | 27871213 |
| Kallstrom-Schre | 03/24/11 | Edited claim discovery doc. | 2.20 | 869.00 | 27871246 |
| Kallstrom-Schre | 03/24/11 | Mtg w/ D. Buell, S. Bianca and J. Kim re: discovery responses. | 1.30 | 513.50 | 27871251 |
| Kallstrom-Schre | 03/24/11 | Prep for meeting re: discovery responses. | .20 | 79.00 | 27871252 |
| Kallstrom-Schre | 03/24/11 | Ems re: claim custodians. | .80 | 316.00 | 27871253 |
| Kallstrom-Schre | 03/24/11 | Comm w/ T. Britt re: custodian emails. | .50 | 197.50 | 27871254 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 03/24/11 | Comms w/ S. Bianca re: claim responses. | .40 | 158.00 | 27871255 |
| Kallstrom-Schre | 03/24/11 | Comm w/ L. Barefoot re: claim objection issues. | .40 | 158.00 | 27871256 |
| Kallstrom-Schre | 03/24/11 | Reviewed discovery responses. | .10 | 39.50 | 27871257 |
| Kallstrom-Schre | 03/24/11 | Em to S. Masters (Nortel) re: claim discovery custodians. | .10 | 39.50 | 27871258 |
| Kallstrom-Schre | 03/24/11 | Comm w/ D. Buell re: claim discovery issues. | .10 | 39.50 | 27871262 |
| Kallstrom-Schre | 03/24/11 | Attn to em re: claim discovery custodians. | .20 | 79.00 | 27871263 |
| Kallstrom-Schre | 03/24/11 | Comm w/ D. Buell re: transcript. | .30 | 118.50 | 27871264 |
| Belyavsky, V.S. | 03/24/11 | Call with M. Kagan, A. Wu and Nortel (.4), reviewed claims (.3). | .70 | 276.50 | 27871581 |
| Sidhu, K. | 03/24/11 | Preparations w/ M. Vanek for settlement phone call with opposing counsel. | .70 | 276.50 | 27872877 |
| Sidhu, K. | 03/24/11 | Drafting of initial disclosures. | .10 | 39.50 | 27872882 |
| Sidhu, K. | 03/24/11 | Case admin: updating of various case trackers. | .20 | 79.00 | 27872885 |
| Sidhu, K. | 03/24/11 | Drafted further extension stipulation (extending time to answer). | .40 | 158.00 | 27872888 |
| Sidhu, K. | 03/24/11 | Drafting brief descriptions of cases for client update. | .50 | 197.50 | 27872891 |
| Sidhu, K. | 03/24/11 | Weekly team meeting re: claims issues. | 1.40 | 553.00 | 27872893 |
| Drake, J.A. | 03/24/11 | Prepare for telephone call (.20); participate in same with D. Buell, J. Kim, S. Bianca (.90); follow up email and telephone calls (.20); complete review of customer issues email (1.40); telephone call with J. Kim regarding same (.20); review general email (.20); email regarding UCC notice (.10); email regarding setting up conference calls (.10). | 3.30 | 2,244.00 | 27873643 |
| Bussigel, E.A. | 03/24/11 | Email C. Fischer re claim. | .10 | 47.00 | 27873694 |
| Forrest, N. | 03/24/11 | Team meeting (1.40); various email exchanges re issues in particular cases re same (1.20). | 2.60 | 2,093.00 | 27873792 |
| Forrest, N. | 03/24/11 | Email exchanges J Palmer re new litigation claims. | .50 | 402.50 | 27873799 |
| Mossel, K. | 03/24/11 | Edit claim tracker charts (2.5); read and respond to multiple team emails regarding claims (1.4); meeting with N. Abularach to discuss tracker project (.2); edit agenda for team meeting (2); attend team meeting regarding claims issues (1.4). | 7.50 | 2,550.00 | 27874432 |
| Whatley, C. | 03/24/11 | Docketed papers received. | 2.00 | 280.00 | 27875157 |
| Baik, R. | 03/24/11 | Review draft court documents (0.40); telephone conference with B. Faubus regarding comments on draft court document and the next steps (0.40). | .80 | 476.00 | 27878452 |
| Randazzo, A. | 03/24/11 | Coordinate claim objection filing (.4); Revise claim stipulations and seek approvals (.6); Revise claim objection exhibits (.5); Claim settlement organization and followups (.4); Discuss claim issues w/ J. Philbrick | 5.20 | 2,808.00 | 27879210 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2); Track outstanding claim settlement and resolution issues (.5); Follow up with claimant & Nortel re claimant inquiry (.3); Discuss claim stipulation w/ D. Buell (.2); Team meeting re claims issues (1.4) and followup discussion (.1); Compile and email team summary of outstanding claim notice issues (.3); Prepare settlement offers for claimants (.3). | | | |
| Renda, E. | 03/24/11 | Circulated updated dockets to attorneys. | .30 | 42.00 | 27883675 |
| Kim, J. | 03/24/11 | Team meeting. | 1.40 | 308.00 | 27884871 |
| Kim, J. | 03/24/11 | Create tracker for Employees Disclosed per B. Gibbon. | 1.50 | 330.00 | 27884961 |
| Philbrick, J.E. | 03/24/11 | Additional diligence on claim (1); call to claimant (.1); calls with A. Randazzo and follow-up e-mail (.2); additional diligence on claims (1.1); call and follow-up e-mail to claimant (.2); call with A. Randazzo (.1); additional diligence on claims (1.2); call with claimant regarding withdrawal of claim (.1); editing next omnibus objection (.2); finalizing timeline for omnibus objection (.2). | 4.40 | 2,068.00 | 27885773 |
| Cheung, S. | 03/24/11 | Circulated monitored docket online. | 1.00 | 140.00 | 27888738 |
| Buell, D. M. | 03/24/11 | Customer issues discovery responses. | 1.00 | 1,040.00 | 27888937 |
| Buell, D. M. | 03/24/11 | Revise draft creditor stipulation (0.2); t/c w/ Anthony Randazzo regarding same (0.1). | .30 | 312.00 | 27889243 |
| Buell, D. M. | 03/24/11 | Revise settlement stipulations. | .30 | 312.00 | 27889256 |
| Buell, D. M. | 03/24/11 | Work on draft settlement papers for claim. | .50 | 520.00 | 27889262 |
| Buell, D. M. | 03/24/11 | Work on draft protective order brief. | 1.50 | 1,560.00 | 27889266 |
| Buell, D. M. | 03/24/11 | Review research regarding claims objection. | 1.80 | 1,872.00 | 27889269 |
| Abularach, N. | 03/24/11 | Review claims correspondence. | .20 | 132.00 | 27893753 |
| Abularach, N. | 03/24/11 | Review defendant counter-offer. | .30 | 198.00 | 27893765 |
| Abularach, N. | 03/24/11 | Draft motion to amend complaint. | 3.70 | 2,442.00 | 27893790 |
| Abularach, N. | 03/24/11 | Email to D. Buell re: amended complaint. | .40 | 264.00 | 27893801 |
| Abularach, N. | 03/24/11 | Mtg with J.Galvin re: Status Update. | .20 | 132.00 | 27893809 |
| Abularach, N. | 03/24/11 | Review defendants' defense analysis and Huron analysis of same. | .50 | 330.00 | 27893828 |
| Abularach, N. | 03/24/11 | Team Mtg. re claims issues. | 1.40 | 924.00 | 27893841 |
| Abularach, N. | 03/24/11 | Email to team re: client case tracker (.1); revise tracker for client (1.4). | 1.50 | 990.00 | 27893860 |
| Abularach, N. | 03/24/11 | Email to D. Buell and client re motion to amend complaint. | 1.60 | 1,056.00 | 27893871 |
| Jones, M. | 03/24/11 | Conf. Luke Streatfeild and Daniel Northrop re English-law research for claims; review of background materials. | 1.00 | 345.00 | 27894800 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 03/24/11 | Meeting w N. Abularach re litigation document and issue (.3); communications w J. Sherrett re litigation issue (.3); research re litigation issue (3.4); summary email to team re same (.4). | 4.40 | 1,738.00 | 27895420 |
| Kerr, J. | 03/24/11 | Finish processing documents received from the client and load to new Concordance database for attorney review. | 3.50 | 787.50 | 27897488 |
| Lacks, J. | 03/24/11 | Emailed N. Abularach re: coverage (0.1); emailed N. Forrest re: claims issues (0.5); calls/emails w/counterparties re: claims issues (0.8); sent docs to LNB (0.1); revised letter to counterparty and emails w/N. Forrest, Huron re: same (0.8); emails w/team re: claims disclosures (0.4); emailed client re: claims actions status (0.5); weekly team meeting (1.5); emailed team re: info for tracker (0.2); call w/B. Gibbon re: claims issue (0.1). | 5.00 | 2,700.00 | 27899503 |
| Roberts, K. | 03/24/11 | Team meeting. | 1.40 | 952.00 | 27901230 |
| Roberts, K. | 03/24/11 | Follow up meetings with various associates. | .40 | 272.00 | 27901235 |
| Roberts, K. | 03/24/11 | Meet with J. Sherrett re: case review. | 1.60 | 1,088.00 | 27901240 |
| Roberts, K. | 03/24/11 | Confirm filing of stipulation. | .10 | 68.00 | 27901242 |
| Roberts, K. | 03/24/11 | Call with counsel regarding stip. | .10 | 68.00 | 27901246 |
| Roberts, K. | 03/24/11 | E-mail to team re: same. | .20 | 136.00 | 27901250 |
| Roberts, K. | 03/24/11 | Team e-mails re: case review. | .30 | 204.00 | 27901254 |
| Roberts, K. | 03/24/11 | Call with N. Abularach re: same. | .10 | 68.00 | 27901257 |
| Roberts, K. | 03/24/11 | Review e-mail correspondence from defense counsel. | .20 | 136.00 | 27901262 |
| Roberts, K. | 03/24/11 | Team e-mails re: employee procedures. | .20 | 136.00 | 27901264 |
| Roberts, K. | 03/24/11 | E-mail J. Galvin re: stip status. | .10 | 68.00 | 27901267 |
| Vanek, M-J. | 03/24/11 | Reviewing relevant documents re: claims (Prep. for settlement call). | 1.10 | 654.50 | 27909471 |
| Vanek, M-J. | 03/24/11 | Office conference with K. Sidhu re: claims. | .80 | 476.00 | 27909477 |
| Vanek, M-J. | 03/24/11 | Reviewing relevant documents re: claims (Prep. for settlement call). | .30 | 178.50 | 27909588 |
| Vanek, M-J. | 03/24/11 | Tel. conference with opposing counsel re: claims (settlement call). | .20 | 119.00 | 27909608 |
| Vanek, M-J. | 03/24/11 | Reviewing relevant documents re: claims (Memo to file re: settlement next steps, extension of time). | .20 | 119.00 | 27909614 |
| Vanek, M-J. | 03/24/11 | Reviewing relevant documents re: claims (Settlement memo and supporting data to opposing counsel). | .20 | 119.00 | 27909626 |
| Vanek, M-J. | 03/24/11 | Reviewing relevant documents re: claims (Compiling names of disclosed employees). | 1.30 | 773.50 | 27909641 |
| Vanek, M-J. | 03/24/11 | Tel. conference with consultant re: claims. (Huron). | .20 | 119.00 | 27909648 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M-J. | 03/24/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 27909658 |
| Vanek, M-J. | 03/24/11 | Office conference with N. Forrest re: claims. | 1.40 | 833.00 | 27909666 |
| Vanek, M-J. | 03/24/11 | Office conference with K. Roberts re: claims. | .10 | 59.50 | 27909695 |
| Vanek, M-J. | 03/24/11 | Reviewing relevant documents re: claims (Researching defendants in mere-conduit cases). | .30 | 178.50 | 27909700 |
| Vanek, M-J. | 03/24/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 27909707 |
| Vanek, M-J. | 03/24/11 | Reviewing relevant documents re: claims (Case-status update for J. Ray). | 1.00 | 595.00 | 27911260 |
| Vanek, M-J. | 03/24/11 | Reviewing relevant documents re: claims (Memo to D. Buell re: extension of time). | .40 | 238.00 | 27911266 |
| Vanek, M-J. | 03/24/11 | Reviewing relevant documents re: claims (Reviewing initial disclosures). | .40 | 238.00 | 27911272 |
| Faubus, B.G. | 03/24/11 | Updated and revised database to be used for court filing (1.9); investigated and researched various claims for court filing (1.1). | 3.00 | 1,185.00 | 27911647 |
| Bianca, S.F. | 03/24/11 | Meeting w/Team re discovery responses (1.0); preparation re same (.3); revise materials re motion for protective order (.8); correspondence re same (.6); revise responses to discovery requests (.9); correspondence re same (.7); confer with D. Buell re same (.3); confer with J. Kim re same (.3); confer with J. Kallstrom discovery requests (.4). | 5.60 | 3,808.00 | 27913516 |
| Wu, A. | 03/24/11 | Meeting and call with client and team members about liability claims (.5). E-mail to R. Baik about hearing date (.1). Call with M. Kagan about liability claims (.1). Entering changes from J. Drake to stipulation for liability claim (.6). | 1.30 | 513.50 | 27922113 |
| Kim, J. | 03/24/11 | Mtg w/ team re: claim (1.3), correspondence re: discovery (.7), Revise affidavit (1.4), T/Cs w/ S. Bianca re: claim (.3), T/C w/ J. Drake re: discovery (.2). | 3.90 | 2,652.00 | 27950795 |
| Palmer, J.M. | 03/25/11 | Correspondence with T Britt re new litigation claims (.2); email with D Tang, T Britt, J. Kim re proof of claim, review of same (.7); call with B Knapp, email with N. Forrest re litigation claims and schedules (.7); call with claimant counsel re potential withdrawal (.4). | 2.00 | 1,260.00 | 27873649 |
| Galvin, J.R. | 03/25/11 | Call w J. Sherrett re litigation issue. | .30 | 118.50 | 27873685 |
| Randazzo, A. | 03/25/11 | Followup w/ Nortel & Claimant re claimant questions (.2); Discuss claims w/ K. O'Neill (.1); Respond to claim withdrawal questions (.1); Revise claim settlement stipulations (.5); Review settlement procedures order issues (.2); Discuss claim stipulations and settlement w/ J. Drake (.3); Discuss claim issue w/ M. Vanek (.1); Prepare and review claim objection exhibits (1.2); Discuss objection filing issues w/ R. Baik, B. Faubus, J. Philbrick (partial) (1); Discuss settlement notice issues w/ J. Drake (.2); Respond to claim inquiries (.2); Discuss and compile paid and satisfied claims population w/ B. Faubus (1.5); Review claim settlement | 5.80 | 3,132.00 | 27879199 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | strategy & discuss same w/ C. Fischer (.2). | | | |
| Sherrett, J.D.H | 03/25/11 | Attn to emails (0.5); reviewing foreign defendant status for B. Gibbon and email to J. Kim re same (0.3); reviewing mere conduit research prepared by J. Galvin (0.2); call w/ J. Galvin re same (0.3); call w/ B. Gibbon re foreign service comfort motion (0.1); reviewing settlement status for N. Abularach and email re same (0.6); call w/ J. Drake re settlement notices (0.1); email to D. Buell re stips to extend defendants (0.3); revising amended complaints and email to D. Buell re same (0.4); calls w/ J. Galvin re same (0.2); call w/ D. Buell re same (0.2); call w/ B. Gibbon re same (0.5); follow up research re same and email to D. Buell re same (0.9); reviewing case status and email to N. Abularach re same (0.1); call w/ D. Culver (MNAT) re foreign service issue (0.1); email to opposing counsel re stip (0.2); email to D. Buell re foreign service issue (0.2); email to D. Culver (MNAT) re filing amended complaints (0.2); email to defendant re stip to extend (0.1); email to opposing counsel to set up settlement call (0.1); updating tracker (0.2); email to D. Culver (MNAT) re filing stip to extend defendant (0.1). | 5.90 | 2,330.50 | 27879232 |
| Sidhu, K. | 03/25/11 | Case admin: updating of various action trackers. | .20 | 79.00 | 27882147 |
| Sidhu, K. | 03/25/11 | Analysis of three defendant's responses to claim. | .60 | 237.00 | 27882150 |
| Sidhu, K. | 03/25/11 | Managing responses to amnesty letters to vendors. | 1.10 | 434.50 | 27882162 |
| Sidhu, K. | 03/25/11 | Meeting with D. Buell, Matt Vanek re: litigation issues. | .40 | 158.00 | 27882164 |
| Belyavsky, V.S. | 03/25/11 | Reviewed claims. | .20 | 79.00 | 27882759 |
| Kallstrom-Schre | 03/25/11 | Attn to ems re: claim discovery issues. | .30 | 118.50 | 27882779 |
| Fischer, C.M. | 03/25/11 | Drafted email to A. Randazzo regarding trade claim (0.1); Drafted email to J. Lacks regarding  action and trade claims (0.2); Review of omnibus 19 exhibits and references to trade claims (0.7), Research regarding trade claim (0.4). | 1.40 | 553.00 | 27882972 |
| Drake, J.A. | 03/25/11 | Review stipulation (.30); telephone call with A. Randazzo regarding same (.30); general email review (.20); telephone call with K. O'Neill regarding side letters and Polycom (.80); telephone call with D. Abbott (.20); telephone call with N. Forrest (.10); telephone call with A. Randazzo regarding notice (.10); telephone call with E. Bussigel regarding state claim (.10); file maintenance (.20). | 2.30 | 1,564.00 | 27883373 |
| Mossel, K. | 03/25/11 | Edit claim tracker charts (1); read and respond to multiple team emails regarding claims (1); edit tracker chart summary (4). | 6.00 | 2,040.00 | 27883420 |
| Kim, J. | 03/25/11 | T/c with K. Sidhu and research project. | .30 | 66.00 | 27884622 |
| Kim, J. | 03/25/11 | Continue to create working party list for all defendants. | 1.90 | 418.00 | 27884786 |
| Kim, J. | 03/25/11 | Add relevant pleadings to the litigator's notebook. | .80 | 176.00 | 27884796 |
| Philbrick, J.E. | 03/25/11 | Emails re: meeting scheduling for omnibus objection partial attendance at discussion (.1); checking claims | 1.50 | 705.00 | 27885875 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | added to omnibus objection for conflicts (.5); meeting (B. Fauber, R. Baik, A. Randazzo) on omni and motion (.7); follow-up email to A. Cordo (.2). | | | |
| Forrest, N. | 03/25/11 | Various emails re Issues re status of litigation matter (.60); various emails re various issues in other cases (1.50). | 2.10 | 1,690.50 | 27886293 |
| Forrest, N. | 03/25/11 | Email exchange JPalmer re new litigation claims. | .30 | 241.50 | 27886460 |
| Gazzola, C. | 03/25/11 | Docketing re case. | .50 | 70.00 | 27886925 |
| Whatley, C. | 03/25/11 | Docketed papers received. | .30 | 42.00 | 27887074 |
| Rosenthal, J.A. | 03/25/11 | Telephone call with B. Gibbon regarding joint representation and privilege issue. | .50 | 510.00 | 27887678 |
| Cheung, S. | 03/25/11 | Circulated monitored docket online. | .20 | 28.00 | 27888778 |
| Vanella, N. | 03/25/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27888890 |
| Buell, D. M. | 03/25/11 | Work on draft protective order brief. | 2.10 | 2,184.00 | 27889288 |
| Buell, D. M. | 03/25/11 | Work on credit claim stipulation. | .20 | 208.00 | 27889300 |
| Buell, D. M. | 03/25/11 | Review submission from opposing counsel. | .80 | 832.00 | 27889307 |
| Buell, D. M. | 03/25/11 | Revise cases for status report. | .20 | 208.00 | 27889324 |
| Buell, D. M. | 03/25/11 | Review foreign service issues on claims (0.3); t/c w/ Jesse Sherrett regarding same (0.1). | .40 | 416.00 | 27889329 |
| Buell, D. M. | 03/25/11 | Conference w/ Matthew Vanek and Kamal Sidhu regarding claim analysis. | .40 | 416.00 | 27889332 |
| Buell, D. M. | 03/25/11 | Work on stipulations. | .20 | 208.00 | 27889340 |
| Buell, D. M. | 03/25/11 | Review draft amended complaints. | .60 | 624.00 | 27889346 |
| Buell, D. M. | 03/25/11 | Revise draft interrogatory answers. | .40 | 416.00 | 27889350 |
| Buell, D. M. | 03/25/11 | Work on claims objection strategy claim. | 1.20 | 1,248.00 | 27889355 |
| Jones, M. | 03/25/11 | Review of claimants' submissions and background materials for research. | 1.00 | 345.00 | 27894835 |
| O'Neill, K.M. | 03/25/11 | Phone call with Tom Ayres re: cross-border claims chart (0.2); call with Juliet Drake to discuss side letters (0.7); claims review (0.8). | 1.70 | 1,071.00 | 27895866 |
| Lacks, J. | 03/25/11 | Sent letter to counterparty and emails re: same (0.5); collected info for tracker and sent to team (0.8); emailed various counterparties re: claims issues and reviewed emails re: same (0.7); emailed w/team re: discovery requests and reviewed same (0.5). | 2.50 | 1,350.00 | 27899512 |
| Vanek, M-J. | 03/25/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 27911564 |
| Vanek, M-J. | 03/25/11 | Reviewing relevant documents re: claims (stipulation extending time). | .20 | 119.00 | 27911787 |
| Vanek, M-J. | 03/25/11 | Reviewing relevant documents re: claims (disclosures). | 1.00 | 595.00 | 27911843 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M-J. | 03/25/11 | Tel. conference with opposing counsel re: claims (settlement call). | .10 | 59.50 | 27911848 |
| Vanek, M-J. | 03/25/11 | Reviewing relevant documents re: claims (Memo re: settlement tack). | .60 | 357.00 | 27911925 |
| Vanek, M-J. | 03/25/11 | Reviewing relevant documents re: claims (settlement materials). | 1.10 | 654.50 | 27911927 |
| Vanek, M-J. | 03/25/11 | Reviewing relevant documents re: claims (Settlement corresp. With opposing counsel, client memo re: same, extension of time). | .20 | 119.00 | 27911954 |
| Vanek, M-J. | 03/25/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 27911957 |
| Vanek, M-J. | 03/25/11 | Reviewing relevant documents re: claims (Memo to K. Roberts re: call from opposing counsel). | .20 | 119.00 | 27911963 |
| Vanek, M-J. | 03/25/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 27911965 |
| Vanek, M-J. | 03/25/11 | Reviewing relevant documents re: claims. (Prep for meeting with D. Buell re: claims issues). | .50 | 297.50 | 27911969 |
| Vanek, M-J. | 03/25/11 | Office conference with D. Buell, K. Sidhu re: claims. | .50 | 297.50 | 27911974 |
| Vanek, M-J. | 03/25/11 | Reviewing relevant documents re: claims (Corresp. With opposing counsel re: initial disclosures). | .10 | 59.50 | 27911979 |
| Galvin, J.R. | 03/25/11 | Draft and edit memo on litigation issue. | 4.50 | 1,777.50 | 27913262 |
| Faubus, B.G. | 03/25/11 | Updated and revised database and court filing (2.4); Met w/ A Randazzo, R. Baik, and J Philbrick (partial) re: issues surrounding upcoming court filing (1.1); Met w/ A Randazzo re: court filing issues and discussed various relevant claims (1.3); email to co-counsel re: model court documents (.1); t/c w/ R Bahriatris (Nortel) re: inventory issues pertaining to claim (.5); Analyzed inventory issues and had spreadsheet created (.5); Created and sent claims admin issue to J Philbrick (1.1). | 7.00 | 2,765.00 | 27913310 |
| Baik, R. | 03/25/11 | Review precedents for certain court filing and conduct follow-up research (6.10); office conference with A. Randazzo and B. Faubus (with J. Philbrick's partial participation via phone) regarding draft court documents and the next steps (1.00). | 7.10 | 4,224.50 | 27917059 |
| Galvin, J.R. | 03/25/11 | Work on litigation issues (2.3); communications w B. Gibbon re same (.3). | 2.60 | 1,027.00 | 27929895 |
| Gibbon, B.H. | 03/25/11 | Ems re: claims w/ M. Vanek & J. Galvin. | .30 | 198.00 | 27941859 |
| Gibbon, B.H. | 03/25/11 | Ems re: claims w/ A. Unberg & W. Larson. | .30 | 198.00 | 27942110 |
| Gibbon, B.H. | 03/25/11 | Rev of docs & em to D. Livshiz re: claims. | 2.50 | 1,650.00 | 27942117 |
| Gibbon, B.H. | 03/25/11 | Call w/ D. Buell re: claims. | .20 | 132.00 | 27943646 |
| Gibbon, B.H. | 03/25/11 | Rev of claims docs for D. Buell meeting. | 3.50 | 2,310.00 | 27944076 |
| Gibbon, B.H. | 03/25/11 | Call w/ J. Sherrett re: claims. | .20 | 132.00 | 27944097 |
| Roberts, K. | 03/25/11 | E-mails with counsel re: mediator stip. | .10 | 68.00 | 27948782 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 03/25/11 | E-mails with M. Vanek and Team re: case developments. | .50 | 340.00 | 27948807 |
| Roberts, K. | 03/25/11 | Comment on research re service issue. | .40 | 272.00 | 27948823 |
| Kim, J. | 03/25/11 | Mtg w/ M. Fleming re: claim (.7), revise motion (.8), review employee info (.1), e-mail to J. Ray re: motion (.1), e-mails to J. Stam & J. Lubarsky re: motion (.2), correspondence re: discovery (.3), revise pleadings (2.4). | 4.60 | 3,128.00 | 27950511 |
| Randazzo, A. | 03/26/11 | Follow up w/ team re claim settlement issues. | .30 | 162.00 | 27886652 |
| Vanek, M-J. | 03/26/11 | Reviewing relevant documents re: claims (Corresp. With counsel for defendant). | .10 | 59.50 | 27912133 |
| Kim, J. | 03/26/11 | E-mail to J. Lubarsky re: motion. | .20 | 136.00 | 27950075 |
| Drake, J.A. | 03/27/11 | Review materials (.20); revise motion and email regarding same (.40); email regarding admin claims (.10); email D. Buell regarding same (.30); draft model negative notice and email D. Buell regarding same (1.0); review customer issues file and begin email regarding same (.40); file maintenance (.30). | 2.70 | 1,836.00 | 27883460 |
| Faubus, B.G. | 03/27/11 | Revised and updated database and exhibit for court document (2). | 2.00 | 790.00 | 27911707 |
| Galvin, J.R. | 03/27/11 | Review cases on litigation issue. | 1.00 | 395.00 | 27913261 |
| Palmer, J.M. | 03/28/11 | call with claimant counsel re potential withdrawal (.3); revising litigation claim charts (.5); email with B Knapp re litigation claim and conf call with local counsel (.1); drafting settlement agreement for litigation claim (.6); call with claimant, N. Forrest re strategy for resolving litigation claim (.7); reviewing files and sending key correspondence to litigator's notebook (.3); email with D. Buell, A Kohn, J. Penn, J. Ray, K Schultea, R Thorne, A Merskey re litigation, revising related documents (.7). | 3.20 | 2,016.00 | 27887600 |
| Kallstrom-Schre | 03/28/11 | Comm w/ A. Cordo re: certification. | .10 | 39.50 | 27889297 |
| Kallstrom-Schre | 03/28/11 | Mtg w/ D. Buell re: claim issues. | .50 | 197.50 | 27889783 |
| Kallstrom-Schre | 03/28/11 | Comms w/ T. Britt re: claim issues. | .40 | 158.00 | 27889786 |
| Kallstrom-Schre | 03/28/11 | Attn to ems re: claim issues. | .50 | 197.50 | 27889787 |
| Kallstrom-Schre | 03/28/11 | Drafted em to D. Buell, J. Kim and S. Bianca re: claim issues. | .70 | 276.50 | 27889790 |
| Kallstrom-Schre | 03/28/11 | Comm w/ A. Carew-Watts re: claim issue. | .10 | 39.50 | 27889791 |
| Kallstrom-Schre | 03/28/11 | Comm w/ S. Masters (Nortel) re: claim issues. | .10 | 39.50 | 27889792 |
| Kallstrom-Schre | 03/28/11 | Prep for mtg re: claim issues. | .70 | 276.50 | 27889793 |
| Kallstrom-Schre | 03/28/11 | Em to D. Buell re: responses. | .40 | 158.00 | 27889794 |
| Kallstrom-Schre | 03/28/11 | Em to D. Buell, J. Kim, S. Bianca and M. Fleming-Delacruz re: claim issues. | .30 | 118.50 | 27889796 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 03/28/11 | Drafted section of claim objection. | 3.30 | 1,303.50 | 27889797 |
| Kallstrom-Schre | 03/28/11 | Comm w/ M. Fleming-Delacruz re: claims issues. | .10 | 39.50 | 27889801 |
| Sherrett, J.D.H | 03/28/11 | Email to K. Roberts re settlement call (0.1); review status update and email to J. Galvin re same (0.1); call w/ opposing counsel re settlement procedures (0.1); follow up email re same (0.1); reviewing settlement letter from opposing counsel and emails to K. Roberts and C. Brown re same (0.5); updating tracker (0.2); email to D. Buell re settlement proposals (0.9); call w/ opposing counsel re confi agreement (0.3); reviewing analysis for multiple pref defendants and email to K. Roberts re same (0.3); call w/ opposing counsel re initial settlement discussions (0.3); email to J. Ray re settlement proposal (0.2); calls w/ D. Buell re settlement stips (0.1) revise stips per D. Buell (0.2). | 3.40 | 1,343.00 | 27889940 |
| Sidhu, K. | 03/28/11 | Legal research for settlement counterproposal to defense counsel. | 1.00 | 395.00 | 27891433 |
| Sidhu, K. | 03/28/11 | Document production preparations. | 1.40 | 553.00 | 27891436 |
| Sidhu, K. | 03/28/11 | Finalizing status update for certain cases (to be filed with the court). | .10 | 39.50 | 27891438 |
| Sidhu, K. | 03/28/11 | Managing responses to and finalizing settlement agreements. | .50 | 197.50 | 27891444 |
| Sidhu, K. | 03/28/11 | Meeting with D. Buell and others re: litigation strategy for particular defendant (0.7); prep for same (0.2). | .90 | 355.50 | 27891446 |
| Sidhu, K. | 03/28/11 | Drafted email to senior attorney outlining settlement counteroffer for a particular case. | .90 | 355.50 | 27891451 |
| Sidhu, K. | 03/28/11 | Legal research on defenses. | 1.00 | 395.00 | 27891456 |
| Sidhu, K. | 03/28/11 | Drafting email i.e. notice of settlement. | 1.80 | 711.00 | 27891458 |
| Belyavsky, V.S. | 03/28/11 | Reviewed claims. | .40 | 158.00 | 27891993 |
| Drake, J.A. | 03/28/11 | Email regarding customer issues (.10); email regarding claim (.90); prepare for and telephone call with R. Ryan regarding settlement tracking (.30); review motion and claim (.20); 106 research (1.80); telephone calls with E. Bussigel regarding same (.20); general email review (.20); prepare for (0.4) and telephone call with K. O'Neill regarding side letters (0.7); telephone call with K. O'Neill and J. Philbrick regarding customer issues (.50); follow up email regarding customer issues (.20); file maintenance (.20); email regarding customer issues (.10). | 5.80 | 3,944.00 | 27892087 |
| Bussigel, E.A. | 03/28/11 | T/c J. Philbrick re claim. | .20 | 94.00 | 27892466 |
| Bussigel, E.A. | 03/28/11 | Email L. Hammonds (Sills Cummis) re setoff. | .80 | 376.00 | 27892623 |
| Galvin, J.R. | 03/28/11 | Research on litigation issue (2); draft and edit memo on same (4.3); communications w team re update to litigation document (.3); update litigation document (.6); email to A. Gazze (MNAT) re litigation document (.1); call w N. Forrest re client document (.2); edit client | 8.40 | 3,318.00 | 27895358 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document re same (.9). | | | |
| Schweitzer, L.M. | 03/28/11 | Review claims summaries (0.3). | .30 | 297.00 | 27895697 |
| Roberts, K. | 03/28/11 | Set up team meeting re: case development. | .10 | 68.00 | 27897577 |
| Roberts, K. | 03/28/11 | Team meeting re: same w/ D. Buell, N. Forrest, M. Vankek. | .80 | 544.00 | 27897580 |
| Roberts, K. | 03/28/11 | Prepare for meeting. | 1.00 | 680.00 | 27897587 |
| Roberts, K. | 03/28/11 | Call with J. Sherrett re: call prep. | .10 | 68.00 | 27897600 |
| Roberts, K. | 03/28/11 | Call with J. Sherrett re: call review. | .20 | 136.00 | 27897603 |
| Roberts, K. | 03/28/11 | Team e-mails re: defense correspondence. | .10 | 68.00 | 27897878 |
| Roberts, K. | 03/28/11 | Team e-mails re: status report. | .10 | 68.00 | 27897937 |
| Roberts, K. | 03/28/11 | Team e-mails re: tracker prep. | .20 | 136.00 | 27897947 |
| Roberts, K. | 03/28/11 | E-mails with K. Sidhu re: research. | .20 | 136.00 | 27897955 |
| Roberts, K. | 03/28/11 | E-mail with J. Galvin re: conflicts counsel. | .10 | 68.00 | 27897958 |
| Lacks, J. | 03/28/11 | Emailed J. Galvin re: disclosures (0.1); reviewed status chart (0.2); emailed w/counterparties re: claims issue (0.6); call w/counterparty re: claims issues (0.2); emailed Huron re: request status (0.1); emails/call w/A. Randazzo, C. Fischer, counterparty re: POC/pref. issues (0.3); drafted documents related to action (1.8). | 3.30 | 1,782.00 | 27899542 |
| Philbrick, J.E. | 03/28/11 | Checking motion to deem satisfied claimant list against conflicts tracker (.3); conversation with Randazzo regarding withdrawal of claim (.4); call with A. Randazzo regarding omni filing (.1); call with R. Baik regarding omni language (.1); prep for and call to A. Cordo regarding omni filing timeline (.1); prep for call on claim with J. Drake and K. O'Neill (.4); e-mail to R. Baik, A. Randazzo on cross-reference language (.3); call with J. Drake and K. O'Neill (.4); follow-up call with K. O'Neill (.1); follow-up call with E. Bussigel (.2); follow-up call with A. Randazzo (.1); follow-up e-mails to C. Shields and C. Paczynski (.2); follow-up on Omni edits (.1); follow-up diligence on claims (.2); call with A. Cordo on deadlines for omni filing (.2). | 3.20 | 1,504.00 | 27900327 |
| Forrest, N. | 03/28/11 | Meeting to discuss claim w/D. Buell, K. Roberts, M. Vanek etc. (.70); work on format for summary of claims for J. Ray (.70); various emails re various issues re various cases (1.0); t/cs D. Buell re finalizing model stipulations (.30). | 2.70 | 2,173.50 | 27900433 |
| Mossel, K. | 03/28/11 | Edit claim tracker charts (2); read and respond to multiple team emails regarding claims (2); edit tracker chart showing summary of all cases (3). | 7.00 | 2,380.00 | 27901182 |
| Renda, E. | 03/28/11 | Circulated updated dockets to attorneys. | .50 | 70.00 | 27905166 |
| Aronov, E. | 03/28/11 | Circulated revised court docket to attorneys. | .50 | 70.00 | 27905753 |
| Cheung, S. | 03/28/11 | Circulated monitored docket online. | .20 | 28.00 | 27906495 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 03/28/11 | Docketed papers received. | .30 | 42.00 | 27906656 |
| Faubus, B.G. | 03/28/11 | Revised and updated database and exhibit for court document (.7); Sent database to Epiq with instructions for draft exhibit (.2); Sent to team and Nortel (.1). | 1.00 | 395.00 | 27911729 |
| Randazzo, A. | 03/28/11 | Claim settlement followups (.2); Coordinate objection filing w/ team & Nortel (.2); Draft settlement counteroffer to claimant (.2); Revise and prepare claim objection exhibits (1.5); Discuss objection w/ J. Philbrick (.2); Review discussion and correspond w/ team re settlement notice issues (.4); Review objection claim population for conflicts and strategic concerns (.8); Discuss objection response w/ claimant (.2); Discuss claim issues & objection language w/ team & Nortel (.5); Review claims and devise resolution strategies (.5); Discuss claim issues w/ K. O'Neill (.5); Review correspondence re claim settlement issues and consolidation (.3); Discuss claim settlement w/ C. Fischer, Nortel, and claimant (.5). | 6.00 | 3,240.00 | 27911900 |
| Baik, R. | 03/28/11 | Draft court document and conduct related legal research (7.50); coordinate with team regarding potential court filing (0.20). | 7.70 | 4,581.50 | 27917127 |
| Wu, A. | 03/28/11 | E-mails to and from V. Belyavsky about calendar updates on liability claims. Drafted summary of status of liability claims. | .60 | 237.00 | 27922646 |
| O'Neill, K.M. | 03/28/11 | Reviewed claim for negotiation (0.1); reviewed side letters (1.0); email to claimant requesting update on settlement (0.2); reviewed claims (0.2); phone call with Juliet re: reporting under side letters (0.7); phone call with Juliet and Jen re: claim to be settled with set-off issue (0.6); drafted email to Debbie about reporting under side letters (1.2); meeting with Anthony Randazzo re: notices of disallowance (0.5); prepared agenda for claims meeting (0.7); reviewed Canadian list of claims with cross-border issues (0.2). | 5.40 | 3,402.00 | 27926166 |
| Buell, D. M. | 03/28/11 | Conference w/ Jessica C Kallstrom-Schreckengost regarding disputed claim objection discovery. | .50 | 520.00 | 27942043 |
| Buell, D. M. | 03/28/11 | E-mails w/ Robin Baik regarding Omnibus objection draft timing. | .20 | 208.00 | 27942079 |
| Buell, D. M. | 03/28/11 | Review draft disclosure. | .20 | 208.00 | 27942088 |
| Buell, D. M. | 03/28/11 | Review Juliet Drake proposal regarding Motion regarding admin. claim resolution. | .10 | 104.00 | 27942098 |
| Buell, D. M. | 03/28/11 | Review on claim analysis. | .30 | 312.00 | 27942103 |
| Buell, D. M. | 03/28/11 | Work on claim analysis. | .20 | 208.00 | 27942115 |
| Buell, D. M. | 03/28/11 | Work on claim analysis. | .30 | 312.00 | 27942126 |
| Buell, D. M. | 03/28/11 | Meet w/ Katharine Roberts, Neil Forrest, Matthew Vanek, Kamal Sidhu regarding case strategy (partial). | .50 | 520.00 | 27942143 |
| Buell, D. M. | 03/28/11 | Work on strategy regarding intercompany issues. | 1.50 | 1,560.00 | 27942151 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/28/11 | Call w/ D. Livshiz re: claims issues. | .30 | 198.00 | 27944671 |
| Gibbon, B.H. | 03/28/11 | Rev of docs from J. Galvin. | .50 | 330.00 | 27944708 |
| Kim, J. | 03/28/11 | Add litigation claims background materials onto the litigation notebook per J. Palmer. | .70 | 154.00 | 27946823 |
| Kim, J. | 03/28/11 | Add correspondence to the litigator's notebook and code per defendant. | 1.00 | 220.00 | 27946948 |
| Vanek, M-J. | 03/28/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 27952531 |
| Vanek, M-J. | 03/28/11 | Reviewing relevant documents re: claims (Prep. For office conference with D. Buell re: settlement / discovery issues). | .80 | 476.00 | 27952535 |
| Vanek, M-J. | 03/28/11 | Office conference with D. Buell and others re: claims. | .50 | 297.50 | 27952540 |
| Vanek, M-J. | 03/28/11 | Comm. with N. Forrest, K. Roberts re: claims. | .40 | 238.00 | 27952547 |
| Vanek, M-J. | 03/28/11 | Reviewing relevant documents re: claims (document production). | .20 | 119.00 | 27952554 |
| Vanek, M-J. | 03/28/11 | Reviewing relevant documents re: claims (Stip. Extending time). | .30 | 178.50 | 27952560 |
| Kallstrom-Schre | 03/29/11 | Comm w/ L. Barefoot re: claim objection issue. | .20 | 79.00 | 27893569 |
| Galvin, J.R. | 03/29/11 | Prepare for meeting with D. Buell and B. Gibbon (.5); meeting with B. Gibbon re litigation issue (.6); call with opposing counsel re litigation issue (.3). | 1.40 | 553.00 | 27894929 |
| Palmer, J.M. | 03/29/11 | Email with claimant counsel re documents underlying claim (.2); monitor adversary proceeding docket (.1); email with A Randazzo re Canadian-US issues re claim (.1). | .40 | 252.00 | 27897613 |
| Kallstrom-Schre | 03/29/11 | Edited claim objection document. | 3.00 | 1,185.00 | 27902002 |
| Kallstrom-Schre | 03/29/11 | Comms w/ L. Barefoot re: claim objection issue. | .40 | 158.00 | 27902009 |
| Kallstrom-Schre | 03/29/11 | Edited claim discovery documents. | 2.20 | 869.00 | 27902011 |
| Kallstrom-Schre | 03/29/11 | Em ex w/ C. Eskenazi re: claim discovery. | .10 | 39.50 | 27902012 |
| Kallstrom-Schre | 03/29/11 | Comm w/ S. Bianca re: witness statement. | .10 | 39.50 | 27902014 |
| Kallstrom-Schre | 03/29/11 | Attn to em re: witness. | .30 | 118.50 | 27902015 |
| Kallstrom-Schre | 03/29/11 | Meeting w/ D. Buell, J. Kim, S. Bianca, M. Fleming Delacruz re: claim status. | 1.40 | 553.00 | 27902019 |
| Kallstrom-Schre | 03/29/11 | Em to C. Eskenazi re: claim discovery. | .10 | 39.50 | 27902021 |
| Belyavsky, V.S. | 03/29/11 | Reviewed claims. | .30 | 118.50 | 27902143 |
| Bianca, S.F. | 03/29/11 | Meeting with D. Buell, J. Kim, M. Fleming and J. Kallstrom re claim issues (1.0, partial attendance); preparation re same (.5); follow-up meeting re same (.6); conference calls with Nortel re same (1.1); preparation re same (.3); confer with J. Kim re same (.3); revise materials re same (.9); correspondence re same (.6); conference call with claimant counsel re claims | 7.20 | 4,896.00 | 27902167 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | resolution (.3); draft amended tolling agreement re action (.4); correspondence re claims resolution issues (1.2). | | | |
| Sherrett, J.D.H | 03/29/11 | Email to team re settlement stips (0.2); call w/ J. Drake re settlement notices (0.2); emails w/ D. Buell re same (0.1); call w/ J. Galvin re mere conduit issues (0.2); call w/ J. Galvin and B. Gibbon re same (0.3); calls w/ D. Buell re same (0.2); reviewing materials for defendant and emails to B. Gibbon re same (0.5); team mtg re claim issues (1.3); follow up call w/ D. Buell (0.1). | 3.10 | 1,224.50 | 27902296 |
| Sidhu, K. | 03/29/11 | Drafting settlement stipulation for action where settlement has been reached. | .50 | 197.50 | 27903646 |
| Sidhu, K. | 03/29/11 | Finalizing drafts of Rule initial disclosures for adversary proceedings. | .40 | 158.00 | 27903651 |
| Sidhu, K. | 03/29/11 | Managing responses to letters to vendors. | .40 | 158.00 | 27903655 |
| Sidhu, K. | 03/29/11 | Reviewing documents for document production. | .60 | 237.00 | 27903663 |
| Sidhu, K. | 03/29/11 | Phone call with opposing counsel re: settlement. | .60 | 237.00 | 27903666 |
| Sidhu, K. | 03/29/11 | Team meeting re: claims issues. | 1.30 | 513.50 | 27903669 |
| Sidhu, K. | 03/29/11 | Legal research re: claims objections. | 4.00 | 1,580.00 | 27903675 |
| Philbrick, J.E. | 03/29/11 | Weekly meeting (.7); call with A. Randazzo regarding omnibus objection (.1); call with A. Cordo regarding omnibus objection (.2); emailing claimant list to A. Cordo (.3); additional diligence on claim (.2); email to R. Bariahtaris (.1); edits to Omni 19 (.3); call with K. O'Neill regarding claim (.1); conversation with A. Cordo and follow-up email (.2); reading emails from A. Randazzo, R. Baik (.1). | 2.30 | 1,081.00 | 27904113 |
| Conza, R. V. | 03/29/11 | Discussion with B. Gibbon regarding pro hac vice motion in DE lawsuit; review FRCP. | .30 | 204.00 | 27904519 |
| Renda, E. | 03/29/11 | Circulated updated dockets to attorneys. | .70 | 98.00 | 27905511 |
| Aronov, E. | 03/29/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27905848 |
| Cheung, S. | 03/29/11 | Circulated monitored docket online. | .70 | 98.00 | 27906577 |
| Fitzgerald, W. | 03/29/11 | Converted paper training binder to digital (5.5); comm. w/ K. Currie re same (.5). | 6.00 | 1,470.00 | 27907783 |
| Faubus, B.G. | 03/29/11 | Attended claims team meeting (.6); Response email to Epiq re: exhibit to court filing (.1); t/c w/ A. Randazzo re court filing (.1); T/c w/ R Bahriatris re: inventory issues relating to claim, sent materials to same re same (.2). | 1.00 | 395.00 | 27907896 |
| Drake, J.A. | 03/29/11 | Review revised order (.20); telephone call with J. Croft regarding side letters and follow up email (.10); review motion filing timeline (.20); revise motion (.30); follow up email regarding same (.20); review general email (.20); revise negative notice and email regarding same (.30); revise stipulation and email regarding same (.70); email and telephone call with J. Sherrett regarding settlement notices (.20); email review regarding | 3.30 | 2,244.00 | 27909453 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | customer issues (.20); email regarding claim (.10); telephone call with K. O'Neill regarding same (.10); review pleadings (.10); email regarding claims (.20); file maintenance (.20). | | | |
| Randazzo, A. | 03/29/11 | Review cross border claim issues & notices (1.1); Weekly claims team meeting (.7); Conf call w/ Nortel, R. Baik, K. O'Neill re claims issues (.8); Investigate claim conflict issue (.2); Discuss claim question w/ M. Vanek (.1); Revise claim objection exhibits & filing issues (.5); Review & discuss settlement issues w/ K. Sidhu (.2); Review cross border claims materials and proposals from Monitor (1.2); Discuss claim issues w/ K. O'Neill (.5). | 5.30 | 2,862.00 | 27911952 |
| Galvin, J.R. | 03/29/11 | Team meeting on litigation issue (1.3); research on litigation issue (2); meeting with D. Buell and B. Gibbon (.5); follow-up meeting w B. Gibbon (.7); research on litigation issue (5); draft memo on litigation issue (2). | 11.50 | 4,542.50 | 27913259 |
| Fischer, C.M. | 03/29/11 | Attended claims team weekly meeting. | .70 | 276.50 | 27916138 |
| Fischer, C.M. | 03/29/11 | Reviewed response from defendant regarding possible settlement (0.8); Drafted summary of claim and issues regarding claim in preparation for call with claimant regarding claims issues (2.2). | 3.00 | 1,185.00 | 27916201 |
| Cummings-Gordon | 03/29/11 | Processing and uploading files to the database for production. | 1.50 | 337.50 | 27916572 |
| Baik, R. | 03/29/11 | Weekly claims team meeting (0.6); telephone conference with client regarding claims resolution process (0.5); communicate with team regarding procedural issues (0.3); draft court document and send the same to L. Barefoot (4.30). | 5.70 | 3,391.50 | 27917185 |
| Mossel, K. | 03/29/11 | Edit claim tracker charts (2); read and respond to multiple team emails regarding claims (2). | 4.00 | 1,360.00 | 27917935 |
| Gibbon, B.H. | 03/29/11 | Em to D. Buell re: claims issues. | .30 | 198.00 | 27918032 |
| Gibbon, B.H. | 03/29/11 | Ems w/ D. Buell, N. Forrest & J. Galvin re: claims issues. | .50 | 330.00 | 27918050 |
| Gibbon, B.H. | 03/29/11 | Mtg. w/ J. Galvin re: claims issues & rev of docs. | .50 | 330.00 | 27918064 |
| Gibbon, B.H. | 03/29/11 | Call w/ J. Veschi & Kilpatrick. | 1.20 | 792.00 | 27918071 |
| Gibbon, B.H. | 03/29/11 | Team meeting re: claims issues. | 1.30 | 858.00 | 27918076 |
| Gibbon, B.H. | 03/29/11 | Rev of claims info for team meeting. | .50 | 330.00 | 27918099 |
| Gibbon, B.H. | 03/29/11 | Ems w/ Bromley & MNAT re: claims issues. | .20 | 132.00 | 27918124 |
| Gibbon, B.H. | 03/29/11 | Ems to Hogar re: claims issues. | .20 | 132.00 | 27918135 |
| Gibbon, B.H. | 03/29/11 | Rev of claims info. | .50 | 330.00 | 27918166 |
| Gibbon, B.H. | 03/29/11 | Ems & call w/ Hogar re: customer issues. | .50 | 330.00 | 27918845 |
| Gibbon, B.H. | 03/29/11 | Mtg w/ Buell and Galvin re: claims issues. | .50 | 330.00 | 27918854 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/29/11 | Meet w/ J. Galvin re: claims issues. | 1.00 | 660.00 | 27918863 |
| Gibbon, B.H. | 03/29/11 | Rev of claims issue materials. | 2.00 | 1,320.00 | 27918875 |
| Gibbon, B.H. | 03/29/11 | Meet w/ J. Galvin re: claims issue. | .70 | 462.00 | 27918885 |
| Gibbon, B.H. | 03/29/11 | Call w/ Sheppard Mullin re: claims issue. | .30 | 198.00 | 27918890 |
| Gibbon, B.H. | 03/29/11 | Rev of claims issue materials for Buell meeting. | 1.00 | 660.00 | 27918901 |
| Gibbon, B.H. | 03/29/11 | Rev of ems from Galvin re: claims issue. | .70 | 462.00 | 27918928 |
| Gibbon, B.H. | 03/29/11 | Ems to Herrington & Bromley re: depo. | .30 | 198.00 | 27918946 |
| Lacks, J. | 03/29/11 | Reviewed claims emails/issues (0.6); reviewed counterparty letter and emails to N. Forrest, claims team re: same (0.6); emailed J. Galvin re: updates to client tracker (1.1); prep for and attend team meeting re: defense issues (1.6); reviewed model motion re: defense issue (0.1). | 4.00 | 2,160.00 | 27923199 |
| Forrest, N. | 03/29/11 | Various t/cs and emails re issue relating to defense, including t/cs and emails K Sadhi re research re same (3.50); team meeting to discuss issues (1.3); various emails re various issues in various cases (1.50); email exchanges MNAT re resolving mediator's potential conflicts issue (.40). | 6.70 | 5,393.50 | 27924012 |
| O'Neill, K.M. | 03/29/11 | Claims team meeting (0.7); weekly claims call with Nortel (0.6); call with Juliet to discuss stipulations (0.2); emails re: objection timing (0.2); reviewed list of cross-border issues (0.3); comm. with Anthony to discuss notices of disallowance (0.5); email to Richard (Nortel) re: notices of disallowance (0.2); reviewed tasks charts (0.5). | 3.20 | 2,016.00 | 27926244 |
| Kerr, J. | 03/29/11 | Process and load documents to Concordance and iPro. | 1.00 | 225.00 | 27929290 |
| Buell, D. M. | 03/29/11 | E-mail to team regarding notice issues. | .40 | 416.00 | 27942270 |
| Buell, D. M. | 03/29/11 | Work on claims objection issues. | .60 | 624.00 | 27942276 |
| Buell, D. M. | 03/29/11 | Work on status of claims objections. | .20 | 208.00 | 27942295 |
| Buell, D. M. | 03/29/11 | Conference w/ Brendan Gibbon and Jamie Galvin regarding defense issues. | .80 | 832.00 | 27942302 |
| Buell, D. M. | 03/29/11 | Work on Motions to extend time for service (2.5); review research on same (0.8). | 3.30 | 3,432.00 | 27942309 |
| Buell, D. M. | 03/29/11 | Team meeting w/ S. Bianca, M. Fleming and others. | 1.30 | 1,352.00 | 27942373 |
| Buell, D. M. | 03/29/11 | Work on draft discovery responses. | 1.00 | 1,040.00 | 27942378 |
| Buell, D. M. | 03/29/11 | Meeting w/ Jim Bromley, Howard Zelbo, Inna Rozenberg, Daniel Northrop regarding claims issue. | 1.00 | 1,040.00 | 27942394 |
| Buell, D. M. | 03/29/11 | Review District Court affirmance of magistrate decision (0.2); follow-up regarding same with John Ray (Nortel), Jim Bromley, Lisa Schweitzer (0.3). | .50 | 520.00 | 27942408 |
| Bussigel, E.A. | 03/29/11 | Em exchange J. Drake re order. | .20 | 94.00 | 27946332 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/29/11 | Em J. Ray re order. | .30 | 141.00 | 27946394 |
| Bussigel, E.A. | 03/29/11 | Em H. Petzold re order. | .20 | 94.00 | 27946410 |
| Bussigel, E.A. | 03/29/11 | Em A. Randazzo re claim. | .10 | 47.00 | 27946447 |
| Kim, J. | 03/29/11 | Code and add pleadings to Litigator's notebook. | 2.00 | 440.00 | 27946708 |
| Kim, J. | 03/29/11 | Comm. w/ G. Farnham, S. Kenkel, A. Carew-Watts re: affidavit (.5), Comm. w/ R. Boris, S. Bianca re: interrogatory responses (.6), T/Cs w/ J. Lubarsky re: motion (.5), Team mtg re: claim (1.4), e-mail to J. Drake re: rogs (.1), e-mail to A. Carew-Watts re: claim (.1), correspondence w/ D. Buell re: claim (.3), e-mails to R. Boris re: claim (.3), e-mail to team re: meeting (.1), review affidavit (.2), e-mail to S. Bianca re: affidavit (.1). | 4.20 | 2,856.00 | 27949169 |
| Roberts, K. | 03/29/11 | Review team e-mails re: motion practice. | .10 | 68.00 | 27950342 |
| Roberts, K. | 03/29/11 | MNAT e-mails re: mediator. | .10 | 68.00 | 27950463 |
| Vanek, M-J. | 03/29/11 | Reviewing relevant documents re: claims (Prep for settlement call). | .90 | 535.50 | 27952593 |
| Vanek, M-J. | 03/29/11 | Reviewing relevant documents re: claims (document production). | .10 | 59.50 | 27952595 |
| Vanek, M-J. | 03/29/11 | Reviewing relevant documents re: claims. (Corresp. With opposing counsel re: settlement call). | .10 | 59.50 | 27952617 |
| Vanek, M-J. | 03/29/11 | Reviewing relevant documents re: claims disclosures. | .10 | 59.50 | 27952618 |
| Vanek, M-J. | 03/29/11 | Tel. conference with opposing counsel re: claims (preview of settlement call). | .10 | 59.50 | 27952626 |
| Vanek, M-J. | 03/29/11 | Tel. conference with Delaware counsel re: claims (Notice Party procedures). | .10 | 59.50 | 27952706 |
| Vanek, M-J. | 03/29/11 | Reviewing relevant documents re: claims (Draft client memorandum on case developments). | .60 | 357.00 | 27952710 |
| Vanek, M-J. | 03/29/11 | Tel. conference with opposing counsel re: claims (settlement call). | .60 | 357.00 | 27952713 |
| Vanek, M-J. | 03/29/11 | Office conference with K. Sidhu re : claims. | .30 | 178.50 | 27952717 |
| Vanek, M-J. | 03/29/11 | Reviewing relevant documents re: claims. (note for creditors committee, bondholders). | 2.00 | 1,190.00 | 27952720 |
| Vanek, M-J. | 03/29/11 | Client call re: claims. | .50 | 297.50 | 27952726 |
| Vanek, M-J. | 03/29/11 | Reviewing relevant documents re: claims (research; possible amendment of claim to name new defendants). | 2.10 | 1,249.50 | 27952728 |
| Vanek, M-J. | 03/29/11 | Team meeting with D. Buell re: claims (research, motion to extend time and conduct discovery). | 1.30 | 773.50 | 27952734 |
| Kallstrom-Schre | 03/30/11 | Attn to ems re: claim objection draft. | .20 | 79.00 | 27904587 |
| Kallstrom-Schre | 03/30/11 | Comm w/ A. Carew-Watts re: claim discovery responses. | .10 | 39.50 | 27906172 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 03/30/11 | Comm w/ D. Buell and J. Kim re: claim discovery responses. | .20 | 79.00 | 27908099 |
| Randazzo, A. | 03/30/11 | Review claim settlement notice issues (.2); Review & respond to claim reconciliation & objection issues from Nortel (1.2); Review cross border claim notices for discrepancies (.6); Respond to claim strategy inquiries (.2). | 2.20 | 1,188.00 | 27912007 |
| Sherrett, J.D.H | 03/30/11 | Call w/ N. Forrest and emails re mere conduit issue (0.2); call w/ opposing counsel re same (0.1); revising confi agmt and emails to UCC and bondholders re same (0.4); call logs (0.2); email to D. Buell re claim issue (0.1); updating tracker (0.2); email to KR re settlement offer (1.1); communications w/ C. Brown various litigation issues (0.4); email to N. Forrest re claim issue (0.3); email to K. Mossel re amended complaint (0.1); email to N. Forrest re confi agreement (0.1); communication w/ N. Forrest re same (0.3); email to K. Roberts and N. Abularach re accepting settlement offer (0.9); prep for call w/ opposing counsel (0.2); call w/ N. Forrest and opposing counsel and follow up o/c w/ N. Forrest (1.5); email to D. Buell re claim issue (0.1); call w/ M. Vanek re motion drafting (0.1); weekly update email to J. Kim (0.4). | 6.70 | 2,646.50 | 27912291 |
| Palmer, J.M. | 03/30/11 | Revising timeline for tasks, related email with A Coombs (.6); call with B Knapp, local counsel re scheduled litigation claim background (.5); reviewing interrogatory in litigation w/lit claim (.1); reviewing Nortel emails and files and sending key files to the litigator's notebook (2). | 3.20 | 2,016.00 | 27912611 |
| Galvin, J.R. | 03/30/11 | Communications w team re litigation issue (.5); communications w D. Buell re litigation issue (.3); communications w B. Gibbon and N. Forrest re same (.7); call w opposing counsel re litigation issue (.3); research on litigation issue (3); research on a related litigation issue (5). | 9.80 | 3,871.00 | 27913252 |
| Galvin, J.R. | 03/30/11 | Emails to B. Gibbon summarizing and updating litigation issue (.6); work on litigation documents (2). | 2.60 | 1,027.00 | 27913269 |
| Sidhu, K. | 03/30/11 | Document production for adversary proceeding. | 1.00 | 395.00 | 27913442 |
| Sidhu, K. | 03/30/11 | Final revisions to notice notifying notice parties of claim settlement. | .10 | 39.50 | 27913444 |
| Sidhu, K. | 03/30/11 | Telephone conference with defendant and defendant's counsel re: claims. | .30 | 118.50 | 27913446 |
| Sidhu, K. | 03/30/11 | Managing responses to letters to vendors. | .70 | 276.50 | 27913448 |
| Sidhu, K. | 03/30/11 | Drafted litigation strategy email for team re: claim. | 1.20 | 474.00 | 27913451 |
| Sidhu, K. | 03/30/11 | Drafted litigation strategy email for team re: claim. | .70 | 276.50 | 27913454 |
| Sidhu, K. | 03/30/11 | Drafted time extension stipulation extending defendant's time to answer complaint. | .60 | 237.00 | 27913458 |
| Sidhu, K. | 03/30/11 | Telephone conference with opposing counsel re: claims issues. | .10 | 39.50 | 27913460 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 03/30/11 | Telephone conference with opposing counsel re: claims issues. | .20 | 79.00 | 27913461 |
| Sidhu, K. | 03/30/11 | Telephone conference with opposing counsel re: claims issues. | .10 | 39.50 | 27913462 |
| Sidhu, K. | 03/30/11 | Office conference re: claim issues. | .40 | 158.00 | 27913463 |
| Sidhu, K. | 03/30/11 | Legal research re claims issues. | 2.40 | 948.00 | 27913464 |
| Bianca, S.F. | 03/30/11 | Meeting with D. Buell, J. Kim, M. Fleming, and J. Kallstrom re claim discovery issues (.7); revise materials re motion for protective order (1.5); review materials re claim discovery issues (1.1); correspondence re same (1.6); conference calls with A. Carew-Watts re same (.3); confer with MNAT re same (.2); conference call with claimant counsel re discovery issues (.4); correspondence with J. Kim re same (.2). | 6.00 | 4,080.00 | 27913497 |
| Kallstrom-Schre | 03/30/11 | Research re: claim objection issues. | 1.10 | 434.50 | 27913500 |
| Kallstrom-Schre | 03/30/11 | Edited claim objection draft. | 2.20 | 869.00 | 27913501 |
| Kallstrom-Schre | 03/30/11 | Em to L. Barefoot re: claim objection. | .20 | 79.00 | 27913503 |
| Kallstrom-Schre | 03/30/11 | Meet and confer w/ counsel for claimant. | .70 | 276.50 | 27913504 |
| Kallstrom-Schre | 03/30/11 | Em to D. Buell, J. Kim, S. Bianca and M. Fleming-Delacruz re: responses to claim discovery request. | .20 | 79.00 | 27913505 |
| Kallstrom-Schre | 03/30/11 | Edited claim discovery documents. | 1.60 | 632.00 | 27913506 |
| Kallstrom-Schre | 03/30/11 | Comm w/ Joan Kim re: claim discovery motion filing. | .20 | 79.00 | 27913507 |
| Kallstrom-Schre | 03/30/11 | Mtg w/ D. Buell, J. Kim, S. Bianca and M. Fleming-Delacruz re: claim discovery issue (.7); preparation for same (.5). | 1.20 | 474.00 | 27913508 |
| Kallstrom-Schre | 03/30/11 | Em ex w/ A. Cordo re: claim discovery motion filing deadline. | .10 | 39.50 | 27913509 |
| Kallstrom-Schre | 03/30/11 | Em to A. Cordo (MNAT) re: draft of claim discovery motion. | .20 | 79.00 | 27913511 |
| Kallstrom-Schre | 03/30/11 | Drafted meet and confer summary. | .30 | 118.50 | 27913512 |
| Kallstrom-Schre | 03/30/11 | Comm w/ L. Barefoot re: claim objection drafting. | .10 | 39.50 | 27913513 |
| Kallstrom-Schre | 03/30/11 | Drafted claim objection section. | 2.70 | 1,066.50 | 27913515 |
| Belyavsky, V.S. | 03/30/11 | Call with mkagan and ebussigel (.1), reviewed claims to update chart (.3). | .40 | 158.00 | 27913549 |
| Xie, F. | 03/30/11 | Call representative of the landlord re the consent and inform the team of the status. | .30 | 192.00 | 27916197 |
| Kallstrom-Schre | 03/30/11 | Attn to ems re: discovery documents. | .20 | 79.00 | 27916434 |
| Baik, R. | 03/30/11 | Respond to L. Barefoot's inquiry regarding draft court document and conduct related research. | 1.10 | 654.50 | 27917378 |
| Mossel, K. | 03/30/11 | Edit claim tracker charts (2); read and respond to multiple team emails regarding claims (2); edit team | 5.00 | 1,700.00 | 27917956 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting agenda (1). | | | |
| Forrest, N. | 03/30/11 | Review and revise email to J. Ray re motions to be filed (.50); t/c MNAT re motions (.40); review and revise drafts of discovery requests to be served in various cases (2.0); t/c counsel for UCC re settlement proposals (.60); t/c counsel re conduit defense (.50); email exchanges K Sidhu re research on possible objections and counterclaims in certain cases (.50); communications J Galvin re information gathering re potential new defendants (.60); various emails re various issues in various cases (1.0). | 7.60 | 6,118.00 | 27919525 |
| Wu, A. | 03/30/11 | Attention to e-mail traffic about liability claim. Draft questions for custodian about documentation. Communication with M. Kagan. Setting up meeting. | .90 | 355.50 | 27922788 |
| Philbrick, J.E. | 03/30/11 | Messages left for claimants and A. Cordo (.1); emails with A. Randazzo, R. Baik regarding upcoming motions (.2); conversation with A. Cordo and follow-up email to A. Randazzo, B. Faubus (.1); call with counsel at claimant and follow-up emails to counsel, K. O'Neill (.5); call w. A. Cordo regarding omni filing (.2). | 1.10 | 517.00 | 27922927 |
| Philbrick, J.E. | 03/30/11 | Email to A. Cordo, A. Randazzo, K. O'Neill regarding omnibus objection (.2). | .20 | 94.00 | 27922966 |
| Lacks, J. | 03/30/11 | Drafted discovery models, corr. w/N. Forrest, D. Buell re: same and revised same (4.1); call w/counterparty and related emails/calls (0.4); call w/counterparty re: claims defense issues (0.2); reviewed claims issues (0.4); drafted stipulations (1.1); sent weekly updates to J. Kim (0.2). | 6.40 | 3,456.00 | 27923222 |
| Gibbon, B.H. | 03/30/11 | Communications to J. Galvin re: claims. | .60 | 396.00 | 27925147 |
| Gibbon, B.H. | 03/30/11 | Call to Luke Morley re: claims. | .20 | 132.00 | 27925151 |
| Gibbon, B.H. | 03/30/11 | Ems to K. Sidhu re: claims. | .20 | 132.00 | 27925157 |
| Gibbon, B.H. | 03/30/11 | Em to J. Galvin re: claims & rev of ems. | .20 | 132.00 | 27925168 |
| Kerr, J. | 03/30/11 | Break up documents on Concordance and modify boundaries on iPro. | .50 | 112.50 | 27929366 |
| Gazzola, C. | 03/30/11 | Docketing. | .30 | 42.00 | 27935628 |
| Aronov, E. | 03/30/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 27936636 |
| Cheung, S. | 03/30/11 | Circulated monitored docket online. | .30 | 42.00 | 27937051 |
| Whatley, C. | 03/30/11 | Docketed papers received. | .30 | 42.00 | 27939401 |
| Drake, J.A. | 03/30/11 | Review declaration (.20); communications with R. Ryan regarding settlement charts (.30); review general email (.20); email regarding state claim (.10); review Insolvency Protocol (1.30); review FCFSA (.50); file maintenance (.20); review claims protocol (.20); email regarding settlement notices (.10); review email regarding customer issues (.10). | 3.20 | 2,176.00 | 27940890 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 03/30/11 | Communication w/T. Britt re claims. | .30 | 162.00 | 27941356 |
| Buell, D. M. | 03/30/11 | Work on draft Motions to extend service periods. | 2.10 | 2,184.00 | 27942447 |
| Buell, D. M. | 03/30/11 | Work on draft discovery related to conduit defenses. | 1.00 | 1,040.00 | 27942452 |
| Buell, D. M. | 03/30/11 | Work on draft protective order Motion. | .90 | 936.00 | 27942459 |
| Buell, D. M. | 03/30/11 | Work on draft discovery responses (0.5); meet w/ Jane Kim, Salvatore Bianca, Megan Fleming-Delacruz, Jessica Kallstrom-Schreckengost regarding same (0.7); review e-mails regarding same (0.5). | 1.70 | 1,768.00 | 27942501 |
| Buell, D. M. | 03/30/11 | Review draft Motion regarding disputed claim (0.3); e-mail w/ Jim Bromley regarding same (0.2). | .50 | 520.00 | 27942515 |
| Buell, D. M. | 03/30/11 | Work on draft claims objection. | 1.40 | 1,456.00 | 27942518 |
| Kim, J. | 03/30/11 | Correspondence with J. Galvin and input in data from invoices onto tracker for defendant per J. Galvin. | 1.40 | 308.00 | 27944338 |
| Kim, J. | 03/30/11 | Weekly tracker updates per team. | .80 | 176.00 | 27946020 |
| Kim, J. | 03/30/11 | Proofread Motion to Enlarge per M. Vanek. | .70 | 154.00 | 27946135 |
| Bussigel, E.A. | 03/30/11 | Em,t/cs H. Petzold. | .60 | 282.00 | 27947155 |
| Bussigel, E.A. | 03/30/11 | Drafting objection. | .40 | 188.00 | 27947163 |
| Bussigel, E.A. | 03/30/11 | T/c A. Cordo (MNAT) re objection. | .20 | 94.00 | 27947204 |
| Bussigel, E.A. | 03/30/11 | Em M. Kagan, V. Belyavsky re claim, communication re same. | .40 | 188.00 | 27947347 |
| Kim, J. | 03/30/11 | E-mail to D. Buell re: voicemail (.1), revise responses (.6), t/cs w/ J. Lubarsky re: discovery (.2), revise affidavit (.5), t/cs w/ J. Kallstrom-Schreckengost re: discovery (.2), Communication w/ D. Buell re: responses (.3), prep for meet and confer (.3), Meet & confer w/D. Buell, S. Bianca, M. Fleming and J. Kallstrom (.7), e-mail to D. Buell re: same (.1), Team mtg re: claim (1.2), Communications w/ P. Marquardt & D. Buell re: affidavit (.4), e-mail to J. Ray re: affidavit (.1), e-mail to L. Schweitzer & P. Marquardt re: affidavit (.1), e-mails re: discovery (.3), communication w/ A. Carew-Watts & M. Mendolaro re: claim (.3), review pleadings (.5). | 5.90 | 4,012.00 | 27948865 |
| Roberts, K. | 03/30/11 | Review team e-mails re: document preparation. | .30 | 204.00 | 27951126 |
| Vanek, M-J. | 03/30/11 | Tel. conference with opposing counsel re: claims (settlement call). | .40 | 238.00 | 27952777 |
| Vanek, M-J. | 03/30/11 | Reviewing relevant documents re: claims (document production). | .50 | 297.50 | 27952784 |
| Vanek, M-J. | 03/30/11 | Reviewing relevant documents re: claims (Drafting motion to enlarge time). | 5.30 | 3,153.50 | 27952786 |
| Vanek, M-J. | 03/30/11 | Office conference with D. Buell re: claims. (Motion). | .80 | 476.00 | 27952789 |
| Vanek, M-J. | 03/30/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 27952792 |

174

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M-J. | 03/30/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 27952796 |
| Vanek, M-J. | 03/30/11 | Tel. conference with opposing counsel re: claims (re: extension of time). | .10 | 59.50 | 27952799 |
| Vanek, M-J. | 03/30/11 | Office conference with K. Sidhu re: claims. . | .40 | 238.00 | 27952803 |
| Vanek, M-J. | 03/30/11 | Reviewing relevant documents re: claims (Memo to file re: call with opposing counsel). | .10 | 59.50 | 27952806 |
| Vanek, M-J. | 03/30/11 | Reviewing relevant documents re: claims. (Memo to file re: settlement offer. | .10 | 59.50 | 27952809 |
| Vanek, M-J. | 03/30/11 | Reviewing relevant documents re: claims (Drafting discovery requests). | .60 | 357.00 | 27952814 |
| Vanek, M-J. | 03/30/11 | Reviewing relevant documents re: claims (Weekly tracker updates). | .40 | 238.00 | 27952816 |
| Palmer, J.M. | 03/31/11 | Call with claimant counsel re underlying documents, updating litigation claims chart (.2); call with customer issues re auto accident claim (.1); reviewing and archiving important files and deleting obsolete files (.2); reviewing interrogatories (.2); email with Crowell & Moring, N. Forrest re analysis of claim (.2). | .90 | 567.00 | 27917768 |
| Kallstrom-Schre | 03/31/11 | Comm w/ J. Kim re: filing claim discovery docs. | .20 | 79.00 | 27920078 |
| Galvin, J.R. | 03/31/11 | Edit litigation documents with B. Gibbon's comments (1); prepare for meeting (1.2); research litigation issue and email K. Shaffer re same (.4); further research re litigation issue (2); meeting w D. Buell and B. Gibbon (.2); follow-up meeting w B. Gibbon (.6); follow-up communications re same (.6); edit litigation documents re comments from D. Buell (.8); second meeting with D. Buell and B. Gibbon (1). | 7.80 | 3,081.00 | 27925260 |
| O'Neill, K.M. | 03/31/11 | Updating tasks timeline (1.0); reviewed cross-border issues list (1.0); correspondence with Juliet re: stips (0.3); communications with Juliet about cross-border claim (0.1); phone call with Canadians to discuss exchange of claims lists (0.4); updating list of cross-border claims with names of claims reviewers (1.0); email response to Richard at Nortel re: Canadian request for recon workbooks (0.3). | 4.10 | 2,583.00 | 27926500 |
| Galvin, J.R. | 03/31/11 | Research litigation issue (.7); communications w J. Sherrett re same (.3). | 1.00 | 395.00 | 27927120 |
| Mossel, K. | 03/31/11 | Edit claim tracker charts (2); read and respond to multiple team emails regarding claims (1). | 3.00 | 1,020.00 | 27927131 |
| Lacks, J. | 03/31/11 | Drafted motion re: claims defense issue (0.6); prep for (.7) and meet w/D. Buell re: claims defense issue (0.1); emailed N. Forrest, client re: claims issue (0.4); emailed L. Granfield re: claims question, reviewed response and communications w/A. Bongartz re: same (0.3); call w/counterparty, S. Bianca, C. Fischer re: claims/POC issue and communications w/S. Bianca re: same (0.3); revise claims docs (0.9); email D. Buell re: claims issue (0.1); email A. Randazzo re: claims/POC issue (0.2); reviewed counterparty letter and research re: same (0.6); reviewed claims issue and emailed counterparty, Huron | 6.80 | 3,672.00 | 27929121 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (0.4); correspondence w/M. Vanek re: call w/Bonds and emailed re: same (0.4); met w/D. Buell re: claims issues (0.6); revised docs and emailed team re: claims defense issue (0.6); revised stipulations (0.4); call w/J. Sherrett re: claims docs (0.1); emailed M. Vanek re: motion (0.1). | | | |
| Bianca, S.F. | 03/31/11 | Conference call with Nortel re discovery responses (.5); conference call with claimant counsel re claims action (.3); confer with C. Fischer and J. Lacks re same (.3); review materials re same (.7); correspondence re claim discovery issues (1.5); review materials re same (.9); revise responses re same (.4); revise materials re motion for protective order (.8); communication with J. Kim re same (.3); communication with J. Kallstrom re same (.3). | 6.00 | 4,080.00 | 27929122 |
| Sherrett, J.D.H | 03/31/11 | Call w/ J. Drake re settlement notices (0.1); working on interrogatories and discovery request per D. Buell (1.4); mtg w/ D. Buell re same (0.2); call w/ N. Forrest re same (0.1); call w/ J. Drake re 9019 motions (0.2); revisions to interrogatories and discovery requests per D. Buell (1.5); call w/ N. Forrest re motion for extension (0.2); call w/ J. Galvin re same (0.2); prep for mtg w/ D. Buell re doc requests and interrogatories (0.2); mtg w/ D. Buell re same (0.5); revising doc requests and interrogatories per D. Buell and email re same (0.7); email to J. Kim re service address (0.2); attn to emails (0.4); working on motion to extend (0.5). | 6.40 | 2,528.00 | 27929293 |
| Kerr, J. | 03/31/11 | Prepare document production. | .50 | 112.50 | 27929481 |
| Galvin, J.R. | 03/31/11 | Draft litigation documents (3); emails to B. Gibbon re same (.4). | 3.40 | 1,343.00 | 27929792 |
| Belyavsky, V.S. | 03/31/11 | Reviewed claims. | .20 | 79.00 | 27929865 |
| Galvin, J.R. | 03/31/11 | Edit litigation document. | 1.40 | 553.00 | 27929991 |
| Kallstrom-Schre | 03/31/11 | Reviewed and edited claim discovery documents. | 4.40 | 1,738.00 | 27933732 |
| Kallstrom-Schre | 03/31/11 | Comm w/ D. Powers (Nortel) re: discovery. | .10 | 39.50 | 27933738 |
| Kallstrom-Schre | 03/31/11 | Em to D. Buell re: filing claim discovery docs. | .30 | 118.50 | 27933740 |
| Kallstrom-Schre | 03/31/11 | Comm w/ C. Eskenazi re: claim discovery. | .30 | 118.50 | 27933742 |
| Kallstrom-Schre | 03/31/11 | Em ex w/ A. Cordo re: claim discovery doc service. | .20 | 79.00 | 27933743 |
| Kallstrom-Schre | 03/31/11 | Ems re: claim discovery production. | .30 | 118.50 | 27933744 |
| Kallstrom-Schre | 03/31/11 | Comm w/ E. Bussigel re: claim discovery production. | .10 | 39.50 | 27933746 |
| Kallstrom-Schre | 03/31/11 | Comm w/ A. Ungberg re: claim discovery production. | .30 | 118.50 | 27933747 |
| Kallstrom-Schre | 03/31/11 | Comm w/ J. Kim re: claim discovery production. | .30 | 118.50 | 27933748 |
| Fischer, C.M. | 03/31/11 | Preparation for call with claimant regarding trade claim (0.3); Call with trade claimant, J. Lacks, S. Bianca regarding trade claim (0.3). | .60 | 237.00 | 27935940 |
| Wu, A. | 03/31/11 | E-mails to and from M. Kagan and custodian about | .40 | 158.00 | 27936431 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | liability claims. | | | |
| Brown, J. | 03/31/11 | Sent dockets to attorneys. | .30 | 42.00 | 27936560 |
| Cheung, S. | 03/31/11 | Circulated monitored docket online. | .50 | 70.00 | 27937416 |
| Forrest, N. | 03/31/11 | Various emails and t/cs and read cases re defense and related discovery and motions being drafted (3.50); various emails re various issues in various cases (2.0). | 5.50 | 4,427.50 | 27940287 |
| Drake, J.A. | 03/31/11 | Review and respond to email regarding motion (.20); telephone calls with K. O'Neill regarding admin claims and Canadian claims (.20); general email review (.20); review FCFSA (.50); review Claims Resolution Order (.10); review pleadings (.20); telephone call with J. Sherett regarding claims (.20); review email regarding real estate claims (.10). | 1.70 | 1,156.00 | 27941046 |
| Buell, D. M. | 03/31/11 | Revise draft Motion. | .50 | 520.00 | 27943139 |
| Buell, D. M. | 03/31/11 | Revise draft Motion. | .50 | 520.00 | 27943202 |
| Buell, D. M. | 03/31/11 | Revise draft discovery on conduit defenses. | 1.50 | 1,560.00 | 27943211 |
| Buell, D. M. | 03/31/11 | Two meetings w/ Jeremy Lacks regarding discovery. | .70 | 728.00 | 27943225 |
| Buell, D. M. | 03/31/11 | Two meetings w/ Matthew Vanek regarding discovery. | .70 | 728.00 | 27943240 |
| Buell, D. M. | 03/31/11 | Two meetings w/ Jesse Sherrett regarding discovery. | .70 | 728.00 | 27943249 |
| Buell, D. M. | 03/31/11 | Two meetings w/ Brendan Gibbon and Jamie Galvin regarding claim issues. | 1.20 | 1,248.00 | 27943263 |
| Buell, D. M. | 03/31/11 | Work on discovery issues. | 1.00 | 1,040.00 | 27943270 |
| Buell, D. M. | 03/31/11 | Work on draft discovery responses (0.4) review draft statement from Nortel regarding discovery dispute (0.3); review draft Motion regarding same (0.6). | 1.30 | 1,352.00 | 27943549 |
| Kim, J. | 03/31/11 | Add pleadings per defendant to the litigator's notebook. | .50 | 110.00 | 27944130 |
| Kim, J. | 03/31/11 | Prepare addresses for service of interrogatories and requests for production per team. | .40 | 88.00 | 27944153 |
| Gibbon, B.H. | 03/31/11 | Rev of J. Galvin claims docs. | .80 | 528.00 | 27944771 |
| Gibbon, B.H. | 03/31/11 | Communications with J. Galvin re edits. | .30 | 198.00 | 27944791 |
| Gibbon, B.H. | 03/31/11 | Rev of J. Galvin claims docs. | 1.00 | 660.00 | 27944807 |
| Gibbon, B.H. | 03/31/11 | Rev of claims docs. | 1.80 | 1,188.00 | 27944855 |
| Gibbon, B.H. | 03/31/11 | Meet w/ D. Buell re: claims (.2); preparation for meeting (.5). | .70 | 462.00 | 27944917 |
| Gibbon, B.H. | 03/31/11 | Meet w/ J. Galvin re: claims. | .60 | 396.00 | 27944934 |
| Gibbon, B.H. | 03/31/11 | Rev of claims docs for D. Buell mtgs. | 1.00 | 660.00 | 27944962 |
| Gibbon, B.H. | 03/31/11 | Rev of claims docs for D. Buell mtgs. | .50 | 330.00 | 27944980 |
| Gibbon, B.H. | 03/31/11 | Meet w/ D. Buell & J. Galvin re: claims. | 1.00 | 660.00 | 27944998 |

177

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/31/11 | Communications w/ Luke Morley re: claims. | .30 | 198.00 | 27945050 |
| Gibbon, B.H. | 03/31/11 | Em to D. Buell re: claims vendor. | .30 | 198.00 | 27945069 |
| Gibbon, B.H. | 03/31/11 | Em to D. Buell re: claims. | .40 | 264.00 | 27945085 |
| Gibbon, B.H. | 03/31/11 | Work on claims doc for J. Bromley. | 4.80 | 3,168.00 | 27945105 |
| Gibbon, B.H. | 03/31/11 | Rev of claims docs from J. Galvin. | .60 | 396.00 | 27945124 |
| Faubus, B.G. | 03/31/11 | Reviewing exhibit received from Epiq (.4); communications w/ R. Baik re: same (.2); Response email to Epiq re: same (.4); email to team re: same (.3); File management (.2). | 1.50 | 592.50 | 27946885 |
| Kim, J. | 03/31/11 | T/C w/ R. Boris re: responses (.5), T/c w/ R. Boris & P. Woodruff & A. Carew-Watts re: claim (.4), communications w/ J. Kallstrom Schreckengost re: discovery (.2+.3), correspondence w/ team re: papers (1.6), Work on responses and related papers (3.7). | 6.70 | 4,556.00 | 27948795 |
| Roberts, K. | 03/31/11 | Review team e-mails re: document prep. | .20 | 136.00 | 27950827 |
| Vanek, M-J. | 03/31/11 | Reviewing relevant documents re: claims (Client memo re: case progress). | .30 | 178.50 | 27952858 |
| Vanek, M-J. | 03/31/11 | Tel. conference with DE counsel re: claims (Coordinating filing of motions). | .20 | 119.00 | 27952861 |
| Vanek, M-J. | 03/31/11 | Reviewing relevant documents re: claims (Drafting discovery requests). | 5.20 | 3,094.00 | 27952865 |
| Vanek, M-J. | 03/31/11 | Office conference with D. Buell re: claims. (Discovery requests.) (.7); preparation for meeting (.1). | .80 | 476.00 | 27952883 |
| Vanek, M-J. | 03/31/11 | Reviewing relevant documents re: claims (corresp. With opposing counsel re: data exchange, settlement talks). | .20 | 119.00 | 27952889 |
| Vanek, M-J. | 03/31/11 | Reviewing relevant documents re: claims (settlement offer). | .10 | 59.50 | 27952892 |
| Baik, R. | 03/31/11 | Follow-up research regarding certain claim resolution issues and communicate with team regarding same. | 3.60 | 2,142.00 | 27960636 |
| | | **MATTER TOTALS:** | **2,213.50** | **1,200,932.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 02/02/11 | Revise - draft ASA for potential transaction (1.3). E/ms J McGill, M Sercombe, counterparty re same (0.2). E/ms Brown, Denuo re IPA issues (0.3). | 1.80 | 1,782.00 | 28007877 |
| Schweitzer, L.M. | 02/02/11 | T/cs, e/ms G Riedel, WLRK re potential transaction (0.3). | .30 | 297.00 | 28008064 |
| Schweitzer, L.M. | 02/03/11 | E/ms AC Watts re bidder license issues (0.3). | .30 | 297.00 | 28008243 |
| Schweitzer, L.M. | 02/04/11 | T/c Lazard, etc. re potential transaction (0.3). All hands call, mtg re potential transaction (1.5). Review drafts re same (1.5). T/c P Shim (0.2). | 3.50 | 3,465.00 | 28012423 |
| Schweitzer, L.M. | 02/07/11 | Estate mtgs re potential transaction (part) (3.4). Work on drafts incl. corresp re same (1.5). | 4.90 | 4,851.00 | 28012685 |
| Schweitzer, L.M. | 02/08/11 | Conf G Riedel re potential transaction (0.7). All day mtgs w/Wachtell re potential transaction (part) (2.3). | 3.00 | 2,970.00 | 28012769 |
| Schweitzer, L.M. | 02/11/11 | T/c Ogilvy, P Shim, KC, etc re potential transaction (0.5). Conf P Shim, counterparty counsel re: same (1.0). F/u t/c Ogilvy, H Smith, P Shim, K Cunningham, J Croft, etc re potential transaction (part) (2.5). Work on drafts (0.8). E/ms Ogilvy, J. Bromley re same (0.3). F/u t/cs, e/ms J Croft re same (0.6). | 5.70 | 5,643.00 | 28013061 |
| Schweitzer, L.M. | 02/11/11 | T/c w/ J van Leuven re potential transaction (0.3). F/u e/ms, t/cs J. Ray, A Talsma, etc. re same (0.3). E/ms M Sercombe re motion (0.2). | .80 | 792.00 | 28013088 |
| Schweitzer, L.M. | 02/12/11 | E/ms J McGill, Reichert, etc. re potential transaction (0.1). | .10 | 99.00 | 28013112 |
| Schweitzer, L.M. | 02/14/11 | Internal corresp w/J. Bromley, A Talsma, V Lewkow, etc. re IPA sale (0.5). Laddin e/m re same (0.1). | .60 | 594.00 | 28013203 |
| Schweitzer, L.M. | 02/14/11 | E/ms J Croft, P Shim re transaction drafts (0.3). Revise drafts (0.4). | .70 | 693.00 | 28013228 |
| Schweitzer, L.M. | 02/15/11 | T/cs, e/ms J van Leuven, J. Ray, etc re IPA sale (0.4). | .40 | 396.00 | 28013327 |
| Schweitzer, L.M. | 02/16/11 | E/ms J van Leuven, client re potential transaction (0.2). | .20 | 198.00 | 28013372 |
| Schweitzer, L.M. | 02/16/11 | T/c P Shim, D Ilan re potential transaction (0.4). T/c J Croft re potential transaction (0.3). T/c re potential transaction w/J Croft, Wachtell, etc. (2.5). | 3.20 | 3,168.00 | 28013431 |
| Schweitzer, L.M. | 02/17/11 | E/ms P Shim, J Stam, J Croft re potential transaction (0.2). | .20 | 198.00 | 28013718 |
| Schweitzer, L.M. | 02/18/11 | Conf J Croft re schedule for potential transaction & related issues (0.5). E/ms J. Ray re IP issues (0.1). T/c J. Bromley re transaction (0.5). T/c P Shim re transaction (0.1). | 1.20 | 1,188.00 | 28013959 |
| Schweitzer, L.M. | 02/18/11 | T/c J van Leuven, J McGill re potential transaction (0.3). E/ms J van Leuven, M Sercombe (0.2). T/c Hyland re | .80 | 792.00 | 28016528 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | potential transaction (0.3). | | | |
| Schweitzer, L.M. | 02/24/11 | E/ms J vanLeuven re IPA draft (0.1). | .10 | 99.00 | 28016984 |
| Schweitzer, L.M. | 02/25/11 | Call w/G Riedel, P Shim, Ogilvy, etc. re status (1.0). T/c A Navaratnam, Patchett, J. Ray, etc. re transaction issues (0.8). Review G Riedel, P Shim, K Cunningham, J. Bromley, etc. e/ms & drafts re potential transaction (0.7). | 2.50 | 2,475.00 | 28017358 |
| Schweitzer, L.M. | 02/25/11 | E/ms, t/c D Ilan re potential transaction (0.2). | .20 | 198.00 | 28017438 |
| Schweitzer, L.M. | 02/27/11 | E/m G Riedel re IPA transaction (0.1). | .10 | 99.00 | 28017704 |
| Schweitzer, L.M. | 02/28/11 | T/cs, e/ms Mindlin, J. Bromley, P Shim re: potential transaction (0.7). Conf J Croft, R Ryan re: drafts (0.5). All hands call w/Ogilvy, Goodmans, Cleary re potential transaction (1.0). F/u review of proposals re escrow & related issues (1.2). Conf G Riedel, D Descouteaux, P Shim, etc. re potential transaction (1.0). T/c J. Bromley re same (0.3). | 4.70 | 4,653.00 | 28017734 |
| Schweitzer, L.M. | 02/28/11 | E/m M Sercombe re invoice (0.1). | .10 | 99.00 | 28017763 |
| Seery, J. | 03/01/11 | Prepared for (.1) and led (.4) weekly possible asset sale status call. | .50 | 270.00 | 27712967 |
| Seery, J. | 03/01/11 | Discussed side letter with R. Fishman, T. Christner and L. Lockhart at Nortel. | .20 | 108.00 | 27713001 |
| Seery, J. | 03/01/11 | Discussed possible asset sale case issues with C. Goodman, followed up with P. Marquardt re same. | .30 | 162.00 | 27713019 |
| Seery, J. | 03/01/11 | Call with J. Dallal and M. Elliott at PW and L. Van Nuland regarding closing checklist items. | 1.20 | 648.00 | 27717530 |
| Seery, J. | 03/01/11 | Discussed possible asset sale NDA and CTA with M. Jang. | .20 | 108.00 | 27718276 |
| Seery, J. | 03/01/11 | Correspondence with J. Hea at purchaser regarding confidentiality issues. | .20 | 108.00 | 27718301 |
| Seery, J. | 03/01/11 | Provided background re emails to M. Sercombe and J. Lanzkron. | .20 | 108.00 | 27718325 |
| Seery, J. | 03/01/11 | Discussed contract assignment letter tracking procedures and questions with A. Tsai at Epiq. | .20 | 108.00 | 27718352 |
| Seery, J. | 03/01/11 | Reviewed bills of sale and assumption and assignment agreements, discussed comments with L. Van Nuland. | .30 | 162.00 | 27727009 |
| Seery, J. | 03/01/11 | Followed up with various parties regarding open closing items. | 1.30 | 702.00 | 27727132 |
| Seery, J. | 03/01/11 | Discussed closing items with P. Marquardt. | .20 | 108.00 | 27727133 |
| Seery, J. | 03/01/11 | Revised ASA Amendment and sent to Ogilvy for review. | .40 | 216.00 | 27727134 |
| Seery, J. | 03/01/11 | Further discussions with L. Lipner and J. Lanzkron regarding tax withholding, email correspondence with group re same. | .50 | 270.00 | 27727144 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 03/01/11 | Correspondence with K. McPhee and T. Ungerman re call to discuss closing items. | .20 | 108.00 | 27727145 |
| Seery, J. | 03/01/11 | Followed up regarding stranded contracts, discussed same with L. Lipner. | .30 | 162.00 | 27727146 |
| Seery, J. | 03/01/11 | Followed up with J. Weisenberg regarding POs (.1), discussed contracts with A. Krutonogaya (.2). | .30 | 162.00 | 27727149 |
| Marquardt, P.D. | 03/01/11 | Follow up contract questions. | .40 | 404.00 | 27728370 |
| Marquardt, P.D. | 03/01/11 | Possible asset sale closing call. | .50 | 505.00 | 27728372 |
| Marquardt, P.D. | 03/01/11 | Foreign affiliate issues ASA. | .30 | 303.00 | 27728379 |
| Marquardt, P.D. | 03/01/11 | Emails Ray regarding purchase order issues. | .30 | 303.00 | 27728380 |
| Marquardt, P.D. | 03/01/11 | ASA amendment and closing mechanics. | 1.40 | 1,414.00 | 27728443 |
| Van Nuland, L.R | 03/01/11 | Closing Call with Paul Weiss and prep re same. | 1.30 | 513.50 | 27729224 |
| Van Nuland, L.R | 03/01/11 | Preparation for and Weekly Closing Call. | .80 | 316.00 | 27729229 |
| Van Nuland, L.R | 03/01/11 | Reviewing/revising Bills of Sale and Assumed Liabilities Agreements and sending to Paul Weiss. | 1.00 | 395.00 | 27729233 |
| Van Nuland, L.R | 03/01/11 | Reviewing foreign documents and drafting cover email. | 2.50 | 987.50 | 27729236 |
| Van Nuland, L.R | 03/01/11 | Review of Closing Checklist. | 2.00 | 790.00 | 27729238 |
| Carpenter, K. | 03/01/11 | Markup of Nortel closing docs. Tasks in making sure all information is added in where its necessary. | 3.00 | 660.00 | 27735053 |
| Carpenter, K. | 03/01/11 | Comms with L. Nuland to discuss possible asset sale Closing Docs | .50 | 110.00 | 27735076 |
| Xie, F. | 03/01/11 | Revise ASA based on discussions with Paul Weiss (0.60). Contact NY office to confirm the closing items and date (0.40). | 1.00 | 640.00 | 27740154 |
| Levington, M. | 03/01/11 | Call with K. Spiering to discuss TSA activities and insurance implications thereof. | .40 | 188.00 | 27747928 |
| Cambouris, A. | 03/01/11 | Email regarding: ASSA Amendment No. 2(1.0) | 1.00 | 540.00 | 27759483 |
| Leitch, E.J. | 03/01/11 | Revisions to TSA Escrow Agreement and review of TSA Schedules. | 1.10 | 517.00 | 27776752 |
| Bromley, J. L. | 03/01/11 | Ems on asset sale issues with PM and ACW (.50). | .50 | 520.00 | 27818737 |
| Skinner, H.A. | 03/01/11 | Calls with J. Seery and emails with client re: employees in side letter (0.9); coordinate distribution of ASA schedules to opposing counsel & purchaser (0.4). | 1.30 | 702.00 | 27894283 |
| Schweitzer, L.M. | 03/01/11 | Revise draft motion (0.5). Conf M Sercombe re: Denuo, drafts (0.4). | .90 | 891.00 | 27969872 |
| Seery, J. | 03/02/11 | Discussions with H. Skinner regarding side letter, read correspondence re same. | .30 | 162.00 | 27728763 |
| Seery, J. | 03/02/11 | Revised ASA amendment markup, ran blackline, sent all to PW for review and comment. | .30 | 162.00 | 27728767 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 03/02/11 | Call with L. Guerra at Solcargo regarding LSA issues, followed up on contract consents. | .30 | 162.00 | 27729760 |
| Seery, J. | 03/02/11 | Call with K. McPhee and T. Ungerman at Ogilvy regarding closing items and signatures. | .30 | 162.00 | 27730178 |
| Wilhelm, T.E. | 03/02/11 | Review revised asset sale agreement and sale order received from the bidder as well as initial comments prepared by the corporate team (0.8). | .80 | 476.00 | 27730758 |
| McGill Jr., J. | 03/02/11 | Review revised ASA and prepare comments to same (0.50); prepare issues list (0.50); emails with J. Lee (0.20); emails S. Brown (0.10). | 1.30 | 1,046.50 | 27732398 |
| Marquardt, P.D. | 03/02/11 | Possible asset sale closing issues. | .60 | 606.00 | 27734861 |
| Marquardt, P.D. | 03/02/11 | Follow up on stranded contracts issues with Fishman. | .40 | 404.00 | 27734910 |
| Seery, J. | 03/02/11 | Discussed termination agreement with A. Carew Watts, L. Van Nuland, L. Lipner and J. Lanzkron, reviewed precedents and discussed further with A. Carew Watts. | .80 | 432.00 | 27735456 |
| Seery, J. | 03/02/11 | Followed up on numerous closing items and questions in preparation for possible asset sale closing, correspondence with various constituencies regarding same. | 4.30 | 2,322.00 | 27735466 |
| Talsma, A. J. | 03/02/11 | Review revised draft of sale agreement received from bidder. | .60 | 282.00 | 27737991 |
| Van Nuland, L.R | 03/02/11 | Review of Closing Checklist and outstanding documents and drafting related emails. | 7.00 | 2,765.00 | 27738100 |
| Van Nuland, L.R | 03/02/11 | Drafting emails to local counsel. | .40 | 158.00 | 27738103 |
| Van Nuland, L.R | 03/02/11 | Reviewing IP agreements. | 1.00 | 395.00 | 27738106 |
| Xie, F. | 03/02/11 | Calls with Paul Weiss regarding the closing and ASA, and revise the ASA (2.50). Emails and discussions with foreign affiliate team regarding assets list and open issues (1). | 3.50 | 2,240.00 | 27740127 |
| Levington, M. | 03/02/11 | Communications with Cleary attorneys regarding data retention provisions in ASAs and TSAs. | .40 | 188.00 | 27747994 |
| Deege, A.D. | 03/02/11 | Possible asset sale: Liaised with S&M regarding non-confidential version of clearance decision; informed client about clearance. | .30 | 183.00 | 27755109 |
| Lee, J. | 03/02/11 | Review revised Asset Sale Agreement (0.1); read team correspondence regarding revisions to Asset Sale Agreement (0.5); edit revised Asset Sale Agreement with J. McGill comments (0.4); reviewed L. Schweitzer comments to revised Agreement (0.2). | 1.20 | 714.00 | 27757296 |
| Leitch, E.J. | 03/01/11 | E-mails re TSA and escrows (.7); Edited and circulated TSA Escrow Agreements (1.5); reviewed TSA Schedules (.5). | 2.70 | 1,269.00 | 27776763 |
| Bromley, J. L. | 03/01/11 | Call on supplier with Akin, L. Lipner and J. Lanzkron and meeting re same (.50); ems with Marquadt on issues re possible asset sale (.30). | .80 | 832.00 | 27819029 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Skinner, H.A. | 03/02/11 | 2.1 review ASA, meet with K. Emberger, calls with client and J. Seery re: side letter. | 2.10 | 1,134.00 | 27894616 |
| Talsma, A. J. | 03/03/11 | Prep for and have meeting w/ D. Ilan & T. Wilhelm to review revised sale agreement; note outstanding issues; email to S. Brown @ Nortel to set up call to discuss; input otherwise-agreed changes into draft. | 1.80 | 846.00 | 27737980 |
| Seery, J. | 03/03/11 | Discussed possible stranded contracts with J. Grubic and P. Marquardt. | .20 | 108.00 | 27738131 |
| Talsma, A. J. | 03/03/11 | Call w/ S. Brown to confirm issues, compose email to D. Ilan & T. Wilhelm with responses, input further changes and make further edits, email changes to T. Wilhelm & D. Ilan for review prior to larger circulation. | 1.20 | 564.00 | 27738817 |
| Talsma, A. J. | 03/03/11 | Calls and email internally, with revisions to team comments, email to client and calls to confirm services agreement statuses, send comments to internal team. | 1.00 | 470.00 | 27739357 |
| Xie, F. | 03/03/11 | Calls with Ms. Jin Chen and Lynne Kuo re ASA and closing, and calls with Paul Weiss regarding the open items and ASA (1). Revise ASA (1.50). Review and comment on e-mails re the assets list (0.50). | 3.00 | 1,920.00 | 27740134 |
| Wilhelm, T.E. | 03/03/11 | Review draft of the sale agreement and initial questions and responses prepared by the corporate team (0.2). Discuss and review draft sale agreement and IP changes (0.9). Further discuss changes and additional questions raised by the new draft (0.2). Review markup of the sale agreement (0.1). | 1.40 | 833.00 | 27740572 |
| Seery, J. | 03/03/11 | Reviewed required signatories and corrected signature pages with L. Van Nuland. | 2.20 | 1,188.00 | 27742112 |
| Seery, J. | 03/03/11 | Followed up on required information for funds flow memo, discussed with M. Elliott at PW. | 2.30 | 1,242.00 | 27742116 |
| Seery, J. | 03/03/11 | Discussed escrow agents with K. Cunningham. | .20 | 108.00 | 27742139 |
| Seery, J. | 03/03/11 | Followed up on miscellaneous closing questions, discussed with J. Dallal at PW, reviewed closing items checklist, further discussions with K. McPhee at Ogilvy for possible asset sale. | 1.80 | 972.00 | 27742343 |
| Seery, J. | 03/03/11 | Ran and sent requested blackline of distribution agreement to Milbank. | .20 | 108.00 | 27742764 |
| Van Nuland, L.R | 03/03/11 | Preparing closing documents and compiling Signature packs. | 13.50 | 5,332.50 | 27744984 |
| McGill Jr., J. | 03/03/11 | Telephone conferences and emails with J. Lee; review escrow agreement. | 1.00 | 805.00 | 27745050 |
| Marquardt, P.D. | 03/03/11 | Possible asset sale stranded contracts. | .40 | 404.00 | 27745296 |
| Marquardt, P.D. | 03/03/11 | Call with J. Seery and J. Grubic on stranded contracts. | .40 | 404.00 | 27745303 |
| Carpenter, K. | 03/03/11 | Put together possible asset sale signature packets for L. Nuland re: possible asset sale Closing. | 3.50 | 770.00 | 27745362 |
| Carpenter, K. | 03/03/11 | Put together signature packets for A. Cambouris re: asset | 1.00 | 220.00 | 27745366 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale Closing | | | |
| Talsma, A. J. | 03/03/11 | Internal emails re: foreign affiliate issues. | .60 | 282.00 | 27745393 |
| Levington, M. | 03/03/11 | Discuss TSA end dates with K. Spiering. | .20 | 94.00 | 27748000 |
| Levington, M. | 03/03/11 | Review signing documents for provisions relating to data retention and confidentiality. | .50 | 235.00 | 27748009 |
| Lee, J. | 03/03/11 | Revise Nortel Asset Sale Agreement (0.3); revise Seller Disclosure Schedule (0.4); emails with J. McGill regarding revisions and questions (0.2); email S. Brown regarding Nortel persons with knowledge (0.1); email K. Cunningham regarding escrow agreement (0.1); correspondence with S. Brown, J. McGill regarding knowledge request (0.5); review sample escrow agreements (0.5); emails with J. Factor regarding call with Davis Wright (0.1); review bankruptcy comments on Agreement (0.4); revise Agreement per comments (0.5). | 3.10 | 1,844.50 | 27757361 |
| Cambouris, A. | 03/03/11 | Email regarding ASSA Amendment (0.7); revised same with the assistance of K. Carpenter (0.8) | 1.50 | 810.00 | 27757629 |
| Leitch, E.J. | 03/03/11 | E-mails re TSAs. | .40 | 188.00 | 27776769 |
| Schweitzer, L.M. | 03/03/11 | E/ms Lee, M Sercombe, etc. re potential transaction (0.3). | .30 | 297.00 | 27970155 |
| Carpenter, K. | 03/04/11 | Put together revised signature packets for L. Nuland re: possible asset sale Closing | 3.00 | 660.00 | 27745385 |
| Talsma, A. J. | 03/04/11 | Prep for and have call re: an outstanding issue on sale agreement w/ internal CGSH. | .50 | 235.00 | 27745686 |
| Talsma, A. J. | 03/04/11 | Revise disclosure schedule, compose email to team w/ status of open points. | 1.20 | 564.00 | 27745688 |
| Talsma, A. J. | 03/04/11 | Internal emails and call re: registry issue and drafting point re: transaction. | .60 | 282.00 | 27745691 |
| Xie, F. | 03/04/11 | Answer calls of Paul Weiss re invoice issue, and discuss invoice issue with foreign affiliate issues (0.20); revise ASA and send to foreign affiliate issues for comments (0.50). Distribute the draft to Paul Weiss and answer call of Paul Weiss (0.20). Check the purchase price with NY Office; review and answer e-mails (0.20). | 1.00 | 640.00 | 27746664 |
| Marquardt, P.D. | 03/04/11 | Emails foreign affiliate issues regarding excluded contracts. | .90 | 909.00 | 27748326 |
| Seery, J. | 03/04/11 | Revised memo, circulated to all parties for review. | 1.30 | 702.00 | 27748814 |
| Levington, M. | 03/04/11 | Communications regarding TSAs with various Cleary attorneys. | .40 | 188.00 | 27749276 |
| Schweitzer, L.M. | 03/04/11 | T/c J McGill, D Ilan, etc. re proposed transaction draft (0.5). | .50 | 495.00 | 27749723 |
| Cambouris, A. | 03/04/11 | Email regarding: ASSA Amendment. | .50 | 270.00 | 27750796 |
| Seery, J. | 03/04/11 | Followed up on foreign affiliate issues assets question with D. Glass at Nortel, J. Dallal at PW, and F. Xie in | .60 | 324.00 | 27753906 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | HK office. | | | |
| Seery, J. | 03/04/11 | Obtained information for possible asset sale escrow agreement, updated draft. | .20 | 108.00 | 27753907 |
| Seery, J. | 03/04/11 | Coordinated possible asset sale closing document review with G. Bell at Akin Gump, answered follow up questions re same. | .70 | 378.00 | 27753909 |
| Seery, J. | 03/04/11 | Finalized bills of sale and assumption agreements for possible asset sale, circulated to PW. | .40 | 216.00 | 27753912 |
| Seery, J. | 03/04/11 | Answered follow up questions from M. Ho at Nortel regarding contracts and fees. | .30 | 162.00 | 27753913 |
| Seery, J. | 03/04/11 | Retrieved soft copy versions of letters and sent to J. Hea at Purchaser. | .20 | 108.00 | 27753915 |
| Seery, J. | 03/04/11 | Discussions with J. Dallal at PW regarding closing matters. | .30 | 162.00 | 27753918 |
| Seery, J. | 03/04/11 | Reviewed signature pages, discussed signature page requirements and comments with L. Van Nuland. | 1.10 | 594.00 | 27753919 |
| Lee, J. | 03/04/11 | Call with team regarding Agreement change of control provisions and other issues (0.4); correspondence with bidder regarding ASA (0.1); meeting with J. McGill to discuss markup to draft escrow agreement (0.1); review Sale and escrow Agreement per J. McGill comments (0.1). | .70 | 416.50 | 27757814 |
| Van Nuland, L.R | 03/04/11 | Reviewing Closing folders prepared by Keith Carpenter. | 3.50 | 1,382.50 | 27758186 |
| Van Nuland, L.R | 03/04/11 | Updating Signature Pages to Closing documents and compiling Signature Packs. | 5.80 | 2,291.00 | 27758195 |
| McGill Jr., J. | 03/04/11 | Conference call with J. Lee regarding escrow agreement (0.40); conference call with Cleary IP team (0.50); telephone conference with D. Ilan (0.30); review ASA regarding closing provisions (0.50); draft summary email (0.30). | 2.00 | 1,610.00 | 27768861 |
| Leitch, E.J. | 03/04/11 | E-mails re TSA. | .40 | 188.00 | 27776771 |
| Bromley, J. L. | 03/04/11 | Ems on side agmt with LL and JL (.30). | .30 | 312.00 | 27819145 |
| Seery, J. | 03/05/11 | Responded to follow up questions from Akin Gump regarding possible asset sale closing documents. | .30 | 162.00 | 27750952 |
| Van Nuland, L.R | 03/05/11 | Review of Closing documents. | 2.50 | 987.50 | 27757710 |
| Van Nuland, L.R | 03/05/11 | Drafting emails to Ogilvy; Herbert Smith and Paul Weiss re: Closing. | 1.00 | 395.00 | 27757715 |
| Seery, J. | 03/06/11 | Reviewed emails regarding foreign LSAs. | .20 | 108.00 | 27750948 |
| Van Nuland, L.R | 03/06/11 | Review of Signature Pages. | 3.00 | 1,185.00 | 27757700 |
| Talsma, A. J. | 03/07/11 | Email to S. Brown to confirm schedule, email to team laying out status, revise disclosure schedule with internal email and calls re: same. Internal emails re: workflows and getting agreement signed. | 2.20 | 1,034.00 | 27751344 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilhelm, T.E. | 03/07/11 | Review changes to the ASA and issues lists created for the most recent markup (0.8). Discuss issues and approach to take with the winning bidder (0.4). Discuss and revise approach on several of the ASA sections, including the language relating to the transfer mechanism (0.5). Prepare for call with winning bidder (0.6). Phone conference with bidder counsel to discuss ASA (0.5). Review additional language changes proposed by the corporate team and respond with further comments (0.6). | 3.40 | 2,023.00 | 27753693 |
| Seery, J. | 03/07/11 | Correspondence with regarding LSA requirements, discussed further with P. Marquardt and emailed PW and Purchaser re same. | 1.80 | 972.00 | 27753880 |
| Seery, J. | 03/07/11 | Reviewed Knowledge highlights in ASA for possible asset sale, discussed with A. Cambouris, discussed with L. Egan, emailed documents to L. Egan for rep and warranty bring down. | .80 | 432.00 | 27753889 |
| Seery, J. | 03/07/11 | Retrieved bankruptcy order for Purchaser. | .30 | 162.00 | 27753892 |
| Seery, J. | 03/07/11 | Reviewed foreign LSA documents. | .40 | 216.00 | 27753895 |
| Seery, J. | 03/07/11 | Discussed signature page issues with L. Van Nuland. | .30 | 162.00 | 27753896 |
| Seery, J. | 03/07/11 | Updated closing checklist, ran blackline, circulated to all parties for weekly call. | 1.10 | 594.00 | 27753897 |
| Seery, J. | 03/07/11 | Discussed schedule question with M. Elliott at PW. | .10 | 54.00 | 27753898 |
| Seery, J. | 03/07/11 | Answered questions from M. Elliott at PW regarding closing items. | .30 | 162.00 | 27753899 |
| Seery, J. | 03/07/11 | Ran blackline of Escrow Agreement, circulated proposed final version to all parties for sign off. | .30 | 162.00 | 27753901 |
| Seery, J. | 03/07/11 | Reviewed schedules, noted schedules to be updated and attached to ASA amendment, followed up on schedules for possible asset sale closing. | .50 | 270.00 | 27753903 |
| Deege, A.D. | 03/07/11 | IP Project: Filing analysis update; reviewed agreements regarding language on cooperation duties of buyer. | .50 | 305.00 | 27755172 |
| Deege, A.D. | 03/07/11 | Possible asset sale : Reviewed and liaised with client on non-confidential version of decision to be published by Commission. | .50 | 305.00 | 27755175 |
| Seery, J. | 03/07/11 | Read emails regarding foreign affiliate issues inventory. | .20 | 108.00 | 27756299 |
| Cambouris, A. | 03/07/11 | Reviewed bundled contract list for ASSA Amendment with the assistance of K. Carpenter (1.0); communication regarding ASSA Amendment (.50) | 1.50 | 810.00 | 27756400 |
| Van Nuland, L.R | 03/07/11 | Following up on Closing formalities. | 1.50 | 592.50 | 27757657 |
| Van Nuland, L.R | 03/07/11 | Verifying IP Closing documents. | 1.80 | 711.00 | 27757664 |
| Van Nuland, L.R | 03/07/11 | Email correspondence re: various Closing formalities. | 1.00 | 395.00 | 27757669 |
| Van Nuland, L.R | 03/07/11 | Revision of Signature Pages. | .30 | 118.50 | 27757676 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Van Nuland, L.R | 03/07/11 | Discussion with Paul Weiss and correspondence re: Agreement. | 1.00 | 395.00 | 27757680 |
| Van Nuland, L.R | 03/07/11 | Review of Signature Pages received. | .50 | 197.50 | 27757686 |
| Van Nuland, L.R | 03/07/11 | Reading emails. | .60 | 237.00 | 27757690 |
| Van Nuland, L.R | 03/07/11 | Review of Checklist for Weekly Closing Call. | .50 | 197.50 | 27757694 |
| Lee, J. | 03/07/11 | Review weekend team comments on Asset Sale Agreement (0.3); revise Asset Sale Agreement (0.4); revise Agreement per additional comments from J. McGill and D. Ilan (0.2); emails with team regarding Nortel notice contact for Agreement (0.2); review L. Schweitzer comments on Agreement (0.3); revise Agreement per comments (0.3); review A. Talsma comments on Disclosure Schedule (0.3); revise Disclosure Schedule (0.2); emails with J. Factor and J. MGill regarding tax issues in Agreement (0.3); review J. McGill markup to template escrow agreement (0.2); email T. Russ regarding Nortel contact information (0.1); emails with J. Factor and B. Khentov regarding issues (0.1); email to L. Schweitzer, A. Talsma, T. Wilhelm regarding code sections (0.2); draft Escrow Agreement incorporating J. MGill comments (2.4). | 5.50 | 3,272.50 | 27764590 |
| McGill Jr., J. | 03/07/11 | Comms. with J. Lee (0.50); telephone conference with S. Brown (0.20); review L. Schweitzer emails (0.20); emails with D. Ilan (0.30); telephone conference with T. Wilhelm (0.20); telephone conference with bidder counsel (0.50). | 1.90 | 1,529.50 | 27768963 |
| Leitch, E.J. | 03/07/11 | Calls and e-mails re TSA Escrow Agreements and revisions of same. | 1.40 | 658.00 | 27776693 |
| Carpenter, K. | 03/07/11 | Marked up possible asset sale ASA for approval of Nortel. | 1.00 | 220.00 | 27777500 |
| Carpenter, K. | 03/07/11 | Put together the asset sale signature packets for A. Cambouris | 3.00 | 660.00 | 27777530 |
| Carpenter, K. | 03/07/11 | Put together closing room folders for possible asset sale. | .50 | 110.00 | 27777561 |
| Xie, F. | 03/07/11 | Revise ASA as customs clearance is done (0.50). Confirm with foreign affiliate issues team re open items related to ASA (0.50). Calls and e-mails with Paul Weiss re finalizing the asset list and ASA (0.50). | 1.50 | 960.00 | 27785877 |
| Marquardt, P.D. | 03/07/11 | Possible asset sale closing questions. | .60 | 606.00 | 27791062 |
| Marquardt, P.D. | 03/07/11 | Emails regarding foreign affiliate issues contracts. | .30 | 303.00 | 27791065 |
| Levington, M. | 03/07/11 | Review deal documents for data retention requirements and summarize in chart. | 4.10 | 1,927.00 | 27814013 |
| Skinner, H.A. | 03/07/11 | Update client on status of stalking horse ASA & auction. | .10 | 54.00 | 27897561 |
| Seery, J. | 03/08/11 | Reviewed foreign affiliate issues inventory agreement, coordinated with Felix Xie re same. | .30 | 162.00 | 27756886 |
| Seery, J. | 03/08/11 | Correspondence with J. Lanzkron re creditor approval for ASA Amendment. | .10 | 54.00 | 27756889 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 03/08/11 | Ran blackline of foreign affiliate issues inventory agreement, sent to Ogilvy. | .20 | 108.00 | 27756896 |
| Seery, J. | 03/08/11 | Led possible asset sale status call. | .40 | 216.00 | 27756917 |
| Seery, J. | 03/08/11 | Reviewed possible asset sale closing statement, sent email for pre-closing call, discussed withholding issue with C. Goodman, followed up on escrow question, relayed answer to Ogilvy. | .50 | 270.00 | 27756937 |
| Wilhelm, T.E. | 03/08/11 | Discuss further changes to the asset sale agreement (0.3). | .30 | 178.50 | 27757391 |
| Seery, J. | 03/08/11 | Possible asset sale closing statement call with R. Fishman, D. Glass, H. DeAlmeida at Nortel. | .80 | 432.00 | 27759432 |
| Van Nuland, L.R | 03/08/11 | Preparation of Closing Call. | .50 | 197.50 | 27762748 |
| Van Nuland, L.R | 03/08/11 | Weekly Closing Call. | .40 | 158.00 | 27762800 |
| Van Nuland, L.R | 03/08/11 | Correspondence re: Agreement. | .20 | 79.00 | 27762810 |
| Van Nuland, L.R | 03/08/11 | Correspondence re: foreign affiliate. | .50 | 197.50 | 27762812 |
| Van Nuland, L.R | 03/08/11 | Correspondence with Creditors' Committee. | .30 | 118.50 | 27762820 |
| Van Nuland, L.R | 03/08/11 | Correspondence re: TSA Escrows. | .80 | 316.00 | 27762823 |
| Van Nuland, L.R | 03/08/11 | Reviewing Signature Pages. | 1.50 | 592.50 | 27762826 |
| Van Nuland, L.R | 03/08/11 | Correspondence re: Closing matters. | .60 | 237.00 | 27762836 |
| Van Nuland, L.R | 03/08/11 | Update of Flow of Funds Memo. | .50 | 197.50 | 27762840 |
| Van Nuland, L.R | 03/08/11 | Update of agreement. | .80 | 316.00 | 27763319 |
| Van Nuland, L.R | 03/08/11 | Review of Other Seller documentation. | 2.00 | 790.00 | 27764031 |
| Schweitzer, L.M. | 03/08/11 | E/ms Hyland, J. Ray, M Sercombe, J McGill re potential transaction (0.3). | .30 | 297.00 | 27764032 |
| Seery, J. | 03/08/11 | Preparation for possible asset sale closing, finalized documents, revised drafts, followed up on outstanding items and agreements, coordinated with Akin regarding closing documents. | 8.50 | 4,590.00 | 27770946 |
| Leitch, E.J. | 03/08/11 | Correspondence, calls, drafting and revision re the two TSA Escrow Agreements and the TSA Schedules. | 4.20 | 1,974.00 | 27776362 |
| Carpenter, K. | 03/08/11 | Put together possible asset sale Signature Pages for L. Van Nuland | 3.00 | 660.00 | 27777571 |
| Carpenter, K. | 03/08/11 | Reviewed asset sale signatures for A. Cambouris | 1.00 | 220.00 | 27777573 |
| Carpenter, K. | 03/08/11 | Coordinated the faxing of the possible asset sale Letter for J. Seery. Tasks in scanning and writing cover pages. | 2.00 | 440.00 | 27777579 |
| Xie, F. | 03/08/11 | Draft and distribute inventory agreement (2). Confirm and clarify various items related to  ASA (0.50). Finalize closing certificate and send to NY office for arranging signature (0.20). | 2.70 | 1,728.00 | 27785882 |

MATTER: 17650-008 M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 03/08/11 | Possible asset sale closing call. | .50 | 505.00 | 27791091 |
| Marquardt, P.D. | 03/08/11 | Possible asset sale closing issues on payments and assignments. | 3.40 | 3,434.00 | 27791136 |
| Marquardt, P.D. | 03/08/11 | Telephone conference R. Presutti regarding issues. | .30 | 303.00 | 27791137 |
| Lee, J. | 03/08/11 | Emails with T. Ross and J. Renuart regarding Nortel notice contact (0.2); revise Sale Agreement (0.3); draft outstanding issues and points list (0.3); search for an review template bills of sales (0.7); draft Bill of Sale for deal (2.3); blackline draft bill of sale and send to J. McGill for review (0.1); review tax comments in response to bidder counsel comments on Agreement (0.3); edit Sale Agreement per tax comments (0.7); emails with B. Khentov to clarify certain comments (0.2); email tax comments and revised markup to team (0.1). | 5.20 | 3,094.00 | 27816925 |
| Bromley, J. L. | 03/08/11 | Ems on asset sale letters with PM and ACW (.20). | .20 | 208.00 | 27819316 |
| Cambouris, A. | 03/08/11 | Email re: ASSA Amendment (1.5). Prepared same for execution (2.). | 3.50 | 1,890.00 | 27943534 |
| Talsma, A. J. | 03/08/11 | Review of sale motion, internal emails to confirm outstanding points. | 1.60 | 752.00 | 27948226 |
| Seery, J. | 03/09/11 | Preparation for possible asset sale closing, arguments regarding other sellers, finalization and revision of closing documents. | 13.00 | 7,020.00 | 27770906 |
| Van Nuland, L.R | 03/09/11 | Correspondence re: Various Closing Matters. | .70 | 276.50 | 27775576 |
| Van Nuland, L.R | 03/09/11 | Correspondence re: Agreement and revision. | 1.80 | 711.00 | 27775597 |
| Van Nuland, L.R | 03/09/11 | Correspondence re: LSAs and revision of documents. | 1.00 | 395.00 | 27775603 |
| Van Nuland, L.R | 03/09/11 | Correspondence re: Closing documents. | .40 | 158.00 | 27775609 |
| Van Nuland, L.R | 03/09/11 | Review of executed documents received. | .70 | 276.50 | 27775615 |
| Van Nuland, L.R | 03/09/11 | Review of Closing Checklist. | .80 | 316.00 | 27775621 |
| Van Nuland, L.R | 03/09/11 | Review of Closing docs. | 2.00 | 790.00 | 27775627 |
| Van Nuland, L.R | 03/09/11 | Revise Signature Pages. | .80 | 316.00 | 27775631 |
| Van Nuland, L.R | 03/09/11 | Correspondence and review of Tax Certificates. | .60 | 237.00 | 27775638 |
| Leitch, E.J. | 03/09/11 | Revision of TSA, TSA Escrow Agreements and TSA Schedules, and related correspondence. | 5.60 | 2,632.00 | 27776181 |
| Carpenter, K. | 03/09/11 | Worked to scan possible asset sale Executed Closing Documents and save them to the KDL for L. Van Nuland re: Organization of possible asset sale Closing Documents | 3.50 | 770.00 | 27777586 |
| Carpenter, K. | 03/09/11 | Amended asset sale signature packets for A. Cambouris | .50 | 110.00 | 27777589 |
| McGill Jr., J. | 03/09/11 | Email J. Lee (0.10); draft email to J. Ray (0.20); telephone conference with B. Khentoff (0.20); review and mark up ASA (0.60); review and mark up bill of | 1.30 | 1,046.50 | 27784688 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale (0.20). | | | |
| Xie, F. | 03/09/11 | Finalize ASA and distribute for arranging signatures (0.70). E-mails and calls answering Paul Weiss's questions re the asset list related to ASA and absent information related to the inventory agreement (0.70). Review comments from Paul Weiss on the draft inventory agreement and discuss with Paul Weiss on the relevant open issues (1). Contact Ms. Zhao Li re: customs certificate, Ye qingqing, Ken Wang and Roderick Ma and other persons of Nortel re the inventory for foreign affiliate (0.70). Finalize the tax clauses (0.50). | 3.60 | 2,304.00 | 27785811 |
| Marquardt, P.D. | 03/09/11 | Possible asset sale closing issues. | 6.90 | 6,969.00 | 27791169 |
| Marquardt, P.D. | 03/09/11 | Assignment letters. | .60 | 606.00 | 27791174 |
| Marquardt, P.D. | 03/09/11 | Conference calls with Ogilvy Renault, Cassels, and Purchaser regarding Canadian withholding issues. | 1.30 | 1,313.00 | 27791178 |
| Deege, A.D. | 03/09/11 | IP Project: Reviewed agreements regarding antitrust language. | 1.50 | 915.00 | 27804128 |
| Levington, M. | 03/09/11 | Discuss TSA data retention obligations with T. Britt. | .20 | 94.00 | 27814160 |
| Lee, J. | 03/09/11 | Create blackline of current draft Sale Agreement from local version (0.2); email blackline and clean draft of Agreement to B. Kahn (0.1); email and call with J. McGill regarding outstanding issues in Sale Agreement (0.3); edit Sale Agreement per J. McGill markup (0.5); blackline and send new draft to J. McGill for approval for delivery to bidder (0.2); email Bidder blackline and request confirmation regarding bill of sale (0.1); edit bill of sale per J. McGill comments (0.4); read T. Wilhelm comments to bill of sale (0.2); call J. McGill to discuss T. Wilhelm comments on Bill of sale (0.1); edit bill of sale (0.5); email bill of sale to DWT (0.1). | 2.70 | 1,606.50 | 27817077 |
| Bromley, J. L. | 03/09/11 | Ems and calls on possible asset sale closing issues with PM, PW, JL, Riedel (2.20). | 2.20 | 2,288.00 | 27819327 |
| Skinner, H.A. | 03/09/11 | Distribute updated schedules. | .20 | 108.00 | 27897909 |
| Cambouris, A. | 03/09/11 | Communication re: ASSA Amendment No. 2 (3.0). Reviewed and revised ASSA Amendment and signature pages with the assistance of K. Carpenter (3.0). | 6.00 | 3,240.00 | 27946110 |
| Talsma, A. J. | 03/09/11 | Review of sale motion, bill of sale, and ancillary sale agreement documents. | 1.40 | 658.00 | 27948343 |
| Talsma, A. J. | 03/09/11 | Emails and calls to finalize outstanding points on sale motion, bill of sale, ancillary sale agreement documents and help drafting issues list emails. | 2.80 | 1,316.00 | 27948497 |
| Carpenter, K. | 03/10/11 | Worked to print closing documents and setup closing room for L. Van Nuland re: possible asset sale Closing | 2.50 | 550.00 | 27777612 |
| Carpenter, K. | 03/10/11 | Finalized asset sale executed signature packets for A. Cambouris | 1.50 | 330.00 | 27777616 |
| Carpenter, K. | 03/10/11 | Created extra folders for possible asset sale Closing | .50 | 110.00 | 27777621 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Documents | | | |
| Carpenter, K. | 03/10/11 | Worked to print and organize closing documents for K. McPhee and L. Van Nuland for the possible asset sale closing | 1.50 | 330.00 | 27777623 |
| Carpenter, K. | 03/10/11 | Coordinated with possible asset sale team to work out tasks for possible asset sale closing and finalize any outstanding issues for the day. | .50 | 110.00 | 27777635 |
| McGill Jr., J. | 03/10/11 | Email C. Schweitzer. | .10 | 80.50 | 27784707 |
| Leitch, E.J. | 03/10/11 | TSA and TSA Schedules finalized for closing--e-mails, editing, calls. | 11.40 | 5,358.00 | 27785172 |
| Xie, F. | 03/10/11 | Update and distribute ASA signature blocks due to change notice from Paul Weiss (0.20). Revise agreement and distribute (1). Coordinate the provision of inventory list and other information as requested by Purchaser and Paul Weiss (0.50). Calls and e-mails with Nortel customs team and Paul Weiss HK (0.50). Call and email with foreign affiliate issues re tax clauses in the inventory agreement (0.30). E-mails with foreign affiliate team re questions raised by Purchaser re:  ASA (0.20). Review ASA prepared by junior lawyer (0.50). | 3.20 | 2,048.00 | 27785802 |
| Seery, J. | 03/10/11 | Revised closing documents, checked signature pages, coordinated regarding missing documents, followed up on payment issues, hosted closing calls and sent invitations for same, prepared for possible asset sale closing. | 14.50 | 7,830.00 | 27788853 |
| Marquardt, P.D. | 03/10/11 | Possible asset sale closing. | 15.10 | 15,251.00 | 27791229 |
| Deege, A.D. | 03/10/11 | Reviewed Agreements regarding antitrust language; call with joint Administrators (Herbert Smith). | .80 | 488.00 | 27804160 |
| Van Nuland, L.R | 03/10/11 | Preparation for pre-closing call. | 1.00 | 395.00 | 27809002 |
| Van Nuland, L.R | 03/10/11 | Pre-closing call. | .90 | 355.50 | 27809008 |
| Van Nuland, L.R | 03/10/11 | Correspondence re: closing matters. | .60 | 237.00 | 27809013 |
| Van Nuland, L.R | 03/10/11 | Review of signature pages. | 2.00 | 790.00 | 27809015 |
| Van Nuland, L.R | 03/10/11 | Revision of agreement and calls relating to B2B agreement. | 2.50 | 987.50 | 27809018 |
| Van Nuland, L.R | 03/10/11 | Revision of tax certificates. | .30 | 118.50 | 27809021 |
| Van Nuland, L.R | 03/10/11 | Revision of closing certificates. | .60 | 237.00 | 27809023 |
| Van Nuland, L.R | 03/10/11 | Revision of IP documents and revision. | 3.00 | 1,185.00 | 27809026 |
| Van Nuland, L.R | 03/10/11 | Review of foreign LSA's. | .90 | 355.50 | 27809033 |
| Van Nuland, L.R | 03/10/11 | Updating Schedules. | 2.50 | 987.50 | 27809036 |
| Cambouris, A. | 03/10/11 | Reviewed and revised ASSA Amendment No. 2 (2.5). Email re: same (2.0). T/cs with E. Moll re: same (.5). T/cs with A. Carew-Watts re: same (.5). | 5.50 | 2,970.00 | 27816788 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/10/11 | Work on various possible asset sale closing issues (.50); ems and calls re same with Riedel, PW, PM, Akin, Milbank, others (4.00). | 4.50 | 4,680.00 | 27819335 |
| Skinner, H.A. | 03/10/11 | Research & calls with client, Canadian co-counsel & opposing counsel re: payments. | 1.30 | 702.00 | 27898098 |
| Skinner, H.A. | 03/10/11 | Coordinate sending revised closing schedule. | .30 | 162.00 | 27898545 |
| Talsma, A. J. | 03/10/11 | Emails and discussion on issues re: approach to sale motion. | 2.00 | 940.00 | 27948636 |
| Carpenter, K. | 03/11/11 | Assisted in the creation of execution documents for L. Van Nuland re: possible asset sale Closing. tasks in organization, scanning, etc. | 8.50 | 1,870.00 | 27784826 |
| Carpenter, K. | 03/11/11 | Saved closing documents onto KDL for A. Cambouris. | .50 | 110.00 | 27784830 |
| Leitch, E.J. | 03/11/11 | Finalization of TSA and Schedules and closing. | 6.60 | 3,102.00 | 27785179 |
| Xie, F. | 03/11/11 | Calls and emails with Paul Weiss HK office, customs team (3). Review the updated inventory agreement (0.50). Closing calls and procedures (1.50). Combine signature pages and distribute PDF set (0.50). | 5.50 | 3,520.00 | 27785805 |
| Seery, J. | 03/11/11 | Double checked closing documents, conference calls regarding closing documents and payment issues, updated Akin re process, finalized all deal documents, coordinated with Nortel treasury and Escrow Agents for payment, followed up on missing items, tracked closing payment progress and updated group, closed possible asset sale. | 15.70 | 8,478.00 | 27788883 |
| Croft, J. | 03/11/11 | Agreement signature pages | .50 | 297.50 | 27791794 |
| Marquardt, P.D. | 03/11/11 | Telephone conference Ilan regarding IP Project. | .30 | 303.00 | 27795616 |
| Marquardt, P.D. | 03/11/11 | Possible asset sale closing. | 10.70 | 10,807.00 | 27795621 |
| Talsma, A. J. | 03/11/11 | Internal calls to assess position on sale agreement, motion and disc. scheds. | .60 | 282.00 | 27801960 |
| McGill Jr., J. | 03/11/11 | Review and mark up escrow agreement (0.70); emails regarding escrow agreement jurisdiction (0.30). | 1.00 | 805.00 | 27808480 |
| Van Nuland, L.R | 03/11/11 | Review of Signature Pages and checking all signatures. | 2.30 | 908.50 | 27809174 |
| Van Nuland, L.R | 03/11/11 | Review of TSA and related documents. | 1.70 | 671.50 | 27809201 |
| Van Nuland, L.R | 03/11/11 | Pre-Closing call. | .90 | 355.50 | 27809203 |
| Van Nuland, L.R | 03/11/11 | Compiling Closing documents and verification. | 4.00 | 1,580.00 | 27809206 |
| Van Nuland, L.R | 03/11/11 | Closing call. | .40 | 158.00 | 27809208 |
| Van Nuland, L.R | 03/11/11 | Updating Schedules. | 1.50 | 592.50 | 27809210 |
| Van Nuland, L.R | 03/11/11 | Reviewing Closing documents. | 1.80 | 711.00 | 27809214 |
| Cambouris, A. | 03/11/11 | Email re: ASSA Amendment. | .50 | 270.00 | 27816847 |
| Lee, J. | 03/11/11 | Review J. McGill comments on draft Escrow Agreement (0.2); edit draft Escrow Agreement (0.3); edit Escrow | .90 | 535.50 | 27817603 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Agreement per L. Schweitzer comment (0.1); review Asset Sale Agreement per L. Schweitzer comment regarding language for Escrow Agreement (0.3). | | | |
| Bromley, J. L. | 03/11/11 | Work on various possible asset sale closing issues, including long calls with counsel to Purchasers (6.00); work on getting approval of settlement (.50); meetings with PM (.50). | 7.00 | 7,280.00 | 27819360 |
| Brod, C. B. | 03/11/11 | Conference re case issues. | .30 | 312.00 | 27905744 |
| Schweitzer, L.M. | 03/11/11 | Revise sale motion (.30) | .30 | 297.00 | 27920924 |
| Marquardt, P.D. | 03/12/11 | Non-working travel time from NYC to DC (billed at 50%, 2 hours of total 4 hours time). | 2.00 | 2,020.00 | 27795603 |
| Xie, F. | 03/12/11 | Foreign affiliate issues: Closing procedures and calls | 3.00 | 1,920.00 | 27854073 |
| Marquardt, P.D. | 03/13/11 | Emails regarding export controls. | .60 | 606.00 | 27790087 |
| Marquardt, P.D. | 03/13/11 | Conference call with Canadian counsel and DLA Piper regarding asset sale export controls. | .50 | 505.00 | 27795634 |
| Wilhelm, T.E. | 03/14/11 | Review and respond to request from winning bidder (0.2). Review correspondence relating to sale motion, ASA, and other related documents (0.2). | .40 | 238.00 | 27797289 |
| Talsma, A. J. | 03/14/11 | Calls w/ T. Wilhelm, S. Brown re: disclosure of emails; create PDF of emails, send to other side. | .60 | 282.00 | 27801996 |
| Leitch, E.J. | 03/14/11 | Compiling closing documents and e-mails. | 1.50 | 705.00 | 27802228 |
| Xie, F. | 03/14/11 | Foreign affiliate issues Inventory ASA - Conference call with foreign affiliate issues and its counsel Paul Weiss regarding the delivery of the inventory (0.70). Review and answer e-mails and calls from Paul Weiss regarding the inventory (0.50). Send the executed documents to Ms. Lynne Kuo and Mr. Andrew Grant respectively (0.30). | 1.50 | 960.00 | 27803065 |
| Seery, J. | 03/14/11 | Discussed post closing items with L. Van Nuland. | .40 | 216.00 | 27805847 |
| Seery, J. | 03/14/11 | Reviewed supplier letter, discussed with B. Heinimann at Huron (.5), discussed further with L. Lipner (.3). | .80 | 432.00 | 27805851 |
| Marquardt, P.D. | 03/14/11 | Work on IP Project export control issues. | 2.20 | 2,222.00 | 27805908 |
| Marquardt, P.D. | 03/14/11 | Work on IP Project escrow issues. | 2.40 | 2,424.00 | 27805924 |
| Marquardt, P.D. | 03/14/11 | Possible asset sale follow-up. | .40 | 404.00 | 27805953 |
| McGill Jr., J. | 03/14/11 | Email C. Schweitzer (0.3); telephone conference with L. Schweitzer and J. Factor (0.30); telephone conference with J. Lee regarding disclosure schedules (0.30); review revised disclosure schedules (0.30); email with J. Van Leuven (0.20); emails with B. Khentor (0.30); coordinate Nortel ASA signature (0.20). | 1.90 | 1,529.50 | 27808943 |
| Van Nuland, L.R | 03/14/11 | Communications with J. Lanzkrom re: Deeds of Release. | .90 | 355.50 | 27809247 |
| Van Nuland, L.R | 03/14/11 | Correspondence re: agreement. | .30 | 118.50 | 27809249 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Van Nuland, L.R | 03/14/11 | Correspondence re TSA agreements. | .60 | 237.00 | 27809250 |
| Van Nuland, L.R | 03/14/11 | Review of Closing documents. | 3.00 | 1,185.00 | 27809254 |
| Van Nuland, L.R | 03/14/11 | Correspondence with Paul Weiss re: Closing documents. | .30 | 118.50 | 27809258 |
| Levington, M. | 03/14/11 | Discuss TSA end-dates with Cleary attorneys. | .20 | 94.00 | 27816395 |
| Carpenter, K. | 03/14/11 | Put together executed version of Nortel TSA for L. Van Nuland re: possible asset sale | .50 | 110.00 | 27819358 |
| Lee, J. | 03/14/11 | Correspondence with B. Khentov regarding draft sale motion (0.1); call with J. McGill regarding draft Seller Disclosure Schedule (0.1); search for correspondence with bidder counsel regarding Disclosure Schedule (0.1); email bidder counsel with most recent Disclosure Schedule draft (0.2); draft list of outstanding issues and documents (0.2); call with J. McGill regarding team discussion regarding outstanding issues (0.2); read correspondence regarding issue resolution (0.2); edit Sale Agreement per team agreements on tax issues and blackline (0.3); create signature page of Sale Agreement for J. Ray execution (0.2); emails sending and receiving executed Sale Agreement signature page (0.3). | 1.90 | 1,130.50 | 27821379 |
| Schweitzer, L.M. | 03/14/11 | Tel. conf. J Factor Khentov and McGill re transaction (.30). | .30 | 297.00 | 27921076 |
| Talsma, A. J. | 03/15/11 | Review and discussion of motion with T. Wilhelm. | .30 | 141.00 | 27810174 |
| Talsma, A. J. | 03/15/11 | Review of sale agreement blackline received from bidder, email with issues. | .40 | 188.00 | 27810175 |
| Talsma, A. J. | 03/15/11 | Further emails to discuss sale agreement issues. | .40 | 188.00 | 27810176 |
| Talsma, A. J. | 03/15/11 | Calculations re: sale agreement and review and discussion of disclosure schedule w/ T. Wilhelm. | .70 | 329.00 | 27810177 |
| Farkas, E. | 03/15/11 | Marking up APA, discussions with Ogilvy, misc. internal discussions | 4.00 | 2,640.00 | 27813154 |
| McGill Jr., J. | 03/15/11 | Review revised drafts of ASA and escrow agreement (1.00); telephone conference with J. Van Leuven (0.30); telephone conference with J. Lee (0.20); coordinate execution versions of ASA (0.20). | 1.70 | 1,368.50 | 27820595 |
| Seery, J. | 03/15/11 | Discussed customer issues letter with B. Heinimann at Huron. | .20 | 108.00 | 27820760 |
| Seery, J. | 03/15/11 | Follow up discussions regarding customer issues letter with L. Lipner (.2), reviewed letter and related materials (.4), arranged call with P. Marquardt and J. Bromley re same (.1). | .70 | 378.00 | 27820769 |
| Seery, J. | 03/15/11 | Worked on post-closing wrap up items and questions with L. Van Nuland. | .40 | 216.00 | 27820777 |
| Seery, J. | 03/15/11 | Discussed inventory issue with Ji Lu at Paul Weiss, followed up with P. Marquardt and F. Xie re same, further correspondence with Nortel re same. | .60 | 324.00 | 27820789 |
| Marquardt, P.D. | 03/15/11 | IP Project team call. | .50 | 505.00 | 27821779 |