| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 03/15/11 | Work on export control issues. | .80 | 808.00 | 27821784 |
| Marquardt, P.D. | 03/15/11 | Follow up foreign affiliate issues for possible asset sale. | .70 | 707.00 | 27821812 |
| Marquardt, P.D. | 03/15/11 | IP Project conception data escrow. | 3.60 | 3,636.00 | 27821849 |
| Van Nuland, L.R | 03/15/11 | Correspondence with foreign affiliate issues. | .80 | 316.00 | 27823921 |
| Van Nuland, L.R | 03/15/11 | Correspondence with Paul Weiss. | .60 | 237.00 | 27823925 |
| Van Nuland, L.R | 03/15/11 | Review and revision of Closing documents. | .70 | 276.50 | 27823926 |
| Van Nuland, L.R | 03/15/11 | Correspondence with foreign affiliate issues. | .40 | 158.00 | 27823927 |
| Van Nuland, L.R | 03/15/11 | Review of precedents from Closing Binder. | 1.00 | 395.00 | 27823930 |
| Van Nuland, L.R | 03/15/11 | Compiling Closing documents. | 2.40 | 948.00 | 27823932 |
| Lee, J. | 03/15/11 | Read bidder counsel comments to Sale Agreement and Escrow Agreement (0.3); create blacklines of Sale and Escrow Agreements (0.1); correspondence with team regarding Sale and Escrow Agreement revisions (0.3); call with J. McGill regarding comments and revisions (0.1); edit Escrow Agreement with further revisions (0.3); create execution copy of Asset Sale Agreement (0.3); correspondence and calls with L. Schweitzer, J. McGill, A. Talsma regarding final revisions and delivery of execution copy (0.4); email bidder counsel execution copy, blackline, and Nortel executed signature page (0.2); create final copy of Seller Disclosure Schedule, per bidder counsel comment (0.2); correspondence with team regarding response to bidder counsel question regarding Disclosure Schedule (0.3); correspondence with bidder counsel regarding question about schedule (0.3). | 2.80 | 1,666.00 | 27840315 |
| Xie, F. | 03/15/11 | Foreign affiliate issues: follow up emails re: post-closing status (0.20), and answer calls from Paul Weiss HK re inventory.(0.20). | .40 | 256.00 | 27854076 |
| Carpenter, K. | 03/16/11 | Adding closing documents to the KDL for L Van Nuland and assisted with closing binder tasks re; possible asset sale (1.7). Meeting w/ L. Van Nuland (.3). | 2.00 | 440.00 | 27819426 |
| Wilhelm, T.E. | 03/16/11 | Discuss and revise language in the sale motion (0.4). Review and discuss changes to the sale order (0.3). Discuss drafting of the sale order in comparison to the representations and warranties in the sale agreement (0.6). Discuss schedules and court disclosure (0.5). Further discussion of the sale order and motion and process moving forward (0.2). | 2.00 | 1,190.00 | 27819549 |
| Seery, J. | 03/16/11 | Participated in call with P. Marquardt, L. Lipner, J. Lanzkron and J. Bromley regarding customer issues letter and contract assignment. | .50 | 270.00 | 27820825 |
| Seery, J. | 03/16/11 | Call with J. Lu at PW regarding foreign affiliate issues, follow up emails to P. Marquardt and to larger Nortel group re same, further correspondence with J. Lu re same. | .80 | 432.00 | 27820841 |
| Seery, J. | 03/16/11 | Followed up on information regarding customer issues liabilities with Nortel contacts, discussed with J. | .40 | 216.00 | 27821018 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lanzkron. | | | |
| Seery, J. | 03/16/11 | Arranged for call with PW and CGSH to discuss letters. | .20 | 108.00 | 27821021 |
| Seery, J. | 03/16/11 | Discussed possible asset sale closing binder questions and items with L. Van Nuland (.1), retrieved same for him (.3). | .40 | 216.00 | 27821036 |
| Marquardt, P.D. | 03/16/11 | Review escrow vendor specs. | 1.00 | 1,010.00 | 27821876 |
| Marquardt, P.D. | 03/16/11 | Conference call w/ J. Jenkins, others regarding escrow vendor plan. | .70 | 707.00 | 27821878 |
| Marquardt, P.D. | 03/16/11 | Telephone conference P. Shim and L. Schweitzer regarding escrow. | .30 | 303.00 | 27821884 |
| Marquardt, P.D. | 03/16/11 | Telephone conference P. Shim regarding deal status. | .50 | 505.00 | 27821893 |
| Marquardt, P.D. | 03/16/11 | Foreign affiliate issues follow-up. | .40 | 404.00 | 27821895 |
| Marquardt, P.D. | 03/16/11 | Nortel possible asset sale assignment issues. | .40 | 404.00 | 27821898 |
| Marquardt, P.D. | 03/16/11 | Work on escrow agent proposals and issues for IP Project, including multiple conf. calls. | 3.80 | 3,838.00 | 27821902 |
| McGill Jr., J. | 03/16/11 | Telephone conference with L. D'Angelo regarding escrow agreement (0.30); telephone conferences with J. Lee (0.30); emails regarding finalizing ASA and escrow agreement (0.50). | 1.10 | 885.50 | 27823045 |
| Croft, J. | 03/16/11 | NBS call. | .50 | 297.50 | 27823230 |
| Talsma, A. J. | 03/16/11 | Check diligence materials, internal emails re: sale agreement and motion issues. | .60 | 282.00 | 27824821 |
| Talsma, A. J. | 03/16/11 | Background research on issues, internal emails, call w/ T. Wilhelm re: assets. | 1.00 | 470.00 | 27824860 |
| Talsma, A. J. | 03/16/11 | Internal emails, and call re: motion, call to opposing counsel, finalize issue. | .90 | 423.00 | 27825851 |
| Farkas, E. | 03/16/11 | Bankruptcy discussion re: transaction w/ M. Fleming-Delacruz and M. Mendolaro re: asset sale (.5); work related to same (1.0). | 1.50 | 990.00 | 27828825 |
| Van Nuland, L.R | 03/16/11 | Correspondence re: IP Agreements. | .80 | 316.00 | 27830513 |
| Van Nuland, L.R | 03/16/11 | Correspondence re: Deeds of Release. | .80 | 316.00 | 27830514 |
| Van Nuland, L.R | 03/16/11 | Preparation for (.2) and meeting with K. Carpenter (.3). | .50 | 197.50 | 27830516 |
| Van Nuland, L.R | 03/16/11 | Correspondence re: IP Agreements. | .70 | 276.50 | 27830519 |
| Van Nuland, L.R | 03/16/11 | Compiling Closing Binder. | 5.50 | 2,172.50 | 27830521 |
| Van Nuland, L.R | 03/16/11 | Drafting emails. | .40 | 158.00 | 27830523 |
| Van Nuland, L.R | 03/16/11 | Review of Closing documents. | 1.50 | 592.50 | 27830527 |
| Lee, J. | 03/16/11 | Email copies of Agreements to Akin Gump (0.1); email Sale Agreement blackline to Akin Gump (0.1); email Escrow Agreement to Wells per J. McGill request (0.2); correspondence with Wells Fargo regarding escrowed | 2.30 | 1,368.50 | 27840423 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | funds, agreements and blacklines (0.4); review Escrow Agreement to determine who pays Escrow Agent fees (0.2); correspondence with J. McGill and bidder counsel regarding who pays for Escrow Agent fees (0.3); correspondence with team regarding bidder execution timeline and TSA counterparties (0.3); correspondence with Wells and bidder regarding Wells required information (0.3); call with team and bidder counsel to discuss motion order (0.4). | | | |
| Xie, F. | 03/16/11 | Foreign affiliate issues inventory: answer calls and emails of Paul Weiss HK re information inventory (0.30); call with foreign affiliate customs team re inventory (0.20) | .50 | 320.00 | 27854102 |
| Schweitzer, L.M. | 03/16/11 | E-mails Akin re IPA motion (.20) | .20 | 198.00 | 27921401 |
| Schweitzer, L.M. | 03/16/11 | E-mails, t/cs J Van Leuven, M Sercombe, etc. re finalization of IPA agreement (0.8). | .80 | 792.00 | 27921624 |
| Seery, J. | 03/17/11 | Call with Ji Lu and Diane Meyers at Paul Weiss, Claudio Morfe and Purchaser, and J. Bromley, L. Lipner and J. Lanzkron at CGSH regarding Customer letters and contracts. | .40 | 216.00 | 27823892 |
| Talsma, A. J. | 03/17/11 | Call w/ M. Sercombe and emails re: motion language; internal emails and call w/ T. Wilhelm. | 1.00 | 470.00 | 27825902 |
| Farkas, E. | 03/17/11 | Misc discussions on asset sale | 1.00 | 660.00 | 27828636 |
| Van Nuland, L.R | 03/17/11 | Call with Paul Weiss re: Closing documents. | .20 | 79.00 | 27830537 |
| Van Nuland, L.R | 03/17/11 | Correspondence re: Deeds of Release. | .60 | 237.00 | 27830539 |
| Van Nuland, L.R | 03/17/11 | Correspondence re: Closing documents. | .60 | 237.00 | 27830541 |
| Van Nuland, L.R | 03/17/11 | Compiling Closing Set. | 3.00 | 1,185.00 | 27830545 |
| Van Nuland, L.R | 03/17/11 | Correspondence re: asset sale. | .60 | 237.00 | 27830548 |
| Seery, J. | 03/17/11 | Discussed closing binder items with L. Van Nuland. | .30 | 162.00 | 27832204 |
| Marquardt, P.D. | 03/17/11 | Foreign affiliate issues emails. | .30 | 303.00 | 27836003 |
| Marquardt, P.D. | 03/17/11 | Export control issues for IP Project. | .40 | 404.00 | 27836021 |
| Marquardt, P.D. | 03/17/11 | Possible asset sale assignment call with J. Bromley, Cleary team and Paul Weiss. | .40 | 404.00 | 27836043 |
| Marquardt, P.D. | 03/17/11 | Emails regarding OR issue summary. | .40 | 404.00 | 27836078 |
| Lee, J. | 03/17/11 | Review draft Sale Order and Motion (0.7); emails with other counsel and J. McGill regarding comment to Sale Agreement (0.2); edit and blackline Sale Agreement (0.2) email bidder change page for Sale Agreement (0.1). | 1.20 | 714.00 | 27843157 |
| Cambouris, A. | 03/17/11 | Email re: Asset Sale Inventory Payment. | .40 | 216.00 | 27853813 |
| Xie, F. | 03/17/11 | Foreign affiliate issues inventory: answer call from Paul Weiss HK regarding post-closing delivery of foreign affiliate issues inventory (0.10). Emails checking and confirming the receipt of the purchase price Emails | .20 | 128.00 | 27854107 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | checking values of materials (0.10). | | | |
| Schweitzer, L.M. | 03/17/11 | T/cs, e-mails J VanLeuven, M Sercombe re: ASA, motion including review same (0.5). | .50 | 495.00 | 27921316 |
| Talsma, A. J. | 03/17/11 | Brief review of escrow agreement. | .30 | 141.00 | 27950918 |
| Bromley, J. L. | 03/17/11 | Calls with Ericsson VZ and CDMA (.50); ems on same with J.Kim (.30). | .80 | 832.00 | 28058356 |
| Marquardt, P.D. | 03/18/11 | Follow up escrow agent proposals. | .90 | 909.00 | 27836083 |
| Marquardt, P.D. | 03/18/11 | Review new escrow documents. | 1.00 | 1,010.00 | 27836086 |
| Marquardt, P.D. | 03/18/11 | Internal call with Nortel team on IP Project document escrow. | 1.10 | 1,111.00 | 27836087 |
| Marquardt, P.D. | 03/18/11 | Conference call with Bidder regarding conception document escrow provisions. | 1.00 | 1,010.00 | 27836088 |
| Marquardt, P.D. | 03/18/11 | Export control issues. | .80 | 808.00 | 27836090 |
| Seery, J. | 03/18/11 | Discussed TSA and other items with E. Leitch and L. Van Nuland. | .20 | 108.00 | 27844818 |
| Schweitzer, L.M. | 03/18/11 | E/ms M Sercombe, Akin, Milbank re sale (0.3). | .30 | 297.00 | 27849634 |
| Van Nuland, L.R | 03/18/11 | Review of Schedules. | .80 | 316.00 | 27853566 |
| Marquardt, P.D. | 03/20/11 | Telephone conference IP Project Canada/US team regarding drafts. | 1.50 | 1,515.00 | 27836521 |
| Marquardt, P.D. | 03/20/11 | Review conception document escrow agreements. | .70 | 707.00 | 27836528 |
| Schweitzer, L.M. | 03/20/11 | Review M. Sercombe e/ms re motion | .30 | 297.00 | 27837031 |
| Talsma, A. J. | 03/21/11 | Call with T. Wilhelm and D. Ilan re: parties (.60); internal emails re: same and re: docket (.40). | 1.00 | 470.00 | 27842183 |
| Seery, J. | 03/21/11 | Answered questions from E. Chisholm regarding contracts schedules. | .20 | 108.00 | 27844072 |
| Seery, J. | 03/21/11 | Discussed supplier agreement and disbursements with D. Glass, emailed execution version of same to D. Glass. | .20 | 108.00 | 27844699 |
| Marquardt, P.D. | 03/21/11 | Conference call with IP Project team regarding ASA markup (2.8); follow-up communications re: same (.3). | 3.10 | 3,131.00 | 27847473 |
| Marquardt, P.D. | 03/21/11 | Mark up conception document contractual provisions. | .70 | 707.00 | 27847486 |
| Marquardt, P.D. | 03/21/11 | Summarize issues re: Bidder proposals. | .50 | 505.00 | 27847499 |
| Marquardt, P.D. | 03/21/11 | Work on IP Project status and updates. | 2.40 | 2,424.00 | 27847512 |
| Schweitzer, L.M. | 03/21/11 | Review motion (0.1). E/ms J. Bromley re same (0.2). | .30 | 297.00 | 27849963 |
| Van Nuland, L.R | 03/21/11 | Correspondence re: IP Documents. | .60 | 237.00 | 27853043 |
| Van Nuland, L.R | 03/21/11 | Compiling packages for Escrow Agent and correspondence with Escrow Agent. | .80 | 316.00 | 27853051 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Van Nuland, L.R | 03/21/11 | Correspondence re: Closing documents. | .60 | 237.00 | 27853055 |
| Van Nuland, L.R | 03/21/11 | Reading emails. | .30 | 118.50 | 27853058 |
| Seery, J. | 03/21/11 | Discussed supplier issues questions with D. Glass at Nortel, followed up re same. | .20 | 108.00 | 27856862 |
| Lee, J. | 03/21/11 | Emails with J. McGill and M. Sercombe regarding escrow agreement (0.2); emails with bidder counsel, J. McGill, and Wells Fargo regarding escrow agent and bidder counsel information (0.2). | .40 | 238.00 | 27883864 |
| Leitch, E.J. | 03/21/11 | E-mails with P. Marquardt and S. Lim re TSA notice. | .40 | 188.00 | 27921261 |
| Seery, J. | 03/22/11 | Answered post closing questions from J. Dallal at Paul Weiss. | .20 | 108.00 | 27849487 |
| Van Nuland, L.R | 03/22/11 | Correspondence re: Real Estate documents. | .40 | 158.00 | 27856066 |
| Van Nuland, L.R | 03/22/11 | Correspondence with Ogilvy and compiling Closing documents. | 1.50 | 592.50 | 27856070 |
| Seery, J. | 03/22/11 | Discussed closing set questions and status with L. Van Nuland. | .20 | 108.00 | 27856693 |
| Wu, C. | 03/22/11 | Assist Louis Lipner in going into the dataroom to find customer issues contracts followed by zipping all files found and sending the zip folder to L. Lipner. | 1.00 | 245.00 | 27861105 |
| Marquardt, P.D. | 03/22/11 | IP Project leadership team call. | .50 | 505.00 | 27883902 |
| Marquardt, P.D. | 03/22/11 | Call with Nortel, Canada team, and Cleary on drafts. | 1.50 | 1,515.00 | 27884428 |
| Marquardt, P.D. | 03/22/11 | Emails P. Shim with updates. | .30 | 303.00 | 27884470 |
| Marquardt, P.D. | 03/22/11 | Follow up on IP Project. | 2.40 | 2,424.00 | 27884481 |
| Marquardt, P.D. | 03/22/11 | Call with Riedel, Schweitzer, and M&A team regarding status. | .80 | 808.00 | 27884867 |
| Skinner, H.A. | 03/22/11 | Emails with K. Cunningham re: employee provisions in ASA. | .20 | 108.00 | 27948522 |
| Seery, J. | 03/23/11 | Reviewed customer issues letter, sent to Epiq, discussed with B. Tuttle at Epiq, discussed further with M. Elliott at PW. | .50 | 270.00 | 27856594 |
| Seery, J. | 03/23/11 | Sent requested documents to D. Glass at Nortel. | .10 | 54.00 | 27856599 |
| Talsma, A. J. | 03/23/11 | Review of article, internal remails to discuss strategy re: any objections. | 1.30 | 611.00 | 27860420 |
| Wilhelm, T.E. | 03/23/11 | Review and discuss recent press regarding the IP address sale and the potential implications (0.6). Discuss and review information regarding the sale of IP addresses (0.3). Discuss approaches and counterarguments (0.4). Review additional correspondence relating to the bidders and process (0.5) | 1.80 | 1,071.00 | 27862541 |
| Seery, J. | 03/23/11 | Discussed supplier issues payment directions question with J. Dallal at PW, followed up with E. Bussigel re same. | .20 | 108.00 | 27866193 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Talsma, A. J. | 03/23/11 | Research asset regulatory authorities and origin of authority. | 3.40 | 1,598.00 | 27868676 |
| Farkas, E. | 03/23/11 | Revising letter agreement, discussing non solicit provisions of ASA | 2.00 | 1,320.00 | 27870599 |
| Marquardt, P.D. | 03/23/11 | Review revised IP Project drafts. | 1.00 | 1,010.00 | 27887288 |
| Marquardt, P.D. | 03/23/11 | Call with IP team. | 1.10 | 1,111.00 | 27887296 |
| Marquardt, P.D. | 03/23/11 | Work on escrow agreement. | 2.70 | 2,727.00 | 27887315 |
| Marquardt, P.D. | 03/23/11 | Asset sale BTS letter. | .20 | 202.00 | 27887361 |
| Marquardt, P.D. | 03/23/11 | Work on IP Project bankruptcy, IP and corporate issues. | 3.80 | 3,838.00 | 27887364 |
| Levington, M. | 03/23/11 | Review TSAs and discuss same with R. Eckenrod. | .50 | 235.00 | 27894509 |
| Schweitzer, L.M. | 03/23/11 | T/C Sbarbaso re: asset sale (0.2); t//c Barefoot re: same (0.2); t/cs, e-mails Ray Sercombe etc re: same (0.7). | 1.10 | 1,089.00 | 27921818 |
| Cambouris, A. | 03/23/11 | T/c with L. Lipner re: foreign affiliate issues with respect to asset sale (.3). Email re: same (.4). | .70 | 378.00 | 27943637 |
| Talsma, A. J. | 03/24/11 | Monitor email lists, forward relevant emails to CGSH group. | 1.10 | 517.00 | 27868793 |
| Talsma, A. J. | 03/24/11 | Begin outline of points re: asset sale. | .50 | 235.00 | 27868870 |
| Wilhelm, T.E. | 03/24/11 | Review and discuss additional developments in the news and otherwise relating to the IP address sale (0.5). | .50 | 297.50 | 27870857 |
| Talsma, A. J. | 03/24/11 | Conduct further registry research, monitor lists, continue outline. | 1.80 | 846.00 | 27871498 |
| Talsma, A. J. | 03/24/11 | Further monitor community response and news re: asset sale | .80 | 376.00 | 27871506 |
| Seery, J. | 03/24/11 | Reviewed emails from P. Siddiqi regarding contracts and letters from customers, forwarded same on to L. Lipner and J. Lanzkron. | .30 | 162.00 | 27879707 |
| Seery, J. | 03/24/11 | Sent requested possible asset sale documents to S. Delahaye and A. Krutonogaya, discussed same with S. Delahaye. | .30 | 162.00 | 27879708 |
| Seery, J. | 03/24/11 | Followed up on supplier issues wiring instructions, read correspondence re same. | .20 | 108.00 | 27879710 |
| Lee, J. | 03/24/11 | Emails with J. McGill regarding creating execution copy of Escrow Agreement (0.1); emails with Wells Fargo, purchaser, and Nortel regarding dating of Agreement signature pages; and delivery (0.6); create execution copy and deliver for signatures (0.4); receive and review Wells Fargo and Nortel executed agreements (0.1); emails regarding Wells Fargo wire instructions for purchaser (0.2). | 1.40 | 833.00 | 27885168 |
| Marquardt, P.D. | 03/24/11 | Bankruptcy call on IP Project. | 1.60 | 1,616.00 | 27887397 |
| Marquardt, P.D. | 03/24/11 | Work on open IP Project issues. | 4.90 | 4,949.00 | 27887435 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McGill Jr., J. | 03/24/11 | Emails regarding escrow agreement (0.30); telephone conferences with J. Lee regarding same (0.20); emails regarding objections (0.30). | .80 | 644.00 | 27894881 |
| Schweitzer, L.M. | 03/24/11 | E-mails J. Ray, Lee, etc re: asset sale. (0.3). | .30 | 297.00 | 27922187 |
| Skinner, H.A. | 03/24/11 | Send final schedules to opposing counsel. | .10 | 54.00 | 27962665 |
| Talsma, A. J. | 03/25/11 | Monitor mail lists re: assets. | .70 | 329.00 | 27874139 |
| Wu, C. | 03/25/11 | Assist Trevor Berrett with updating NDAs by inserting signature pages received, updating the NDA status chart and creating zip files of unexecuted/executed/all documents for both NDAs and Supplemental NDAs. | 1.50 | 367.50 | 27879170 |
| Seery, J. | 03/25/11 | Reviewed correspondence regarding contract assignment, followed up with K. McPhee at Ogilvy re same. | .50 | 270.00 | 27879504 |
| Seery, J. | 03/25/11 | Discussed Agreements with A. Carew-Watts, circulated same. | .20 | 108.00 | 27879703 |
| Lee, J. | 03/25/11 | Send purchaser signature page to Sale Agreement to records (0.1); emails with T. Ross regarding execution of Escrow Agreement (0.1); emails with Wells Fargo responding to questions regarding signature pages and timing of funds to escrow account and forwarding Sale Agreement (0.5). | .70 | 416.50 | 27885579 |
| Marquardt, P.D. | 03/25/11 | Status call with Nortel M&A, Canada, Cleary. | 1.20 | 1,212.00 | 27887479 |
| Marquardt, P.D. | 03/25/11 | Work on IP Project negotiations and documents. | 1.30 | 1,313.00 | 27887531 |
| Marquardt, P.D. | 03/25/11 | Luker issues regarding purchaser TSA assignment. | .30 | 303.00 | 27887541 |
| Marquardt, P.D. | 03/25/11 | Bankruptcy team call with M&A and Canada. | 2.30 | 2,323.00 | 27887546 |
| Marquardt, P.D. | 03/25/11 | Call with creditors' committee. | .60 | 606.00 | 27887554 |
| Marquardt, P.D. | 03/25/11 | Work on IP Project transaction documents. | 4.40 | 4,444.00 | 27887569 |
| Cambouris, A. | 03/25/11 | Email re: Nortel TSAs. | .40 | 216.00 | 27924162 |
| Marquardt, P.D. | 03/26/11 | IP Project call. | 1.60 | 1,616.00 | 27883626 |
| Marquardt, P.D. | 03/26/11 | Work on IP Project documents. | 3.30 | 3,333.00 | 27883630 |
| Marquardt, P.D. | 03/27/11 | Follow up emails on IP Project. | 1.30 | 1,313.00 | 27887639 |
| Wilhelm, T.E. | 03/28/11 | Review email traffic and news items relating to the IP address sale (0.1). Review summaries of policies likely to be brought up in an objection (0.8). Discuss potential arguments (1.7). | 2.60 | 1,547.00 | 27889754 |
| Talsma, A. J. | 03/28/11 | Research the origin of authority for assets, compose internal email with sources and assessment. | 5.30 | 2,491.00 | 27889999 |
| Talsma, A. J. | 03/28/11 | Meet w/ T. Wilhelm to discuss issues, call M. Sercombe to discuss and figure out next steps. | 1.50 | 705.00 | 27890007 |
| Van Nuland, L.R | 03/28/11 | Correspondence re: IP documents. | .80 | 316.00 | 27896003 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Van Nuland, L.R | 03/28/11 | Reading emails. | .40 | 158.00 | 27896008 |
| Seery, J. | 03/28/11 | Discussed working capital adjustment and updated schedules with H. Skinner. | .30 | 162.00 | 27897194 |
| Seery, J. | 03/28/11 | Discussed closing binders and updated schedules with L. Van Nuland. | .30 | 162.00 | 27897197 |
| Seery, J. | 03/28/11 | Sent requested documents to L. Egan. | .10 | 54.00 | 27897205 |
| Seery, J. | 03/28/11 | Followed up on outstanding contract assignment questions. | .20 | 108.00 | 27897207 |
| Levington, M. | 03/28/11 | Review data retention provisions in ASAs and TSAs in preparation for conference call tomorrow regarding same. | .50 | 235.00 | 27897335 |
| Schweitzer, L.M. | 03/28/11 | E/ms J Van Leuven, Brown, J. Ray, etc. re IPA sale (0.4). | .40 | 396.00 | 27898366 |
| Van Nuland, L.R | 03/28/11 | Correspondence with Paul Weiss re: closing documents and checking closing documents. | .60 | 237.00 | 27898801 |
| Van Nuland, L.R | 03/28/11 | Updating Schedules. | .40 | 158.00 | 27898806 |
| Van Nuland, L.R | 03/28/11 | Discussion with J. Seery. | .60 | 237.00 | 27898809 |
| Van Nuland, L.R | 03/28/11 | Revision of IP documents. | 1.50 | 592.50 | 27898841 |
| Van Nuland, L.R | 03/28/11 | Drafting of Deal Summary. | .40 | 158.00 | 27898968 |
| Van Nuland, L.R | 03/28/11 | Call with Helen Skinner on Employment Schedules. | .10 | 39.50 | 27898989 |
| Skinner, H.A. | 03/28/11 | Calls with opposing counsel & J. Seery re: vacation true up schedule. | .90 | 486.00 | 27901303 |
| Lee, J. | 03/28/11 | Emails with purchaser, Nortel and Wells Fargo regarding executed Escrow Agreement pages (0.4). | .40 | 238.00 | 27905310 |
| Marquardt, P.D. | 03/28/11 | Purchaser TSA assignment question for Luker. | .70 | 707.00 | 27905757 |
| Marquardt, P.D. | 03/28/11 | Response to Bidder 1 mark-ups and open issues. | 4.90 | 4,949.00 | 27905764 |
| Marquardt, P.D. | 03/28/11 | Call with IP Project team regarding status and next steps. | 1.30 | 1,313.00 | 27905785 |
| Seery, J. | 03/29/11 | Emailed supplier issues regarding contract assignment. | .20 | 108.00 | 27897225 |
| Wilhelm, T.E. | 03/29/11 | Review documents relating to IPv4 addresses (1.2). Review and discuss summaries same (0.3). | 1.50 | 892.50 | 27904057 |
| Van Nuland, L.R | 03/29/11 | Correspondence with Herbert Smith. | .60 | 237.00 | 27904114 |
| Van Nuland, L.R | 03/29/11 | Revision of License Termination Agreement. | .40 | 158.00 | 27904118 |
| Van Nuland, L.R | 03/29/11 | Revision of documents and correspondence with Paul Weiss. | .60 | 237.00 | 27904121 |
| Van Nuland, L.R | 03/29/11 | Reading emails. | .30 | 118.50 | 27904126 |
| Marquardt, P.D. | 03/29/11 | Call with bidder team on IP Project. | 1.50 | 1,515.00 | 27906428 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 03/29/11 | Follow up CGSH call on IP Project documents. | .70 | 707.00 | 27906437 |
| Marquardt, P.D. | 03/29/11 | Call regarding IP Project withering provisions. | .90 | 909.00 | 27906484 |
| Marquardt, P.D. | 03/29/11 | Miscellaneous work on finalizing IP Project. | 1.10 | 1,111.00 | 27906501 |
| Lee, J. | 03/29/11 | Emails with Wells Fargo and purchaser regarding wire instructions (0.2); review wire instructions letter (0.2); call Wells Fargo regarding wire instructions letter (0.1); emails with Wells Fargo and purchaser explaining wire instructions letter (0.2). | .70 | 416.50 | 27918264 |
| McGill Jr., J. | 03/29/11 | Emails with Cleary team regarding objection. | .30 | 241.50 | 27921794 |
| Schweitzer, L.M. | 03/29/11 | E-mails, t/cs J VanLeuven re: motion (0.4). | .40 | 396.00 | 27922375 |
| Levington, M. | 03/29/11 | Conference call to discuss data retention issues. | 3.00 | 1,410.00 | 27935265 |
| Levington, M. | 03/29/11 | Discuss TSAs with M. Vanek. | .20 | 94.00 | 27935355 |
| Talsma, A. J. | 03/29/11 | Call and email to S. Brown @ Nortel, discuss results with M. Sercombe, research for response to objection | 1.40 | 658.00 | 27951293 |
| Talsma, A. J. | 03/29/11 | Internal emails re: objection. | .60 | 282.00 | 27951326 |
| Seery, J. | 03/30/11 | Retrieved requested possible asset sale documents and sent to K. McPhee at Ogilvy (.2), reviewed correspondence regarding contract assignment (.1). | .30 | 162.00 | 27921253 |
| McGill Jr., J. | 03/30/11 | Emails regarding escrow deposit (0.20); review emails regarding objection (0.40). | .60 | 483.00 | 27921811 |
| Schweitzer, L.M. | 03/30/11 | T/C Bean, M Sercombe re: IPA (0.2); t/c A.Talsma re: IP number issues (0.4); t/c D Ilan re: same (0.2); follow-up e-mails, communications J. Ray, L Barefoot, M Sercombe, Reichert re: same (0.4). | 1.20 | 1,188.00 | 27922735 |
| Marquardt, P.D. | 03/30/11 | Work on IP project documentation. | 2.80 | 2,828.00 | 27924230 |
| Marquardt, P.D. | 03/30/11 | IP call with bidder and Nortel teams. | 1.60 | 1,616.00 | 27924950 |
| Marquardt, P.D. | 03/30/11 | Internal status call on IP Project with Nortel and Canadian estate. | 1.30 | 1,313.00 | 27925013 |
| Van Nuland, L.R | 03/30/11 | Review of TTLA. | .30 | 118.50 | 27928948 |
| Van Nuland, L.R | 03/30/11 | Correspondence with Paul Weiss. | .40 | 158.00 | 27928951 |
| Van Nuland, L.R | 03/30/11 | Reading emails. | .30 | 118.50 | 27928952 |
| Levington, M. | 03/30/11 | Review asset sale documents in connection with summarizing data retention obligations. | 1.50 | 705.00 | 27935422 |
| Skinner, H.A. | 03/30/11 | .4 call with client re: IP assignment rep, (.5) revise rep as per call & send to corporate for comments, (.2) emails with client re: same. | 1.10 | 594.00 | 27948803 |
| Talsma, A. J. | 03/30/11 | Internal emails and communications w/ T. Wilhelm re: tsa counterparties (.2) and research (1.8) and call w/ L. SCHWEITZER re: same (.4). | 2.40 | 1,128.00 | 27951349 |
| Talsma, A. J. | 03/30/11 | Further background research re: response to anticipated | 1.00 | 470.00 | 27951371 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | objection. | | | |
| Talsma, A. J. | 03/30/11 | Emails re: question about argument from M. Sercombe. | .70 | 329.00 | 27951548 |
| Marquardt, P.D. | 03/31/11 | Work on IP Project documents and issues. | 1.60 | 1,616.00 | 27939422 |
| Marquardt, P.D. | 03/31/11 | IP Project all-hands internal status call. | 1.00 | 1,010.00 | 27939461 |
| Marquardt, P.D. | 03/31/11 | Telephone conference Wachtell. | .60 | 606.00 | 27939468 |
| Seery, J. | 03/31/11 | Discussed contract with R. Eckenrod, sent background materials to him. | .30 | 162.00 | 27939508 |
| Seery, J. | 03/31/11 | Reviewed correspondence regarding contract assignment. | .10 | 54.00 | 27939568 |
| Marquardt, P.D. | 03/31/11 | IP project document review call - internal team. | 1.60 | 1,616.00 | 27939621 |
| Van Nuland, L.R | 03/31/11 | Reading emails. | .40 | 158.00 | 27940417 |
| Levington, M. | 03/31/11 | Review asset sale documents for data retention obligations, summarize same. | 3.30 | 1,551.00 | 27946163 |
| Talsma, A. J. | 03/31/11 | Internal emails and communications w/ T. M. Sercombe re: objection response research. | 1.30 | 611.00 | 27951502 |
| Talsma, A. J. | 03/31/11 | Lunch meeting with T. Wilhelm to discuss research and brainstorm further arguments. | 1.30 | 611.00 | 27951522 |
| | | **MATTER TOTALS:** | **714.20** | **449,075.50** | |

**MATTER: 17650-008  M&A ADVICE**

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Spiering, K. | 01/03/11 | Conferred with J Hoover, D McKenna, Kathleen O'Neill, US Bank and T Britt. | 2.60 | 1,742.00 | 27801709 |
| Spiering, K. | 01/04/11 | Participated in call re: employee issues with T Britt. | 1.00 | 670.00 | 27863335 |
| Spiering, K. | 01/05/11 | Conferred with J. Kim re: employee issues. | .30 | 201.00 | 27801951 |
| Spiering, K. | 01/06/11 | Collected and sent background re employee issues to T Britt. | .40 | 268.00 | 27801962 |
| Spiering, K. | 01/06/11 | Conferred with J. Ray and Marsh re: employee issues. | .50 | 335.00 | 27801968 |
| Spiering, K. | 01/06/11 | Met with J. Kim and T Britt re: employee issue. | 1.00 | 670.00 | 27863337 |
| Spiering, K. | 01/11/11 | Attended employee claims team meeting. | 1.00 | 670.00 | 27863342 |
| Spiering, K. | 01/17/11 | Conferred with L. Schweitzer and J. Kim re: employee issues. | .50 | 335.00 | 27863385 |
| Spiering, K. | 01/20/11 | Attended employee claims team meeting. | 1.00 | 670.00 | 27863533 |
| Schweitzer, L.M. | 02/01/11 | Team mtg re claims (0.5). T/c w/J. Ray, M. Kostov, etc. re employee issues (1.0). | 1.50 | 1,485.00 | 28007389 |
| Schweitzer, L.M. | 02/02/11 | T/c Huron, Cordo, S Bianca, M Alcock, L LaPorte, M. Kostov, etc. re employee claims planning (1.0). | 1.00 | 990.00 | 28008034 |
| Schweitzer, L.M. | 02/03/11 | Work on drafts for employee issues motion (0.7). | .70 | 693.00 | 28012338 |
| Schweitzer, L.M. | 02/04/11 | Conf JA Kim re: employee issues (0.8). F/u e/ms re same (0.2). | 1.00 | 990.00 | 28012414 |
| Schweitzer, L.M. | 02/07/11 | Review objs (0.4). Team mtg re hearing prep (1.0). | 1.40 | 1,386.00 | 28012746 |
| Schweitzer, L.M. | 02/08/11 | Prepare for hearing (enroute) (1.5). Mtg w/client, JA Kim, etc. to prepare for hearing (2.0). Review new objection (0.3). T/cs & mtgs J. Ray, client, Keach, Dona A, etc. re same (2.5). Further work on motion, hearing (3.0). | 9.30 | 9,207.00 | 28012830 |
| Schweitzer, L.M. | 02/09/11 | F/u t/cs, e/ms JA Kim, etc. re employee issues (0.5). | .50 | 495.00 | 28012921 |
| Schweitzer, L.M. | 02/11/11 | Team mtg re employee issues (0.8). | .80 | 792.00 | 28013069 |
| Schweitzer, L.M. | 02/16/11 | Conf JA Kim, etc. re employee issues (1.0). | 1.00 | 990.00 | 28013402 |
| Schweitzer, L.M. | 02/17/11 | Employee claims team mtg (0.5). Conf K Spiering, T Britt re employee issues (0.7). | 1.20 | 1,188.00 | 28013735 |
| Schweitzer, L.M. | 02/18/11 | Conf K Spiering re employee issues production (0.5). | .50 | 495.00 | 28016545 |
| Spiering, K. | 02/23/11 | Conferred with J. Kim re: employee issues. | .30 | 201.00 | 27736164 |
| Schweitzer, L.M. | 02/24/11 | Employee benefits team mtg (0.5). Conf J. Bromley, L Lipner, L Barefoot, etc. re employee issues (0.7). | 1.20 | 1,188.00 | 28017100 |
| LaPorte Malone, | 02/25/11 | T/c with M. Alcock, E. Smith (Nortel) and Mercer re: employee and employee issues (0.5); work re same | 3.10 | 1,674.00 | 27797948 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0); work on employee issues and research re same (1.6) | | | |
| Schweitzer, L.M. | 02/27/11 | Prepare for meeting & conf incl JA Kim. e/ms re same (0.4). | .40 | 396.00 | 28017699 |
| Schweitzer, L.M. | 02/28/11 | Meet & conf w/Keach, Fatell, JA Kim, T Britt, etc. (part) (1.2). T/c JA Kim, MK, T Britt, K Spiering re employee issues (0.8). | 2.00 | 1,980.00 | 28017753 |
| Klein, K.T. | 03/01/11 | Correspondence with L. Schweitzer, B. Gibbon, and S. Bomhof re: documents re: employee issue. | .60 | 282.00 | 27720542 |
| Scott, C. | 03/01/11 | Searched dockets in USBC/DE for documents re: employee issues. | .70 | 147.00 | 27735203 |
| Kostov, M.N. | 03/01/11 | Continued search on employee issues (.9); Made binder of cases for Jane Kim (.4); employee issues and e-mailed L. Schweitzer and Jane Kim (.3); | 1.60 | 632.00 | 27748183 |
| Barefoot, L. | 03/01/11 | E-mails/calls w/Schweitzer/Lipner re: employees. | 1.00 | 670.00 | 27748512 |
| Gibbon, B.H. | 03/01/11 | Ems w/ Scott Bonhof re: employee. | .20 | 132.00 | 27753732 |
| Kim, J. | 03/01/11 | Employee analysis per T. Britt. | .30 | 66.00 | 27795676 |
| Bagarella, L. | 03/01/11 | Research regarding schedules. | 2.00 | 940.00 | 27806209 |
| Lipner, L. | 03/01/11 | T/c w/L. Barefoot re employee issues (.2); Research re same (.8). Email exchange w/R. Baik re same (.3). | 1.30 | 702.00 | 27916677 |
| Penn, J. | 03/01/11 | Employee Matters. | .60 | 357.00 | 27923161 |
| Penn, J. | 03/01/11 | Employee Matters. | .40 | 238.00 | 27938970 |
| Kim, J. | 03/01/11 | Review case law re: employee issues (1.2), E-mail to L. Beckerman re: update (.1), e-mails to M. Kostov re: cases (.1), work on responses (3.4), T/C w/ D. Ray, R. Hillis re: employee issues (1.0) | 5.80 | 3,944.00 | 27950881 |
| Britt, T.J. | 03/01/11 | Employee issues: Comm. w/Daniel Ray, Ruth Hillis (Nortel) (.20), Jane Kim (.30), Kimberly Spiering (.40), Daniel Starobin (Mullin) (.10) re: employee issues. | 1.00 | 470.00 | 28004064 |
| Britt, T.J. | 03/01/11 | Document review re employee issues. | 1.90 | 893.00 | 28004069 |
| Spiering, K. | 03/02/11 | Participated in meeting with T Britt, Joan Kim and I Qua re: documents (1.0) and with Jane Kim and T Britt re: same (0.5). | 1.50 | 1,005.00 | 27730580 |
| Zelbo, H. S. | 03/02/11 | Work on reply brief. | .50 | 520.00 | 27735803 |
| Britt, T.J. | 03/02/11 | Meeting to discuss document request. | 1.00 | 470.00 | 27743582 |
| Britt, T.J. | 03/02/11 | Team meeting re: Discovery. | 1.20 | 564.00 | 27743590 |
| Barefoot, L. | 03/02/11 | O/C w/Lipner, Baik re: employee (partial) (.40); review cases and background materials re: same (1.60); research employee issues (1.00); scheduling meetings re: employee issues (.10). | 3.10 | 2,077.00 | 27748999 |
| Polan, R. | 03/02/11 | Research bankruptcy claim litigation; search docket | 2.50 | 550.00 | 27751323 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | history for every case on Delaware Bankruptcy court list | | | |
| O'Keefe, P. | 03/02/11 | Phone call with I. Qua regarding bankruptcy case list (.10) E-mail to I. Qua regarding same (.10) Assisted Ian Qua with searching for bankruptcy cases (1.20) Communications with R. Baik regarding same (.10) | 1.50 | 367.50 | 27768481 |
| Klein, K.T. | 03/02/11 | Review of document re: employee issue. | .20 | 94.00 | 27769525 |
| Penn, J. | 03/02/11 | Employee Matters | 3.40 | 2,023.00 | 27773498 |
| Penn, J. | 03/02/11 | Employee Matters | 1.10 | 654.50 | 27773519 |
| Britt, T.J. | 03/02/11 | Comm. w/Kimberly Spiering re production for employee issue (.10). Comm. w/Ian Qua and Joan Kim re production for employee issue (.10). Comm. w/Daniel Starobin (Mullin) re employee related requests (.10). Comm. w/Jeff Penn (.10) Review of production (.80). Review and comments re spreadsheets (.80). Follow-up conference w/Kimberly Spiering, Jane Kim (partial) (1.0). Comm. w/Jane Kim (.20). Comm. w/Miji Kim re employee claims (.20). Comm. w/Celeste Gannon (Nortel) re employee files (.20). Document review (1.90). | 5.50 | 2,585.00 | 27785215 |
| Kim, J. | 03/02/11 | Meet with T. Britt and continue analysis. | 2.50 | 550.00 | 27795759 |
| Qua, I | 03/02/11 | Comms with J. Kim, K. Spiering, and T. Britt re employee issues | 1.00 | 245.00 | 27879641 |
| Qua, I | 03/02/11 | Formatted and printed excel charts as per T. Britt | 1.00 | 245.00 | 27879642 |
| Qua, I | 03/02/11 | Prepared summary of spreadsheets as per T. Britt | 4.30 | 1,053.50 | 27879654 |
| Lipner, L. | 03/02/11 | O/c w/L. Barefoot (partial) and R. Baik re employee issues and follow up re same (.9); Research re same (2.1). | 3.00 | 1,620.00 | 27916843 |
| Bagarella, L. | 03/02/11 | Telephone conversations with J. Penn regarding employee issues. | .40 | 188.00 | 27938336 |
| Kim, J. | 03/02/11 | T/C w/ J. Lubarsky, J. Pasquariello, others re: employee issues (.5), e-mails to L. Schweitzer re: discovery (.5), t/c w/ K. Spiering & T. Britt re: employee issues (partial) (.6), review discovery responses (1.9) | 3.50 | 2,380.00 | 27952848 |
| Spiering, K. | 03/03/11 | Participated in meeting with J. Kim, M. Kostov and T Britt (0.5) and with all the same people and L. Schweitzer (1.0). | 1.50 | 1,005.00 | 27739422 |
| Kohn, A. | 03/03/11 | T/C w/Cathy Schulte. | .30 | 312.00 | 27741837 |
| Kohn, A. | 03/03/11 | T/C Buell. | .30 | 312.00 | 27741851 |
| Britt, T.J. | 03/03/11 | Team Meeting re: discovery. | 1.90 | 893.00 | 27744370 |
| Kostov, M.N. | 03/03/11 | Meeting re employee issues (1.5); e-mails with Jane Kim and Megan Fleming-Delacruz re employee issues matter (.3); coordinated binder for Megan (.3) | 2.10 | 829.50 | 27748562 |
| Barefoot, L. | 03/03/11 | Research re: (3.30); discussions w/Lipner (.40); review/revise memo on claim research (1.00); e-mails | 5.00 | 3,350.00 | 27749201 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/Baik re: memo on claim research (.30). | | | |
| Forrest, N. | 03/03/11 | T/c opposing counsel re employee issue. | .70 | 563.50 | 27749903 |
| O'Keefe, P. | 03/03/11 | E-mail to R. Baik regarding employee issues (.10) Phone call with L. Barefoot and L. Lipner regarding research project (.10) Searched for and retrieved precedent motions and orders (5.10) | 5.30 | 1,298.50 | 27768397 |
| Britt, T.J. | 03/03/11 | Conf. w/J. Moniz re production (.40). Comm. w/Jane Kim (.30). Comm. w/Kimberly Spiering (.40). Comm. w/Joan Kim (.30). Review of databases (1.10). Document Review (5.90). | 8.40 | 3,948.00 | 27785226 |
| Kim, J. | 03/03/11 | Coordinate production for with T. Britt and J. Moniz. | .30 | 66.00 | 27795869 |
| Kim, J. | 03/03/11 | Employee analysis per T. Britt. | 2.50 | 550.00 | 27795893 |
| Bagarella, L. | 03/03/11 | Telephone conversation with L. LaPorte regarding employee issues (.40); review of emails with L. LaPorte, J. Penn, C. Brown, E. smith regarding employee issues (.50); summary of employee issues and email to C. Brown (1.00). | 1.90 | 893.00 | 27806267 |
| Moniz, J. | 03/03/11 | Preparation for production for J. Kim, as per T. Britt. Isolated ad hoc group participants for T. Britt | 5.00 | 1,000.00 | 27806427 |
| LaPorte Malone, | 03/03/11 | Discuss employee issues with L. Lipner and L. Barefoot (0.2); e-mails re: employee issues (0.5); work on employee issues (1.0); e-mails re: filing (0.2); research re: employee issues (1.8); e-mails re: employee issues claims (0.3). | 4.00 | 2,160.00 | 27807270 |
| Bromley, J. L. | 03/03/11 | Call on employee issues with Torys and Linklaters; ems re same (.80); review issues re employee and affiliate claims (.50). | 1.30 | 1,352.00 | 27819037 |
| Qua, I | 03/03/11 | Prepared Summary as per T. Britt | 1.80 | 441.00 | 27879676 |
| Lipner, L. | 03/03/11 | O/c w/L. Granfield re employee issues (.5); t/c w/L. Barefoot and others re same (.2); t/c w/L. Barefoot and L. Laporte (partial) re same (.2); t/c w/L. Barefoot re same (.1); t/c w/L. Barefoot re same (.3); Research, collection of pleadings re same and drafted process outline re same (6.4); Email exchange w/L. Laporte re same (.3). | .50 | 270.00 | 27917033 |
| Penn, J. | 03/03/11 | Employee Matters. | 1.00 | 595.00 | 27922869 |
| Penn, J. | 03/03/11 | Employee Matters. | .60 | 357.00 | 27922891 |
| Alcock, M.E. | 03/03/11 | Emails re Form 10-K. | .30 | 261.00 | 27939867 |
| Kim, J. | 03/03/11 | T/C w/ D. Ray, D. Lorimer, K. Spiering re: employee issues (1.1), employee issues meeting (1.9), t/c w/ J. Stam, A. Ventresca, others re: discovery (.5), review confi agreement (.4), e-mail to M. Kostov re: confi (.1), review search term list (.1), review RFI (.3), correspondence w/ J. Penn re: RFI (.2), draft e-mail to objectors re: discovery (.3), t/c w/ J. Stam re: discovery (.2), t/c w/ K. Spiering re: employee issue (.1), e-mail to K. Spiering re: employee issues (.1), e-mail to D. Culber re: employee issues (.1), e-mail to K. Spiering re: | 6.20 | 4,216.00 | 27952468 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (.1), e-mail to J. Stam re: discovery (.1), t/c w/ T. Britt re: discovery (.3), review cases (.3) | | | |
| Schweitzer, L.M. | 03/03/11 | Team mtg re discovery (1.9). | 1.90 | 1,881.00 | 27970153 |
| Kostov, M.N. | 03/04/11 | Coordinated time and location for Tuesday meeting (.2); Spoke with Peter O'Keefe re Motion help (.2); Looked at Delaware bankruptcy cases (.9); Made new version of Motion (2); Met with M. Fleming-Delacruz re new version of Motion (.3); Made next draft of Motion and circulated to Jane Kim (1.8); Checked docket for Motion (.6); Composed new draft of confidentiality agreement per Jane Kim's comments and sent to her (2.8) | 8.80 | 3,476.00 | 27748934 |
| Schweitzer, L.M. | 03/04/11 | Prepare for employee issues mtg (0.3). Conf J. Bromley, L Barefoot, L Lipner, etc. re employee issues (0.5). S Kinsella e/m (0.1). E/ms J A Kim re discovery (0.3). E/ms re mediation planning (0.3). | 1.50 | 1,485.00 | 27750292 |
| O'Keefe, P. | 03/04/11 | E-mail to L. Lipner regarding request (.10) Added content to Bankruptcy Share Drives regarding precedent bankruptcy cases (.10) Search for and retrieved precedent motions and orders as per M. Kostov (1.30) Communications with M. Kostov regarding same (.10) | 1.60 | 392.00 | 27768128 |
| Penn, J. | 03/04/11 | Employee Matters | .60 | 357.00 | 27773574 |
| Penn, J. | 03/04/11 | Employee Matters | 1.40 | 833.00 | 27773595 |
| Penn, J. | 03/04/11 | Employee Matters | .80 | 476.00 | 27773599 |
| Klein, K.T. | 03/04/11 | Communications with B. Gibbon, D. Northrop, M. Fleming-Delacruz and V. Marre re: documents re: employee issue (.2); review of document re: employee issue (.1). | .30 | 141.00 | 27776114 |
| Britt, T.J. | 03/04/11 | Discovery Requests and/or Production: Document and Data Review (1.90). Comm. w/Ian Qua re same (.50). Comm. w/J. Moniz re same (.40). Comm. w/Joan Kim re: same (.30). Comm. w/Leah LaPorte (.10). Comm. w/Celeste Gannon (Nortel) re same (.20). Comm. w/Kimberly Spiering re: same (.30). Comm. w/Daniel Starobin (Mullin) re same (.10). Comm. w/Jane Kim re same (.20). Comm. w/Jeff Penn re same (.10). | 4.10 | 1,927.00 | 27785221 |
| Kim, J. | 03/04/11 | Employee salary analysis per T. Britt. | 2.00 | 440.00 | 27796010 |
| Moniz, J. | 03/04/11 | Preparation for production for J. Kim as per T. Britt, organized hard copy and electronic files for T. Britt | 3.00 | 600.00 | 27806442 |
| LaPorte Malone, | 03/04/11 | E-mails re: employee issues (0.4); meeting re: employee issues w/M. Alcock, L. Bagarella and J. Penn (0.3); review material re: employee issues (0.3); employee issues (1.0); meeting re: employee issues w/J. Bromley, L. Schweitzer, L. Lipner, L. Barefoot and R. Baik (partial) (0.7). | 2.70 | 1,458.00 | 27807318 |
| Bromley, J. L. | 03/04/11 | Meeting on employee issues with L. Barefoot and L. Lipner (partial) (1.00). ems on same with LaPorte, LL, Chilmark (.30). | 1.30 | 1,352.00 | 27819169 |
| Kerr, J. | 03/04/11 | Bates stamp pdfs. | .50 | 112.50 | 27863428 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 03/04/11 | Prepared Summary of Mullin Deferred Comp. Charts and correspondence with T. Britt regarding same | 3.50 | 857.50 | 27879680 |
| Qua, I | 03/04/11 | Prepared Binder per JKS and correspondence regarding same with R. Baik | 1.50 | 367.50 | 27879685 |
| Qua, I | 03/04/11 | Research re employee claim and correspondence with K. Jauregui regarding same | .50 | 122.50 | 27879687 |
| Valencia, L. | 03/04/11 | Assisted I. Qua regarding tab binder and pull cases for L. Barefoot. | 1.50 | 367.50 | 27895740 |
| Lipner, L. | 03/04/11 | O/c re employee issues w/L. Barefoot, R. Baik, L. Laporte (partial), J. Bromley (partial) and L. Schweitzer (partial) (1.3); Preparation re same (.7); Email exchange w/L. Barefoot re same (.2); Email exchange w/P. O'Keefe re same (.3). | 2.50 | 1,350.00 | 27917269 |
| Barefoot, L. | 03/04/11 | E-mail w/Fleming re: employee issues (.20); t/c w/Kallstrom re: same (.30); e-mails w/LaPorte re: same (.30); O/C w/Lipner, Baik re: same (1.30). | 2.10 | 1,407.00 | 27923989 |
| Penn, J. | 03/04/11 | Employee Matters. | .30 | 178.50 | 27937900 |
| Alcock, M.E. | 03/04/11 | Conf re employee claims. | .30 | 261.00 | 27940294 |
| Kim, J. | 03/04/11 | Mtg w/ T. Britt re: discovery (.1), t/c w/ D. Buell re: discovery (.1), t/c w/ J. Gagnon re: claim (.1), e-mail re: same (.1), e-mail to R. Keach and others re: discovery (.1), review doc responses (.1), e-mail to T. Britt re: doc responses (.1), t/c w/ K. Spiering re: discovery (.1), e-mail to J. Penn re: employee issues (.1), e-mail to K. Spiering re: discovery (.1), Review production (2.6), T/C w/ T. Britt re: production (.8), e-mail to J. Stam re: discovery (.1), t/c w/ J. Stam re: discovery (.2), e-mail to L. Schweitzer re: same (.1), T/Cs w/ K. Spiering re: production (.3), Revise cover letter (.2) | 5.30 | 3,604.00 | 27952516 |
| O'Keefe, P. | 03/07/11 | Retrieved precedent pleadings from various bankruptcy cases as per L. Lipner, L. Barefoot and R. Baik | 4.20 | 1,029.00 | 27749141 |
| Spiering, K. | 03/07/11 | T/c with D Ray re: discovery (0.7) and T Britt (0.4). | 1.10 | 737.00 | 27753803 |
| Marre, V. | 03/07/11 | Searched for docs re employee issues per K. Klein | .40 | 98.00 | 27755579 |
| Klein, K.T. | 03/07/11 | Communications with D. Northrop, V. Marre and J. Kim re: documents re: employee issue. | .20 | 94.00 | 27780589 |
| Kostov, M.N. | 03/07/11 | Assisted Jeff Penn with question about NDA provision (.2); worked on motion and sent to Lisa Schweitzer (1.2). | 1.40 | 553.00 | 27782401 |
| Bagarella, L. | 03/07/11 | Telephone conversation with J. Penn regarding employee issues (.20); review of employee issues (.30). | .50 | 235.00 | 27806425 |
| LaPorte Malone, | 03/07/11 | Work on employee issues claims issues (0.3); e-mails re: same (0.5); t/c with advisor re: employee issues (0.3); work on employee issues (0.8). | 1.90 | 1,026.00 | 27807466 |
| Bromley, J. L. | 03/07/11 | Review employee issues (.80). | .80 | 832.00 | 27819284 |
| Qua, I | 03/07/11 | Caselaw research regarding Claim as per R. Baik and | 1.00 | 245.00 | 27879698 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence with R. Baik regarding research | | | |
| Penn, J. | 03/07/11 | Employee Matters. | 1.00 | 595.00 | 27901285 |
| Penn, J. | 03/07/11 | Employee Matters. | .50 | 297.50 | 27901293 |
| Barefoot, L. | 03/07/11 | O/C w/Kallstrom-S employee issues. | .40 | 268.00 | 27924181 |
| Barefoot, L. | 03/07/11 | E-mails w/O'Keefe (Re: employee issues). | .30 | 201.00 | 27924244 |
| Kim, J. | 03/07/11 | Review NDA (.2), e-mails to J. Penn re: NDA (.2), revise motion (.4), e-mail to M. Kostov re: motion (.1), e-mail to L. Schweitzer re: t/c (.1), draft protective order (.6), e-mail to R. Keach re: t/c (.1). | 1.70 | 1,156.00 | 27939918 |
| Alcock, M.E. | 03/07/11 | Email re 10-K. | .30 | 261.00 | 27940786 |
| Britt, T.J. | 03/07/11 | Comm. w/K. Spiering (.30), D. Lorimer (Nortel) (.20), L. Schweitzer (.10), Jane Kim (.10) re employee issue. | .70 | 329.00 | 28003357 |
| Schweitzer, L.M. | 03/08/11 | Mtg JAK re employee issues. E/ms K Spiering, T Britt re same (0.5). | .50 | 495.00 | 27764003 |
| Kohn, A. | 03/08/11 | Conf. call and follow-up (1.00); e-mail summary (1.30) | 2.30 | 2,392.00 | 27764167 |
| Penn, J. | 03/08/11 | Employee Matters | .90 | 535.50 | 27774489 |
| Penn, J. | 03/08/11 | Employee Matters | .80 | 476.00 | 27774503 |
| Klein, K.T. | 03/08/11 | Communications with T. Britt and V. Marre re: document re: employee issue. | .10 | 47.00 | 27780611 |
| Kostov, M.N. | 03/08/11 | E-mailed L. LaPorte Malone re employee issues (.1); E-mailed J. Kim with answer from L. LaPorte Malone (.1); employee issues meeting (1.5); Research on employee issues (2.2); Research employee issues plan (1) | 4.90 | 1,935.50 | 27795628 |
| Kim, J. | 03/08/11 | Employee issues analysis. | 1.40 | 308.00 | 27796208 |
| Britt, T.J. | 03/08/11 | Employee issues meeting. | 1.00 | 470.00 | 27796472 |
| Bagarella, L. | 03/08/11 | Following emails with L. LaPorte and J. Penn regarding employee issues. | .40 | 188.00 | 27806460 |
| Qua, I | 03/08/11 | Prepared Summary of Excel Charts as per T. Britt | 1.00 | 245.00 | 27880030 |
| LaPorte Malone, | 03/08/11 | Work on employee issues and research re: same (1.0); conference with L. Barefoot re: employee issues (0.2), emails re: employee issues (0.7). | 1.90 | 1,026.00 | 27905358 |
| Barefoot, L. | 03/08/11 | O/C Baik (research re: employee issues) (.60); e-mails Baik (research re: employee issues) (.30); review Baik draft memo (employee issues) (.20); research re: employee issues (.80); review caselaw re: employee issues (.80); prepare memo summary (re: employee issues) (.60). | 3.30 | 2,211.00 | 27938732 |
| Kim, J. | 03/08/11 | Employee issues meeting (1.0), e-mail to J. Ray re: employee issues (.1), e-mail to team re: employee issues (.1), e-mail to L. Schweitzer re: employee issues (.1), e-mail to K. Spiering & T. Britt re: discovery (.1), e-mails to M. Kostov re: employee issues (.1), research re: confi orders (.2), e-mail to M. Kostov re: same (.1), review | 2.40 | 1,632.00 | 27952787 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | cases (.6) | | | |
| Britt, T.J. | 03/08/11 | Employee issues: Comm. w/Jane Kim re employee issue (.20). Comm. w/Lisa Schweitzer re employee issue (.40). Comm. w/Kimberly Spiering re employee issue (.40). Comm. w/M. Kostov re employee issue (.10). Comm. w/Daniel Starobin re employee issue (.10) | 1.20 | 564.00 | 28005174 |
| Britt, T.J. | 03/08/11 | Comm. w/Kerrin Klein re employee issue. | .10 | 47.00 | 28005176 |
| Britt, T.J. | 03/08/11 | Comm. w/C. Brown re schedules. | .10 | 47.00 | 28005204 |
| Kostov, M.N. | 03/09/11 | Pulled and read through protective orders in other cases (.7); checked protective orders against Nortel draft order and sent e-mail to Jane Kim (1.8); revised Nortel draft order and sent e-mail to Lisa Schweitzer (.9); Revised Employee claims team meeting agenda and circulated for further revision (.3); sent e-mail to Daniel Ray re Friday call and coordinated call meeting on our side (.6) | 4.30 | 1,698.50 | 27795716 |
| Kim, J. | 03/09/11 | Meeting with T. Britt and I. Qua, discussion of analysis of charts, and update calculations. | 3.50 | 770.00 | 27796239 |
| Britt, T.J. | 03/09/11 | Employee issues team meeting. | 1.00 | 470.00 | 27796480 |
| Penn, J. | 03/09/11 | Employee Matters | 1.00 | 595.00 | 27848626 |
| Qua, I | 03/09/11 | Correspondence with T. Britt regarding spreadsheets | .20 | 49.00 | 27880033 |
| Qua, I | 03/09/11 | Meeting with T. Britt and J. Kim regarding spreadsheets | 1.10 | 269.50 | 27880038 |
| Qua, I | 03/09/11 | Prepared employee spreadsheets summary as per T. Britt | 2.70 | 661.50 | 27880075 |
| Penn, J. | 03/09/11 | Employee Matters. | .50 | 297.50 | 27940268 |
| Kim, J. | 03/09/11 | T/C w/ P. McDonald, B. Fatell, L. Schweitzer re: scheduling (.5), e-mail to M. Kostov re: confi orders (.2), e-mail to L. Schweitzer re: agenda language (.1), e-mail to B. Fatell re: agenda (.1). | .90 | 612.00 | 27940391 |
| Penn, J. | 03/09/11 | Employee Matters. | .30 | 178.50 | 27940512 |
| Barefoot, L. | 03/09/11 | E-mails w/Mercer (employee) (.20); research employee claims (2.60); e-mails w/Baik, Schweitzer (John Ray) (.30). | 3.10 | 2,077.00 | 27947454 |
| Britt, T.J. | 03/09/11 | Comm w/ Ian Qua and Joan Kim re: employee issue. | .30 | 141.00 | 27947963 |
| Schweitzer, L.M. | 03/09/11 | T/c J. Kim, employee issues counsel re employee issues scheduling (0.5). | .50 | 495.00 | 27970359 |
| Marre, V. | 03/10/11 | Edited document re employee issue per D. Oliwenstein | .40 | 98.00 | 27776791 |
| Kim, J. | 03/10/11 | Employee salary analysis per T. Britt. | 7.20 | 1,584.00 | 27776857 |
| O'Keefe, P. | 03/10/11 | Phone call with J. Penn regarding request (.10) Searched for and retrieved pleadings as per J. Penn (.90) | 1.00 | 245.00 | 27779211 |
| Penn, J. | 03/10/11 | Employee Matters | .40 | 238.00 | 27790315 |
| Penn, J. | 03/10/11 | Employee Matters | 2.00 | 1,190.00 | 27790338 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 03/10/11 | Employee Matters | .80 | 476.00 | 27790340 |
| Kostov, M.N. | 03/10/11 | Updated chart for employee claims team meeting (.3); employee claims team meeting (1.1); talk with Tamara Britt and Jane Kim after meeting (.3); began researching employee issues issue (.9) | 2.60 | 1,027.00 | 27795777 |
| Britt, T.J. | 03/10/11 | Meeting w/ Celeste Gannon re: employee issues. | .50 | 235.00 | 27796656 |
| Britt, T.J. | 03/10/11 | Employee claims team meeting. | 1.00 | 470.00 | 27796668 |
| Britt, T.J. | 03/10/11 | Reporting questions meeting (Martin Kostov, Jane Kim). | .50 | 235.00 | 27796870 |
| Bagarella, L. | 03/10/11 | Employee claims team meeting. | 1.20 | 564.00 | 27806593 |
| Qua, I | 03/10/11 | Prepared spreadsheets summary and correspondence regarding same with T. Britt | 5.80 | 1,421.00 | 27880239 |
| Barefoot, L. | 03/10/11 | E-mail w/Kallstrom (employee issues) (.10); e-mail w/LaPorte (employee issues) (.40). | .50 | 335.00 | 27923241 |
| LaPorte Malone, | 03/10/11 | Mtg re: employee issues claims with team (1.0); t/c with Mercer re: Employee issues (0.6); work related to employee issues (1.2); work on employee issues (0.5) | 3.30 | 1,782.00 | 27923993 |
| Kim, J. | 03/10/11 | Employee claims mtg (1.0), T/C w/ K. Spiering re: employee issues (.1), t/c w/ T. Britt re: employee issues (.1), e-mail to T. Britt re: responses (.1), e-mail to K. Spiering re: employee issues (.1), Revise doc responses (.7) | 2.10 | 1,428.00 | 27951496 |
| Britt, T.J. | 03/10/11 | Deferred compensation: Comm. w/Jane Kim (.20), Ian Qua (.30) re employee issues. | .50 | 235.00 | 28008217 |
| Penn, J. | 03/11/11 | Employee Matters | .80 | 476.00 | 27790368 |
| Barras, M. | 03/11/11 | Assisted I. Qua with creation and finalization of spreadsheets | 4.80 | 1,056.00 | 27790378 |
| Kostov, M.N. | 03/11/11 | Continued research employee issues question, including calls with Jane Kim and Megan Fleming-Delacruz (2); Worked on interrogatories (.7); Call with Dan Ray and Jacki Kennedy (.9) | 3.60 | 1,422.00 | 27795827 |
| Kim, J. | 03/11/11 | Meeting with T. Britt and D. Wolff regarding employee issues. | 1.50 | 330.00 | 27796349 |
| Britt, T.J. | 03/11/11 | Call w/ Dan Ray and Jacki Kennedy (Nortel) re discovery request. | 1.00 | 470.00 | 27797011 |
| Kohn, A. | 03/11/11 | Met w/ Jeff and email to Debbie. | .30 | 312.00 | 27819447 |
| Qua, I | 03/11/11 | Prepared Summary Spreadsheets and correspondence with T. Britt regarding same | 6.10 | 1,494.50 | 27880249 |
| Barefoot, L. | 03/11/11 | E-mail w/Laporte (call w/Mercer) (.20); e-mail w/Baik (employee issues) (.10). | .30 | 201.00 | 27923137 |
| LaPorte Malone, | 03/11/11 | Ems re: employee issues (0.8); work related to same (0.5) | 1.30 | 702.00 | 27924062 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 03/11/11 | T/c w/ M. Kostov re: employee issue (.1), review confi agreement (.2), e-mail to J. Penn re: confi (.1), t/c w/ J. Kennedy & D. Ray re: deferred comp (.9). | 1.30 | 884.00 | 27940230 |
| Britt, T.J. | 03/11/11 | Meeting w/Joan Kim and D. Wolff re employee issues and charts (1.5). Comm. w/Ian Qua re same (.30). Comm. w/K. Spiering re same (.10). Comm. w/Jane Kim re same (.20). | 2.10 | 987.00 | 28013214 |
| Kohn, A. | 03/12/11 | Conf. call w/ Palmer, Penn & Buell. | .50 | 520.00 | 27819458 |
| Penn, J. | 03/12/11 | Employee Matters. | .50 | 297.50 | 27940853 |
| Kohn, A. | 03/13/11 | Review language and email re: process. | .80 | 832.00 | 27819460 |
| Barefoot, L. | 03/13/11 | E-mail w/Baik (employee issues). | .10 | 67.00 | 27923090 |
| Kim, J. | 03/13/11 | Review NDA comments (.3). | .30 | 204.00 | 27940515 |
| Penn, J. | 03/13/11 | Employee Matters. | .50 | 297.50 | 27941151 |
| Kim, J. | 03/14/11 | Production log for 03/04/11 production. | .50 | 110.00 | 27790548 |
| Kim, J. | 03/14/11 | Calculate total employees for Nortel and foreign affiliate for each year per T. Britt. | .50 | 110.00 | 27790550 |
| Spiering, K. | 03/14/11 | Preparation for meeting (.1); Meeting with Tamara Britt and D Ray re: employee issues (1.0). | 1.10 | 737.00 | 27797013 |
| Britt, T.J. | 03/14/11 | Drafting and revising interrogatory/document responses. | 1.10 | 517.00 | 27807856 |
| Eskenazi, C. | 03/14/11 | Load documents onto system for review | 1.00 | 275.00 | 27819208 |
| Kostov, M.N. | 03/14/11 | Work on responses to interrogatories (.4); work on employee issues question (.7) | 1.10 | 434.50 | 27834212 |
| Penn, J. | 03/14/11 | Employee Matters | .60 | 357.00 | 27848802 |
| Penn, J. | 03/14/11 | Employee Matters | .70 | 416.50 | 27848817 |
| Penn, J. | 03/14/11 | Employee Matters | 1.00 | 595.00 | 27848821 |
| Penn, J. | 03/14/11 | Employee Matters | 2.00 | 1,190.00 | 27848841 |
| Britt, T.J. | 03/14/11 | Prep for meeting (.50). Deferred comp meeting w/ K. Spiering and Daniel Ray (Nortel) (1.0). Follow-up communications w/Kimberly Spiering (.50). | 2.00 | 940.00 | 27851985 |
| Kim, J. | 03/14/11 | Prepare comprehensive total employee spreadsheets per J. Kim's review per T. Britt. | .70 | 154.00 | 27879724 |
| Qua, I | 03/14/11 | Prepared spreadsheets and correspondence with T. Britt regarding same | 6.00 | 1,470.00 | 27880269 |
| LaPorte Malone, | 03/14/11 | Employee issues. | 1.00 | 540.00 | 27908478 |
| Barefoot, L. | 03/14/11 | E-mails w/J. Kallstrom-Schreckengost (employee research). | .50 | 335.00 | 27923188 |
| Lipner, L. | 03/14/11 | Email exchange w/J. Kallstrom-Schreckengost re employee issues (.2). | .20 | 108.00 | 27939690 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 03/14/11 | E-mail to T. Britt re: production (.1), E-mails re: workers comp (.7), Revise agreement re: workers comp (.6). | 1.40 | 952.00 | 27940610 |
| Britt, T.J. | 03/14/11 | Comm. w/Jane Kim re: production (.10). Comm. w/Kimberly Spiering re: production (.10). Comm. w/Ian Qua (.30) and Joan Kim (.20) re: same. Comm. w/Martin Kostov re: diligence and employee issues (.20). | .90 | 423.00 | 27957678 |
| Britt, T.J. | 03/14/11 | Comm. w/Sandi Masters (.10) and Randy Calhoun (Nortel) (.30) re: production. Communications w/Celeste Gannon (Nortel) re: diligence (.50). Comm. w/Daniel Ray (Nortel) re: diligence (.20). Comm. w/Debbie Lorimer (Nortel) (.20) and review of her files (.30). | 1.60 | 752.00 | 27957686 |
| Eskenazi, C. | 03/15/11 | Load documents onto system for review | 1.00 | 275.00 | 27809313 |
| Forrest, N. | 03/15/11 | Read docs from our outside counsel on employee issues. | 1.00 | 805.00 | 27814726 |
| Bagarella, L. | 03/15/11 | Meeting with M. Alcock, L. LaPorte, C. Brown (Huron) regarding employee issues (.70); email to T. Britt (.20). | .90 | 423.00 | 27818356 |
| Kohn, A. | 03/15/11 | E-mail re: settlement. | .30 | 312.00 | 27819490 |
| Kohn, A. | 03/15/11 | Conf. call w/ clients and team. | .80 | 832.00 | 27819540 |
| Klein, K.T. | 03/15/11 | Review of document re: employee issue. | .10 | 47.00 | 27831605 |
| Kostov, M.N. | 03/15/11 | E-mailed J. Kim re employee claims team meeting (.2); sent address info to T. Britt (.1); Tried to resolve problem regarding Nortel database (.4); Preparation for meeting (.5); employee issues meeting (.7); e-mail to M. Alcock regarding summary of employee issues plan issues (.1) | 2.00 | 790.00 | 27848613 |
| Penn, J. | 03/15/11 | Conference call with J. Ray and team regarding claim resolution (.5, partial). | .50 | 297.50 | 27849020 |
| Penn, J. | 03/15/11 | Employee Matters | .40 | 238.00 | 27849032 |
| Britt, T.J. | 03/15/11 | Employee Claims Team Meeting. | 1.00 | 470.00 | 27852765 |
| Abelev, A. | 03/15/11 | Manage network rights | .30 | 79.50 | 27874677 |
| Kim, J. | 03/15/11 | Prepare employee charts per J. Kim and T. Britt. | 2.00 | 440.00 | 27879729 |
| Kim, J. | 03/15/11 | Update and complete thorough descriptions of production log per T. Britt. | .80 | 176.00 | 27879733 |
| Qua, I | 03/15/11 | Prepared hard copies of spreadsheets as per T. Britt and J. Kim | 3.00 | 735.00 | 27881974 |
| Qua, I | 03/15/11 | Prepared Summary as per T. Britt and correspondence with T. Britt regarding same | 1.50 | 367.50 | 27881994 |
| Barefoot, L. | 03/15/11 | E-mails w/Kallstrom (employee issues) (.20); review materials from Mercer (employee issues) (.60); e-mails w/LaPorte (employee issues) (.40). | 1.20 | 804.00 | 27904604 |
| Barefoot, L. | 03/15/11 | E-mail re: meeting w/Ray. | .20 | 134.00 | 27904701 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LaPorte Malone, | 03/15/11 | Work on employee issues and ems re: same (0.7); t/c with M. Alcock, L. Bagarella and Huron (0.7). | 1.40 | 756.00 | 27924189 |
| Kim, J. | 03/15/11 | E-mails to T. Britt, M. Kostov re: employee issues (.2), e-mail to K. Spiering re: employee issues (.1), review employee issues materials (.1), e-mail to J. Penn re: NDA (.1), mtg w/ team (partial) (1.2), t/c w/ D. Cyr re: employee issues (.2), t/c w/ B. Boston re: employee issues (.1), t/c w/ E. Schultenover re: employee issues (.2), e-mails re: employee issues (.3), e-mail to J. Ray re: NDA (.1), Review employee issues materials (1.4). | 4.00 | 2,720.00 | 27937978 |
| Lipner, L. | 03/15/11 | O/c w/J. Kallstrom-Schreckengost re employee issues (.5); t/c w/L. Barefoot re same (.3); Research re same (4.4); Emails w/L. Barefoot re same (.1). | 5.30 | 2,862.00 | 27939787 |
| Alcock, M.E. | 03/15/11 | Conference with L. Bagarella, L. LaPorte and Huron regarding plan (.70); review materials re same (1.10); email re employee claims (.20); conf call Huron re employee issues (.50). | 2.50 | 2,175.00 | 27947538 |
| Britt, T.J. | 03/15/11 | Employee Issue: Comm. w/Sandi Masters (Nortel) re: data request (.30). Review of and revisions to work order (.20). Comm. w/Debbie Lorimer (Nortel) re: data requests (.40). Review of data (.80). Comm. w/Daniel Ray (Nortel) re: same (.30). Comm. w/C. Gannon (Nortel) re: data requests (.40). Comm. w/A. Omuiri (Nortel) re: same (.20). Comm. w/Wanda Grammar (Nortel) re: production (.10). Comm. w/J. Renuart (Nortel) re: employee issue (.10). Comm. w/Jackie Kennedy (Nortel) re: employee issue (.10). | 2.90 | 1,363.00 | 27959553 |
| Britt, T.J. | 03/15/11 | Employee Issue: Comm. w/Ian Qua (.30) and w/Joan Kim (.30) re: discovery requests. Comm. w/Martin Kostov re: employee issues (.20). Comm. w/Jane Kim re: employee issues (.20). Comm. w/Kimberly Spiering re: employee issues (.40). Comm. w/Mary Alcock re: employee issues (.20). Comm. w/Cory Eskenazi re: SFTP issues (.30). | 1.90 | 893.00 | 27959578 |
| Britt, T.J. | 03/15/11 | Email comm. w/Coley Brown (Huron) re: employee issue (.20). Comm. w/L. Schweitzer re: same (.30). | .50 | 235.00 | 27959614 |
| Britt, T.J. | 03/15/11 | Drafting of interrogatories and document responses (.70). Comm. w/Lisa Schweitzer re same (.20) | .90 | 423.00 | 27964143 |
| Kim, J. | 03/16/11 | Organize and send Summary charts to T. Britt. | .10 | 22.00 | 27813001 |
| Britt, T.J. | 03/16/11 | Deferred Compensation: Conf. w/Ian Qua and Joan Kim re diligence, discovery requests, and production (1.0). Follow-up communications re: same (.2). | 1.20 | 564.00 | 27819144 |
| Eskenazi, C. | 03/16/11 | Load documents onto system for review. | 1.00 | 275.00 | 27819222 |
| Wan, H. | 03/16/11 | Troubleshooting an attorney's database access issue. | .30 | 67.50 | 27823704 |
| Klein, K.T. | 03/16/11 | Review of document re: employee issue. | .10 | 47.00 | 27831613 |
| Kostov, M.N. | 03/16/11 | Solved concordance issue (.5); e-mailed updates to team on doc review (.3); began doc review of Nortel plan documents (3.8) | 4.60 | 1,817.00 | 27849011 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 03/16/11 | Employee issues team meeting follow-up. | .80 | 376.00 | 27853599 |
| Qua, I | 03/16/11 | Correspondence with T. Britt regarding spreadsheets (.1); meeting with T. Britt and J. Kim regarding same (.9). | 1.00 | 245.00 | 27882149 |
| Barefoot, L. | 03/16/11 | Revise client memo (employee issues) (0.60); review research (employee issues) (1.60). | 2.20 | 1,474.00 | 27895444 |
| Penn, J. | 03/16/11 | Employee Matters. | .50 | 297.50 | 27913078 |
| Penn, J. | 03/16/11 | Employee Matters | .60 | 357.00 | 27913087 |
| Penn, J. | 03/16/11 | Employee Matters. | .40 | 238.00 | 27913144 |
| Schweitzer, L.M. | 03/16/11 | Review memos re employee issues (0.5); t/c Torys, Blyth re same (1.2) follow-up meeting with J. Ray (0.2). | 1.90 | 1,881.00 | 27921603 |
| Schweitzer, L.M. | 03/16/11 | Tel. conf. Rafael Z. re employee issues (.4) | .40 | 396.00 | 27921817 |
| Lipner, L. | 03/16/11 | T/c w/L. Barefoot re employee issues (.3); Email exchange w/L. Barefoot re same (.1). | .40 | 216.00 | 27940014 |
| Kim, J. | 03/16/11 | Meeting with T. Britt and I. Qua regarding next steps on employee issues charts (1.0); follow-up communications re: same (.5). | 1.50 | 330.00 | 27947666 |
| Kim, J. | 03/16/11 | Prepare necessary documents and access for M. Ruhry for employee issues project. | 1.20 | 264.00 | 27947722 |
| Kim, J. | 03/16/11 | T/C w/ UHC re: NDA (.5), Review NDA (.2), Revise agreement (.3), T/C w/ K. Burner & C. Beckham re: employee issue (.3) | 1.30 | 884.00 | 27951337 |
| Britt, T.J. | 03/16/11 | Comm. w/Jane Kim re: employee issues (.20). Comm. w/Martin Kostov re: employee issues (.50). Comm. w/Ian Qua (.20). Comm. w/Joan Kim (.30). Comm. w/Lisa Schweitzer re: employee issues (.30). Comm. w/Kimberly Spiering re: employee issues (.30). Comm. w/Laura Bagarella re: employee issue (.10). | 1.70 | 799.00 | 27968439 |
| Britt, T.J. | 03/16/11 | Comm. w/Debbie Lorimer (Nortel) re: employee issue (.50). Comm. w/Daniel Ray re: employee issues (1.0). Conf. call w/Daniel Ray re: same (.50). Comm. w/Jackie Kennedy (Nortel) re: employee issues (.10). Comm. w/Kathy Schultea re: employee issue (.10). | 2.20 | 1,034.00 | 27968483 |
| Britt, T.J. | 03/16/11 | Comm. w/Randy Calhoun re: data (.50). Comm. w/Sandi Masters re: data (.30). Comm. w/C. Eskenazi re: data and employee issues (.10). | .90 | 423.00 | 27968775 |
| Britt, T.J. | 03/16/11 | Comm. w/Lisa Schweitzer re: schedules. | .10 | 47.00 | 27968859 |
| Bromley, J. L. | 03/16/11 | Call with Hodara on PBGC issues (.30); ems on  UK pension issues with LS, Torys (.30). | .60 | 624.00 | 28058296 |
| Ruhry, M. | 03/17/11 | Meeting with T. Britt and J. Kim re: upcoming assignments and case overview (partial participant). | 1.00 | 245.00 | 27827469 |
| Ruhry, M. | 03/17/11 | Reviewed employees as per T. Britt. | 1.20 | 294.00 | 27827475 |
| Ruhry, M. | 03/17/11 | Created a chart of key terminology as per T. Britt. | .50 | 122.50 | 27827480 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruhry, M. | 03/17/11 | Created chart re: employee issues as per T. Britt. | 1.00 | 245.00 | 27827489 |
| Eskenazi, C. | 03/17/11 | Load files onto system for review | .70 | 192.50 | 27831931 |
| Barefoot, L. | 03/17/11 | Review study re: employee issues (.30); draft/revise memo (re: employee issues) (2.00); t/c's Lipner (re: employee issues) (.40); review caselaw (re: employee issues) (1.90); O/C Bromley, Lipner (re: employee issues) (.40); t/c's Laporte (re: employee issues) (.40); e-mail Bromley (call w/Chilmark) (.10). | 5.50 | 3,685.00 | 27851129 |
| Britt, T.J. | 03/17/11 | Meeting w/ Joan Kim and Melissa Ruhry re: employee issues (1.50). Follow-up communication re same (.30). | 1.80 | 846.00 | 27853603 |
| Britt, T.J. | 03/17/11 | Meeting w/ M. Kostov, Kimberly Spiering, Jane Kim re: employee issues. | 1.00 | 470.00 | 27853612 |
| Britt, T.J. | 03/17/11 | Team conference call re: employee issues. | 1.00 | 470.00 | 27853632 |
| Kostov, M.N. | 03/17/11 | Sent documents to T. Britt (.1); employee issues meeting I (1.0); employee issues conference call (1.0); Doc review for plan (4.6) | 6.70 | 2,646.50 | 27870442 |
| Qua, I | 03/17/11 | Prepared Second round Spreadsheets and correspondence regarding same with T. Britt | 5.60 | 1,372.00 | 27889494 |
| LaPorte Malone, | 03/17/11 | Conference with L. Barefoot re: employee issues (0.4); work on same (2.3). | 2.70 | 1,458.00 | 27908369 |
| Lipner, L. | 03/17/11 | T/c w/L. Barefoot re employee issues (.2); t/c w/L. Barefoot re employee issues (.2); Email exchange w/L. Laporte re same (.2); Reviewed research summary and email re same to L. Barefoot (4.1); O/c w/J. Bromley & L. Barefoot re: employee issues (.4). | 5.10 | 2,754.00 | 27940261 |
| Kim, J. | 03/17/11 | Calculate other information re employee issues per T. Britt. | 6.70 | 1,474.00 | 27947784 |
| Kim, J. | 03/17/11 | Meet with M. Ruhry about employee issues matters and with T. Britt to discuss future projects and getting started. | 1.50 | 330.00 | 27947903 |
| Kim, J. | 03/17/11 | Work to create key terminology chart. | .50 | 110.00 | 27947934 |
| Bagarella, L. | 03/17/11 | Review of employee claims issue (.5), call with T. Britt re: employee claims issue (.3); Communications w/T. Britt re: same (.2) | 1.00 | 470.00 | 27952506 |
| Kim, J. | 03/17/11 | Review comments to discovery responses (.7), E-mails re discovery responses (.3), T/C w/ D. Abbott re: employee issue (.3), Meeting w/ employee issues team (1.0) Team conference call re: employee issues (1.0); T/C w/ K. Spiering re: employee issues (.4), T/C w/ T. Britt re: employee issues (.5); follow-up communications re: same (.5); T/C w/ J. Dolan & E. Schultenover re: employee issues (.5), E-mail to J. Stam re: employee issues (.1), revise agreement re: employee issues (.5) | 5.80 | 3,944.00 | 27952574 |
| Britt, T.J. | 03/17/11 | Comm. w/Kimberly Spiering re employee issues (.30). Comm. w/Lisa Schweitzer re employee issues (.20). Drafting/revising responses (1.90). | 2.40 | 1,128.00 | 27992651 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 03/17/11 | Call w/Laura Bagarella re employee issue. | .30 | 141.00 | 27992659 |
| Britt, T.J. | 03/17/11 | Deferred Compensation: Comm. w/D. Abbott (MNAT) re filing responses (.20). Comm. w/Annie Cordo (MNAT) re filing responses (.20). Comm. w/M. Kostov re employee issues (.20). T/c w/Jane Kim re employee issues (.50). Comm. w/Joan Kim re review of data and employee issues (.50). Comm. w/D. Lorimer (Nortel) re employee issues (.20). Document review of same (.60). Comm. w/Daniel Ray re employee issues (.10). | 2.50 | 1,175.00 | 27992744 |
| Klein, K.T. | 03/18/11 | Call with K. Legree re: employee issue. | .10 | 47.00 | 27832110 |
| Ruhry, M. | 03/18/11 | Prepared chart re: employee information as per T. Britt. | 1.50 | 367.50 | 27836340 |
| Ruhry, M. | 03/18/11 | Prepared materials for document production as per K. Spiering. | 2.20 | 539.00 | 27836491 |
| Wan, H. | 03/18/11 | Bates stamping a pdf document for the paralegal. | .30 | 67.50 | 27839937 |
| Kohn, A. | 03/18/11 | E-mail to Palmer re: employee issues. | .30 | 312.00 | 27841623 |
| Barefoot, L. | 03/18/11 | E-mails w/LaPorte (employee issues) (.20); t/c w/LaPorte (employee issues) (.40); communications w/Lipner (employee issues) (.40); O/C w/Bromley (employee issues) (.30); conf. call w/Bromley, Lipner, Chilnak (1.20); e-mails w/Lanzkron (meeting schedule) (.20); revise memos for client (employee issues) (1.20); review caselaw (employee issues) (1.40). | 5.30 | 3,551.00 | 27849382 |
| Penn, J. | 03/18/11 | Employee Matters | .30 | 178.50 | 27849611 |
| Schweitzer, L.M. | 03/18/11 | Review discovery responses, e/ms T Britt, JA Kim re same (0.3). | .30 | 297.00 | 27849642 |
| Britt, T.J. | 03/18/11 | Deferred Compensation: Comm. w/Alissa Gazze (MNAT) re draft court docs (.30), re employee issue and filing (.70). Comm. w/Derrick Abbot (MNAT) re employee issue (.30). Drafting of interrogatories (.60). Revisions to court filings (.40). Comm. w/Paul McDonald re court filing (.10). | 2.40 | 1,128.00 | 27853649 |
| Kostov, M.N. | 03/18/11 | Continued doc review, including team updates and calls with team members (7.4) | 7.40 | 2,923.00 | 27870821 |
| Qua, I | 03/18/11 | Cite checked objections index with hearing agenda list of objections as per T. Britt | 2.00 | 490.00 | 27889558 |
| LaPorte Malone, | 03/18/11 | Review of information related to employee issues claims (1.5); t/c's with L. Barefoot regarding employee issues (.4); ems re: Employee issues (1.6). | 3.50 | 1,890.00 | 27925075 |
| Lipner, L. | 03/18/11 | O/c w/J. Bromley, L. Barefoot, Chilmark re employee issues (1.2); Preparation re same (.6); t/c w/L. Laporte re same (.2); Reviewed employee issue materials for client (2.6) and correspondence w/L. Barefoot re same (.4). | 5.00 | 2,700.00 | 27940662 |
| Kim, J. | 03/18/11 | Work on employee issues per T. Britt. | 5.20 | 1,144.00 | 27947233 |
| Kim, J. | 03/18/11 | Communications w/ T. Britt re: responses (.1), review responses (.1), t/c w/ K. Spiering re: employee issues (.2), e-mail to J. Ray & K. Schultea re: employee issue (.1), e-mail to K. Burrer re: employee issue (.1), e-mails | 1.40 | 952.00 | 27952712 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: discovery (.5), communications w/ T. Britt re: discovery (.3). | | | |
| Britt, T.J. | 03/18/11 | Comm. w/Daniel Ray re employee issues (.10). Comm. w/Melissa Ruhry re compensation issues (.10). | .20 | 94.00 | 27992403 |
| Britt, T.J. | 03/18/11 | Further drafting and revisions to interrogatories and responses (2.80). Comm. w/Kimberly Spiering re same (.30). Comm. w/Jane Kim re same (.40). Comm. w/Lisa Schweitzer re same (.30). Comm. w/Daniel Ray (Nortel) re same (.60). | 4.40 | 2,068.00 | 27992424 |
| Britt, T.J. | 03/18/11 | Comm. w/C. Brown (Huron) re employee issue. | .10 | 47.00 | 27992523 |
| Bromley, J. L. | 03/18/11 | Meeting on PBGC issues with Barefoot and team (1.00); ems re same (.40). | 1.40 | 1,456.00 | 28058432 |
| Penn, J. | 03/19/11 | Employee Matters. | .30 | 178.50 | 27941254 |
| Barefoot, L. | 03/20/11 | E-mail w/Chilmark (.20); e-mail re: meetings schedule w/Lanzkron (.10). | .30 | 201.00 | 27849652 |
| Kostov, M.N. | 03/20/11 | Finished first round of doc review (5.5) | 5.50 | 2,172.50 | 27870826 |
| Ruhry, M. | 03/21/11 | Phone conversation with T. Britt re: discussing new assignments. | .20 | 49.00 | 27847532 |
| Ruhry, M. | 03/21/11 | Prepared chart for T. Britt. | .60 | 147.00 | 27847534 |
| Penn, J. | 03/21/11 | Employee Matters | 1.00 | 595.00 | 27856025 |
| Baik, R. | 03/21/11 | Communicate with L. Barefoot regarding claim (.40), follow-up research and client meeting and prepare for the meeting (3.1). | 3.50 | 2,082.50 | 27858260 |
| Barefoot, L. | 03/21/11 | Review research re: employee issues (1.30); t/c Kallstrom-Schreckengost re: employee issues (.20); revise memos to client re: employee issues (2.00); e-mails w/Baik (employee issues) (.40); e-mails w/Chilmark (employee issues) (.80); t/c's Lipner (employee issues) (.30); e-mails re: employee issues (.20). | 5.20 | 3,484.00 | 27867604 |
| LaPorte Malone, | 03/21/11 | Work on employee issues, review summary of same (1.4); work on employee issues and e-mails re: same (0.8). | 2.20 | 1,188.00 | 27877541 |
| Kim, J. | 03/21/11 | Continue analysis of employee issues per T. Britt. | 2.00 | 440.00 | 27879745 |
| Kostov, M.N. | 03/21/11 | Sent e-mail to Lisa re Motion (.1); Summarized doc review in chart of issues to follow-up with company (2.4); call with T. Britt re employee issues (.2); Researched employee issues and sent summary to J. Kim and M. Fleming (2.6); e-mailed J. Kim and M. Fleming re Motion and workstream items chart (.3); e-mailed J. Kim re employee issues review summary and meeting (.4); emails from T. Britt re: employee issues (.2). | 6.20 | 2,449.00 | 27879981 |
| Kim, J. | 03/21/11 | Review research (.2), e-mail to M. Kostov re: employee issue (.1). | .30 | 204.00 | 27941360 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 03/21/11 | T/c w/L. Barefoot re employee issues (.1); Correspondence w/L. Barefoot re same (.5); Revised documents for client meeting re same (.9). | 1.50 | 810.00 | 27944221 |
| Britt, T.J. | 03/21/11 | Emails w/ team re: employee issues. | 1.00 | 470.00 | 27944234 |
| Britt, T.J. | 03/21/11 | Comm. w/Leah Laporte re schedules (.20). Comm. w/Debbie Lorimer (Nortel) (.30) re employee issue. Document and data review (1.40). Comm. w/Martin Kostov re employee issues (.40). Review of database (.20). Comm. w/Cory Eskenazi re employee issue (.10). | 2.60 | 1,222.00 | 27953660 |
| Britt, T.J. | 03/21/11 | Comm. w/Melissa Ruhry re employee issue (.20). | .20 | 94.00 | 28013290 |
| Britt, T.J. | 03/21/11 | Deferred Compensation: Email from counsel to ad hoc group. | .10 | 47.00 | 28013298 |
| Bromley, J. L. | 03/21/11 | Ems on PBGC with Barefoot and Rosenberg  (.40). | .40 | 416.00 | 28058637 |
| Ruhry, M. | 03/22/11 | Prepared chart as per T. Britt. | .70 | 171.50 | 27854204 |
| Ruhry, M. | 03/22/11 | Prepared chart re: employee issues as per T. Britt. | 6.80 | 1,666.00 | 27854205 |
| Forrest, N. | 03/22/11 | Various emails re employee issue. | .50 | 402.50 | 27860559 |
| Bagarella, L. | 03/22/11 | Employee claims team meeting (.80); follow-up with M. Alcock, L. LaPorte, T. Britt regarding employee issues (.20). | 1.00 | 470.00 | 27861499 |
| LaPorte Malone, | 03/22/11 | Meeting re: employee issues w/J. Bromley, B. Raymond, L. Lipner, L. Barefoot, R. Baik, John Ray and others (1.0); follow-up meeting w/R. Baik, L. Lipner and L. Barefoot re: same (0.5); prepared for meeting (0.5); work on employee issues (0.6); work on employee issues (0.4). | 2.60 | 1,404.00 | 27877562 |
| LaPorte Malone, | 03/22/11 | T/c with L. Barefoot, Chilmark and Nortel re: employees issues (0.5); work related to same (0.7); meeting w/L. Schweitzer, J. Kim, M. Alcock, J. Penn and others re: employee issues (0.8); work related to same (0.4); review documents re: employee issues (0.7). | 3.10 | 1,674.00 | 27877582 |
| Kostov, M.N. | 03/22/11 | Employee issues meeting (.6); Nortel team meeting (.7); Employee claims team meeting (.8); updated agenda for employee claims team meeting and circulated for further updates (.4); E-mailed K. Spiering regarding employee issues issue (.2); Began research on former employees issue (2.0). | 4.70 | 1,856.50 | 27883217 |
| Barefoot, L. | 03/22/11 | O/C J. Ray, Chilmark, L. Laporte (re: employee issues) (1.00); O/C L. Lipner, R. Baik, L. LaPorte (re: employee issues) (.80); research (legislative history) (1.10); call w/Smith of Nortel (employee issues) (.50); prep for meeting w/J. Ray (employee issues) (.30). | 3.70 | 2,479.00 | 27895883 |
| Britt, T.J. | 03/22/11 | Employee claims team meeting. | .80 | 376.00 | 27905783 |
| Penn, J. | 03/22/11 | Employee Matters. | .60 | 357.00 | 27913173 |
| Penn, J. | 03/22/11 | Employee Matters. | .20 | 119.00 | 27913187 |
| Penn, J. | 03/22/11 | Employee Matters. | .40 | 238.00 | 27913189 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 03/22/11 | Employee claims team meeting (1.0). | 1.00 | 990.00 | 27922815 |
| Britt, T.J. | 03/22/11 | Meeting w/Jane Kim and Martin Kostov re employee issue. | .50 | 235.00 | 27941796 |
| Lipner, L. | 03/22/11 | O/c w/J. Ray, Chilmark, L. Barefoot, R. Baik, L. Laporte and J. Bromley re employee issues (1.3); o/c w/L. Barefoot re employee issues (1); Email correspondence w/L. Barefoot and L. Laporte re same (.7). | 3.00 | 1,620.00 | 27944327 |
| Kim, J. | 03/22/11 | Work on chart per T. Britt re employee issues. | 4.90 | 1,078.00 | 27947167 |
| Alcock, M.E. | 03/22/11 | Email re employee claims (.20); meeting re employee claims (.80) | 1.00 | 870.00 | 27949096 |
| Kim, J. | 03/22/11 | T/C w/ B. Higginson re: employee issue (.3), review timeline re: employee issue (.1), t/c w/ M. Fleming re: employee issue (.1), e-mail to L. Schweitzer re: employee issue (.1), t/c w/ K. Burrer re: employee issue (.1), e-mails to M. Fleming & L. Schweitzer re: employee issue (.2), e-mail to T. Matz re: employee issue (.1), Mtg w/ M. Kostov & T. Britt re: employee issues (.5), Mtg w/ J. Ray re: employee issues (.4), Mtg w/ J. Ray re: retiree issue (.3), e-mail to T. Britt re: discovery (.1), Employee claims meeting (.8) | 3.10 | 2,108.00 | 27950991 |
| Britt, T.J. | 03/22/11 | Document and data review of custodian for production. | .60 | 282.00 | 27953662 |
| Britt, T.J. | 03/22/11 | Comm. w/Jane Kim re employee issue. | .10 | 47.00 | 28013416 |
| Bromley, J. L. | 03/22/11 | Call on PBGC strategy with Ray, Barefoot and others (1.00). | 1.00 | 1,040.00 | 28058693 |
| Ruhry, M. | 03/23/11 | Prepared chart re: employee issues per T. Britt. | 8.80 | 2,156.00 | 27865586 |
| Kohn, A. | 03/23/11 | Conf. call w/client and team. | .50 | 520.00 | 27866755 |
| Penn, J. | 03/23/11 | Employee Matters | .90 | 535.50 | 27870611 |
| LaPorte Malone, | 03/23/11 | Work on employee issues and employee issues (0.7); t/c re: employee issues with L. Barefoot, L. Lipner, Mercer, Chilmark (0.8); work re: same (1.2); meeting with M. Alcock and L. Bagarella re: employee issues (0.5); work on employee issues (1.7). | 4.90 | 2,646.00 | 27877619 |
| Kostov, M.N. | 03/23/11 | Coordinated meeting with L. Schweitzer for employee issues discussion (.3); Finished research on employee issues and e-mailed J. Kim (3.3) | 3.60 | 1,422.00 | 27883486 |
| Barefoot, L. | 03/23/11 | Conf. call w/Mercer, Chilmark, L. Laporte-Malone, L. Lipner, (employee issues) (.80); prepare outline of obj. (employee issues) (.40); e-mail J. Bromley (employee issues) (.30); e-mails re: scheduling Mercer call (employee issues) (.20); e-mail w/L. Lipner (employee issues) (.30); review Mercer docs (employee issues) (.20); e-mail re: Mercer docs (employee issues) (.30). | 2.50 | 1,675.00 | 27897498 |
| Bagarella, L. | 03/23/11 | Meeting with M. Alcock and L. LaPorte Malone regarding employee issues. | .50 | 235.00 | 27938721 |
| Lipner, L. | 03/23/11 | T/c w/L. Barefoot re employee issues (.4); o/c re employee issues w/Mercer, Chilmark, L. Laporte | 2.40 | 1,296.00 | 27944736 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (partial) and L. Barefoot (partial) (1.1); Case research and email to L. Barefoot re same (.5); t/c w/L. Laporte re same (.2); Emails re same w/L. Barefoot re same (.2). | | | |
| Kim, J. | 03/23/11 | T/C w/ T. Matz re: employee issue (.2), e-mails re: meet and confer (.2) | .40 | 272.00 | 27950944 |
| Alcock, M.E. | 03/23/11 | Meeting re employee claims (L. LaPorte, Malone and Laura Bagarella). | .50 | 435.00 | 27951169 |
| Ruhry, M. | 03/24/11 | Prepared chart as per T. Britt. | 6.50 | 1,592.50 | 27872924 |
| LaPorte Malone, | 03/24/11 | Work on employee issues (0.5); e-mail re: employee issues (0.8); research of employee issues (0.6). | 1.90 | 1,026.00 | 27877637 |
| Kohn, A. | 03/24/11 | Review revised STIP for employee issues and email. | .50 | 520.00 | 27878951 |
| Kim, J. | 03/24/11 | Complete analysis of employee issues per T. Britt. | 3.60 | 792.00 | 27884861 |
| Barefoot, L. | 03/24/11 | E-mail J. Bromley (employee issues) (.40); t/c R. Baik (employee issues) (.30); t/c J. Kallstrom (employee issues) (.30); call w/A. Cordo (employee issues) (.40); e-mail J. Bromley (employee issues) (.80); review caselaw (employee issues) (.30). | 2.50 | 1,675.00 | 27897678 |
| Kim, J. | 03/24/11 | E-mails re: employee issues (.3) | .30 | 204.00 | 27950812 |
| Ruhry, M. | 03/25/11 | Conference call with T. Britt, J. Kim and I. Qua re: employee issues. | .50 | 122.50 | 27882440 |
| Kostov, M.N. | 03/25/11 | Prepared for client call and internal meeting (.6); employee issues client call (.8); employee issues meting with L. Schweitzer (1) | 2.40 | 948.00 | 27883677 |
| Kim, J. | 03/25/11 | Work on employee issues per T. Britt. | 6.80 | 1,496.00 | 27884490 |
| Kim, J. | 03/25/11 | Teleconference with T. Britt, M. Ruhry and I. Qua regarding employee issues. | .60 | 132.00 | 27884525 |
| Penn, J. | 03/25/11 | Employee Matters | .70 | 416.50 | 27887662 |
| Qua, I | 03/25/11 | Research regarding employee issues and correspondence with T. Britt regarding same | 1.30 | 318.50 | 27889766 |
| Qua, I | 03/25/11 | Call with J. Kim and M. Ruhry regarding employee issues Updates | .50 | 122.50 | 27889768 |
| Schweitzer, L.M. | 03/25/11 | Conf Jane Kim, T Britt, M. Kostov re employee issues (0.6). | .60 | 594.00 | 27894628 |
| Britt, T.J. | 03/25/11 | Conf. w/Joan Kim, Melissa Ruhry, Ian Qua re production (.70). Conf. w/Daniel Ray, Debbie Lorimer, Ruth H. Jenkins re discovery, responses (1.0). Conf. w/Martin Kostov, Jane Kim, Lisa Schweitzer re discovery, responses, production (.70). | 2.40 | 1,128.00 | 27898999 |
| Britt, T.J. | 03/25/11 | Employee issues update comm. to claims team. | .30 | 141.00 | 27905913 |
| Britt, T.J. | 03/25/11 | Employee issues team meeting. | 1.00 | 470.00 | 27905923 |
| Kim, J. | 03/25/11 | Team Mtg re: employee issues (.7), t/c w/ T. Schiaffo re: discovery (.2), e-mail to T. Britt re: discovery (.1), e- | 1.10 | 748.00 | 27950530 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mail to L. Schweitzer re: discovery (.1) | | | |
| Bromley, J. L. | 03/25/11 | Call with Akin on PBGC (.40). | .40 | 416.00 | 28058772 |
| Kim, J. | 03/26/11 | Complete analysis of employee issues per T. Britt. | 7.40 | 1,628.00 | 27879721 |
| Kostov, M.N. | 03/27/11 | Pulled and reviewed documents relating to document production and discovery requests and summarized for team (3.8) | 3.80 | 1,501.00 | 27883844 |
| Penn, J. | 03/27/11 | Employee Matters. | .20 | 119.00 | 27946669 |
| Kim, J. | 03/27/11 | Review research re: employee issues (.2), e-mail to M. Kostov re: same (.1) | .30 | 204.00 | 27949978 |
| Britt, T.J. | 03/27/11 | Document review of custodian Cindy Kanaday. | 4.20 | 1,974.00 | 28009252 |
| Kostov, M.N. | 03/28/11 | Second meet & confer with counsel re: employee issues (2); wrote summary of meet & confer and circulated (.8); sent e-mail to Peter O'Keefe (.2); reviewed employee issues documents sent from K. Spiering (1) | 4.00 | 1,580.00 | 27889306 |
| Schweitzer, L.M. | 03/28/11 | Revise draft protective order (0.5). Conf M. Fleming, J. Penn re employee issues (0.5). F/u e/ms M. Fleming re same (0.1). Prepare for meeting and conference (0.2). Participate in meeting and conference w/J. Kim (part) (1.0). | 2.30 | 2,277.00 | 27895666 |
| Forrest, N. | 03/28/11 | Read doc re employee issue. | .50 | 402.50 | 27900455 |
| Barefoot, L. | 03/28/11 | T/C Buell (staffing for obj.) (.20); t/c Kallstrom (employee issues) (.30); research re: satisfaction (employee issues) (1.30). | 1.80 | 1,206.00 | 27905056 |
| Britt, T.J. | 03/28/11 | Employee claims team meeting re: schedules (Leah Laporte, Laura Bagarella). | 1.00 | 470.00 | 27906014 |
| Cheung, S. | 03/28/11 | Obtained transcripts for M. Kostov. | .50 | 70.00 | 27906557 |
| Penn, J. | 03/28/11 | Employee Matters | .60 | 357.00 | 27922865 |
| Penn, J. | 03/28/11 | Employee Matters | 1.10 | 654.50 | 27922884 |
| LaPorte Malone, | 03/28/11 | Mtg with L. Bagarella and T. Britt re employee issues (1.0); work related to same (1.4); work on employee issues (0.8) | 3.20 | 1,728.00 | 27925153 |
| O'Keefe, P. | 03/28/11 | Reviewed dockets for hearing transcripts as per M. Kostov (.30) Communications with Managing Attorney's Office regarding same (.20) | .50 | 122.50 | 27938867 |
| Bagarella, L. | 03/28/11 | Meeting with L. LaPorte and T. Britt regarding employee issues (1.0); follow-up re same (0.3). | 1.30 | 611.00 | 27939058 |
| Lipner, L. | 03/28/11 | Research re employee issues. | 4.60 | 2,484.00 | 27941023 |
| Penn, J. | 03/28/11 | Employee Matters. | .30 | 178.50 | 27947804 |
| Kim, J. | 03/28/11 | Prep for meet and confer (2.8), employee issues meet and confer (2.0), e-mails re: meet and confer (.3), e-mail to T. Schiaffo re: discovery (.2) | 5.30 | 3,604.00 | 27949715 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eskenazi, C. | 03/28/11 | Load documents onto system for review. | 2.00 | 550.00 | 27950887 |
| Britt, T.J. | 03/28/11 | Research re amendments to schedules (2.60). Comm. w/Jane Kim re employee issue (.40). | 3.00 | 1,410.00 | 27953666 |
| Britt, T.J. | 03/29/11 | Meeting w/ team re: employee issues. | 1.00 | 470.00 | 27906057 |
| Cheung, S. | 03/29/11 | Received transcript from Transcription Company and sent to M. Kostov. | .30 | 42.00 | 27906601 |
| Barefoot, L. | 03/29/11 | Review/revise draft objection (employee issues) (5.00); t/c's Kallstrom-Soh. (employee issues) (.20); e-mail w/Chilmark (employee issues) (.40); e-mails re: DC counsel (employee issues) (.20). | 5.80 | 3,886.00 | 27922964 |
| Penn, J. | 03/29/11 | Employee Matters | .30 | 178.50 | 27922981 |
| Penn, J. | 03/29/11 | Employee Matters | .70 | 416.50 | 27922997 |
| Forrest, N. | 03/29/11 | Review and comment on UCC draft motion | .60 | 483.00 | 27924071 |
| LaPorte Malone, | 03/29/11 | Mtg with L. Bagarella and M. Alcock re employee issues (0.7); work related to same (1.1); ems re employee issues (0.8); review of timeline (0.4) | 3.00 | 1,620.00 | 27925199 |
| Kostov, M.N. | 03/29/11 | Meeting w/ J. Kim and T. Britt to go over meet and confer and future work (1); revised protective order and sent to J. Kim (.6); sent question about employee issues issue to L. LaPorte Malone (.3); went over first round of doc review production to amend pursuant to meet and confer call (2.7) | 4.60 | 1,817.00 | 27935843 |
| Bagarella, L. | 03/29/11 | Telephone conversation with M. Alcock, L. LaPorte regarding employee issues (.60); review of employee issues (.60); email to C. Brown regarding employee issues (.10). | 1.30 | 611.00 | 27939278 |
| Lipner, L. | 03/29/11 | Research re employee issues and drafted pleading re same (10.8); comm. w/L. Barefoot re employee issues (.5); Email exchanges w/L. Barefoot re same (.4). | 11.70 | 6,318.00 | 27941185 |
| Kim, J. | 03/29/11 | T/C w/ T. Schiaffo re: employee issues (.2), Mtg w/ M. Kostov & T. Britt re: employee issues (1.0), t/c w/ L. Schweitzer re: employee issues (.2) | 1.40 | 952.00 | 27949263 |
| Penn, J. | 03/29/11 | Employee Matters. | .60 | 357.00 | 27950939 |
| Alcock, M.E. | 03/29/11 | Meeting L. Bagarella and L. LaPorte re schedule amendments (.60); emails re employee issues (.10) | .70 | 609.00 | 27952492 |
| Bromley, J. L. | 03/29/11 | Ems and calls on pension issues (1.00); meeting and ems with LaPorte on pension issues (.50). | 1.50 | 1,560.00 | 28059016 |
| Britt, T.J. | 03/30/11 | Amendments to Schedules: Communications w/Laura Bagarella (.40). Comm. w/Jane Kim re schedules (.30). Research re same (.20). | .90 | 423.00 | 27913315 |
| Kohn, A. | 03/30/11 | Communication w/Penn re: employees. | .30 | 312.00 | 27916347 |
| Forrest, N. | 03/30/11 | Read doc re employee issue | .50 | 402.50 | 27919538 |
| Barefoot, L. | 03/30/11 | Draft/revise objection (7.50); o/c's w/Lipner (employee issues) (.60); e-mails w/Baik (employee issues) (.30); e- | 9.10 | 6,097.00 | 27922987 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mails w/Laporte (employee issues) (.50); e-mails w/Bromley (DC counsel) (.20). | | | |
| Penn, J. | 03/30/11 | Employee Matters | .30 | 178.50 | 27923051 |
| Penn, J. | 03/30/11 | Employee Matters | 1.70 | 1,011.50 | 27923084 |
| Penn, J. | 03/30/11 | Employee Matters | .70 | 416.50 | 27923120 |
| LaPorte Malone, | 03/30/11 | Ems re: employee issues (0.7); ems re: employee issues (1.3); mtg w L. Baragella and M. Alcock (partial) re: employee issues (0.8); review of materials re: employee issues (0.8); revisions to team agenda (0.2); discuss employee issues with counsel (1.0) | 4.80 | 2,592.00 | 27925237 |
| Abelev, A. | 03/30/11 | Prepare documents for production | 1.50 | 397.50 | 27926267 |
| Kostov, M.N. | 03/30/11 | Coordinated production for first round of documents (2.6); communicated with Ruth Jenkins regarding employee issues (1); revised agenda for meeting and sent to employee claims team for comments (.3) | 3.90 | 1,540.50 | 27936525 |
| Bagarella, L. | 03/30/11 | Review of employee issues (1.50); drafting regarding employee issues (2.70); communication with L. LaPorte, T. Britt regarding employee issues (.50); meeting with L. LaPorte, M. Alcock (partial) regarding employee issues (0.80). | 5.50 | 2,585.00 | 27939403 |
| Lipner, L. | 03/30/11 | O/c w/L. Barefoot (.60); Preparation re same (.60). | 1.20 | 648.00 | 27941218 |
| Lipner, L. | 03/30/11 | Revised draft pleading re employee issues (2.7); t/c w/L. Barefoot re same (.1); Email exchange w/L. Barefoot and L. Laporte re same (.3). | 3.10 | 1,674.00 | 27941256 |
| Kim, J. | 03/30/11 | Communication w/ T. Britt re: discovery (.5), e-mail to M. Kostov & T. Britt re: employee issues (.1) | .60 | 408.00 | 27948882 |
| Alcock, M.E. | 03/30/11 | Conf re employee claims w/ L. LaPorte and L. Bagarella (.50); T/c Huron re schedules (.50) | 1.00 | 870.00 | 27951671 |
| Britt, T.J. | 03/30/11 | Comm. w/Joan Kim re discovery, production (.20). Comm. w/Jane Kim re discovery (.20). Comm. w/Martin Kostove re discovery (.30). Comm. w/R. Jenkins (Nortel) re same (.10). | .80 | 376.00 | 27953669 |
| LaPorte Malone, | 03/31/11 | Review of objection and revisions to same (3.2); mtg re employee issues with J. Kim (partial), M. Kostov, M. Alcock (partial), L. Bagarella, L. Schweitzer (partial) (1.2); work related to same (0.2); mtg with L. Barefoot, L. Lipner and J. Bromley re employee issues (0.7); t/c with M. Alcock, L. Bagarella and local counsel (0.3) | 5.60 | 3,024.00 | 27925978 |
| Kostov, M.N. | 03/31/11 | Updated employee claims team chart (.2); Looked for documents relating to claims amounts (2); Employee claims team meeting (1.2); Continued second round of doc review for discovery (2.7); Made additions to protective order and sent to L. Schweitzer (.1); Found name of MNAT contact for J. Kim and e-mailed her (.1); Looked for retiree motion and summarized for L. Schweitzer (1.4) | 7.70 | 3,041.50 | 27935435 |
| Bagarella, L. | 03/31/11 | Meeting with L. LaPorte and M. Alcock regarding employee issues (.30); preparation for same (.50); | 2.30 | 1,081.00 | 27941330 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting with employee claims team (1.20); review of employee issues (.30). | | | |
| Schweitzer, L.M. | 03/31/11 | Conf. JA Kim, L LaPorte, M Alcock, L. Bagarella, M. Kostov re employee benefits issues (part) (0.6). | .60 | 594.00 | 27944912 |
| Lipner, L. | 03/31/11 | Revised draft pleading re employee issues (2.4); t/c w/L. Barefoot re same (.1); o/c w/L. Barefoot, J. Bromley (partial) and L. Laporte (partial) re same (.7); Email to R. Baik re same (.3). | 3.50 | 1,890.00 | 27945246 |
| Barefoot, L. | 03/31/11 | Revise draft employee issues (2.20); e-mails w/LaPorte/Lipner (employee issues) (.70); research caselaw (employee issues) (2.00); e-mails Kallstrom (employee issues) (.30); e-mails w/LaPorte (employee issues) (.60); O/C Bromley, LaPorte, Lipner (employee issues) (.70). | 6.50 | 4,355.00 | 27946066 |
| Kim, J. | 03/31/11 | Employee claims mtg (partial) (1.0), e-mail to J. Stam re: discovery (.1) | 1.10 | 748.00 | 27948808 |
| Alcock, M.E. | 03/31/11 | Conf call MNAT re schedule amendments w/L. LaPorte and L. Bagarella (.30); meeting re employee claims (.60) | .90 | 783.00 | 27951712 |
| | | **MATTER TOTALS:** | **762.30** | **378,757.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/04/11 | Meeting on supplier issues with L. Schweitzer, J. Kim, J. Croft (.50). | .50 | 520.00 | 27819181 |
| Lipner, L. | 03/12/11 | Email exchange w/J. Bromley re customer issue (.2). | .20 | 108.00 | 27790580 |
| Lipner, L. | 03/14/11 | Email exchange w/counsel to customer re settlement (.1). | .10 | 54.00 | 27939701 |
| Lipner, L. | 03/16/11 | T/c w/M. Sercombe re customer issues (.5); o/c w/J. Bromley, J. Seery (partial), J. Kim, P. Marquardt (partial) and J. Lanzkron re various case matters (.9); t/c w/M. Fleming re asset sale issue (.2); Email exchange w/L. Guerra (Nortel) and M. Arencibia re customer settlement (.5). | 2.10 | 1,134.00 | 27939998 |
| Lipner, L. | 03/17/11 | O/c w/P. Trench re customer agreement issue (.7); Email to P. Trench re same (.3); T/c w/P. Trench and collections agent re same (.7); Email re same to J. Bromley (.1). | 1.80 | 972.00 | 27940444 |
| Lipner, L. | 03/18/11 | Email to E. Chisholm (Nortel) re customer transfer agreement (.4). | .40 | 216.00 | 27940695 |
| Lipner, L. | 03/21/11 | T/c w/I. Qua re Spanish language documents (.1); t/c w/I. Qua re Spanish language documents (.1); Email exchanges w/ local counsel and E. Chisholm (N), M. Sercombe and A. Meyers re customer agreements and reviewed documents re same (3.3). | 3.50 | 1,890.00 | 27944268 |
| Bussigel, E.A. | 03/22/11 | T/c L. Lipner re customer issue, follow up. | .30 | 141.00 | 27861846 |
| Lipner, L. | 03/22/11 | T/c w/L. Guerra (N) re customer issue (.6); t/c w/M. Fleming-Delacruz re same (.2); t/c w/E. Bussigel re customer issue and follow-up re same (.3); Research re same (1.5); Email correspondence w/I. Qua and C. Wu and L. Guerra (N) re same (1.3). | 3.90 | 2,106.00 | 27944401 |
| Lipner, L. | 03/23/11 | Reviewed translated customer agreements and emails re same with local counsel (1.2); Email to L. Guerra (N) re customer issue (.4). | 1.60 | 864.00 | 27944654 |
| Lipner, L. | 03/24/11 | Email exchanges w/Nortel re customer agreement (.7). | .70 | 378.00 | 27944896 |
| Lipner, L. | 03/25/11 | Emails w/local counsel re customer agreement (.2); Reviewed agreements re same (.7); Emails w/Nortel and counsel to customer re settlement agreement (.8). | 1.70 | 918.00 | 27945065 |
| Croft, J. | 03/28/11 | Reviewing draft cure agreement; commenting on same and emails with L. Schweitzer re: same | 1.50 | 892.50 | 27897184 |
| Lipner, L. | 03/28/11 | Reviewed draft customer settlement contract (.2); Email exchange w/L. Guerra (Nortel) re same (.2); Email to J. Bromley re same (.3); Email to L. Guerra (Nortel) re customer agreements (.2); t/c w/counsel to purchaser re same (.3); t/c w/R. Eckenrod re same (.1); Emails to R. Eckenrod and counsel to purchaser re same (.5). | 1.80 | 972.00 | 27940871 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 03/29/11 | Reviewing and editing draft cure agreement and email to L. Schweitzer re: same | 1.50 | 892.50 | 27907549 |
| Lipner, L. | 03/29/11 | T/c w/L. Guerra re customer agreement. | .50 | 270.00 | 27941160 |
| Lipner, L. | 03/30/11 | T/c w/counsel to customer (.5). | .50 | 270.00 | 27941316 |
| Lipner, L. | 03/31/11 | T/c w/E. Chisholm (Nortel) re customer transfer agreement (.4); Reviewed customer contract assignment letter (.1). | .50 | 270.00 | 27945204 |
| | | **MATTER TOTALS:** | **23.10** | **12,868.00** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 02/01/11 | E/ms L Lipner, S Bianca re supplier issue (0.4). | .40 | 396.00 | 28003267 |
| Schweitzer, L.M. | 02/16/11 | E/ms E. Bussigel re supplier contract (0.2). | .20 | 198.00 | 28013378 |
| Bussigel, E.A. | 02/23/11 | Preparing execution version and distributing of supplier agreement. | .90 | 423.00 | 27963615 |
| Bussigel, E.A. | 02/23/11 | Em R.Ryan re motions | .10 | 47.00 | 27963628 |
| Bussigel, E.A. | 02/23/11 | Mtg J. Kallstrom-Schreckengost, ems re same | .90 | 423.00 | 27963634 |
| Bussigel, E.A. | 02/23/11 | Em M.Taylor (Nortel) re agreement | .10 | 47.00 | 27963636 |
| Bussigel, E.A. | 02/23/11 | Em J. Ray re agreements | .90 | 423.00 | 27963641 |
| Bussigel, E.A. | 02/23/11 | Ems R.Ryan re filing | .30 | 141.00 | 27963644 |
| Bussigel, E.A. | 02/23/11 | Ems J. Croft, J. Ray re supplier issue | .40 | 188.00 | 27963647 |
| Croft, J. | 03/01/11 | Various emails with J. Kim, J. Bromley, L. Schweitzer, E. Bussigel, R. Izzard and respective assistants re: Nortel Supplier Issues | 1.00 | 595.00 | 27729280 |
| Bussigel, E.A. | 03/01/11 | T/c L. Lipner re supplier agreement. | .20 | 94.00 | 27734841 |
| Bussigel, E.A. | 03/01/11 | Emails J. Kalish re agreements. | .20 | 94.00 | 27734850 |
| Bussigel, E.A. | 03/01/11 | Drafting timeline for agreement. | 1.10 | 517.00 | 27734902 |
| Bussigel, E.A. | 03/01/11 | Email L. Lipner, R. Ryan re tasks, timeline for agreement. | .30 | 141.00 | 27734911 |
| Bussigel, E.A. | 03/01/11 | Emails J. Croft re supplier issues. | .10 | 47.00 | 27735063 |
| Lipner, L. | 03/01/11 | T/c w/E. Bussigel re supply contract timeline (.2). | .20 | 108.00 | 27916610 |
| Lipner, L. | 03/01/11 | Email exchange w/E. Bussigel and J. Seery re supplier issue (.2); Email exchange w/I. Armstrong (Nortel) re same (.1); Reviewed term sheet re same (.2). | .50 | 270.00 | 27916691 |
| Kallstrom-Schre | 03/02/11 | Call w/ R. Izzard (Nortel), D. McKenna (Nortel), H. Truong (Nortel), J. Croft and E. Bussigel re: supplier contract issues | .80 | 316.00 | 27730089 |
| Kallstrom-Schre | 03/02/11 | Comm w/ E. Bussigel and J. Croft re: supplier issues | .20 | 79.00 | 27730090 |
| Bussigel, E.A. | 03/02/11 | Mtg L. Lipner re supplier issue. | .30 | 141.00 | 27735162 |
| Bussigel, E.A. | 03/02/11 | Emails J. Croft re supplier issue issue. | .40 | 188.00 | 27735192 |
| Bussigel, E.A. | 03/02/11 | T/c J. Croft, J. Kallstrom-Schreckengost, D. McKenna (Nortel), Randal Izzard (Nortel), L. Guerra (Nortel) re supplier issues. | .80 | 376.00 | 27735247 |
| Bussigel, E.A. | 03/02/11 | Mtg J. Croft, J. Kallstrom-Schreckengost re follow-up to supplier issue call. | .20 | 94.00 | 27735252 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/02/11 | Email J. Ray re supplier issue . | .10 | 47.00 | 27735257 |
| Croft, J. | 03/02/11 | Call with E. Bussigel, J. Kallstrom-Schreckengost, R. Izzard and D. McKenna (.8); follow up re: same (.2) | 1.00 | 595.00 | 27735810 |
| Lipner, L. | 03/02/11 | O/c w/E. Bussigel re supplier issues (.3); Email exchange w/S. Bianca re same (.1). | .40 | 216.00 | 27916856 |
| Kallstrom-Schre | 03/03/11 | Mtg w/Lipner re: supplier K amendment and follow-up re same. | 1.40 | 553.00 | 27739474 |
| Kallstrom-Schre | 03/03/11 | Drafted K amendment questions for client | .50 | 197.50 | 27739476 |
| Kallstrom-Schre | 03/03/11 | Drafted K amendment terms | 3.10 | 1,224.50 | 27739477 |
| Kallstrom-Schre | 03/03/11 | Prep for supplier issue call | .20 | 79.00 | 27739478 |
| Bussigel, E.A. | 03/03/11 | Comms. with L. Lipner, R.Ryan re supplier issue. | .50 | 235.00 | 27740569 |
| Bussigel, E.A. | 03/03/11 | T/c L.Lipner, R.Bariahtaris (Nortel) re agreement. | .30 | 141.00 | 27740577 |
| Bussigel, E.A. | 03/03/11 | Editing timeline, em Bariahtaris (Nortel) re same. | .30 | 141.00 | 27740605 |
| Croft, J. | 03/03/11 | Supplier issue prep; reviewing supplier issues | .40 | 238.00 | 27742333 |
| Lipner, L. | 03/03/11 | T/c w/E. Bussigel and R. Bariahtaris re supplier issues (.3); Email exchange w/R. Ryan re same (.2); o/c w/J. Kallstrom-Schreckengost re supplier contract (1.2); Email to I. Armstrong (Nortel) re same (.3). | 2.00 | 1,080.00 | 27917128 |
| Kallstrom-Schre | 03/04/11 | Prep for calls re: supplier issues | .20 | 79.00 | 27740456 |
| Kallstrom-Schre | 03/04/11 | Call w/ I. Armstrong (Nortel), A. Rampal (Nortel) and L. Lipner re: supplier contract amendment and follow up items. | .70 | 276.50 | 27745990 |
| Kallstrom-Schre | 03/04/11 | Edited supplier contract amendment | .70 | 276.50 | 27745995 |
| Kallstrom-Schre | 03/04/11 | Mtg w/ L. Lipner and L. Schweitzer re: edits to supplier contract amendment | 1.00 | 395.00 | 27745998 |
| Croft, J. | 03/04/11 | Reviewing notes on supplier issues (.5); supplier issue (.7); subsequent call with Luis Guerra re: same (.3); office conference with L. Schweitzer and J. Bromley re: same (.2); subsequent emails with J. Ray, E. Bussigel, Luis Guerra re: same (.5); subsequent call with R. Izzard re: same (.2); meeting with J. Kim, L. Schweitzer and J. Bromley re: supplier issue (.5); follow up emails to B. Bariahtaris re: same (.3); reviewing agreement (.5). | 3.70 | 2,201.50 | 27749753 |
| Schweitzer, L.M. | 03/04/11 | Conf L Lipner, J Kallstrom-Schreckengost re supplier incl revise drafts (0.5) (partial). | .50 | 495.00 | 27750398 |
| Bussigel, E.A. | 03/04/11 | T/c A.Cordo (MNAT) re CNO | .20 | 94.00 | 27804799 |
| Bussigel, E.A. | 03/04/11 | Ems, t/c R.Ryan re CNO | .20 | 94.00 | 27804801 |
| Bussigel, E.A. | 03/04/11 | T/c M. Fleming re CNO | .10 | 47.00 | 27804805 |
| Lipner, L. | 03/04/11 | T/c w/I. Armstrong (Nortel) and A. Rampal (Nortel) and J. Kallstrom-Schreckengost re supplier issue (.6); Revised draft supplier agreement (2); Emails w/J. Kallstrom-Schreckengost and I. Armstrong (Nortel) re | 3.80 | 2,052.00 | 27917226 |

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.2); o/c re same w/J. Kallstrom-Schreckengost and L. Schweitzer (1). | | | |
| Kallstrom-Schre | 03/07/11 | Amended supplier contract agreement | .40 | 158.00 | 27754071 |
| Kallstrom-Schre | 03/07/11 | Comms re: contract approvals | 1.30 | 513.50 | 27754072 |
| Kallstrom-Schre | 03/07/11 | Prep for supplier issue call | .10 | 39.50 | 27754084 |
| Croft, J. | 03/07/11 | Emails with R. Izzard, B. Bariahtaris, J. Kallstrom-Schreckengost, A. Krutonogaya and J. Kim re: various Nortel supplier issues | 1.00 | 595.00 | 27757343 |
| Ryan, R.J. | 03/07/11 | Comm w/ E. Bussigel and local counsel re: filing related to supplier issue (1.10). | 1.10 | 434.50 | 27784904 |
| Kallstrom-Schre | 03/08/11 | supplier issue call | .40 | 158.00 | 27760471 |
| Kallstrom-Schre | 03/08/11 | Em re: purchase order approval | .40 | 158.00 | 27760480 |
| Bussigel, E.A. | 03/08/11 | Em R.Anderson (H&K) re CNO | .10 | 47.00 | 27804814 |
| Kallstrom-Schre | 03/09/11 | Ems re: amendments to supplier contract | .40 | 158.00 | 27769584 |
| Kallstrom-Schre | 03/09/11 | Edited supplier contract amendment | 1.40 | 553.00 | 27769586 |
| Kallstrom-Schre | 03/09/11 | Comm w/ E. Bussigel re: supplier issue | .10 | 39.50 | 27769589 |
| Bussigel, E.A. | 03/09/11 | T/c's R. Bariahtaris (Nortel) re supplier issues. | .40 | 188.00 | 27772350 |
| Bussigel, E.A. | 03/09/11 | Drafting letter re: supplier issues | .70 | 329.00 | 27772469 |
| Bussigel, E.A. | 03/09/11 | Email JPMorgan re escrow. | .10 | 47.00 | 27772527 |
| Bussigel, E.A. | 03/09/11 | Email R. Anderson (H&K), Herbert Smith, Ogilvy re letter. | .20 | 94.00 | 27772535 |
| Bussigel, E.A. | 03/09/11 | T/c's J. Lanzkron, R. Eckenrod, M. Vanek re supplier claim. | .40 | 188.00 | 27772585 |
| Bussigel, E.A. | 03/09/11 | Reviewing documents re supplier issue. | .20 | 94.00 | 27772815 |
| Bussigel, E.A. | 03/09/11 | Emails C. Armstrong (Goodmans) re supplier documents. | .20 | 94.00 | 27772857 |
| Bussigel, E.A. | 03/09/11 | Email exchange w/counsel for purchaser re supplier contracts. | .20 | 94.00 | 27772863 |
| Bussigel, E.A. | 03/09/11 | Email J. Penn re purchase order. | .20 | 94.00 | 27772880 |
| Bussigel, E.A. | 03/09/11 | Email T. Ungerman (Ogilvy) re letter. | .10 | 47.00 | 27772938 |
| Bussigel, E.A. | 03/09/11 | Email M. Taylor (Nortel) re supplier contract. | .10 | 47.00 | 27772952 |
| Bussigel, E.A. | 03/09/11 | Email R. Moore (Herbert Smith) re letter. | .10 | 47.00 | 27772964 |
| Lipner, L. | 03/09/11 | Email exchange w/E. Bussigel re supplier issues (.2); Email exchange w/J. Lanzkron re supplier issues (.2). | .40 | 216.00 | 27790479 |
| Britt, T.J. | 03/09/11 | Comm w/ E. Bussigel re: supplier issues (0.20); comm. w/ K. Spiering re: supplier issue (0.10). | .30 | 141.00 | 27947763 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 03/10/11 | Revised supplier contract amendment | .40 | 158.00 | 27776707 |
| Kallstrom-Schre | 03/10/11 | Em to client re: supplier contract amendment | .40 | 158.00 | 27776709 |
| Kallstrom-Schre | 03/10/11 | Draft em to J. Ray re: supplier issue | .60 | 237.00 | 27776714 |
| Kallstrom-Schre | 03/10/11 | Comm w/ J. Kim and M. Fleming-Delacruz re: execution of supplier contract amendment | .20 | 79.00 | 27776719 |
| Lipner, L. | 03/10/11 | Email exchange w/D. Powers and E. Bussigel re supplier agreement (.2); Reviewed supplier agreement (.1); Email exchange w/E. Bussigel re supplier agreement (.1). | .40 | 216.00 | 27790502 |
| Bussigel, E.A. | 03/10/11 | Emails re signature pages. | .60 | 282.00 | 27916563 |
| Bussigel, E.A. | 03/10/11 | Email J. Kallstrom-Schreckengost re supplier issue. | .30 | 141.00 | 27916599 |
| Bussigel, E.A. | 03/10/11 | Email M. Taylor (Nortel) re exhibit. | .10 | 47.00 | 27916654 |
| Bussigel, E.A. | 03/10/11 | Emails re LOA. | .60 | 282.00 | 27916730 |
| Bussigel, E.A. | 03/10/11 | Email T. Ross (Nortel) re letter of direction. | .20 | 94.00 | 27916737 |
| Bussigel, E.A. | 03/10/11 | Email D. Abbott (MNAT) re LOA. | .30 | 141.00 | 27916751 |
| Bussigel, E.A. | 03/10/11 | T/c D. Abbott (MNAT) re LOA. | .20 | 94.00 | 27916814 |
| Bussigel, E.A. | 03/10/11 | Email R. Anderson (H&K) re signature. | .20 | 94.00 | 27916828 |
| Bussigel, E.A. | 03/10/11 | Email A. Stout (Nortel) re letter of direction. | .10 | 47.00 | 27916838 |
| Bussigel, E.A. | 03/10/11 | Mtg J. Bromley re LOA and emails re same. | .50 | 235.00 | 27916859 |
| Bussigel, E.A. | 03/10/11 | Email R. Izzard (Nortel) re supplier issue. | .10 | 47.00 | 27917098 |
| Kallstrom-Schre | 03/11/11 | Attn to ems re: supplier issue presentations | .10 | 39.50 | 27785235 |
| Bussigel, E.A. | 03/11/11 | Emails re letter of direction. | 1.90 | 893.00 | 27805080 |
| Bussigel, E.A. | 03/11/11 | Supplier issue call. | .30 | 141.00 | 27805103 |
| Bussigel, E.A. | 03/11/11 | Prep for supplier issue call. | .10 | 47.00 | 27805108 |
| Bussigel, E.A. | 03/11/11 | Email C. Armstrong (Goodmans) re signature. | .20 | 94.00 | 27805171 |
| Bussigel, E.A. | 03/11/11 | T/c R. Bariahtaris (Nortel) re signature. | .10 | 47.00 | 27805177 |
| Bussigel, E.A. | 03/11/11 | Emails R. Izzard (Nortel), J. Lanzkron re supplier issues. | .30 | 141.00 | 27805183 |
| Kallstrom-Schre | 03/14/11 | Em to L. Lipner re: supplier contract amendment | .30 | 118.50 | 27802033 |
| Bussigel, E.A. | 03/14/11 | T/c R. Izzard (Nortel), J. Lanzkron re supplier issues. | .40 | 188.00 | 27806515 |
| Bussigel, E.A. | 03/14/11 | Mtg J.Lanzkron re supplier issues. | .10 | 47.00 | 27806815 |
| Bussigel, E.A. | 03/14/11 | T/c L. Lipner re letter. | .10 | 47.00 | 27806976 |
| Bussigel, E.A. | 03/14/11 | Email J. Croft re supplier issue. | .20 | 94.00 | 27807238 |
| Bussigel, E.A. | 03/14/11 | Reviewing supplier issue items. | .30 | 141.00 | 27807242 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/14/11 | Emails L. Lipner re letter of direction. | .30 | 141.00 | 27807269 |
| Bussigel, E.A. | 03/14/11 | Emails re LOA. | .50 | 235.00 | 27807299 |
| Bussigel, E.A. | 03/14/11 | Emails re letter of direction. | .70 | 329.00 | 27807308 |
| Lipner, L. | 03/14/11 | T/c w/E. Bussigel re supplier agreement (.1); Email exchange w/E. Bussigel re same (.1); Email exchange w/J. Kallstrom-Schreckengost re supplier agreement (.2). | .40 | 216.00 | 27939545 |
| Kallstrom-Schre | 03/15/11 | Supplier issue call and prep. | .80 | 316.00 | 27809713 |
| Kallstrom-Schre | 03/15/11 | Edited supplier contract and sent to E. Bussigel. | .60 | 237.00 | 27809716 |
| Kallstrom-Schre | 03/15/11 | Ems to L. Lipner re: supplier contract amendment. | .30 | 118.50 | 27809718 |
| Bussigel, E.A. | 03/15/11 | Em M. Taylor (Nortel) re contract. | .30 | 141.00 | 27814481 |
| Bussigel, E.A. | 03/15/11 | Supplier issue call. | .40 | 188.00 | 27814592 |
| Bussigel, E.A. | 03/15/11 | Prep for supplier issue call. | .10 | 47.00 | 27814595 |
| Bussigel, E.A. | 03/15/11 | Mtg. J. Kallstrom-Schreckengost re call. | .10 | 47.00 | 27814597 |
| Bussigel, E.A. | 03/15/11 | Em T. Ross (Nortel) re deposit. | .10 | 47.00 | 27814601 |
| Kallstrom-Schre | 03/16/11 | Prep for call re: supplier agreement | .30 | 118.50 | 27819784 |
| Bussigel, E.A. | 03/16/11 | Emails R. Bariahtaris (Nortel) re supplier issue. | .20 | 94.00 | 27917251 |
| Bussigel, E.A. | 03/16/11 | Reviewing supplier contracts. | 1.40 | 658.00 | 27918039 |
| Lipner, L. | 03/16/11 | Email exchange w/E. Bussigel re supplier issue (.1). | .10 | 54.00 | 27940060 |
| Kallstrom-Schre | 03/17/11 | T/c w/ M. Taylor (Nortel) and E. Bussigel re: supplier contract amendment. | .30 | 118.50 | 27821717 |
| Kallstrom-Schre | 03/17/11 | Mtg w/ E. Bussigel re: supplier contract | .30 | 118.50 | 27821764 |
| Kallstrom-Schre | 03/17/11 | Drafted em to J. Bromley re: supplier contract issues | .80 | 316.00 | 27826018 |
| Bussigel, E.A. | 03/17/11 | Reviewing supplier issue (.2); Meeting w/J. Kallstrom-Schreckengost re: same (.3). | .50 | 235.00 | 27918241 |
| Bussigel, E.A. | 03/17/11 | T/c J. Kallstrom-Schreckengost, M.Taylor (Nortel) re supplier agreement. | .30 | 141.00 | 27918318 |
| Bussigel, E.A. | 03/17/11 | Email J. Seery re agreement. | .10 | 47.00 | 27918479 |
| Kallstrom-Schre | 03/18/11 | Prep for supplier issue call | .20 | 79.00 | 27827662 |
| Kallstrom-Schre | 03/18/11 | Supplier issue call | .70 | 276.50 | 27827663 |
| Kallstrom-Schre | 03/18/11 | Meet w/ J. Bromley and E. Bussigel re: supplier contract issues (partial participant). | 1.10 | 434.50 | 27833749 |
| Kallstrom-Schre | 03/18/11 | Prep for mtg re: supplier contract issues | .30 | 118.50 | 27833754 |
| Bussigel, E.A. | 03/18/11 | Supplier issue Call. | .40 | 188.00 | 27919775 |
| Bussigel, E.A. | 03/18/11 | Email M. Taylor (Nortel) re contract. | .40 | 188.00 | 27919978 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 03/19/11 | Ems re: supplier contract amendment | .60 | 237.00 | 27834304 |
| Bussigel, E.A. | 03/19/11 | Ems re supplier issue | 1.90 | 893.00 | 27912949 |
| Kallstrom-Schre | 03/20/11 | Drafted em to J. Ray re: supplier contract approvals | 1.20 | 474.00 | 27837262 |
| Kallstrom-Schre | 03/21/11 | Comm w/ E. Bussigel re: supplier contract approval email | .10 | 39.50 | 27837208 |
| Kallstrom-Schre | 03/21/11 | Drafted em to J. Ray re: supplier contract approval | .30 | 118.50 | 27844750 |
| Kallstrom-Schre | 03/21/11 | Comm w/ R. Izzard re: supplier contract | .20 | 79.00 | 27844756 |
| Lipner, L. | 03/21/11 | Partial attendance in t/c w/E. Bussigel and R. Bariahtaris re supplier issue (.5); Email exchange w/E. Bussigel re same (.3). | .80 | 432.00 | 27944070 |
| Bussigel, E.A. | 03/21/11 | Comm. w/ L. Lipner re supplier issue. | .30 | 141.00 | 27945400 |
| Bussigel, E.A. | 03/21/11 | Em R. Eckenrod re supplier issue. | .10 | 47.00 | 27945412 |
| Bussigel, E.A. | 03/21/11 | Em J. Bromley re supplier issue. | .20 | 94.00 | 27945427 |
| Bussigel, E.A. | 03/21/11 | Em J. Connolly (Nortel) re supplier issue. | .20 | 94.00 | 27945441 |
| Bussigel, E.A. | 03/21/11 | T/c R. Bariahtaris (Nortel) and L. Lipner (partial) re supplier issue. | .60 | 282.00 | 27945533 |
| Bussigel, E.A. | 03/21/11 | Ems J. Kallstrom-Schreckengost re supplier issue. | .30 | 141.00 | 27945631 |
| Bussigel, E.A. | 03/21/11 | Ems J. Seery, D. Glass (Nortel) re supplier agreement. | .20 | 94.00 | 27945651 |
| Bussigel, E.A. | 03/21/11 | Ems J. Bromley re supplier issue. | .40 | 188.00 | 27945663 |
| Kallstrom-Schre | 03/22/11 | Em to R. Izzard (Nortel) re: supplier contract approval | .10 | 39.50 | 27853920 |
| Kallstrom-Schre | 03/22/11 | Mtg w/ E. Bussigel re: call w/ Supplier's counsel | .30 | 118.50 | 27853933 |
| Kallstrom-Schre | 03/22/11 | Edited supplier contract | 1.10 | 434.50 | 27853934 |
| Bussigel, E.A. | 03/22/11 | T/c supplier counsel re agreement. | .20 | 94.00 | 27861210 |
| Bussigel, E.A. | 03/22/11 | Em R. Anderson (H&K) re supplier issue. | .20 | 94.00 | 27861850 |
| Bussigel, E.A. | 03/22/11 | Reviewing supplier agreement and distributing. | .30 | 141.00 | 27861866 |
| Bussigel, E.A. | 03/22/11 | Ems re supplier agreement. | .40 | 188.00 | 27861874 |
| Lipner, L. | 03/22/11 | Email exchange w/E. Bussigel and R. Bariahtaris re supplier contract (.3). | .30 | 162.00 | 27944446 |
| Lipner, L. | 03/23/11 | Call w/R. Bariahtaris (N) re supplier issue (.6); o/c w/E. Bussigel re same (.3). | .90 | 486.00 | 27944674 |
| Bussigel, E.A. | 03/24/11 | T/c's J. Sturm (Akin) re MOU. | .40 | 188.00 | 27873213 |
| Bussigel, E.A. | 03/24/11 | Emails re payment directions. | .60 | 282.00 | 27873217 |
| Bussigel, E.A. | 03/24/11 | Revising agreement. | .30 | 141.00 | 27873224 |
| Bussigel, E.A. | 03/24/11 | Redacting agreement. | .30 | 141.00 | 27873228 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/24/11 | Email M. Youakim (JCI) re contract. | .40 | 188.00 | 27873235 |
| Bussigel, E.A. | 03/24/11 | T/c K. Blacklow re contract issue. | .10 | 47.00 | 27873242 |
| Bussigel, E.A. | 03/24/11 | Emails re signature page. | .30 | 141.00 | 27873315 |
| Bussigel, E.A. | 03/24/11 | T/c's S. Smith (Nortel) re MOU. | .30 | 141.00 | 27873590 |
| Bussigel, E.A. | 03/24/11 | Email J. Bromley, L. Schweitzer re MOU. | .10 | 47.00 | 27873606 |
| Bussigel, E.A. | 03/24/11 | Email J. Ray re MOU. | .10 | 47.00 | 27873615 |
| Bussigel, E.A. | 03/24/11 | Supplier issue prep, email J. Ray re item. | .40 | 188.00 | 27873663 |
| Bussigel, E.A. | 03/24/11 | T/c A. Dhokia (Nortel) re supplier issue item. | .10 | 47.00 | 27873671 |
| Bussigel, E.A. | 03/24/11 | Email J. Bromley re contact info. | .10 | 47.00 | 27873741 |
| Bussigel, E.A. | 03/24/11 | T/c Bob Bariahtaris (Nortel) (part), Louis Lipner re supplier issue. | .30 | 141.00 | 27873817 |
| Lipner, L. | 03/24/11 | T/c w/E. Bussigel re supplier issues (.2); t/c w/counsel to suppler re same (.2); Emails w/e. Bussigel and counsel to supplier re same (.6). | 1.00 | 540.00 | 27944848 |
| Kallstrom-Schre | 03/25/11 | Attn to ems re: supplier contract issue | .20 | 79.00 | 27882674 |
| Lipner, L. | 03/25/11 | Emails re supplier agreement w/R. Moore (HS) and counsel to supplier (.5). | .50 | 270.00 | 27945087 |
| Bussigel, E.A. | 03/25/11 | Supplier issue call. | .40 | 188.00 | 27945861 |
| Bussigel, E.A. | 03/25/11 | Ems re payment confirmation. | .70 | 329.00 | 27945944 |
| Bussigel, E.A. | 03/25/11 | Drafting letter to supplier. | 1.40 | 658.00 | 27945991 |
| Bussigel, E.A. | 03/25/11 | Em S. Smith (Nortel) re MOU. | .20 | 94.00 | 27946024 |
| Kallstrom-Schre | 03/26/11 | Attn to ems re: supplier contract issue | .10 | 39.50 | 27882525 |
| Bussigel, E.A. | 03/27/11 | Reviewing supplier contract | 2.20 | 1,034.00 | 27880194 |
| Kallstrom-Schre | 03/28/11 | Prep for supplier issue call | .10 | 39.50 | 27889785 |
| Bussigel, E.A. | 03/28/11 | T/c Bob Bariahtaris (Nortel) re supplier issue. | .20 | 94.00 | 27892329 |
| Bussigel, E.A. | 03/28/11 | Comm. Jim Bromley re supplier issue. | .50 | 235.00 | 27892424 |
| Bussigel, E.A. | 03/28/11 | Email J. Bromley re supplier contract issue. | .40 | 188.00 | 27892558 |
| Bussigel, E.A. | 03/28/11 | T/c J. Connolly (Nortel) re supplier. | .10 | 47.00 | 27892564 |
| Bussigel, E.A. | 03/28/11 | Revising supplier letter. | .70 | 329.00 | 27892582 |
| Lipner, L. | 03/28/11 | T/c w/r. Bariahtaris (Nortel) re supplier issue (.2); Email to R. Bariahtaris (Nortel) re same (.2). | .40 | 216.00 | 27940995 |
| Kallstrom-Schre | 03/29/11 | Prep for supplier issue Call | .20 | 79.00 | 27902003 |
| Kallstrom-Schre | 03/29/11 | Supplier issue call | .20 | 79.00 | 27902007 |
| Kallstrom-Schre | 03/29/11 | Em to J. Ray re: supplier contract approval | .40 | 158.00 | 27902008 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/29/11 | T/c L.Lipner re supplier agreement. | .10 | 47.00 | 27946277 |
| Bussigel, E.A. | 03/29/11 | Supplier issue call. | .20 | 94.00 | 27946307 |
| Bussigel, E.A. | 03/29/11 | Em exchange J. Kallstrom-Schreckengost re supplier issue items. | .20 | 94.00 | 27946320 |
| Bussigel, E.A. | 03/29/11 | Ems, t/c's re MOU. | 1.10 | 517.00 | 27946501 |
| Bussigel, E.A. | 03/29/11 | Em K. Baillie (HS) re payment. | .20 | 94.00 | 27946580 |
| Bussigel, E.A. | 03/29/11 | Em R. Anderson (H&K) re payment. | .30 | 141.00 | 27946600 |
| Kallstrom-Schre | 03/31/11 | Prep for supplier issue call | .10 | 39.50 | 27933734 |
| Lipner, L. | 03/31/11 | T/c w/E. Bussigel re supplier issue (.1). | .10 | 54.00 | 27945276 |
| | | **MATTER TOTALS:** | **90.90** | **42,989.00** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, M. | 03/01/11 | Edit disclosure statement to incorporate updates from various teams. | 2.10 | 987.00 | 27735415 |
| Kim, M. | 03/02/11 | Update disclosure statement team review chart. | 1.00 | 470.00 | 27735513 |
| Kim, M. | 03/02/11 | Edit disclosure statement. | .80 | 376.00 | 27735519 |
| Brod, C. B. | 03/04/11 | Telephone call Ryan re: disclosure statement (.1). | .10 | 104.00 | 27899028 |
| Levington, M. | 03/09/11 | Review and revise TSA-related sections of the DS. | 1.70 | 799.00 | 27814169 |
| Bussigel, E.A. | 03/10/11 | Email A. Coombs re timeline. | .10 | 47.00 | 27916613 |
| Bussigel, E.A. | 03/10/11 | Email R. Reeb re contracts. | .20 | 94.00 | 27916639 |
| Kostov, M.N. | 03/15/11 | Meeting with K. Hailey re memos (.5); began work on revising memos (.8) | 1.30 | 513.50 | 27848658 |
| Brod, C. B. | 03/15/11 | E-mails Shelly, Ryan. | .10 | 104.00 | 27907626 |
| Kostov, M.N. | 03/16/11 | Began revising research memo for K. Hailey | 1.70 | 671.50 | 27849023 |
| Kostov, M.N. | 03/18/11 | Met with K. Hailey re Nortel memos (.7); sent language from precedents re memo (.3); communicated with Peter O'Keefe re precedents search (.1); read through memos after meeting (.6) | 1.70 | 671.50 | 27870812 |
| Brod, C. B. | 03/23/11 | E-mails Ryan, Hailey; telephone call Randazzo. | .20 | 208.00 | 27911675 |
| Brod, C. B. | 03/24/11 | Email and telephone call Randazzo. | .30 | 312.00 | 27919974 |
| Randazzo, A. | 03/29/11 | Review & become familiar with Disclosure Statement for future revisions | 1.70 | 918.00 | 27911958 |
| Brod, C. B. | 03/29/11 | Telephone call Randazzo; e-mail Randazzo, Hailey. | .30 | 312.00 | 27941913 |
| Randazzo, A. | 03/30/11 | Review revised / updated Disclosure Statement (1.2); Review & become familiar with responsibilities chart and current update status (.6); Correspond w/ team re: process (.2). | 2.00 | 1,080.00 | 27912012 |
| Kostov, M.N. | 03/30/11 | Sent agreement to J. Lanzkron | .10 | 39.50 | 27936092 |
| | | **MATTER TOTALS:** | **15.40** | **7,707.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C.M. | 03/01/11 | Tc w/ j. seery re: closing; email to b. khentov re: closing. reviewing draft by v. belyavsky. emails re: closing deliverables. meeting w/ j. bromley, k. hailey, s. delahaye re: claimant letter. | 2.00 | 1,190.00 | 27727107 |
| Belyavsky, V.S. | 03/01/11 | Drafted documents re: claimant | .60 | 237.00 | 27728460 |
| Khentov, B. | 03/01/11 | Prepared certificates, read discussion of legal issue for asset sale. | 1.00 | 470.00 | 27730235 |
| McRae, W. | 03/01/11 | Emails. | .30 | 297.00 | 27750332 |
| Bromley, J. L. | 03/01/11 | Ems on claimant issues with McRae and Goodman (.50); meeting on issues with K. Hailey, W. McRae, C. Goodman, S. Delahaye (partial) (.50). | 1.00 | 1,040.00 | 27818724 |
| Goodman, C.M. | 03/02/11 | Responding to checklist questions of j. seery. | .10 | 59.50 | 27729367 |
| Belyavsky, V.S. | 03/02/11 | Reviewed numbers (.9), organized for meeting tomorrow (.1) | 1.00 | 395.00 | 27730675 |
| Belyavsky, V.S. | 03/02/11 | Met with b. mcrae and c. goodman to prepare for meeting tomorrow | 1.80 | 711.00 | 27730678 |
| Goodman, C.M. | 03/02/11 | Meeting w/ W. McRae + V. Belyavsky re: liability projections (partial) (1.5 hours); reviewing interactions and documentation of agreement (1.1 hours); identifying issues in closing agenda (.3 hours). | 2.90 | 1,725.50 | 27730760 |
| Factor, J. | 03/02/11 | Emails re legal issue (withholding). | .10 | 99.00 | 27750870 |
| McRae, W. | 03/02/11 | Went over numbers with the team (1.8); emails (0.3); more review of numbers (0.4). | 2.50 | 2,475.00 | 27751059 |
| Kagan, M. | 03/02/11 | Call w/J. Drake to discuss claim and following up w/custodian (.3). | .30 | 162.00 | 27751114 |
| Belyavsky, V.S. | 03/03/11 | Meeting with Nortel, E&Y, B. McRae and C. Goodman | 3.00 | 1,185.00 | 27736184 |
| Goodman, C.M. | 03/03/11 | Meeting w/ r. lydecker, custodian, w. mcrae, d. abbott, j. scott, v. belyavsky re: issues and legal positions. (3.0 hours); tc w/ v. belyavsky re: meeting (. 4hours); meeting w/ b. khentov re: agreement (.4 hours). | 3.80 | 2,261.00 | 27739461 |
| Belyavsky, V.S. | 03/03/11 | Reviewed notes after meeting (1.2), call with C. Goodman discussing meeting (.4) | 1.60 | 632.00 | 27740736 |
| Khentov, B. | 03/03/11 | Working on asset transactions, reviewing agreements. | 2.50 | 1,175.00 | 27745297 |
| McRae, W. | 03/03/11 | Met with E&Y folks to go over numbers (3.2); update call to Kevin Rowe at Akin (0.4); follow up with numbers (0.5); emails (0.4). | 4.50 | 4,455.00 | 27751071 |
| Kagan, M. | 03/03/11 | Discussing claim w/ custodian (.1); reviewing underlying facts for claim (.2). | .30 | 162.00 | 27904610 |
| Goodman, C.M. | 03/04/11 | Tc w/ b. khentov re: agreement. | .10 | 59.50 | 27745878 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. | 03/04/11 | Emails (0.3). | .30 | 297.00 | 27751121 |
| Factor, J. | 03/04/11 | Email opposing counsel re tax issue. | .40 | 396.00 | 27812158 |
| Kagan, M. | 03/04/11 | Call w/J. Drake to discuss stipulation (.3); call with B. Short and V. Belgavsky to discuss claims (.5). | .80 | 432.00 | 27905164 |
| Khentov, B. | 03/07/11 | Reviewing comments to asset transactions, making issues list. | 1.80 | 846.00 | 27763548 |
| McRae, W. | 03/07/11 | Reviewing point raised by Corey Goodman about payments (0.4); emails and discussions about tax issue (0.2); emails (0.3). | .90 | 891.00 | 27780492 |
| Factor, J. | 03/07/11 | Emails re liability issues | .30 | 297.00 | 27813032 |
| Belyavsky, V.S. | 03/08/11 | communicated regarding and prepared letter for Nortel (.7), prepared for Thursday meetings (.4) | 1.10 | 434.50 | 27760211 |
| Goodman, C.M. | 03/08/11 | closing issues re: tax issue | 1.70 | 1,011.50 | 27760770 |
| Khentov, B. | 03/08/11 | Working on several asset sale issues as deals evolve (markups of agreement). | 3.50 | 1,645.00 | 27764376 |
| McRae, W. | 03/08/11 | Emails (0.3); tax issues (0.2). | .50 | 495.00 | 27780632 |
| Kagan, M. | 03/08/11 | Meeting with J. Drake to discuss claims (1.0). | 1.00 | 540.00 | 27789261 |
| Factor, J. | 03/08/11 | Emails re break fee (.2), discussion with Boris re filings (.2) | .40 | 396.00 | 27813150 |
| Goodman, C.M. | 03/09/11 | Pre-closing break-fee discussions. | 1.30 | 773.50 | 27769624 |
| McRae, W. | 03/09/11 | Emails and discussions with Jim Bromley (0.5); emails about tax issue (0.3). | .80 | 792.00 | 27780985 |
| Khentov, B. | 03/09/11 | Dealing with several asset sale issues. | 2.80 | 1,316.00 | 27782638 |
| Belyavsky, V.S. | 03/10/11 | Call with claimant, Nortel, b. mcrae, J. Bromley and cgoodman (1.5), reviewed documents (1.3), meeting with b. mcrae and c. goomdan (1.1), prepared letter (.5) | 4.40 | 1,738.00 | 27777978 |
| Goodman, C.M. | 03/10/11 | Tc w/ claimant, V. Belyavsky, J. Bromley and W. McRae; review of updated spreadsheet | 4.70 | 2,796.50 | 27780220 |
| Kagan, M. | 03/10/11 | Weekly claims call (.5). | .50 | 270.00 | 27789822 |
| McRae, W. | 03/10/11 | Call with opposing counsel about liability exposure (0.4); call with Mike Kennedy re: same (0.3); call with claimant, V. Belyavsky, C. Goodman, and J. Bromley about tax and legal issues (1.6); call with custodian (0.3); review of numbers from E&Y (1.6); emails (0.3); follow up with Kevin Rowe (0.2); discussed points with Bromley (0.2). | 4.90 | 4,851.00 | 27791629 |
| Khentov, B. | 03/10/11 | Asset sale calls, last minute changes to agreement, emails to corporate. | 3.30 | 1,551.00 | 27791664 |
| Factor, J. | 03/10/11 | Discussion re tax issues | .40 | 396.00 | 27814098 |
| Bromley, J. L. | 03/10/11 | Call with McRae, Belyavsky, Goodman, claimant on tax issues (1.00); follow up call on same with McRae (.50). | 1.50 | 1,560.00 | 27819344 |

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C.M. | 03/11/11 | Tc w/ V. Belyavsky, client + EY re: projections. | 1.40 | 833.00 | 27784468 |
| Goodman, C.M. | 03/11/11 | Citation question for R. Eckenrod. | .30 | 178.50 | 27784855 |
| Belyavsky, V.S. | 03/11/11 | Call with C. Goodman, B. McRae, Nortel, & E&Y re projections | 1.00 | 395.00 | 27788446 |
| Kagan, M. | 03/11/11 | Meeting w/V. Belyavsky to discuss status of claims. | .70 | 378.00 | 27789966 |
| McRae, W. | 03/11/11 | Emails (0.3); call from opposing counsel (0.2); call with John Ray and Jim Bromley re liability issues (0.5); call with C. Goodman, V. Belyavsky, and E&Y (1.1); call with custodian about letter (0.2); call with D. Abbott to discuss various issues related to tax issue and otherwise (0.6); follow up emails (0.3); call with opposing counsel to discuss protocol for meeting on Monday (0.3). | 3.50 | 3,465.00 | 27795764 |
| Goodman, C.M. | 03/14/11 | Meeting w/ opposing counsel re: position descriptions. review of new transaction doc. | 2.80 | 1,666.00 | 27802115 |
| Belyavsky, V.S. | 03/14/11 | Meeting with UCC (1.5), reviewed documents (.4) | 1.90 | 750.50 | 27804660 |
| McRae, W. | 03/14/11 | Call with opposing counsel (0.2); call with E&Y about audit issues (0.4); emails (0.5); quick call with Inna Rozenberg about litigation point (0.1); more emails (0.4); more calls with opposing counsel (0.2); meeting with opposing counsel to go over numbers (1.6); follow up call with opposing counsel (0.2); reviewed letter from state authorities (0.3); quick look at tax issue (0.3). | 4.20 | 4,158.00 | 27805570 |
| Khentov, B. | 03/14/11 | Prep for call (.2), asset sale call with L. Schweitzer and J. Factor (.3); comments to agreement, reviewed agreement (.5). | 1.00 | 470.00 | 27808539 |
| Kagan, M. | 03/14/11 | Call w/ B. Short and V. Belyavsky re: claim (.2); call w. custodian, A. Wu, E. Bussigel and V. Beyavsky to discuss claims (.2). | .40 | 216.00 | 27838684 |
| Belyavsky, V.S. | 03/15/11 | Communicated with Nortel regarding letter | .30 | 118.50 | 27809704 |
| Goodman, C.M. | 03/15/11 | Communications w/ M. Mendolaro re: ASA (.20). markup to ASA; research on provisions (2.2). | 2.40 | 1,428.00 | 27810097 |
| Bussigel, E.A. | 03/15/11 | Ems re tax issues. | .20 | 94.00 | 27814502 |
| Khentov, B. | 03/15/11 | Reviewed comments, looked into an issue for bankruptcy. | .50 | 235.00 | 27816291 |
| Factor, J. | 03/15/11 | Emails re deal, Nortel as seller | .20 | 198.00 | 27818273 |
| McRae, W. | 03/15/11 | Emails about issues (0.3); discussed point with Corey Goodman (0.3); reviewed rules (0.4). | 1.00 | 990.00 | 27828024 |
| Kagan, M. | 03/15/11 | Call w/ custodian and PwC to discuss claim (.2). | .20 | 108.00 | 27838606 |
| Goodman, C.M. | 03/16/11 | Emails w/ e. bussigel + v. belyavsky re: claimant motion and strategy; tc w. mcrae re: tax issue; tc w/ EY re: tax issue; reviewing literature. | 2.30 | 1,368.50 | 27819841 |
| Khentov, B. | 03/16/11 | Reviewing updates. | .30 | 141.00 | 27824731 |
| McRae, W. | 03/16/11 | T/c Richard Lydecker about process (0.1); emails (0.3); | .70 | 693.00 | 27828157 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discussed points with Corey Goodman (0.3). | | | |
| Bussigel, E.A. | 03/16/11 | Email W. McRae, C. Goodman re tax issue. | .30 | 141.00 | 27917311 |
| Bussigel, E.A. | 03/16/11 | T/c claimant re service list. | .20 | 94.00 | 27917322 |
| Bussigel, E.A. | 03/16/11 | Email V. Belyavsky re service list. | .10 | 47.00 | 27917333 |
| Bromley, J. L. | 03/16/11 | Calls with McRae and Goodman on IRS issues  (.70). | .70 | 728.00 | 28058319 |
| Belyavsky, V.S. | 03/17/11 | Call with J. Bromley, W. Mcrae, C. Goodman, E. Bussigel, Nortel and E&Y (.5); research and preparation regarding claimant request (1), review regarding motion (.80) | 2.30 | 908.50 | 27825819 |
| Goodman, C.M. | 03/17/11 | Meeting w/ J. Bromley, V. Belyavsky, E. Bussigel re: disclosure. review of disclosure (.6); meeting w/ J. Bromley re: description of disclosure; research on disclosure procedure; review of withdrawal stip (2.4). | 3.00 | 1,785.00 | 27826189 |
| Belyavsky, V.S. | 03/17/11 | Drafted stipulation | 1.00 | 395.00 | 27827626 |
| McRae, W. | 03/17/11 | Emails about disclosure (0.3); call with Nortel, Bromley & Cleary team to discuss the disclosure and status of the audit (0.6); emails about liability issues (0.4). | 1.30 | 1,287.00 | 27828523 |
| Khentov, B. | 03/17/11 | Reviewed incoming comments, researched escrow issue, emails with Herbert Smith, resolving last minute comments to ASA. | 1.30 | 611.00 | 27832423 |
| Kagan, M. | 03/17/11 | Prep for calls (.1); Call w/J. Drake & V. Belyavsky to discuss liability claim (.3); weekly claims call (.6). | 1.00 | 540.00 | 27838488 |
| Bussigel, E.A. | 03/17/11 | Email J. Bromley, L. Schweitzer, custodian re claim. | .20 | 94.00 | 27918424 |
| Bussigel, E.A. | 03/17/11 | Emails re claim. | .60 | 282.00 | 27918440 |
| Bussigel, E.A. | 03/17/11 | Research re claim. | .40 | 188.00 | 27918464 |
| Bussigel, E.A. | 03/17/11 | Research re withdrawal, motion. | 1.40 | 658.00 | 27918523 |
| Bussigel, E.A. | 03/17/11 | T/c D. Abbott (MNAT), A. Cordo (MNAT). | .20 | 94.00 | 27918529 |
| Bussigel, E.A. | 03/17/11 | Email custodian re issue. | .20 | 94.00 | 27918545 |
| Bussigel, E.A. | 03/17/11 | Drafting withdrawal stip, motion (3.3); Meeting w/ J. Bromley, V. Belyavsky, W. McRae & C. Goodman re: claim issues (.6). | 3.90 | 1,833.00 | 27918556 |
| Bussigel, E.A. | 03/17/11 | T/c M. Kagan, V. Belyavsky, A. Wu, custodian re claims (partial participant). | .50 | 235.00 | 27918617 |
| Bussigel, E.A. | 03/17/11 | Mtg J. Kim re motion | .20 | 94.00 | 27935240 |
| Bromley, J. L. | 03/17/11 | Calls with Goodman, Wood, McRae on IDR and  IRS (.50); meeting with Goodman re same  (.20). | .70 | 728.00 | 28058384 |
| Goodman, C.M. | 03/18/11 | Review of work product. | .20 | 119.00 | 27833698 |
| Belyavsky, V.S. | 03/18/11 | Reviewed stipulation, researched question | 1.00 | 395.00 | 27833883 |
| McRae, W. | 03/18/11 | Emails. | .30 | 297.00 | 27838589 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khentov, B. | 03/18/11 | Dealt with questions from corporate, emails to J. Factor, reviewed latest asset sale docs. | .80 | 376.00 | 27849865 |
| Bussigel, E.A. | 03/18/11 | Editing stip. | .40 | 188.00 | 27919924 |
| Bussigel, E.A. | 03/18/11 | Email opposing counsel re motion papers. | .40 | 188.00 | 27919966 |
| Bromley, J. L. | 03/18/11 | Meeting with EB on 505 issues and ems re same  (.50). | .50 | 520.00 | 28058435 |
| Goodman, C.M. | 03/21/11 | Tc w/ M. Fleming-Delacruz re: asset sale (0.3); tc w/ j. scott re: claim issue (0.9); email to r.lydecker re: outstanding questions on models (0.3). | 1.50 | 892.50 | 27844915 |
| Belyavsky, V.S. | 03/21/11 | Research on rules, communicated with Nortel on motion questions | .80 | 316.00 | 27847357 |
| Khentov, B. | 03/21/11 | Reviewed latest drafts. | .30 | 141.00 | 27857995 |
| McRae, W. | 03/21/11 | Call with opposing counsel (0.2); call with E&Y to follow up on issues (0.2); emails (0.3). | .70 | 693.00 | 27866169 |
| Kagan, M. | 03/21/11 | Calls w/B. Short, v. Belyavsky, J. Drake to discuss claim | .60 | 324.00 | 27885645 |
| Bussigel, E.A. | 03/21/11 | Ems W.McRae, V. Belyavsky, C. Goodman re papers. | .30 | 141.00 | 27945609 |
| Bussigel, E.A. | 03/21/11 | Em J. Bromley re papers. | .20 | 94.00 | 27945710 |
| Bussigel, E.A. | 03/21/11 | Editing papers. | .40 | 188.00 | 27945746 |
| Goodman, C.M. | 03/22/11 | Review of agreements; meeting w/ J. Ray re: risk. email exchange with R. Lydecker re: claim analysis, liabilities. | 2.70 | 1,606.50 | 27854213 |
| Khentov, B. | 03/22/11 | Review of latest drafts, review of ASA for possible bidder. | 1.30 | 611.00 | 27856072 |
| Bussigel, E.A. | 03/22/11 | Ems claimant re motion. | .80 | 376.00 | 27861833 |
| Bussigel, E.A. | 03/22/11 | Ems. J. Bromley re claim issue. | .30 | 141.00 | 27861894 |
| Bussigel, E.A. | 03/22/11 | Ems opposing counsel re letter. | .10 | 47.00 | 27861898 |
| McRae, W. | 03/22/11 | Emails (0.3); meeting with John Ray, Corey Goodman and Mike Kennedy to discuss issues related to reserves (1.3). | 1.60 | 1,584.00 | 27866250 |
| Goodman, C.M. | 03/23/11 | Review of custodian disclosure response to followup on request from custodian for notice parties in US bankruptcy proceedings; review of transfer documentation; review of emails re: gov't form provision. | 1.00 | 595.00 | 27863282 |
| McRae, W. | 03/23/11 | Emails (0.3); review of custodian's draft response to disclosure (0.4). | .70 | 693.00 | 27866560 |
| Kagan, M. | 03/23/11 | Call w/ claims team to discuss status of claims (.1). | .10 | 54.00 | 27908813 |
| Goodman, C.M. | 03/24/11 | Weekly audit update call; followup re: stip and motion; reviewing transaction docs. tc w/ mcrae re: liability issue. | 1.70 | 1,011.50 | 27871507 |
| Bussigel, E.A. | 03/24/11 | T/c's C. Goodman re stip. | .20 | 94.00 | 27873711 |

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 03/24/11 | Email custodian re stip. | .20 | 94.00 | 27873724 |
| Bussigel, E.A. | 03/24/11 | Emails re extensions. | .30 | 141.00 | 27873746 |
| McRae, W. | 03/24/11 | Discussed issues with Corey Goodman (0.4); claimant status call (0.4); emails (0.3); discussed legal analysis with Corey Goodman (0.4). | 1.50 | 1,485.00 | 27882751 |
| Kagan, M. | 03/24/11 | Weekly claims call (.7); corresponding w/counsel at claimant (.2). | .90 | 486.00 | 27908871 |
| Goodman, C.M. | 03/25/11 | Response to disclosure draft. | .40 | 238.00 | 27879388 |
| Belyavsky, V.S. | 03/25/11 | Reviewed and revised disclosure response | .50 | 197.50 | 27882756 |
| McRae, W. | 03/25/11 | Emails about disclosure and stipulation (0.4). | .40 | 396.00 | 27882932 |
| Bussigel, E.A. | 03/25/11 | EM J. Bromley re stip. | .10 | 47.00 | 27946075 |
| Bussigel, E.A. | 03/25/11 | T/c C. Goodman re stip. | .10 | 47.00 | 27946084 |
| Bussigel, E.A. | 03/25/11 | EM, t/c custodian re stip. | .40 | 188.00 | 27946124 |
| Bussigel, E.A. | 03/25/11 | Em V. Belyavsky re motion. | .20 | 94.00 | 27946180 |
| Bussigel, E.A. | 03/25/11 | Em claimant re motion. | .20 | 94.00 | 27946190 |
| Bussigel, E.A. | 03/25/11 | Em D. Livshiz re email. | .30 | 141.00 | 27946206 |
| Goodman, C.M. | 03/28/11 | Tc w/ w. mcrae re: claim issue. | .10 | 59.50 | 27889957 |
| Bussigel, E.A. | 03/28/11 | T/c J. Drake re research. | .20 | 94.00 | 27892507 |
| Bussigel, E.A. | 03/28/11 | Researching claim issue. | 1.90 | 893.00 | 27892515 |
| Bussigel, E.A. | 03/28/11 | Revising order. | .30 | 141.00 | 27892521 |
| McRae, W. | 03/28/11 | Review of C. Goodman and V. Belyavsky's markup of disclosure response (0.3); email to Bromley describing issue (0.3); emails (0.3); discussed points with Jim Bromley (0.3); email to John Ray (0.2). | 1.40 | 1,386.00 | 27903934 |
| Kagan, M. | 03/28/11 | Reviewing disclosure (.3). | .30 | 162.00 | 27909846 |
| Bromley, J. L. | 03/28/11 | Meeting with EB (.30); ems and call with McRae on document issues (.40). | .70 | 728.00 | 28058867 |
| Goodman, C.M. | 03/29/11 | Tc w/ custodian re: claims; first day notices; non-debtor liquidations. Followup on questions. | 1.00 | 595.00 | 27902241 |
| McRae, W. | 03/29/11 | Emails (0.1); review of claimant letter (0.2); call with custodian about new developments (0.2); more emails (0.3); call with Emily Bussigel and Lisa Schweitzer about claimant letter (0.2); call with Jim Bromley (0.2). | 1.20 | 1,188.00 | 27904182 |
| Bussigel, E.A. | 03/29/11 | Em J. Bromley re stip. | .20 | 94.00 | 27946428 |
| Bromley, J. L. | 03/29/11 | Meetings and tcs with EB, WM, CG on tax issues (.70). | .70 | 728.00 | 28059060 |
| Goodman, C.M. | 03/30/11 | Review of disclosure request response. | .10 | 59.50 | 27913395 |
| Belyavsky, V.S. | 03/30/11 | Reviewed response to disclosure request | .20 | 79.00 | 27913550 |

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. | 03/30/11 | Emails (0.3); call with Bromley and John Ray about potential claim (0.4); follow up call with custodian and Bromley (0.5); logistics of meeting with claimant (0.2); t/c claimant counsel (0.1); follow up on point with Emily Bussigel (0.1); call with claimant counsel (0.3); email to Bromley discussing audit issues (0.4); call with opposing counsel (0.3); more emails (0.2). | 2.80 | 2,772.00 | 27935694 |
| Khentov, B. | 03/30/11 | Reviewed asset sale docs. | .20 | 94.00 | 27942593 |
| Kagan, M. | 03/30/11 | Drafting email to custodian re: claim (.4). | .40 | 216.00 | 27946741 |
| Bussigel, E.A. | 03/30/11 | Em custodian re notice. | .20 | 94.00 | 27947318 |
| Bussigel, E.A. | 03/30/11 | Em opposing counsel re notice. | .10 | 47.00 | 27947332 |
| Bromley, J. L. | 03/30/11 | Call with WM and Ray on tax issues (1.00); ems and calls re same with WM, Chilmark and Wood (.50). | 1.50 | 1,560.00 | 28059426 |
| Goodman, C.M. | 03/31/11 | Call w/ EY & custodian re: update. | .90 | 535.50 | 27929624 |
| Belyavsky, V.S. | 03/31/11 | Weekly update call with bmcrae, cgoodman, E&Y and Nortel | .90 | 355.50 | 27929866 |
| McRae, W. | 03/31/11 | Call on status of claimant issue (0.5); follow up (0.3); communication of issues with Jim Bromley (0.5); more emails (0.3). | 1.60 | 1,584.00 | 27936177 |
| Kagan, M. | 03/31/11 | Corresponding w/A. Wu re: claim (.1). | .10 | 54.00 | 27945851 |
| Bussigel, E.A. | 03/31/11 | Em custodian re notice. | .10 | 47.00 | 27947606 |
| Bromley, J. L. | 03/31/11 | Ems and call with CBB on tax issues (.30). | .30 | 312.00 | 28059525 |
| | | **MATTER TOTALS:** | **153.30** | **100,448.00** | |

**MATTER: 17650-013 TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cunningham, K. | 02/10/11 | E-mails re: non-disclosure agreement. | .50 | 297.50 | 27808461 |
| Cunningham, K. | 02/10/11 | Review and revise Asset Sale Agreement and discussion relating thereto. | 6.80 | 4,046.00 | 27808462 |
| Cunningham, K. | 02/16/11 | T/C w/WLRK re: ASA and related issues and preparation therefor. | 1.30 | 773.50 | 27883920 |
| Cunningham, K. | 02/16/11 | Cleary call to discuss ASA issues. | .80 | 476.00 | 27883931 |
| Cunningham, K. | 02/16/11 | E-mails and preparation for IPLA review and related NDA issues. | .50 | 297.50 | 27883941 |
| Cunningham, K. | 02/17/11 | E-mails re: open issues, including IPLA review and conduct of business covenants. | .50 | 297.50 | 27883748 |
| Zhou, J. | 02/22/11 | Status update call to discuss Bidder draft (0.3); compiling comments from group and drafting high level issues list (2.2). | 2.50 | 1,350.00 | 27777970 |
| Schweitzer, L.M. | 02/25/11 | D. Herrington e/ms re Litigant subpoena (0.1). | .10 | 99.00 | 28017371 |
| Zhou, J. | 02/28/11 | Call to discuss document depository (1.0); background reading on fraud provision (1.0). | 2.00 | 1,080.00 | 27789104 |
| Cunningham, K. | 02/28/11 | Work on open issues, including draft sale order, document repository provision, fraud language. | 2.30 | 1,368.50 | 27808483 |
| Cunningham, K. | 02/28/11 | Call on document repository and license and preparation therefor. | 1.30 | 773.50 | 27808490 |
| Cunningham, K. | 02/28/11 | Call on open issues. | 1.00 | 595.00 | 27808494 |
| Jang, M-J. | 03/01/11 | Call with D. Ilan re: standards issues. | .20 | 94.00 | 27709068 |
| Jang, M-J. | 03/01/11 | Attention to email re: licenses. | .10 | 47.00 | 27709924 |
| Jang, M-J. | 03/01/11 | Review of confidentiality provisions and agreements and updating chart re: the same. | 2.20 | 1,034.00 | 27713981 |
| Jang, M-J. | 03/01/11 | Call with M. Mendolaro (partial) and A. Carew-Watts re: confidentiality obligations. | .60 | 282.00 | 27716935 |
| Jang, M-J. | 03/01/11 | Research on license and standards issues and attention to email re: the same and calls with J. Croft and D. Ilan re: the same. | 1.90 | 893.00 | 27719145 |
| Mendolaro, M. | 03/01/11 | Call with client to discuss IP issues in potential asset sale. | 1.00 | 630.00 | 27721097 |
| Mendolaro, M. | 03/01/11 | Discussion with A. Carew-Watts and M. Jang regarding confidentiality issues. | .50 | 315.00 | 27721128 |
| Jang, M-J. | 03/01/11 | Attention to chain of title issues. | .60 | 282.00 | 27726072 |
| Jang, M-J. | 03/01/11 | Review and updates to OR's confidentiality chart. | 2.50 | 1,175.00 | 27727003 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 03/01/11 | Review data retention provision (1); cfc re data retention (1); cfc re status (0.9); cf MJ Jang re case (0.6); cf M. Jang re confidentiality and prep re same (1.2); work to revise ASA (2.4). | 7.10 | 5,325.00 | 27728216 |
| Ilan, D. | 03/01/11 | Corres re IPA and revise provisions sent by bidder (2); cf A. Carew-Watts re possible asset sale closing (0.8); cfc Nortel re non patent sale (1); follow up with L. Schweitzer (0.6. | 4.40 | 3,300.00 | 27728225 |
| Shim, P. J. | 03/01/11 | Meetings and conference calls regarding bar date proposal, conception document repository. | 5.50 | 5,720.00 | 27728613 |
| Croft, J. | 03/01/11 | All hands status call, including with L. Schweitzer, P. Shim, K. Cunningham (.8); emails with R. Ryan re: work to be done and follow up re: same (.5); reviewing list prepared by same (.3); emails with L. Schweitzer re: same (.3); reviewing case identified by L. Schweitzer and reporting to same re: same (.8); emails with UCC re: deal, including S. Kuhn (.4); drafting Sale Order Rider (.7); reviewing Draft ASA (.5); call with MJ Jang re: repudiation law (.3); emails with Lazard re: contact log and other relevant precents (.5). | 5.10 | 3,034.50 | 27729277 |
| Rozenblit, J.M. | 03/01/11 | Research on licenses (1.2). | 1.20 | 474.00 | 27730426 |
| Carew-Watts, A. | 03/01/11 | Prepare, cfc, follow up A Wang, M Hearn, L Luszczek re schedules for asset sale, pc D Ilan re same. | 3.00 | 1,410.00 | 27749560 |
| Carew-Watts, A. | 03/01/11 | Coordinate letters from client entities (re sale of inventory) to purchaser and purchaser counsel. | .90 | 423.00 | 27749567 |
| Carew-Watts, A. | 03/01/11 | Revise asset sale agreement schedules. | 2.10 | 987.00 | 27749589 |
| Carew-Watts, A. | 03/01/11 | Comms MJ Jang, M Mendolaro re MJ Jang queries about confidentiality provisions. | .90 | 423.00 | 27749645 |
| Carew-Watts, A. | 03/01/11 | Review sale doc and em D Ilan re same. | .10 | 47.00 | 27749700 |
| Carew-Watts, A. | 03/01/11 | Review docs from M Carbullido (PW) re asset sale; em to M Carbullido re same. | .50 | 235.00 | 27749708 |
| Carew-Watts, A. | 03/01/11 | Revise schedule for asset sale; em M Hearn re same. | 1.00 | 470.00 | 27749717 |
| Carew-Watts, A. | 03/01/11 | Multiple ems (overnight) N Kummer, B Dalal, A Wang and research re license terms for asset sale schedules. | 1.50 | 705.00 | 27749729 |
| Thompson, C. | 03/01/11 | Monitored court docket. | .30 | 42.00 | 27750999 |
| Ryan, R.J. | 03/01/11 | Comm w/ J. Croft, MJ Jang and J. Rozenblit (1.30) re: potential asset sale; reviewed agreements re: same (4.10); research on litigation tools and library re: same (4.1). | 9.50 | 3,752.50 | 27760119 |
| Jenkins, J.A. | 03/01/11 | Call with D. Ilan, C. Cianciolo, D. Berten, J. Patchett et al on Nortel data management systems. | 1.00 | 540.00 | 27791575 |
| Jenkins, J.A. | 03/01/11 | Attention to plan for post-closing document repository (3.8); work on ASA IP provisions (4.3). | 8.10 | 4,374.00 | 27791591 |
| Bromley, J. L. | 03/01/11 | Ems on IP Project issues with L. Schweitzer and others on team (.30); calls on IP Project with other estates | 1.30 | 1,352.00 | 27818715 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.00). | | | |
| Cunningham, K. | 03/01/11 | Revise IP Project Bidder ASA. | 2.50 | 1,487.50 | 27906058 |
| Cunningham, K. | 03/01/11 | NLT call and preparation therefor (partial). | .50 | 297.50 | 27906065 |
| Cunningham, K. | 03/01/11 | T/C w/customer and e-mail followup on related points. | .30 | 178.50 | 27906074 |
| Cunningham, K. | 03/01/11 | Research re: bank holidays. | .30 | 178.50 | 27906085 |
| Cunningham, K. | 03/01/11 | E-mails on open issues. | .50 | 297.50 | 27906094 |
| Schweitzer, L.M. | 03/01/11 | Weekly strategy call (0.2). Call G Riedel, Berter, D Ilan, P Shim (partial), etc. re potential transaction (1.2). Review, revise draft agreements (3.5). T/c Kuhn, Fuerstein, P. Shim. etc. re potential transaction (0.5). E/ms Kuhn re IP Project draft (0.1). | 5.50 | 5,445.00 | 27969827 |
| Jang, M-J. | 03/02/11 | Attention to chain of title issues. | .80 | 376.00 | 27728649 |
| Jang, M-J. | 03/02/11 | Updating seller disclosure schedules. | 2.10 | 987.00 | 27729017 |
| Jang, M-J. | 03/02/11 | Updating OR's chart on confidentiality obligations and call with D. Ilan re: the same. | .50 | 235.00 | 27729179 |
| Jang, M-J. | 03/02/11 | Review of conception data related revisions. | .20 | 94.00 | 27729941 |
| Jang, M-J. | 03/02/11 | Attention to issues re: standard setting bodies. | .50 | 235.00 | 27730045 |
| Mendolaro, M. | 03/02/11 | Review of patent assignment agreements. | .60 | 378.00 | 27730425 |
| Shim, P. J. | 03/02/11 | Multiple conferences regarding open issues, conception documents, sale order; review and comment on language pertaining to same. | 5.50 | 5,720.00 | 27735165 |
| Croft, J. | 03/02/11 | Prep for meeting with L. Schweitzer and R. Ryan re: IP Project (1.5); meeting and call with same re: same (1); research re: and communicate with R. Ryan re: same (2); call with L. Schweitzer, P. Shim (partial), R. Ryan (partial) and Akin re: Bidding Procedures (.8); draft escrow letter and communicate with R. Ryan re: same (1); edit Bidding Procedures (1). | 7.30 | 4,343.50 | 27735794 |
| Ilan, D. | 03/02/11 | Revise conception language for ASA (3.1); revise ASA (2.8); cf MJ Jang on title issues (0.8); corres re affiliate (0.3); meet J. Jenkins re ASA and conception (1). | 8.00 | 6,000.00 | 27740966 |
| Ilan, D. | 03/02/11 | Corres re non patent sale (0.6); call George Reidel re same (0.3). | .90 | 675.00 | 27740969 |
| Carew-Watts, A. | 03/02/11 | Prepare and pc M Hearn, A Wang, N Kummer re schedules for asset closing. | 2.00 | 940.00 | 27750190 |
| Carew-Watts, A. | 03/02/11 | Follow up re schedules for asset sale closing. | .80 | 376.00 | 27750194 |
| Carew-Watts, A. | 03/01/11 | Pc M Carbullido (PW) re schedules of asset sale. | .30 | 141.00 | 27750206 |
| Carew-Watts, A. | 03/02/11 | Review IP assignment documents; ems B Junkin, M Carbullido (PW), M Mendolaro re asset sale closing documents. | 1.50 | 705.00 | 27750219 |
| Carew-Watts, A. | 03/02/11 | Addntl emails M Carbullido (PW), B Junkin, B Dalal, A Wang, N Kummer, M Hearn (re schedules for asset | 6.30 | 2,961.00 | 27750223 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | closing)(3), D Pearce (re affiliate issue) (.8), review of docs and pcs/ems J Seery, L Van Nuland, L Lipner re signature pages for asset closing (2.5). | | | |
| Thompson, C. | 03/02/11 | Monitored court docket. | .30 | 42.00 | 27751062 |
| Ryan, R.J. | 03/02/11 | Prep for meeting (.90); Meeting w/ J. Croft and L. Schweitzer re: potential asset sale (0.50); call w/ UCC and J. Croft and L. Schweitzer re: same (.50); research and addressing various issues, including contract issues bidding issues and ASA issues re: same (8.2). | 10.10 | 3,989.50 | 27760137 |
| Zhou, J. | 03/02/11 | Drafting escrow agreement. | 4.00 | 2,160.00 | 27776477 |
| Bromley, J. L. | 03/02/11 | Ems on various issues; call with L. Schweitzer (.50). | .50 | 520.00 | 27818744 |
| Mendolaro, M. | 03/02/11 | Discussion and correspondence with A. Carew-Watts regarding copyright assignment. | .50 | 315.00 | 27900234 |
| Cunningham, K. | 03/02/11 | Review and revise ASA. | 1.30 | 773.50 | 27922127 |
| Cunningham, K. | 03/02/11 | Call w/WLRK and recap call. | 2.30 | 1,368.50 | 27922135 |
| Jenkins, J.A. | 03/02/11 | Revisions to Section 5.8(c) of the ASA (Conception Document proposal) (4.8); attention to ASA (1.6). | 6.40 | 3,456.00 | 27937452 |
| Schweitzer, L.M. | 03/02/11 | Conf J Croft, R Ryan re drafts (1.0). Review, revise draft transaction documents (2.5). Call w/Akin, R Ryan, etc. (0.8). T/c J. Bromley re bankruptcy issues (0.3). Call Wachtell, J Croft re bank issues (0.5). | 5.10 | 5,049.00 | 27970018 |
| Schweitzer, L.M. | 03/02/11 | T/cs bidder re potential transaction (0.1). | .10 | 99.00 | 27970026 |
| Jang, M-J. | 03/03/11 | Meeting with D. Ilan, J. Rozenblit, and J. Jenkins re: disclosure schedules. | 1.00 | 470.00 | 27736483 |
| Jang, M-J. | 03/03/11 | Meeting with J. Rozenblit and J. Jenkins re: disclosure schedules (partial). | .70 | 329.00 | 27736488 |
| Jang, M-J. | 03/03/11 | Call with J. Jenkins and C. Alden re: security interests. | .40 | 188.00 | 27738608 |
| Mendolaro, M. | 03/03/11 | Review of post close patent assignments. | .50 | 315.00 | 27739384 |
| Croft, J. | 03/03/11 | Editing and circulating Bidding procedures (.4); emails with L. Schweitzer, J. Stam and R. Moore re: same (.4); meeting with R. Ryan re: service list (.4); notes re: same and emails to MNAT and Epiq re: same (.3); reviewing allocation letter (.3); editing IP Address letter, including communication with M. Sercombe and A. Talsa re: same (1.5). | 3.30 | 1,963.50 | 27742329 |
| Jenkins, J.A. | 03/03/11 | Meeting with MJ Jang, J. Rosenblit and D.Ilan on Sellers Disclosure Schedules (partial). | 1.50 | 810.00 | 27744567 |
| Jenkins, J.A. | 03/03/11 | Meeting with D. Ilan on ASA revisions and prep re same. | 1.00 | 540.00 | 27744570 |
| Jenkins, J.A. | 03/03/11 | Review of comments from D. Ilan on ASA (1.5); revisions to ASA (1.7). | 3.20 | 1,728.00 | 27744573 |
| Jenkins, J.A. | 03/03/11 | Attention to Sellers Disclosure Schedules. | 2.80 | 1,512.00 | 27744574 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 03/03/11 | Attention seller disclosure issues and updating schedules. | 8.90 | 4,183.00 | 27745465 |
| Carew-Watts, A. | 03/03/11 | Pc B Dalal and follow up re schedules for asset sale closing. | 1.00 | 470.00 | 27750097 |
| Carew-Watts, A. | 03/03/11 | Update schedules, assignment agreements (3.5), related documents, and signature pages (4.5) for asset closing and related pcs/ems D Pearce, L Van Nuland, J Seery (.3). | 8.30 | 3,901.00 | 27750104 |
| Carew-Watts, A. | 03/03/11 | Research and analysis in connection with licensor claim. | 1.40 | 658.00 | 27750113 |
| Carew-Watts, A. | 03/03/11 | Review materials for 3/4 team meeting re licensor claim. | .80 | 376.00 | 27750117 |
| Ilan, D. | 03/03/11 | Meet T. Wilhelm and A. Talsma re ASA (1); revise ASA language and discuss with A. Talsma (0.8); email team re ASA issues (0.8); meet A. Carew-Watts re claim issue (1); cf Paul Wiess re use of IP (0.5); cf A. Carew-Watts re possible asset sale schedules (0.6); review and comment on copyright assignment (0.8); email J. McGill re non patent sale (0.3); cf re license issue 0.3); corres re IPA (0.4). | 6.50 | 4,875.00 | 27750347 |
| Ilan, D. | 03/03/11 | Meet MJ Jang and J. Jenkins re patent issues (1); meet J. Jenkins re ASA (0.9); corres re patent title issues (1.1). | 3.00 | 2,250.00 | 27750353 |
| Thompson, C. | 03/03/11 | Monitored court docket. | .20 | 28.00 | 27751288 |
| Rozenblit, J.M. | 03/03/11 | Internal meeting regarding IP Project (1.7). | 1.70 | 671.50 | 27753608 |
| Rozenblit, J.M. | 03/03/11 | Attention to patent list for existing patents schedule (.2); attention to amendment to credit agreement (.3). | .50 | 197.50 | 27753616 |
| Ryan, R.J. | 03/03/11 | Comms w/ J. Croft, J. Rosenblit, MJ Jang, J. Bromley and L. Schweitzer (1.20); research issue re: same (2.30); drafted agreements re: same (4.20); compiled contact data re: same (1.6). | 9.30 | 3,673.50 | 27767727 |
| Bromley, J. L. | 03/03/11 | Various ems on IP Project with L. Schweitzer and CG team (.40). | .40 | 416.00 | 27819135 |
| Cunningham, K. | 03/03/11 | Work on ASA and escrow agreement. | 1.50 | 892.50 | 27960238 |
| Schweitzer, L.M. | 03/03/11 | E/ms G Riedel, Moore, J Stam, P Shim, etc re transaction drafts, discussions (0.5). Review revised drafts (0.8). | 1.30 | 1,287.00 | 27970160 |
| Jang, M-J. | 03/04/11 | Review of short form assignment and attention to email re: the same. | .20 | 94.00 | 27741042 |
| Wilhelm, T.E. | 03/04/11 | Review and discuss issues with the sale agreement and potential responses (0.7). Revise language and discuss alternative language proposals (0.4). Review questions concerning TSA renewal options (0.3). | 1.40 | 833.00 | 27745301 |
| Jang, M-J. | 03/04/11 | Attention to disclosure schedules. | 1.70 | 799.00 | 27745614 |
| Mendolaro, M. | 03/04/11 | Discussion with A. Carew-Watts regarding ip issues, infringement claim and patent assignments, correspondence with UCC. | 1.70 | 1,071.00 | 27745919 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 03/04/11 | Pcs M Sercombe, D Ilan license proceeds payment issue, and em S Kopek re same. | .50 | 235.00 | 27749909 |
| Carew-Watts, A. | 03/04/11 | Mtg D. Buell, J. Kim, S Bianca, D Ilan, J Kallstrom-Schreckengost re licensor claim (partial). | 1.40 | 658.00 | 27749915 |
| Carew-Watts, A. | 03/04/11 | Follow up ems/calls D Pearce (HS), C Hunter (OR), A Cambouris re closing issues. | 1.10 | 517.00 | 27749924 |
| Carew-Watts, A. | 03/04/11 | Send materials to J Kallstrom-Schreckengost; pre-brief Mario Mendolaro re licensor claim. | 1.00 | 470.00 | 27749929 |
| Carew-Watts, A. | 03/04/11 | Update schedules and send to M Carbullido (PW). | 2.00 | 940.00 | 27750028 |
| Carew-Watts, A. | 03/04/11 | Organize notes; research and analysis and em to group; addtl ems/ pc S Bianca, S Kenkel, C Cianciolo. | 2.00 | 940.00 | 27750035 |
| Croft, J. | 03/04/11 | Various calls and emails with R. Ryan re: deal (1); reviewing, editing and drafting letter agreement and emails with J. Ray, J. Bromley, L. Schweitzer, M. Sercombe, R. Ryan, A. Talsma re: same (2); reviewing and editing draft Sale Order (3); reviewing timeline and Bidding Procedures and email to L. Schweitzer re: same (.8); call with K. Cunningham re: timing (.2). | 7.00 | 4,165.00 | 27750057 |
| Schweitzer, L.M. | 03/04/11 | Conf J Croft re IP Project issues (0.2). Team e/ms re drafts (0.2). | .40 | 396.00 | 27750277 |
| Ilan, D. | 03/04/11 | Cfc re IPAs (0.5); review issues in IPA agreement, cf team and provide proposed language change (1.8); meeting re discovery request in claim + review summaries in preparation (1.5); check Nortel rights to disclose data and cf A. Carew-Watts (0.6); corres re non patent sale in respect of court approval (0.7); corres re license issue (0.3). | 5.40 | 4,050.00 | 27750367 |
| Ilan, D. | 03/04/11 | Corres re standards (0.2); cfc re data retention (0.8); review revised language (0.3). | 1.30 | 975.00 | 27750409 |
| Thompson, C. | 03/04/11 | Monitored court docket. | .30 | 42.00 | 27753113 |
| Rozenblit, J.M. | 03/04/11 | Attention to additional post-petition patents (.7). | .70 | 276.50 | 27753650 |
| Zhou, J. | 03/04/11 | Preparing issues list for Bidder ASA markup. | .70 | 378.00 | 27767181 |
| Ryan, R.J. | 03/04/11 | Comm w/ J. Croft, J. Bromley, L. Schweitzer and rest of team re: potential asset sale (1.60); reviewed deal documents re: potential asset sale (3.3); researched numerous related deal issues re: same (4.1). | 9.00 | 3,555.00 | 27768952 |
| Bromley, J. L. | 03/04/11 | Ems on potential transaction with J. Ray, Ilan (.20); ems on possible third party discovery with D. Herrington (.20); ems on IP addresses with L. Schweitzer (.30). | .70 | 728.00 | 27819191 |
| Shim, P. J. | 03/04/11 | Conference call re conception documents. | 1.00 | 1,040.00 | 27882665 |
| Shim, P. J. | 03/04/11 | Conference G. Reidel re principals discussion. | .50 | 520.00 | 27882669 |
| Brod, C. B. | 03/04/11 | Conference Schweitzer (.2). | .20 | 208.00 | 27898790 |
| Fitzgerald, W. | 03/04/11 | Cross-checked agreements with deal doc annex (2.5); meeting w/ J. Rozenblit re same (.5). | 3.00 | 735.00 | 27908075 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mendolaro, M. | 03/04/11 | Review of post close patent assignments. | .40 | 252.00 | 27922011 |
| Jenkins, J.A. | 03/04/11 | Meeting with D. Ilan on ASA (1.0); revisions to IP sections of the ASA following discussion with D.Ilan (1.5); drafting detailed IP issues list in preparation for anticipated negotiation meetings (3.5); revisions to Conception Document proposal (1.8). | 7.80 | 4,212.00 | 27937517 |
| Cunningham, K. | 03/04/11 | E-mails re: 10K language. | .50 | 297.50 | 27960253 |
| Cunningham, K. | 03/04/11 | Review and e-mail re: NDA. | .50 | 297.50 | 27960260 |
| Cunningham, K. | 03/04/11 | Develop issues list and other organizational work. | .50 | 297.50 | 27960262 |
| Carew-Watts, A. | 03/05/11 | Review schedules for asset sale. | 1.10 | 517.00 | 27749889 |
| Schweitzer, L.M. | 03/05/11 | Review, revise drafts. | 1.50 | 1,485.00 | 27750928 |
| Rozenblit, J.M. | 03/05/11 | Research regarding licenses issue (1.0). | 1.00 | 395.00 | 27753777 |
| Rozenblit, J.M. | 03/05/11 | Attention to amendment to lien (.8). | .80 | 316.00 | 27753778 |
| Zhou, J. | 03/05/11 | Reviewing Bidder markup; drafting issues list. | 4.00 | 2,160.00 | 27767105 |
| Nelson, M.W. | 03/05/11 | Review revised draft IP Project agreements for antitrust issues. | .80 | 816.00 | 27780619 |
| Ryan, R.J. | 03/05/11 | Reviewed and researched precedent re: issue with potential asset sale (2.70); drafted summaries of findings re: same (2.10); worked on timing issue re: potential asset sale (1.50). | 6.30 | 2,488.50 | 27784931 |
| Cunningham, K. | 03/05/11 | Review Asset Sale Agreement and prepare issues list and related correspondence. | 2.80 | 1,666.00 | 27795885 |
| Cunningham, K. | 03/05/11 | E-mails re: logistics for in-person meetings. | .30 | 178.50 | 27795892 |
| Jenkins, J.A. | 03/05/11 | Attention to Bidder revisions to ASA and Sale Order. | 2.80 | 1,512.00 | 27937593 |
| Carew-Watts, A. | 03/06/11 | Review IP schedules for asset sale and em to M Carbullido (PW) re same, em D Ilan/M Mendolaro re same; em C Hunter re affiliate license termination agreement. | 3.50 | 1,645.00 | 27749826 |
| Croft, J. | 03/06/11 | Reviewing mark up of ASA and Sale Order (1.5); commenting on issues list (2.5); License Rejection Procedures (1.5); various emails re: all of same with K. Cunningham, L. Schweitzer, D. Ilan and R. Ryan (.5). | 6.00 | 3,570.00 | 27750112 |
| Ilan, D. | 03/06/11 | Review new draft from bidder (2); review standards issues and advise team (1.5); review and revise issues list re bidder markup (3.2); review license from bidder (0.6); corres re diligence patent issues (0.5); corres re treatment of license in sale (0.6). | 8.40 | 6,300.00 | 27756498 |
| Ilan, D. | 03/06/11 | Corres re possible asset sale closing with A. Carew-Watts (0.7); corres team re non patent sale (1.1). | 1.80 | 1,350.00 | 27756504 |
| Zhou, J. | 03/06/11 | Reviewing Bidder markup and revising ASA. | 6.00 | 3,240.00 | 27767083 |
| Mendolaro, M. | 03/06/11 | Review of patent assignment history. | .50 | 315.00 | 27776175 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nelson, M.W. | 03/06/11 | Correspondence with K. Cunningham with antitrust comments on draft agreements. | .90 | 918.00 | 27780649 |
| Cunningham, K. | 03/06/11 | Review Asset Sale Agreement and prepare issues list. | 7.50 | 4,462.50 | 27795904 |
| Shim, P. J. | 03/06/11 | Review of Bidder 1 agreement comments and conference calls regarding same. | 5.50 | 5,720.00 | 27882707 |
| Skinner, H.A. | 03/06/11 | Comments on issues list based on Bidder markup of ASA. | .20 | 108.00 | 27895976 |
| Mendolaro, M. | 03/06/11 | Correspondence with D. Ilan. MJ Jang regarding patent assignments. | .50 | 315.00 | 27922137 |
| Jenkins, J.A. | 03/06/11 | Markup of IP section of the ASA (3.5); work on issues list of IP issues on ASA raised by Bidder draft (5.2); attention to conception Document proposal (2.5). | 11.20 | 6,048.00 | 27937628 |
| Schweitzer, L.M. | 03/06/11 | Review draft transaction documents (2.5). | 2.50 | 2,475.00 | 27970168 |
| Rozenblit, J.M. | 03/07/11 | Email communication with D. Berten (Global IP Law) and J. Chandra (Global IP Law) regarding posting of agreements (.2). | .20 | 79.00 | 27756296 |
| Rozenblit, J.M. | 03/07/11 | Telephone call with D. Ilan, J. Jenkins, P. Shim, L. Schweitzer, J. Bromley, K. Cunningham, J. Zhou, D. Berten (Global IP Law), C. Cianciolo (Nortel) and C. Hunter (Ogilvy Renault) regarding IP Project ASA (4.0) (partial). | 4.00 | 1,580.00 | 27756331 |
| Rozenblit, J.M. | 03/07/11 | Email correspondence with Global IP Law regarding disclosure schedules (.5). | .50 | 197.50 | 27756343 |
| Rozenblit, J.M. | 03/07/11 | Attention to IP Project disclosure schedules (.3). | .30 | 118.50 | 27756354 |
| Rozenblit, J.M. | 03/07/11 | Review license agreements (.5). | .50 | 197.50 | 27756371 |
| Rozenblit, J.M. | 03/07/11 | Internal meeting regarding schedules for IP Project (.3). | .30 | 118.50 | 27756551 |
| Rozenblit, J.M. | 03/07/11 | Prepare disclosure schedules (.8). | .80 | 316.00 | 27756689 |
| Croft, J. | 03/07/11 | Reviewing mark ups in anticipation of all hands call (1); all hands call re: Bidder mark ups, including with P. Shim, K. Cunningham, D. Ilan, J. Jenkins, L. Schweitzer, Ogilvy, Herbert Smith, Nortel (some partial) (5); editing Sale Order in anticipation of meeting with L. Schweitzer re: same (.5); meeting with L. Schweitzer and R. Ryan (partial) re: Sale Order, scheduling and procedures (1); reviewing sale motion (.5); meeting with R. Ryan re: same (.5); updating proposed Auction timeline (.4); updating rejection procedures (.5); editing Sale Order (2); issues list re: same (1); emails to larger group and duplicating re: all of same (.5). | 12.90 | 7,675.50 | 27757335 |
| Jenkins, J.A. | 03/07/11 | Meetings with P. Shim, D. Ilan, L. Schweitzer, J. Croft, K. Cunningham on Bidder ASA. | 1.10 | 594.00 | 27757363 |
| Jenkins, J.A. | 03/07/11 | Call with P. Shim, D. Ilan, L. Schweitzer, J. Croft, K. Cunningham, G. Riedel, C. Cianciolo, D. Berten, C. Hunter, J. Cade, et al on Bidder ASA (partial). | 4.90 | 2,646.00 | 27757368 |
| Jenkins, J.A. | 03/07/11 | Review of Bidder draft post-closing license agreement. | .60 | 324.00 | 27757370 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zhou, J. | 03/07/11 | Call to discuss Bidder draft; drafting ASA. | 10.00 | 5,400.00 | 27767074 |
| Mendolaro, M. | 03/07/11 | Follow up with buyer regarding patent assignments, review of patent assignment history, correspondence with D. Ilan and J . Rozenbiltz. | 1.50 | 945.00 | 27776255 |
| Ryan, R.J. | 03/07/11 | Comm w/ J. Croft re: potential asset sale issues (.40); research re: same (2.20); comm w/ J. Lanzkron re: same (.20); analyzed data re: same (1.70); drafted litigation documents re: same (2.90); meeting w/ J. Croft and L. Schweitzer re: same (.60, partial); meeting w/ J. Croft re: drafting litigation document (.50); reviewed litigation documents (.40). | 8.90 | 3,515.50 | 27784919 |
| Ilan, D. | 03/07/11 | Cf T. Wilhelm and J. McGill and corres re ASA and disclosures. | 1.00 | 750.00 | 27788888 |
| Ilan, D. | 03/07/11 | Meeting re conception data re IP Project (0.50); meeting re bidder ASA (5); cfc re standards (1); instruct J. Rozenblit re ASA SDS (0.7); address issue of lien on patents (0.4). | 7.60 | 5,700.00 | 27788905 |
| Cunningham, K. | 03/07/11 | Preparation for conference call to review Asset Sale Agreement. | 1.00 | 595.00 | 27795914 |
| Cunningham, K. | 03/07/11 | Meeting to discuss conception document escrow. | .50 | 297.50 | 27795918 |
| Cunningham, K. | 03/07/11 | Conference call to review Asset Sale Agreement and prep re same. | 5.30 | 3,153.50 | 27795929 |
| Cunningham, K. | 03/07/11 | Work on open issues, including review of Asset Sale Agreement, coordinating meeting logistics and issues. | 4.80 | 2,856.00 | 27795934 |
| Thompson, C. | 03/07/11 | Monitored court docket. | .30 | 42.00 | 27796116 |
| Bromley, J. L. | 03/07/11 | Ems L. Schweitzer, J. Ray, J.Stam on license issues (.30); ems on proposed documentation with L. Schweitzer and J. Croft (.30); tc Pasquariello on escrow (.10). | .70 | 728.00 | 27819277 |
| Bromley, J. L. | 03/07/11 | Ems L. Schweitzer and Tay on IP addresses (.30). | .30 | 312.00 | 27819283 |
| Carew-Watts, A. | 03/07/11 | Analyze/draft chart relating to sale document provisions for licensor claim team. | 1.30 | 611.00 | 27865965 |
| Carew-Watts, A. | 03/07/11 | Pc M Hearn re issues related to licensor claim and prior sale. | .70 | 329.00 | 27865978 |
| Carew-Watts, A. | 03/07/11 | Analyze/draft chart relating to sale document provisions for licensor claim team. | .30 | 141.00 | 27866000 |
| Carew-Watts, A. | 03/07/11 | Mtg J Kallstrom-Schreckengost re chart relating to sale document provisions for licensor claim team. | .90 | 423.00 | 27866010 |
| Carew-Watts, A. | 03/07/11 | Pc S Bianca re follow up items from licensor claim team. | .20 | 94.00 | 27866022 |
| Carew-Watts, A. | 03/07/11 | Ems S Kopec, M Sercombe re allocation of license proceeds. | .30 | 141.00 | 27866029 |
| Carew-Watts, A. | 03/07/11 | Pc D Ilan re chart relating to sale document provisions for licensor claim team. | .20 | 94.00 | 27866043 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 03/07/11 | Review and organize documents relating to asset sale; em D Pearce, C Hunter. | 2.80 | 1,316.00 | 27866056 |
| Carew-Watts, A. | 03/07/11 | Draft chart relating to sale document provisions for licensor claim team, Pc J Kallstrom-Schreckengost re same | 4.30 | 2,021.00 | 27866070 |
| Shim, P. J. | 03/07/11 | All day meetings with NT team to prepare for negotiations. | 10.20 | 10,608.00 | 27882713 |
| Jenkins, J.A. | 03/07/11 | Creating IP working draft markup based on Bidder ASA draft, incorporating comments from March 7 teleconference (2.5); revisions to working draft of Repository Escrow deposit document based on internal discussion and Bidder draft (4); attention to issue of challenges to Nortel title to certain patents (.6). | 7.10 | 3,834.00 | 27937724 |
| Schweitzer, L.M. | 03/07/11 | Review revised draft agreement (1.0). All hands call re draft transaction documents (3.0). Conf J Croft, R Ryan (partial) re contract procedures sale order for potential transaction (1.2). | 5.20 | 5,148.00 | 27970190 |
| Schweitzer, L.M. | 03/08/11 | All hands all day mtgs with client, co-counsel, etc. re potential transaction (attended part) (7.3). F/up t/c, e/ms J Croft re same (0.7). | 8.00 | 7,920.00 | 27763742 |
| Croft, J. | 03/08/11 | All day meetings with Bidder re: material issues and page turn with K. Cunningham, P. Shim, D. Ilan, J. Jenkins, J. Zhou and L. Schweitzer (some partial) (12); prep for same (1.5); follow up re: same (1.5). | 15.00 | 8,925.00 | 27764656 |
| Zhou, J. | 03/08/11 | Meeting with Bidder; drafting ASA. | 15.00 | 8,100.00 | 27767069 |
| Rozenblit, J.M. | 03/08/11 | Review agreements between Nortel and various standard setting bodies (4.0); review IP policy agreements between Nortel and various standard setting bodies (4.0); document agreements with standard setting bodies (1.5). | 9.50 | 3,752.50 | 27767828 |
| Rozenblit, J.M. | 03/08/11 | Create Annex for IP Project ASA (.5). | .50 | 197.50 | 27767836 |
| Rozenblit, J.M. | 03/08/11 | Prepare blackline and redactions of executed IPLA for posting to EDR (.9). | .90 | 355.50 | 27767905 |
| Rosenthal, J.A. | 03/08/11 | Reviewed and commented on indemnification section of purchase agreement and follow-up emails regarding same. | 1.00 | 1,020.00 | 27768059 |
| Mendolaro, M. | 03/08/11 | Correspondence with OR regarding potential asset sale. | .30 | 189.00 | 27776402 |
| Ryan, R.J. | 03/08/11 | Comm w/ N. Abularach re: litigation issue (.20); updated team re: same (.50); reviewed litigation issue (.50). | 1.20 | 474.00 | 27785055 |
| Ryan, R.J. | 03/08/11 | Comm w/ J. Croft, L. Schweitzer and rest of team re: potential asset sale (1.40); drafted and reviewed litigation documents and deal documents re: same (7.0). | 8.40 | 3,318.00 | 27785513 |
| Ilan, D. | 03/08/11 | Non-working travel (50% of 1.0 or 0.5); meetings with bidder re stalking horse agreement (6.5); internal discussions breaking out of meetings (5). | 12.00 | 9,000.00 | 27788944 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 03/08/11 | Corres and discussions re IPA. | 1.00 | 750.00 | 27788951 |
| Cunningham, K. | 03/08/11 | Meetings with Bidder. | 12.50 | 7,437.50 | 27795954 |
| Cunningham, K. | 03/08/11 | Revise Asset Sale Agreement. | 6.30 | 3,748.50 | 27795959 |
| Bromley, J. L. | 03/08/11 | Work on draft escrow letters (2.50); calls with advisors to bonds and UCC re same (1.20); follow up call with Ray (.30); call with Goodmans on same (.20); various ems on documentation issues (.50). | 4.70 | 4,888.00 | 27819309 |
| Carew-Watts, A. | 03/08/11 | Ems E Fako re schedules for asset closing. | .60 | 282.00 | 27870576 |
| Carew-Watts, A. | 03/08/11 | Ems D Pearce, C Hunter (OR), K McPhee (OR), M Hearn, B Dalal, A Cambouris. E Fako re asset closing documents and schedules. | 2.80 | 1,316.00 | 27870580 |
| Carew-Watts, A. | 03/08/11 | Ems D Pearce K McPhee, C Hunter re asset closing. | .30 | 141.00 | 27870584 |
| Carew-Watts, A. | 03/08/11 | Prepare and pc K McPhee re documents for asset sale closing. | 1.30 | 611.00 | 27870588 |
| Carew-Watts, A. | 03/08/11 | Em J. Kim re response to interrogatory request. | .30 | 141.00 | 27870596 |
| Carew-Watts, A. | 03/08/11 | Ems C Cianciolo, L Luszczek re response to interrogatory request. | .30 | 141.00 | 27870600 |
| Carew-Watts, A. | 03/08/11 | Ems J Lusczceck, S Bianca re response to interrogatory request. | .30 | 141.00 | 27870622 |
| Carew-Watts, A. | 03/08/11 | Multiple ems D Pearce, C Hunter, D Ilan, M Carbullido, J Seery. | 3.30 | 1,551.00 | 27870625 |
| Carew-Watts, A. | 03/08/11 | Mtg D. Buell, J. Kim, S. Bianca, J Kallstrom-Schreckengost re licensor claim. | .50 | 235.00 | 27870632 |
| Shim, P. J. | 03/08/11 | All day negotiations of transaction agreements. | 9.00 | 9,360.00 | 27882734 |
| Jenkins, J.A. | 03/08/11 | Meeting with team in Midtown office for ASA negotiations (5.5); revisions to Conception Document proposal based on meetings (6.5); attention to ASA Sellers Disclosure Schedules (2); attention to ASA (2.3). | 16.30 | 8,802.00 | 27937775 |
| Wilhelm, T.E. | 03/09/11 | Discuss IP concerns in the sale motion and the draft asset sale agreement (0.2). Review sale motion markup draft, the draft asset sale agreement that was sent to the winning bidder, and materials relating to valuation (0.9). Discuss language in and changes to the sale motion (0.8). Review and revise the draft bill of sale prior to sending to the winning bidder (0.8). Discuss further changes to the draft sale motion (0.4). Revise language describing IP addresses and registry (0.5). | 3.60 | 2,142.00 | 27768489 |
| Croft, J. | 03/09/11 | Prep for meeting with J. Stam, S. Hamilton, R. Ryan and L. Schweitzer (.5); meet with same re: rejection procedures (.5); call with opposing counsel and same re: Sale Order (1); editing rejection procedures and circulating multiple rounds of drafts re: same, also including emails and communication with D. Ilan, P. Shim, J. Stam, S. Hamilton re: same (5); editing multiple drafts of Sale Order (5); meeting with L. Schweitzer and R. Ryan re: same; various communication with R. Ryan re: IP Project Issues | 14.50 | 8,627.50 | 27773479 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | including Sale Order (1); communication with Nortel constituents, including Bob Moore re: Bidding Procedures (1); reviewing agreement (.5). | | | |
| Rozenblit, J.M. | 03/09/11 | Revise and distribute standards setting bodies chart for IP Project. | .40 | 158.00 | 27776240 |
| Rozenblit, J.M. | 03/09/11 | Meeting with team and D. Berten (Global IP Law), E. Koehn (Global IP Law) and C. Cianciolo (Nortel) regarding ASA reps for IP Project (2.5). | 2.50 | 987.50 | 27776254 |
| Rozenblit, J.M. | 03/09/11 | Revise and update disclosure schedules for IP Project ASA (3.6). | 3.60 | 1,422.00 | 27776261 |
| Rozenblit, J.M. | 03/09/11 | Distribute additional outbound license agreement between Nortel and a third party for posting to EDR (.2). | .20 | 79.00 | 27776263 |
| Zhou, J. | 03/09/11 | Drafting ASA; internal call to discuss ASA. | 8.00 | 4,320.00 | 27776446 |
| Nelson, M.W. | 03/09/11 | Review and comment on draft asset purchase agreement. | 1.20 | 1,224.00 | 27780958 |
| Nelson, M.W. | 03/09/11 | Telephone call with P. Shim regarding antitrust issues in draft agreement. | .40 | 408.00 | 27780966 |
| Ryan, R.J. | 03/09/11 | Conferences and Calls w/ J. Croft, L. Schweitzer, J. Stam, S. Hamilton and counsel for potential bidder (3.10); comm w/ J/ Croft (.60); drafted and reviewed litigation and deal documents re: same (7.80); comm w/ Epiq re service re: same (.40); reviewed data re: service (.90). | 12.80 | 5,056.00 | 27785515 |
| Ilan, D. | 03/09/11 | Meetings with bidder re stalking horse agreement (2.2); closing license agreement (2); repository document (1.2); sale order review (0.9); ASA changes (3.2); standards issues analysis (1). | 10.50 | 7,875.00 | 27788962 |
| Ilan, D. | 03/09/11 | Review IPA documents. | 1.80 | 1,350.00 | 27788982 |
| Cunningham, K. | 03/09/11 | Revise Asset Sale Agreement. | 5.00 | 2,975.00 | 27796076 |
| Cunningham, K. | 03/09/11 | Meetings with other NT parties. | 4.00 | 2,380.00 | 27796085 |
| Factor, J. | 03/09/11 | Discussion re WHT. | .20 | 198.00 | 27813459 |
| Bromley, J. L. | 03/09/11 | Work on escrow issues and revisions of letters (1.50); ems with deal team on various issues (.50). | 2.00 | 2,080.00 | 27819324 |
| Carew-Watts, A. | 03/09/11 | Ems J. Kim, pc J. Kim, MHearn re response to licensor discovery requests. | .60 | 282.00 | 27874037 |
| Carew-Watts, A. | 03/09/11 | Review assignment letters per J Seery for asset closing. | 1.70 | 799.00 | 27874054 |
| Carew-Watts, A. | 03/09/11 | C Cianciolo, C O'Keefe, J. Kim re response to licensor discovery requests. | .40 | 188.00 | 27874062 |
| Carew-Watts, A. | 03/09/11 | Em S Kenkel, G Farnham re licensor claim - discovery request. | .40 | 188.00 | 27874099 |
| Carew-Watts, A. | 03/09/11 | Docs and ems M Carbullido, B Junkin re asset closing. | 1.70 | 799.00 | 27874121 |
| Carew-Watts, A. | 03/09/11 | Pcs ems A Cambouris re amendment to prior asset sale ASA, pc M Mendolaro re same. | .50 | 235.00 | 27874130 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 03/09/11 | Em M Hearn re licensor claim- discovery request. | .20 | 94.00 | 27874141 |
| Carew-Watts, A. | 03/09/11 | Schedules, em J Seery re schedules for asset sale. | 1.80 | 846.00 | 27874194 |
| Carew-Watts, A. | 03/09/11 | Ems Kevin McPhee, Lorin Van Nuland re asset sale closing. | .50 | 235.00 | 27874200 |
| Carew-Watts, A. | 03/09/11 | Prepare preliminary response to licensor interrogatories, em J Kallstrom- Schreckengost re same. | 2.20 | 1,034.00 | 27874214 |
| Carew-Watts, A. | 03/09/11 | Notary pages for asset sale, multiple ems K McPhee, M Cabullido, L Van Nuland re same. | 2.00 | 940.00 | 27874255 |
| Shim, P. J. | 03/09/11 | All day negotiations of transaction agreements. | 11.00 | 11,440.00 | 27882758 |
| Jenkins, J.A. | 03/09/11 | Meeting with team to negotiate ASA (2); revisions to Repository Escrow proposal (5.5); meeting with team on Sellers Disclosure Schedules and repository escrow proposal (1.3); attention to Sellers Disclosure Schedules (1.7). | 10.50 | 5,670.00 | 27937851 |
| Fitzgerald, W. | 03/09/11 | Cross-referenced ASA (3.5); corr. w/ K. Cunningham re same (.5). | 4.00 | 980.00 | 27939493 |
| Schweitzer, L.M. | 03/09/11 | Conf J Croft, J Stam, R. Ryan, and S. Hamilton incl. t/c re potential transaction (2.3). Revisions to sale order, rejection procedures, related drafts incl. confs J Croft re same (5.0). | 7.30 | 7,227.00 | 27970297 |
| Wilhelm, T.E. | 03/10/11 | Review new language proposal for the sale motion and discuss approach (0.3). Review new draft sale motion and send comments to the corporate team (0.8). Discuss Nortel comments to the draft sale order (0.2). | 1.30 | 773.50 | 27774412 |
| Mendolaro, M. | 03/10/11 | Discussion with A. Carew-Watts regarding closing issues on asset sale. | .50 | 315.00 | 27776131 |
| Zhou, J. | 03/10/11 | Drafting session with Bidder. | 14.50 | 7,830.00 | 27776787 |
| Croft, J. | 03/10/11 | All day meetings with Bidder and its counsel re: deal, including face-to-face meetings with Bidder and its counsel along with P. Shim, K. Cunningham, D. Ilan, J. Zhou, Ogilvy, Monitor, Herbert Smith and E&Y (10), also including updating Bidding Procedures and breakout drafting sessions re: same (.5); updating License Rejection Procedures (1); updating BPO (2); and various communications with L. Schweitzer, D. Ilan, K. Cunningham, S. Hamilton and J. Stam re: same (.5). | 14.00 | 8,330.00 | 27780714 |
| Rozenblit, J.M. | 03/10/11 | Telephone call with J. Jenkins, D. Berten (Global IP Law), Liz Koehn (Global IP Law), C. Cianciolo (Nortel), C. Hunter (Ogilvy) and various Nortel employees regarding representations in IP Project ASA (3.0). | 3.00 | 1,185.00 | 27785058 |
| Rozenblit, J.M. | 03/10/11 | Revise IP Project ASA seller disclosure schedules (6.2). | 6.20 | 2,449.00 | 27785064 |
| Rozenblit, J.M. | 03/10/11 | Internal meeting with team regarding IP Project ASA (4.0). | 4.00 | 1,580.00 | 27785071 |
| Ryan, R.J. | 03/10/11 | Comm w/ J. Croft re: potential asset sale (.90); reviewed litigation documents related to sales re: issue in potential | 7.30 | 2,883.50 | 27785519 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale (2.80); researched asset sale issue using litigation tools and drafted summary of findings (.80); analyzed data re counterparties (2.30); prepared documents for delivery to potential purchaser of assets (.50). | | | |
| Ilan, D. | 03/10/11 | Meetings with bidder re stalking horse agreement (8.5); internal discussions and revisions of documents (6). | 14.50 | 10,875.00 | 27789022 |
| Cunningham, K. | 03/10/11 | Meetings w/Bidder. | 11.50 | 6,842.50 | 27796146 |
| Cunningham, K. | 03/10/11 | Revise Asset Sale Agreement. | 5.30 | 3,153.50 | 27796150 |
| Rosenthal, J.A. | 03/10/11 | Reviewed and commented on proposed edits to purchase agreement. | .20 | 204.00 | 27797023 |
| Bromley, J. L. | 03/10/11 | Call with J. Rosenthal re same (.50); work on records escrow issues (.50). | 1.00 | 1,040.00 | 27819351 |
| Carew-Watts, A. | 03/10/11 | Ems T Ungerman. C Hunter re asset sale closing. | .80 | 376.00 | 27874282 |
| Carew-Watts, A. | 03/10/11 | Em D Pearce, docs for asset sale closing. | .30 | 141.00 | 27874287 |
| Carew-Watts, A. | 03/10/11 | Respond to D Ilan query re confidentiality provisions in TSAs. | .50 | 235.00 | 27874295 |
| Carew-Watts, A. | 03/10/11 | Ems D Ilan, A Cambouris re asset sale agreement amendment; pc A Cambouris. | .70 | 329.00 | 27874324 |
| Carew-Watts, A. | 03/10/11 | Respond to J Rozenblit query per D Ilan re TSA, ems re same to E Leitch. | .30 | 141.00 | 27874336 |
| Carew-Watts, A. | 03/10/11 | Follow up response to licensor claim discovery request, pc S Kenkel, G Farnham. S Bianca; follow up em S Kenkel, G Farnham. | 1.20 | 564.00 | 27874341 |
| Carew-Watts, A. | 03/10/11 | Docs for asset closing to L Van Nuland. | .20 | 94.00 | 27874350 |
| Carew-Watts, A. | 03/10/11 | Em J. Kim, comment on em to J. Ray; follow up em to M Hearn re same. | .40 | 188.00 | 27874357 |
| Carew-Watts, A. | 03/10/11 | Respond to S Bianca request for info re response to licensor claim discovery request. | .20 | 94.00 | 27874365 |
| Carew-Watts, A. | 03/10/11 | Respond to query J Dallal re schedules for asset closing per J Seery. | .30 | 141.00 | 27874372 |
| Carew-Watts, A. | 03/10/11 | Respond to query P Marquardt re asset closing "Sellers", pc M Mendolaro re same. | .80 | 376.00 | 27874381 |
| Carew-Watts, A. | 03/10/11 | Check schedules., ems M Carbullido, B Junkin re asset sale closing. | 2.20 | 1,034.00 | 27874394 |
| Carew-Watts, A. | 03/10/11 | Em J Kallstrom-Schreckengost re queries on internal agreements, personnel knowledge; chart re confidentiality provisions. | 1.00 | 470.00 | 27874404 |
| Carew-Watts, A. | 03/10/11 | Respond to D Ilan queries re confidentiality provisions in asset sale docs. | .30 | 141.00 | 27874417 |
| Carew-Watts, A. | 03/10/11 | Compile asset closing documents, multiple ems L Van Nuland, M Carbullido, D Pearce, C Hunter, D Ilan, C | 4.00 | 1,880.00 | 27874422 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hunter, M Hearn, A Wang re closing documents. | | | |
| Shim, P. J. | 03/10/11 | All day negotiations of transaction agreements. | 13.20 | 13,728.00 | 27882766 |
| Brod, C. B. | 03/10/11 | Review press release (.4); e-mails Ventresca, Bromley, Schweitzer, Shim, Ilan, McRae (.6). | 1.00 | 1,040.00 | 27905346 |
| Schweitzer, L.M. | 03/10/11 | All day meetings re potential transaction (10.50). | 10.50 | 10,395.00 | 27919984 |
| Mendolaro, M. | 03/10/11 | Review of IPLA and related correspondence. | .30 | 189.00 | 27922207 |
| Jenkins, J.A. | 03/10/11 | Meetings with team to negotiate ASA (5); revisions to Repository Escrow proposal (6); Attention to ASA (1.8); Attention to Sellers Disclosure Schedules (1.5). | 14.30 | 7,722.00 | 27937911 |
| Wilhelm, T.E. | 03/11/11 | Review new draft sale motion and sale order (0.3). Review new draft affidavit (0.2). Discuss affidavit and suggest alternate language (0.3). Review further comments to the sale motion and the affidavit for IP concerns and other issues (0.8). | 1.60 | 952.00 | 27784275 |
| Levy, J. | 03/11/11 | Proofed document. | 3.00 | 735.00 | 27784897 |
| Ryan, R.J. | 03/11/11 | Comm w/ J. Croft (.90); reviewed and analyzed documents re: Canadian aspect of potential asset sale (1.80); reviewed and analyzed documents re: potential conflict problem (.80); reviewed and analyzed documents re: counterparties (2.0); looked into lien issue re: service issue (.70); reviewed and edited litigation document (2.10). | 8.30 | 3,278.50 | 27785522 |
| Ilan, D. | 03/11/11 | Meetings with bidder re stalking horse agreement (7); revise ASA (3). | 10.00 | 7,500.00 | 27789040 |
| Zhou, J. | 03/11/11 | Drafting meeting with Bidder. | 6.00 | 3,240.00 | 27789134 |
| Rozenblit, J.M. | 03/11/11 | Revise Sellers Disclosure Schedules for IP Project ASA (6.5); update annexes to Sellers Disclosure Schedules for IP Project ASA (.5). | 7.00 | 2,765.00 | 27790444 |
| Rozenblit, J.M. | 03/11/11 | Review license agreements for disclosure in schedules to IP Project ASA (1.0). | 1.00 | 395.00 | 27790450 |
| Rozenblit, J.M. | 03/11/11 | Internal meeting regarding revisions to IP Project Sellers Disclosure Schedules (1.5). | 1.50 | 592.50 | 27790459 |
| Croft, J. | 03/11/11 | Reviewing and editing BPO (several iterations) (2); discussing same with L. Schweitzer (.5); reviewing and editing license rejection procedures (several iterations) (1); various Nortel-side meetings on draft ASA, including with P. Shim, D. Ilan, L. Schweitzer, K. Cunningham, J. Zhou, J. Jenkins, HS, Ogilvy, Monitor, Nortel (2.5); drafting auction timeline (.5); meeting with all of same and opposing counsel and purchaser (1.5); reviewing Canadian Orders (.5); coordinating further work with R. Ryan (.5); distributions of various drafts to constituents (1); calls with Akin, including S. Kuhn and D. Botter, L. Schweitzer, P. Shim and K. Cunningham (.8); various emails and office conferences re: deal, including with K. Hailey re: Nortel subsidiaries (.5) | 11.30 | 6,723.50 | 27791789 |
| Thompson, C. | 03/11/11 | Monitored court docket. | .30 | 42.00 | 27796798 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mendolaro, M. | 03/11/11 | Review of patent assignment correspondence | .80 | 504.00 | 27817635 |
| Mendolaro, M. | 03/11/11 | Discuss with A. Carew-Watts regarding IP litigation and review of relevant documents. | 1.00 | 630.00 | 27817654 |
| Bromley, J. L. | 03/11/11 | Calls on escrow issues with Ray and Riedel (1.00); calls on status with L. Schweitzer (.50); review document repository materials (.30). | 1.80 | 1,872.00 | 27819361 |
| Cunningham, K. | 03/11/11 | Meetings w/Bidder. | 8.30 | 4,938.50 | 27856100 |
| Carew-Watts, A. | 03/11/11 | Pre-closing call. | .30 | 141.00 | 27874474 |
| Carew-Watts, A. | 03/11/11 | Multiple emails L Van Nuland, D Ilan re signatories/signature pages. | 1.80 | 846.00 | 27874484 |
| Carew-Watts, A. | 03/11/11 | Revise affidavit for licensor claim; ems/pcs J Kallstrom Schreckengost re same; follow up re discovery request. | 1.90 | 893.00 | 27874533 |
| Carew-Watts, A. | 03/11/11 | Brief M Mendolaro on licensor claim; addtl em re same. | 1.30 | 611.00 | 27874545 |
| Shim, P. J. | 03/11/11 | All day negotiations of transaction agreements. | 9.50 | 9,880.00 | 27882776 |
| Schweitzer, L.M. | 03/11/11 | All day meetings with counterparty to potential transaction (7.20); Akin call re same (.70). | 7.90 | 7,821.00 | 27919993 |
| Jenkins, J.A. | 03/11/11 | Meeting with team to negotiate ASA (3.5); research on law relating to jointly owned patents (.8); Attention to Repository Escrow proposal (2.3); Attention to ASA (1.2); Attention to Sellers Disclosure Schedules (2.5). | 10.30 | 5,562.00 | 27937985 |
| Jenkins, J.A. | 03/11/11 | Response to IP Project questions from R. Eckenrod. | .30 | 162.00 | 27938004 |
| Ryan, R.J. | 03/12/11 | Comm w/ J. Croft (.10); Reviewed and edited litigation documents re: potential asset sale (2.80). | 2.90 | 1,145.50 | 27785524 |
| Croft, J. | 03/12/11 | Drafting and editing notices, including Sale Notice, Publication Notice, Assumption and Assignment Notice and Known License Notices (5); drafting auction schedule (1). | 6.00 | 3,570.00 | 27791693 |
| Rozenblit, J.M. | 03/12/11 | Revise IP Project Sellers Disclosure Schedules (2.5). | 2.50 | 987.50 | 27795848 |
| Cunningham, K. | 03/12/11 | Review of disclosure schedules. | 2.30 | 1,368.50 | 27856111 |
| Cunningham, K. | 03/12/11 | E-mail re: export control laws. | .30 | 178.50 | 27856115 |
| Mendolaro, M. | 03/12/11 | Review of internal correspondence regarding certain patents. | .80 | 504.00 | 27922365 |
| Jenkins, J.A. | 03/12/11 | Review of Sellers Disclosure Schedules and Annexes prepared by J. Rozenblit. | 1.30 | 702.00 | 27938027 |
| Ilan, D. | 03/13/11 | Revise seller disclosure schedules and corres with K. Cunningham, J. Rozenblit and J. Jenkins re same (4.2); correspondence re escrow arrangement (1.4); corres re repository (1); revise short form patent assignment (2.2). | 8.80 | 6,600.00 | 27789056 |
| Ryan, R.J. | 03/13/11 | Reviewed and organized sale materials re: potential asset sale (1.50); comm w/ J. Croft re same (.20); comm w/ admin staff re same (.20). | 1.90 | 750.50 | 27792835 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mendolaro, M. | 03/13/11 | Review of patent assignment correspondence. | .50 | 315.00 | 27817671 |
| Rozenblit, J.M. | 03/13/11 | Finalize Sellers Disclosure Schedules for distribution to Bidder (0.4). | .40 | 158.00 | 27834047 |
| Cunningham, K. | 03/13/11 | T/C re: regulatory issues w/P. Marquardt, Ogilvy and DLA Piper. | .50 | 297.50 | 27856124 |
| Cunningham, K. | 03/13/11 | Preparation for call re: regulatory issues. | .80 | 476.00 | 27856128 |
| Bromley, J. L. | 03/13/11 | Work on escrow letters re Iceberg, ems on same with Stam and Jacobs (.80). | .80 | 832.00 | 28058078 |
| Jang, M-J. | 03/14/11 | Review of asa and attention to email re: the same. | 1.80 | 846.00 | 27790094 |
| Jang, M-J. | 03/14/11 | Meeting with D. Ilan and J. Rozenblit and J. jenkins re: asa and disclosure schedules (0.5); Call with J. Rozenblit re: retained contract (0.1). | .60 | 282.00 | 27792273 |
| Jang, M-J. | 03/14/11 | Attention to retained contracts. | .20 | 94.00 | 27792279 |
| Jang, M-J. | 03/14/11 | Call with J. Jenkins and J. Rozenblit re: exhibits. | .10 | 47.00 | 27794594 |
| Jang, M-J. | 03/14/11 | Attention to seller disclosure emails and issue. | .20 | 94.00 | 27795576 |
| Jang, M-J. | 03/14/11 | Review of repository language and escrow agent submission. | .70 | 329.00 | 27796539 |
| Jang, M-J. | 03/14/11 | Conference call with L. Schweitzer, D. Buell, K. Cunningham, D. Ilan, J. Jenkins re: repository issue. | 1.80 | 846.00 | 27800915 |
| Jang, M-J. | 03/14/11 | Communications with D. Ilan and J. Jenkins re: repository issues. | .50 | 235.00 | 27800917 |
| Jang, M-J. | 03/14/11 | Review of asa, license agreement and disclosure schedules. | 3.30 | 1,551.00 | 27801760 |
| Ilan, D. | 03/14/11 | IPA (0.5); CATT and cf Mario Mendolaro (1.8); purchaser assignment issue (0.5). | 2.80 | 2,100.00 | 27805559 |
| Ilan, D. | 03/14/11 | Call regarding repository issues review proposals (1.8); meeting M. Jang, J. Jenkings and Julia Rozenbilt (0.6); corres re patent owners (0.6); meeting re data retention (2); review issues for schedules (1). | 6.00 | 4,500.00 | 27805566 |
| Seery, J. | 03/14/11 | Discussed resolutions and other signing matters with K. Cunningham (.2), pulled models of same and sent to K. Cunningham (.3). | .50 | 270.00 | 27805835 |
| Rozenblit, J.M. | 03/14/11 | Internal meeting w. M-J. Jang, D. Ilan and J. Jenkins regarding strategy for IP Project ASA, Sellers Disclosure Schedules and Escrow Agreement (.6); follow-up with same (.2). | .80 | 316.00 | 27806158 |
| Rozenblit, J.M. | 03/14/11 | Email correspondence regarding IP Project sellers disclosure schedules and technology licenses (.3). | .30 | 118.50 | 27806168 |
| Rozenblit, J.M. | 03/14/11 | Review Joint Ownership Agreements (4.0); meeting with W. Fitzgerald (.5). | 4.50 | 1,777.50 | 27806176 |
| Rozenblit, J.M. | 03/14/11 | Create schedule for correspondence relating to patents at issue (1.2). | 1.20 | 474.00 | 27806190 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 03/14/11 | Meeting with D. Ilan, MJ Jang and J. Rosenblit to coordinate efforts on IP issues with ASA and schedules (partial). | .40 | 216.00 | 27807514 |
| Jenkins, J.A. | 03/14/11 | Meeting with D. Ilan, MJ Jang, K. Cunningham, D. Buell, L. Schweitzer, P. Marquardt on document repository escrow. | 1.70 | 918.00 | 27807520 |
| Jenkins, J.A. | 03/14/11 | Review and summary of escrow agent proposal (3.3); research relating to escrow agent proposals (.7); attention to section 5.8 (c) of ASA (.8); review of Closing Date License Agreement (.8); attention to Sellers Disclosure Schedule (.8). | 6.40 | 3,456.00 | 27807548 |
| Croft, J. | 03/14/11 | Editing Sale Motion (3); various emails, including with R. Ryan, K. Cunningham, J. Jenkins, L. Schweitzer, J. Stam, A. Cordo, J. Zhou re: documents and scheduling (1). | 4.00 | 2,380.00 | 27807715 |
| Mendolaro, M. | 03/14/11 | Review and revision of ASA for potential asset sale, including conference with D. Ilan. | 2.00 | 1,260.00 | 27817745 |
| Factor, J. | 03/14/11 | T/c L. Schweitzer Khentov, McGill re WHT. | .20 | 198.00 | 27817869 |
| Zhou, J. | 03/14/11 | Work on ASA documents and signing pages. | 2.50 | 1,350.00 | 27819669 |
| Ryan, R.J. | 03/14/11 | Comm w/ J. Croft and L. Schweitzer re: possible asset sale (.80); researched issues re: same (2.0); reviewed data and drafted findings re: same (2.5). | 5.30 | 2,093.50 | 27853850 |
| Shim, P. J. | 03/14/11 | Conference call regarding document repository issues. | 3.50 | 3,640.00 | 27882828 |
| Cunningham, K. | 03/14/11 | Prepare transaction drafts for circulation and work on determining signing authorization, board resolutions and other related open issues. | 4.00 | 2,380.00 | 27905512 |
| Cunningham, K. | 03/14/11 | Call on repository escrow and related work. | 1.80 | 1,071.00 | 27905525 |
| Cunningham, K. | 03/14/11 | Work on open issues, including employment representation, document checklists, NDAs and process issues. | 2.50 | 1,487.50 | 27905538 |
| Fitzgerald, W. | 03/14/11 | Cross-checked contracts against deal doc annexes (3); meeting w/ J. Rozenblit re same (.5). | 3.50 | 857.50 | 27908030 |
| Schweitzer, L.M. | 03/14/11 | E-mails with client, Oglivy, etc. re negotiation of potential transaction (.60); work on repository issues (.30). | .90 | 891.00 | 27921138 |
| Bromley, J. L. | 03/14/11 | Calls with Ray and Riedel on inter estate issues re Iceberg (.70); work on escrow and side agreement issues (1.00). | 1.70 | 1,768.00 | 28058122 |
| Jang, M-J. | 03/15/11 | Review of bidder's markup of asa and other transaction documents. | 1.60 | 752.00 | 27805744 |
| Jang, M-J. | 03/15/11 | Call with J. Rozenblit re: schedules. | .40 | 188.00 | 27805888 |
| Jang, M-J. | 03/15/11 | Call with J. Jenkins, D. Ilan, OR, G. Reidel, C. Cianciolo and other Nortel members re: repository issues. | .60 | 282.00 | 27807108 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 03/15/11 | Meeting with J. Jenkins and D. Ilan re: repository issues. | .50 | 235.00 | 27807112 |
| Jang, M-J. | 03/15/11 | Attention to seller disclosure schedule issues. | .60 | 282.00 | 27807461 |
| Jang, M-J. | 03/15/11 | Review of repository documents and issues. | 1.00 | 470.00 | 27807675 |
| Jang, M-J. | 03/15/11 | Internal meeting with Nortel team re: ASA issues (partial attendance). | 1.50 | 705.00 | 27809484 |
| Jang, M-J. | 03/15/11 | Call with D. Buell and J. Jenkins re: repository issues. | .20 | 94.00 | 27809487 |
| Jang, M-J. | 03/15/11 | Meeting with J. Jenkins re: ASA issues | .60 | 282.00 | 27809489 |
| Wilhelm, T.E. | 03/15/11 | Review, discuss, and revise the draft sale motion after receiving comments from the winning bidder (0.6). Review and discuss the changes to the asset sale agreement and escrow agreement and send comments to the corporate team (0.4). Further discussion of the sale motion and asset sale agreement changes (0.5). Review final draft disclosure schedules and accompanying email and send comments to the corporate team (0.3). | 1.80 | 1,071.00 | 27809646 |
| Ilan, D. | 03/15/11 | Review IPA docs and corres re changes (1); cf Mario Mendolaro re sale (0.6). | 1.60 | 1,200.00 | 27812893 |
| Ilan, D. | 03/15/11 | Meeting re revised ASA (2); cfc re status (0.5); cfc with J. Jenkins and MJ Jang re data retention (.50) and follow up re same (.5); review data retention revision and comment (0.4); review revised ASA and provide comments (2.6); provide provisions for closing license (1.6); cf Julia Rozenbilt re schedules and instruct team (1.4); cfc Chris Cianciolo and team (0.5). | 10.00 | 7,500.00 | 27812906 |
| Croft, J. | 03/15/11 | All hands call re: status, including with P. Shim, L. Schweitzer, D. Ilan, K. Cunningham (.5); list of outstanding documents (.3); reviewing mark up of Bidding Procedures (.5); reviewing mark up of Sale Order (1); reviewing mark up of ASA (2); marking up notices (1); internal meeting re: same documents with P. Shim, L. Schweitzer, D.Ilan, K. Cunningham, J. Zhou, J. Jenkins, MJ Jang, J. Rozenblitz (2); reviewing L. Schweitzer comments to Bidding Procedures and Sale Order (.5); meeting with L. Schweitzer and R. Ryan re: same (1); marking up Bidding Procedures (.5); marking up Sale Order, including reviewing ASA to facilitate same (1). | 10.30 | 6,128.50 | 27814385 |
| Rozenblit, J.M. | 03/15/11 | Attention to joint ownership agreements (.7). | .70 | 276.50 | 27817304 |
| Rozenblit, J.M. | 03/15/11 | Update ASA Sellers Disclosure Schedule (3.5); conference with D. Ilan regarding schedules (1.4); call with M-J. Jang (.40). | 5.30 | 2,093.50 | 27817306 |
| Rozenblit, J.M. | 03/15/11 | Research regarding royalties (.5). | .50 | 197.50 | 27817317 |
| Rozenblit, J.M. | 03/15/11 | Internal meeting with D. Ilan, J. Jenkins, MJ Jang, P. Shim, L. Schweitzer, J. Croft, K. Cunningham, J. Zhou and R. Ryan regarding Bidder comments to ASA (2.0). | 2.00 | 790.00 | 27817324 |
| Rozenblit, J.M. | 03/15/11 | Telephone call with D. Ilan and C. Cianciolo (Nortel) regarding standard setting bodies declarations (.3) (partial participant). | .30 | 118.50 | 27817330 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 03/15/11 | Internal meeting regarding open issues on Sellers Disclosure Schedules (.2). | .20 | 79.00 | 27817333 |
| Rozenblit, J.M. | 03/15/11 | Attention to current asset list and title issues chart (.3). | .30 | 118.50 | 27817345 |
| Rozenblit, J.M. | 03/15/11 | Attention to foreign affiliate retained contracts (.4). | .40 | 158.00 | 27817346 |
| Mendolaro, M. | 03/15/11 | Revision of ASA (1.4); conference with D. Ilan (.6). | 2.00 | 1,260.00 | 27819322 |
| Mendolaro, M. | 03/15/11 | Call with OR regarding potential asset sale | .50 | 315.00 | 27819332 |
| Zhou, J. | 03/15/11 | Reviewing Bidder draft ASA (1.5); drafting company resolutions (1.5); internal meeting to discuss Bidder draft (2.0). | 5.00 | 2,700.00 | 27819541 |
| Jenkins, J.A. | 03/15/11 | Meeting with D. Ilan, P. Shim, L. Schweitzer et al on bidder ASA and Sale order markup (2.0); follow up work regarding revisions (.3). | 2.30 | 1,242.00 | 27823362 |
| Jenkins, J.A. | 03/15/11 | Attention to Article VI of MBF cobranding agreement. | .50 | 270.00 | 27823375 |
| Jenkins, J.A. | 03/15/11 | Call with D.Ilan, MJ Jang, G. Riedel, C. Cianciolo, P. Marquardt et al on repository escrow (.50); follow up regarding same (.30). | .80 | 432.00 | 27823384 |
| Jenkins, J.A. | 03/15/11 | Attention to repository escrow (1.7); meeting with M-J. Jang, D. Ilan regarding reposting issues (.5); meeting with M-J. Jang regarding ASA (.6). | 2.80 | 1,512.00 | 27823387 |
| Jenkins, J.A. | 03/15/11 | Attention to ASA (.8); Sale Order (.5); and Disclosure Schedules (.9) in view of Bidder edits. | 2.20 | 1,188.00 | 27823395 |
| Ryan, R.J. | 03/15/11 | Drafting, reviewing and analyzing deal documents and bankruptcy documents re: potential asset sale (3.20); researching data re: same (3.10); prep for meetings (.50); meeting with team, including P. Shim, L. Schweitzer, J. Croft, K. Cunningham, MJ Jang, and others re: same (2.0); meeting w/ J. Croft and L. Schweitzer re: same (.60) (partial participant). | 9.40 | 3,713.00 | 27853876 |
| Shim, P. J. | 03/15/11 | Review of Bidder comments on documents and correspondence regarding same (2.0); all hands call with L. Schweitzer, J. Craft, D. Ilan and K. Cunningham (.5); team meeting regarding ASA (2.0). | 4.50 | 4,680.00 | 27882841 |
| Cunningham, K. | 03/15/11 | NLT call with team (.5); follow-up regarding call (.3). | .80 | 476.00 | 27905629 |
| Cunningham, K. | 03/15/11 | Review ASA, bankruptcy filings and related documents and prepare issues list for call on issues (2.5); meeting with team to revised ASA (2.0). | 4.50 | 2,677.50 | 27905710 |
| Schweitzer, L.M. | 03/15/11 | Weekly client strategy call (.50). | .50 | 495.00 | 27921185 |
| Schweitzer, L.M. | 03/15/11 | Tel conf. with K Emberger, Lockhart re transaction (.80); tel. conf. with counterparty L Lipner re same (.40). | 1.20 | 1,188.00 | 27921208 |
| Schweitzer, L.M. | 03/15/11 | Internal meetings to review drafts (2.0); review, revise draft transaction docs (1.5); conf. J. Croft, R Ryan re same (1.0); work on doc repository issues including ems D. Buell, P Marquardt, J. Ray re same (0.6). | 5.10 | 5,049.00 | 27921251 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 03/16/11 | Review of repository documents and issues list. | .30 | 141.00 | 27812978 |
| Mendolaro, M. | 03/16/11 | Review and revision of ASA. | 2.00 | 1,260.00 | 27819271 |
| Mendolaro, M. | 03/16/11 | Discussions with E. Farkas, M. Fleming re ASA. | .50 | 315.00 | 27819274 |
| Jang, M-J. | 03/16/11 | All day meetings and work with HS, Nortel team including J. Croft, K. Cunningham, P. Shim, D. Ilan, J. Jenkins, C. Cianciolo, Global IP on outstanding issues. | 10.00 | 4,700.00 | 27819711 |
| Jang, M-J. | 03/16/11 | Review and comment of seller disclosure schedules and review of closing date license agreement. | 2.00 | 940.00 | 27819948 |
| Croft, J. | 03/16/11 | Reviewing Bidder mark ups prior to meeting (1); meeting with Ogilvy, Monitor, Global IP, Nortel, P. Shim, K. Cunningham, L. Schweitzer, D. Ilan, J. Jenkins, R. Ryan, J. Rozenblit (some partial) re: mark up of ASA (4); drafting joint publication notice (2); call with same group and opposing counsel (.5); meeting with L. Schweitzer and R. Ryan re: Sale Order and Publication Notice (1); editing Publication Notice (.5); reviewing Sale Order and Notes re: same (1); circulating Bidding Procedures (.3). | 10.30 | 6,128.50 | 27823287 |
| Jenkins, J.A. | 03/16/11 | Call with G. Riedel, D. Ilan, P. Marquardt, D. Berten et al on repository escrow. | .40 | 216.00 | 27823407 |
| Jenkins, J.A. | 03/16/11 | Call with G. Riedel, D. Berten, P. Marquardt et al and Merrill to discuss repository escrow. | .90 | 486.00 | 27823415 |
| Jenkins, J.A. | 03/16/11 | Call with D. Berten, P. Marquardt, P. Newell et al and Merrill to discuss repository escrow. | .60 | 324.00 | 27823486 |
| Jenkins, J.A. | 03/16/11 | Call with G. Riedel, D. Berten, P. Marquardt, P. Newell et al and Merrill to discuss repository escrow | .60 | 324.00 | 27823624 |
| Rozenblit, J.M. | 03/16/11 | Update Sellers Disclosure Schedules to ASA (1.3). | 1.30 | 513.50 | 27824216 |
| Rozenblit, J.M. | 03/16/11 | Meeting with D. Ilan, J. Jenkins, MJ Jang, P. Shim, L. Schweitzer, K. Cunningham, R. Ryan, C. Cianciolo (Nortel), D. Berten (Global IP Law), E. Koehn (Global IP Law) and Ogilvy Renault regarding Bidder draft of ASA (3.5). | 3.50 | 1,382.50 | 27824316 |
| Rozenblit, J.M. | 03/16/11 | Meeting with D. Ilan, MJ Jang, L. Koehn (Global IP Law) and C. Cianciolo (Nortel) regarding joint ownership agreements (1.7). | 1.70 | 671.50 | 27824335 |
| Rozenblit, J.M. | 03/16/11 | Telephone call with MJ Jang, C. Cianciolo (Nortel), L. Koehn (Global IP Law), M. Hearne (Nortel) and B. Junkin (Nortel) regarding technology license agreements (1.0). | 1.00 | 395.00 | 27824353 |
| Rozenblit, J.M. | 03/16/11 | Review trademark security agreement. | .20 | 79.00 | 27824360 |
| Zhou, J. | 03/16/11 | Work on draft ASA documents. | 2.50 | 1,350.00 | 27833515 |
| Ilan, D. | 03/16/11 | Meetings with bidder 1 to negotiate ASA (2.8); meetings re CDLA (2); meetings re repository documents (1.5); revise ASA and send comments re CDLA (4). | 10.30 | 7,725.00 | 27837124 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 03/16/11 | Corres re IPA sale agreement and motion. | 1.00 | 750.00 | 27837135 |
| Ryan, R.J. | 03/16/11 | E-mails w/ Cleary team (.50); Drafting, reviewing and analyzing deal documents and bankruptcy documents re: potential asset sale (1.60); meeting w/ J. Croft and L. Schweitzer (1.0); researching data re: same (2.20); prep for meetings (.60); meeting and calls with Cleary team, Canadians and re: strategy and resolving issues (4.0). | 9.90 | 3,910.50 | 27853892 |
| Shim, P. J. | 03/16/11 | Review of Bidder comments on documents. | 2.50 | 2,600.00 | 27882889 |
| Shim, P. J. | 03/16/11 | Prep. for calls (.2). Conference calls regarding conception document repository (.7). Telephone call w/ P. Marquardt and L. Schweitzer re: escrow (.3). T/c w/ P. Marquardt re: deal (.5). | 1.70 | 1,768.00 | 27882896 |
| Shim, P. J. | 03/16/11 | Meetings at CGSH offices regarding Bidder positions and conference call with WLRK regarding same. | 5.50 | 5,720.00 | 27882905 |
| Cunningham, K. | 03/16/11 | All day meetings w/Nortel and other debtor estates and counsel to discuss open issues. | 7.50 | 4,462.50 | 27905731 |
| Brod, C. B. | 03/16/11 | Telephone call Shim. | .10 | 104.00 | 27908629 |
| Schweitzer, L.M. | 03/16/11 | T/c with P Shim, P Marquardt re potential transaction (.3); t/c G Riedel, P Marquardt, Berten, etc re same (part) (.2). | .50 | 495.00 | 27921570 |
| Schweitzer, L.M. | 03/16/11 | Meetings with client, Ogilvy, J Croft, R Ryan, etc. re potential transaction (4.0); review, revise drafts (1.8); t/c with client, Ogilvy, Cleary counterparty to potential transaction (0.5); conf. J Croft, R Ryan re sale notices (1.0). | 7.30 | 7,227.00 | 27921789 |
| Mendolaro, M. | 03/16/11 | Discussion with client regarding patent assignment form correction. | .30 | 189.00 | 27923170 |
| Jenkins, J.A. | 03/16/11 | Attention to Repository escrow proposal (3.8); work on Jointly owned patent issues in ASA (2); Attention to Sellers Disclosure Schedules (1.7). | 7.50 | 4,050.00 | 27938065 |
| Bromley, J. L. | 03/16/11 | Call on escrow letters with Akin and Milbank (1.20); call with Riedel (.40); various ems on deal issues with team (.60). | 2.20 | 2,288.00 | 28058280 |
| Bromley, J. L. | 03/16/11 | Calls and ems with LS, and MS on IPA process (.40). | .40 | 416.00 | 28058306 |
| Mendolaro, M. | 03/17/11 | Call with client regarding delivery of business information. | .80 | 504.00 | 27823810 |
| Wilhelm, T.E. | 03/17/11 | Discuss final approach taken in the sale motion and sale order with regards to schedules (0.2). Respond to questions raised by the corporate and bankruptcy teams (0.3). | .50 | 297.50 | 27824898 |
| Jang, M-J. | 03/17/11 | All day meetings and work at bidder's offices. | 12.60 | 5,922.00 | 27826150 |
| Jang, M-J. | 03/17/11 | Review of closing date license agreement. | .40 | 188.00 | 27826235 |
| Rozenblit, J.M. | 03/17/11 | Attention to Sellers Disclosure Schedules (.3). | .30 | 118.50 | 27828677 |
| Rozenblit, J.M. | 03/17/11 | Revise Sellers Disclosure Schedules (7.0); update Sellers Disclosure Schedules (.9); review technology | 9.10 | 3,594.50 | 27828838 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | license agreements (1.2). | | | |
| Rozenblit, J.M. | 03/17/11 | Meeting with D. Ilan, P. Shim, K. Cunningham, J. Zhou, MJ Jang, R. Bertin (Herbert Smith) and Bidder regarding changes to ASA (2.5). | 2.50 | 987.50 | 27828868 |
| Rozenblit, J.M. | 03/17/11 | Finalize Sellers Disclosure Schedules for distribution to Bidder (.4). | .40 | 158.00 | 27828921 |
| Zhou, J. | 03/17/11 | Work on signing documents with Bidder, including various meetings throughout day. | 11.00 | 5,940.00 | 27833342 |
| Ilan, D. | 03/17/11 | Meetings with bidder re ASA (1.6): meet bidder re IP issues in agreements (2); internal meetings re schedules, including call to Nortel (3.8); revise CDLA and send to team with new comments (2); additional revisions to ASA and discuss the same with Cleary team (2.4). | 11.80 | 8,850.00 | 27837154 |
| Croft, J. | 03/17/11 | All day meetings with Bidder and its counsel, including, on Nortel side, P. Shim, K. Cunningham, D. Ilan, J. Zhou, R. Ryan, MJ Jang, J. Rozenblit, L. Schweitzer (all partial), including Nortel-side break-out sessions re: bankruptcy provisions (1); break-out sessions with Bidder re: same (5); break-out sessions re: doc repository re: same (1); subsequent meeting with Bidder counsel re: bankruptcy issues (1); various large group meetings and Nortel-side group meetings re: deal, drafting issues list (1); editing Sale order (2) and various meetings and emails re: deal with Cleary and other Nortel constituents (3). | 14.00 | 8,330.00 | 27840199 |
| Ryan, R.J. | 03/17/11 | All day negotiating and drafting session with Cleary team (L. Schweitzer, J. Croft, MJ Jang, D. Ilan, P. Shim, K. Cunningham, and others)  Canada, potential bidder and potential bidder's counsel (WLRK) regarding potential asset sale. | 13.60 | 5,372.00 | 27844325 |
| Rosenthal, J.A. | 03/17/11 | Began reviewing final draft of purchase agreement. | .50 | 510.00 | 27853009 |
| Cunningham, K. | 03/17/11 | Negotiations at Wachtell Lipton (Bidder counsel), including discussions and revisions to various transaction agreements, issues lists and related e-mails. | 12.30 | 7,318.50 | 27856136 |
| Shim, P. J. | 03/17/11 | All day meetings at Wachtell Lipton regarding transaction agreement negotiation. | 12.20 | 12,688.00 | 27882918 |
| Brod, C. B. | 03/17/11 | E-mails Cunningham regarding press release. | .10 | 104.00 | 27908852 |
| Schweitzer, L.M. | 03/17/11 | All day meetings re: representation of potential transaction (11.5). | 11.50 | 11,385.00 | 27921275 |
| Jenkins, J.A. | 03/17/11 | Call with P Marquardt, D. Buell, H Zelbo on document retention. | 1.00 | 540.00 | 27952551 |
| Bromley, J. L. | 03/17/11 | Ems and tcs with Riedel on deal issues (.40). | .40 | 416.00 | 28058371 |
| Levy, J. | 03/18/11 | Created chart of unexecuted documents in data room. | 7.00 | 1,715.00 | 27833566 |
| Zhou, J. | 03/18/11 | Work on ASA and other documents with Bidder, including participation in day long conferences. | 8.00 | 4,320.00 | 27833589 |
| Jang, M-J. | 03/18/11 | All day meetings/negotiations with bidder and work on | 12.80 | 6,016.00 | 27833907 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outstanding issues. | | | |
| Jang, M-J. | 03/18/11 | Attention to outstanding issues on schedules and revising the same. | 3.40 | 1,598.00 | 27833945 |
| Croft, J. | 03/18/11 | Large, all day Nortel and Bidder meetings, including with P. Shim, D. Ilan, L. Schweitzer, K. Cunningham, J. Zhou, MJ Jang, J. Rozenblit and R. Ryan including meeting with all of same, Nortel, Ogilvy and the Monitor re: Bankruptcy Points (1.5); emails and office conferences with R. Ryan, J. Stam and S. Hamilton re: notice (1); meeting with L. Schweitzer and R. Ryan re: Sale Order (1.5); meeting with Bidder re: ASA and bankruptcy issues (2); emails with R. Ryan, I. Qua and J. Kim re: certain related claims (1); turning draft sale order (2); turning draft License rejection procedures (1); turning draft Bidding Procedures (1); turning draft Bidding Procedures Order (1); drafts of paragraph 28 of the Sale Order (1). | 13.00 | 7,735.00 | 27840455 |
| Rozenblit, J.M. | 03/18/11 | Revise Sellers Disclosure Schedules (7.2). | 7.20 | 2,844.00 | 27843339 |
| Rozenblit, J.M. | 03/18/11 | Meeting with D. Ilan, MJ Jang, P. Shim, K. Cunningham, J. Zhou, L. Schweitzer, J. Croft, G. Reidel (Nortel), B. Moore (Herbert Smith), P. Mindlin (Wachtell) and B. Walker (Wachtell) regarding ASA (1.3). | 1.30 | 513.50 | 27843357 |
| Rozenblit, J.M. | 03/18/11 | Meeting with D. Ilan, MJ Jang, C. Cianciolo (Nortel) and L. Koehn (Global IP) regarding Sellers Disclosure Schedules (.3). | .30 | 118.50 | 27843383 |
| Rozenblit, J.M. | 03/18/11 | Review License Agreement (1.1). | 1.10 | 434.50 | 27843408 |
| Rozenblit, J.M. | 03/18/11 | Attention to Nortel email correspondence (.2). | .20 | 79.00 | 27843427 |
| Ryan, R.J. | 03/18/11 | All day negotiating and drafting session with Cleary team (L. Schweitzer, J. Croft, MJ Jang, D. Ilan, P. Shim, K. Cunningham, and others)  Canada, potential bidder and potential bidder's counsel (WLRK) regarding potential asset sale. | 11.50 | 4,542.50 | 27844335 |
| Wu, C. | 03/18/11 | Assist Jared Levy with going through the dataroom and noting agreements in a charted format. | 4.00 | 980.00 | 27844579 |
| Schweitzer, L.M. | 03/18/11 | All day meetings re potential transaction (9.0). | 9.00 | 8,910.00 | 27849619 |
| Rosenthal, J.A. | 03/18/11 | Reviewed purchase agreement (.4) and telephone call with K. Cunningham regarding comments on same (.1); follow-up emails regarding same (.3). | .70 | 714.00 | 27853625 |
| Cunningham, K. | 03/18/11 | Negotiations at Wachtell Lipton. | 9.80 | 5,831.00 | 27856141 |
| Mendolaro, M. | 03/18/11 | Review of iPLA and ASA in response to client query. | .50 | 315.00 | 27870903 |
| Shim, P. J. | 03/18/11 | All day meetings at Wachtell Lipton regarding transaction agreement negotiation. | 10.00 | 10,400.00 | 27882928 |
| Ilan, D. | 03/18/11 | Negotiate ASA provisions with bidder (3.5); internal discussions re agreements with bidder (3); second round of meetings with bidder re agreements, including license draft (2.5); revise documents (2). | 11.00 | 8,250.00 | 27886918 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/18/11 | Em and tc with Riedel on deal issues (.50);  ems on deal issues with deal team (.70);  work on side agreement (2.00). | 3.20 | 3,328.00 | 28058445 |
| Jang, M-J. | 03/19/11 | Attention to outstanding issues on disclosure schedules. | 5.30 | 2,491.00 | 27834033 |
| Jang, M-J. | 03/19/11 | Call with D. Ilan, J. Rozenblit, E.Koehn, and C. Cianciolo re: outstanding issues on disclosure schedules. | 2.30 | 1,081.00 | 27834063 |
| Croft, J. | 03/19/11 | Drafting and editing Sale Motion (6); emails with J. Stam and S. Hamilton re: License Non-Assignment and Non-Renewable Protections (.5). | 6.50 | 3,867.50 | 27842981 |
| Rozenblit, J.M. | 03/19/11 | Revise and distribute Sellers Disclosure Schedules for internal review (.5). | .50 | 197.50 | 27843441 |
| Rozenblit, J.M. | 03/19/11 | Review Co-Operation agreement between Nortel and various third parties (.1). | .10 | 39.50 | 27843448 |
| Rozenblit, J.M. | 03/19/11 | Review agreements to determine proper scheduling of disclosures (1.5). | 1.50 | 592.50 | 27843469 |
| Rozenblit, J.M. | 03/19/11 | Telephone call with D. Ilan, MJ Jang, L. Koehn (Global IP) and C. Cianciolo (Nortel) regarding license agreements (2.2). | 2.20 | 869.00 | 27843490 |
| Rozenblit, J.M. | 03/19/11 | Revise and finalize Sellers Disclosure Schedules for distribution to Ogilvy Renault and Herbert Smith (3.8). | 3.80 | 1,501.00 | 27843497 |
| Rozenblit, J.M. | 03/19/11 | Review licenses between Nortel and third parties (1.1). | 1.10 | 434.50 | 27843504 |
| Ilan, D. | 03/19/11 | Review corres re unknown licenses (1.2); analyze provisions in license agreements to determine applicability (2.6); cfc team re schedules (2.3) and go through all license issues (.8); review and revise schedules (2); corres Julia Rozenblit re schedules (0.5); corres MJ Jang re licenses (0.4). | 9.80 | 7,350.00 | 27886930 |
| Ryan, R.J. | 03/19/11 | Reviewed pleading and claims regarding potential asset sale issues and drafted memo regarding same (4.10). | 4.10 | 1,619.50 | 27887575 |
| Mendolaro, M. | 03/19/11 | Correspondence regarding potential asset sale. | .30 | 189.00 | 27923201 |
| Bromley, J. L. | 03/19/11 | Work on side letter (1.50). | 1.50 | 1,560.00 | 28058496 |
| Jang, M-J. | 03/20/11 | Review of seller disclosure schedules. | .80 | 376.00 | 27834088 |
| Jang, M-J. | 03/20/11 | Call with D. Ilan and J. Rozenblit re: disclosure schedules. | .60 | 282.00 | 27834198 |
| Schweitzer, L.M. | 03/20/11 | Revise drafts (1.5); t/c J Stam, Hamilton, Cade, Cleary re drafts for potential transaction (1.5); various e/ms re same (0.3). | 3.30 | 3,267.00 | 27836496 |
| Croft, J. | 03/20/11 | Reviewing and inputting L. Schweitzer comments to Sale Order, Bidding Procedures Order and License Rejection Procedures (2); reviewing core v non-core provision issue and emailing L. Schweitzer re: same (1); call re: Sale Order and rejection procedures with L. Schweitzer, D. Ilan, P. Marquardt, K. Cunningham, R. Ryan, J. Stam, J. Cade, S. Hamilton (1.5); marking up and circulating order and procedures after same (1). | 5.50 | 3,272.50 | 27843014 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 03/20/11 | Internal call regarding Sellers Disclosure Schedules annexes (.6). | .60 | 237.00 | 27843510 |
| Rozenblit, J.M. | 03/20/11 | Revise Sellers Disclosure Schedules (.4). | .40 | 158.00 | 27843513 |
| Rozenblit, J.M. | 03/20/11 | Attention to Sellers Disclosure Schedules (.7). | .70 | 276.50 | 27843523 |
| Rozenblit, J.M. | 03/20/11 | Review correspondence regarding royalty (1.0); summarize and research law (.7). | 1.70 | 671.50 | 27843535 |
| Shim, P. J. | 03/20/11 | Correspondence regarding non-assignment provisions. | 1.00 | 1,040.00 | 27882958 |
| Ilan, D. | 03/20/11 | Review and revise seller disclosures (1.4); corres re same (0.2); review sale order and rejection procedures (1.8); cfc re the foregoing w/US/Canada team (1.5); call w/ M-J. Jang and J. Rozenblit re: disclosure schedules (.6). | 5.50 | 4,125.00 | 27886935 |
| Ryan, R.J. | 03/20/11 | Conducted research and drafted summaries re: same (3.90). Conf. w/ US/Canadian asset sale teams (1.50). | 5.40 | 2,133.00 | 27887586 |
| Cunningham, K. | 03/20/11 | Review of disclosure schedules. | 1.30 | 773.50 | 27905875 |
| Cunningham, K. | 03/20/11 | Review of side letter re: IP transaction. | .50 | 297.50 | 27905928 |
| Bromley, J. L. | 03/20/11 | Work on escrow letters and side agreement and  ems re same with Stam, LS, R.Jacobs (3.00). | 3.00 | 3,120.00 | 28058507 |
| Jang, M-J. | 03/21/11 | Call with GIP re: schedules. | .40 | 188.00 | 27836752 |
| Jang, M-J. | 03/21/11 | Call with D. Ilan, C. Cianciolo, M. Hearn re: schedules. | .70 | 329.00 | 27839687 |
| Jang, M-J. | 03/21/11 | Attention to outstanding issues on schedules. | 2.50 | 1,175.00 | 27839694 |
| Jang, M-J. | 03/21/11 | Call with GIP re: annexes. | .10 | 47.00 | 27839866 |
| Wilhelm, T.E. | 03/21/11 | Discuss w/ D. Ilan and A. Talsma list of parties to be served in the bankruptcy notice and the risk of serving additional parties (0.6). Review new drafts of the sale motion and order (0.4). | 1.00 | 595.00 | 27839913 |
| Jang, M-J. | 03/21/11 | Reviewing and commenting on ASA. | 2.10 | 987.00 | 27841962 |
| Jang, M-J. | 03/21/11 | Call with D. Ilan re: ASA. | .20 | 94.00 | 27843597 |
| Jang, M-J. | 03/21/11 | Updating disclosure schedules. | .80 | 376.00 | 27844083 |
| Wu, C. | 03/21/11 | Assist Jared Levy with adding dates to the date column of additional chart with listed agreements from the dataroom. | 3.00 | 735.00 | 27844582 |
| Jang, M-J. | 03/21/11 | Call with D. Ilan re: schedules. | .10 | 47.00 | 27844680 |
| Jang, M-J. | 03/21/11 | Call with D. Ilan, J. Croft, R. Ryan, J. Zhou, P. Marquardt and K. Cunningham re: bidder's markup of ASA and outstanding issues (2.8); follow-up communications re: same (.20). | 3.00 | 1,410.00 | 27844984 |
| Jang, M-J. | 03/21/11 | Attention to outstanding issues on ASA and Schedules. | .80 | 376.00 | 27845001 |
| Zhou, J. | 03/21/11 | Work on signing documents (3.5); internal team call to discuss ASA (3.0). | 6.50 | 3,510.00 | 27845011 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 03/21/11 | Attention to outstanding issues on ASA and Schedules. | 2.50 | 1,175.00 | 27845069 |
| Levy, J. | 03/21/11 | Updated chart of agreements with effective date. | 7.00 | 1,715.00 | 27849749 |
| Schweitzer, L.M. | 03/21/11 | Conf J Croft, R Ryan re drafts (0.6). Review of revised drafts (1.2). Team conf re revised drafts (partial) (2.0). | 3.80 | 3,762.00 | 27849901 |
| Croft, J. | 03/21/11 | Call with R. Ryan, J. Stam, S. Hamilton re: service (1); meeting with R. Ryan and L. Schweitzer re: draft sale order (.5); reviewing research (.5); updating drafts of Sale Order, Bidding Procedures Order, Bidding Procedures and License Rejection Procedures and circulating same (1); core v non-core provisions of the Sale Order and emails to L. Schweitzer re: same (1); reviewing service lists and emails with R. Ryan, J. Stam and L. Koeh (GIPG) re: same (1); reviewing diligence re: claims and emails with team and Epiq re: same (1.5); reviewing mark-up of ASA (1); reviewing deposit Escrow language (1.5); meeting with K. Cunningham, D. Ilan, P. Marquardt, J. Zhou, R. Ryan, MJ Jang, J. Jenkins re: mark-ups (2.5); various office conferences and emails re: IP Project, including with K. Cunningham, R. Ryan and L. Lipner (.5). | 12.00 | 7,140.00 | 27851516 |
| Mendolaro, M. | 03/21/11 | Revision of purchase agreement and correspondence with OR regarding same. | 1.00 | 630.00 | 27860455 |
| Jenkins, J.A. | 03/21/11 | Call with D. Ilan, P. Marquardt, L. Schweitzer, K. Cunningham, MJ Jang, J. Zhou, R. Ryan on Bidder changes to ASA and repository escrow proposal. | 2.80 | 1,512.00 | 27861156 |
| Cunningham, K. | 03/21/11 | Review of revised transaction documents and discussion of related issues. | 7.30 | 4,343.50 | 27884431 |
| Cunningham, K. | 03/21/11 | Meeting to review draft ASA. | 2.80 | 1,666.00 | 27884455 |
| Thompson, C. | 03/21/11 | Monitored court docket. | .30 | 42.00 | 27884532 |
| Ilan, D. | 03/21/11 | Various cf team re motion. | 1.00 | 750.00 | 27887322 |
| Ilan, D. | 03/21/11 | ASA revisions (0.6); cfc re licenses (0.6); cf MJ Jang re same (0.4); internal call re ASA (1.4); corres re schedules (0.7); additional ASA call (2.8) and corres re schedules (.2); corres re spin out licenses (0.5). | 7.20 | 5,400.00 | 27887330 |
| Ryan, R.J. | 03/21/11 | Prep for meeting w/ L. Schweitzer (.30); Meeting w/ J. Croft and L. Schweitzer re: potential asset sale (.50); compiled data for potential asset sale (1.40); comms w/ team re: potential asset sale (.80); reviewed and turned drafts re: potential asset sale (2.10); call w/James Croft, J. Stam, S. Hamilton re: service (1.0); team meeting re: mark-ups (2.8). | 8.90 | 3,515.50 | 27887374 |
| Jenkins, J.A. | 03/21/11 | Attention to repository escrow proposal (2.7); review of Bidder changes to the ASA and repository escrow proposal (1.3). | 4.00 | 2,160.00 | 27938179 |
| Bromley, J. L. | 03/21/11 | Ems on side agreement, escrow letters and deal issues (.80). | .80 | 832.00 | 28058643 |
| Jang, M-J. | 03/22/11 | Attention to outstanding issues on schedules. | 3.10 | 1,457.00 | 27850974 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 03/22/11 | Call with Nortel, Cleary Nortel team, Herbert Smith, Ogilvy re: bidder's markup of ASA (2.50); Meeting with D. Ilan re: schedules (0.5). | 3.00 | 1,410.00 | 27850978 |
| Jang, M-J. | 03/22/11 | Call with C. Cianciolo, M. Hearn, E. Koehn and D. Ilan re: schedules (0.6); Meeting with D. Ilan re: schedules (0.3). | .90 | 423.00 | 27851905 |
| Jang, M-J. | 03/22/11 | Call with D. Ilan re: schedules and ASA. | .40 | 188.00 | 27853956 |
| Jang, M-J. | 03/22/11 | Attention to outstanding issues on schedules and updating the same. | 5.30 | 2,491.00 | 27853957 |
| Jang, M-J. | 03/22/11 | Drafting ASA for potential purchaser. | 1.40 | 658.00 | 27854300 |
| Mendolaro, M. | 03/22/11 | Review and revision of Sale Agreement, correspondence regarding same. | 2.00 | 1,260.00 | 27860444 |
| Croft, J. | 03/22/11 | Weekly status call with asset sale team (.5); reviewing and editing publication notice (.5); reviewing mark ups prior to meeting (.5); call with broader Nortel team re: drafts received from Bidder (1.5); follow up meeting re: same with D. Ilan, K. Cunningham, MJ Jang, J. Jenkins, R. Ryan (.5); reviewing draft of Bidder ASA (1.5); issues list re: same (.5); call with L. Schweitzer, P. Marquardt, K. Cunningham, G. Riedel and Lazard (.8); reviewing ASA and marking up same (2); call with L. Lipner re: agreements (.2); various communications with asset sale team, including with L. Schweitzer, K. Cunningham, R. Ryan, Epiq, Global IP, P. Marquardt (1). | 9.50 | 5,652.50 | 27861145 |
| Jenkins, J.A. | 03/22/11 | Call with S. Hamilton, J. Cade, P. Marquardt, D. Ilan, K. Cunningham, MJ Jang, C. Cianciolo, J. Croft, D. Berten et al on Bidder ASA markup. | 1.90 | 1,026.00 | 27861162 |
| Levy, J. | 03/22/11 | Worked on schedules. | 4.00 | 980.00 | 27869924 |
| Zhou, J. | 03/22/11 | Work on ASA and ASA draft. | 12.00 | 6,480.00 | 27872701 |
| Cunningham, K. | 03/22/11 | Review and revise Bidder ASA. | .30 | 178.50 | 27884475 |
| Cunningham, K. | 03/22/11 | Conference call to discuss ASA and process. | 2.30 | 1,368.50 | 27884485 |
| Cunningham, K. | 03/22/11 | Review contract in connection w/drafting potential purchaser ASA. | 4.30 | 2,558.50 | 27884495 |
| Cunningham, K. | 03/22/11 | NLT call and related e-mail. | 1.30 | 773.50 | 27884503 |
| Cunningham, K. | 03/22/11 | T/C and e-mails on employment issues. | 1.00 | 595.00 | 27884518 |
| Cunningham, K. | 03/22/11 | Call to discuss process. | .50 | 297.50 | 27884521 |
| Shim, P. J. | 03/22/11 | Correspondence regarding bidder. | .50 | 520.00 | 27884831 |
| Ilan, D. | 03/22/11 | IP team call (1.5); ASA meeting, Cleary team, Nortel, H. Smith, Ogilvy (2.4); meet MJ Jang re schedules (0.5); call with MJ Jang re same (0.4); cf re new bidder (0.5); additional corres re schedules (0.7); cfc Nortel (1.5). | 7.50 | 5,625.00 | 27887343 |
| Ryan, R.J. | 03/22/11 | Comm w/ team re: potential asset sale (3.50); reviewed and turned drafts re: same (3.60); reviewed data re same | 8.20 | 3,239.00 | 27887668 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.10). | | | |
| Schweitzer, L.M. | 03/22/11 | Call with G Riedel etc re: potential transaction (0.5); all hands call re: potential transaction (1.5); revise drafts (1.7); t/c G Riedel, D Descoteaux, P Marquardt, J Croft re: potential transaction (0.8). | 4.50 | 4,455.00 | 27921342 |
| Jenkins, J.A. | 03/22/11 | Attention to Repository Escrow proposal based on discussions with P. Marquardt (2.3); review of older drafts of ASA for possible adaption for bidder bid (1); Attention to ASA provisions (1.3). | 4.60 | 2,484.00 | 27940201 |
| Bromley, J. L. | 03/22/11 | Ems on escrow letters and side agreements  with Akin, OR, LS, Riedel, others (.80). | .80 | 832.00 | 28058684 |
| Jang, M-J. | 03/23/11 | Attention to outstanding issues on schedules. | 2.10 | 987.00 | 27855893 |
| Jang, M-J. | 03/23/11 | Call with M. Hearn, C. Cianciolo, and E. Koehn re: scheduling agreements. | .60 | 282.00 | 27856126 |
| Jang, M-J. | 03/23/11 | Revising ASA for potential bidder. | .80 | 376.00 | 27861121 |
| Jang, M-J. | 03/23/11 | Attention to outstanding issues on the schedules and revising the same. | 6.90 | 3,243.00 | 27863450 |
| Jang, M-J. | 03/23/11 | Revising schedules and annexes. | 3.40 | 1,598.00 | 27863672 |
| Croft, J. | 03/23/11 | Reviewing ASA (1); reviewing repository language (.5); reviewing definitions (.5); reviewing diligence materials and circulating to team (.5); reviewing and editing publication notice (1); reviewing and editing additional notice, including L. Schweitzer comments re: same (2); reviewing draft side letter (1); call re: repository and definitions, including with P. Marquardt, D. Ilan, J. Jenkins, Nortel, GIPG, Ogilvy and the Monitor (1); reviewing Canadian pleadings, including approval and vesting order, bidding procedures order, termination procedures rider and notice (2); call re: IP issue, including with L. Schweitzer, R. Ryan, Ogilvy, Monitor, D. Ilan, Nortel, Lazard (1); continuation of same call with same people re: bankruptcy issues (1.5). | 12.00 | 7,140.00 | 27867526 |
| Levy, J. | 03/23/11 | Made charts for schedules. | 5.00 | 1,225.00 | 27869966 |
| Wu, C. | 03/23/11 | Assist Mee-Jung Jang with updating the schedules. | 4.00 | 980.00 | 27870488 |
| Penn, J. | 03/23/11 | Reviewing schedules of license agreements. | 9.80 | 5,831.00 | 27870827 |
| Zhou, J. | 03/23/11 | Work on ASA. | 7.00 | 3,780.00 | 27872707 |
| Carew-Watts, A. | 03/23/11 | Ems re sale of inventory, asset sale closing to P Marquardt, M Hearn, M Carbullido. | .30 | 141.00 | 27878239 |
| Cunningham, K. | 03/23/11 | T/C re: employment repository and revision of repository Montior (Cleary, Nortel, GIPG, Ogilvy). | .80 | 476.00 | 27884550 |
| Cunningham, K. | 03/23/11 | Review and revision to transaction documents, including ASA, NDA and CDLA (4.3); telephone w/S. Rocks regarding waivers (1.0). | 5.30 | 3,153.50 | 27884557 |
| Cunningham, K. | 03/23/11 | T/C re: document repository (Cleary, Ogilvy, Monitor, Nortel, Lazard). | .80 | 476.00 | 27884563 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cunningham, K. | 03/23/11 | Review of ASA. | 1.00 | 595.00 | 27884569 |
| Shim, P. J. | 03/23/11 | Correspondence regarding commercial license definition. | .50 | 520.00 | 27884883 |
| Ryan, R.J. | 03/23/11 | Reviewed and analyzed drafts (4.0); comm w/ asset sale (IP) team (1.60); analyzed data (2.10); prepared deal documents (1.10); researched various deal issues (1.10); prep for call w/ Canada (.20); call w/ asset sale (IP) team and Canada (2.0). | 12.10 | 4,779.50 | 27887780 |
| Thompson, C. | 03/23/11 | Monitored court docket. | .30 | 42.00 | 27906356 |
| Schweitzer, L.M. | 03/23/11 | T/C K Emberger, K Cunningham, client re: potential transaction (0.5); t/c G Riedel, D Descoteaux, P Marquardt, J Croft re: potential transaction (0.4); revise draft docs for potential transaction (5.2); t/c Ogilvy, J Croft, R. Ryan and others re: potential transaction (2.5). | 8.60 | 8,514.00 | 27921777 |
| Jenkins, J.A. | 03/23/11 | Call with P. Marquardt, J. Patchet, R. Solski on Repository Escrow (.8); call with C. Cianciolo, D. Descoteaux, G. Reichart, C. Hunter, D. Berten, R. Solski, L. Schweitzer, P. Marquardt, D. Ilan, J. Croft et al on IP provisions in ASA and CDLA (1); Attention to ASA changes (1.8); Attention to ASA Sellers Disclosure Schedules (.8); Revisions to Repository Escrow proposal based on feedback from client and co-counsel (5.5). | 9.90 | 5,346.00 | 27940326 |
| Ilan, D. | 03/23/11 | Review CDLA (0.3); review commercial licenses (1.2); small group call (0.8); repository call w/J. Croft, P. Marquardt, J. Jenkins, Nortel, Ogilvy, Monitor (1.0); big group licenses call (Cleary, Ogilvy, Montior, Lazard) (1.0); revise commercial licenses and CDLA (2.2); cf MJ Jang re schedules (0.4); corres re standards (0.6); cfc bankruptcy issues (Cleary, Ogilvy, Monitor, Lazard) (1.5); revise CDLA and commercial licenses (1.4). | 10.40 | 7,800.00 | 27941250 |
| Skinner, H.A. | 03/23/11 | .4 call with client re: employees assignments of IP rights to Nortel & .3 emails with corporate and client re: same. | .70 | 378.00 | 27963027 |
| Bromley, J. L. | 03/23/11 | Ems on deal issues; call with Riedel (.50). | .50 | 520.00 | 28058708 |
| Jang, M-J. | 03/24/11 | Drafting and revising ASA for potential bidder. | 1.30 | 611.00 | 27863853 |
| Jang, M-J. | 03/24/11 | Revising schedules. | 1.40 | 658.00 | 27867933 |
| Jang, M-J. | 03/24/11 | Call with C. Cianciolo, M. Hearn, E. Koehn, D. Ilan re: development agreements. | .50 | 235.00 | 27867938 |
| Jang, M-J. | 03/24/11 | Meeting with D. Ilan re: schedules and outstanding issues. | .90 | 423.00 | 27867942 |
| Jang, M-J. | 03/24/11 | Call with E. Koehn and C. Cianciolo re: schedules. | .40 | 188.00 | 27869501 |
| Jang, M-J. | 03/24/11 | Revising schedules. | 1.60 | 752.00 | 27869503 |
| Jang, M-J. | 03/24/11 | Call with J. Croft re: schedules (0.2); call with D. Ilan re: schedules (0.1). | .30 | 141.00 | 27869592 |
| Jang, M-J. | 03/24/11 | Attention to outstanding issues on schedules. | .40 | 188.00 | 27869698 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 03/24/11 | Call with J. Croft and D. Ilan re: schedules. | .30 | 141.00 | 27870823 |
| Jang, M-J. | 03/24/11 | Call with GIP re: patent schedule. | .40 | 188.00 | 27871280 |
| Jang, M-J. | 03/24/11 | Attention to outstanding issues on schedules. | 3.00 | 1,410.00 | 27871287 |
| Jang, M-J. | 03/24/11 | Call with L. Schweitzer, R. Ryan, P. Marquardt, K. Cunningham, J. Croft, and J. Jenkins re: outstanding issues. | 1.60 | 752.00 | 27871541 |
| Jang, M-J. | 03/24/11 | Attention to outstanding schedule issues. | 1.20 | 564.00 | 27871561 |
| Jang, M-J. | 03/24/11 | Review of bidder's comments to schedules and revising accordingly (1.10); attention to outstanding schedule issues and revising schedules (1.40). | 2.50 | 1,175.00 | 27871746 |
| Croft, J. | 03/24/11 | Reviewing draft side agreement and subsequent mark up received from OR (2.5); call with opposing counsel, including with R. Ryan, L. Schweitzer, Ogilvy, Goodmans, Monitor re: bankruptcy issues (2); prep for same (.5); follow up re: same (.5); reviewing issues list (.5); creating issues list (1.5); call with L. Schweitzer, P. Marquardt, K. Cunningham, J. Jenkins, MJ Jang re: deal issues (2); follow up re: same, including drafting issues bullets and reviewing emails of other issues (1.5); various calls and emails re: deal, including with R. Ryan, D. Ilan and MJ Jang re: claims and schedules relevant to deal (.5). | 11.50 | 6,842.50 | 27873316 |
| Jenkins, J.A. | 03/24/11 | Call with L. Schweitzer, P. Marquardt, K. Cunningham, J. Croft, R. Ryan, MJ Jang on ASA issues. | 1.50 | 810.00 | 27873324 |
| Carew-Watts, A. | 03/24/11 | Mtg D. Buell, J Kallstrom-Shcreckengost, J. Kim, S Bianca re response to discovery requests. | .70 | 329.00 | 27878269 |
| Carew-Watts, A. | 03/24/11 | Review IP docs of asset closing per L Van Nuland, send to M Hearn. | 1.00 | 470.00 | 27878273 |
| Carew-Watts, A. | 03/24/11 | Ems J. Bromley, P Marquardt, D Pearce re sale of inventory. | .30 | 141.00 | 27878280 |
| Carew-Watts, A. | 03/24/11 | Respond to various requests for documents associated with asset closings from M Hearn, D Ilan, MJ Jang. | .60 | 282.00 | 27878305 |
| Carew-Watts, A. | 03/24/11 | Comment on Work Order request per J Kallstrom-Schreckengost. | .30 | 141.00 | 27878314 |
| Cunningham, K. | 03/24/11 | Review, revision and discussion of open issues on transaction documents, including bankruptcy filings, ASA and NDA. | 5.00 | 2,975.00 | 27884590 |
| Cunningham, K. | 03/24/11 | Refine ASA issues list. | 1.00 | 595.00 | 27884598 |
| Cunningham, K. | 03/24/11 | T/C w/Cleary team on open issues in sale order. | 1.80 | 1,071.00 | 27884608 |
| Penn, J. | 03/24/11 | Reviewing Schedules. | 1.50 | 892.50 | 27886629 |
| Penn, J. | 03/24/11 | Comparison of license provisions. | 5.00 | 2,975.00 | 27886664 |
| Zhou, J. | 03/24/11 | Work on Bidder ASA and reviewing issues list (2.0); reviewing ASA draft (1.0). | 3.00 | 1,620.00 | 27897887 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 03/24/11 | Prepare for transaction call (0.5); all hands call re: potential transaction (2.0); t/c J Croft R Ryan, P Marquardt, etc re: potential transaction (1.5); review, revise drafts re: same (2.0); team, client e-mails re: same (0.6). | 6.60 | 6,534.00 | 27922144 |
| Ryan, R.J. | 03/24/11 | Meetings and calls regarding potential asset sale (2.50); collecting data, researching information and drafting sessions (7.0). | 9.50 | 3,752.50 | 27923169 |
| Mendolaro, M. | 03/24/11 | Review of LTA parties. | .20 | 126.00 | 27923240 |
| Ilan, D. | 03/24/11 | Meeting M. Jang re schedules (0.5); review comments re standards lists (0.4); cfc Nortel re R&D (1); cf Kevin Cunningham (0.3); revise ASA (1.5); revise CDLA with UK comments (0.8); revise schedules (2.5); review ASA for additional issues and clean ups and send comments (2.1); corres re schedules and bankruptcy (0.5). | 9.60 | 7,200.00 | 27941282 |
| Jenkins, J.A. | 03/24/11 | Attention to definitions of Commercial Licenses and the CDLA (0.8); adaptation of prior ASA drafts for possible use in alternative bid (1.5); Compilation and review of licensing provisions contained within TSAs, MPAs and DSAs in past divestitures (2.0); Attention to Sellers Disclosure Schedules (1.8); Attention to ASA IP provisions (1.3). | 7.40 | 3,996.00 | 27942396 |
| Jang, M-J. | 03/25/11 | Call with J. Croft, R. Ryan, L. Schweitzer, J. Jenkins, J. Zhou, G. Reidel, OR re: outstanding issues. | 1.10 | 517.00 | 27872767 |
| Jang, M-J. | 03/25/11 | Meeting with J. Jenkins and J. Zhou re: jointly owned patents (0.3); call with J. Jenkins and J. Croft re: jointly owned patents (0.1). | .40 | 188.00 | 27872943 |
| Jang, M-J. | 03/25/11 | Review of joint ownership agreements. | 1.50 | 705.00 | 27873631 |
| Jang, M-J. | 03/25/11 | Call with J. Jenkins and J. Croft re: license agreements. | .30 | 141.00 | 27874400 |
| Jang, M-J. | 03/25/11 | Attention to outstanding issues on schedules and revising accordingly. | .60 | 282.00 | 27874470 |
| Jang, M-J. | 03/25/11 | Call with C. Cianciolo and J. Jenkins re: joint ownership agreements. | .60 | 282.00 | 27875628 |
| Jang, M-J. | 03/25/11 | Call with J. Jenkins re: JOPs. | .20 | 94.00 | 27875760 |
| Jang, M-J. | 03/25/11 | Work on outstanding schedule issues and revising accordingly. | .50 | 235.00 | 27876203 |
| Wilhelm, T.E. | 03/25/11 | Review materials relating to the history of IP addresses and the legal and technical arguments regarding ownership and transfer (1.8). Begin to outline potential arguments to use against objections that might be raised (0.7). | 2.50 | 1,487.50 | 27877398 |
| Jang, M-J. | 03/25/11 | Call with Cleary Nortel team, HS, OR re: outstanding issues. | 2.30 | 1,081.00 | 27878246 |
| Jang, M-J. | 03/25/11 | Call with C. Cianciolo and J. Croft re: schedules. | .20 | 94.00 | 27878612 |
| Mendolaro, M. | 03/25/11 | Review of MPAs and related correspondence with client. | 3.00 | 1,890.00 | 27879224 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 03/25/11 | Work on outstanding schedule issues and revising accordingly. | 4.40 | 2,068.00 | 27879290 |
| Jang, M-J. | 03/25/11 | Call with D. Ilan and J. Jenkins re: schedules. | 1.00 | 470.00 | 27879341 |
| Ilan, D. | 03/25/11 | Corres and inquires re DUPAs and Dev agts in divestitures (1); review comments from bidder re ASA and schedules and provide instructions to GIP and MJ Jang (2.1); comment on bankruptcy issues relating to licenses (0.8); cfc MJ Jang and Jonathan Jenkins re schedules (1); corres Michelle Lee re standards and corres K. Cunningham re changes to ASA (1.1); corres re patents licensed out and list of patents with MJ Jang (1.3). | 7.30 | 5,475.00 | 27882887 |
| Cunningham, K. | 03/25/11 | Conference call w/NLT group. | 1.00 | 595.00 | 27884641 |
| Cunningham, K. | 03/25/11 | Revise ASA and related transaction documentation. | 4.00 | 2,380.00 | 27884648 |
| Cunningham, K. | 03/25/11 | Conference call w/NT group on open issues. | 2.50 | 1,487.50 | 27884781 |
| Cunningham, K. | 03/25/11 | E-mails on open issues in the ASA and other transaction documents: scheduling, employment representation, missing document, et al. | 1.80 | 1,071.00 | 27884790 |
| Shim, P. J. | 03/25/11 | Correspondence regarding ASA issues. | .50 | 520.00 | 27885004 |
| Croft, J. | 03/25/11 | All hands call re: status, including with Nortel, Ogilvy, Monitor, P. Marquardt, L. Schweitzer, J. Jenkins, M-J. Jang, R. Ryan (1.1); prep for same (.4); creating issues list after same (1.5); office conference with J. Jenkins and M-J Jang re: same (.3); meeting with L. Schweitzer and R. Ryan re: same (1); turning draft (.5); subsequent all hands call with same group as initial call (2.3); turning draft language in response to call (1.5); meeting with L. Schweitzer and R. Ryan re: same (1); subsequently turning drafts, including certain language for the ASA (1.5); call with L. Schweitzer, P. Shim and P. Marquardt re: deal (.3); various office conferences with K. Cunningham re: same (.5); Auction timeline (.5); reviewing mark up of ASA (.8); reviewing draft notices, including Publication Notice, Known License Notice, Assumption and Assignment Notice and Sale Notice (1.5); various additional calls and emails re: IP Project, including with M-J. Jang, C. Cianciolo and D. Berten (.5). | 15.20 | 9,044.00 | 27885642 |
| Penn, J. | 03/25/11 | Licensing Provision review. | 4.50 | 2,677.50 | 27887582 |
| Carew-Watts, A. | 03/25/11 | Send asset sale closing docs (all divestitures) to J. Jenkins. | .30 | 141.00 | 27888551 |
| Carew-Watts, A. | 03/25/11 | Em to Nortel personnel re response to licensor discovery requests. | .20 | 94.00 | 27888555 |
| Carew-Watts, A. | 03/25/11 | Review uploaded discovery information, ems/pcs J. Kallstrom-Schreckengost, J. Kim, M. Hearn. | .60 | 282.00 | 27888643 |
| Carew-Watts, A. | 03/25/11 | Review revised affidavit (.3); pc G. Farnham, S. Kenkel re affidavit (.3), em re same S. Bianca, J. Kim, J. Kallstrom-Schreckengost (.2), pc J. Kim re same (.2); em G. Franham, S. Kenkel re same (.2); em P. Woodruffe (.1); em D. Buell re update on action items | 1.60 | 752.00 | 27888655 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3). | | | |
| Zhou, J. | 03/25/11 | Work on draft ASA (6.5); internal group call (1.3). | 7.80 | 4,212.00 | 27897647 |
| Jenkins, J.A. | 03/25/11 | Update call with G. Riedel, P. Marquardt, J. Cade, S. Hamilton, D. Descoteaux, L. Schweitzer, K. Cunningham, D. Ilan, J. Croft, M-J. Jang et al. on ASA negotiations and strategy. | 1.10 | 594.00 | 27942477 |
| Jenkins, J.A. | 03/25/11 | Call with C. Cianciolo on Jointly Owned Patents issues. | .50 | 270.00 | 27942490 |
| Jenkins, J.A. | 03/25/11 | Meeting with M-J. Jang and J. Zhou on Jointly Owned Patents. | .40 | 216.00 | 27942571 |
| Jenkins, J.A. | 03/25/11 | Call with L. Schweitzer, K. Cunningham, D. Ilan, M-J. Jang, P. Marquardt, J. Zhou et al. on ASA and strategy. | 2.30 | 1,242.00 | 27942591 |
| Jenkins, J.A. | 03/25/11 | Attention to Jointly Owned Patents issues (1.8); conf. with D. Ilan and J. Jenkins re schedules (1.0). | 2.80 | 1,512.00 | 27942603 |
| Jenkins, J.A. | 03/25/11 | Work with J. Penn to collect and review license provisions from past divestiture deal documents. | 2.80 | 1,512.00 | 27942695 |
| Jenkins, J.A. | 03/25/11 | Attention to IP provisions of the ASA. | 1.30 | 702.00 | 27942721 |
| Ryan, R.J. | 03/25/11 | Meeting (1.2); and calls w/ Cleary team, various estates and potential purchaser (2.3); assembled data and turned drafts (5.0). | 8.50 | 3,357.50 | 27953398 |
| Skinner, H.A. | 03/25/11 | Review revised rep relating to employees' assignment of IP rights to Nortel. | .20 | 108.00 | 27963072 |
| Bromley, J. L. | 03/25/11 | Ems on deal issues, side agreement and escrow  issues (.40). | .40 | 416.00 | 28058763 |
| Jang, M-J. | 03/26/11 | Review of revised transaction documents. | .70 | 329.00 | 27879537 |
| Jang, M-J. | 03/26/11 | Call with Nortel, HS, OR, and Cleary Nortel team re: outstanding issues on transaction documents. | 1.40 | 658.00 | 27879607 |
| Jang, M-J. | 03/26/11 | Review of ASA and Schedules and revising accordingly. | 1.40 | 658.00 | 27879629 |
| Jang, M-J. | 03/26/11 | Review of revised transaction documents. | .60 | 282.00 | 27879640 |
| Jang, M-J. | 03/26/11 | Call with D. Ilan, J. Jenkins and D. Berten re: withering provisions. | .30 | 141.00 | 27879652 |
| Jang, M-J. | 03/26/11 | Review of license agreements. | .70 | 329.00 | 27879675 |
| Jang, M-J. | 03/26/11 | Revising schedules. | .70 | 329.00 | 27879692 |
| Jang, M-J. | 03/26/11 | Attention to outstanding disclosure issues. | .60 | 282.00 | 27879752 |
| Ilan, D. | 03/26/11 | Revise bankruptcy provisions relating to IP (1); review forms of divestiture licenses (1); cfc re ASA (1); cfc re JOAs (0.3); additional ASA comments (0.6); corres M-J. Jang re schedules (1.2); review and revise asset sale assumption agreements (1.6). | 6.70 | 5,025.00 | 27882939 |
| Cunningham, K. | 03/26/11 | E-mails re: open issues in ASA. | .50 | 297.50 | 27884822 |
| Cunningham, K. | 03/26/11 | Interstate call re: transaction documents. | 1.50 | 892.50 | 27884854 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cunningham, K. | 03/26/11 | Revise and review draft ASA and related documents. | 1.50 | 892.50 | 27884869 |
| Cunningham, K. | 03/26/11 | E-mails and circulation of disclosure schedule annexes. | .30 | 178.50 | 27884873 |
| Shim, P. J. | 03/26/11 | Conference Ben Roth of Wachtell regarding open issues; communications P. Marquardt, L. Schweitzer, multiple correspondence regarding same. | 2.50 | 2,600.00 | 27885054 |
| Croft, J. | 03/26/11 | Nortel side call re: drafts, including with P. Marquardt, L. Schweitzer, K. Cunningham, Nortel, Ogilvy, Monitor (1.5); prep for same (.3); updating draft bankruptcy rider (.8); emails and calls with. R. Ryan re: draft notices (.8); reviewing same and comments to same--multiple rounds (2); reviewing and editing sale order, including emails with L. Schweitzer re: same--multiple rounds (2); reviewing ASA (.2); various other calls and emails, including with J. Stam, S. Hamilton and Goodmans re: notices and other IP Project matters (1). | 8.60 | 5,117.00 | 27885701 |
| Schweitzer, L.M. | 03/26/11 | All hands call re drafts for potential transaction (1.5). Further revisions to drafts, review of drafts (3.0). E/ms K Cunningham, J Croft, P Marquardt, J Stam re same (0.4). | 4.90 | 4,851.00 | 27894719 |
| Zhou, J. | 03/26/11 | Internal group call (2.0); work on draft ASA (3.5). | 5.50 | 2,970.00 | 27897599 |
| Jenkins, J.A. | 03/26/11 | Call with D Berten, M-J. Jang and D Ilan on Jointly Owned Patent issues. | .40 | 216.00 | 27942816 |
| Jenkins, J.A. | 03/26/11 | Attention to IP provisions of the ASA. | 1.80 | 972.00 | 27942826 |
| Jenkins, J.A. | 03/26/11 | Attention to Sellers Disclosure Schedules. | .70 | 378.00 | 27942836 |
| Ryan, R.J. | 03/26/11 | Prep for Call with entire team (.40); call with entire team-- Cleary, Canada, global ip, Lazard and Nortel (2.0); researched issue re: potential asset sale (1.10); turned drafts of deal documents for filing per J. Croft discussion (5.40). | 8.90 | 3,515.50 | 27960356 |
| Bromley, J. L. | 03/26/11 | Ems on revised ASA and side agreement (1.00). | 1.00 | 1,040.00 | 28058799 |
| Jang, M-J. | 03/27/11 | Attention to outstanding disclosure issues. | .80 | 376.00 | 27880034 |
| Cunningham, K. | 03/27/11 | Review and revise data room side letter and non-disclosure agreements. | 3.50 | 2,082.50 | 27884974 |
| Croft, J. | 03/27/11 | Reviewing and editing side agreement (2); emails with L. Schweitzer, J. Bromley, UCC and J. Ray re: same (1); Sale Order and emails re: same with D. Ilan (.5); reviewing, editing and distributing notices, including emails with R. Ryan, Ogilvy and L. Schweitzer re: same (1). | 4.50 | 2,677.50 | 27885729 |
| Ilan, D. | 03/27/11 | Corres re bankruptcy provisions (0.8); corres re ASA res (1); revise divestiture forms (3); corres re excluded patents (0.5). | 5.30 | 3,975.00 | 27887356 |
| Schweitzer, L.M. | 03/27/11 | Revise draft side ltr. (0.4). Revise drafts re potential transaction; review related corresp. (2.3). | 2.70 | 2,673.00 | 27894750 |
| Zhou, J. | 03/27/11 | Reviewing draft NDAs, escrow agreement comments from bidder, and data room side letter (1.5); sending | 2.00 | 1,080.00 | 27897565 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft documents to committees (0.5). | | | |
| Jenkins, J.A. | 03/27/11 | Review of Sellers Disclosure Schedules (0.8); attention to IP reps and warranties (0.7). | 1.50 | 810.00 | 27942907 |
| Penn, J. | 03/27/11 | Preparing draft licensing provision disclosure. | 1.20 | 714.00 | 27946582 |
| Ryan, R.J. | 03/27/11 | Comm w/ J. Croft and L. Schweitzer (.80); drafted documents and turned comments (5.70). | 6.50 | 2,567.50 | 27960378 |
| Bromley, J. L. | 03/27/11 | Ems on ASA and side agreement with JC, LS,  others (1.50). | 1.50 | 1,560.00 | 28058827 |
| Jang, M-J. | 03/28/11 | Call with C. Cianciolo, D. Ilan, J. Jenkins and E. Koehn (partial) re: asa statements. | 1.00 | 470.00 | 27885312 |
| Jang, M-J. | 03/28/11 | Call with C. Cianciolo, D. Ilan, J. Jenkins and E. Koehn and M. Lee re: standards declarations. | 1.50 | 705.00 | 27885319 |
| Jang, M-J. | 03/28/11 | Attention to outstanding disclosure issues. | 3.10 | 1,457.00 | 27885662 |
| Jang, M-J. | 03/28/11 | Call with B. Junkin, GIP, C. Cianciolo, J. Jenkins and D. Ilan re: scheduling issues. | .80 | 376.00 | 27887603 |
| Jang, M-J. | 03/28/11 | Meeting with J. Jenkins and D. Ilan re: scheduling issues. | .30 | 141.00 | 27887614 |
| Jang, M-J. | 03/28/11 | Call with J. Rozenblit re: schedules. | .50 | 235.00 | 27887986 |
| Ryan, R.J. | 03/28/11 | Call with team regarding issues with potential asset sale (1.50); follow-up re same (0.4). | 1.90 | 750.50 | 27888876 |
| Jang, M-J. | 03/28/11 | Call with Nortel, Cleary Nortel team, GIP re: bidder's issues list. | 1.00 | 470.00 | 27889846 |
| Jang, M-J. | 03/28/11 | Review of bidder's issues list. | .30 | 141.00 | 27889943 |
| Litvack, N. | 03/28/11 | Cross-referenced IP data. | 4.30 | 946.00 | 27891975 |
| Rozenblit, J.M. | 03/28/11 | Attention to revised draft of ASA, disclosure schedules and correspondence annexes (1.2). | 1.20 | 474.00 | 27894249 |
| Rozenblit, J.M. | 03/28/11 | Attention to annex to Sellers Disclosure Schedule (1.0). | 1.00 | 395.00 | 27894268 |
| Rozenblit, J.M. | 03/28/11 | Review license and development agreements (3.6). | 3.60 | 1,422.00 | 27894291 |
| Rozenblit, J.M. | 03/28/11 | Email communication with E. Koehn (Global IP) regarding development agreements in EDR (.2). | .20 | 79.00 | 27894318 |
| Rozenblit, J.M. | 03/28/11 | Review unredacted development agreements list from Global IP (.7). | .70 | 276.50 | 27894358 |
| Rozenblit, J.M. | 03/28/11 | Email communication with C. Cianciolo (Nortel) and M. Hearn (Nortel) regarding development agreements (.1). | .10 | 39.50 | 27894417 |
| Ilan, D. | 03/28/11 | Cfc re development agreements and schedules (1); cfc re standards (1.5); review ASA issues (1); cfc re patent diligence (1); cfc re issues list from bidder (1); cfc with bidder (1.5); cf J. Jenkins re revision (0.5); cfc re C. Cianciolo re development agreements (0.7); cfc re bidder issues with Nortel (1); review commercial licenses language and corres re same (1). | 10.20 | 7,650.00 | 27894895 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 03/28/11 | Call with C. Cianciolo, D.Ilan, M-J. Jang, E. Koern on title issues. | 1.00 | 540.00 | 27895580 |
| Jenkins, J.A. | 03/28/11 | Call with C. Cianciolo, D. Ilan, M-J. Jang, E. Koern and M. Lee on standards reps. | 1.50 | 810.00 | 27895598 |
| Jenkins, J.A. | 03/28/11 | Call with C. Cianciolo, B. Junkin, D. Ilan, D. Berten, M-J. Jang on title issues. | 1.00 | 540.00 | 27895607 |
| Schweitzer, L.M. | 03/28/11 | E/ms Akin re: side ltr (0.1). Review corresp re: potential transaction (0.2). Prepare for client call (0.2). All hands client call (1.8). All hands client call (1.2). Review drafts (1.0). | 4.50 | 4,455.00 | 27895615 |
| Jenkins, J.A. | 03/28/11 | Call with L. Schweitzer, K. Cunningham, D. Ilan, G. Riedel et al on Bidder issues list. | 1.00 | 540.00 | 27895624 |
| Jenkins, J.A. | 03/28/11 | Review of ASA and schedules. | 1.40 | 756.00 | 27895634 |
| Jenkins, J.A. | 03/28/11 | Call with D. Ilan, R. Bertin, J. McGuire, S. Hamilton, D. Berten, C. Cianciolo on IP issues in ASA. | 1.70 | 918.00 | 27895647 |
| Jenkins, J.A. | 03/28/11 | Comm. with D. Ilan and C. Cianciolo on Bidder issues with ASA. | 1.20 | 648.00 | 27895658 |
| Jenkins, J.A. | 03/28/11 | Attention to definition of Commercial Licenses. | .80 | 432.00 | 27895689 |
| Jenkins, J.A. | 03/28/11 | Call with G. Riedel, L. Schweitzer, D. Ilan, D. Berten, S. Hamilton et al on Bidder ASA issues. | 1.10 | 594.00 | 27895702 |
| Croft, J. | 03/28/11 | Calls and emails with A. Cordo, R. Ryan, L. Schweitzer, J. Stam and S. Hamilton re: hearing timing (.5); updating motion (1); updating declaration (1); reviewing issues list (.5); broad Nortel-side call re: same, including with L. Schweitzer, P. Shim, P. Marquardt, D. Ilan, K. Cunningham, J. Zhou, R. Ryan, Nortel, Monitor, Ogilvy, Global IP (some partial)(1.5); subsequent call with same group re: same (1); marking up issues list (.8); reviewing and commenting on Canadian Sale Notice (.3); reviewing and commenting on Canadian Approval and Vesting order (.7); reviewing and commenting on Canadian Sales Process order (.5). | 7.80 | 4,641.00 | 27897178 |
| Zhou, J. | 03/28/11 | De-briefing call (1.0); finalizing ancillary documents (4.0); compiling open issues list and updating pre-signing checklist (2.0). | 7.00 | 3,780.00 | 27897537 |
| Carpenter, K. | 03/28/11 | Verified Nortel IP Contracts for J. Rozenblit re: IP Project. | 5.50 | 1,210.00 | 27901213 |
| Wu, C. | 03/28/11 | Assist Kevin Cunningham with creating fully executed pdfs of NDAs (base, supplemental, and amendment #1 to supplemental). | 1.00 | 245.00 | 27901309 |
| Hernandez, E. | 03/28/11 | Assisted J.M. Rozenblit w/ close comparison of Nortel spreadsheets. | 5.50 | 1,347.50 | 27902328 |
| Cunningham, K. | 03/28/11 | E-mails and organization regarding open issues in transaction documents, including NDA signature pages, schedules and escrow agreement security interest. | 1.00 | 595.00 | 27905961 |
| Cunningham, K. | 03/28/11 | Review ASA and issues list. | 1.00 | 595.00 | 27905968 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cunningham, K. | 03/28/11 | Call to discuss issues lists (1.5) and related conf/comm. w/P. Shim (0.8). | 2.30 | 1,368.50 | 27905998 |
| Cunningham, K. | 03/28/11 | Revise issues list and related e-mails. | .50 | 297.50 | 27906008 |
| Cunningham, K. | 03/28/11 | Second call on issues list and process, and related e-mails. | 1.50 | 892.50 | 27906016 |
| Carew-Watts, A. | 03/28/11 | Review motion for protective order, related pcs J. Kallstrom-Schreckengost re same; ems G. Farnham, S. Kenkel, P. Woodruffe, S. Bianca. | .90 | 423.00 | 27908734 |
| Carew-Watts, A. | 03/28/11 | Review internal license termination document, related IP asset closing documents, Pc L. Van Nuland re same. | .90 | 423.00 | 27908744 |
| Carew-Watts, A. | 03/28/11 | Read updates from J Rozenblit, review IP presentation materials w/r/t click through licenses. | .30 | 141.00 | 27908759 |
| Shim, P. J. | 03/28/11 | Reviewed revised documents; all day conferences with NT and CG teams. | 7.50 | 7,800.00 | 27916326 |
| Ryan, R.J. | 03/28/11 | Calls and meeting re: potential asset sale (1.20); gathered data re: same (2.20); turned drafts re: same (3.40). | 6.80 | 2,686.00 | 27960275 |
| Bromley, J. L. | 03/28/11 | Call on Side Agreement with Akin and Milbank  (1.00); work on same with CG, OR, Goodmans (1.20). | 2.20 | 2,288.00 | 28058938 |
| Jang, M-J. | 03/29/11 | Attention to outstanding schedule issues. | 2.70 | 1,269.00 | 27892095 |
| Jang, M-J. | 03/29/11 | Call with B. Junkin. J. Jenkins, D. Ilan (partial), and C. Cianciolo (partial) re: knowledge of reps. | 1.50 | 705.00 | 27894514 |
| Jang, M-J. | 03/29/11 | Partial participation of call with bidder and Cleary Nortel team on ASA issues list. | .90 | 423.00 | 27895975 |
| Jang, M-J. | 03/29/11 | Call with J. Rozenblit re: schedule issues. | .10 | 47.00 | 27897171 |
| Jang, M-J. | 03/29/11 | Call with J. Rozenblit, C. Cianciolo, GIP and B. Junkin re: schedules. | .40 | 188.00 | 27897333 |
| Zhou, J. | 03/29/11 | Reviewing Bidder issues list and NDA (1); call with bidder on ASA and bankruptcy documents (1.5); internal meeting to discuss remaining issues (1.5); IP call to discuss schedules (1.8). | 5.80 | 3,132.00 | 27897470 |
| Jang, M-J. | 03/29/11 | Call with D. Ilan and J. Jenkins re: disclosures. | .10 | 47.00 | 27898189 |
| Jang, M-J. | 03/29/11 | Review of schedules in preparation for diligence call. | .40 | 188.00 | 27898527 |
| Jang, M-J. | 03/29/11 | Call with J. Rozenblit and C. Cianciolo and B. Junkin re: schedules. | .20 | 94.00 | 27898747 |
| Jang, M-J. | 03/29/11 | Call with J. Rozenblit re: schedules. | .10 | 47.00 | 27898800 |
| Jang, M-J. | 03/29/11 | Work on outstanding schedule issues. | 1.40 | 658.00 | 27899993 |
| Carpenter, K. | 03/29/11 | Verified Nortel IP Assignments for J. Rozenblit re: IP Project. | 5.00 | 1,100.00 | 27901232 |
| Wu, C. | 03/29/11 | Assist Trevor Berrett with creating executed versions on Worksite of Nortel Patents base NDAs. | 2.00 | 490.00 | 27901241 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, C. | 03/29/11 | Reorganize the status charts for the base NDA and supplemental NDAs. | 1.00 | 245.00 | 27901252 |
| Jang, M-J. | 03/29/11 | Call with GIP, D. Ilan, C. Hunter, J. Jenkins, J. Rozenblit, Bingham, Bidder re: schedules. | 1.80 | 846.00 | 27901634 |
| Jang, M-J. | 03/29/11 | Meeting with D. Ilan, J. Jenkins, J. Rozenblit re: schedules. | .20 | 94.00 | 27901640 |
| Jang, M-J. | 03/29/11 | Call with GIP, Bingham, J. Rozenblit, J. Jenkins re: annexes. | 1.40 | 658.00 | 27901926 |
| Jang, M-J. | 03/29/11 | Meeting with J. Rozenblit re: schedules. | .20 | 94.00 | 27901935 |
| Jang, M-J. | 03/29/11 | Work on outstanding schedule issues (0.8); Call with E. Koehn re: schedule issues (0.2.) | 1.00 | 470.00 | 27902052 |
| Jang, M-J. | 03/29/11 | Attention to outstanding schedule issues. | 2.00 | 940.00 | 27902300 |
| Litvack, N. | 03/29/11 | Cross-reference IP data. | 10.50 | 2,310.00 | 27902317 |
| Hernandez, E. | 03/29/11 | Continued to assist J.M. Rozenblit w/ close comparison of Nortel spreadsheets. | 11.50 | 2,817.50 | 27902329 |
| Croft, J. | 03/29/11 | Status call (.3); subsequent call re: timing with G. Reidel, L. Schweitzer, D. Tay, J. Stam and S. Hamilton (.4); reviewing issues list (.5); call with opposing counsel and same group and D. Ilan, J. Jenkins, R. Ryan, M-J. Jang, R. Ryan (1.5); subsequent follow up meeting with Cleary people on previous call (1.5); call with D. Ilan, L. Schweitzer, P. Marquardt, J. Patchette, Luis Guerera re: operations issues (.5); follow up re: same (.3) follow up calls and emails with J. Stam (.2); emails re: service lists with R. Ryan, J. Stam and L. Schweitzer (.5); reviewing and commenting on side agreement (1); various comms. re: deal with D. Ilan, J. Jenkins, P. Shim, P. Marquardt, K. Cunningham, R. Ryan (1). | 7.70 | 4,581.50 | 27906660 |
| Jenkins, J.A. | 03/29/11 | Call with C. Cianciolo and D. Ilan on Commercial Licenses definitions (partial). | .30 | 162.00 | 27907653 |
| Jenkins, J.A. | 03/29/11 | Attention to Commercial licenses definition. | .80 | 432.00 | 27907655 |
| Jenkins, J.A. | 03/29/11 | Call with B. Junkin, C. Cianciolo, M-J. Jang and D. Ilan on Annex I. | 1.50 | 810.00 | 27907685 |
| Jenkins, J.A. | 03/29/11 | Call with P. Shim, L. Schweitzer, D. Ilan, M-J. Jang, K. Cunningham, J. Croft, P. Mindlin, S. Hamilton et al on Bidder ASA and CDLA issues (partial participation). | 1.00 | 540.00 | 27907711 |
| Jenkins, J.A. | 03/29/11 | Call with D. Ilan, S. Hamilton, C. Cianciolo, J. Grushcow, C. Hunter on definition of Commercial Licenses. | .90 | 486.00 | 27907724 |
| Jenkins, J.A. | 03/29/11 | Attention to disclosure schedules. | 3.20 | 1,728.00 | 27907732 |
| Jenkins, J.A. | 03/29/11 | Call with C. Cianciolo, S. Hamilton, D. Berten, J. Rozenblit, D. Ilan, M-J. Jang, A. Mehta, B. Walker, G. Pessin, R. Bertin on ASA Schedules. | 1.80 | 972.00 | 27907757 |
| Jenkins, J.A. | 03/29/11 | Call with D. Berten, J. Rozenblit, D. Ilan, M-J. Jang, R. Bertin, E. Koehn on ASA schedules annexes (partial | .70 | 378.00 | 27907765 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | participation). | | | |
| Carew-Watts, A. | 03/29/11 | Prepare and pc S Kenkel, S Bianca, G Farnham, J. Kim re licensor claim affidavit. | .50 | 235.00 | 27908776 |
| Carew-Watts, A. | 03/29/11 | Pc P Woodruffe re licensor claim and em J. Kim re same. | 1.00 | 470.00 | 27908785 |
| Carew-Watts, A. | 03/29/11 | Review revised affidavit; pc D. Buell, S. Bianca, Megan Fleming Delacruz, J. Kallstrom-Shreckengost, J. Kim re meet & confer conference; follow up research on client emails and em S. Bianca re same. | 1.90 | 893.00 | 27908792 |
| Rozenblit, J.M. | 03/29/11 | Attention to license agreement (.4). | .40 | 158.00 | 27911819 |
| Rozenblit, J.M. | 03/29/11 | Telephone call with M-J. Jang, C. Cianciolo (Nortel), B. Junkin (Nortel), D. Berten (Global IP) and E. Koehn (Global IP) regarding annex for Sellers Disclosure Schedules (.3). | .30 | 118.50 | 27911842 |
| Rozenblit, J.M. | 03/29/11 | Review spreadsheets from B. Junkin (Nortel) (.9). | .90 | 355.50 | 27911854 |
| Rozenblit, J.M. | 03/29/11 | Telephone call with M-J. Jang, C. Cianciolo (Nortel) and B. Junkin (Nortel) regarding license agreement (.6). | .60 | 237.00 | 27911865 |
| Rozenblit, J.M. | 03/29/11 | Attention to list of license agreements in Sellers Disclosure Schedule (1.0). | 1.00 | 395.00 | 27911871 |
| Rozenblit, J.M. | 03/29/11 | Attention to schedules (.5). | .50 | 197.50 | 27911877 |
| Rozenblit, J.M. | 03/29/11 | Telephone call with D. Ilan, J. Jenkins, M-J. Jang, R. Bertin (Bingham), E. Austern (Bingham), B. Walker (Wachtell), Bidder, C. Cianciolo (Nortel), C. Hunter (Ogilvy) and D. Berten (Global IP) regarding revised Sellers Disclosure Schedules (2.9). | 2.90 | 1,145.50 | 27911897 |
| Rozenblit, J.M. | 03/29/11 | Telephone call with M-J. Jang, R. Bertin (Bingham), E. Austern (Bingham), D. Berten (Global IP) and E. Koehn (Global IP) regarding annexes to Sellers Disclosure Schedules (1.3). | 1.30 | 513.50 | 27911912 |
| Rozenblit, J.M. | 03/29/11 | Telephone call with E. Koehn (Global IP) regarding posting to EDR of license agreement (.2). | .20 | 79.00 | 27911924 |
| Rozenblit, J.M. | 03/29/11 | Review license agreements (.6). | .60 | 237.00 | 27911951 |
| Rozenblit, J.M. | 03/29/11 | Review additional license agreements (1.5). | 1.50 | 592.50 | 27911966 |
| Rozenblit, J.M. | 03/29/11 | Attention to license agreements (.2). | .20 | 79.00 | 27911980 |
| Shim, P. J. | 03/29/11 | All day conferences regarding ASA and related transaction documents. | 6.50 | 6,760.00 | 27916335 |
| Cunningham, K. | 03/29/11 | Preparation for call w/WLRK, including discussion of guarantee issues and review of issues list. | 1.00 | 595.00 | 27922170 |
| Cunningham, K. | 03/29/11 | Call w/WLRK and related discussion. | 2.50 | 1,487.50 | 27922176 |
| Cunningham, K. | 03/29/11 | Review and address scheduling issues. | 2.30 | 1,368.50 | 27922191 |
| Schweitzer, L.M. | 03/29/11 | Weekly strategy call (0.5); all hands Cleary meeting to review drafts (3.0); e-mails, t/cs J. Bromley re: side | 7.00 | 6,930.00 | 27922225 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | letter (0.3); continued review, revision of drafts (3.2). | | | |
| Mendolaro, M. | 03/29/11 | Execution of patent assignment form. | .30 | 189.00 | 27926287 |
| Thompson, C. | 03/29/11 | Monitored court docket. | .30 | 42.00 | 27939856 |
| Ilan, D. | 03/29/11 | Cf Tom. | .50 | 375.00 | 27941489 |
| Ilan, D. | 03/29/11 | Calls re r&d (1); revise commercial licenses provision (1.2); calls re schedules (2); calls re bkt provisions and ASA (1.4); meet internally re IP (2.2); corres re JOPs (0.4); corres re scheduling issues (1); call re reps with Bill Junkin (1.1); call with bidder (0.9). | 11.20 | 8,400.00 | 27941520 |
| Ryan, R.J. | 03/29/11 | Calls and meetings to discuss bidder documents and bankruptcy filing documents (2.50); gathered and reviewed data re: potential asset sale (2.20); turned drafts regarding potential asset sale (4.40). | 9.10 | 3,594.50 | 27960437 |
| Bromley, J. L. | 03/29/11 | Call with LS on status (.30); ems and calls on side agreement issues with LS, HS, OR, Akin, Milbank (1.20). | 1.50 | 1,560.00 | 28059002 |
| Jang, M-J. | 03/30/11 | Attention to outstanding schedule issues. | 3.90 | 1,833.00 | 27906553 |
| Jang, M-J. | 03/30/11 | Internal call with HS, OR, Nortel, Cleary Nortel team re: comments from bidder on ASA. | 2.10 | 987.00 | 27906646 |
| Jang, M-J. | 03/30/11 | Communications with J. Jenkins, J. Rozenblit, D. Ilan re: outstanding issues. | .70 | 329.00 | 27908068 |
| Mendolaro, M. | 03/30/11 | Communications with A. Carew-Watts and J. Kim regarding ip. | 1.50 | 945.00 | 27908391 |
| Jang, M-J. | 03/30/11 | Call with C. Cianciolo, C. Hunter, D. Ilan (partial), J. Jenkins, J. Rozenblit re: outstanding license issues (1.1); preparation for same (.1). | 1.20 | 564.00 | 27909125 |
| Jang, M-J. | 03/30/11 | Meeting with J. Rozenblit re: outstanding schedule issues. | .20 | 94.00 | 27909133 |
| Carpenter, K. | 03/30/11 | Reviewed Nortel IP Contracts for J. Rozenblit re: IP Project. | 5.50 | 1,210.00 | 27912030 |
| Jang, M-J. | 03/30/11 | Attention to outstanding schedule issues. | 1.90 | 893.00 | 27912414 |
| Jang, M-J. | 03/30/11 | IP Call with OR, HS, Nortel, Nortel Cleary team including D. Ilan and J. Jenkins on outstanding ip issues. | 1.20 | 564.00 | 27912427 |
| Wilhelm, T.E. | 03/30/11 | Discuss questions relating to IP addresses and reps and warranties (0.3). Review press release and other related materials (0.4). Review and discuss materials relating to the return/release of IP addresses (1.0). | 1.70 | 1,011.50 | 27912700 |
| Jang, M-J. | 03/30/11 | Communications with J. Rozenblit re: schedules. | .40 | 188.00 | 27912712 |
| Jang, M-J. | 03/30/11 | Call with J. Rozenblit re: schedules. | .10 | 47.00 | 27912861 |
| Wu, C. | 03/30/11 | Assist Kevin Cunningham by sending him executed versions of NDA, supplemental, and first amendment. | .50 | 122.50 | 27913061 |
| Jang, M-J. | 03/30/11 | Call with D. Ilan re: schedules. | .20 | 94.00 | 27913145 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 03/30/11 | Call with J. Rozenblit and E. Koehn re: schedules. | .20 | 94.00 | 27913177 |
| Jang, M-J. | 03/30/11 | Attention to outstanding schedule issues and updating schedules. | 1.90 | 893.00 | 27913354 |
| Litvack, N. | 03/30/11 | Cross-reference IP data. | 4.50 | 990.00 | 27913372 |
| Jang, M-J. | 03/30/11 | Call with OR and entire Cleary Nortel team re: status update and outstanding issues. | 1.00 | 470.00 | 27913575 |
| Zhou, J. | 03/30/11 | Call with Bidder to discuss ASA (1.2); call with Nortel to discuss employee reps (1.0); call with Bidder to discuss NDAs (1.0); work on ASA and other documentations (8.8). | 12.00 | 6,480.00 | 27916112 |
| Hernandez, E. | 03/30/11 | Continued assisting J.M. Rozenblit w/ close comparison of existing and creation of new Nortel spreadsheets. | 6.50 | 1,592.50 | 27916270 |
| Shim, P. J. | 03/30/11 | All day negotiations with potential purchaser and counsel regarding transaction agreements. | 11.20 | 11,648.00 | 27916350 |
| Carew-Watts, A. | 03/30/11 | Pc P. Woodruffe, follow up ems P. Woodruffe, J. Kallstrom-Schreckengost. | .50 | 235.00 | 27917418 |
| Carew-Watts, A. | 03/30/11 | Write update email to group re pc P. Woodruffe; review affidavit and response to discovery request (S. Bianca). | .90 | 423.00 | 27917458 |
| Carew-Watts, A. | 03/30/11 | Communication M. Mendolaro re response to discovery request. | .60 | 282.00 | 27917773 |
| Carew-Watts, A. | 03/30/11 | Ems L. Van Nuland, M. Carbullido re asset closing. | .30 | 141.00 | 27917800 |
| Carew-Watts, A. | 03/30/11 | Review addtl IP assignment documents per asset sale; em B. Junkin re same. | .40 | 188.00 | 27917818 |
| Carew-Watts, A. | 03/30/11 | Correspondence regarding response to discovery requests w/r/t licensor claim w/ M. Mendolaro, and communication J. Kim, M. Mendolaro. | .50 | 235.00 | 27917849 |
| Carew-Watts, A. | 03/30/11 | Communication P. Marquardt, J. Bromley re sale of inventory and em to OR, HS re same. | .90 | 423.00 | 27917877 |
| Carew-Watts, A. | 03/30/11 | Correspondence with S. Bianca and em M. Hearn, D. Ilan, M. Mendolaro re proposed response to licensor discovery request. | .90 | 423.00 | 27917898 |
| Croft, J. | 03/30/11 | Reviewing drafts with broader team, including L. Schweitzer, P. Shim, K. Cunningham, D. Ilan, J. Zhou, R. Ryan, M-J. Jang, J. Rozenblitz, J. Jenkins, Nortel, GIPG, Lazard, Ogilvy, Monitor, Goodmans (1.2); prep for same (1.3); reviewing opposing counsel's comments to the ASA, Sale Order, Bidding Procedures Order, Rejection Procedures and Notices (3.5); reviewing scheduling issues (1.5); call re: service lists with R. Ryan and Ogilvy (.5); prep and follow up re: same (.8); comments to side letter and communication with L. Schweitzer and J. Bromley re: same (2.5); meeting with L. Schweitzer and R. Ryan in advance of bankruptcy call (.5); bankruptcy issues call with Ogilvy, Monitor, Nortel, Lazard, L. Schweitzer, R. Ryan and P. Shim (1.0); call with same group plus D. Ilan, J. Rozenblit, K. Cunningham, M-J. Jang and opposing counsel re: same (2.1); follow up call with larger Nortel group (.6); | 16.00 | 9,520.00 | 27919009 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communications regarding drafts with P. Shim and K. Cunningham (.5). | | | |
| Jenkins, J.A. | 03/30/11 | Review of new drafts of ASA and other documents from Bidder. | 1.80 | 972.00 | 27919679 |
| Jenkins, J.A. | 03/30/11 | Call with L. Schweitzer, P. Shim, J. Cade, D. Ilan, K. Cunningham, S. Hamilton, D. Berten, R. Ryan, C. Cianciolo, J. Croft, M-J. Jang, J. Rozenblit on ASA issues. | 2.10 | 1,134.00 | 27919691 |
| Jenkins, J.A. | 03/30/11 | Call with C. Cianciolo, M. Hearn, M-J. Jang, J. Rozenblit and D. Ilan on ASA Schedules. | 1.10 | 594.00 | 27919699 |
| Jenkins, J.A. | 03/30/11 | Call on CDLA, commercial licenses and retained contracts issues in ASA. | .70 | 378.00 | 27919709 |
| Jenkins, J.A. | 03/30/11 | Attention to CDLA and ASA IP definitions. | 2.50 | 1,350.00 | 27919714 |
| Jenkins, J.A. | 03/30/11 | Call with A. Mehta, R. Bertin, G. Riedel, D. Ilan, S. Hamilton, D. Berten, C. Cianciolo, C. Hunter et al on ASA and CDLA IP provisions (1.0); preparation for same (.5). | 1.50 | 810.00 | 27919720 |
| Jenkins, J.A. | 03/30/11 | Attention to Sellers Disclosure Schedules. | 1.40 | 756.00 | 27919725 |
| Jenkins, J.A. | 03/30/11 | Call with G. Riedel, L. Schweitzer, D. Ilan, P. Shim, D. Berten, J. Zhou, R. Ryan, M-J. Jang, J. Croft, K. Cunningham, J. Cade et al on ASA issues and plan for signing (1.2); preparation for same (.1). | 1.30 | 702.00 | 27919733 |
| Schweitzer, L.M. | 03/30/11 | Continued review, revision of draft transaction (5.3); all hands call with client, Ogilvy to review transaction documents w/ D. Ilan, J. Jenkins, M-J. Jang, J. Croft, P. Shim, K. Cunningham, R. Rozenblit, R. Ryan (1.0); communications Lockhart, K Cunningham, etc re: same (0.3); conf call J Croft, R Ryan re: revised drafts (0.5); conf call J Croft, R Ryan, client, Ogilvy re: same (1.2); conf call R Ryan, J Croft, client, Ogilvy, counterparty, D. Ilan, K. Cunningham, J. Jenkins, P. Shim, M-J. Jang re: same (2.1); follow-up t/c G Riedel, etc re: same (0.7). | 11.10 | 10,989.00 | 27922580 |
| Ryan, R.J. | 03/30/11 | Calls and meetings w/ Wachtell, Ogilvy, Lazard, Global IP and Cleary team, including L. Schweitzer, Paul Shim, J. Croft, K. Cunningham, R. Rozenblit, M-J. Jang, J. Jenkins, D. Ilan. (1.0 & 1.2 & 2.1); prep for calls and meetings (2.7); revised drafts and turned comments (.40). | 7.40 | 2,923.00 | 27922678 |
| Rozenblit, J.M. | 03/30/11 | Telephone call with D. Ilan, J. Jenkins, M-J. Jang, P. Shim, L. Schweitzer, J. Croft, J. Cade (Ogilvy), J. Gruschgow (Ogilvy), S. Hamilton (Ernst & Young), G. Reidel (Nortel), C. Hunter (Ogilvy), and D. Berten (Global IP) regarding Bidder revisions to ASA (2.1). | 2.10 | 829.50 | 27922712 |
| Rozenblit, J.M. | 03/30/11 | Internal meeting regarding sellers disclosure schedules (.4). | .40 | 158.00 | 27922724 |
| Rozenblit, J.M. | 03/30/11 | Internal meeting regarding annexes (.2). | .20 | 79.00 | 27922737 |
| Rozenblit, J.M. | 03/30/11 | Review additional license agreements (.3). | .30 | 118.50 | 27922759 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 03/30/11 | Telephone call with D. Ilan, J. Jenkins, M-J. Jang, C. Cianciolo (Nortel), M. Hearn (Nortel), and E. Koehn (Global IP) regarding additional license agreements (1.1); preparation for same (.1). | 1.20 | 474.00 | 27922778 |
| Rozenblit, J.M. | 03/30/11 | Revise sellers disclosure schedules (1.9). | 1.90 | 750.50 | 27922790 |
| Rozenblit, J.M. | 03/30/11 | Review license agreements (1.5). | 1.50 | 592.50 | 27922835 |
| Rozenblit, J.M. | 03/30/11 | Revise annex (3.1). | 3.10 | 1,224.50 | 27922842 |
| Rozenblit, J.M. | 03/30/11 | Create annex (.9). | .90 | 355.50 | 27922851 |
| Rozenblit, J.M. | 03/30/11 | Telephone call with E. Koehn regarding annexes (.3)l | .30 | 118.50 | 27922861 |
| Rozenblit, J.M. | 03/30/11 | Telephone call with L. Schweitzer, R. Ryan, D. Ilan, J. Jenkins, M-J. Jang, P. Shim, K. Cunningham, L. Schweitzer, J. Stam (Ogilvy), C. Hunter (Ogilvy), D. Berten (Global IP), S. Hamilton (Ernst & Young), G. Reidel (Nortel) and A. Navaratnam regarding logistics for IP Project (1.0). | 1.00 | 395.00 | 27922908 |
| Rozenblit, J.M. | 03/30/11 | Email correspondence with B. Junkin (Nortel) regarding annexes (.2). | .20 | 79.00 | 27922918 |
| Cunningham, K. | 03/30/11 | Review and revise various transaction documents and discussions relating thereto. | 10.00 | 5,950.00 | 27924154 |
| Cunningham, K. | 03/30/11 | Call with WLRK re: NDAs (1.2); preparation for same (.1). | 1.30 | 773.50 | 27924166 |
| Cunningham, K. | 03/30/11 | Review and revise NDAs. | 2.00 | 1,190.00 | 27924173 |
| Cunningham, K. | 03/30/11 | Group status call w/ L. Schweitzer, R. Rozenblit, D. Ilan, P. Shim, J. Jenkins, M-J. Jang, J. Croft, R. Ryan. | 1.00 | 595.00 | 27924174 |
| Ilan, D. | 03/30/11 | Correspondence L. Schweitzer; correspondence T. Wilhelm. | .50 | 375.00 | 27941423 |
| Ilan, D. | 03/30/11 | Meeting re ASA issues (3); cfc Nortel re commercial licenses (1); revise ASA with IP comments (0.7); revise Commercial Licenses definitions (2.7); revise CDLA and provide docs to bidder (1.8); cfc Bidder re docs (1.2); review of development agreements (1); calls and review on schedules (2.1). | 13.50 | 10,125.00 | 27941465 |
| Brod, C. B. | 03/30/11 | E-mail Schweitzer. | .10 | 104.00 | 27942014 |
| Bromley, J. L. | 03/30/11 | Work on side agreement (.70); calls and ems re same with HS, OR, LS, J.Croft, Akin, Milbank (1.50); various ems with deal team (.50). | 2.70 | 2,808.00 | 28059441 |
| Jang, M-J. | 03/31/11 | Call with C. Cianciolo, J. Rozenblit, E. Koehn and M. Hearn re: outstanding scheduling issues (.6); preparation for call (.2). | .80 | 376.00 | 27917748 |
| Jang, M-J. | 03/31/11 | Meeting with J. Rozenblit re: outstanding scheduling issues. | .20 | 94.00 | 27917751 |
| Jang, M-J. | 03/31/11 | Attention to outstanding scheduling issues and revising the same. | 1.10 | 517.00 | 27917756 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zhou, J. | 03/31/11 | Call to discuss ASA and other documents (1.5); work on ASA and side letters (6.5); call to finalize ASA issues and NDAs (1.0). | 9.00 | 4,860.00 | 27919257 |
| Jang, M-J. | 03/31/11 | Call with C. Cianciolo, OR, D. Ilan re: scheduling issues (partial). | .40 | 188.00 | 27919715 |
| Mendolaro, M. | 03/31/11 | Review of disclosure regarding IP. | .70 | 441.00 | 27921488 |
| Jang, M-J. | 03/31/11 | Updating schedules. | .40 | 188.00 | 27921608 |
| Jang, M-J. | 03/31/11 | Meeting with D. Ilan and J. Rozenblit re: schedules. | 1.50 | 705.00 | 27921616 |
| Jang, M-J. | 03/31/11 | Call with C. Cianciolo re: schedules. | .10 | 47.00 | 27922196 |
| Jang, M-J. | 03/31/11 | Updating schedules. | 1.60 | 752.00 | 27922823 |
| Carpenter, K. | 03/31/11 | Reviewed of Cross License and Outbound Schedules for J. Rozenblit. | 6.00 | 1,320.00 | 27925957 |
| Jang, M-J. | 03/31/11 | Calls with J. Rozenblit re: schedules. | .20 | 94.00 | 27926212 |
| Jang, M-J. | 03/31/11 | Updating schedules. | 2.00 | 940.00 | 27927126 |
| Litvack, N. | 03/31/11 | Cross-reference IP data. | 2.00 | 440.00 | 27927136 |
| Wilhelm, T.E. | 03/31/11 | Review materials relating to legacy IP (1.8). Discuss strategies w/A. Talsma for rebutting arguments with regards to IP numbers (1.3). Research and discuss on IP numbers (1.2). | 4.30 | 2,558.50 | 27929365 |
| Jang, M-J. | 03/31/11 | Communications with D. Ilan, J. Jenkins and J. Rozenblit re: schedules. | .50 | 235.00 | 27929522 |
| Jang, M-J. | 03/31/11 | Internal all hands call on outstanding issues. | 1.00 | 470.00 | 27929523 |
| Jang, M-J. | 03/31/11 | Updating schedules. | 2.10 | 987.00 | 27929538 |
| Jang, M-J. | 03/31/11 | Call with C. Cianciolo, J. Jenkins and J. Rozenblit re: schedules. | .50 | 235.00 | 27929663 |
| Jang, M-J. | 03/31/11 | Call with GIP, D. Ilan, J. Rozenblit and J. jenkins re: schedules. | .50 | 235.00 | 27929931 |
| Jang, M-J. | 03/31/11 | Updating schedules. | 1.00 | 470.00 | 27929932 |
| Shim, P. J. | 03/31/11 | All day negotiations and work on asset sale agreement; conference calls NT, WLRK, Akin regarding same. | 7.50 | 7,800.00 | 27935317 |
| Hernandez, E. | 03/31/11 | Assisted J.M. Rozenblit w/ creation of annex. | 3.00 | 735.00 | 27935913 |
| Skinner, H.A. | 03/31/11 | Finalize employee rep for ASA & review sample IP assignment agreements and finalize employee schedules, call with client re: same. | 1.30 | 702.00 | 27936131 |
| Cunningham, K. | 03/31/11 | Call to review ASA markup (1.0); preparation for call (.3). | 1.30 | 773.50 | 27936185 |
| Cunningham, K. | 03/31/11 | Review and revise ASA, NDAs and other transaction documents, including discussion of related issues. | 9.30 | 5,533.50 | 27936198 |
| Cunningham, K. | 03/31/11 | Conference call to discuss open issues with NLT group. | 1.50 | 892.50 | 27936207 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 03/31/11 | Review of documents sent by Bidder (.5); review of Sellers' ASA revisions (.3). | .80 | 432.00 | 27938238 |
| Jenkins, J.A. | 03/31/11 | Call with G. Riedel, P. Shim, D. Ilan, M-J. Jang (partial), R. Ryan, D. Berten, K. Cunningham, J. Croft, J. Cade, L. Schweitzer et al on ASA revisions. | 1.50 | 810.00 | 27938249 |
| Jenkins, J.A. | 03/31/11 | Review of CDLA And ASA IP definitions. | 3.20 | 1,728.00 | 27938255 |
| Jenkins, J.A. | 03/31/11 | Review of ASA. | 2.00 | 1,080.00 | 27938263 |
| Jenkins, J.A. | 03/31/11 | Follow up call with G. Riedel, P. Shim, D. Ilan, D. Berten, K. Cunningham, J. Croft, J. Cade, L. Schweitzer, J. Rozenblit, M-J. Jang (partial), R. Ryan on ASA revisions. | 1.00 | 540.00 | 27938282 |
| Jenkins, J.A. | 03/31/11 | Attention to Sellers Disclosure Schedules. | 2.70 | 1,458.00 | 27938293 |
| Jenkins, J.A. | 03/31/11 | Call with M-J. Jang, J. Rosenblit and C. Cianciolo on licenses. | .50 | 270.00 | 27938318 |
| Jenkins, J.A. | 03/31/11 | Call with D. Ilan, M-J. Jang, J. Rozenblit, D. Berten, E. Koehn on Sellers Disclosure Schedules and Annexes thereto (.5); preparation for call (.2). | .70 | 378.00 | 27938338 |
| Carew-Watts, A. | 03/31/11 | Communications J. Kallstrom-Shcreckengost, J. Kim, em P. Woodruffe re response to discovery request. | .30 | 141.00 | 27939390 |
| Carew-Watts, A. | 03/31/11 | Communications J. Kim, S. Bianca, P. Woodruff, R. Boris re response to discovery request (.3) and follow up review of materials (2.5); pc R. Boris, J. Kim, P. Woodruff re same (.4). | 3.20 | 1,504.00 | 27939435 |
| Carew-Watts, A. | 03/31/11 | Draft letter to affiliate re sale of inventory (per J. Bromley) ems re same. | .80 | 376.00 | 27939533 |
| Croft, J. | 03/31/11 | Including call with Nortel side re: mark-up of ASA, including with P. Shim, D. Ilan, L. Schweitzer, K. Cunningham, J. Jenkins, M-J. Jang (partial), J. Rozenblit (partial), R. Ryan (1.5); follow up re: same, including drafting (1); marking up Sale Order and Bidding Procedures Order prior to meeting with L. Schweitzer re: same (2); meeting with L. Schweitzer, R. Ryan, D. Ilan (all partial) re: Sale Order, Bidding Procedures Order, License Rejection Procedures (2); further marking up same documents based on meeting (2.5); circulating same; follow up call with same group as first call in this diary (1); reviewing comments to side agreement and emails to J. Bromley and L. Schweitzer re: same (3); marking up notices (1); reviewing and further marking up R. Ryan's edits (2); drafting joint sale notice (1); reviewing Motion (1); various communications with team re: deal. | 18.00 | 10,710.00 | 27939537 |
| Carew-Watts, A. | 03/31/11 | Respond to request M Jang. | .20 | 94.00 | 27939611 |
| Thompson, C. | 03/31/11 | Monitored court docket. | .30 | 42.00 | 27940896 |
| Ilan, D. | 03/31/11 | Review and revise Schedules (.6); meeting w/J. Rozenblit and M-J. Jang re same (1.5); revise ASA (0.8): revise CDLA and provide to bidder (2.6); revise commercial licenses and provide to bidder (1.5); meeting re bkt (0.6); call re schedules (0.7); call re ASA | 12.80 | 9,600.00 | 27941545 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.5); call with Akin (1.0); call re new agreements (0.5); review bidder comments to schedules (1.5). | | | |
| Brod, C. B. | 03/31/11 | E-mails Schweitzer, Delahaye, Cunningham regarding IP matters. | .20 | 208.00 | 27942141 |
| Schweitzer, L.M. | 03/31/11 | All hands call with Ogilvy, Cleary, G Riedel re draft transactions (1.5). | 1.50 | 1,485.00 | 27944859 |
| Schweitzer, L.M. | 03/31/11 | Tel. conf. with Kuhn, P Shim, etc. re potential transaction (1.4); t/cl P Shim, G Riedel re same (.5); t/c Pisa, P Shim re same (0.4); All hands calls with client, Cleary team, Ogilvy re potential transaction (1.0); substantial revisions to draft pleadings and agreements for potential transaction (9.9). | 13.20 | 13,068.00 | 27945248 |
| Rozenblit, J.M. | 03/31/11 | Review list of licenses to prepare for call with M-J. Jang and C. Cianciolo (Nortel) (.3). | .30 | 118.50 | 27947931 |
| Rozenblit, J.M. | 03/31/11 | Update Sellers Disclosure Schedules (2.3). | 2.30 | 908.50 | 27947939 |
| Rozenblit, J.M. | 03/31/11 | Email communications with E. Koehn (Global IP) regarding new agreements to be posted to EDR (.4). | .40 | 158.00 | 27947953 |
| Rozenblit, J.M. | 03/31/11 | Telephone call with M-J. Jang, C. Cianciolo (Nortel), M. Hearn (Nortel), N. McEwan (Nortel) and E. Koehn (Global IP) regarding list of licenses (.6). | .60 | 237.00 | 27947987 |
| Rozenblit, J.M. | 03/31/11 | Internal meeting regarding schedule of license agreements (.3). | .30 | 118.50 | 27948028 |
| Rozenblit, J.M. | 03/31/11 | Update annex to Sellers Disclosure Schedules (.2). | .20 | 79.00 | 27948038 |
| Rozenblit, J.M. | 03/31/11 | Internal meeting with D. Ilan and M-J. Jang regarding Sellers Disclosure Schedules (1.5); preparation for meeting (.1). | 1.60 | 632.00 | 27948052 |
| Rozenblit, J.M. | 03/31/11 | Attention to Sellers Disclosure Schedules (.6). | .60 | 237.00 | 27948084 |
| Rozenblit, J.M. | 03/31/11 | Update Sellers Disclosure Schedule (.3). | .30 | 118.50 | 27948107 |
| Rozenblit, J.M. | 03/31/11 | Create schedule of agreements in EDR (1.0). | 1.00 | 395.00 | 27948121 |
| Rozenblit, J.M. | 03/31/11 | Internal meeting regarding Bingham's comments to Sellers Disclosure Schedules (.3). | .30 | 118.50 | 27948133 |
| Rozenblit, J.M. | 03/31/11 | Telephone call with D. Ilan, J. Jenkins, M-J. Jang, P. Shim, L. Schweitzer, J. Croft, R. Ryan, K. Cunningham, J. Zhou, G. Reidel (Nortel), A. Navaratnam (Nortel), J. Stam (Ogilvy), S. Hamilton (Ernst & Young), C. Hunter (Ogilvy) and D. Berten (Global IP) regarding revisions to ASA (1.0). | 1.00 | 395.00 | 27948208 |
| Rozenblit, J.M. | 03/31/11 | Review list of licenses scheduled (2.7). | 2.70 | 1,066.50 | 27948239 |
| Rozenblit, J.M. | 03/31/11 | Telephone call with J. Jenkins, M-J. Jang and C. Cianciolo (Nortel) regarding licenses scheduled (.5). | .50 | 197.50 | 27948263 |
| Rozenblit, J.M. | 03/31/11 | Update list of licenses scheduled (.5). | .50 | 197.50 | 27948289 |
| Rozenblit, J.M. | 03/31/11 | Telephone call with D. Ilan, J. Jenkins, M-J. Jang, D. Berten (Global IP) and E. Koehn (Global IP) regarding Bingham's comments to Sellers Disclosure Schedules | .60 | 237.00 | 27948331 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); preparation for call (.1). | | | |
| Rozenblit, J.M. | 03/31/11 | Prepare and distribute Agreements for posting to EDR (.9). | .90 | 355.50 | 27948364 |
| Rozenblit, J.M. | 03/31/11 | Internal e-mails regarding licenses (.2). | .20 | 79.00 | 27948390 |
| Litvack, N. | 03/31/11 | Cross-referenced IP data. | .50 | 110.00 | 27957090 |
| Ryan, R.J. | 03/31/11 | Call and meetings re: potential assets sale (3.50); all day and night drafting sessions with IP team Lisa Schweitzer, Paul Shim and J. Croft. (9.90). | 13.40 | 5,293.00 | 27960511 |
| Bromley, J. L. | 03/31/11 | Tc LS on status (.70); work on side agreement  (1.00); calls and ems re same with HS, OR, Goodmans, Akin and Milbank (2.00). | 3.70 | 3,848.00 | 28059509 |
| | | **MATTER TOTALS:** | **2544.00** | **1,518,167.50** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Flow, S. | 02/10/11 | E/ms T.Britt re: document retention question. | .20 | 202.00 | 27900694 |
| Flow, S. | 02/11/11 | E/ms A.Krutonogaya re: 10-K question. | .10 | 101.00 | 27900950 |
| Flow, S. | 02/14/11 | E/ms C. Brod, S. Delahaye re: 10-K disclosure. | .20 | 202.00 | 27915378 |
| Krutonogaya, A. | 02/15/11 | Work re 10-K. | 2.00 | 940.00 | 27919708 |
| Flow, S. | 02/16/11 | E/ms A.Ventresca, team re: 10-K (.2); o/c team re: 10-K (.6). | .80 | 808.00 | 27915434 |
| Krutonogaya, A. | 02/16/11 | Work on 10-K (1); oc with S. Flow and S. Delahaye re same (.3) | 1.30 | 611.00 | 27922325 |
| Flow, S. | 02/17/11 | E/ms A.Ventresca re: 10-K (.2); review and comment on draft paragraph (.1); c/c Nortel re: 10-K (.7). | 1.00 | 1,010.00 | 27915537 |
| Krutonogaya, A. | 02/17/11 | Review of Nortel 10-K (2.3); communications with various parties re same (3.2); tc with K. Spiering re 10-Ks and research re same (1.5). | 7.00 | 3,290.00 | 27922874 |
| Flow, S. | 02/18/11 | E/ms team re: L.Egan 10-K question (.2); e/ms team re: 10-K (.1). | .30 | 303.00 | 27915871 |
| Krutonogaya, A. | 02/19/11 | Work re 10-K. | 1.70 | 799.00 | 27925074 |
| Flow, S. | 02/20/11 | E/ms re: 10-K timing. | .10 | 101.00 | 27897273 |
| Krutonogaya, A. | 02/20/11 | Review and comment on 10-K. | 5.30 | 2,491.00 | 27925111 |
| Flow, S. | 02/21/11 | Review and comment on 10-K with team. | 5.50 | 5,555.00 | 27897482 |
| Krutonogaya, A. | 02/21/11 | Review and comment on 10-K. | 7.80 | 3,666.00 | 27925133 |
| Flow, S. | 02/23/11 | E/ms re: exhibit question (.1); e/ms A. Krutonogaya re: disclosure (.1); t/c S. Delahaye re: same (.3). | .50 | 505.00 | 27916110 |
| Schweitzer, L.M. | 02/24/11 | E/ms C. Brod, SD re audit letter (0.2). | .20 | 198.00 | 28017137 |
| Krutonogaya, A. | 03/01/11 | Meeting re 10-K and review of related documentation (.6); emails to L. Egan re 10-K (.2). | .80 | 376.00 | 27727117 |
| Britt, T.J. | 03/01/11 | Comm. w/Shannon Delahaye re audit inquiry letter. | .20 | 94.00 | 27785211 |
| Delahaye, S. | 03/01/11 | Revised audit letter response (3.50); calls and emails w/ T. Britt, R. Eckenrod, B. Faubus and D. Herrington re: audit letter responses (2.80); meeting w/ J. Bromley and K. Hailey re: audit letter response (partial) (.20); review (2.70); meetings w/ C. Brod, J. Bromley, S. Flow and H. Zelbo re: same (.40). | 9.60 | 5,184.00 | 27834311 |
| Brod, C. B. | 03/01/11 | E-mails Delahaye, Flow, Bromley; consider disclosure matters. | 1.00 | 1,040.00 | 27897473 |
| Brod, C. B. | 03/01/11 | Review disclosure. | .30 | 312.00 | 27897525 |
| Flow, S. | 03/01/11 | Review 10-K and discuss same with S. Delahaye (.4); e/ms re: meeting (.1); o/c re: 10-K (.4); review revised | 1.30 | 1,313.00 | 27963503 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft and work with S. Delahaye on same (.4). | | | |
| Krutonogaya, A. | 03/02/11 | Tc with S. Delahaye re disclosure and review of related documentation. | .70 | 329.00 | 27730815 |
| Delahaye, S. | 03/02/11 | Revised audit letter (1.40); meeting w/ C. Brod re: same (.50); comms w/ T. Britt re: same (.60); revise disclsure and send to Ogilvy (2.20); meetings w/ C. Brod, J. Bromley and S. Flow re: same (1.10); review audit consent (.40); call w/ L. Egan re: same (.20) | 6.40 | 3,456.00 | 27834315 |
| Brod, C. B. | 03/02/11 | Matters relating to 10-K (1); conferences Bromley (.5), Schweitzer, Flow, Delahaye (.5); review materials (.5); conference Delahaye (.4); e-mail Delahaye (.1). | 3.00 | 3,120.00 | 27898075 |
| Flow, S. | 03/02/11 | Review and comment on audit response letter (.7); discuss same with C.Brod (.2); review revised draft (.1); e/ms re: L.Egan 10-K question (.1); discuss 10-K with C.Brod, S. Delahaye and review draft language (.7). | 1.80 | 1,818.00 | 27983351 |
| Bussigel, E.A. | 03/03/11 | Ems M. O'Rourke, L. Schweitzer, M. Kagan re letter. | .40 | 188.00 | 27740595 |
| Britt, T.J. | 03/03/11 | Comm. w/Shannon Delahaye re audit letter (.20). Drafting of relevant language (.30). | .50 | 235.00 | 27785224 |
| Delahaye, S. | 03/03/11 | Revise audit letter and send to auditors (2.60); calls w/ C. Brod and T. Britt re: same (.80); review 10-K disclosure (.40); send comments to A. Ventresca (.40); research question re: 10-K list (.90); calls w/ L. Egan and S. Flow re: 10-K (.70) | 5.80 | 3,132.00 | 27834326 |
| Brod, C. B. | 03/03/11 | E-mails Delahaye (.2). | .20 | 208.00 | 27898199 |
| Flow, S. | 03/03/11 | E/ms and t/c S. Delahaye re: audit committee charter question (.2); e/ms and t/cs S. Delahaye re: 10-K (.7); work with S. Delahaye on audit response letter (.1); e/ms S. Delahaye re: L.Egan question (.1). | 1.10 | 1,111.00 | 27983437 |
| Krutonogaya, A. | 03/04/11 | Tc with S. Delahaye re 10-K. | .10 | 47.00 | 27745835 |
| Delahaye, S. | 03/04/11 | Call w/ A. Ventresca and S. Flow re: 10-K disclosure (.40); research 10-K issue (.80); emails w/ C. Brod, L. Schweitzer and S. Flow re: same (.60); call w/ A. Krutonogaya re: same (.20); research question (.40); emails w/ J. Lanzkron re: 10-K timing (.30). | 2.70 | 1,458.00 | 27834337 |
| Brod, C. B. | 03/04/11 | E-mails Lang, Bromley, Zelbo, Flow, Delahaye (.3); call regarding 10-K (.3). | .60 | 624.00 | 27898779 |
| Brod, C. B. | 03/04/11 | Matters relating to 10K (.6); telephone calls Schweitzer, Bromley, Flow, Delahaye (.5). | 1.10 | 1,144.00 | 27898971 |
| Flow, S. | 03/04/11 | T/c C.Brod, S. Delahaye re: 10-K (.4); review disclosure and discuss with A.Ventresca and S. Delahaye (.8); e/m team re: same (.2); discuss same with C.Brod (.3); e/ms and t/c J. Bromley, S. Delahaye (.3). | 2.00 | 2,020.00 | 27983559 |
| Delahaye, S. | 03/07/11 | Email w/ M. Alcock and Z. Kolkin re: 10-K (.30); email w/ J. Bromley re: filed 10-K (.30). | .60 | 324.00 | 27834355 |
| Delahaye, S. | 03/08/11 | Research question from A. Ventresca (.70); email w/ S. Flow re: same (.20) | .90 | 486.00 | 27834363 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Flow, S. | 03/08/11 | E/ms S. Delahaye, A. Krutonogaya re: A. Ventresca's question (.1); e/ms A. Ventresca re: same (.1). | .20 | 202.00 | 27984272 |
| Delahaye, S. | 03/11/11 | Reviewed asset sale closing press release (.30); emails w/ C. Brod, A. Krutonogaya and J. Seery re: same (.30). | .60 | 324.00 | 27834459 |
| Krutonogaya, A. | 03/11/11 | Communications re PR with asset sale deal team. | .20 | 94.00 | 27913248 |
| Delahaye, S. | 03/12/11 | Reviewed disclosure statement and sent comments to M. Kim. | .80 | 432.00 | 27911802 |
| Bussigel, E.A. | 03/14/11 | Emails M. O'Rourke (R&Q), L. Schweitzer, W. McRae re letter. | .30 | 141.00 | 27807256 |
| Bidstrup, W. R. | 03/14/11 | Review foreign investment filing status and corr with C White (Nortel). | 1.20 | 1,044.00 | 27885280 |
| Delahaye, S. | 03/14/11 | Email w/ A. Ventresca re: asset sale amendment filings in Canada. | .20 | 108.00 | 27912290 |
| Bussigel, E.A. | 03/15/11 | Ems re letter. | .30 | 141.00 | 27814620 |
| Bidstrup, W. R. | 03/16/11 | Review and comment on Canadian filing. | 1.20 | 1,044.00 | 27884874 |
| Delahaye, S. | 03/21/11 | Email w/ K. McPhee re: asset sale amendments. | .30 | 162.00 | 27942222 |
| Bussigel, E.A. | 03/24/11 | Email exchange re disclosure. | .20 | 94.00 | 27873652 |
| Delahaye, S. | 03/24/11 | Reviewed asset sale amendment for SEDAR filing (.50); call and email w/ J. Seery re: same (.40). | .90 | 486.00 | 27942851 |
| Delahaye, S. | 03/25/11 | Sent asset sale amendment to purchaser. | .40 | 216.00 | 27943272 |
| Bussigel, E.A. | 03/28/11 | Reviewing letter. | .60 | 282.00 | 27892452 |
| Bussigel, E.A. | 03/28/11 | T/c M. Kagan re letter. | .20 | 94.00 | 27892532 |
| Bussigel, E.A. | 03/28/11 | Email Lisa Schweitzer, W. McRae re letter. | .20 | 94.00 | 27892638 |
| Delahaye, S. | 03/28/11 | Email w/ K. McPhee and A. Ventresca re: asset sale amendments for SEDAR filing. | .40 | 216.00 | 27943702 |
| Bussigel, E.A. | 03/29/11 | T/c L. Schweitzer, w. McRae re letter. | .20 | 94.00 | 27946265 |
| Bussigel, E.A. | 03/29/11 | Ems re letter. | .30 | 141.00 | 27946348 |
| Bussigel, E.A. | 03/29/11 | Em M. O'Rourke re letter. | .40 | 188.00 | 27946550 |
| Delahaye, S. | 03/30/11 | Reviewed revised asset sale amendment (.30); researched 10-Q filing date for A. Ventresca (.20); email w/ J. Lanzkron re: disclosure for MOR (.60). | 1.10 | 594.00 | 27945310 |
| Bussigel, E.A. | 03/30/11 | Em L. Schweitzer re letter. | .20 | 94.00 | 27947213 |
| Delahaye, S. | 03/31/11 | Communications w/ J. Lanzkron re: MOR filing. | .40 | 216.00 | 27947452 |
| | | **MATTER TOTALS:** | **85.90** | **55,302.00** | |

**MATTER: 17650-015  REGULATORY**

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 02/02/11 | Conf L. Barefoot, M. Fleming re order and related issues (0.3). Review order (0.1). | .40 | 396.00 | 28008032 |
| Kallstrom-Schre | 03/04/11 | Drafted and sent docket sweep email. | .20 | 79.00 | 27745994 |
| Kallstrom-Schre | 03/11/11 | Drafted docket sweep and sent to team. | .30 | 118.50 | 27785239 |
| Kallstrom-Schre | 03/18/11 | Drafted docket sweep email. | .20 | 79.00 | 27833752 |
| Kallstrom-Schre | 03/24/11 | Drafted Ch 15 docket sweep email. | .10 | 39.50 | 27871250 |
| Kallstrom-Schre | 03/26/11 | Drafted Chap 15 docket sweep email. | .20 | 79.00 | 27879634 |
| Barefoot, L. | 03/26/11 | E-mail re: docket. | .10 | 67.00 | 27897978 |
| | | **MATTER TOTALS:** | **1.50** | **858.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 03/01/11 | Monthly and quarterly fee application review. | .20 | 94.00 | 27720578 |
| Britt, T.J. | 03/01/11 | Fee Application: Comm. w/Anson Lau re departure (.10). Comm. w/Craig Brod re fee app (.10). | .20 | 94.00 | 28004072 |
| Galvin, J.R. | 03/02/11 | Communications w T. Britt and E. Cohen re Feb. fee app. | .20 | 79.00 | 27746361 |
| Britt, T.J. | 03/02/11 | Comm. w/Emma Cohen re diaries and fee application (.20). Comm. w/Jamie Galvin (.10), w/Jesse Sherrett (.10), w/Peter O'Keefe (.10) re same. | .50 | 235.00 | 27785216 |
| Galvin, J.R. | 03/03/11 | Call w E. Cohen re disbursements (.1); review and update calendar for fee app (.1). | .20 | 79.00 | 27735156 |
| Sherrett, J.D.H | 03/03/11 | Review Feb. fee app schedule per T. Britt and email re same (0.1); emails to K. Hailey and A. Krutonagaya re Feb. fee app (0.2). | .30 | 118.50 | 27738875 |
| O'Keefe, P. | 03/03/11 | Review February diaries per T. Britt. | .70 | 171.50 | 27768410 |
| Britt, T.J. | 03/03/11 | Comm. w/Emma Cohen (.20). Work on timeline and process (.80). Comm. w/Jesse Sherrett (.10). Comm. w/Jamie Galvin (.10). Comm. w/K. O'Neill re fee app specialists (.20). | 1.40 | 658.00 | 27785228 |
| O'Keefe, P. | 03/04/11 | E-mails to E. Cohen (Billing Dept.) (.20) Review February diaries per T. Britt (4.50). | 4.70 | 1,151.50 | 27768107 |
| Sherrett, J.D.H | 03/05/11 | Emails to E. Cohen and T. Britt re Feb. fee app. | .10 | 39.50 | 27746326 |
| Galvin, J.R. | 03/05/11 | Communications w T. Britt re Feb. fee app. | .20 | 79.00 | 27746340 |
| Galvin, J.R. | 03/06/11 | Work on Feb. disbursements. | 3.20 | 1,264.00 | 27746357 |
| Britt, T.J. | 03/06/11 | Comm. w/Emma Cohen re fee application, timeline, coverage. | .50 | 235.00 | 27997512 |
| O'Keefe, P. | 03/07/11 | Prepared diaries for review and assigned to review team (.50) Reviewed details for Nortel February fee application (1.50). | 2.00 | 490.00 | 27753283 |
| Sherrett, J.D.H | 03/07/11 | Review cover letter and invoice for E. Cohen and email re same (0.2); emails w/ A. Krutonagaya re diaries for Feb. fee app (0.1); updating memo for diary review and email to team re same (0.4). | .70 | 276.50 | 27753927 |
| Galvin, J.R. | 03/07/11 | Feb. diary review. | 1.30 | 513.50 | 27758032 |
| Britt, T.J. | 03/07/11 | Comm. w/Jesse Sherrett re diaries and fee app issues (.30). Comm. w/Emma Cohen re invoice (.10). Review of December invoice (.10). Comm. w/Emma Cohen regarding new associates (.10). Comm. w/Emma Cohen re diary review (.20). Comm. w/Peter O'Keefe re diary review (.20). Review of diaries (.30). | 1.30 | 611.00 | 27937489 |
| O'Keefe, P. | 03/08/11 | Reviewed February time details as per T. Britt. | 5.80 | 1,421.00 | 27756231 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 03/08/11 | Fee App: Diary review (3.80); communications w/Cleary Fee Application team re same (.30). | 4.10 | 1,927.00 | 28005183 |
| O'Keefe, P. | 03/09/11 | Review February time details for fee application as per T. Britt (4.00) E-mail to J. Outling regarding February diaries (.30). | 4.30 | 1,053.50 | 27763308 |
| Galvin, J.R. | 03/09/11 | Work on Feb. Fee App diary review (2); help with Feb. fee app per T. Britt and J. Sherrett (2.3). | 4.30 | 1,698.50 | 27768718 |
| Sherrett, J.D.H | 03/09/11 | Diary review for Feb. fee app and related communications (3.8); call w/ T. Britt re logistics for Feb. fee app (0.2); diary review for Feb. fee app and email to M. Ryan re same (0.2). | 4.20 | 1,659.00 | 27769067 |
| Lacks, J. | 03/09/11 | Call w/T. Britt, J. Galvin re: disbursements question. | .10 | 54.00 | 27775963 |
| Britt, T.J. | 03/09/11 | Comm. w/ Mike Ryan (billing) re: February diary review (0.40); comm. w/ Jamie Galvin re diary review and disbursements (0.30); comm w/ Jeremy Lacks re diary review and disbursements (0.10); comm. w/ Jesse Sherrett re diary (0.30). | 1.10 | 517.00 | 27948060 |
| Britt, T.J. | 03/09/11 | Fee Application: Diary review (2.90). Comm. w/P. O'Keefe re diary review (.20). | 3.10 | 1,457.00 | 28006822 |
| Sherrett, J.D.H | 03/10/11 | Call w/ B. Houston re diaries for Feb. fee app (0.1); email to M. Ryan re same (0.1); reviewing diaries for Feb. fee app (0.4); logistics for Feb. fee app (0.6); comms w/ T. Britt re Feb. fee app (0.2). | 1.40 | 553.00 | 27776516 |
| Lau, P.A | 03/10/11 | February Diary Review. | 3.30 | 1,303.50 | 27778217 |
| Brod, C. B. | 03/10/11 | Telephone call with D. Buell, T. Britt (.2) re fee applications. | .20 | 208.00 | 27905320 |
| Britt, T.J. | 03/10/11 | Fee Application: Diary review (2.80). Comm. w/Craig Brod (.20), J. Sherrett (.30) re diary review. | 3.30 | 1,551.00 | 28008196 |
| Sherrett, J.D.H | 03/11/11 | Mtg w/ T. Britt re Feb. fee app logistics (0.4). | .40 | 158.00 | 27785206 |
| Lau, P.A | 03/11/11 | February diary review. | 1.30 | 513.50 | 27789073 |
| Klein, K.T. | 03/11/11 | February diary review. | 2.10 | 987.00 | 27791672 |
| Galvin, J.R. | 03/11/11 | Work on Feb. fee app (1.5); communications w team re same (.3). | 1.80 | 711.00 | 27945525 |
| Britt, T.J. | 03/11/11 | Fee App: Comm. w/J. Sherrett. | .40 | 188.00 | 28013233 |
| Britt, T.J. | 03/13/11 | February diary review. | 1.20 | 564.00 | 27953706 |
| Jang, M-J. | 03/14/11 | February diary review. | 1.70 | 799.00 | 27791193 |
| Sherrett, J.D.H | 03/14/11 | Diary review for Feb. fee app (2.0); email to A. Coombs re same (0.1); call w/ T. Britt re same (0.1). | 2.20 | 869.00 | 27801780 |
| Klein, K.T. | 03/14/11 | Call with L. Bagarella re: February diary review. | .10 | 47.00 | 27807897 |
| Wu, A. | 03/14/11 | February diary review. | 2.70 | 1,066.50 | 27817858 |
| Bagarella, L. | 03/14/11 | February diary review. | 1.80 | 846.00 | 27818328 |

MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 03/14/11 | February diary review. | .50 | 235.00 | 27847842 |
| Ryan, R.J. | 03/14/11 | Comm w/ J. Sherrett (.10); drafted section of motion re: fee applications (.50). | .60 | 237.00 | 27853861 |
| Delahaye, S. | 03/14/11 | Diary review. | .50 | 270.00 | 27912276 |
| Galvin, J.R. | 03/14/11 | Work on Feb. fee app. | 1.50 | 592.50 | 27930004 |
| Britt, T.J. | 03/14/11 | Comm. w/Laura Bagarella re: diary review (.30). Comm. w/Jesse Sherrett re: diary review (.30) and drafting of diary review chart. (.20). Comm w/Jamie Galvin re: diary review (.10). Comm. w/Alexander Wu (.10) and Shannon Delahaye (.10). | 1.10 | 517.00 | 27957663 |
| Sherrett, J.D.H | 03/15/11 | Call w/ T. Britt re diary review for Feb. fee app (0.1); diary review for Feb. fee app (0.3); updating memo for fee app team (0.1); call w/ T. Britt re logistics for Feb. fee app (0.2). | .70 | 276.50 | 27809629 |
| Britt, T.J. | 03/15/11 | Comm. w/Mike V. Ryan (Billing) re: fee application (.30). Comm. w/Jesse Sherrett re: fee application (.20). Review of diaries (.20). Comm. w/A. Cordo re: fee order (.10). Review of Order (.20). | 1.00 | 470.00 | 27959873 |
| Sherrett, J.D.H | 03/16/11 | Emails w/ T. Britt re Feb. fee app logistics. | .10 | 39.50 | 27819825 |
| Klein, K.T. | 03/16/11 | Email T. Britt and J. Sherrett re: February diary review. | .10 | 47.00 | 27831615 |
| Britt, T.J. | 03/16/11 | Comm. w/Jesse Sherrett re: fee app (.20). Comm. w/Jamie Galvin re: fee app (.10). Comm. w/Kerrin Klein re: fee app (.10). | .40 | 188.00 | 27968772 |
| Sherrett, J.D.H | 03/17/11 | Logistics for Feb. fee app and call w/ T. Britt re same (0.5); diary review for Feb. fee app (2.9); drafting motion for Feb. fee app and related communications (0.8). | 4.20 | 1,659.00 | 27826120 |
| Brod, C. B. | 03/17/11 | E-mails T. Britt re fee application. | .20 | 208.00 | 27908887 |
| Britt, T.J. | 03/17/11 | Comm. w/Jesse Sherrett re diary review (.50). Diary review and fee app processing (2.10). | 2.60 | 1,222.00 | 27992598 |
| Britt, T.J. | 03/17/11 | Fee App: Comm. w/Craig Brod re fee application (.10). Comm. w/Jamie Galvin re fee appl (.10). Comm. w/Emma Cohen re fee app (.20). | .40 | 188.00 | 27992697 |
| Klein, K.T. | 03/18/11 | February diary review. | .60 | 282.00 | 27831666 |
| Galvin, J.R. | 03/18/11 | Communications w E. Cohen re Feb. expenses (.3); work on Feb. expenses (.5); further communications w E. Cohen re same (.2); work on Feb. fee application (.3); communications w T. Britt and J. Sherrett re same (.1). | 1.40 | 553.00 | 27833763 |
| Sherrett, J.D.H | 03/18/11 | Working on motion for Feb. fee app and related communications w/ T. Britt, E. Cohen and J. Galvin. | 1.50 | 592.50 | 27833768 |
| Britt, T.J. | 03/18/11 | Fee Application: Comm. w/Jesse Sherrett re fee app and diaries (.10). Comm. w/Jamie Galvin re fee app and diaries (.20). Comm. w/Kerrin Klein re diaries (.20). Comm. w/Emma Cohen re fee app and diaries (.20). Comm. w/Craig Brod re fee app and diaries (.10). Diary | 1.10 | 517.00 | 27992504 |

MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review (.30). | | | |
| Brod, C. B. | 03/20/11 | Review of February fee applications. | 2.00 | 2,080.00 | 27909465 |
| Brod, C. B. | 03/21/11 | E-mail Britt re: fee application. | .10 | 104.00 | 27909725 |
| Britt, T.J. | 03/21/11 | Emails w/ E. Cohen re: fee application; emails w/ J. Kallstrom-Schreckengost, A. Cordo re: fee application hearing. | .80 | 376.00 | 27942205 |
| Britt, T.J. | 03/21/11 | Comm. w/Emma Cohen re Feb. fee application (.20). Comm. w/Marisa DeCarli (MNAT) re Jan. fee application (.10). Diary review (.60). Comm. w/Craig Brod re fee application (.10). | 1.00 | 470.00 | 27953661 |
| Brod, C. B. | 03/22/11 | Telephone call and e-mail T. Britt re fee application. | .20 | 208.00 | 27910916 |
| Britt, T.J. | 03/22/11 | Fee Application: Diary review (2.80). Comm. w/Craig Brod re fee application (.20). Comm. w/E. Cohen re same (.20). | 3.20 | 1,504.00 | 28013430 |
| Galvin, J.R. | 03/23/11 | Work on Feb. fee app. | .60 | 237.00 | 27929806 |
| Sherrett, J.D.H | 03/24/11 | Reviewing invoices for E. Cohen and email re same (0.2); email to C. Brod re Feb. fee app (0.1). | .30 | 118.50 | 27872970 |
| Brod, C. B. | 03/24/11 | Matters related to excluded diaries. | .10 | 104.00 | 27921353 |
| Sherrett, J.D.H | 03/25/11 | Call w/ J. Galvin re Feb. Fee App. | .10 | 39.50 | 27879233 |
| Brod, C. B. | 03/26/11 | Review fee applications. | 3.80 | 3,952.00 | 27922017 |
| Brod, C. B. | 03/27/11 | Review fee applications. | 3.00 | 3,120.00 | 27922024 |
| Galvin, J.R. | 03/28/11 | Communications w C. Brod re Feb. Disbursements (.3); communications w J. Sherrett, K. Sidhu and E. Cohen re same (.3); edit same (.7). | 1.30 | 513.50 | 27895370 |
| Lacks, J. | 03/28/11 | Call w/J. Galvin re: disbursements issues, searched emails re: same and replied. | .30 | 162.00 | 27899547 |
| Brod, C. B. | 03/28/11 | Telephone call, e-mail T. Britt re fee application. | .20 | 208.00 | 27922550 |
| Britt, T.J. | 03/28/11 | Fee App: Review of diary doc and fee app. (2.30). Comm. w/Emma Cohen (.30). Comm. w/Craig Brod (.20). Comm. w/Jesse Sherrett (.20). | 3.00 | 1,410.00 | 27953667 |
| Britt, T.J. | 03/29/11 | Comm. w/Craig Brod re fee application (.10). Comm. w/Jesse Sherrett re fee application (.30). Comm. w/J. Bromley re fee app (.10). Comm. w/Emma Cohen re fee app (.20). Revising of fee application (.50). | 1.20 | 564.00 | 27898768 |
| Sherrett, J.D.H | 03/29/11 | Diary review for Feb. fee app and comms w/ E. Cohen and T. Britt re same (2.6); working on Feb. fee app motion (0.7). | 3.30 | 1,303.50 | 27902297 |
| Brod, C. B. | 03/29/11 | Telephone call T. Britt re fee application. | .10 | 104.00 | 27941921 |
| Galvin, J.R. | 03/30/11 | Communications w T. Britt re Feb. disbursements (.2); work on same (.3). | .50 | 197.50 | 27913254 |
| Britt, T.J. | 03/30/11 | Review of diaries for fee application (.70). Finalizing and filing fee app motion (.50). Comm. w/Craig Brod re | 2.00 | 940.00 | 27913312 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.20). Comm. w/Jamie Galvin re same (.20). Comm. w/Emma Cohen re same (.20). Comm. w/Annie Cordo re same (.10). Comm. w/Jesse Sherrett re same (.10). | | | |
| Brod, C. B. | 03/30/11 | E-mail T. Britt; review February fee application; e-mails J. Bromley, T. Britt, J. Sherrett. | .70 | 728.00 | 27942027 |
| | | **MATTER TOTALS:** | **114.90** | **52,878.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 02/01/11 | E/ms re purchaser appeal (0.2). | .20 | 198.00 | 28007463 |
| Schweitzer, L.M. | 02/03/11 | E/ms D. Powers, J. Ray re litigation issues (0.1). | .10 | 99.00 | 28008250 |
| Schweitzer, L.M. | 02/16/11 | T/c D. Herrington re appeal (0.1). | .10 | 99.00 | 28013439 |
| Schweitzer, L.M. | 02/17/11 | T/c D. Herrington re litigation issues (0.2). Review appeal papers (0.2). | .40 | 396.00 | 28013811 |
| Schweitzer, L.M. | 02/18/11 | T/c D. Herrington, e/m J. Ray re subpoena, litigation issues (0.2). | .20 | 198.00 | 28016552 |
| Bussigel, E.A. | 02/23/11 | T/c D. Livshiz re: witness. | 2.00 | 940.00 | 27963612 |
| Bussigel, E.A. | 02/23/11 | Ems A. Bepko, MNAT re expert. | .50 | 235.00 | 27963616 |
| Bussigel, E.A. | 02/23/11 | Em L. Rowan (Nortel) re litigation issues. | .10 | 47.00 | 27963617 |
| Bussigel, E.A. | 02/23/11 | Ems D. Livshiz re meeting. | .10 | 47.00 | 27963618 |
| Bussigel, E.A. | 02/23/11 | Filing case documents. | .20 | 94.00 | 27963627 |
| Bussigel, E.A. | 02/23/11 | Em A. Krutonogaya re: retention of expert. | .10 | 47.00 | 27963645 |
| Qua, I | 03/01/11 | Prepared case materials on electronic database and updated case docket in MAO. | 4.80 | 1,176.00 | 27727202 |
| Herrington, D.H | 03/01/11 | Review of information re documents to be reviewed and meeting with team to discuss plan; work on same (1.30); emails to and from opposing counsel re dispute (0.90); emails re plan for extension (0.60). | 2.80 | 2,436.00 | 27728256 |
| Ramsey, D.C. | 03/01/11 | 2.2-research re litigation issues; 2.1-research re: opinion. | 4.30 | 1,311.50 | 27729486 |
| Ungberg, A.J. | 03/01/11 | Review custodian charts, determine outstanding custodians for collection. | 2.30 | 908.50 | 27729731 |
| Ungberg, A.J. | 03/01/11 | Meeting with J. Erickson re: orientation for new contract attorneys (partial). | .80 | 316.00 | 27729734 |
| Ungberg, A.J. | 03/01/11 | Mtg with D. Livshiz re: litigation issues, E. Bussigel, K. Wilson-Milne, D. Clarkin, J. Erickson re: document review and staffing. | .80 | 316.00 | 27729747 |
| Ungberg, A.J. | 03/01/11 | Call with L. Hall, of Allen Overy, re: document custodians. | .50 | 197.50 | 27729758 |
| Ungberg, A.J. | 03/01/11 | Email correspondence with D. Powers, of Nortel, re: document custodians. | .30 | 118.50 | 27729765 |
| Ungberg, A.J. | 03/01/11 | Meeting with D. Herrington, D. Livshiz re: litigation issues and prep re same. | .70 | 276.50 | 27729767 |
| Ungberg, A.J. | 03/01/11 | Comms with J. Erickson, D. Clarkin re: contract attorney staffing. | .50 | 197.50 | 27729769 |
| Ungberg, A.J. | 03/01/11 | Draft email to D. Herrington re: document review | .60 | 237.00 | 27729771 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | staffing. | | | |
| Clarkin, D. | 03/01/11 | Team meeting regarding document review and production. | 1.80 | 612.00 | 27729869 |
| Bepko, A. | 03/01/11 | Review of legal research on litigation issues. | 1.00 | 670.00 | 27730185 |
| Bepko, A. | 03/01/11 | Review Motion to Dismiss papers. | 2.00 | 1,340.00 | 27730198 |
| Bepko, A. | 03/01/11 | Communications with S. Heinman regarding reports. | .20 | 134.00 | 27730202 |
| Bepko, A. | 03/01/11 | Review reports. | .40 | 268.00 | 27730204 |
| Bepko, A. | 03/01/11 | Revise engagement letter. | 1.00 | 670.00 | 27730207 |
| Wilson-Milne, K | 03/01/11 | Emails from D. Herrington and D. Livshiz re timeline and extension (.3); meeting with D. Livshiz re letter to T. Clark re responses (.5). | .80 | 376.00 | 27730218 |
| Wilson-Milne, K | 03/01/11 | Emails with A. Bepko re reports (.2); review reports (2). | 2.20 | 1,034.00 | 27730220 |
| Wilson-Milne, K | 03/01/11 | Draft letter to T. Clark re doc request and rogg responses and send to D. Livshiz for review (1.5); corr w D. Livshiz re same (.2); revise letter (.5). | 2.20 | 1,034.00 | 27730222 |
| Bussigel, E.A. | 03/01/11 | Email J. Erickson re document. | .30 | 141.00 | 27735052 |
| Bussigel, E.A. | 03/01/11 | Reviewing email from L. Rowan (Nortel) re presentation. | .20 | 94.00 | 27735057 |
| Wilson-Milne, K | 03/01/11 | Call w L. Rowan re litigation issues (.5); emails w L. Rowan re same (.3); emails w A. Bepko and D. Livhsiz re same (.4); emails to D. Herrington, D. Livshiz, E. Bussigel, A. Ungberg and staff attorneys and paralegals re summary of call and next steps (.3). | 1.50 | 705.00 | 27736647 |
| Wilson-Milne, K | 03/01/11 | Review e-mails from J. Erickson and E. Bussigel re production (.5); review spreadsheet circulated by A. Ungberg (.1). | .60 | 282.00 | 27738730 |
| Wilson-Milne, K | 03/01/11 | E-mails with local counsel re filing notice. | .40 | 188.00 | 27738736 |
| Erickson, J. | 03/01/11 | Coordinate and oversee contract attorney document review of custodians. | 3.50 | 1,190.00 | 27749603 |
| Erickson, J. | 03/01/11 | Communicate with vendor regarding production and database maintenance. | .80 | 272.00 | 27749626 |
| Erickson, J. | 03/01/11 | Case orientation and set-up logistics for senior contract attorney J. Cavanagh. | 1.00 | 340.00 | 27749640 |
| Erickson, J. | 03/01/11 | Meeting with D. Livshiz, A. Ungberg, K. Wilson-Milne, and E. Bussigel regarding litigation issues. | .80 | 272.00 | 27749673 |
| Erickson, J. | 03/01/11 | Meeting with D. Livshiz, D. Herrington, A. Ungberg, and D. Clarkin regarding litigation issues. | 1.00 | 340.00 | 27749683 |
| Erickson, J. | 03/01/11 | Create binder assignment for paralegals. | .30 | 102.00 | 27749707 |
| Erickson, J. | 03/01/11 | Communicate with counsel regarding documents from prior litigation per K. Wilson-Milne. | .30 | 102.00 | 27749722 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 03/01/11 | Communicate with M. Rodriguez and W. Bishop regarding additional staffing request. | .20 | 68.00 | 27749738 |
| Erickson, J. | 03/01/11 | Review, analyze and circulate documents. | .50 | 170.00 | 27749752 |
| Erickson, J. | 03/01/11 | Assist A. Ungberg with updated custodian list. | .40 | 136.00 | 27749768 |
| Erickson, J. | 03/01/11 | Production status report for D. Livshiz et al. | .20 | 68.00 | 27749781 |
| Polan, R. | 03/01/11 | Maintain and update correspondence log. | .50 | 110.00 | 27751109 |
| Barreto, B. | 03/01/11 | Electronic Document Review of custodian files. | 11.00 | 1,980.00 | 27775423 |
| Todarello, V. | 03/01/11 | Electronic Document Review of custodian files. | 10.50 | 1,890.00 | 27775550 |
| Rose, S. | 03/01/11 | Electronic Document Review of custodian files. | 10.00 | 1,800.00 | 27783823 |
| Rose, S. | 03/01/11 | Electronic Document Review re: litigation issues. | 2.00 | 360.00 | 27783826 |
| Bloch, A. | 03/01/11 | Electronic Document Review of custodian files. | 7.50 | 1,350.00 | 27783894 |
| Khym, D. | 03/01/11 | Electronic Document Review of custodian files. | 6.00 | 1,080.00 | 27784134 |
| Khym, D. | 03/01/11 | Electronic Document Review of custodian files. | 6.50 | 1,170.00 | 27784138 |
| Smith, R. | 03/01/11 | Electronic Document Review of custodian files. | 10.50 | 1,890.00 | 27784163 |
| Cavanagh, J. | 03/01/11 | QC of Custodian files. | 9.00 | 1,620.00 | 27784216 |
| Sandhoff, S | 03/01/11 | Electronic Document Review of custodian files. | 11.50 | 2,070.00 | 27784269 |
| During, A | 03/01/11 | Review of case background materials and Electronic Document Review of custodian files. | 12.50 | 2,250.00 | 27784314 |
| Heindel, E | 03/01/11 | Electronic Document Review of custodian files. | 12.00 | 2,160.00 | 27784378 |
| Brown, M.A. | 03/01/11 | QC of Electronic Document Review of Custodian files. | 7.00 | 1,260.00 | 27784417 |
| Dernovsky, Y. | 03/01/11 | QC of Electronic Document Review of Custodian files. | 9.00 | 1,620.00 | 27784438 |
| Dernovsky, Y. | 03/01/11 | Assist with review meeting and database maintenance. | 4.00 | 720.00 | 27784446 |
| Clifton, D | 03/01/11 | Electronic Document Review of custodian files. | 10.00 | 1,800.00 | 27784513 |
| DE Lemos, D. | 03/01/11 | Electronic Document Review of custodian files. | 12.10 | 2,178.00 | 27784547 |
| Tringali, L. | 03/01/11 | Review of case background and guidelines. | 1.80 | 324.00 | 27797057 |
| Tringali, L. | 03/01/11 | Electronic review of documents of custodian files. | 2.20 | 396.00 | 27797059 |
| Lawn, A. | 03/01/11 | Review binder of case materials. | 2.00 | 360.00 | 27797579 |
| Lawn, A. | 03/01/11 | Correspond with team re: review questions. | .50 | 90.00 | 27797581 |
| Lawn, A. | 03/01/11 | Electronic review of custodian documents. | 6.00 | 1,080.00 | 27797582 |
| Hong, H.S. | 03/01/11 | Electronic Document Review of custodian files. | 2.00 | 360.00 | 27797635 |
| O'Connor, R. | 03/01/11 | Review of case background materials. | 3.00 | 540.00 | 27848934 |
| O'Connor, R. | 03/01/11 | Electronic Document Review of custodian files. | 4.30 | 774.00 | 27849052 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livshiz, D. | 03/01/11 | Team mtg and prep re same (1.2); call re: litigation issues (1.0); custodian issues (.5). | 2.70 | 1,782.00 | 27947575 |
| Bussigel, E.A. | 03/02/11 | Interview summary. | 2.20 | 1,034.00 | 27735151 |
| Bussigel, E.A. | 03/02/11 | Mtg David. Herrington (partial), A. Bepko, Katherine Wilson-Milne re litigation issues. | .50 | 235.00 | 27735215 |
| Bussigel, E.A. | 03/02/11 | Email team re report. | .30 | 141.00 | 27735261 |
| Bussigel, E.A. | 03/02/11 | Email team re interview summary. | .40 | 188.00 | 27735264 |
| Clarkin, D. | 03/02/11 | Review documents digest. (2.0). | 2.00 | 680.00 | 27735528 |
| Wilson-Milne, K | 03/02/11 | Emails from J. Erickson and MAO re doc production and former litigation. | .20 | 94.00 | 27738748 |
| Wilson-Milne, K | 03/02/11 | Research re: litigation issues (.8); emails to D. Herrington, A. Bepko and D. Livshiz re same (.2); expert research (.4); email to paralegals re same and putting together binder (.2). | 1.60 | 752.00 | 27738753 |
| Wilson-Milne, K | 03/02/11 | Corr w D. Livshiz and J. Erickson re subpoena interview (.4); corr w D. Livshiz, Y. Kim and J. Erickson re doc review (.2). | .60 | 282.00 | 27738755 |
| Wilson-Milne, K | 03/02/11 | Review binder of docs from production and summary of contracts. | 2.00 | 940.00 | 27738795 |
| Wilson-Milne, K | 03/02/11 | Review all requests and compile for D. Herrington and to send expert (1.5); email A. Bepko re same (.2). | 1.70 | 799.00 | 27738801 |
| Wilson-Milne, K | 03/02/11 | Meeting w/ E. Bussigel, A. Bepko, D. Herrington and expert re data for reports and legal research (2.1); emails w A. Bepko re next steps in research (.3). | 2.40 | 1,128.00 | 27738802 |
| Wilson-Milne, K | 03/02/11 | Emails w D. Herrington, L. Rowan and E. Bussigel re locating report (.4); email to Cleary Nortel group re same (.1). | .50 | 235.00 | 27738804 |
| Bepko, A. | 03/02/11 | Revise engagement letter. | .50 | 335.00 | 27741195 |
| Bepko, A. | 03/02/11 | Communication with Suzanne Heinemann regarding report. | .50 | 335.00 | 27741347 |
| Bepko, A. | 03/02/11 | Review requests from expert. | 1.00 | 670.00 | 27741411 |
| Bepko, A. | 03/02/11 | Send draft engagement letter to D. Powers. | .20 | 134.00 | 27741421 |
| Bepko, A. | 03/02/11 | Research re: litigation issues. | 3.50 | 2,345.00 | 27741426 |
| Bepko, A. | 03/02/11 | Telephone conference with expert, David. Herrington and Katherine Wilson-Milne regarding report. | 1.50 | 1,005.00 | 27741531 |
| Bepko, A. | 03/02/11 | Telephone call with Suzanne Heinemann regarding background materials for research report. | .20 | 134.00 | 27741541 |
| Wilson-Milne, K | 03/01/11 | Emails w D. Livshiz re last version of proposed orders sent to litigant (.1); locate and email same (.2). | .30 | 141.00 | 27744655 |
| Wilson-Milne, K | 03/01/11 | Review memo from E. Bussigel (.4); review motion requirements circulated by D. Herrington (.2). | .60 | 282.00 | 27744661 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 03/02/11 | Coordinate and oversee contract attorney document review of custodians' files. | 3.70 | 1,258.00 | 27750484 |
| Erickson, J. | 03/02/11 | Communicate with vendor regarding database maintenance and document production. | .80 | 272.00 | 27750498 |
| Erickson, J. | 03/02/11 | Draft review report for D. Livshiz and A. Ungberg following meeting with D. Herrington. | .40 | 136.00 | 27750706 |
| Erickson, J. | 03/02/11 | Meet with D. Clarkin and J. Cavanagh regarding QC process. | .70 | 238.00 | 27750709 |
| Erickson, J. | 03/02/11 | Meet with Y. Dernovsky and M.A. Brown regarding document review management. | .80 | 272.00 | 27750712 |
| Erickson, J. | 03/02/11 | Communicate with R. Polan regarding documents binder. | .60 | 204.00 | 27750713 |
| Erickson, J. | 03/02/11 | Coordinate document upload and processing of production. | .70 | 238.00 | 27750715 |
| Erickson, J. | 03/02/11 | Coordinate production and email service of copy of production to counsel for Litigant and Allen & Overy. | .70 | 238.00 | 27750716 |
| Erickson, J. | 03/02/11 | Draft cover letters to counsel for litigant and Allen & Overy for production. | .40 | 136.00 | 27750717 |
| Erickson, J. | 03/02/11 | Communicate with IT regarding error in database tool. | .20 | 68.00 | 27750718 |
| Erickson, J. | 03/02/11 | Revise database architecture and tag guidance for incoming productions for D. Clarkin and senior contract attorneys. | .50 | 170.00 | 27750719 |
| Erickson, J. | 03/02/11 | Database maintenance and QC batching. | .40 | 136.00 | 27750721 |
| Erickson, J. | 03/02/11 | Coordinate multiple meeting changes. | .80 | 272.00 | 27750722 |
| Erickson, J. | 03/02/11 | Preliminary review and report on production for K. Wilson-Milne. | .40 | 136.00 | 27750723 |
| Erickson, J. | 03/02/11 | Communicate with practice support regarding in house production. | .20 | 68.00 | 27750724 |
| Polan, R. | 03/02/11 | Create and organize litigation binder; send to document services and deliver when ready to J. Erickson and D. Livshiz. | 2.00 | 440.00 | 27751183 |
| Polan, R. | 03/02/11 | Create documents for production; meet with J. Erickson about new production. | 1.50 | 330.00 | 27751263 |
| Polan, R. | 03/02/11 | Update and maintain Litigator's Notebook with new documents from production. | .50 | 110.00 | 27751311 |
| Ramsey, D.C. | 03/02/11 | 0.5 - Review Document Digest; 1 - Read remainder of background binder and complaints. | 1.50 | 457.50 | 27755375 |
| Barreto, B. | 03/02/11 | Electronic Document Review of custodian files. | 8.50 | 1,530.00 | 27775425 |
| Todarello, V. | 03/02/11 | Electronic Document Review of custodian files. | 10.00 | 1,800.00 | 27775564 |
| Rose, S. | 03/02/11 | Electronic Document Review of custodian files. | 7.00 | 1,260.00 | 27783840 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rose, S. | 03/02/11 | Electronic Document Review of custodian files. | 5.00 | 900.00 | 27783843 |
| Bloch, A. | 03/02/11 | Electronic Document Review of custodian files. | 9.50 | 1,710.00 | 27783906 |
| Bloch, A. | 03/02/11 | Electronic Document Review of custodian files. | 2.50 | 450.00 | 27783935 |
| Khym, D. | 03/02/11 | Electronic Document Review of custodian files. | 12.50 | 2,250.00 | 27784145 |
| Smith, R. | 03/02/11 | Electronic Document Review of custodian files. | 9.30 | 1,674.00 | 27784170 |
| Cavanagh, J. | 03/02/11 | QC Review of custodian files. | 7.50 | 1,350.00 | 27784218 |
| Sandhoff, S | 03/02/11 | Electronic Document Review of custodian files. | 13.80 | 2,484.00 | 27784271 |
| During, A | 03/02/11 | Electronic Document Review of custodian files. | 13.00 | 2,340.00 | 27784318 |
| Heindel, E | 03/02/11 | Electronic Document Review of custodian files. | 12.00 | 2,160.00 | 27784381 |
| Brown, M.A. | 03/02/11 | QC of Electronic Document Review of custodian files. | 10.50 | 1,890.00 | 27784419 |
| Dernovsky, Y. | 03/02/11 | QC of Electronic Document Review of custodian files. | 8.00 | 1,440.00 | 27784453 |
| Dernovsky, Y. | 03/02/11 | Electronic Document Review of Incoming production. | 1.50 | 270.00 | 27784458 |
| Dernovsky, Y. | 03/02/11 | Assist with database maintenance and review meeting. | 3.50 | 630.00 | 27784464 |
| Clifton, D | 03/02/11 | Electronic Document Review of custodian files. | 9.80 | 1,764.00 | 27784518 |
| DE Lemos, D. | 03/02/11 | Electronic Document Review of custodian files. | 12.50 | 2,250.00 | 27784550 |
| Cummings-Gordon | 03/02/11 | Uploading incoming productions to the database for review. | 2.00 | 450.00 | 27791471 |
| Tringali, L. | 03/02/11 | Electronic review of documents of custodian files. | 12.30 | 2,214.00 | 27797062 |
| Lawn, A. | 03/02/11 | Electronic review of custodian files. | 12.00 | 2,160.00 | 27797583 |
| Lawn, A. | 03/02/11 | Related correspondence and review of case materials. | 1.00 | 180.00 | 27797585 |
| Hong, H.S. | 03/02/11 | Electronic Document Review of custodian files. | 11.50 | 2,070.00 | 27797638 |
| Outling, J.N. | 03/02/11 | Communicated with team members about the status of the case and meeting with the client to discuss the requests. | .10 | 54.00 | 27841683 |
| Outling, J.N. | 03/02/11 | Reviewed materials relating to responding to the subpoena. | .20 | 108.00 | 27841689 |
| O'Connor, R. | 03/02/11 | Electronic Document Review of custodian files. | 11.00 | 1,980.00 | 27849068 |
| Qua, I | 03/02/11 | Prepared production and correspondence with J. Erickson and R. Polan re same. | .50 | 122.50 | 27879639 |
| Qua, I | 03/02/11 | Correspondence with J. Erickson and R. Polan regarding production. | 1.00 | 245.00 | 27879643 |
| Qua, I | 03/02/11 | Updated team email list per new members. | .20 | 49.00 | 27879645 |
| Livshiz, D. | 03/02/11 | Prepare for and call with mediator. | .70 | 462.00 | 27947740 |
| Herrington, D.H | 03/02/11 | Work on letter to litigant about responses (1.10); work on responses to document requests (1.20); emails re third party subpoena (0.30); prep for call with subpoena | 4.20 | 3,654.00 | 27963586 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mediator and participation in call (0.80); work on litigation issues (0.80). | | | |
| Kallstrom-Schre | 03/03/11 | Research re: litigation issue. | .30 | 118.50 | 27739470 |
| Clarkin, D. | 03/03/11 | Comms with Jodi Erickson regarding production of documents. (1.0) Response to questions by contract attorneys. (.3) Database maintenance and creation of assignments for the incoming production. (1.7). | 3.00 | 1,020.00 | 27740590 |
| Bussigel, E.A. | 03/03/11 | Em team re chart. | .20 | 94.00 | 27740600 |
| Bussigel, E.A. | 03/03/11 | Em A. Ungberg re follow-ups. | .20 | 94.00 | 27740609 |
| Bussigel, E.A. | 03/03/11 | Updating litigation calendar. | .50 | 235.00 | 27740610 |
| Bepko, A. | 03/03/11 | Meeting with Katherine Wilson-Milne regarding research on litigation issues. | 1.50 | 1,005.00 | 27742549 |
| Bepko, A. | 03/03/11 | Research re: litigation issues. | 1.00 | 670.00 | 27742553 |
| Bepko, A. | 03/03/11 | Finalized engagement letter. | 1.00 | 670.00 | 27742564 |
| Kim, Y. | 03/03/11 | Met with Katie Wilson-Milne. Received orientation from Jodi Erickson re: document review. Reviewed documents for production. | 4.00 | 1,280.00 | 27746212 |
| Wilson-Milne, K | 03/03/11 | Research on litigation issues (.4); corr w Library and A. Bepko re same (.2); corr w A Bebko re data (.1). | .70 | 329.00 | 27749233 |
| Wilson-Milne, K | 03/03/11 | Review letter re requests sent to opposing counsel by D. Livshiz. | .10 | 47.00 | 27749241 |
| Wilson-Milne, K | 03/03/11 | Corr with D. Herrington, D. Livshiz and J. Erickson re production. | .60 | 282.00 | 27749259 |
| Wilson-Milne, K | 03/03/11 | Review production and notes on same. | 4.50 | 2,115.00 | 27749268 |
| Wilson-Milne, K | 03/03/11 | Meeting w A. Bepko and D. Ramsey re research and data (1.5); follow up emails to A. Bepko and L. Rowan re same (.3); phone call w D. Ramsey re same (.1). | 1.90 | 893.00 | 27749271 |
| Wilson-Milne, K | 03/03/11 | Phone conf w D. Sugden, J. Labarsky (A&Of), D. Livshiz re past litigations. | .90 | 423.00 | 27749278 |
| Wilson-Milne, K | 03/03/11 | Corr w J. Erickson and Y. Kim re document review. | .30 | 141.00 | 27749286 |
| Erickson, J. | 03/03/11 | Coordinate and oversee contract attorney document review. | 3.50 | 1,190.00 | 27751180 |
| Erickson, J. | 03/03/11 | Coordinate server access and IT issues for D. Clarkin, J. Cavanagh, and Y. Kim. | .70 | 238.00 | 27751185 |
| Erickson, J. | 03/03/11 | Case orientation for Y. Kim. | 1.00 | 340.00 | 27751194 |
| Erickson, J. | 03/03/11 | Draft production letters for opposing counsel and Allen & Overy; meet with D. Livshiz regarding revisions to same; serve via email. | .70 | 238.00 | 27751197 |
| Erickson, J. | 03/03/11 | Final QC of document production hard drive received from vendor. | .70 | 238.00 | 27751208 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 03/03/11 | Coordinate document production and email service of production to opposing counsel and Allen & Overy. | 1.20 | 408.00 | 27751257 |
| Erickson, J. | 03/03/11 | Call to opposing counsel with D. Livshiz regarding data and document productions. | .30 | 102.00 | 27751265 |
| Erickson, J. | 03/03/11 | Coordinate document processing and upload of production. | .30 | 102.00 | 27751273 |
| Erickson, J. | 03/03/11 | Revise production index and send to R. Polan and I. Qua with instructions for updating and maintenance. | .70 | 238.00 | 27751282 |
| Erickson, J. | 03/03/11 | Document review and research per K. Wilson-Milne. | 1.50 | 510.00 | 27751291 |
| Erickson, J. | 03/03/11 | Schedule contract attorney review team meeting. | .20 | 68.00 | 27751295 |
| Erickson, J. | 03/03/11 | Coordinate incoming database architecture and priority search terms with D. Clarkin and senior contract attorneys. | .50 | 170.00 | 27751298 |
| Erickson, J. | 03/03/11 | Review metrics and reporting; draft progress and production schedule update for A. Ungberg. | .50 | 170.00 | 27751301 |
| Erickson, J. | 03/03/11 | Develop workstream and database architecture, draft email memo to vendor regarding same and other database maintenance/project management issues. | 1.00 | 340.00 | 27751305 |
| Polan, R. | 03/03/11 | Start on K. Wilson-Milne research binder: email Library with document requests, download documents to add to binder; start to search LNB for additional documents. | 1.00 | 220.00 | 27751349 |
| Polan, R. | 03/03/11 | Find and organize documents sent over from K. Wilson-Milne for binder; search for publications by expert; discuss request with Librarians. | 3.00 | 660.00 | 27751978 |
| Polan, R. | 03/03/11 | Create Index of binder, update binder contents, and send to duplication. | 1.50 | 330.00 | 27753033 |
| Ramsey, D.C. | 03/03/11 | 1.5 - Revise research memo; 0.5 - Meeting with A. Bepko re memo; 3.3 - Review research and research case law. | 5.30 | 1,616.50 | 27755381 |
| Livshiz, D. | 03/03/11 | Call w/Sugden (.7); discovery issues (.3); call with Ibrahimi (Skadden) and follow up (1.0); production issues (.4). | 2.40 | 1,584.00 | 27755650 |
| Ungberg, A.J. | 03/03/11 | Comms. with D. Herrington re: comments to objections and responses to litigant's second request for documents. | .50 | 197.50 | 27756173 |
| Ungberg, A.J. | 03/03/11 | Review and revise objections and response to litigant's second request for documents. | 2.10 | 829.50 | 27756175 |
| Ungberg, A.J. | 03/03/11 | Comms with D. Livshiz re: objections and responses to litigant's second request for documents. | .50 | 197.50 | 27756179 |
| Ungberg, A.J. | 03/03/11 | Draft emails to L. Rowan; D. Powers, of Nortel, and D. Jett, of Merrill, re: document collections. | .40 | 158.00 | 27756196 |
| Ungberg, A.J. | 03/03/11 | Phone call with I. Qua re: document requests and organizational charts; draft email to D. Herrington re: same. | .30 | 118.50 | 27756204 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 03/03/11 | Draft cover letter for responses to Second Request for production of documents. | .30 | 118.50 | 27756211 |
| Barreto, B. | 03/03/11 | Electronic Document Review for custodian. | 12.50 | 2,250.00 | 27775429 |
| Todarello, V. | 03/03/11 | Electronic Document Review for custodian. | 10.00 | 1,800.00 | 27775739 |
| Rose, S. | 03/03/11 | Electronic Document Review of custodian. | 3.50 | 630.00 | 27783853 |
| Rose, S. | 03/03/11 | Electronic Document Review of custodian. | 7.50 | 1,350.00 | 27783856 |
| Bloch, A. | 03/03/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27783940 |
| Khym, D. | 03/03/11 | Electronic Document Review of custodian. | 9.70 | 1,746.00 | 27784152 |
| Smith, R. | 03/03/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27784172 |
| Cavanagh, J. | 03/03/11 | QC Review of custodian. | 10.00 | 1,800.00 | 27784232 |
| Sandhoff, S | 03/03/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27784274 |
| During, A | 03/03/11 | Electronic Document Review of custodian. | 8.50 | 1,530.00 | 27784323 |
| During, A | 03/03/11 | Electronic Document Review of incoming production. | 3.80 | 684.00 | 27784326 |
| Heindel, E | 03/03/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27784394 |
| Brown, M.A. | 03/03/11 | QC of Electronic Document Review of custodians. | 10.00 | 1,800.00 | 27784424 |
| Dernovsky, Y. | 03/03/11 | QC of Electronic Document Review of custodians. Electronic Document Review of NNI Review. | 9.00 | 1,620.00 | 27784471 |
| Dernovsky, Y. | 03/03/11 | Assist with review meeting and database maintenance. | 4.00 | 720.00 | 27784474 |
| Clifton, D | 03/03/11 | Electronic Document Review of custodian. | 10.30 | 1,854.00 | 27784523 |
| De Lemos, D. | 03/03/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27784554 |
| Tringali, L. | 03/03/11 | Electronic review of documents for custodian. | 12.20 | 2,196.00 | 27797072 |
| Lawn, A. | 03/03/11 | Electronic review of custodian documents. | 12.00 | 2,160.00 | 27797591 |
| Lawn, A. | 03/03/11 | Related correspondence and review of case materials. | 1.00 | 180.00 | 27797596 |
| Hong, H.S. | 03/03/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27797642 |
| O'Connor, R. | 03/03/11 | Electronic Document Review of custodian. | .50 | 90.00 | 27849742 |
| O'Connor, R. | 03/03/11 | Electronic Document Review of custodian. | 3.80 | 684.00 | 27849745 |
| Qua, I | 03/03/11 | Updated litigation Calendar to reflect expert schedule. | .50 | 122.50 | 27879668 |
| Qua, I | 03/03/11 | Copychecked Exhibit A: Compiled Discovery Emails and Letters as per D. Livshiz and correspondence regarding same. | .50 | 122.50 | 27879669 |
| Qua, I | 03/03/11 | Research regarding Nortel Structure Chart and correspondence with A. Ungberg regarding same. | .50 | 122.50 | 27879670 |
| Qua, I | 03/03/11 | Correspondence with K. Wilson-Milne regarding discovery issue and research regarding same. | .50 | 122.50 | 27879672 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 03/03/11 | Prepared litigation email list addition as per A. Bepko. | .20 | 49.00 | 27879673 |
| Qua, I | 03/03/11 | Correspondence with R. Polan helping to assemble expert materials. | .50 | 122.50 | 27879674 |
| Herrington, D.H | 03/03/11 | Emails regarding discovery issues (1.30); work on engagement letter for damages expert and emails regarding same (0.90). | 2.20 | 1,914.00 | 27963429 |
| Kim, Y. | 03/04/11 | Performed Quality Check review of work done by contract attorneys in regards to materials to be produced to opposition. Attended status update with Jodi Erickson and Katie Wilson. | 7.50 | 2,400.00 | 27746213 |
| Clarkin, D. | 03/04/11 | Meeting with A. Ungberg and J. Erickson regarding search terms to used for the Incoming database. (.5) Review team meeting re workstreams and QC feedback. (1.0) Create searches and batches in the incoming database. (2.5). | 4.00 | 1,360.00 | 27748209 |
| Schweitzer, L.M. | 03/04/11 | E/ms D. Herrington re litigant (0.2). | .20 | 198.00 | 27750372 |
| Erickson, J. | 03/04/11 | Coordinate and oversee contract attorney document review of Nortel custodians. | 3.70 | 1,258.00 | 27751353 |
| Erickson, J. | 03/04/11 | Communicate with Merrill project manager regarding database architecture and workstreams, database maintenance issues, and production schedule. | 1.50 | 510.00 | 27751363 |
| Erickson, J. | 03/04/11 | Communicate with D. Livshiz, co-counsel, and opposing counsel regarding document production and custodian information. | .50 | 170.00 | 27751370 |
| Erickson, J. | 03/04/11 | Meeting with A. Ungberg and D. Clarkin regarding priority search terms for incoming litigation productions database. | .50 | 170.00 | 27751377 |
| Erickson, J. | 03/04/11 | Coordinate incoming litigation productions database set up and revisions with D. Clarkin. | 1.00 | 340.00 | 27751385 |
| Erickson, J. | 03/04/11 | Prepare workstream presentation for contract attorney review team meeting. | .90 | 306.00 | 27751389 |
| Erickson, J. | 03/04/11 | Coordinate updated review guidance and QC feedback materials with senior contract attorneys for meeting. | .50 | 170.00 | 27751696 |
| Erickson, J. | 03/04/11 | Lead review team meeting re document review workstreams and QC feedback. | 1.00 | 340.00 | 27752353 |
| Erickson, J. | 03/04/11 | Communicate with C. Eskenazi and team about protocol on shared server. | .30 | 102.00 | 27752964 |
| Erickson, J. | 03/04/11 | Draft diary entry memo for review team. | .60 | 204.00 | 27753021 |
| Erickson, J. | 03/04/11 | Advanced Lextranet training for J. Cavanagh. | .50 | 170.00 | 27753024 |
| Erickson, J. | 03/04/11 | Pull/draft additional advanced case orientation materials for D. Clarkin and L. Ghirardi. | .30 | 102.00 | 27753035 |
| Polan, R. | 03/04/11 | Update Expert Log and send to K. Wilson-Milne as first Friday update; comm. w/ K. Wilson-Milne re same. | .50 | 110.00 | 27753108 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Polan, R. | 03/04/11 | Upload new letters to the Litigator's Notebook; send copies to records and keep copies in office. | .50 | 110.00 | 27753119 |
| Polan, R. | 03/04/11 | Update Binder for D. Livshiz: enclose all new Document requests, Rog's and responses along with all new amended complaints; meet with I. Qua review new documents to be added. | 3.00 | 660.00 | 27753177 |
| Polan, R. | 03/04/11 | Create Nortel Complaints binder for D. Livshiz and K. Wilson-Milne: format documents in PDF, put in chronological order; create TOC and deliver to Attorneys. | 2.50 | 550.00 | 27753192 |
| Livshiz, D. | 03/04/11 | Communications w/D. Herrington re: discovery (.7); review correspondence from Skadden (.7); prepare email to C. Price re: agenda and proposed orders (.8). | 2.20 | 1,452.00 | 27756068 |
| Bepko, A. | 03/04/11 | Email w/S. Heinmann regarding potential additional document requests for damages calculation. | .20 | 134.00 | 27756206 |
| Ungberg, A.J. | 03/04/11 | Review correspondence from opposing counsel; draft email to D. Powers, of Nortel, re: representation and contact information of former employees. | .60 | 237.00 | 27756222 |
| Ungberg, A.J. | 03/04/11 | Review, draft list of contact information in response to litigant's request of 3/3. | 1.00 | 395.00 | 27756230 |
| Ungberg, A.J. | 03/04/11 | Meet with J. Erickson, D. Clarkin re: search terms. | .50 | 197.50 | 27756241 |
| Ungberg, A.J. | 03/04/11 | Call with D. Jett, of Merrill re: document processing. | .20 | 79.00 | 27756250 |
| Wilson-Milne, K | 03/04/11 | E-mails with D. Livshiz and J. Erickson re discovery, doc review and production and communication with previous counsel re recovering hard drives. | .30 | 141.00 | 27758770 |
| Wilson-Milne, K | 03/04/11 | Review 3rd party subpoena production and take notes on same (6.5); corr w J. Erickson and D. Livshiz re same (.5). | 7.00 | 3,290.00 | 27758772 |
| Wilson-Milne, K | 03/04/11 | Communications w new contract attorneys and J. Erickson re review process and key issues. | .50 | 235.00 | 27758774 |
| Wilson-Milne, K | 03/04/11 | Call w A. Bepko re litigant customer info for expert. | .20 | 94.00 | 27759166 |
| Ryan, R.J. | 03/04/11 | Comm w/ D. Herrington and A. Mersky (Ogilvy) regarding litigation issue (.50); reviewed documents re: same. (.70). | 1.20 | 474.00 | 27768944 |
| Barreto, B. | 03/04/11 | Electronic Document Review for custodian. | 9.30 | 1,674.00 | 27775441 |
| Barreto, B. | 03/04/11 | Meeting. | 1.00 | 180.00 | 27775443 |
| Todarello, V. | 03/04/11 | Electronic Document Review for custodian. | 10.00 | 1,800.00 | 27775744 |
| Todarello, V. | 03/04/11 | Review Team meeting re: Workstreams and QC. | 1.00 | 180.00 | 27783789 |
| Todarello, V. | 03/04/11 | Electronic Document Review of custodian. | .50 | 90.00 | 27783793 |
| Rose, S. | 03/04/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27783863 |
| Bloch, A. | 03/04/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27783946 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smith, R. | 03/04/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27784184 |
| Cavanagh, J. | 03/04/11 | QC Review of custodian. | 11.50 | 2,070.00 | 27784256 |
| Cavanagh, J. | 03/04/11 | Review team meeting re workstreams and QC feedback. | 1.00 | 180.00 | 27784259 |
| Sandhoff, S | 03/04/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27784279 |
| During, A | 03/04/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27784330 |
| During, A | 03/04/11 | Review team meeting re workstreams and QC feedback. | 1.00 | 180.00 | 27784336 |
| Heindel, E | 03/04/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27784398 |
| Heindel, E | 03/04/11 | Meeting to discuss case re workstream and QC feedback. | 1.00 | 180.00 | 27784401 |
| Brown, M.A. | 03/04/11 | QC of Electronic Document Review of custodians. | 10.00 | 1,800.00 | 27784429 |
| Brown, M.A. | 03/04/11 | Review team meeting re workstreams and QC feedback. | 1.00 | 180.00 | 27784430 |
| Dernovsky, Y. | 03/04/11 | QC of Electronic Document Review of custodians. Electronic Document Review of Nortel docs. | 9.00 | 1,620.00 | 27784480 |
| Dernovsky, Y. | 03/04/11 | Assist with review meeting and database maintenance. | 3.30 | 594.00 | 27784483 |
| Dernovsky, Y. | 03/04/11 | Review team meeting re workstream and QC feedback. | 1.00 | 180.00 | 27784485 |
| Clifton, D | 03/04/11 | Electronic Document Review of custodian. | 8.50 | 1,530.00 | 27784525 |
| Clifton, D | 03/04/11 | Review team meeting re workstreams and QC feedback. | 1.00 | 180.00 | 27784528 |
| DE Lemos, D. | 03/04/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27784559 |
| Tringali, L. | 03/04/11 | Electronic review of documents for custodians. | 10.50 | 1,890.00 | 27797225 |
| Tringali, L. | 03/04/11 | Meeting to discuss document review workstreams and QC review feedback. | 1.00 | 180.00 | 27797229 |
| Lawn, A. | 03/04/11 | Electronic review of custodian documents. | 7.00 | 1,260.00 | 27797599 |
| Lawn, A. | 03/04/11 | Electronic review of custodian documents. | 3.50 | 630.00 | 27797600 |
| Lawn, A. | 03/04/11 | Team meeting re open issues and next steps. | 1.00 | 180.00 | 27797607 |
| Lawn, A. | 03/04/11 | Review of case materials and related correspondence. | .50 | 90.00 | 27797609 |
| Hong, H.S. | 03/04/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27797744 |
| Abularach, N. | 03/04/11 | T/C with client re litigant subpoena objections. | 1.20 | 792.00 | 27840386 |
| O'Connor, R. | 03/04/11 | Electronic Document Review of custodian. | 9.00 | 1,620.00 | 27849805 |
| O'Connor, R. | 03/04/11 | Review team meeting re workstreams and QC feedback. | 1.00 | 180.00 | 27849809 |
| Ghirardi, L. | 03/04/11 | Review Team Meeting re workstreams and QC feedback. | 1.00 | 180.00 | 27853056 |
| Ghirardi, L. | 03/04/11 | Review of Orientation Materials. | 1.30 | 234.00 | 27853063 |
| Qua, I | 03/04/11 | Prepared documents regarding correspondence with mediator and discovery materials and correspondence | 3.00 | 735.00 | 27879682 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with D. Livshiz regarding same. | | | |
| Qua, I | 03/04/11 | Prepared NNL second amended initial disclosures and other relevant doc request and interrogatory pleadings on electronic database and correspondence with team regarding same. | 1.00 | 245.00 | 27879683 |
| Qua, I | 03/04/11 | Copychecked Exhibit A: Compiled Discovery Emails and Letters as per D. Livshiz and correspondence regarding same. | 1.00 | 245.00 | 27879690 |
| Outling, J.N. | 03/04/11 | Reviewed materials in preparation for meeting with the client. | .30 | 162.00 | 27938868 |
| Outling, J.N. | 03/04/11 | Participated in call with client discussing the response to the subpoena. | .90 | 486.00 | 27939411 |
| Herrington, D.H | 03/04/11 | Purchaser dispute (.50); emails re: schedule for mediation: 3rd party subpoena (1.80); work on objections to subpoena; call with client re: same. | 2.30 | 2,001.00 | 27963529 |
| Herrington, D.H | 03/04/11 | Work on submissions to discovery mediator re: Cleary order and third party order. | 2.30 | 2,001.00 | 27963531 |
| Kim, Y. | 03/05/11 | More Quality Check review of documents to be produced to litigant. | 7.50 | 2,400.00 | 27746214 |
| Erickson, J. | 03/05/11 | Coordinate and oversee contract attorney document review of custodians via email. | .30 | 102.00 | 27753086 |
| Erickson, J. | 03/05/11 | Coordinate document processing and upload of incoming litigation production via email. | .20 | 68.00 | 27753091 |
| Ungberg, A.J. | 03/05/11 | Secure production from opposing counsel. | .20 | 79.00 | 27756310 |
| Wilson-Milne, K | 03/05/11 | Review 3rd party subpoena production and take notes on same. | 3.00 | 1,410.00 | 27759205 |
| Todarello, V. | 03/05/11 | Electronic Document Review of custodian. | .50 | 90.00 | 27783811 |
| Todarello, V. | 03/05/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 27783816 |
| Rose, S. | 03/05/11 | Electronic Document Review of custodian. | 1.00 | 180.00 | 27783869 |
| Rose, S. | 03/05/11 | Electronic Document Review of custodian. | 8.50 | 1,530.00 | 27783874 |
| Smith, R. | 03/05/11 | Electronic Document Review of custodian. | 6.80 | 1,224.00 | 27784211 |
| Sandhoff, S | 03/05/11 | Electronic Document Review of custodian. | 8.10 | 1,458.00 | 27784289 |
| Heindel, E | 03/05/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27784402 |
| Brown, M.A. | 03/05/11 | QC of Electronic Document Review of custodians. | 6.00 | 1,080.00 | 27784433 |
| Tringali, L. | 03/05/11 | Electronic review of documents for custodian. | 6.50 | 1,170.00 | 27797319 |
| Hong, H.S. | 03/05/11 | Electronic Document Review of custodian. | 7.50 | 1,350.00 | 27797746 |
| O'Connor, R. | 03/05/11 | Electronic Document Review of custodian. | 3.50 | 630.00 | 27849818 |
| Ghirardi, L. | 03/05/11 | Electronic Document Review of custodian. | 7.30 | 1,314.00 | 27853067 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 03/05/11 | Prepared Exhibit A to Skaddens 2/23 Letter and sent to professional and correspondence regarding same with D. Livshiz and D. Herrington. | 3.30 | 808.50 | 27879691 |
| Erickson, J. | 03/06/11 | Coordinate 3rd party subpoena binder for K. Wilson-Milne. | .40 | 136.00 | 27753101 |
| Erickson, J. | 03/06/11 | Record keeping - send production correspondence to LNB. | .30 | 102.00 | 27753111 |
| Erickson, J. | 03/06/11 | Draft Advanced Lextranet database maintenance protocol for senior contract attorney team. | 1.00 | 340.00 | 27753118 |
| Livshiz, D. | 03/06/11 | Review discovery correspondence in prep for mediation. | 1.00 | 660.00 | 27755693 |
| Wilson-Milne, K | 03/06/11 | Draft witness interview outline for interview (2.5); email to J. Erickson and paralegals re binder of documents for use in interview (.2). | 2.70 | 1,269.00 | 27759466 |
| Wilson-Milne, K | 03/06/11 | Review contract attorney orientation materials, background docs on review process, tagging explanations, glossary of terms and substantive questions from contract attorneys. | .80 | 376.00 | 27759487 |
| Wilson-Milne, K | 03/06/11 | Read prior IP litigation complaints. | 1.50 | 705.00 | 27759490 |
| Ungberg, A.J. | 03/06/11 | Review and revise objections to litigant's second request for document production. | .70 | 276.50 | 27762839 |
| Sandhoff, S | 03/06/11 | Electronic Document Review of custodian. | 9.20 | 1,656.00 | 27784295 |
| During, A | 03/06/11 | Electronic Document Review of custodian. | 4.70 | 846.00 | 27784355 |
| Heindel, E | 03/06/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 27784405 |
| Dernovsky, Y. | 03/06/11 | QC of Electronic Document Review of custodians. Electronic Document Review of Nortel docs. | 9.00 | 1,620.00 | 27784500 |
| Clifton, D | 03/06/11 | Electronic Document Review of custodian. | 4.60 | 828.00 | 27784529 |
| Clifton, D | 03/06/11 | Assist with review management and database maintenance, Q&A log. | .20 | 36.00 | 27784530 |
| Lawn, A. | 03/06/11 | Electronic review of custodian documents. | 10.50 | 1,890.00 | 27797612 |
| O'Connor, R. | 03/06/11 | Electronic Document Review of custodian. | 2.50 | 450.00 | 27849824 |
| Abularach, N. | 03/06/11 | 3rd party subpoena: draft summary of 3/4 call with client and talking points for call with Wilmer. | 1.00 | 660.00 | 27850943 |
| Kallstrom-Schre | 03/07/11 | Mtg w/ L. Barefoot re: status of litigation issues and prep re same. | .50 | 197.50 | 27754073 |
| Livshiz, D. | 03/07/11 | Attend mediation session (6.0); work on objections/responses to document requests (1.5); email correspondence re: productions (.3); confer w/K. Wilson-Milne re: status (.5). | 8.30 | 5,478.00 | 27755994 |
| Clarkin, D. | 03/07/11 | Database maintenance and tag migration for the incoming litigation incoming database. (1.8). Concordance training for the contract attorneys working on the litigation incoming database. (1.0). | 2.80 | 952.00 | 27756359 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 03/07/11 | Coordinate and oversee contract attorney document review of custodians. | 3.30 | 1,122.00 | 27758600 |
| Erickson, J. | 03/07/11 | Coordinate contract attorney orientation, updated training materials, and IT logistics with W. Bishop, I. Qua, V. Lashay, and Help Desk. | 1.50 | 510.00 | 27758606 |
| Erickson, J. | 03/07/11 | Communicate with A. Ungberg and co-counsel regarding service of responses to litigant's second set of document requests. | .40 | 136.00 | 27758609 |
| Erickson, J. | 03/07/11 | Update contract attorney training materials and master staffing list. | 1.00 | 340.00 | 27758612 |
| Erickson, J. | 03/07/11 | Coordinate weekly status meeting and assignment list updates. | .30 | 102.00 | 27758615 |
| Erickson, J. | 03/07/11 | Update assignment list with review metrics and production information. | .40 | 136.00 | 27758617 |
| Erickson, J. | 03/07/11 | Communicate with M. Yusuf at former counsel Call Jensen regarding production of 3rd party documents. | .50 | 170.00 | 27758621 |
| Erickson, J. | 03/07/11 | Communicate with Merrill regarding production schedule and user logins. | .30 | 102.00 | 27758624 |
| Erickson, J. | 03/07/11 | Pull preliminary production set and run stats for A. Ungberg and D. Livshiz. | 1.00 | 340.00 | 27758625 |
| Erickson, J. | 03/07/11 | Oversee 3rd party binder project for K. Wilson-Milne. | .20 | 68.00 | 27758627 |
| Erickson, J. | 03/07/11 | Coordinate upload and processing of incoming litigant production. | .10 | 34.00 | 27758634 |
| Erickson, J. | 03/07/11 | Coordinate and oversee contract attorney document review of incoming litigant production. | .60 | 204.00 | 27758642 |
| Erickson, J. | 03/07/11 | Draft priority project list for paralegals. | .20 | 68.00 | 27758656 |
| Herrington, D.H | 03/07/11 | Travel to Wilmington for discovery mediation (working on train) (1.70); participation in mediation (6.20); non-working travel from Wilmington to New York (50% of 1.70 or .90); work on response to litigant's second set of document responses and emails regarding same (0.60). | 9.40 | 8,178.00 | 27759168 |
| Wilson-Milne, K | 03/07/11 | Emails w D. Herrington and D. Livshiz re litigant's production (.5); legal research on same (.5); phone call w D. Livshiz re mediator conference held today and next steps (.5). | 1.50 | 705.00 | 27759228 |
| Wilson-Milne, K | 03/07/11 | Review prior Nortel complaints supplied by D. Sugden. | 2.50 | 1,175.00 | 27759232 |
| Wilson-Milne, K | 03/07/11 | Emails w J. Erickson re document collection from document review. | .40 | 188.00 | 27759238 |
| Wilson-Milne, K | 03/07/11 | Revise interview outline (.4); email to D. Livshiz re same (.1). | .50 | 235.00 | 27759269 |
| Wilson-Milne, K | 03/07/11 | Review Nortel key documents from Nortel collection. | 2.50 | 1,175.00 | 27759277 |
| Ungberg, A.J. | 03/07/11 | Respond to D. Herrington, D. Livshiz re: questions about defendant's document production and discovery | .50 | 197.50 | 27763282 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | interrogatories. | | | |
| Ungberg, A.J. | 03/07/11 | Find, email Bill Cleary contact information to D. Livshiz. | .30 | 118.50 | 27763291 |
| Ungberg, A.J. | 03/07/11 | Correspondence with D. Powers, of Nortel, re: document custodians. | .30 | 118.50 | 27763293 |
| Ungberg, A.J. | 03/07/11 | Correspondence with D. Jett, of Merrill, re: document processing. | .10 | 39.50 | 27763298 |
| Ungberg, A.J. | 03/07/11 | Email W. Larson re: drafting notes to former employees. | .40 | 158.00 | 27763314 |
| Ungberg, A.J. | 03/07/11 | Review and revise resp. and obj. to defendants second request for production of documents. | .60 | 237.00 | 27763320 |
| Bepko, A. | 03/07/11 | Email regarding execution of engagement letter. | .20 | 134.00 | 27768484 |
| Kim, Y. | 03/07/11 | More QC Review of Outgoing production to litigant. | 3.50 | 1,120.00 | 27768578 |
| Polan, R. | 03/07/11 | Pick up production from A. Ungberg; walk through creating a lead request with H. Wan and deliver production; Add to production log. | 1.50 | 330.00 | 27778026 |
| Polan, R. | 03/07/11 | Create new entry for Expert Binder, re- write index, pick up existing binders from K. Wilson-Milne and A. Bepko and re-organize and re-distribute. | 2.00 | 440.00 | 27778037 |
| Abelev, A. | 03/07/11 | Provide support with Concordance database. | .50 | 132.50 | 27784313 |
| Wan, H. | 03/07/11 | Loading an incoming production into the incoming production database. | 3.00 | 675.00 | 27822088 |
| Sandhoff, S | 03/07/11 | Electronic Document Review of custodian. | 4.30 | 774.00 | 27878704 |
| Sandhoff, S | 03/07/11 | Concordance training for review of incoming productions. | .70 | 126.00 | 27878705 |
| Sandhoff, S | 03/07/11 | Electronic Document Review of custodian. | 1.00 | 180.00 | 27878707 |
| Sandhoff, S | 03/07/11 | Electronic Document Review of custodian. | 6.50 | 1,170.00 | 27878710 |
| Dernovsky, Y. | 03/07/11 | QC Review of custodians. | 9.00 | 1,620.00 | 27878755 |
| Dernovsky, Y. | 03/07/11 | Assist in Review Management. | 4.00 | 720.00 | 27878760 |
| Qua, I | 03/07/11 | Prepared Contract attorney binders as per J. Erickson. | 1.40 | 343.00 | 27879694 |
| Qua, I | 03/07/11 | Prepared case materials on electronic database. | 1.00 | 245.00 | 27879695 |
| Todarello, V. | 03/07/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27889569 |
| Barreto, B. | 03/07/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 27889580 |
| Barreto, B. | 03/07/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 27889581 |
| Barreto, B. | 03/07/11 | Electronic Document Review of custodian. | 4.80 | 864.00 | 27889582 |
| Cavanagh, J. | 03/07/11 | QC review of custodian. | 12.30 | 2,214.00 | 27889603 |
| Tringali, L. | 03/07/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901583 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lawn, A. | 03/07/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27901620 |
| Lawn, A. | 03/07/11 | Electronic Document Review of custodian. | 7.00 | 1,260.00 | 27901624 |
| Hong, H.S. | 03/07/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27901639 |
| O'Connor, R. | 03/07/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27901653 |
| Brown, M.A. | 03/07/11 | QC Review of Electronic Document Review of custodians. | 12.00 | 2,160.00 | 27901667 |
| Heindel, E | 03/07/11 | Electronic Document Review of custodian. | 3.30 | 594.00 | 27901680 |
| Heindel, E | 03/07/11 | Concordance training for review of incoming productions. | .70 | 126.00 | 27901681 |
| Heindel, E | 03/07/11 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 27901682 |
| During, A | 03/07/11 | Review of case background materials and Electronic Document Review of custodian. | 4.00 | 720.00 | 27901693 |
| During, A | 03/07/11 | Concordance training for review of incoming productions. | .70 | 126.00 | 27901694 |
| During, A | 03/07/11 | Electronic Document Review of incoming production. | 7.00 | 1,260.00 | 27901695 |
| During, A | 03/07/11 | Compile weekly key documents digest. | 1.30 | 234.00 | 27901696 |
| Clifton, D | 03/07/11 | Electronic Document Review of custodian. | 3.10 | 558.00 | 27901727 |
| Clifton, D | 03/07/11 | Concordance training for review of incoming productions. | .70 | 126.00 | 27901728 |
| Clifton, D | 03/07/11 | Electronic Document Review of custodian. | 6.80 | 1,224.00 | 27901730 |
| Clifton, D | 03/07/11 | QC Team/Rotating Q&A Log. | .20 | 36.00 | 27901732 |
| Britt, T.J. | 03/07/11 | Email comm. re litigation issue: w/Jeff Penn, J. Palmer, J. Ray. | .20 | 94.00 | 27937523 |
| Britt, T.J. | 03/07/11 | Litigation: Comm. w/Renee Thorne (JL) and J. Palmer (.60) re status conference. Comm. w/D. Buell re settlement, status conference, litigation (.60). Comm. w/D. Abbot (MNAT) (.10). Research re litigation issue (6.20). Comm. w/R. Baik (.20), N. Forest (.20), R. Eckenrod (.10), K. Klein (.10), A.Cordo/A.Gazze (MNAT) re precedents (.20). | 8.30 | 3,901.00 | 28003406 |
| Britt, T.J. | 03/07/11 | Litigation: Editing of status conf. letter (.30). Comm. w/support staff re same (.10). | .40 | 188.00 | 28003414 |
| Ramsey, D.C. | 03/08/11 | Memo research. Complete litigation outline document. | 6.00 | 1,830.00 | 27755392 |
| Livshiz, D. | 03/08/11 | Team mtg. re: assignments (1.0); confer with A. Ungberg/J. Erickson re: discovery (.3); confer w/Wally Larson re: correspondence with former employees (.3); emails with Yosef re: discovery (.5); work on opposition to motion to compel (1.8); confer with A. Ungberg re: research re: special master and follow up with E. Bussigel (.7); confer with D. Herrington/A. Ungberg re: discovery responses (.8); review third set of document responses (.4); meeting with A. Bepki re: schedule (.4). | 6.20 | 4,092.00 | 27762025 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 03/08/11 | Review materials regarding former employee representation and solicitation ethical guidelines. | 1.00 | 395.00 | 27763344 |
| Ungberg, A.J. | 03/08/11 | Meeting with W. Larson, D. Livshiz re: former clients representation issue. | .30 | 118.50 | 27763347 |
| Ungberg, A.J. | 03/08/11 | Meeting with D. Livshiz, J. Erickson re: document review. | .20 | 79.00 | 27763351 |
| Ungberg, A.J. | 03/08/11 | Email to D. Powers re: document custodian update. | .20 | 79.00 | 27763358 |
| Ungberg, A.J. | 03/08/11 | Nortel-litigation team status meeting. | .80 | 316.00 | 27763365 |
| Ungberg, A.J. | 03/08/11 | Contract Attorney training presentation. | .50 | 197.50 | 27763375 |
| Ungberg, A.J. | 03/08/11 | Meeting with D. Livshiz, K. Wilson-Milne re: draft letter to Court and 2nd response and objections. | .80 | 316.00 | 27763386 |
| Ungberg, A.J. | 03/08/11 | Draft edits, review and revise 2nd response and objections. | 1.00 | 395.00 | 27763471 |
| Ungberg, A.J. | 03/08/11 | Phone call with D. Jett, of Merrill, re: document custodians and review. | .30 | 118.50 | 27763479 |
| Ungberg, A.J. | 03/08/11 | Draft email to L. Schweitzer, J. Hoover, of Benesch, re: appointment in bankruptcy court. | .20 | 79.00 | 27763485 |
| Clarkin, D. | 03/08/11 | Team meeting with associates regarding status of production and staffing issues. (1.0) Orientation meeting with new contract attorneys. (1.2). QC review of production set scheduled for 3-11-11 (3.5). | 5.70 | 1,938.00 | 27763491 |
| Ungberg, A.J. | 03/08/11 | Legal research re: Bankruptcy court. | .60 | 237.00 | 27763493 |
| Ungberg, A.J. | 03/08/11 | Draft letter to former employees re: representation. | 1.30 | 513.50 | 27763496 |
| Wilson-Milne, K | 03/08/11 | Review emails from D. Livshiz and J. Erickson re discovery and appointment of special master. | .30 | 141.00 | 27764114 |
| Wilson-Milne, K | 03/08/11 | Weekly Nortel litigation team meeting w D. Livshiz, J. Erickson, A. Ungberg re discovery, review and expert tasks (.8); follow up emails to L. Hall, J. Erickson and D. Livshiz re same (.4); emails w A. Bepko, D. Herrington and D. Livshiz re Nortel's litigation research (.3). | 1.50 | 705.00 | 27764196 |
| Wilson-Milne, K | 03/08/11 | Call with D. Livshiz and email to L. Rowan re rescheduling client call re expert discovery needs. | .20 | 94.00 | 27764201 |
| Wilson-Milne, K | 03/08/11 | Meetings w D. Livshiz re response to litigation letter to Court (1); draft, revise and finalize response letter to Court (2.5); phone calls and emails to D. Livshiz and D. Herrington re same (1); research re same letter (.5); serve letter (.1). | 5.10 | 2,397.00 | 27764208 |
| Wilson-Milne, K | 03/08/11 | Email with California counsel re Nortel litigation. | .20 | 94.00 | 27764212 |
| Wilson-Milne, K | 03/08/11 | Quality document check for next round of production. | .80 | 376.00 | 27764221 |
| Erickson, J. | 03/08/11 | Weekly status meeting with team. | 1.00 | 340.00 | 27767970 |
| Erickson, J. | 03/08/11 | Contract attorney orientation. | 1.00 | 340.00 | 27767976 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 03/08/11 | Coordinate set-up logistics for new contract attorneys with V. Lashay, Help Desk, and facilities. | 1.40 | 476.00 | 27767984 |
| Erickson, J. | 03/08/11 | Communications regarding meeting room changes, assignment list updates, and key documents digests. | .20 | 68.00 | 27767993 |
| Erickson, J. | 03/08/11 | Create production set and coordinate production QC checks. | .80 | 272.00 | 27768003 |
| Erickson, J. | 03/08/11 | Phone calls with A. Ungberg regarding review management, staffing, and database migration. | .40 | 136.00 | 27768012 |
| Erickson, J. | 03/08/11 | Meeting with D. Clarkin regarding review management, document production planning, and staffing. | .40 | 136.00 | 27768018 |
| Erickson, J. | 03/08/11 | Coordination of document upload and processing with I. Qua and J. Kerr. | .40 | 136.00 | 27768025 |
| Erickson, J. | 03/08/11 | Production QC. | 1.00 | 340.00 | 27768030 |
| Erickson, J. | 03/08/11 | Coordinate and batch production QC assignments for associates and senior review team. | .40 | 136.00 | 27768038 |
| Erickson, J. | 03/08/11 | Communicate with Merrill regarding database maintenance, privilege search, and production schedule. | .30 | 102.00 | 27768042 |
| Erickson, J. | 03/08/11 | Draft email to opposing counsel regarding production of pre-litigation correspondence; conduct database searches for same. | .50 | 170.00 | 27768049 |
| Erickson, J. | 03/08/11 | Coordinate and oversee contract attorney document review of custodians. | 2.70 | 918.00 | 27768053 |
| Erickson, J. | 03/08/11 | Investigate and resolve search issues in database. | .30 | 102.00 | 27768370 |
| Erickson, J. | 03/08/11 | Document research in database for letter to court. | .30 | 102.00 | 27768374 |
| Bepko, A. | 03/08/11 | Meeting with David Livshiz regarding schedule and timing for expert report. | .40 | 268.00 | 27768559 |
| Bepko, A. | 03/08/11 | Review documents regarding  market. | .50 | 335.00 | 27768571 |
| Bepko, A. | 03/08/11 | Communications with team regarding  market. | .10 | 67.00 | 27768576 |
| Bepko, A. | 03/08/11 | Sent executed agreement to J. Kinrich. | .10 | 67.00 | 27768577 |
| Polan, R. | 03/08/11 | Upload documents to the Litigators Notebook; send copies to records and keep original in redwell in office. | .50 | 110.00 | 27778182 |
| Polan, R. | 03/08/11 | Pull documents off of court docket and upload to notebook; change organization of pleadings per request from K. Wilson-Milne; de-dupe all Court Orders. | 2.00 | 440.00 | 27778223 |
| Bussigel, E.A. | 03/08/11 | Ems A.Ungberg, D.Livshiz re special master. | .50 | 235.00 | 27804819 |
| Bishop, W. | 03/08/11 | Orientation of new contract attorneys with M. Rodriguez. | 1.30 | 383.50 | 27807602 |
| Rodriguez, M. B | 03/08/11 | Contract attorney orientation; reviewed policy and procedures; answered questions. | 1.00 | 305.00 | 27808906 |
| Wan, H. | 03/08/11 | Loading OCR text into the last document load on the | .50 | 112.50 | 27822357 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | incoming production database. | | | |
| Wan, H. | 03/08/11 | Performing database maintenance. | .30 | 67.50 | 27822364 |
| Abularach, N. | 03/08/11 | T/C with D. Herrington re: 3rd party subpoena. | .20 | 132.00 | 27851212 |
| Abularach, N. | 03/08/11 | Draft litigation scheduling order. | 1.30 | 858.00 | 27851219 |
| Outling, J.N. | 03/08/11 | Communicated with team meetings about speaking with 3rd party about our response to and the scope of the subpoena; read email to Wilmer about the same. | .30 | 162.00 | 27869519 |
| Sandhoff, S | 03/08/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27878714 |
| Dernovsky, Y. | 03/08/11 | Nortel Review QC of custodians. | 9.00 | 1,620.00 | 27878765 |
| Dernovsky, Y. | 03/08/11 | Assist with review management. | 4.00 | 720.00 | 27878770 |
| Qua, I | 03/08/11 | Correspondence with DYL regarding Lynn Letter and research regarding same. | .20 | 49.00 | 27880028 |
| Qua, I | 03/08/11 | Correspondence with J. Erickson regarding litigation Production and research regarding Production processing. | .30 | 73.50 | 27880029 |
| Todarello, V. | 03/08/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27889571 |
| Barreto, B. | 03/08/11 | Electronic Document Review of custodian. | 11.20 | 2,016.00 | 27889583 |
| Cavanagh, J. | 03/08/11 | QC review of custodian. | 6.00 | 1,080.00 | 27901428 |
| Cavanagh, J. | 03/08/11 | QC review of Production set. | 6.50 | 1,170.00 | 27901430 |
| Rahneva, A. | 03/08/11 | Orientation and Review of case background materials. | 1.00 | 180.00 | 27901472 |
| Rahneva, A. | 03/08/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 27901476 |
| Ruiz, E | 03/08/11 | Orientation. | 2.00 | 360.00 | 27901500 |
| Ruiz, E | 03/08/11 | Review of Case Background Materials. | 2.00 | 360.00 | 27901504 |
| Ruiz, E | 03/08/11 | Electronic Document Review of custodian. | 5.00 | 900.00 | 27901508 |
| Watt, G | 03/08/11 | Orientation. | 2.00 | 360.00 | 27901527 |
| Watt, G | 03/08/11 | Review of Case Background Materials. | 2.00 | 360.00 | 27901537 |
| Watt, G | 03/08/11 | Electronic Document Review of custodian. | 5.50 | 990.00 | 27901543 |
| Mowder, J | 03/08/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 27901554 |
| Mowder, J | 03/08/11 | Orientation. | 2.00 | 360.00 | 27901555 |
| Mowder, J | 03/08/11 | Review of case background materials. | 4.00 | 720.00 | 27901556 |
| Stone, H | 03/08/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 27901574 |
| Stone, H | 03/08/11 | Orientation. | 2.00 | 360.00 | 27901575 |
| Stone, H | 03/08/11 | Review case background materials. | 2.00 | 360.00 | 27901576 |
| Tringali, L. | 03/08/11 | Electronic Document Review of custodian. | 12.80 | 2,304.00 | 27901584 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 03/08/11 | Electronic Document Review of custodian. | 6.50 | 1,170.00 | 27901606 |
| Cusack, N. | 03/08/11 | Orientation and review. | 2.50 | 450.00 | 27901607 |
| Lawn, A. | 03/08/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27901626 |
| Hong, H.S. | 03/08/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27901644 |
| O'Connor, R. | 03/08/11 | Electronic Document Review of custodian. | .20 | 36.00 | 27901654 |
| O'Connor, R. | 03/08/11 | Electronic Document Review of custodian. | 10.30 | 1,854.00 | 27901655 |
| Heindel, E | 03/08/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27901683 |
| During, A | 03/08/11 | Electronic Document Review of incoming litigation production. | 4.50 | 810.00 | 27901698 |
| During, A | 03/08/11 | Compile weekly key documents digest. | 2.30 | 414.00 | 27901699 |
| During, A | 03/08/11 | Preliminary production QC check. | 6.20 | 1,116.00 | 27901700 |
| Clifton, D | 03/08/11 | Electronic Document Review of custodian. | 9.90 | 1,782.00 | 27901733 |
| Clifton, D | 03/08/11 | QC Team/Rotating Q&A log. | .10 | 18.00 | 27901735 |
| Alba, A | 03/08/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 27901761 |
| Alba, A | 03/08/11 | Orientation and review of case background materials. | 7.00 | 1,260.00 | 27901774 |
| Philip, A | 03/08/11 | Orientation. | 2.00 | 360.00 | 27901806 |
| Philip, A | 03/08/11 | Review case background materials. | 2.00 | 360.00 | 27901807 |
| Philip, A | 03/08/11 | Electronic Document Review of custodian. | 5.00 | 900.00 | 27901809 |
| Barefoot, L. | 03/08/11 | T/C Livshiz re: special master. | .10 | 67.00 | 27938650 |
| Herrington, D.H | 03/08/11 | 3rd party subpoena (telephone conference with N. Abularach regarding contact with Wilmer Hale and emails regarding same 0.40); emails regarding docketing of appeal and next steps forward (0.40); Subpoena to employee (telephone conferences with Brendan Gibbon regarding subpoena to employee and emails regarding same (0.60). | 1.40 | 1,218.00 | 27962344 |
| Herrington, D.H | 03/08/11 | Emails regarding appointment of discovery special master (0.30); work on letter to Court regarding form of proposed order (2.90); work on response to litigant's second set of documents (0.40). | 3.60 | 3,132.00 | 27962351 |
| Britt, T.J. | 03/08/11 | Litigation: Conf. w/D. Buell and J. Palmer re motion (.80). Drafting of motion (.50). Research and summary of case law (1.50). | 2.80 | 1,316.00 | 28005180 |
| Gazzola, C. | 03/09/11 | Docketing. | 2.00 | 280.00 | 27768532 |
| Kim, Y. | 03/09/11 | More QC Review of Outgoing production to litigation. | 3.50 | 1,120.00 | 27768579 |
| Britt, T.J. | 03/09/11 | Litigation: Research re stay motions and insurance issues. | 1.70 | 799.00 | 27769631 |
| Livshiz, D. | 03/09/11 | Prep for call w/L. Egan (.4); call w/ K. Wilson-Milne, A. Bekbo, and L. Egan re: expert discovery (1.0); document | 5.30 | 3,498.00 | 27771033 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review (.5); confer with J. Erickson/K. Wilson-Milne re: litigation docs (.5); call with Skadden (.4); work on letter to J. Gross (2.5). | | | |
| Clarkin, D. | 03/09/11 | QC review of potentially privileged documents from production set. (2.0) Review key documents coded by contract attorneys from production. (2.5) Review and respond to questions from contact attorneys re: privilege (.3). | 4.80 | 1,632.00 | 27771230 |
| Bussigel, E.A. | 03/09/11 | Reviewing docket. | .10 | 47.00 | 27772974 |
| Bussigel, E.A. | 03/09/11 | Emails re discovery letters, reviewing letters. | .40 | 188.00 | 27772986 |
| Bussigel, E.A. | 03/09/11 | Research re court matters. | .80 | 376.00 | 27772997 |
| Herrington, D.H | 03/09/11 | Work on special master issue, including several emails, review and comment on orders, and telephone conference with NNL's counsel (1.50); review of litigant's letter to court regarding discovery issues and work on response (1.80); emails regarding damages issues (0.30); emails regarding discovery issues (0.40); review and comment on amended scheduling order (0.30). | 4.30 | 3,741.00 | 27774419 |
| Herrington, D.H | 03/09/11 | Employee subpoena (0.80) several emails regarding Employee deposition: several emails and telephone conference with litigant's counsel regarding mediation and next steps (0.80). | 1.60 | 1,392.00 | 27774425 |
| Polan, R. | 03/09/11 | Update production index with new productions from opposing and co-counsel; pull all new pleadings from docket. | 2.00 | 440.00 | 27779220 |
| Polan, R. | 03/09/11 | Go through I. Qua's email to bring all Cleary - Skadden correspondence up-to-date. | 2.00 | 440.00 | 27779247 |
| Wilson-Milne, K | 03/09/11 | Quality check review of outgoing production (2); e-mail to J. Erickson and D. Livshiz re same (.2); meeting with D. Livshiz and J. Erickson re same (.4). | 2.60 | 1,222.00 | 27784315 |
| Wilson-Milne, K | 03/09/11 | Emails w L. Hall, I Qua and A. Ungberg re docs on corporate structure of Nortel. | .20 | 94.00 | 27784316 |
| Wilson-Milne, K | 03/09/11 | Review outstanding fact issues for call with client and market data info and analysis sent by client. | 2.00 | 940.00 | 27784322 |
| Wilson-Milne, K | 03/09/11 | Emails w D. Herrington and D. Livshiz re new letter to Court in response to litigant's letter (.7); read litigant's March 9 letter (.2); draft response (1); finalize letter for filing (.3). | 2.20 | 1,034.00 | 27784451 |
| Wilson-Milne, K | 03/09/11 | Call w A. Bepko, D. Livshiz and L. Rowan re damages calculations and Nortel sales data. | 1.00 | 470.00 | 27784460 |
| Wilson-Milne, K | 03/09/11 | Emails w D. Sugden, D. Livshiz and L. Hall re prior litigation (.5); review settlement agreement from prior litigation (.3). | .80 | 376.00 | 27784467 |
| Wilson-Milne, K | 03/09/11 | Revise responses to litigant's 3d set of doc requests. | .50 | 235.00 | 27784470 |
| Wilson-Milne, K | 03/09/11 | Meeting w J. Erickson and D. Livshiz re Call & Jensen | .90 | 423.00 | 27784478 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents (.5); phone call w Skadden re same (.4). | | | |
| Wilson-Milne, K | 03/09/11 | Corr w L Liman and J Reda re oral argument dates. | .20 | 94.00 | 27784484 |
| Ryan, R.J. | 03/09/11 | Comm w/ D. Herrington re: litigation issue (.20); call w/ D. Herrington and L & W re: same (.30); drafted summary of issues discussed for team (.40); looked into litigation issues raised by L. Schweitzer and D. Herrington (.40). | 1.30 | 513.50 | 27785516 |
| Erickson, J. | 03/09/11 | Coordinate and oversee contract attorney document review of custodians. | 2.80 | 952.00 | 27785687 |
| Erickson, J. | 03/09/11 | QC of Nortel document production. | 2.70 | 918.00 | 27785688 |
| Erickson, J. | 03/09/11 | Update search terms and resolve search issues with Merrill. | .80 | 272.00 | 27785690 |
| Erickson, J. | 03/09/11 | Call to Skadden with D. Livshiz and K. Wilson-Milne regarding litigation documents. | .30 | 102.00 | 27785691 |
| Erickson, J. | 03/09/11 | Communicate and meet with D. Livshiz and K. Wilson-Milne regarding litigation document collection and production. | .80 | 272.00 | 27785692 |
| Erickson, J. | 03/09/11 | Coordinate processing and upload of incoming productions. | .60 | 204.00 | 27785693 |
| Erickson, J. | 03/09/11 | Edit key documents digest Nortel vol. 2 and create binder assignment for R. Polan. | .80 | 272.00 | 27785694 |
| Erickson, J. | 03/09/11 | Communicate with Merrill regarding document production. | .80 | 272.00 | 27785695 |
| Erickson, J. | 03/09/11 | Coordinate set up and background materials for new associate N. Fung. | .70 | 238.00 | 27785697 |
| Erickson, J. | 03/09/11 | Draft summary email of call to Skadden for D. Livshiz. | .50 | 170.00 | 27785699 |
| Erickson, J. | 03/09/11 | Review litigation documents, create production set, and summarize issues for D. Livshiz and K. Wilson-Milne. | 1.00 | 340.00 | 27785701 |
| Bepko, A. | 03/09/11 | Prepare for call with Lynn Rowan regarding sales data. | 1.00 | 670.00 | 27808820 |
| Bepko, A. | 03/09/11 | Telephone call with D. Livshiz, K. Wilson-Milne and L. Rowan regarding sales data. | 1.00 | 670.00 | 27808828 |
| Bepko, A. | 03/09/11 | Sent background materials for expert report. | 1.20 | 804.00 | 27808837 |
| Bepko, A. | 03/09/11 | Review damages research. | 1.00 | 670.00 | 27808882 |
| Ramsey, D.C. | 03/09/11 | Damages research for A. Bepko re litigation. | 2.80 | 854.00 | 27810066 |
| Sandhoff, S | 03/09/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 27878717 |
| Sandhoff, S | 03/09/11 | Electronic Document Review of custodian. | 8.50 | 1,530.00 | 27878719 |
| Dernovsky, Y. | 03/09/11 | Nortel Review QC of custodians. | 10.00 | 1,800.00 | 27878819 |
| Dernovsky, Y. | 03/09/11 | Assist with review management. | 3.00 | 540.00 | 27878823 |
| Qua, I | 03/09/11 | Correspondence with K. Wilson-Milne and A. Ungberg regarding Nortel Organizational Structure Chart and | 1.00 | 245.00 | 27880035 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research regarding same. | | | |
| Todarello, V. | 03/09/11 | Electronic Document Review of custodian. | 11.30 | 2,034.00 | 27889572 |
| Barreto, B. | 03/09/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27889585 |
| Cavanagh, J. | 03/09/11 | QC review of custodian. | 9.00 | 1,620.00 | 27901439 |
| Cavanagh, J. | 03/09/11 | Assist with review management and database maintenance. | 2.00 | 360.00 | 27901444 |
| Rahneva, A. | 03/09/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27901484 |
| Ruiz, E | 03/09/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27901510 |
| Watt, G | 03/09/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27901546 |
| Mowder, J | 03/09/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27901568 |
| Stone, H | 03/09/11 | Electronic Document Review of custodian. | 12.30 | 2,214.00 | 27901577 |
| Tringali, L. | 03/09/11 | Electronic Document Review of custodians. | 12.20 | 2,196.00 | 27901586 |
| Cusack, N. | 03/09/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27901609 |
| Lawn, A. | 03/09/11 | Electronic Document Review of custodian. | 5.00 | 900.00 | 27901627 |
| Lawn, A. | 03/09/11 | Electronic Document Review of custodian. | 5.50 | 990.00 | 27901629 |
| Lawn, A. | 03/09/11 | Review of related case materials and correspondence. | .50 | 90.00 | 27901630 |
| Hong, H.S. | 03/09/11 | Electronic Document Review of custodian. | 11.80 | 2,124.00 | 27901646 |
| O'Connor, R. | 03/09/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 27901657 |
| O'Connor, R. | 03/09/11 | Electronic Document Review of custodian. | 9.50 | 1,710.00 | 27901658 |
| Brown, M.A. | 03/09/11 | QC Review of Electronic Document Review of custodians. | 11.00 | 1,980.00 | 27901670 |
| Heindel, E | 03/09/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901685 |
| During, A | 03/09/11 | Compile Weekly key documents digest. | 2.00 | 360.00 | 27901702 |
| During, A | 03/09/11 | Electronic document review of incoming production custodian. | 8.50 | 1,530.00 | 27901705 |
| During, A | 03/09/11 | Preliminary production  review QC check. | 2.50 | 450.00 | 27901707 |
| Clifton, D | 03/09/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27901736 |
| Clifton, D | 03/09/11 | Electronic Document Review of custodian. | 3.90 | 702.00 | 27901737 |
| Clifton, D | 03/09/11 | QC Team/Rotating Q&A log. | .10 | 18.00 | 27901738 |
| Alba, A | 03/09/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27901787 |
| Philip, A | 03/09/11 | Electronic Document Review of custodian. | 12.30 | 2,214.00 | 27901811 |
| Britt, T.J. | 03/09/11 | Litigation: Comm. w/ Jennifer Palmer re: litigation issue (0.30); comm. w/ Brian Hunt re: service list (0.20). | .50 | 235.00 | 27948027 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 03/09/11 | Litigation: Drafting timeline for litigation hearing (.50). Comm. w/D. Buell re litigation (.20). | .70 | 329.00 | 28006816 |
| Polan, R. | 03/10/11 | Create Weekly Key Docs Binder; send to duplicating. | .50 | 110.00 | 27779842 |
| Polan, R. | 03/10/11 | Update Nortel Complaints binder with settlement agreements from K. Wilson-Milne; update index and create labeled tabs. | 2.00 | 440.00 | 27780029 |
| Polan, R. | 03/10/11 | Review Weekly Key Docs Binder and send out to members of team. | .50 | 110.00 | 27780129 |
| Polan, R. | 03/10/11 | Prepare packaging for production today; make labels and save new Skadden address; talk with V. Lashay about production timeline; bring items to J. Erickson to send out. | 1.00 | 220.00 | 27780175 |
| Wilson-Milne, K | 03/10/11 | Emails w D. Livshiz and D. Sugden re search terms used in litigation (.1); emails from D. Herrington and D. Livshiz re letter to court filed last night (.2); emails from D. Livshiz and Skadden re hard drives (.2); emails w A. Bepko re litigation research (.2). | .70 | 329.00 | 27784499 |
| Wilson-Milne, K | 03/10/11 | Meeting w D. Livshiz re 3rd party subpoena and deposition (.4); meetings and emails w D. Livshiz and L. Rowan re litigation service bid and interrogatory answers (1). | 1.40 | 658.00 | 27784504 |
| Wilson-Milne, K | 03/10/11 | Review damages research from D. Ramsey (.5); emails w D. Ramsey re same (.2); research on transcript damages (1.5). | 2.20 | 1,034.00 | 27784560 |
| Wilson-Milne, K | 03/10/11 | Review orders issued by Crt re discovery (.2); e-mails with Livshiz, D. Herrington and A. Bepko re same (.3); research and e-mails re documents for production ordered by Court with D. Livshiz and J. Erickson (1.3). | 1.80 | 846.00 | 27784613 |
| Wilson-Milne, K | 03/10/11 | Review proposed special master order from Skadden. | .20 | 94.00 | 27784614 |
| Wilson-Milne, K | 03/10/11 | Research on former employee interviewing and ethics obligations (1); emails and phone call w D. Livshiz re same (.2). | 1.20 | 564.00 | 27784618 |
| Ryan, R.J. | 03/10/11 | Comm w/ A. Cordo re: litigation issue. | .30 | 118.50 | 27785517 |
| Erickson, J. | 03/10/11 | Coordinate and oversee contract attorney document review of custodians. | 3.00 | 1,020.00 | 27785707 |
| Erickson, J. | 03/10/11 | Coordinate production of sealed documents, draft cover letters and electronically serve same. | 2.00 | 680.00 | 27785708 |
| Erickson, J. | 03/10/11 | Communicate with V. Lashay and J. Kerr regarding Concordance database issues and productions. | .80 | 272.00 | 27785709 |
| Erickson, J. | 03/10/11 | Searches and review of NNL custodian for interview. | .70 | 238.00 | 27785710 |
| Erickson, J. | 03/10/11 | Gather and review sealed documents for production. | 1.20 | 408.00 | 27785713 |
| Erickson, J. | 03/10/11 | Production QC of custodian documents. | .60 | 204.00 | 27785715 |
| Erickson, J. | 03/10/11 | Create privilege hit review assignments and draft protocol for contract attorney priv review team. | .70 | 238.00 | 27785719 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. | 03/10/11 | Meeting with the team to answer questions and check on status of review. (.8) Review the key documents from the Incoming database (3.5) Review NNL custodian documents (.5). | 4.80 | 1,632.00 | 27788790 |
| Gazzola, C. | 03/10/11 | Document management. Docketing. | 1.50 | 210.00 | 27796912 |
| Ungberg, A.J. | 03/10/11 | Call with J. Hoover, of Benesch, re: Document custodians. | .20 | 79.00 | 27808338 |
| Ungberg, A.J. | 03/10/11 | Review, prepare final draft of letter for D. Powers for review by W. Larson. | .30 | 118.50 | 27808345 |
| Ungberg, A.J. | 03/10/11 | Email to D. Jett, of Merrill, re: document custodians. | .10 | 39.50 | 27808351 |
| Ungberg, A.J. | 03/10/11 | Email to D. Powers, of Nortel, re: former employees. | .40 | 158.00 | 27808358 |
| Ungberg, A.J. | 03/10/11 | Draft letter to D. Livshiz, E. Bussigel re: document collection memo. | .20 | 79.00 | 27808363 |
| Bepko, A. | 03/10/11 | Communications with Sue Heinemann regarding data for expert. | .10 | 67.00 | 27808908 |
| Sandhoff, S | 03/10/11 | Electronic Document Review of custodian. | 10.80 | 1,944.00 | 27878723 |
| Dernovsky, Y. | 03/10/11 | Nortel Review QC of Custodians: Sheila Pell, Mike Rogers, Diana McLaughlin, Nicholas Pappas. | 8.00 | 1,440.00 | 27878830 |
| Dernovsky, Y. | 03/10/11 | Assist with review management. | 4.00 | 720.00 | 27878834 |
| Dernovsky, Y. | 03/10/11 | QC Review of Incoming production. | 1.00 | 180.00 | 27878837 |
| Kerr, J. | 03/10/11 | Revise  production in Concordance and iPro; Load additional production to database; Load Call and Jensen production to Concordance and iPro; Prepare production of pdfs. | 3.50 | 787.50 | 27879334 |
| Qua, I | 03/10/11 | Prepared Call and Jensen production and correspondence regarding same with J. Erickson. | .50 | 122.50 | 27880102 |
| Qua, I | 03/10/11 | Prepared pleading materials on electronic database. | .50 | 122.50 | 27880220 |
| Todarello, V. | 03/10/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27889574 |
| Cavanagh, J. | 03/10/11 | QC review of custodians. | 11.00 | 1,980.00 | 27901450 |
| Rahneva, A. | 03/10/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901487 |
| Ruiz, E | 03/10/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27901514 |
| Watt, G | 03/10/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27901547 |
| Mowder, J | 03/10/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27901569 |
| Stone, H | 03/10/11 | Electronic Document Review of custodian. | 11.80 | 2,124.00 | 27901578 |
| Tringali, L. | 03/10/11 | Electronic Document Review for custodian. | 12.50 | 2,250.00 | 27901590 |
| Cusack, N. | 03/10/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27901610 |
| Lawn, A. | 03/10/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27901631 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hong, H.S. | 03/10/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27901647 |
| O'Connor, R. | 03/10/11 | Electronic Document Review of custodian. | 7.00 | 1,260.00 | 27901659 |
| Brown, M.A. | 03/10/11 | QC Review of Electronic Document Review of custodians. | 12.00 | 2,160.00 | 27901673 |
| Heindel, E | 03/10/11 | Electronic Document Review of custodian. | 3.50 | 630.00 | 27901686 |
| Heindel, E | 03/10/11 | Electronic Document Review of custodian. | 8.50 | 1,530.00 | 27901689 |
| During, A | 03/10/11 | Compile weekly key documents digest. | 2.00 | 360.00 | 27901709 |
| During, A | 03/10/11 | Electronic Document Review of incoming litigation production custodian. | 6.80 | 1,224.00 | 27901711 |
| Alba, A | 03/10/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901789 |
| Philip, A | 03/10/11 | Electronic Document Review of custodian. | 11.80 | 2,124.00 | 27901813 |
| Bussigel, E.A. | 03/10/11 | T/c D. Livshiz, witness. | .60 | 282.00 | 27916489 |
| Bussigel, E.A. | 03/10/11 | Email L. Hall (A&O) re interview. | .10 | 47.00 | 27916529 |
| Bussigel, E.A. | 03/10/11 | Preparing interview outline. | .30 | 141.00 | 27916549 |
| Bussigel, E.A. | 03/10/11 | T/c, emails D. Livshiz re documents. | .30 | 141.00 | 27916675 |
| Livshiz, D. | 03/10/11 | Prepare for w/ E. Bussigel and conduct interview (.7); 3rd party documents issues (.4); prepare for and participate in mediator call (1.0); emails re: product/cost docs (.2); email to Skadden re: Cleary (.6); work on production of 3rd party docs filed under seal (.7); emails re: order; review Skadden's draft re: same (.6). | 4.20 | 2,772.00 | 27944479 |
| Herrington, D.H | 03/10/11 | Emails regarding extension of discovery schedule (0.30); preparation for call with discovery mediator and participation in call (0.90); emails regarding 3rd party discovery (0.40); review and comment on proposed order (0.30). | 1.90 | 1,653.00 | 27963125 |
| Herrington, D.H | 03/10/11 | Employee deposition (0.30) calls and emails regarding deposition; emails regarding plan for mediation (0.40). | .70 | 609.00 | 27963129 |
| Britt, T.J. | 03/10/11 | Litigation: Communication w/J. Palmer. | .30 | 141.00 | 28008226 |
| Kallstrom-Schre | 03/11/11 | Research re: litigation issues. | 1.70 | 671.50 | 27785237 |
| Fung, N.R. | 03/11/11 | Team meeting to review key documents. | 1.50 | 592.50 | 27785543 |
| Fung, N.R. | 03/11/11 | Review documents to familiarize myself with the matter. | 1.00 | 395.00 | 27785544 |
| Erickson, J. | 03/11/11 | Coordinate and oversee contract attorney document review of custodians. | 3.50 | 1,190.00 | 27785721 |
| Erickson, J. | 03/11/11 | Research status of audit data and settlement communications in incoming production, summarize issue for D. Livshiz. | .80 | 272.00 | 27785724 |
| Erickson, J. | 03/11/11 | Coordinate production of Nortel documents and copy of third party production, draft cover letters and electronically serve same. | 2.50 | 850.00 | 27785725 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 03/11/11 | Coordinate searches for custodian documents, compile for production. | 1.00 | 340.00 | 27785727 |
| Erickson, J. | 03/11/11 | Associate team meeting regarding key documents and research questions. | 2.00 | 680.00 | 27785728 |
| Erickson, J. | 03/11/11 | Follow-up meetings with D. Clarkin and senior contract attorneys regarding key documents research questions. | .70 | 238.00 | 27785729 |
| Polan, R. | 03/11/11 | Update the Expert Discovery log with new correspondence and coordinate with Expert discovery correspondence section of notebook to make sure that both are all inclusive; create new version of the discovery log on excel spreadsheet. | 1.00 | 220.00 | 27788992 |
| Polan, R. | 03/11/11 | Add hard copies of new and existing production correspondence to filing in carrell, Litigator's Notebook, and send to records; reconcile with Production index; telephone call with J. Erickson regarding evolution of production index. | 2.00 | 440.00 | 27789029 |
| Polan, R. | 03/11/11 | Receive more productions from I.Qua and upload letters to LNB; reconcile with production index, file in carrell and send copy to records. | 1.50 | 330.00 | 27789089 |
| Polan, R. | 03/11/11 | Prepare labels and envelopes for production; upload letters to Litigator's notebook; meet with J. Kerr and check over production to go out; label accordingly. | 1.00 | 220.00 | 27789099 |
| Bussigel, E.A. | 03/11/11 | Mtg Team re key documents. | 1.80 | 846.00 | 27805074 |
| Bussigel, E.A. | 03/11/11 | Mtg D. Ramsey re collection. | .70 | 329.00 | 27805161 |
| Bussigel, E.A. | 03/11/11 | T/c S. Kane re models. | .10 | 47.00 | 27805192 |
| Bepko, A. | 03/11/11 | Review litigation research. | 1.40 | 938.00 | 27808921 |
| Bepko, A. | 03/11/11 | Communications with Sue Heinemann. | .50 | 335.00 | 27808925 |
| Ramsey, D.C. | 03/11/11 | 0.7 - Doc. Collect. Met.g w/ E. Bussigel; 0.3 - Meeting re Damages w/ K. Wilson-Milne; 1 - Doc. Collect. Memo data gathering. | 2.00 | 610.00 | 27810085 |
| Whatley, C. | 03/11/11 | Docketed papers received. | .30 | 42.00 | 27814516 |
| Wilson-Milne, K | 03/11/11 | Corr w Harvy Abbot re witness interview. | .20 | 94.00 | 27828950 |
| Wilson-Milne, K | 03/11/11 | E-mails re discovery and doc review with D. Livshiz, D. Clarkin, J. Erickson. | .80 | 376.00 | 27828962 |
| Wilson-Milne, K | 03/11/11 | Research on reaching out to former employees (.5); update doc responses (.4); e-mails with D. Livshiz and D. Herrington re same (.3). | 1.20 | 564.00 | 27828971 |
| Wilson-Milne, K | 03/11/11 | Review damages research from D. Ramsey (.2); meeting with D. Ramsey re same (.3); corr w R. Polan re expert communications (.2). | .70 | 329.00 | 27828978 |
| Wilson-Milne, K | 03/11/11 | Emails w A. Bepko re litigation research. | .30 | 141.00 | 27828982 |
| Wilson-Milne, K | 03/11/11 | Review settlement agreements from Nortel litigations. | .50 | 235.00 | 27828987 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 03/11/11 | Read Kinrich professional articles. | 1.00 | 470.00 | 27829033 |
| Wilson-Milne, K | 03/11/11 | Meeting w team re review of interesting Nortel documents. | 2.00 | 940.00 | 27829041 |
| Ghirardi, L. | 03/11/11 | Electronic Document Review of custodian. | 1.50 | 270.00 | 27853300 |
| Sandhoff, S | 03/11/11 | Electronic Document Review of custodian. | 11.30 | 2,034.00 | 27878735 |
| Dernovsky, Y. | 03/11/11 | Nortel Review QC of custodians. | 6.80 | 1,224.00 | 27878842 |
| Dernovsky, Y. | 03/11/11 | Assist with review management. | 3.00 | 540.00 | 27878851 |
| Dernovsky, Y. | 03/11/11 | Electronic Document Review of Incoming Production; assist with review management. | 1.00 | 180.00 | 27878856 |
| Dernovsky, Y. | 03/11/11 | Associate team meeting regarding key documents and research questions. | 2.00 | 360.00 | 27878859 |
| Dernovsky, Y. | 03/11/11 | Meeting with D. Clarkin and J. Erickson re: Review management. | .30 | 54.00 | 27878862 |
| Kerr, J. | 03/11/11 | Prepare documents for production; Load incoming production to Concordance and iPro for attorney review. | 4.30 | 967.50 | 27879335 |
| Qua, I | 03/11/11 | Correspondence with J. Erickson and R. Polan regarding Productions. | .50 | 122.50 | 27880246 |
| Todarello, V. | 03/11/11 | Electronic Document Review of custodian. | 10.30 | 1,854.00 | 27889577 |
| Barreto, B. | 03/11/11 | Electronic Document Review of custodian. | 12.80 | 2,304.00 | 27889596 |
| Cavanagh, J. | 03/11/11 | QC review of custodians. | 8.50 | 1,530.00 | 27901460 |
| Cavanagh, J. | 03/11/11 | Assist with review management and database maintenance. | 2.00 | 360.00 | 27901462 |
| Cavanagh, J. | 03/11/11 | Associate Team meeting re: Key Documents and Research questions. | 2.00 | 360.00 | 27901463 |
| Rahneva, A. | 03/11/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901490 |
| Ruiz, E | 03/11/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27901517 |
| Watt, G | 03/11/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27901549 |
| Mowder, J | 03/11/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27901570 |
| Stone, H | 03/11/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27901579 |
| Tringali, L. | 03/11/11 | Electronic Document Review of custodians. | 9.50 | 1,710.00 | 27901591 |
| Cusack, N. | 03/11/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901613 |
| Lawn, A. | 03/11/11 | Electronic Document Review of custodian. | 5.50 | 990.00 | 27901632 |
| Lawn, A. | 03/11/11 | Electronic Document Review of custodian. | 7.50 | 1,350.00 | 27901633 |
| Hong, H.S. | 03/11/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901648 |
| O'Connor, R. | 03/11/11 | Electronic Document Review of custodian. | 5.30 | 954.00 | 27901661 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 03/11/11 | Electronic Document Review of custodian. | 4.70 | 846.00 | 27901663 |
| Brown, M.A. | 03/11/11 | QC Review of Electronic Document Review of custodians. | 7.00 | 1,260.00 | 27901675 |
| Brown, M.A. | 03/11/11 | Associate Team meeting regarding key documents and research questions. | 2.00 | 360.00 | 27901676 |
| Brown, M.A. | 03/11/11 | Follow-up meeting with J. Erickson and D. Clarkin regarding key documents research questions. | 1.00 | 180.00 | 27901677 |
| Heindel, E | 03/11/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27901690 |
| During, A | 03/11/11 | Compile weekly key documents digest. | 2.30 | 414.00 | 27901713 |
| During, A | 03/11/11 | Electronic Document Review of incoming production custodian. | 1.00 | 180.00 | 27901715 |
| During, A | 03/11/11 | Electronic Document Review of incoming production custodian. | 10.00 | 1,800.00 | 27901718 |
| Clifton, D | 03/11/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27901740 |
| Clifton, D | 03/11/11 | QC Team/Rotating Q&A log. | .50 | 90.00 | 27901741 |
| Alba, A | 03/11/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901796 |
| Philip, A | 03/11/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27901817 |
| Livshiz, D. | 03/11/11 | Document review (2); meeting re: docs (1.8); emails re: roggs (.3); review objections/responses to third set of document requests, comments to Katherine Wilson-Milne (1.0). | 5.10 | 3,366.00 | 27944691 |
| Herrington, D.H | 03/11/11 | Work on case management statement. | 8.80 | 7,656.00 | 27963149 |
| Herrington, D.H | 03/11/11 | Emails regarding discovery issues. | .80 | 696.00 | 27963169 |
| Fung, N.R. | 03/12/11 | Review attorney orientation binder. | 1.00 | 395.00 | 27785548 |
| Erickson, J. | 03/12/11 | Coordinate and oversee contract attorney document review of custodians. | .50 | 170.00 | 27785702 |
| Bussigel, E.A. | 03/12/11 | Em S. Kane re models. | .10 | 47.00 | 27805244 |
| Ghirardi, L. | 03/12/11 | Electronic Document Review of custodian. | 7.50 | 1,350.00 | 27853304 |
| Ghirardi, L. | 03/12/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 27853307 |
| Sandhoff, S | 03/12/11 | Electronic Document Review of custodian. | 8.30 | 1,494.00 | 27878738 |
| Dernovsky, Y. | 03/12/11 | Nortel Review QC of custodians. | 10.00 | 1,800.00 | 27889563 |
| Dernovsky, Y. | 03/12/11 | Assist with review management. | 2.00 | 360.00 | 27889565 |
| Rahneva, A. | 03/12/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27901492 |
| Ruiz, E | 03/12/11 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 27901521 |
| Watt, G | 03/12/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27901550 |
| Stone, H | 03/12/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 27901580 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tringali, L. | 03/12/11 | Electronic Document Review of custodian. | 7.50 | 1,350.00 | 27901599 |
| Cusack, N. | 03/12/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27901614 |
| Brown, M.A. | 03/12/11 | QC Review of Electronic Document Review of custodians. | 7.00 | 1,260.00 | 27901678 |
| Heindel, E | 03/12/11 | Electronic Document Review of custodian. | 8.50 | 1,530.00 | 27901691 |
| During, A | 03/12/11 | Electronic Document Review of incoming production custodian. | 7.00 | 1,260.00 | 27901720 |
| Clifton, D | 03/12/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 27901747 |
| Clifton, D | 03/12/11 | QC Team/Rotating Q&A log. | .50 | 90.00 | 27901749 |
| Philip, A | 03/12/11 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 27901818 |
| Erickson, J. | 03/13/11 | Coordinate and oversee contract attorney document review of custodians. | 1.00 | 340.00 | 27785703 |
| Erickson, J. | 03/13/11 | Database maintenance, workflow adjustment, and batching in Lextranet. | 1.30 | 442.00 | 27785704 |
| Erickson, J. | 03/13/11 | Update QC protocol and communicate with QC team regarding weekly tasks. | .70 | 238.00 | 27785705 |
| Erickson, J. | 03/13/11 | Coordinate team meetings and scheduling for upcoming week. | .40 | 136.00 | 27785737 |
| Erickson, J. | 03/13/11 | Review search hits from Merrill and check status of new custodians in Nortel database. | .30 | 102.00 | 27785739 |
| Kallstrom-Schre | 03/13/11 | Research re: litigation issue. | 3.30 | 1,303.50 | 27788468 |
| Fung, N.R. | 03/13/11 | Review agreement to address certain issue. | 1.00 | 395.00 | 27789001 |
| Herrington, D.H | 03/13/11 | Work on letter to litigant regarding transfer tax issue and emails regarding same (0.50); emails regarding mediation (0.30). | .80 | 696.00 | 27790987 |
| Ryan, R.J. | 03/13/11 | Comm w/ D. Herrington and L. Schweitzer re drafting document for litigation issue (.40). | .40 | 158.00 | 27792837 |
| Ramsey, D.C. | 03/13/11 | 4.0 - Doc. collect memo composition and research; 0.5 - Sheila Kane meeting re Doc. collect. memo; 4.1 - memo updates and revision of outline. | 8.60 | 2,623.00 | 27810086 |
| Sandhoff, S | 03/13/11 | Electronic Document Review of custodian. | 9.30 | 1,674.00 | 27878743 |
| Ruiz, E | 03/13/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 27901524 |
| Mowder, J | 03/13/11 | Electronic Document Review of custodian. | 7.00 | 1,260.00 | 27901571 |
| Stone, H | 03/13/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 27901581 |
| Cusack, N. | 03/13/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 27901615 |
| Lawn, A. | 03/13/11 | Electronic Document Review of custodian. | 9.50 | 1,710.00 | 27901636 |
| O'Connor, R. | 03/13/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27901665 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heindel, E | 03/13/11 | Electronic Document Review of custodian. | 7.50 | 1,350.00 | 27901692 |
| During, A | 03/13/11 | Electronic Document Review of incoming production custodian. | 3.00 | 540.00 | 27901722 |
| During, A | 03/13/11 | Compile weekly key documents digest. | 2.00 | 360.00 | 27901723 |
| Clifton, D | 03/13/11 | Electronic Document Review of custodian. | 3.70 | 666.00 | 27901752 |
| Clifton, D | 03/13/11 | Electronic Document Review of custodian. | 4.90 | 882.00 | 27901754 |
| Clifton, D | 03/13/11 | QC Team/Rotating Q&A Log. | .20 | 36.00 | 27901755 |
| Alba, A | 03/13/11 | Electronic Document Review of custodian. | 8.50 | 1,530.00 | 27901800 |
| Philip, A | 03/13/11 | Electronic Document Review of custodian. | 8.80 | 1,584.00 | 27901819 |
| Fung, N.R. | 03/14/11 | Call with Sharon Johnson to discuss hiring an expert. | .30 | 118.50 | 27796782 |
| Fung, N.R. | 03/14/11 | Circulate original Nortel complaint to Sharon Johnson. | .10 | 39.50 | 27797061 |
| Kallstrom-Schre | 03/14/11 | Research re: litigation issue. | 8.20 | 3,239.00 | 27802034 |
| Kallstrom-Schre | 03/14/11 | Comm w/ L. Barefoot re: litigation issue. | .20 | 79.00 | 27802036 |
| Clarkin, D. | 03/14/11 | Create searches and review production from litigation for issues raised at key documents meeting. (4.4) Meeting with contract attorneys and answer questions (.3) Meeting with Jodi Erickson to discuss production and status of outstanding issues for key documents meeting (.5) Email and telephone conversation with Emily Bussigel re: new builds (.3). | 5.50 | 1,870.00 | 27804904 |
| Bussigel, E.A. | 03/14/11 | T/c S. Kane re models. | .10 | 47.00 | 27807100 |
| Bussigel, E.A. | 03/14/11 | Mtg D. Livshiz re customers. | .30 | 141.00 | 27807149 |
| Bussigel, E.A. | 03/14/11 | Emails customers. | .30 | 141.00 | 27807154 |
| Bussigel, E.A. | 03/14/11 | T/c D. Livshiz, customer re case. | .90 | 423.00 | 27807215 |
| Bussigel, E.A. | 03/14/11 | Email re customer call. | .60 | 282.00 | 27807221 |
| Bussigel, E.A. | 03/14/11 | Email J. Erickson re case issue. | .10 | 47.00 | 27807230 |
| Bussigel, E.A. | 03/14/11 | Emails re documents. | 1.00 | 470.00 | 27807328 |
| Erickson, J. | 03/14/11 | Coordinate and oversee contract attorney document review of custodians. | 3.50 | 1,190.00 | 27808170 |
| Erickson, J. | 03/14/11 | Assignment list updates/production status report. | .70 | 238.00 | 27808177 |
| Erickson, J. | 03/14/11 | Coordinate contract attorney orientation and set up logistics. | .60 | 204.00 | 27808179 |
| Erickson, J. | 03/14/11 | Create weekly work plan for paralegals. | .20 | 68.00 | 27808186 |
| Erickson, J. | 03/14/11 | Coordinate  data update project for R. Polan. | .30 | 102.00 | 27808208 |
| Erickson, J. | 03/14/11 | Create production set and coordinate QC for production. | .90 | 306.00 | 27808219 |
| Erickson, J. | 03/14/11 | Update contract attorney training materials. | .80 | 272.00 | 27808232 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 03/14/11 | Meeting with D. Clarkin regarding key documents. | .50 | 170.00 | 27808248 |
| Erickson, J. | 03/14/11 | Document searches and key documents additions for K. Wilson-Milne and E. Bussigel. | .40 | 136.00 | 27808260 |
| Erickson, J. | 03/14/11 | Database maintenance and batching. | .50 | 170.00 | 27808275 |
| Erickson, J. | 03/14/11 | Communicate with Merrill regarding custodians to be loaded. | .30 | 102.00 | 27808282 |
| Erickson, J. | 03/14/11 | Communicate with D. Livshiz regarding opposition email. | .20 | 68.00 | 27808299 |
| Erickson, J. | 03/14/11 | Coordinate upload and processing of and incoming productions. | .30 | 102.00 | 27808308 |
| Erickson, J. | 03/14/11 | Coordinate review and summary of custodian documents. | .30 | 102.00 | 27808317 |
| Erickson, J. | 03/14/11 | Update production index. | .20 | 68.00 | 27808333 |
| Bepko, A. | 03/14/11 | Schedule for expert discovery. | 1.00 | 670.00 | 27808993 |
| Gazzola, C. | 03/14/11 | Docketing. | .30 | 42.00 | 27813172 |
| Wan, H. | 03/14/11 | Loading an incoming production documents into the database and performing database maintenance. | .80 | 180.00 | 27822551 |
| Polan, R. | 03/14/11 | Pick up production from Concierge, and then D. Herrington; Generate LEAD request and then bring to Practice Support; Add Production Letter to LNB and send copy to records; Send production letters from last week to Records. | 1.00 | 220.00 | 27827628 |
| Polan, R. | 03/14/11 | Update LNB with new pleadings from the Court Docket. | 1.00 | 220.00 | 27827703 |
| Wilson-Milne, K | 03/14/11 | Review docs sent by Lynn Rowan re multi-vendor relationship (4.1); emails with L. Rowan and D. Livshiz re same (.3). | 4.40 | 2,068.00 | 27829987 |
| Wilson-Milne, K | 03/14/11 | Corr w D. Livshiz and L. Rowan re updating Interrogatory responses. | 1.00 | 470.00 | 27829990 |
| Wilson-Milne, K | 03/14/11 | Meeting with D. Livshiz re supplementing interrogatory responses and documents from L. Rowan. | .50 | 235.00 | 27830063 |
| Wilson-Milne, K | 03/14/11 | Draft outline for interview. | .50 | 235.00 | 27830072 |
| Wilson-Milne, K | 03/14/11 | E-mails with J. Erickson re discovery and locating documents from custodians (.2); e-mails with Emily Bussigel re customer issues (.3). | .50 | 235.00 | 27830081 |
| Wilson-Milne, K | 03/14/11 | Review articles in expert background binder. | .80 | 376.00 | 27830088 |
| Herrington, D.H | 03/14/11 | Work on discovery issues and preparation for and participation in call with discovery special master. | 1.10 | 957.00 | 27842869 |
| Qua, I | 03/14/11 | Prepared contract attorney materials as per J. Erickson. | 1.00 | 245.00 | 27880274 |
| Qua, I | 03/14/11 | Prepared Nortel Calendar and correspondence with team regarding same. | .50 | 122.50 | 27880281 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barreto, B. | 03/14/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27901846 |
| Rahneva, A. | 03/14/11 | Electronic Document Review of custodian. | 11.70 | 2,106.00 | 27901889 |
| During, A | 03/14/11 | Electronic Document Review of incoming production custodian. | 1.50 | 270.00 | 27901943 |
| During, A | 03/14/11 | Electronic Document Review of incoming production custodian. | 8.00 | 1,440.00 | 27901945 |
| During, A | 03/14/11 | Compile weekly key documents digest. | 3.50 | 630.00 | 27901946 |
| Alba, A | 03/14/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901984 |
| Philip, A | 03/14/11 | Electronic Document Review of custodian. | 12.30 | 2,214.00 | 27904534 |
| Ruiz, E | 03/14/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27904865 |
| Mowder, J | 03/14/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27905085 |
| Stone, H | 03/14/11 | Electronic Document Review of custodian. | 7.00 | 1,260.00 | 27905141 |
| Stone, H | 03/14/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 27905150 |
| Watt, G | 03/14/11 | Electronic Document Review of custodian. | 5.00 | 900.00 | 27905196 |
| Watt, G | 03/14/11 | Electronic Document Review of custodian. | 7.00 | 1,260.00 | 27905232 |
| Clifton, D | 03/14/11 | Electronic Document Review of custodian. | 9.90 | 1,782.00 | 27905283 |
| Clifton, D | 03/14/11 | Q&A, assist with review management and database. | .10 | 18.00 | 27905290 |
| Sandhoff, S | 03/14/11 | Electronic Document Review of custodian. | 12.30 | 2,214.00 | 27905448 |
| Heindel, E | 03/14/11 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 27905552 |
| Heindel, E | 03/14/11 | Search project. | 4.00 | 720.00 | 27905555 |
| Brown, M.A. | 03/14/11 | QC of Electronic Document Review of custodians. | 10.00 | 1,800.00 | 27905640 |
| Dernovsky, Y. | 03/14/11 | QC of custodians. | 3.00 | 540.00 | 27906062 |
| Dernovsky, Y. | 03/14/11 | Document Review and research for fact investigation and development. | 4.80 | 864.00 | 27906077 |
| Tringali, L. | 03/14/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27906366 |
| Cusack, N. | 03/14/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27906532 |
| Lawn, A. | 03/14/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27906648 |
| Hong, H.S. | 03/14/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27908340 |
| O'Connor, R. | 03/14/11 | Electronic Document Review of custodian. | 5.50 | 990.00 | 27908669 |
| O'Connor, R. | 03/14/11 | Electronic Document Review of custodian. | 5.00 | 900.00 | 27908670 |
| Ghirardi, L. | 03/14/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 27909153 |
| Livshiz, D. | 03/14/11 | Emails re: scheduling (.1); emails re: Lit doc (.4); prepare for and participate in mediator call (.7); review second supplemental responses served and prepare summary, discuss w/D. Herrington (1.2); call w/SJ re: | 4.20 | 2,772.00 | 27944804 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues (.2); call w/Prefontaine, and follow up, including emails re: litigation issues (1.1); meeting with K. Wilson-Milne regarding Lit doc (.5). | | | |
| Outling, J.N. | 03/14/11 | Communicated with team members about speaking with Conley regarding the Lit doc. | .20 | 108.00 | 27951776 |
| Fung, N.R. | 03/15/11 | Weekly team meeting to discuss status of the matter. | 1.00 | 395.00 | 27807739 |
| Fung, N.R. | 03/15/11 | Attend contract attorney orientation. | 1.00 | 395.00 | 27807740 |
| Fung, N.R. | 03/15/11 | Phone call with Jessica Kallstrom-Schreckengost to discuss logistical issues in hiring a professional. | .20 | 79.00 | 27809080 |
| Kallstrom-Schre | 03/15/11 | F/u on research re: litigation issue. | .20 | 79.00 | 27809714 |
| Kallstrom-Schre | 03/15/11 | Mtg w/ L. Lipner re: claim litigation issues. | .50 | 197.50 | 27809717 |
| Ramsey, D.C. | 03/15/11 | 1.1 - Team meeting; 2.8 - doc. collect index composition; 1.8 - doc. collect memo composition and .8 - discussion w/ A. Ungberg; 1.8 - litigation issues memo/outline case review. | 8.30 | 2,531.50 | 27810088 |
| Fung, N.R. | 03/15/11 | Review documents on the process for retaining a professional. | .70 | 276.50 | 27810162 |
| Fung, N.R. | 03/15/11 | Search for reports. | .80 | 316.00 | 27810190 |
| Fung, N.R. | 03/15/11 | Perform final production spot check on documents to be produced this week. | .20 | 79.00 | 27810191 |
| Fung, N.R. | 03/15/11 | Search for retainer letters. | .30 | 118.50 | 27810197 |
| Clarkin, D. | 03/15/11 | Answer questions from contract attorneys (.3) Meeting with Associates to discuss status of the case (1.0) Orientation Meeting with the new contract attorneys (1.0) Conduct searches for Associates (4.2). | 6.50 | 2,210.00 | 27813057 |
| Fung, N.R. | 03/15/11 | Review agreements. | .50 | 197.50 | 27813088 |
| Bussigel, E.A. | 03/15/11 | Reviewing key docs. | 2.30 | 1,081.00 | 27814382 |
| Bussigel, E.A. | 03/15/11 | Ems D. Ramsey re memo. | .60 | 282.00 | 27814386 |
| Bussigel, E.A. | 03/15/11 | Team meeting. | 1.00 | 470.00 | 27814391 |
| Bussigel, E.A. | 03/15/11 | Ems re third party Lit doc. | .50 | 235.00 | 27814403 |
| Bussigel, E.A. | 03/15/11 | T/c's J. Erickson re review. | .20 | 94.00 | 27814414 |
| Bussigel, E.A. | 03/15/11 | Ems J. Erickson, D. Clarkin re review. | .30 | 141.00 | 27814426 |
| Bussigel, E.A. | 03/15/11 | EM K. Wilson-Milne re email. | .10 | 47.00 | 27814491 |
| Bussigel, E.A. | 03/15/11 | QC review. | 2.00 | 940.00 | 27814611 |
| Bussigel, E.A. | 03/15/11 | Em contract attorney re documents. | .20 | 94.00 | 27814627 |
| Bepko, A. | 03/15/11 | Meeting with K Wilson-Milne regarding data (.5); follow-up work regarding same (.5). | 1.00 | 670.00 | 27817497 |
| Bishop, W. | 03/15/11 | Preparation for meeting (.3); Orientation of new contract | 1.30 | 383.50 | 27818209 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorneys with M. Rodriguez (1.0). | | | |
| Rodriguez, M. B | 03/15/11 | Contract attorney orientation with W. Bishop to review policy and procedure. | 1.00 | 305.00 | 27818592 |
| Wan, H. | 03/15/11 | Setting up new contract attorneys and regular attorneys on the case with Concordance/Merrill Lextranet review platforms. | 1.50 | 337.50 | 27823376 |
| Wan, H. | 03/15/11 | Loading an incoming production into the incoming production database. | .80 | 180.00 | 27823419 |
| Erickson, J. | 03/15/11 | Coordinate and oversee contract attorney document review of custodians. | 3.50 | 1,190.00 | 27828475 |
| Erickson, J. | 03/15/11 | Draft and circulate review protocol and background for 3rd party review. | .50 | 170.00 | 27828483 |
| Erickson, J. | 03/15/11 | Coordinate, batch, and specify protocols for preliminary production QC, associate final QC, and associate key review. | 1.20 | 408.00 | 27828487 |
| Erickson, J. | 03/15/11 | Weekly status meeting. | 1.00 | 340.00 | 27828495 |
| Erickson, J. | 03/15/11 | Contract attorney orientation. | 1.00 | 340.00 | 27828563 |
| Erickson, J. | 03/15/11 | Coordinate set-up and logistics for new contract attorneys and new associate N. Fung. | 1.50 | 510.00 | 27828572 |
| Erickson, J. | 03/15/11 | Communicate with D. Livshiz and A. Ungberg regarding custodian review queue priority. | .30 | 102.00 | 27828576 |
| Erickson, J. | 03/15/11 | Coordinate processing and upload of production. | .20 | 68.00 | 27828581 |
| Erickson, J. | 03/15/11 | Meet with D. Clarkin regarding review progress and management. | .30 | 102.00 | 27828593 |
| Erickson, J. | 03/15/11 | Database maintenance and batching of newly loaded custodians and privilege search results, communications with Merrill regarding same. | .50 | 170.00 | 27828598 |
| Wilson-Milne, K | 03/15/11 | Read expert publications. | .50 | 235.00 | 27830109 |
| Wilson-Milne, K | 03/15/11 | Corr with D. Livshiz, E. Bussigel, L. Rowan and D. Powers re information needed from client (.8); e-mails with D. Livshiz and D. Herrington re same (.2). | 1.00 | 470.00 | 27830114 |
| Wilson-Milne, K | 03/15/11 | Weekly Cleary team meeting re schedule and next steps w D. Livshiz, E. Bussigel, A. Ungberg, J. Erickson. | 1.00 | 470.00 | 27830115 |
| Wilson-Milne, K | 03/15/11 | E-mails with J. Erickson, U. Ungberg re production. | .10 | 47.00 | 27830122 |
| Wilson-Milne, K | 03/15/11 | E-mail with counsel re Lit docs (.2); e-mails with D. Livshiz and E. Bussigel re 3d party Lit doc (.4); research on third party targets (.2). | .80 | 376.00 | 27830126 |
| Wilson-Milne, K | 03/15/11 | Interview (1.5); prep for same (.5); revise interview memo (1.5). | 3.50 | 1,645.00 | 27830130 |
| Wilson-Milne, K | 03/15/11 | Meeting w Bepko re data from client. | .50 | 235.00 | 27830131 |
| Wilson-Milne, K | 03/15/11 | Check document review for outgoing production. | 1.00 | 470.00 | 27830140 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D.H | 03/15/11 | Preparation for call with litigant's counsel regarding doc; participation in call. | .90 | 783.00 | 27842748 |
| Ungberg, A.J. | 03/15/11 | Review document custodian information in advance of Meeting. | 1.30 | 513.50 | 27842832 |
| Ungberg, A.J. | 03/15/11 | Team weekly status meeting re litigation issues. | 1.00 | 395.00 | 27842847 |
| Ungberg, A.J. | 03/15/11 | Contract Attorney Orientation. | 1.00 | 395.00 | 27842852 |
| Ungberg, A.J. | 03/15/11 | Update omnibus custodian chart. | .60 | 237.00 | 27842859 |
| Ungberg, A.J. | 03/15/11 | Meeting with D. Ramsey re: Document collection Memo. | .80 | 316.00 | 27842876 |
| Ungberg, A.J. | 03/15/11 | Draft emails to D. Livshiz and D. Powers, of Nortel, re: document collections. | .50 | 197.50 | 27842886 |
| Ungberg, A.J. | 03/15/11 | Categorize email correspondence for follow up by priority. | .30 | 118.50 | 27842893 |
| Abularach, N. | 03/15/11 | Prepare for call with Wilmer Hale re litigation issues. | .60 | 396.00 | 27851540 |
| Abularach, N. | 03/15/11 | T/C with Wilmer Hale re: litigation issues (.30). | .40 | 264.00 | 27851615 |
| Abularach, N. | 03/15/11 | Review email to client re: call with counsel re litigation issues. | .10 | 66.00 | 27851622 |
| Qua, I | 03/15/11 | Correspondence with KWM regarding production exhibits. | .20 | 49.00 | 27881963 |
| Qua, I | 03/15/11 | Prepared production as per D. Herrington. | .50 | 122.50 | 27881999 |
| Qua, I | 03/15/11 | Edited production index and correspondence regarding same with A. Ungberg. | .50 | 122.50 | 27882005 |
| Qua, I | 03/15/11 | Research regarding litigation issues and correspondence with D. Ramsey regarding same. | .30 | 73.50 | 27882032 |
| Dompierre, Y | 03/15/11 | Electronic Document Review of Nortel documents. | 3.00 | 540.00 | 27901834 |
| Barreto, B. | 03/15/11 | Electronic Document Review of custodian. | 11.30 | 2,034.00 | 27901848 |
| Smith, R. | 03/15/11 | Electronic Document Review of custodian. | 6.80 | 1,224.00 | 27901861 |
| Cavanagh, J. | 03/15/11 | QC Review of custodian. | 1.50 | 270.00 | 27901868 |
| Cavanagh, J. | 03/15/11 | Preliminary production QC check. | 7.00 | 1,260.00 | 27901869 |
| Cavanagh, J. | 03/15/11 | Assist with review management and database maintenance. | 1.50 | 270.00 | 27901870 |
| Gayed, V | 03/15/11 | Electronic Document Review of custodian. | 5.00 | 900.00 | 27901881 |
| Rahneva, A. | 03/15/11 | Electronic Document Review of custodian. | 12.30 | 2,214.00 | 27901890 |
| Waller, V | 03/15/11 | Electronic Document Review of custodian. | 3.50 | 630.00 | 27901897 |
| Forde, C | 03/15/11 | Review of case background materials. | 2.50 | 450.00 | 27901907 |
| Forde, C | 03/15/11 | Electronic Document Review of incoming production. | 5.50 | 990.00 | 27901908 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roxas, V | 03/15/11 | Work re case (1.0). | 1.00 | 180.00 | 27901913 |
| Roxas, V | 03/15/11 | Review of case background materials. | 2.30 | 414.00 | 27901914 |
| Roxas, V | 03/15/11 | Electronic Document Review of incoming production. | 6.00 | 1,080.00 | 27901915 |
| During, A | 03/15/11 | QC review of custodian. | 4.50 | 810.00 | 27901947 |
| During, A | 03/15/11 | Compile weekly documents digest. | 2.30 | 414.00 | 27901948 |
| During, A | 03/15/11 | Preliminary production QC check. | 6.20 | 1,116.00 | 27901949 |
| Alba, A | 03/15/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901985 |
| Philip, A | 03/15/11 | Electronic Document Review of custodian. | 5.80 | 1,044.00 | 27904553 |
| Philip, A | 03/15/11 | Electronic Document Review of custodian. | 7.00 | 1,260.00 | 27904558 |
| Ruiz, E | 03/15/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27904869 |
| Mowder, J | 03/15/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27905093 |
| Stone, H | 03/15/11 | Electronic Document Review of custodian. | 11.30 | 2,034.00 | 27905162 |
| Watt, G | 03/15/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27905238 |
| Clifton, D | 03/15/11 | Electronic Document Review of custodian. | 5.70 | 1,026.00 | 27905330 |
| Clifton, D | 03/15/11 | Q&A, assist with review management and database maintenance. | .40 | 72.00 | 27905337 |
| Clifton, D | 03/15/11 | Compile weekly key documents digest. | 3.90 | 702.00 | 27905343 |
| Sandhoff, S | 03/15/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27905452 |
| Heindel, E | 03/15/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27905591 |
| Brown, M.A. | 03/15/11 | QC of Document Review of custodians. | 11.00 | 1,980.00 | 27905797 |
| Dernovsky, Y. | 03/15/11 | Preliminary production QC check. | 8.00 | 1,440.00 | 27906090 |
| Dernovsky, Y. | 03/15/11 | Assist with review management. | 2.00 | 360.00 | 27906095 |
| Dernovsky, Y. | 03/15/11 | Document review and research for fact investigation and development. | 2.30 | 414.00 | 27906107 |
| Tringali, L. | 03/15/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27906379 |
| Cusack, N. | 03/15/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27906548 |
| Lawn, A. | 03/15/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27906659 |
| Hong, H.S. | 03/15/11 | Electronic Document Review of custodian. | 11.70 | 2,106.00 | 27908346 |
| O'Connor, R. | 03/15/11 | Electronic Document Review of custodian. | 9.30 | 1,674.00 | 27908723 |
| O'Connor, R. | 03/15/11 | Electronic Document Review of custodian. | 1.20 | 216.00 | 27908726 |
| Ghirardi, L. | 03/15/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27909352 |
| Livshiz, D. | 03/15/11 | Review Cleary docs (2.5); call with A&O re: litigation issues (.5); team mtg (1.0); Interview and prepare for same (1.5); emails re: 3rd party (.2); emails with SBJ re: | 6.90 | 4,554.00 | 27945053 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | expert (.3); emails re: litigation issues and follow up re: litigation issues (.6); review memo (.3). | | | |
| Outling, J.N. | 03/15/11 | Reviewed talking points document for today's call with Wilmer regarding litigation issues. | .30 | 162.00 | 27947609 |
| Outling, J.N. | 03/15/11 | Participated in call with Wilmer Hale regarding litigation issues. | .50 | 270.00 | 27947629 |
| Outling, J.N. | 03/15/11 | Drafted summary of today's call with Wilmer Hale. | .60 | 324.00 | 27947641 |
| Outling, J.N. | 03/15/11 | Communicated with Delacruz about the status of the case. | .10 | 54.00 | 27947648 |
| Fung, N.R. | 03/16/11 | Search for reports. | .30 | 118.50 | 27814247 |
| Fung, N.R. | 03/16/11 | Perform final production check on documents to be produced this week. | 2.30 | 908.50 | 27817698 |
| Kallstrom-Schre | 03/16/11 | Comm w/ L. Barefoot re: litigation research issue. | .20 | 79.00 | 27819759 |
| Fung, N.R. | 03/16/11 | Review key documents. | 2.10 | 829.50 | 27819922 |
| Clarkin, D. | 03/16/11 | Meeting with contract attorneys and answer questions. (.5), Review key documents binder. (2.3), Database maintenance and create new batches for contract attorneys to review. (1.5), Search the documents for report (1.7), Draft memo regarding the report. (1.2). | 7.20 | 2,448.00 | 27821190 |
| Ramsey, D.C. | 03/16/11 | 3.7 - Research and add to lit doc; 1.3 - document review check; 0.6 - add Don Powers comments and research missing people. | 5.60 | 1,708.00 | 27822297 |
| Wan, H. | 03/16/11 | Setting up a new attorney with the Merrill Lextranet review platform. | .50 | 112.50 | 27823639 |
| Zoubok, L. | 03/16/11 | Performed a search for reports etc. for Scott Chandler / N. Fung. | .80 | 212.00 | 27823831 |
| Scott, C. | 03/16/11 | Searched on research tool and checked dockets for matters. | .50 | 105.00 | 27824620 |
| Wilson-Milne, K | 03/16/11 | Emails w L. Hall and D. Livshiz re (.6); emails w L. Rowan re same (.1). | .70 | 329.00 | 27830258 |
| Wilson-Milne, K | 03/16/11 | Review Lit doc. | .30 | 141.00 | 27830262 |
| Wilson-Milne, K | 03/16/11 | Review notes from interview and draft memo on same (2); email w D. Livshiz re same (.1). | 2.10 | 987.00 | 27830266 |
| Wilson-Milne, K | 03/16/11 | Review Vol. 2 key documents. | 2.00 | 940.00 | 27830271 |
| Wilson-Milne, K | 03/16/11 | Review and comment on memo drafted by D. Ramsey. | .50 | 235.00 | 27831641 |
| Erickson, J. | 03/16/11 | Coordinate and oversee contract attorney document review of custodians. | 3.00 | 1,020.00 | 27831819 |
| Erickson, J. | 03/16/11 | Final QC and creation of production set. | 1.80 | 612.00 | 27831827 |
| Erickson, J. | 03/16/11 | Phone calls with Merrill regarding production, database architecture, and new data fields for produced documents. | 1.00 | 340.00 | 27831835 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 03/16/11 | Draft batching protocol for search hit workstream. | .30 | 102.00 | 27831845 |
| Erickson, J. | 03/16/11 | Database maintenance, workflow management, and batching. | .50 | 170.00 | 27831848 |
| Erickson, J. | 03/16/11 | Edit digests and coordinate circulation of key documents binders to team. | .90 | 306.00 | 27831855 |
| Erickson, J. | 03/16/11 | Coordinate and oversee contract attorney document review. | .50 | 170.00 | 27831861 |
| Erickson, J. | 03/16/11 | Coordinate associate final QC of production and key review. | .50 | 170.00 | 27831868 |
| Erickson, J. | 03/16/11 | Communicate with D. Livshiz regarding production and review issues to discuss with co-counsel. | .30 | 102.00 | 27831874 |
| Erickson, J. | 03/16/11 | Communicate with D. Clarkin regarding review management and oversight. | .30 | 102.00 | 27831884 |
| Erickson, J. | 03/16/11 | Communicate with co-counsel regarding replacement production and call scheduling. | .20 | 68.00 | 27831890 |
| Herrington, D.H | 03/16/11 | Telephone conferences and emails regarding custodian and other issues. | 1.00 | 870.00 | 27842298 |
| Herrington, D.H | 03/16/11 | Several calls and emails regarding plan for mediation (.3); t/c w/ L. Schweitzer re: mediation (.3). | .60 | 522.00 | 27842304 |
| Ungberg, A.J. | 03/16/11 | Draft email to D. Jett, of Merrill, re: document collections and processing status. | .50 | 197.50 | 27842899 |
| Ungberg, A.J. | 03/16/11 | Draft email to L. Rowan and N. Pappas, of Nortel, re: livelink collection. | .20 | 79.00 | 27842905 |
| Ungberg, A.J. | 03/16/11 | Draft email to L. Rowan re: representation. | .10 | 39.50 | 27842911 |
| Ungberg, A.J. | 03/16/11 | Draft email to K. Wilson-Milne and D. Ramsey re: Memo. | .20 | 79.00 | 27842923 |
| Ungberg, A.J. | 03/16/11 | Document review QC. | 1.50 | 592.50 | 27842966 |
| Ungberg, A.J. | 03/16/11 | Draft email to P. Hlavnicka, re: interview. | .40 | 158.00 | 27842986 |
| Ungberg, A.J. | 03/16/11 | Email to C. Carson, re: litigation issues. | .20 | 79.00 | 27842990 |
| Ungberg, A.J. | 03/16/11 | Email to D. Powers re: retention. | .20 | 79.00 | 27842994 |
| Ungberg, A.J. | 03/16/11 | Update omnibus custodian chart. | .10 | 39.50 | 27842997 |
| Qua, I | 03/16/11 | Correspondence with R. Polan, C. Eskenazi, and J. Erickson regarding production and preparing other case materials on electronic database. | 1.00 | 245.00 | 27882118 |
| Dompierre, Y | 03/16/11 | Electronic Document Review of custodian. | 10.30 | 1,854.00 | 27901835 |
| Barreto, B. | 03/16/11 | Electronic Document Review of litigation issues. | 6.80 | 1,224.00 | 27901849 |
| Barreto, B. | 03/16/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 27901850 |
| Smith, R. | 03/16/11 | Electronic Document Review of custodian. | 9.00 | 1,620.00 | 27901862 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 03/16/11 | QC review of custodians. | 8.50 | 1,530.00 | 27901871 |
| Cavanagh, J. | 03/16/11 | Assist with Review management and Database maintenance. | 1.50 | 270.00 | 27901873 |
| Rahneva, A. | 03/16/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901892 |
| Waller, V | 03/16/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901900 |
| Forde, C | 03/16/11 | Electronic Document Review of incoming production. | 12.80 | 2,304.00 | 27901909 |
| Roxas, V | 03/16/11 | Electronic Document Review of incoming production. | 12.50 | 2,250.00 | 27901916 |
| During, A | 03/16/11 | Compile weekly key documents digest. | 2.00 | 360.00 | 27901950 |
| During, A | 03/16/11 | QC review of custodian. | 7.50 | 1,350.00 | 27901951 |
| Alba, A | 03/16/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901986 |
| Philip, A | 03/16/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27904591 |
| Ruiz, E | 03/16/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27904875 |
| Ruiz, E | 03/16/11 | Electronic Document Review of custodian. | 1.00 | 180.00 | 27905011 |
| Mowder, J | 03/16/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27905097 |
| Stone, H | 03/16/11 | Electronic Document Review of custodian. | 9.80 | 1,764.00 | 27905167 |
| Watt, G | 03/16/11 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 27905251 |
| Watt, G | 03/16/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 27905257 |
| Clifton, D | 03/16/11 | Electronic Document Review of custodian. | 9.10 | 1,638.00 | 27905349 |
| Clifton, D | 03/16/11 | Q&A, assist with review management and database maintenance. | .20 | 36.00 | 27905359 |
| Sandhoff, S | 03/16/11 | Electronic Document Review of custodian. | 2.50 | 450.00 | 27905459 |
| Sandhoff, S | 03/16/11 | Electronic Document Review of litigation issues. | 7.00 | 1,260.00 | 27905466 |
| Sandhoff, S | 03/16/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 27905471 |
| Heindel, E | 03/16/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 27905600 |
| Heindel, E | 03/16/11 | Research project. | 6.50 | 1,170.00 | 27905605 |
| Brown, M.A. | 03/16/11 | QC of Electronic Document Review of custodians. | 7.00 | 1,260.00 | 27905835 |
| Brown, M.A. | 03/16/11 | Research tasks. | 3.40 | 612.00 | 27905847 |
| Dernovsky, Y. | 03/16/11 | QC Review of custodians. | 3.50 | 630.00 | 27906115 |
| Dernovsky, Y. | 03/16/11 | Assist with review management. | 2.30 | 414.00 | 27906121 |
| Dernovsky, Y. | 03/16/11 | Document review and research for fact investigation and development. | 6.50 | 1,170.00 | 27906124 |
| Tringali, L. | 03/16/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27906387 |
| Cusack, N. | 03/16/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27906562 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lawn, A. | 03/16/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27906664 |
| Hong, H.S. | 03/16/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27908397 |
| O'Connor, R. | 03/16/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27908727 |
| Ghirardi, L. | 03/16/11 | Electronic Document Review of custodian. | 9.80 | 1,764.00 | 27909549 |
| Schweitzer, L.M. | 03/16/11 | Tel. conf. with D. Herrington re mediation planning (.3) | .30 | 297.00 | 27921998 |
| Livshiz, D. | 03/16/11 | Emails re: Lit doc. (.5); McGuire issues; call w/DHH and Wally (.5); call with A&O (.3); document review (1.0). | 2.30 | 1,518.00 | 27947455 |
| Fung, N.R. | 03/17/11 | Search for reports. | 4.20 | 1,659.00 | 27824178 |
| Kallstrom-Schre | 03/17/11 | Ems w/ L. Barefoot re: litigation research. | .10 | 39.50 | 27826020 |
| Kallstrom-Schre | 03/17/11 | Em exchange w/ N. Fung re: reports. | .10 | 39.50 | 27826022 |
| Fung, N.R. | 03/17/11 | Review Agreement. | .80 | 316.00 | 27826071 |
| Clarkin, D. | 03/17/11 | Electronic review of documents re: new builds (4.0) Draft memo re: new builds (.6) Meeting with J. Erickson and answer review questions (.5) Review new key documents binder from production (4.7). | 9.80 | 3,332.00 | 27827823 |
| Ramsey, D.C. | 03/17/11 | 1 - Assemble data for spreadsheet; 0.7 - prepare binders for memo and edit memo per K. Wilson-Milne's specifications; 0.8- organize memo exhibits; 0.5 - memo debriefing w/ Milne, A. Ungberg and J. Erickson; 0.2 - edits to Interview memo for DYL; 1.2 - pull SEC filings for Nortel. | 4.40 | 1,342.00 | 27827920 |
| Polan, R. | 03/17/11 | Create Key Docs binder: number documents and send to duplicating. | 1.00 | 220.00 | 27828025 |
| Polan, R. | 03/17/11 | Update Audit Dta in excel file for J. Erickson. | .50 | 110.00 | 27828048 |
| Polan, R. | 03/17/11 | Add documents to the LNB. | 1.00 | 220.00 | 27828062 |
| Polan, R. | 03/17/11 | Create correspondence for documents received from Call & Jensen for J. Erickson meeting; Check Key Docs binder and distribute to attorneys. | 1.00 | 220.00 | 27828072 |
| Livshiz, D. | 03/17/11 | Emails re: discovery. | .50 | 330.00 | 27829093 |
| Livshiz, D. | 03/17/11 | Calls/Jodi. | .40 | 264.00 | 27829095 |
| Wilson-Milne, K | 03/17/11 | E-mails with D. Herrington re letters to mediator. | .40 | 188.00 | 27831684 |
| Wilson-Milne, K | 03/17/11 | E-mails re Nortel sales figures with L. Rowan and D. Livshiz (.1); e-mails from J. Erickson and D. Clarkin re discovery re to report and third party info (.3); meeting with J. Erickson, A. Ungberg and D. Ramsey re doc memo (.5); e-mails with J. Erickson re doc review (.2). | 1.10 | 517.00 | 27831690 |
| Zoubok, L. | 03/17/11 | Obtained search results N. Fung. | .30 | 79.50 | 27831901 |
| Erickson, J. | 03/17/11 | Coordinate and oversee contract attorney document review of custodians. | 3.50 | 1,190.00 | 27832035 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 03/17/11 | Communicate with Merrill regarding document production, processing issues, and database management. | 1.00 | 340.00 | 27832039 |
| Erickson, J. | 03/17/11 | Meeting with K. Wilson-Milne, A. Ungberg, and D. Ramsey regarding memo. | .50 | 170.00 | 27832044 |
| Erickson, J. | 03/17/11 | Supervise R. Polan for project, key documents binder, and document collection information gathering. | .60 | 204.00 | 27832049 |
| Erickson, J. | 03/17/11 | Create document collection index for D. Ramsey document collection memo. | .50 | 170.00 | 27832055 |
| Erickson, J. | 03/17/11 | Coordinate research project report for key documents meeting with associate team. | .80 | 272.00 | 27832060 |
| Erickson, J. | 03/17/11 | Draft running list of document-related questions for client. | .70 | 238.00 | 27832067 |
| Erickson, J. | 03/17/11 | Database maintenance tutorial for senior contract attorney L. Ghirardi. | .40 | 136.00 | 27832073 |
| Erickson, J. | 03/17/11 | Coordinate stamping of document production with V. Lashay. | .50 | 170.00 | 27832078 |
| Erickson, J. | 03/17/11 | Meetings with D. Clarkin regarding review progress and work plans. | .50 | 170.00 | 27832086 |
| Erickson, J. | 03/17/11 | Communicate with A. Ungberg regarding document collection and processing and custodian lists. | .30 | 102.00 | 27832091 |
| Erickson, J. | 03/17/11 | Database maintenance, batching, workflow management. | .50 | 170.00 | 27832094 |
| Herrington, D.H | 03/17/11 | Emails regarding litigation issues. | .30 | 261.00 | 27842236 |
| Herrington, D.H | 03/17/11 | Several emails regarding plan for mediation. | .40 | 348.00 | 27842246 |
| Ungberg, A.J. | 03/17/11 | Draft email to D. Jett, of Merrill, and D. Powers, of Nortel, re: litigation issues. | .10 | 39.50 | 27843028 |
| Ungberg, A.J. | 03/17/11 | Meeting with J. Erickson, K. Wilson-Milne, D. Ramsey re: litigation issues. | .50 | 197.50 | 27843044 |
| Ungberg, A.J. | 03/17/11 | Phone call with D. Powers, of Nortel (.2), R. Schafer and L. Hall, of Allen & Overy, (.2) and D. Livshiz (.1), and T. Britt, (.1) re: protocol. | .60 | 237.00 | 27843055 |
| Ungberg, A.J. | 03/17/11 | Phone call with D. Jett, of Merrill, re: document collection. | .30 | 118.50 | 27843060 |
| Ungberg, A.J. | 03/17/11 | Phone call with D. Livshiz re: protocol. | .20 | 79.00 | 27843065 |
| Abularach, N. | 03/17/11 | T/c with Brad Kahn (UCC) re: mediation and follow-up. | .60 | 396.00 | 27853037 |
| Abularach, N. | 03/17/11 | Draft mediation statement. | 2.40 | 1,584.00 | 27853047 |
| Kim, Y. | 03/17/11 | More quality control review of outgoing documents. Reviewed 4 batches of folders. | 7.50 | 2,400.00 | 27878914 |
| Qua, I | 03/17/11 | Correspondence with D. Clarkin regarding electronic case database. | .10 | 24.50 | 27889435 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y | 03/17/11 | Electronic Document Review of custodian. | 10.70 | 1,926.00 | 27901836 |
| Barreto, B. | 03/17/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27901851 |
| Smith, R. | 03/17/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27901863 |
| Cavanagh, J. | 03/17/11 | QC review of custodians. | 9.00 | 1,620.00 | 27901875 |
| Cavanagh, J. | 03/17/11 | Assist with Review management and Database maintenance. | 1.50 | 270.00 | 27901879 |
| Gayed, V | 03/17/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901882 |
| Rahneva, A. | 03/17/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27901894 |
| Waller, V | 03/17/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27901902 |
| Waller, V | 03/17/11 | Electronic Document Review of custodian. | 1.50 | 270.00 | 27901903 |
| Forde, C | 03/17/11 | Electronic Document Review of incoming production. | 9.80 | 1,764.00 | 27901910 |
| Roxas, V | 03/17/11 | Electronic Document Review of incoming production. | 13.00 | 2,340.00 | 27901917 |
| During, A | 03/17/11 | Compile key documents digest. | 1.70 | 306.00 | 27901953 |
| During, A | 03/17/11 | QC review of custodian. | 7.30 | 1,314.00 | 27901955 |
| During, A | 03/17/11 | QC review of incoming production custodian. | 4.00 | 720.00 | 27901957 |
| Alba, A | 03/17/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901988 |
| Philip, A | 03/17/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27904607 |
| Ruiz, E | 03/17/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27905023 |
| Mowder, J | 03/17/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27905104 |
| Stone, H | 03/17/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27905178 |
| Watt, G | 03/17/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27905264 |
| Clifton, D | 03/17/11 | Electronic Document Review of custodian. | 5.60 | 1,008.00 | 27905366 |
| Sandhoff, S | 03/17/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27905479 |
| Heindel, E | 03/17/11 | Electronic Document Review of custodian. | 9.00 | 1,620.00 | 27905609 |
| Heindel, E | 03/17/11 | Research project. | 3.00 | 540.00 | 27905613 |
| Brown, M.A. | 03/17/11 | QC of Electronic Document Review of custodians. | 5.00 | 900.00 | 27905863 |
| Brown, M.A. | 03/17/11 | Research tasks. | 5.00 | 900.00 | 27905869 |
| Dernovsky, Y. | 03/17/11 | QC Review of custodians. | 10.00 | 1,800.00 | 27906133 |
| Dernovsky, Y. | 03/17/11 | Assist with review management. | 1.00 | 180.00 | 27906143 |
| Dernovsky, Y. | 03/17/11 | Document review and research for fact investigation and development. | 2.00 | 360.00 | 27906153 |
| Tringali, L. | 03/17/11 | Electronic Document Review of custodians. | 12.00 | 2,160.00 | 27906396 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 03/17/11 | Electronic Document Review of custodian. | 9.20 | 1,656.00 | 27906607 |
| Cusack, N. | 03/17/11 | Electronic Document Review of custodian. | .80 | 144.00 | 27906611 |
| Cusack, N. | 03/17/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 27906620 |
| Lawn, A. | 03/17/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27908269 |
| Hong, H.S. | 03/17/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27908415 |
| O'Connor, R. | 03/17/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27908733 |
| Ghirardi, L. | 03/17/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27909557 |
| Bussigel, E.A. | 03/17/11 | Email D. Herrington re case issue. | .20 | 94.00 | 27918268 |
| Fung, N.R. | 03/18/11 | Review Agreement. | 1.00 | 395.00 | 27830551 |
| Kallstrom-Schre | 03/18/11 | Research re: litigation issue. | 2.00 | 790.00 | 27833750 |
| Fung, N.R. | 03/18/11 | Weekly team meeting to discuss key documents from the week's review. | 1.00 | 395.00 | 27833821 |
| Fung, N.R. | 03/18/11 | Research litigation issues. | .20 | 79.00 | 27833910 |
| Clarkin, D. | 03/18/11 | Search documents for documents (1.0) Review key documents for weekly meeting (3.5) Team meeting with Associates to discuss key documents (1.0) Create batches for the contract attorneys and database maintenance in Concordance (1.5). | 7.00 | 2,380.00 | 27840063 |
| Erickson, J. | 03/18/11 | Coordinate and oversee contract attorney document review of custodians. | 3.00 | 1,020.00 | 27840278 |
| Erickson, J. | 03/18/11 | Document production and review report for D. Livshiz call. | .70 | 238.00 | 27840282 |
| Erickson, J. | 03/18/11 | Draft cover letters and coordinate document production delivery and electronic service. | 2.00 | 680.00 | 27840289 |
| Erickson, J. | 03/18/11 | Communicate with Merrill regarding document production and technical issues. | .80 | 272.00 | 27840294 |
| Erickson, J. | 03/18/11 | Update discovery binder for D. Livshiz. | .20 | 68.00 | 27840306 |
| Erickson, J. | 03/18/11 | Coordinate research project report and materials for key documents meeting. | .50 | 170.00 | 27840310 |
| Erickson, J. | 03/18/11 | Key documents meeting with D. Livshiz, E. Bussigel, A. Ungberg, N. Fung, D. Clarkin, and contract attorneys. | 1.00 | 340.00 | 27840319 |
| Erickson, J. | 03/18/11 | Custodian research and updating of request lists. | 1.00 | 340.00 | 27840325 |
| Herrington, D.H | 03/18/11 | Preparation for conference with discovery special master and participation in conference. | 1.00 | 870.00 | 27842229 |
| Ungberg, A.J. | 03/18/11 | Listen in on call with D. Livshiz, Mediator. | .30 | 118.50 | 27843075 |
| Ungberg, A.J. | 03/18/11 | Meet with J. Erickson re: contract attorney review and custodian issues. | .20 | 79.00 | 27843082 |
| Ungberg, A.J. | 03/18/11 | Preparation for meeting (.2); Meeting with team for key | 1.20 | 474.00 | 27843092 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents review (1.0). | | | |
| Scott, C. | 03/18/11 | Searched court dockets for reports. | .50 | 105.00 | 27843158 |
| Wilson-Milne, K | 03/18/11 | Review documents in prep for interview (.6); emails w D. Livshiz and D. Ramsey re interview (.2). | .80 | 376.00 | 27861312 |
| Wilson-Milne, K | 03/18/11 | Review interview memo for D. Ramsey. | .40 | 188.00 | 27861326 |
| Wilson-Milne, K | 03/18/11 | Emails w D. Livshiz, D. Herrington, L. Rowan and D. Powers re litigation issues (.5). | .50 | 235.00 | 27861331 |
| Cheung, S. | 03/18/11 | Searched for reports. | .50 | 70.00 | 27861955 |
| Kim, Y. | 03/18/11 | More quality control review of outgoing documents. Reviewed 5 batches of folders. | 7.50 | 2,400.00 | 27878916 |
| Polan, R. | 03/18/11 | Update correspondence to LNB. | 1.50 | 330.00 | 27882476 |
| Polan, R. | 03/18/11 | Create labels for production; Scan and email letters to J. Erickson; prepare for service. | 1.50 | 330.00 | 27882491 |
| Polan, R. | 03/18/11 | Update Expert Materials tracking Log; Send report to K. Wilson-Milne. | .50 | 110.00 | 27883026 |
| Polan, R. | 03/18/11 | Update Litigator's Notebook with correspondence from March; bring all external and internal correspondence up-to-date; I. Qua's email regarding correspondence. | 5.50 | 1,210.00 | 27883099 |
| Qua, I | 03/18/11 | Prepared production and correspondence with R. Polan and J. Erickson regarding same. | .80 | 196.00 | 27889546 |
| Dompierre, Y | 03/18/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27901838 |
| Barreto, B. | 03/18/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27901853 |
| Smith, R. | 03/18/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27901864 |
| Cavanagh, J. | 03/18/11 | QC review of custodian. | 5.00 | 900.00 | 27901877 |
| Cavanagh, J. | 03/18/11 | Assist with review management and database maintenance. | 2.00 | 360.00 | 27901878 |
| Gayed, V | 03/18/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27901884 |
| Rahneva, A. | 03/18/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901895 |
| Waller, V | 03/18/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901904 |
| Forde, C | 03/18/11 | Electronic Document Review of incoming production. | 13.00 | 2,340.00 | 27901911 |
| Roxas, V | 03/18/11 | Electronic Document Review of incoming production. | 11.80 | 2,124.00 | 27901919 |
| During, A | 03/18/11 | Compile weekly key documents digest. | 2.30 | 414.00 | 27901971 |
| During, A | 03/18/11 | QC review of custodian. | 8.50 | 1,530.00 | 27901972 |
| During, A | 03/18/11 | QC review of custodian. | 1.20 | 216.00 | 27901974 |
| During, A | 03/18/11 | Assist with review management and database maintenance -- for batching, answering questions, and updating training/guidance materials, including Q&A | 1.00 | 180.00 | 27901977 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | log and attorney list. | | | |
| Alba, A | 03/18/11 | Electronic Document Review of custodian. | 1.00 | 180.00 | 27901990 |
| Alba, A | 03/18/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27901992 |
| Philip, A | 03/18/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27904730 |
| Ruiz, E | 03/18/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27905065 |
| Mowder, J | 03/18/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27905121 |
| Stone, H | 03/18/11 | Electronic Document Review of custodian. | 9.00 | 1,620.00 | 27905183 |
| Stone, H | 03/18/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 27905188 |
| Watt, G | 03/18/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27905269 |
| Clifton, D | 03/18/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27905431 |
| Sandhoff, S | 03/18/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27905489 |
| Heindel, E | 03/18/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27905621 |
| Brown, M.A. | 03/18/11 | QC of Electronic Document Review of custodian. | 8.40 | 1,512.00 | 27905873 |
| Brown, M.A. | 03/18/11 | Meeting with Associate attorneys to discuss key document digest. | 1.00 | 180.00 | 27905987 |
| Dernovsky, Y. | 03/18/11 | QC Review of custodians. | 3.00 | 540.00 | 27906163 |
| Dernovsky, Y. | 03/18/11 | Assist with review management. | 1.00 | 180.00 | 27906168 |
| Dernovsky, Y. | 03/18/11 | Document review and research for fact investigation and development. | 7.80 | 1,404.00 | 27906182 |
| Dernovsky, Y. | 03/18/11 | Preparation for meeting (.2); Associate team meeting regarding key documents and research questions (1.0). | 1.20 | 216.00 | 27906194 |
| Tringali, L. | 03/18/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27906407 |
| Cusack, N. | 03/18/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27906630 |
| Lawn, A. | 03/18/11 | Electronic Document Review of custodian. | 6.80 | 1,224.00 | 27908279 |
| Lawn, A. | 03/18/11 | Electronic Document Review of custodian. | 4.20 | 756.00 | 27908286 |
| Hong, H.S. | 03/18/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27908421 |
| O'Connor, R. | 03/18/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27908753 |
| Ghirardi, L. | 03/18/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27909560 |
| Bussigel, E.A. | 03/18/11 | Preparation for meeting (.2); Team key doc meeting (1.0). | 1.20 | 564.00 | 27919798 |
| Bussigel, E.A. | 03/18/11 | Reviewing key documents. | 1.50 | 705.00 | 27919956 |
| Bussigel, E.A. | 03/18/11 | Email I. Qua re calendar. | .20 | 94.00 | 27920000 |
| Bussigel, E.A. | 03/18/11 | Email team re amendment. | .40 | 188.00 | 27920011 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livshiz, D. | 03/18/11 | Prepare for call with mediator (.4) attend same (.3); document review (1.0); team meeting re: key document (1.0). | 2.70 | 1,782.00 | 27947506 |
| Fung, N.R. | 03/19/11 | Review key documents. | 1.00 | 395.00 | 27834079 |
| Kallstrom-Schre | 03/19/11 | Em to L. Barefoot re: litigation research. | .50 | 197.50 | 27834305 |
| Dompierre, Y | 03/19/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27901841 |
| Smith, R. | 03/19/11 | Electronic Document Review of custodian. | 4.30 | 774.00 | 27901865 |
| Gayed, V | 03/19/11 | Electronic Document Review of custodian. | 6.80 | 1,224.00 | 27901885 |
| Waller, V | 03/19/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27901905 |
| Roxas, V | 03/19/11 | Electronic Document Review of incoming production. | 12.50 | 2,250.00 | 27901920 |
| Philip, A | 03/19/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27904769 |
| Ruiz, E | 03/19/11 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 27905072 |
| Watt, G | 03/19/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27905274 |
| Sandhoff, S | 03/19/11 | Electronic Document Review of custodian. | 7.00 | 1,260.00 | 27905516 |
| Heindel, E | 03/19/11 | Electronic Document Review of custodian. | 9.50 | 1,710.00 | 27905624 |
| Dernovsky, Y. | 03/19/11 | QC Review of custodians. | 5.50 | 990.00 | 27906212 |
| Dernovsky, Y. | 03/19/11 | Assist with review management. | 1.00 | 180.00 | 27906221 |
| Dernovsky, Y. | 03/19/11 | Document review and research for fact investigation and development. | 3.00 | 540.00 | 27906228 |
| Tringali, L. | 03/19/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27906520 |
| Hong, H.S. | 03/19/11 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 27908471 |
| O'Connor, R. | 03/19/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27908758 |
| Ghirardi, L. | 03/19/11 | Electronic Document Review of custodian. | 9.00 | 1,620.00 | 27909563 |
| Fung, N.R. | 03/20/11 | Review key documents. | 4.50 | 1,777.50 | 27834087 |
| Livshiz, D. | 03/20/11 | Review documents in prep for interview; review outline. | 3.50 | 2,310.00 | 27841764 |
| Smith, R. | 03/20/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 27901866 |
| Gayed, V | 03/20/11 | Electronic Document Review of custodian. | 5.00 | 900.00 | 27901886 |
| Rahneva, A. | 03/20/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27901896 |
| Forde, C | 03/20/11 | Electronic Document Review of incoming production. | 10.30 | 1,854.00 | 27901912 |
| During, A | 03/20/11 | QC review of custodian. | 6.00 | 1,080.00 | 27901978 |
| During, A | 03/20/11 | Compile weekly key documents digest. | 1.00 | 180.00 | 27901979 |
| During, A | 03/20/11 | Electronic Document Review of incoming production. | 1.00 | 180.00 | 27901980 |
| Alba, A | 03/20/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 27901993 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Alba, A | 03/20/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 27901994 |
| Philip, A | 03/20/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27904816 |
| Mowder, J | 03/20/11 | Electronic Document Review of custodian. | 7.00 | 1,260.00 | 27905131 |
| Stone, H | 03/20/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27905191 |
| Clifton, D | 03/20/11 | Electronic Document Review of custodian. | 10.30 | 1,854.00 | 27905440 |
| Sandhoff, S | 03/20/11 | Electronic Document Review of custodian. | 9.80 | 1,764.00 | 27905528 |
| Heindel, E | 03/20/11 | Electronic Document Review of custodian. | 5.50 | 990.00 | 27905631 |
| Brown, M.A. | 03/20/11 | QC of Electronic Document Review of custodians. | 4.50 | 810.00 | 27906018 |
| Dernovsky, Y. | 03/20/11 | QC Review of custodians. | 7.00 | 1,260.00 | 27906241 |
| Dernovsky, Y. | 03/20/11 | Assist with review management. | 1.00 | 180.00 | 27906249 |
| Dernovsky, Y. | 03/20/11 | Document review and research for fact investigation and development. | 1.00 | 180.00 | 27906258 |
| Cusack, N. | 03/20/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27906641 |
| Lawn, A. | 03/20/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27908335 |
| Kallstrom-Schre | 03/21/11 | Comm w/ L. Barefoot re: litigation research results. | .10 | 39.50 | 27843043 |
| Fung, N.R. | 03/21/11 | Prepare draft of Lit doc. | .80 | 316.00 | 27844856 |
| Clarkin, D. | 03/21/11 | QC review of preliminary production (2.3) Meeting with contract attorneys and answer questions (.4) Training for the new contract attorneys on Lextranet (.5) Meeting with Jodi Erickson and QC team re: research questions from Associates (1.0). | 4.20 | 1,428.00 | 27847783 |
| Livshiz, D. | 03/21/11 | Review outline (.3); confer with KWM re: litigation issues (.7); call w/Laura Hall (.2). | 1.20 | 792.00 | 27848172 |
| Erickson, J. | 03/21/11 | Coordinate and oversee contract attorney document review of custodians. | 3.30 | 1,122.00 | 27848949 |
| Erickson, J. | 03/21/11 | Meeting with D. Clarkin, A. Ungberg (partial), and QC/Research team regarding research projects and review progress. | 1.00 | 340.00 | 27848957 |
| Erickson, J. | 03/21/11 | Create master key documents binder and index. | .80 | 272.00 | 27848965 |
| Erickson, J. | 03/21/11 | Oversee tag guidance update, training materials update, and research projects. | 1.00 | 340.00 | 27848969 |
| Erickson, J. | 03/21/11 | Create production set and coordinate preliminary QC, final QC, and key review. | 1.00 | 340.00 | 27848973 |
| Erickson, J. | 03/21/11 | Database maintenance, custodian metrics, and review batching. | 1.50 | 510.00 | 27848979 |
| Erickson, J. | 03/21/11 | Communicate with Merrill regarding privilege search, production specs, and database maintenance. | .30 | 102.00 | 27849064 |
| Erickson, J. | 03/21/11 | QC tutorial for senior contract attorney L. Ghirardi. | .30 | 102.00 | 27849075 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 03/21/11 | Coordinate weekly status meeting and update assignment list with review metrics and progress report. | .60 | 204.00 | 27849188 |
| Erickson, J. | 03/21/11 | Document searches for third party binder for D. Livshiz. | .80 | 272.00 | 27849197 |
| Erickson, J. | 03/21/11 | Draft weekly work plans for paralegals and QC/research team. | .70 | 238.00 | 27849198 |
| Schweitzer, L.M. | 03/21/11 | E/ms D. Herrington re appeal, mediation (0.2). | .20 | 198.00 | 27849928 |
| Ramsey, D.C. | 03/21/11 | Key document review for  materials. | 1.50 | 457.50 | 27851120 |
| Gibbon, B.H. | 03/21/11 | Call w/ D. Herrington re: employee. | .30 | 198.00 | 27851917 |
| Gibbon, B.H. | 03/21/11 | Call w/ D. Herrington & D. Ilan re: employee. | .40 | 264.00 | 27851923 |
| Gibbon, B.H. | 03/21/11 | Call w/ D. Herrington re: employee. | .20 | 132.00 | 27851957 |
| Bruno, K. | 03/21/11 | Assisted R. Polan with breaking up discovery documents binder and creating two new indexes. | .50 | 110.00 | 27853052 |
| Ungberg, A.J. | 03/21/11 | Draft engagement letter (1.8); revise to include comments of D. Livshiz (.9). | 2.70 | 1,066.50 | 27855993 |
| Ungberg, A.J. | 03/21/11 | Meeting with J. Erickson, D. Clarkin, senior contract attorneys re: document review status. | .30 | 118.50 | 27856011 |
| Ungberg, A.J. | 03/21/11 | Review, collect names and contact information; draft initial contact email. | 1.00 | 395.00 | 27856033 |
| Ungberg, A.J. | 03/21/11 | Meeting with D. Livshiz re: engagement draft comments. | .40 | 158.00 | 27856036 |
| Ungberg, A.J. | 03/21/11 | Review of latest Lit doc. | .20 | 79.00 | 27856052 |
| Ungberg, A.J. | 03/21/11 | Review outstanding document custodians for collection; draft emails to D. Powers, of Nortel, D. Jett, of Merrill, and R. Schafer, of A&O, re: document collection. | 1.20 | 474.00 | 27856061 |
| Ungberg, A.J. | 03/21/11 | Meeting with N. Fung re: litigation issues. | .30 | 118.50 | 27856064 |
| Ungberg, A.J. | 03/21/11 | Draft email to S. Pastrano, re: interview and representation. | .20 | 79.00 | 27856068 |
| Ungberg, A.J. | 03/21/11 | Draft email to K. Schultea re: hard copy document storage. | .20 | 79.00 | 27856076 |
| Ungberg, A.J. | 03/21/11 | Email C. Carson, of Cienna, re: document collection and representation. | .10 | 39.50 | 27856081 |
| Ungberg, A.J. | 03/21/11 | Review, revise assignment list in advance of Tuesday status meeting. | .40 | 158.00 | 27856082 |
| Wilson-Milne, K | 03/21/11 | Meeting with D. Livshiz re interview (.7) and updating Lit doc (.8); e-mails with J. Erickson re review (.5); e-mails with Laura Hall re updating Lit doc (.2); phone call to J Blanchard re production (.1). | 2.30 | 1,081.00 | 27861377 |
| Wilson-Milne, K | 03/21/11 | Revise interview outline (1); email w D. Livshiz re same (.2); review Lit doc (.4). | 1.60 | 752.00 | 27861383 |
| Abularach, N. | 03/21/11 | T/C with Brad Kahn (Akin/UCC) re mediation. | .10 | 66.00 | 27878663 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 03/21/11 | T/c w/D.Herrington re: prep for mediation. | .20 | 132.00 | 27878665 |
| Abularach, N. | 03/21/11 | Pull Receivables info and draft summary for team. | 1.50 | 990.00 | 27878672 |
| Abularach, N. | 03/21/11 | T/C w/D.Herrington with Alan Merskey (Ogilvy) and Scott Bomhof (Torys) re: Canadian appeal factum. | .20 | 132.00 | 27878678 |
| Abularach, N. | 03/21/11 | Draft COC for briefing schedule. | .30 | 198.00 | 27878685 |
| Ryan, R.J. | 03/21/11 | Comm w/ D. Herrington, A Mersky and Tory's re: litigation issue (.60). | .60 | 237.00 | 27887350 |
| Polan, R. | 03/21/11 | Check Tracking number for packages. | .50 | 110.00 | 27887431 |
| Polan, R. | 03/21/11 | Document binder for D. Livshiz: Find and pull new documents, create corresponding index, re-tab binder, communicate with Duplicating department and deliver to D. Livshiz. | 3.50 | 770.00 | 27887489 |
| Qua, I | 03/21/11 | Research regarding requests and correspondence with R. Polan regarding same. | 1.00 | 245.00 | 27889630 |
| Barreto, B. | 03/21/11 | Electronic Document Review for custodian. | 11.00 | 1,980.00 | 27912452 |
| Todarello, V. | 03/21/11 | QC Review of custodian. | 7.00 | 1,260.00 | 27912530 |
| Todarello, V. | 03/21/11 | Preliminary production QC check. | 3.00 | 540.00 | 27912534 |
| Smith, R. | 03/21/11 | Electronic Document Review. | 10.00 | 1,800.00 | 27912614 |
| Cavanagh, J. | 03/21/11 | QC Review of custodian. | 2.30 | 414.00 | 27912650 |
| Cavanagh, J. | 03/21/11 | Assist with review management and database maintenance. | 2.00 | 360.00 | 27912651 |
| Rahneva, A. | 03/21/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27912664 |
| Roxas, V | 03/21/11 | Electronic Document Review of incoming production. | 13.00 | 2,340.00 | 27912682 |
| Forde, C | 03/21/11 | Electronic Document Review of incoming production. | 13.00 | 2,340.00 | 27912701 |
| Dompierre, Y | 03/21/11 | Electronic Document Review of custodian. | 11.30 | 2,034.00 | 27912722 |
| Waller, V | 03/21/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27912730 |
| Gayed, V | 03/21/11 | Electronic Document Review of custodians. | 12.80 | 2,304.00 | 27912782 |
| Stone, H | 03/21/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27912798 |
| During, A | 03/21/11 | Team meeting regarding outstanding issues from associate's meeting on 3/18/11. | 1.00 | 180.00 | 27912815 |
| During, A | 03/21/11 | QC review of custodian. | 6.00 | 1,080.00 | 27912844 |
| During, A | 03/21/11 | Document review and research for fact investigation and development. | 2.00 | 360.00 | 27912847 |
| During, A | 03/21/11 | Compile weekly key documents digest. | .50 | 90.00 | 27912851 |
| During, A | 03/21/11 | Preliminary production QC check. | .50 | 90.00 | 27912854 |
| Alba, A | 03/21/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27912880 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philip, A | 03/21/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27912891 |
| Ruiz, E | 03/21/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27912905 |
| Heindel, E | 03/21/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27912915 |
| Sandhoff, S | 03/21/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27912934 |
| Brown, M.A. | 03/21/11 | QC of Electronic Document Review of custodians. | 8.00 | 1,440.00 | 27912943 |
| Brown, M.A. | 03/21/11 | Meeting with J. Erickson to discuss tasks from associates meeting re: litigation. | 1.00 | 180.00 | 27912944 |
| Brown, M.A. | 03/21/11 | Research Tasks for fact investigation and development. | 1.00 | 180.00 | 27912946 |
| Brown, M.A. | 03/21/11 | Document updating for review management organization for Team and fact investigation and development. | 2.00 | 360.00 | 27912953 |
| Clifton, D | 03/21/11 | Electronic Document Review of custodian. | 9.90 | 1,782.00 | 27912974 |
| Clifton, D | 03/21/11 | Assist with review management and database maintenance - Q&A. | .10 | 18.00 | 27912976 |
| Mowder, J | 03/21/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27912995 |
| Watt, G | 03/21/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27913013 |
| Dernovsky, Y. | 03/21/11 | Preliminary production QC check. | 7.00 | 1,260.00 | 27913026 |
| Dernovsky, Y. | 03/21/11 | Assist with review management. | 2.50 | 450.00 | 27913027 |
| Dernovsky, Y. | 03/21/11 | Document review and research for fact investigation and development. | 3.50 | 630.00 | 27913030 |
| Cusack, N. | 03/21/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27916301 |
| Tringali, L. | 03/21/11 | Electronic Document Review of custodians. | 12.00 | 2,160.00 | 27916389 |
| Lawn, A. | 03/21/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27916674 |
| Hong, H.S. | 03/21/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27916738 |
| O'Connor, R. | 03/21/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 27916785 |
| O'Connor, R. | 03/21/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27916786 |
| Ghirardi, L. | 03/21/11 | Electronic Document Review of custodian. | 5.50 | 990.00 | 27917084 |
| Ghirardi, L. | 03/21/11 | Preliminary production QC Check. | 6.50 | 1,170.00 | 27917159 |
| Bussigel, E.A. | 03/21/11 | Production QC. | 4.40 | 2,068.00 | 27945515 |
| Bussigel, E.A. | 03/21/11 | Em J. Erickson re documents. | .10 | 47.00 | 27945687 |
| Bussigel, E.A. | 03/21/11 | Ems D. Livshiz, J. Erickson re documents. | .30 | 141.00 | 27945775 |
| Herrington, D.H | 03/21/11 | Employee deposition (1.0); several calls w/B. Gibbon, D. Ilan re employee deposition and Nortel issues (0.60); emails re mediation plan (0.40); work on mediation statement (1.6); emails and calls re Canadian appeal process (0.90); t/c with N. Abularach, A. Merskey (Ogilvy), S. Bomhof (Torys) re appeal (.20); t/c with N. | 4.90 | 4,263.00 | 27963603 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Abularach re: mediation (.20). | | | |
| Kallstrom-Schre | 03/22/11 | Comm w/ L. Barefoot re: litigation issues. | .20 | 79.00 | 27847992 |
| Fung, N.R. | 03/22/11 | Weekly internal Cleary team meeting to discuss the status of the case. | 1.00 | 395.00 | 27849591 |
| Fung, N.R. | 03/22/11 | Perform final production QC of documents to be produced this week. | 1.00 | 395.00 | 27850397 |
| Ramsey, D.C. | 03/22/11 | QC Doc review for 3/21 documents (1.1); review document review materials (0.4); review dismissal of motion to dismiss (0.5); Key Doc review (1.2). | 3.20 | 976.00 | 27851144 |
| Fung, N.R. | 03/22/11 | Review interview summaries. | 3.70 | 1,461.50 | 27854149 |
| Fung, N.R. | 03/22/11 | Review Lit doc. | .60 | 237.00 | 27854150 |
| Ungberg, A.J. | 03/22/11 | Review, respond to email correspondence from Merrill Corp and Nortel re: document custodians. | .80 | 316.00 | 27856112 |
| Ungberg, A.J. | 03/22/11 | Update Omnibus custodian charge. | .70 | 276.50 | 27856117 |
| Ungberg, A.J. | 03/22/11 | Phone call with N. Abularach re: document collection efforts. | .20 | 79.00 | 27856118 |
| Ungberg, A.J. | 03/22/11 | Assemble materials for team meeting. | .10 | 39.50 | 27856125 |
| Ungberg, A.J. | 03/22/11 | Nortel team status meeting. | 1.00 | 395.00 | 27856129 |
| Ungberg, A.J. | 03/22/11 | Meeting with D. Livshiz re: comments to engagement letter. | .20 | 79.00 | 27856132 |
| Ungberg, A.J. | 03/22/11 | Review order denying motion to dismiss. | .30 | 118.50 | 27856140 |
| Ungberg, A.J. | 03/22/11 | Meeting with D. Livshiz, J. Erickson re: formatting and custodians request. | .30 | 118.50 | 27856155 |
| Ungberg, A.J. | 03/22/11 | Meeting with D. Livshiz re: phone call with L. Hall, of A&O, re: custodian. | .30 | 118.50 | 27856158 |
| Ungberg, A.J. | 03/22/11 | Find, email model to N. Fung. | .20 | 79.00 | 27856161 |
| Ungberg, A.J. | 03/22/11 | Revise Engagement Letter, send to D. Herrington for comments. | .30 | 118.50 | 27856165 |
| Fung, N.R. | 03/22/11 | Prepare draft Lit doc. | 1.50 | 592.50 | 27857987 |
| Livshiz, D. | 03/22/11 | Team mtg (1.0); review decision (.5); call with A&O re: litigation issues (.3); confer with A. Ungberg re: engagement letter (.2). | 2.00 | 1,320.00 | 27858243 |
| Clarkin, D. | 03/22/11 | Meeting with Associates to discuss status of the production (1.0); Conference call with Merrill and Jodi Erickson re: production and tag issues (.8); QC review of production set for April 1, 2011 (2.5). | 4.30 | 1,462.00 | 27860540 |
| Gazzola, C. | 03/22/11 | Docketing. | .30 | 42.00 | 27860707 |
| Bussigel, E.A. | 03/22/11 | T/c L. Hall (A&O) re case issues. | .30 | 141.00 | 27861208 |
| Erickson, J. | 03/22/11 | Coordinate and oversee contract attorney document | 2.00 | 680.00 | 27861211 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of custodians. | | | |
| Erickson, J. | 03/22/11 | Weekly status meeting. | 1.00 | 340.00 | 27861215 |
| Erickson, J. | 03/22/11 | Edit master key documents binder and index. | .50 | 170.00 | 27861219 |
| Erickson, J. | 03/22/11 | Coordinate production of key documents digests and CD to co-counsel. | .80 | 272.00 | 27861227 |
| Erickson, J. | 03/22/11 | Final production QC of 3/25 and 4/1 productions. | 1.50 | 510.00 | 27861231 |
| Erickson, J. | 03/22/11 | Communicate with Merrill regarding document productions, workstreams, and database maintenance. | 1.00 | 340.00 | 27861255 |
| Erickson, J. | 03/22/11 | Prepare materials and custodian list for discussion with D. Livshiz and A. Ungberg. | .20 | 68.00 | 27861259 |
| Erickson, J. | 03/22/11 | Meeting with D. Livshiz and A. Ungberg regarding review and custodian requests. | .30 | 102.00 | 27861272 |
| Erickson, J. | 03/22/11 | Database maintenance and preliminary protocol drafting for review. | .70 | 238.00 | 27861280 |
| Erickson, J. | 03/22/11 | Coordinate update of tag guidance and training materials. | .40 | 136.00 | 27861288 |
| Erickson, J. | 03/22/11 | Project administration - coordinate binder printing, calendar updates, interrogatory response meeting, and other requests from associate status meeting. | .70 | 238.00 | 27861292 |
| Erickson, J. | 03/22/11 | Discuss case coverage and review management with D. Clarkin. | .60 | 204.00 | 27861295 |
| Erickson, J. | 03/22/11 | Discuss review protocol and projects with L. Ghirardi. | .30 | 102.00 | 27861301 |
| Erickson, J. | 03/22/11 | Coordinate research projects and reporting for key documents meeting. | .40 | 136.00 | 27861306 |
| Erickson, J. | 03/22/11 | Database maintenance and batching for first level review, QC review, hit review, and privilege review. | .60 | 204.00 | 27861311 |
| Wilson-Milne, K | 03/22/11 | Update responses to interrogatories (5); corr call with D. Livshiz and L. Hall re same (.4) | 5.40 | 2,538.00 | 27861390 |
| Wilson-Milne, K | 03/22/11 | Meeting w D. Livshiz, E. Bussigel, A. Ungberg, J. Erickson, D. Clarkin re document production and case schedule (1); review court opinion (.5); review mediator letter of supplementing discovery responses (.2). | 1.70 | 799.00 | 27861488 |
| Bussigel, E.A. | 03/22/11 | Team meeting. | 1.00 | 470.00 | 27861768 |
| Bussigel, E.A. | 03/22/11 | Ems team re opinion. | .30 | 141.00 | 27861810 |
| Bussigel, E.A. | 03/22/11 | Summarizing opinion. | .90 | 423.00 | 27861813 |
| Bussigel, E.A. | 03/22/11 | T/c B. Cyr re deadline, em Benesch re same. | .20 | 94.00 | 27861855 |
| Abularach, N. | 03/22/11 | Review documentation provided by counsel. | .60 | 396.00 | 27883870 |
| Abularach, N. | 03/22/11 | T/C with client re issue (.50); summary of call to D.Herrington (.4); revise briefing scheduling order (.5); email to Latham re same (.30). | 1.70 | 1,122.00 | 27883884 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Polan, R. | 03/22/11 | Create LEAD Request for incoming production; Pick up from D. Herrington and also receive incoming document; scan and upload to Litigator's Notebook. | 1.00 | 220.00 | 27887571 |
| Ryan, R.J. | 03/22/11 | Comm w/ N. Abularach, D. Herrington, R. Fishman and others re: potential litigation issue. | .70 | 276.50 | 27887706 |
| Qua, I | 03/22/11 | Doc collection memo. exhibit preparation and correspondence with D. Ramsey regarding the same. | 1.00 | 245.00 | 27889681 |
| Bepko, A. | 03/22/11 | Reviewed decision denying Motion to Dismiss. | .50 | 335.00 | 27900285 |
| Barreto, B. | 03/22/11 | Electronic Document Review for custodian. | 11.00 | 1,980.00 | 27912456 |
| Todarello, V. | 03/22/11 | Electronic Document Review of preliminary production QC Check. | 2.00 | 360.00 | 27912538 |
| Todarello, V. | 03/22/11 | QC of custodian. | 3.00 | 540.00 | 27912545 |
| Todarello, V. | 03/22/11 | QC of custodian. | 5.00 | 900.00 | 27912548 |
| Smith, R. | 03/22/11 | Electronic Document Review of custodian. | 10.30 | 1,854.00 | 27912617 |
| Rahneva, A. | 03/22/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27912665 |
| Roxas, V | 03/22/11 | Electronic Document Review of incoming production. | 12.00 | 2,160.00 | 27912684 |
| Roxas, V | 03/22/11 | Electronic Document Review of custodian. | 1.00 | 180.00 | 27912686 |
| Forde, C | 03/22/11 | Electronic Document Review Incoming production. | 11.00 | 1,980.00 | 27912704 |
| Forde, C | 03/22/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 27912705 |
| Dompierre, Y | 03/22/11 | Electronic Document Review of custodian. | 10.20 | 1,836.00 | 27912723 |
| Waller, V | 03/22/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27912731 |
| Gayed, V | 03/22/11 | Electronic Document Review of custodian. | 12.80 | 2,304.00 | 27912784 |
| Stone, H | 03/22/11 | Electronic Document Review of custodian. | 11.20 | 2,016.00 | 27912800 |
| During, A | 03/22/11 | QC review of incoming production. | 3.00 | 540.00 | 27912856 |
| During, A | 03/22/11 | Compile weekly key documents digest. | 1.00 | 180.00 | 27912857 |
| During, A | 03/22/11 | Preliminary production QC check. | 5.00 | 900.00 | 27912859 |
| During, A | 03/22/11 | Document review and research for fact investigation and development. | 4.00 | 720.00 | 27912860 |
| Alba, A | 03/22/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27912881 |
| Philip, A | 03/22/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27912892 |
| Ruiz, E | 03/22/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27912906 |
| Heindel, E | 03/22/11 | Electronic Document Review. | 12.00 | 2,160.00 | 27912919 |
| Sandhoff, S | 03/22/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27912935 |
| Brown, M.A. | 03/22/11 | QC of Electronic Document Review of custodians. | 5.00 | 900.00 | 27912954 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, M.A. | 03/22/11 | Research tasks for fact investigation and development. | 1.00 | 180.00 | 27912957 |
| Brown, M.A. | 03/22/11 | Document updating for review management organization for team and fact investigation and development. | 4.00 | 720.00 | 27912959 |
| Clifton, D | 03/22/11 | Electronic Document Review of custodian. | 9.90 | 1,782.00 | 27912979 |
| Clifton, D | 03/22/11 | Assist with review management and database maintenance - Q&A. | .10 | 18.00 | 27912982 |
| Mowder, J | 03/22/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27912996 |
| Watt, G | 03/22/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27913014 |
| Dernovsky, Y. | 03/22/11 | Preliminary production QC check. | 4.50 | 810.00 | 27913031 |
| Dernovsky, Y. | 03/22/11 | Assist with review management. | 2.30 | 414.00 | 27913032 |
| Dernovsky, Y. | 03/22/11 | Document review and research for fact investigation and development. | 1.30 | 234.00 | 27913034 |
| Dernovsky, Y. | 03/22/11 | QC Review of custodians. | 5.00 | 900.00 | 27913035 |
| Cusack, N. | 03/22/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27916303 |
| Tringali, L. | 03/22/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27916395 |
| Lawn, A. | 03/22/11 | Electronic Document Review of custodian. | 8.90 | 1,602.00 | 27916681 |
| Lawn, A. | 03/22/11 | Electronic Document Review of custodian. | 1.60 | 288.00 | 27916684 |
| Hong, H.S. | 03/22/11 | Electronic Document Review of custodian. | 11.30 | 2,034.00 | 27916741 |
| O'Connor, R. | 03/22/11 | Electronic Document Review of custodian. | 2.30 | 414.00 | 27916795 |
| O'Connor, R. | 03/22/11 | Electronic Document Review of custodian. | 8.20 | 1,476.00 | 27917000 |
| Ghirardi, L. | 03/22/11 | Preliminary production QC check. | 5.00 | 900.00 | 27917173 |
| Ghirardi, L. | 03/22/11 | QC review of custodian. | 7.00 | 1,260.00 | 27917176 |
| Outling, J.N. | 03/22/11 | Communicated with Client about document request. | .30 | 162.00 | 27947316 |
| Herrington, D.H | 03/22/11 | Work on mediation statements (2.5); email regarding issue (0.40); email regarding motion (0.10); (deposition 0.40): several emails regarding deposition (0.30): emails regarding Lit doc. | 3.70 | 3,219.00 | 27960802 |
| Herrington, D.H | 03/22/11 | Emails regarding Court's ruling on motions to dismiss; review of opinion. | 1.00 | 870.00 | 27960805 |
| Fung, N.R. | 03/23/11 | Email correspondence with Tamara Britt to determine appropriate Nortel contacts for Live Links and other databases. | .30 | 118.50 | 27863253 |
| Fung, N.R. | 03/23/11 | Internal Cleary team meeting to prepare Lit doc. | 1.00 | 395.00 | 27863274 |
| Fung, N.R. | 03/23/11 | Review interview memorandums. | 1.50 | 592.50 | 27863389 |
| Fung, N.R. | 03/23/11 | Prepare draft of Lit doc. | 2.70 | 1,066.50 | 27863390 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livshiz, D. | 03/23/11 | Review Price's order and prepare detailed summary (2.5); interview prep, including confer with KWM (.7); emails re: discovery (.3); issues re: former employees (.6). | 4.10 | 2,706.00 | 27865360 |
| Ungberg, A.J. | 03/23/11 | Meeting with K. Wilson-Milne, E. Bussigel, D. Clarkin, Contract attorneys re: litigation issues. | .80 | 316.00 | 27866085 |
| Ungberg, A.J. | 03/23/11 | Review, revise summary of Special master letter summary. | .20 | 79.00 | 27866118 |
| Ramsey, D.C. | 03/23/11 | Key document review. | 2.00 | 610.00 | 27867512 |
| Clarkin, D. | 03/23/11 | Meeting with contract attorneys to discuss QC issues and new coding issues (.7) Meeting with K. Wilson-Milne, A. Ungberg, E. Bussigel to discuss research issues (.8). Review electronic databases to locate further information (2.5) Create batches for contract attorneys and database maintenance (1.5) Research questions for Associate re: next production (.5). | 6.00 | 2,040.00 | 27869829 |
| Whatley, C. | 03/23/11 | Docketed papers received. | .50 | 70.00 | 27870409 |
| Wilson-Milne, K | 03/23/11 | Corr with Laura Hall re litigation issues (.6); corr with D. Livshiz re same (.6); review and revise document (1) | 2.20 | 1,034.00 | 27874634 |
| Wilson-Milne, K | 03/23/11 | Meeting with D. Livshiz re interview memo (.2); revise same (.4); e-mails with L. Hall re same (.3). | .90 | 423.00 | 27874643 |
| Wilson-Milne, K | 03/23/11 | Meeting with Yulie, D. Clarkin, E. Bussigel, A. Ungberg re litigation issues (.8); review e-mails and documents from A. Ungberg and E. Bussigel re same (.5). | 1.30 | 611.00 | 27874657 |
| Kerr, J. | 03/23/11 | Create production database and load in-house productions to Concordance and iPro. | 1.00 | 225.00 | 27879355 |
| Abularach, N. | 03/23/11 | Review revised scheduling order and COC. | .20 | 132.00 | 27885213 |
| Abularach, N. | 03/23/11 | Revise mediation statement. | .60 | 396.00 | 27885228 |
| Polan, R. | 03/23/11 | Send package of key document binders out to Laura Hall (Allen & Overy LLP): pick up binders sent to duplicating, create labels, check enclosures, add letter to LNB and records. | 1.50 | 330.00 | 27887621 |
| Polan, R. | 03/23/11 | Create binder for D. Livshiz of agreements sent by J. Erickson; Create index accordingly; send to Duplication Department. | .50 | 110.00 | 27887635 |
| Polan, R. | 03/23/11 | Update and maintain correspondence in the LNB; upload document production correspondence from last week's productions. | 2.00 | 440.00 | 27887654 |
| Qua, I | 03/23/11 | Prepared Allen and Overy production CD in online database as per DYL and correspondence regarding same with D. Clarkin and T. Cummings- Gordon. | 1.00 | 245.00 | 27889719 |
| Qua, I | 03/23/11 | Updated Team Calendar as per updated scheduling agenda. | 3.10 | 759.50 | 27889722 |
| Qua, I | 03/23/11 | Research regarding productions and correspondence | .50 | 122.50 | 27889726 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same with D. Clarkin. | | | |
| Barreto, B. | 03/23/11 | Electronic Document Review for custodian. | 10.80 | 1,944.00 | 27912458 |
| Barreto, B. | 03/23/11 | Team meeting. | .50 | 90.00 | 27912462 |
| Todarello, V. | 03/23/11 | QC of custodian. | 3.00 | 540.00 | 27912568 |
| Todarello, V. | 03/23/11 | QC of custodian. | 6.50 | 1,170.00 | 27912574 |
| Todarello, V. | 03/23/11 | Team Meeting. | .50 | 90.00 | 27912577 |
| Smith, R. | 03/23/11 | Electronic Document Review of custodian. | 6.80 | 1,224.00 | 27912619 |
| Rahneva, A. | 03/23/11 | Electronic Document Review of custodian. | 8.30 | 1,494.00 | 27912667 |
| Rahneva, A. | 03/23/11 | Team status meeting. | .50 | 90.00 | 27912671 |
| Roxas, V | 03/23/11 | Electronic Document Review of custodian. | 11.20 | 2,016.00 | 27912688 |
| Roxas, V | 03/23/11 | Team status meeting. | .80 | 144.00 | 27912689 |
| Forde, C | 03/23/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27912709 |
| Forde, C | 03/23/11 | Meeting w/team re: doc review process. | .50 | 90.00 | 27912711 |
| Waller, V | 03/23/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27912732 |
| Waller, V | 03/23/11 | Meeting re Review Guidance. | .50 | 90.00 | 27912735 |
| Gayed, V | 03/23/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27912785 |
| Stone, H | 03/23/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27912802 |
| Stone, H | 03/23/11 | Team meeting with custodian. | .50 | 90.00 | 27912803 |
| During, A | 03/23/11 | QC review of custodian. | 8.50 | 1,530.00 | 27912862 |
| During, A | 03/23/11 | Compile weekly key documents digest. | 2.30 | 414.00 | 27912863 |
| During, A | 03/23/11 | Document review and research for fact investigation and development. | 1.70 | 306.00 | 27912864 |
| During, A | 03/23/11 | Meeting regarding tagging guidance. | .50 | 90.00 | 27912868 |
| Alba, A | 03/23/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27912884 |
| Alba, A | 03/23/11 | Team meeting re documents. | .50 | 90.00 | 27912886 |
| Philip, A | 03/23/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27912893 |
| Philip, A | 03/23/11 | Attended Team status meeting. | .50 | 90.00 | 27912895 |
| Ruiz, E | 03/23/11 | Electronic Document Review of custodian. | 11.80 | 2,124.00 | 27912907 |
| Ruiz, E | 03/23/11 | Team status meeting. | .50 | 90.00 | 27912910 |
| Heindel, E | 03/23/11 | Electronic Document Review. | 3.00 | 540.00 | 27912920 |
| Heindel, E | 03/23/11 | Team Meeting. re review guidance. | .50 | 90.00 | 27912921 |
| Heindel, E | 03/23/11 | Research project. | 7.00 | 1,260.00 | 27912922 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heindel, E | 03/23/11 | Team meeting re research and litigation issues. | 1.00 | 180.00 | 27912923 |
| Sandhoff, S | 03/23/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27912936 |
| Sandhoff, S | 03/23/11 | Team status meeting. | .50 | 90.00 | 27912937 |
| Brown, M.A. | 03/23/11 | Meeting; Document Review Team to discuss new issues and General review issues. | .50 | 90.00 | 27912964 |
| Brown, M.A. | 03/23/11 | QC of Electronic Document review of custodians. | 3.00 | 540.00 | 27912966 |
| Brown, M.A. | 03/23/11 | Document updating and distribution to Group. | 3.00 | 540.00 | 27912968 |
| Brown, M.A. | 03/23/11 | Research Tasks for fact investigation and development. | 3.50 | 630.00 | 27912971 |
| Clifton, D | 03/23/11 | Electronic Document Review of custodian. | 9.30 | 1,674.00 | 27912984 |
| Clifton, D | 03/23/11 | Assist with review management and database maintenance/Q&A. | .20 | 36.00 | 27912986 |
| Clifton, D | 03/23/11 | Meeting regarding project tagging guidance. | .50 | 90.00 | 27912988 |
| Mowder, J | 03/23/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27912997 |
| Mowder, J | 03/23/11 | Team Meeting re Review guidance. | .50 | 90.00 | 27912999 |
| Watt, G | 03/23/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27913015 |
| Watt, G | 03/23/11 | Team status meeting. | .50 | 90.00 | 27913019 |
| Dernovsky, Y. | 03/23/11 | Team meeting regarding Review tag guidance. | .50 | 90.00 | 27913037 |
| Dernovsky, Y. | 03/23/11 | Assist with review management. | 2.50 | 450.00 | 27913039 |
| Dernovsky, Y. | 03/23/11 | Document review and research for factual information related to litigation issues. | 5.00 | 900.00 | 27913041 |
| Dernovsky, Y. | 03/23/11 | QC Review of custodians. | 4.00 | 720.00 | 27913043 |
| Dernovsky, Y. | 03/23/11 | Associates meeting regarding litigation issues. | 1.00 | 180.00 | 27913045 |
| Cummings-Gordon | 03/23/11 | Uploading documents produced from A&O to our database for attorney review | 2.00 | 450.00 | 27916284 |
| Cusack, N. | 03/23/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27916304 |
| Cusack, N. | 03/23/11 | Team Meeting re Review Guidance. | .50 | 90.00 | 27916312 |
| Tringali, L. | 03/23/11 | Electronic Document Review of custodians. | 12.00 | 2,160.00 | 27916404 |
| Tringali, L. | 03/23/11 | Meeting to discuss review guidance updates. | .50 | 90.00 | 27916502 |
| Lawn, A. | 03/23/11 | Electronic Document Review of custodian. | 7.50 | 1,350.00 | 27916692 |
| Hong, H.S. | 03/23/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27916747 |
| Hong, H.S. | 03/23/11 | Team Meeting regarding review guideline. | .50 | 90.00 | 27916750 |
| O'Connor, R. | 03/23/11 | Electronic Document Review of custodian. | 1.70 | 306.00 | 27917013 |
| O'Connor, R. | 03/23/11 | Electronic Document Review of custodian. | 8.50 | 1,530.00 | 27917016 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 03/23/11 | Electronic Document Review of custodian. | .30 | 54.00 | 27917022 |
| O'Connor, R. | 03/23/11 | Team meeting regarding review guidance. | .50 | 90.00 | 27917030 |
| Ghirardi, L. | 03/23/11 | Review team meeting re new tags. | .50 | 90.00 | 27917178 |
| Ghirardi, L. | 03/23/11 | QC of custodian. | 12.00 | 2,160.00 | 27917184 |
| Outling, J.N. | 03/23/11 | Read email from D. Herrington about litigation issues. | .10 | 54.00 | 27948050 |
| Herrington, D.H | 03/23/11 | Emails regarding discovery issues (0.40); emails regarding mediation (0.40). | .80 | 696.00 | 27960807 |
| Fung, N.R. | 03/24/11 | Email correspondence with Sandi Masters regarding several Nortel databases. | .50 | 197.50 | 27866732 |
| Fung, N.R. | 03/24/11 | Summarize letter. | 1.70 | 671.50 | 27871524 |
| Fung, N.R. | 03/24/11 | Email correspondence with Lynn Rowan to discuss issues with the Nortel document collection process. | .30 | 118.50 | 27871564 |
| Fung, N.R. | 03/24/11 | Review summary of interview. | .40 | 158.00 | 27871637 |
| Fung, N.R. | 03/24/11 | Draft lit doc. | 3.10 | 1,224.50 | 27871705 |
| Fung, N.R. | 03/24/11 | Prepare draft lit doc. | .20 | 79.00 | 27871707 |
| Fung, N.R. | 03/24/11 | Review documents in key documents digest. | 1.00 | 395.00 | 27871739 |
| Fung, N.R. | 03/24/11 | Find and review documents relevant to litigation issues. | 1.00 | 395.00 | 27871741 |
| Bussigel, E.A. | 03/24/11 | Emails Katherine Wilson-Milne re case issues. | .60 | 282.00 | 27873309 |
| Bussigel, E.A. | 03/24/11 | Email team re letter. | .10 | 47.00 | 27873679 |
| Bussigel, E.A. | 03/24/11 | Email S. Pell (Nortel) re reports. | .20 | 94.00 | 27873702 |
| Bussigel, E.A. | 03/24/11 | Drafting answer. | 1.10 | 517.00 | 27873733 |
| Bussigel, E.A. | 03/24/11 | Reviewing case briefs. | .90 | 423.00 | 27873827 |
| Clarkin, D. | 03/24/11 | Electronic research re litigation issues (1.6) Review Key document binder in preparation for the weekly meeting (1.3) Create batches for the contract attorneys (1.2) Review and respond to questions from contract attorneys (.4) Communicate with practice support regarding document production (.3) Coordinate and oversee contract attorney document review of Denis LeCompte (2.5) Communication with R. Polan re: production (.2). | 7.50 | 2,550.00 | 27883188 |
| Ramsey, D.C. | 03/24/11 | 2.5 - interview; 0.5 - Compose interview summary memo. | 3.00 | 915.00 | 27886777 |
| Polan, R. | 03/24/11 | Label and create duplications of key docs digests for the new Weekly binder. | 1.00 | 220.00 | 27887818 |
| Polan, R. | 03/24/11 | Update Litigator's Notebook with new pleadings from Docket. | 2.00 | 440.00 | 27887857 |
| Qua, I | 03/24/11 | Correspondence with D. Clarkin regarding documents produced and research regarding document production index. | .30 | 73.50 | 27889742 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 03/24/11 | Email to D. Clarkin re: document search request. | .10 | 39.50 | 27892151 |
| Ungberg, A.J. | 03/24/11 | Meet with J. Galvin re: engagement letter coordination. | .30 | 118.50 | 27892207 |
| Ungberg, A.J. | 03/24/11 | Draft email re: engagement letter issue to D. Livshiz, D. Herrington. | .30 | 118.50 | 27892226 |
| Ungberg, A.J. | 03/24/11 | Respond to Allen & Overy re: request for custodian drives. | .30 | 118.50 | 27892229 |
| Ungberg, A.J. | 03/24/11 | Call with N. Fung re: database document collection. | .30 | 118.50 | 27892265 |
| Kerr, J. | 03/24/11 | Encrypt production documents received from Merrill. | 1.00 | 225.00 | 27898092 |
| Wilson-Milne, K | 03/24/11 | Corr with L. Hall and D. Livshiz re interview and updating lit doc (.5); revise lit doc (4); e-mails with Laura Hall re same (.5); meeting with D. Clarkin re document searches (.2). | 5.20 | 2,444.00 | 27900252 |
| Wilson-Milne, K | 03/24/11 | Interview w D. Livshiz and Laura Hall (2.5); meeting w D. Livshiz re same (.5). | 3.00 | 1,410.00 | 27900256 |
| Barreto, B. | 03/24/11 | Electronic Document Review for custodian. | 11.50 | 2,070.00 | 27912466 |
| Todarello, V. | 03/24/11 | QC of custodian. | 2.50 | 450.00 | 27912580 |
| Todarello, V. | 03/24/11 | QC of custodian. | 6.00 | 1,080.00 | 27912604 |
| Todarello, V. | 03/24/11 | QC of custodian. | 1.50 | 270.00 | 27912605 |
| Smith, R. | 03/24/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27912622 |
| Rahneva, A. | 03/24/11 | Electronic Document Review of custodian. | 12.30 | 2,214.00 | 27912673 |
| Roxas, V | 03/24/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27912691 |
| Forde, C | 03/24/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27912715 |
| Forde, C | 03/24/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 27912716 |
| Dompierre, Y | 03/24/11 | Electronic Document Review of custodian docs. | 12.50 | 2,250.00 | 27912725 |
| Waller, V | 03/24/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27912739 |
| Gayed, V | 03/24/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27912786 |
| Stone, H | 03/24/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27912806 |
| During, A | 03/24/11 | Compile weekly key documents digest. | 1.70 | 306.00 | 27912870 |
| During, A | 03/24/11 | QC review of custodian. | 7.30 | 1,314.00 | 27912871 |
| During, A | 03/24/11 | Document review and research for fact investigation and development. | 4.00 | 720.00 | 27912872 |
| Alba, A | 03/24/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27912887 |
| Philip, A | 03/24/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27912896 |
| Ruiz, E | 03/24/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27912908 |
| Heindel, E | 03/24/11 | Electronic Document Review of Privilege Review. | 2.00 | 360.00 | 27912924 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heindel, E | 03/24/11 | Research project. | 10.00 | 1,800.00 | 27912925 |
| Sandhoff, S | 03/24/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27912938 |
| Clifton, D | 03/24/11 | Electronic Document Review of custodian. | 8.80 | 1,584.00 | 27912990 |
| Mowder, J | 03/24/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27912998 |
| Watt, G | 03/24/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27913016 |
| Dernovsky, Y. | 03/24/11 | Assist with review management. | 2.00 | 360.00 | 27913046 |
| Dernovsky, Y. | 03/24/11 | Document review and research for factual information related to litigation issues. | 11.00 | 1,980.00 | 27913048 |
| Cusack, N. | 03/24/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27916305 |
| Tringali, L. | 03/24/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27916509 |
| Lawn, A. | 03/24/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27916700 |
| Hong, H.S. | 03/24/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27916754 |
| O'Connor, R. | 03/24/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27917036 |
| O'Connor, R. | 03/24/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 27917043 |
| Ghirardi, L. | 03/24/11 | QC of custodian. | 12.00 | 2,160.00 | 27917188 |
| Livshiz, D. | 03/24/11 | Prepare for and participate in interview w/ K. Milne, L. Hall (2.5); meeting w/ K. Milne re same (.5); follow up re: same (2.0); call w/L . Hall (.3); emails to Skadden re: litigation issues (.3); engagement letters (.6); review Price letter (.3); review Fung's email summarizing Price's letter (.2). | 6.70 | 4,422.00 | 27934836 |
| Outling, J.N. | 03/24/11 | Read email to Wilmer with respect to its list of custodians and requests for licenses. | .10 | 54.00 | 27944662 |
| Outling, J.N. | 03/24/11 | Listened to and left voicemail for Kauf about setting up a call with Nate St. Victor. | .10 | 54.00 | 27944931 |
| Herrington, D.H | 03/24/11 | Work on mediation statement. | 2.30 | 2,001.00 | 27960815 |
| Fung, N.R. | 03/25/11 | Call with Sharon Johnson to follow up litigation issues. | .10 | 39.50 | 27875604 |
| Fung, N.R. | 03/25/11 | Call with Lynn Rowan to discuss issues with the document collection process. | .40 | 158.00 | 27877487 |
| Fung, N.R. | 03/25/11 | Review documents in key documents digest. | 2.90 | 1,145.50 | 27879140 |
| Fung, N.R. | 03/25/11 | Weekly internal Cleary meeting to discuss key documents. | 1.00 | 395.00 | 27879145 |
| Clarkin, D. | 03/25/11 | Meeting with Associates re: key document binders (1.0) Draft coverletter for the production (.3) QC production (.5) Electronic research re litigation issues (3.9) Review Key document binder in preparation for the weekly meeting (.5) Meeting with QC team to discuss outstanding research questions from the associates (1.0) Review and respond to questions from contract attorneys (.4) Communicate with practice support regarding document production (.2) Coordinate and oversee | 10.30 | 3,502.00 | 27883244 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contract attorney document review of custodian (2.2) Communication with R. Polan re: production (.3). | | | |
| Ramsey, D.C. | 03/25/11 | Compose full interview memo (3.8); memo updates (0.9). | 4.70 | 1,433.50 | 27886784 |
| Polan, R. | 03/25/11 | Review hard copy of Key Docs binders, get them bound and sent out to all Attorney's on team for weekly document review. | .50 | 110.00 | 27887996 |
| Polan, R. | 03/25/11 | Update correspondence tracking log and email to K. Wilson-Milne. | .50 | 110.00 | 27887999 |
| Polan, R. | 03/25/11 | Look up rows of corresponding CGSH BegDoc numbers for D. Clarkin. | 1.50 | 330.00 | 27888047 |
| Polan, R. | 03/25/11 | Check production before it goes out; create labels for drives and envelopes; keep copy in carrel to be uploaded to LNB and records. | .50 | 110.00 | 27888088 |
| Ungberg, A.J. | 03/25/11 | Draft emails re representation. | .50 | 197.50 | 27892306 |
| Ungberg, A.J. | 03/25/11 | Draft email response to J. Liberi, of Skadden, re: additional document custodians. | .50 | 197.50 | 27892313 |
| Ungberg, A.J. | 03/25/11 | Email correspondence with W. Larson, B. Gibbon re: engagement letters. | .30 | 118.50 | 27892317 |
| Ungberg, A.J. | 03/25/11 | Multiple attempts to call P. Hlavnicka, leave message. | .30 | 118.50 | 27892327 |
| Ungberg, A.J. | 03/25/11 | Phone call with C. Carson, of purchaser, re: document collections; email to D. Jett, of Merrill, re: ftp transfer of C. Carson's documents. | .30 | 118.50 | 27892333 |
| Ungberg, A.J. | 03/25/11 | Call with L. Rowan, of Nortel, and N. Fung re: livelink data preservation. | .40 | 158.00 | 27892431 |
| Ungberg, A.J. | 03/25/11 | Review, forward search terms to D. Clarkin in advance of meeting. | .10 | 39.50 | 27892447 |
| Kerr, J. | 03/25/11 | Prepare and send out hard drives of production. | 1.50 | 337.50 | 27898350 |
| Wilson-Milne, K | 03/25/11 | Update and revise Lit doc (5); e-mails with L. Hall re same (.5); e-mail with D. Clarkin re same (.5). | 6.00 | 2,820.00 | 27900263 |
| Wilson-Milne, K | 03/25/11 | Meeting w D. Livshiz, E. Bussigel, D. Clarkin, A. Ungberg and N. Fung re key document review. | 1.20 | 564.00 | 27900269 |
| Wan, H. | 03/25/11 | Locating and searching for corresponding control numbers based on the excel chart from the paralegal. | .50 | 112.50 | 27904761 |
| Barreto, B. | 03/25/11 | Electronic Document Review for custodian. | 11.50 | 2,070.00 | 27912469 |
| Todarello, V. | 03/25/11 | QC of custodian. | 4.00 | 720.00 | 27912607 |
| Todarello, V. | 03/25/11 | QC of custodian. | 4.00 | 720.00 | 27912610 |
| Todarello, V. | 03/25/11 | QC of custodian. | 2.00 | 360.00 | 27912612 |
| Smith, R. | 03/25/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27912625 |
| Cavanagh, J. | 03/25/11 | QC review of custodian. | 8.30 | 1,494.00 | 27912658 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 03/25/11 | Team meeting re outstanding issues from Associates meeting held on 3/18/11. | .80 | 144.00 | 27912660 |
| Cavanagh, J. | 03/25/11 | Assist with review management and database maintenance. | 3.50 | 630.00 | 27912662 |
| Rahneva, A. | 03/25/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27912675 |
| Roxas, V | 03/25/11 | Electronic Document Review of custodian. | 11.80 | 2,124.00 | 27912693 |
| Roxas, V | 03/25/11 | Electronic Document Review of custodian. | 1.20 | 216.00 | 27912697 |
| Forde, C | 03/25/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27912717 |
| Forde, C | 03/25/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 27912718 |
| Dompierre, Y | 03/25/11 | Electronic Document Review of custodian. | 12.80 | 2,304.00 | 27912727 |
| Waller, V | 03/25/11 | Electronic Document Review of custodian. | 2.50 | 450.00 | 27912741 |
| Waller, V | 03/25/11 | Electronic Document Review of custodian. | 9.20 | 1,656.00 | 27912743 |
| Waller, V | 03/25/11 | Meeting with Dan re litigation issue. | .30 | 54.00 | 27912744 |
| Gayed, V | 03/25/11 | Electronic Document Review of custodians. | 12.50 | 2,250.00 | 27912788 |
| Stone, H | 03/25/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27912809 |
| During, A | 03/25/11 | Compile weekly key documents digest. | 2.50 | 450.00 | 27912874 |
| During, A | 03/25/11 | QC review of custodian. | 8.50 | 1,530.00 | 27912877 |
| During, A | 03/25/11 | QC review of custodian. | 1.00 | 180.00 | 27912878 |
| Alba, A | 03/25/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27912889 |
| Philip, A | 03/25/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27912897 |
| Ruiz, E | 03/25/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27912909 |
| Heindel, E | 03/25/11 | Electronic Document Review of litigation review. | 3.30 | 594.00 | 27912926 |
| Heindel, E | 03/25/11 | Team meeting re outstanding issues from associate's meeting. | .70 | 126.00 | 27912927 |
| Heindel, E | 03/25/11 | Research project. | 8.00 | 1,440.00 | 27912929 |
| Sandhoff, S | 03/25/11 | Electronic Document Review of custodian. | 9.00 | 1,620.00 | 27912939 |
| Clifton, D | 03/25/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27912991 |
| Mowder, J | 03/25/11 | Electronic Document Review of custodians. | 12.00 | 2,160.00 | 27913006 |
| Watt, G | 03/25/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27913017 |
| Dernovsky, Y. | 03/25/11 | Meeting with D. Clarkin regarding outstanding research issues related to 3/18/11 Associates meeting. | .50 | 90.00 | 27913049 |
| Dernovsky, Y. | 03/25/11 | Assist with review management. | 1.00 | 180.00 | 27913050 |
| Dernovsky, Y. | 03/25/11 | Document review and research for factual information related to litigation issues. | 3.00 | 540.00 | 27913053 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dernovsky, Y. | 03/25/11 | QC review of custodians. | 7.50 | 1,350.00 | 27913055 |
| Dernovsky, Y. | 03/25/11 | Associate team meeting regarding key documents and research questions. | 1.00 | 180.00 | 27913056 |
| Cusack, N. | 03/25/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27916306 |
| Tringali, L. | 03/25/11 | Electronic Document Review of custodian. | 10.80 | 1,944.00 | 27916524 |
| Lawn, A. | 03/25/11 | Electronic Document Review of custodian. | 6.70 | 1,206.00 | 27916707 |
| Lawn, A. | 03/25/11 | Electronic Document Review of custodian. | 5.30 | 954.00 | 27916713 |
| Hong, H.S. | 03/25/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27916777 |
| O'Connor, R. | 03/25/11 | Electronic Document Review of custodian. | 3.90 | 702.00 | 27917047 |
| O'Connor, R. | 03/25/11 | Electronic Document Review of custodian. | 6.10 | 1,098.00 | 27917056 |
| Ghirardi, L. | 03/25/11 | QC review of custodian. | 9.30 | 1,674.00 | 27917195 |
| Livshiz, D. | 03/25/11 | Draft email to Liberi re: custodians/search terms (1.0); confer with A. Ungberg (.3); review documents (2); team mtg. re: docs (1.0). | 4.30 | 2,838.00 | 27934926 |
| Bussigel, E.A. | 03/25/11 | Team meeting. | 1.00 | 470.00 | 27945921 |
| Bussigel, E.A. | 03/25/11 | Ems team re custodians. | .30 | 141.00 | 27946138 |
| Bussigel, E.A. | 03/25/11 | Em, t/c D. Livshiz re case issues. | .20 | 94.00 | 27946154 |
| Bussigel, E.A. | 03/25/11 | Reviewing interview memo, key documents. | 2.30 | 1,081.00 | 27946173 |
| Ryan, R.J. | 03/25/11 | Comm w/ D. Herrington re: litigation issue (.50). | .50 | 197.50 | 27953399 |
| Herrington, D.H | 03/25/11 | Email regarding litigation issues (.30); emails regarding appeal (.40). | .70 | 609.00 | 27960820 |
| Schweitzer, L.M. | 03/26/11 | E/ms D. Herrington re mediation (0.1). Revise draft submission (0.4). | .50 | 495.00 | 27894666 |
| Smith, R. | 03/26/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27912644 |
| Rahneva, A. | 03/26/11 | Electronic Document Review of custodian. | 7.00 | 1,260.00 | 27912677 |
| Roxas, V | 03/26/11 | Electronic Document Review of custodian. | 8.80 | 1,584.00 | 27912698 |
| Dompierre, Y | 03/26/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27912728 |
| Waller, V | 03/26/11 | Electronic Document Review of custodian. | 8.30 | 1,494.00 | 27912748 |
| Gayed, V | 03/26/11 | Electronic Document Review of custodian. | 3.80 | 684.00 | 27912790 |
| Stone, H | 03/26/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 27912811 |
| Philip, A | 03/26/11 | Electronic Document Review of custodian. | 7.00 | 1,260.00 | 27912899 |
| Ruiz, E | 03/26/11 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 27912911 |
| Heindel, E | 03/26/11 | Electronic Document Review of Privilege Review. | 5.50 | 990.00 | 27912930 |
| Sandhoff, S | 03/26/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27912940 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mowder, J | 03/26/11 | Electronic Document Review of custodian. | 7.00 | 1,260.00 | 27913010 |
| Dernovsky, Y. | 03/26/11 | QC Review of custodians. | 3.00 | 540.00 | 27913057 |
| Tringali, L. | 03/26/11 | Electronic Document Review of custodian. | 6.20 | 1,116.00 | 27916664 |
| Lawn, A. | 03/26/11 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 27916719 |
| O'Connor, R. | 03/26/11 | Electronic Document Review of custodian. | 3.50 | 630.00 | 27917063 |
| O'Connor, R. | 03/26/11 | Electronic Document Review of custodian. | 2.50 | 450.00 | 27917070 |
| Ghirardi, L. | 03/26/11 | QC review of custodian. | 9.00 | 1,620.00 | 27917223 |
| Herrington, D.H | 03/26/11 | (deposition 0.50) several emails regarding deposition; (0.40) emails regarding plan for mediation. | .90 | 783.00 | 27960872 |
| Fung, N.R. | 03/27/11 | Prepare draft of Lit doc. | 1.00 | 395.00 | 27883264 |
| Ramsey, D.C. | 03/27/11 | 1.7 - Key document review for "3/21" folder; 2.5 - research litigation issues for D. Livshiz | 4.20 | 1,281.00 | 27886792 |
| Smith, R. | 03/27/11 | Electronic Document Review of custodian. | 3.80 | 684.00 | 27912646 |
| Rahneva, A. | 03/27/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 27912678 |
| Forde, C | 03/27/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27912719 |
| Gayed, V | 03/27/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 27912794 |
| Stone, H | 03/27/11 | Electronic Document Review of custodian. | 3.30 | 594.00 | 27912812 |
| Alba, A | 03/27/11 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 27912890 |
| Philip, A | 03/27/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 27912900 |
| Ruiz, E | 03/27/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 27912912 |
| Heindel, E | 03/27/11 | Electronic Document Review of Privilege Review. | 8.50 | 1,530.00 | 27912933 |
| Sandhoff, S | 03/27/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27912942 |
| Clifton, D | 03/27/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27912993 |
| Dernovsky, Y. | 03/27/11 | QC Review of custodians. | 7.50 | 1,350.00 | 27913058 |
| Cusack, N. | 03/27/11 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 27916320 |
| Lawn, A. | 03/27/11 | Electronic Document Review of custodian. | .20 | 36.00 | 27916724 |
| Lawn, A. | 03/27/11 | Electronic Document Review of custodian. | 3.20 | 576.00 | 27916729 |
| Lawn, A. | 03/27/11 | Electronic Document Review of custodian. | 4.60 | 828.00 | 27916732 |
| Livshiz, D. | 03/27/11 | Review draft answer and comment on same (1.6); review documents (.6). | 2.20 | 1,452.00 | 27935081 |
| Ryan, R.J. | 03/27/11 | Comm w/ D. Herrington re: litigation issue. | .20 | 79.00 | 27960382 |
| Herrington, D.H | 03/27/11 | Case issue (0.40) emails regarding issues for mediation; deposition (0.80) several emails regarding issues for engagement letter and review and comment on draft | 1.20 | 1,044.00 | 27960876 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | engagement letter. | | | |
| Qua, I | 03/28/11 | Correspondence with T. Cummings-Gordon re production gap. | .20 | 49.00 | 27889328 |
| Qua, I | 03/28/11 | Prepared electronic correspondence, pleadings, and documents on electronic case database. | 2.50 | 612.50 | 27889335 |
| Fung, N.R. | 03/28/11 | Review key documents for future production. | .50 | 197.50 | 27890024 |
| Bussigel, E.A. | 03/28/11 | Revising answer. | .80 | 376.00 | 27892548 |
| Ungberg, A.J. | 03/28/11 | Draft email to D. Powers, of Nortel (.1); L. Rowan, of Nortel (.1), and R. Schafer, of A&O, re: document custodians and preservation (.3). | .30 | 118.50 | 27892583 |
| Ungberg, A.J. | 03/28/11 | Draft email to S. Buell re: model. | .30 | 118.50 | 27892607 |
| Ungberg, A.J. | 03/28/11 | Draft email to K. Pecot re: new client welcome and representation details. | .20 | 79.00 | 27892641 |
| Clarkin, D. | 03/28/11 | QC review of the production set for April 8, 2011 (5.0), Answer review questions from the contract attorneys (.6). Database maintenance and second level batching for production QC and key review by Associates (2.4). | 8.00 | 2,720.00 | 27895588 |
| Smith, R. | 03/28/11 | Electronic Document Review of custodian. | 10.80 | 1,944.00 | 27925113 |
| Smith, R. | 03/28/11 | Electronic Document Review for custodian. | 8.80 | 1,584.00 | 27925154 |
| Todarello, V. | 03/28/11 | QC of custodian. | 7.00 | 1,260.00 | 27925961 |
| Todarello, V. | 03/28/11 | Preliminary production QC Check. | 4.00 | 720.00 | 27925972 |
| Cavanagh, J. | 03/28/11 | QC Review of custodian. | 3.00 | 540.00 | 27926002 |
| Cavanagh, J. | 03/28/11 | Preliminary production QC check. | 5.50 | 990.00 | 27926005 |
| Cavanagh, J. | 03/28/11 | Assist with review management and database maintenance. | 2.00 | 360.00 | 27926008 |
| Gayed, V | 03/28/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27926025 |
| Rahneva, A. | 03/28/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27926031 |
| Dompierre, Y | 03/28/11 | Electronic Document Review of custodian docs. | 11.00 | 1,980.00 | 27926049 |
| Waller, V | 03/28/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27926062 |
| Dernovsky, Y. | 03/28/11 | Assist with review management. | 1.80 | 324.00 | 27926129 |
| Dernovsky, Y. | 03/28/11 | Document review and research for fact investigation and development. | .50 | 90.00 | 27926133 |
| Dernovsky, Y. | 03/28/11 | QC Review of custodians. | 10.30 | 1,854.00 | 27926149 |
| Tringali, L. | 03/28/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27926187 |
| Lawn, A. | 03/28/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27926200 |
| Hong, H.S. | 03/28/11 | Electronic Document Review of custodian. | 11.80 | 2,124.00 | 27926220 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ghirardi, L. | 03/28/11 | QC review of custodian. | 8.00 | 1,440.00 | 27926232 |
| Ghirardi, L. | 03/28/11 | Electronic Document Review for privilege log. | 3.50 | 630.00 | 27926237 |
| O'Connor, R. | 03/28/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27926249 |
| Heindel, E | 03/28/11 | Electronic Document Review of privilege review. | 11.50 | 2,070.00 | 27926262 |
| Sandhoff, S | 03/28/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27926278 |
| During, A | 03/28/11 | QC review of custodian. | 4.00 | 720.00 | 27926654 |
| During, A | 03/28/11 | Preliminary production QC check of documents. | 1.70 | 306.00 | 27926758 |
| During, A | 03/28/11 | Compile weekly key documents digest. | 1.30 | 234.00 | 27926947 |
| During, A | 03/28/11 | QC review of custodian. | 6.00 | 1,080.00 | 27926995 |
| Clifton, D | 03/28/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27927023 |
| Watt, G | 03/28/11 | Electronic Document Review of custodian. | 7.00 | 1,260.00 | 27927061 |
| Stone, H | 03/28/11 | Electronic Document Review of custodian. | 10.30 | 1,854.00 | 27927068 |
| Mowder, J | 03/28/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27927091 |
| Ruiz, E | 03/28/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27927100 |
| Alba, A | 03/28/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27927107 |
| Philip, A | 03/28/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27927116 |
| Roxas, V | 03/28/11 | Electronic document review of custodian. | 10.00 | 1,800.00 | 27937857 |
| Forde, C | 03/28/11 | Electronic document review of custodian. | 13.00 | 2,340.00 | 27937918 |
| Wilson-Milne, K | 03/28/11 | Emails w E. Bussigel and N. Fung re document review and litigation issues. | .20 | 94.00 | 27940955 |
| Outling, J.N. | 03/28/11 | Read email (and attachment) from Powers about litigation issues. | .20 | 108.00 | 27952725 |
| Outling, J.N. | 03/28/11 | Communicated with Abdularach about documents and questions. | .20 | 108.00 | 27952730 |
| Ryan, R.J. | 03/28/11 | Edited litigation document (.30); corr w/ team and UCC (.30). | .60 | 237.00 | 27960228 |
| Fung, N.R. | 03/29/11 | Review key documents for future production. | 4.00 | 1,580.00 | 27900860 |
| Fung, N.R. | 03/29/11 | Draft Lit doc. | 3.90 | 1,540.50 | 27902062 |
| Fung, N.R. | 03/29/11 | Draft Lit doc. | .30 | 118.50 | 27902082 |
| Clarkin, D. | 03/29/11 | Coordinate and oversee contract attorneys (2.2); Meeting with QC team re: contract attorneys (.5); Revise the Key documents binder (.8); Begin drafting a chronology for the case (1.5). | 5.00 | 1,700.00 | 27904090 |
| Ungberg, A.J. | 03/29/11 | Review Special Master decision re: opposing counsel's requests for admission, draft summary for team. | 1.30 | 513.50 | 27905983 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 03/29/11 | Draft Lit doc. | .20 | 79.00 | 27906004 |
| Polan, R. | 03/29/11 | Pick up incoming production and generate LEAD request; bring to Practice support. | .50 | 110.00 | 27908318 |
| Smith, R. | 03/29/11 | Electronic Document Review of custodian. | 8.80 | 1,584.00 | 27925120 |
| Barreto, B. | 03/29/11 | Electronic Document Review for custodian. | 11.00 | 1,980.00 | 27925162 |
| Todarello, V. | 03/29/11 | Preliminary production QC check. | 11.00 | 1,980.00 | 27925974 |
| Todarello, V. | 03/29/11 | QC of custodian. | 2.00 | 360.00 | 27925979 |
| Cavanagh, J. | 03/29/11 | Assist with review management and database maintenance. | 4.00 | 720.00 | 27926011 |
| Cavanagh, J. | 03/29/11 | Preliminary production QC check. | 8.30 | 1,494.00 | 27926012 |
| Rahneva, A. | 03/29/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27926033 |
| Dompierre, Y | 03/29/11 | Electronic Document Review of custodian. | 11.70 | 2,106.00 | 27926053 |
| Waller, V | 03/29/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27926067 |
| Dernovsky, Y. | 03/29/11 | Assist with review management. | 1.00 | 180.00 | 27926106 |
| Dernovsky, Y. | 03/29/11 | Preliminary production QC check. | 2.30 | 414.00 | 27926109 |
| Dernovsky, Y. | 03/29/11 | QC Review of custodians. | 9.30 | 1,674.00 | 27926115 |
| Cusack, N. | 03/29/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27926181 |
| Tringali, L. | 03/29/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27926193 |
| Lawn, A. | 03/29/11 | Electronic Document Review of custodian. | 9.00 | 1,620.00 | 27926203 |
| Hong, H.S. | 03/29/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27926222 |
| Ghirardi, L. | 03/29/11 | QC review of custodian. | 12.80 | 2,304.00 | 27926241 |
| O'Connor, R. | 03/29/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27926252 |
| Heindel, E | 03/29/11 | Electronic Document Review. | 12.00 | 2,160.00 | 27926268 |
| Sandhoff, S | 03/29/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27926296 |
| During, A | 03/29/11 | QC review of custodian. | 8.00 | 1,440.00 | 27926997 |
| During, A | 03/29/11 | Compile weekly key documents digest. | .60 | 108.00 | 27926999 |
| During, A | 03/29/11 | Preliminary production QC check. | 2.00 | 360.00 | 27927004 |
| During, A | 03/29/11 | Document review and research for fact investigation and development. | 2.40 | 432.00 | 27927007 |
| Clifton, D | 03/29/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27927024 |
| Watt, G | 03/29/11 | Electronic Document Review of custodian. | 5.00 | 900.00 | 27927062 |
| Stone, H | 03/29/11 | Electronic Document Review of custodian. | 10.80 | 1,944.00 | 27927087 |
| Mowder, J | 03/29/11 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27927093 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, E | 03/29/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27927102 |
| Alba, A | 03/29/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27927109 |
| Philip, A | 03/29/11 | Electronic Document Review of custodian. | 8.50 | 1,530.00 | 27927117 |
| Roxas, V | 03/29/11 | Electronic document review of custodian. | 8.30 | 1,494.00 | 27937876 |
| Forde, C | 03/29/11 | Electronic document review of custodian. | 12.50 | 2,250.00 | 27937933 |
| Forde, C | 03/29/11 | Electronic document review of custodian. | .50 | 90.00 | 27937941 |
| Wilson-Milne, K | 03/29/11 | Review and edit interview memo on interview (.5); email w D. Livshiz re same (.1) | .60 | 282.00 | 27941420 |
| Wilson-Milne, K | 03/29/11 | Review document drafted by E. Bussigel (.3); review special master decision (.2). | .50 | 235.00 | 27941441 |
| Wilson-Milne, K | 03/29/11 | Review document for suppliers (2); review key docs from production (.5). | 2.50 | 1,175.00 | 27941458 |
| Cummings-Gordon | 03/29/11 | Uploading incoming productions to the database for review. | 4.00 | 900.00 | 27948485 |
| Outling, J.N. | 03/29/11 | Reviewed Nortel court filing (notice of filing of transcript). | .10 | 54.00 | 27952854 |
| Outling, J.N. | 03/29/11 | Drafted email to Powers about litigation issues. | .10 | 54.00 | 27952920 |
| Ryan, R.J. | 03/29/11 | Comm w/ D. Herrington re: litigation issue (.20); circulated litigation materials to all parties and reviewed materials (.60). | .80 | 316.00 | 27960412 |
| Herrington, D.H | 03/29/11 | Employee deposition (0.70) several emails regarding objections and issues relating to pro hac vice motion and deposition; (.90) work on mediation statement and emails regarding same (0.30); emails regarding receivables issue (0.20); review of research regarding litigation issues (0.40). | 2.50 | 2,175.00 | 27962251 |
| Fung, N.R. | 03/30/11 | Review key documents for future production. | .70 | 276.50 | 27913263 |
| Fung, N.R. | 03/30/11 | Draft Lit doc. | 1.80 | 711.00 | 27913569 |
| Ungberg, A.J. | 03/30/11 | Review guidance for contract attorneys; draft email to D. Clarkin re: same. | .80 | 316.00 | 27917797 |
| Clarkin, D. | 03/30/11 | Review and revise the review protocol (1.1); Database maintenance (.7); Review the key documents binder (3.0); Meeting with contract attorneys and answer questions about redmond documents (.5); Communication with Merrill re: status of the next production (.3). | 5.60 | 1,904.00 | 27917828 |
| Ungberg, A.J. | 03/30/11 | Review of Memo. | .50 | 197.50 | 27917830 |
| Ungberg, A.J. | 03/30/11 | Call with Merrill re: change in project manager. | .30 | 118.50 | 27917859 |
| Ungberg, A.J. | 03/30/11 | Email to D. Livshiz re: attempted meet and confer. | .10 | 39.50 | 27917870 |
| Ryan, R.J. | 03/30/11 | Finalized mediation brief regarding litigation issues. | 1.90 | 750.50 | 27922598 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 03/30/11 | Review mediation statement, conf R Ryan re: same (0.2). | .20 | 198.00 | 27922603 |
| Cummings-Gordon | 03/30/11 | Uploading incoming productions to the database for attorney review. | 4.00 | 900.00 | 27922635 |
| Smith, R. | 03/30/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 27925128 |
| Barreto, B. | 03/30/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27925196 |
| Todarello, V. | 03/30/11 | QC of custodian. | 10.00 | 1,800.00 | 27925982 |
| Cavanagh, J. | 03/30/11 | QC of custodian. | 6.00 | 1,080.00 | 27926017 |
| Cavanagh, J. | 03/30/11 | Assist with Review management and database maintenance. | 4.50 | 810.00 | 27926019 |
| Rahneva, A. | 03/30/11 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 27926039 |
| Dompierre, Y | 03/30/11 | Electronic Document Review of custodians. | 9.00 | 1,620.00 | 27926058 |
| Polan, R. | 03/30/11 | Update and organize LNB; Organize production documents. | 1.50 | 330.00 | 27926065 |
| Waller, V | 03/30/11 | Electronic Document Review of custodian. | 11.30 | 2,034.00 | 27926070 |
| Brown, M.A. | 03/30/11 | QC of Electronic Document Review of custodian. | 10.00 | 1,800.00 | 27926075 |
| Polan, R. | 03/30/11 | Search for Evidence Tracking information for D. Ramsey and E. Bussigel with W. Bishop and J. Kim. | 1.00 | 220.00 | 27926092 |
| Polan, R. | 03/30/11 | Organize backlogged correspondence on LNB. | 1.00 | 220.00 | 27926105 |
| Dernovsky, Y. | 03/30/11 | Assist with review management. | 2.50 | 450.00 | 27926120 |
| Dernovsky, Y. | 03/30/11 | QC Review of Custodians custodian. | 10.00 | 1,800.00 | 27926123 |
| Cusack, N. | 03/30/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27926184 |
| Tringali, L. | 03/30/11 | Electronic Document Review of custodian. | 12.50 | 2,250.00 | 27926194 |
| Lawn, A. | 03/30/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 27926207 |
| Lawn, A. | 03/30/11 | Electronic Document Review of custodian. | 7.50 | 1,350.00 | 27926210 |
| Hong, H.S. | 03/30/11 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 27926225 |
| Ghirardi, L. | 03/30/11 | QC review of custodian. | 12.80 | 2,304.00 | 27926245 |
| O'Connor, R. | 03/30/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27926256 |
| Heindel, E | 03/30/11 | Electronic Document Review of privilege review. | 12.50 | 2,250.00 | 27926274 |
| Sandhoff, S | 03/30/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27926549 |
| During, A | 03/30/11 | QC review of custodian. | 7.30 | 1,314.00 | 27927009 |
| During, A | 03/30/11 | Document review and research for fact investigation and development. | 2.20 | 396.00 | 27927014 |
| Clifton, D | 03/30/11 | Electronic Document Review of custodian. | 9.70 | 1,746.00 | 27927031 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clifton, D | 03/30/11 | Assist w/review management and database maintenance/Q&A. | .30 | 54.00 | 27927035 |
| Watt, G | 03/30/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27927063 |
| Stone, H | 03/30/11 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 27927088 |
| Mowder, J | 03/30/11 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 27927094 |
| Ruiz, E | 03/30/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27927103 |
| Alba, A | 03/30/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27927110 |
| Philip, A | 03/30/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27927118 |
| Roxas, V | 03/30/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27937888 |
| Forde, C | 03/30/11 | Electronic Document Review of custodian. | 13.00 | 2,340.00 | 27937952 |
| Wilson-Milne, K | 03/30/11 | Email w D. Clarkin re document review (.1); review research questions from key doc meeting (.3). | .40 | 188.00 | 27941698 |
| Kim, J. | 03/30/11 | Search through records and files to find location of telephone package and its origins per E. Bussigel. | .50 | 110.00 | 27944326 |
| Bussigel, E.A. | 03/30/11 | Em D. Ramsey re documents. | .10 | 47.00 | 27946819 |
| Bussigel, E.A. | 03/30/11 | Em D. Clarkin re documents. | .20 | 94.00 | 27947272 |
| Outling, J.N. | 03/30/11 | Communications w/ Britt about the status of the case and documents. | .10 | 54.00 | 27950886 |
| Ramsey, D.C. | 03/30/11 | Doc. collect. memo edits. | .60 | 183.00 | 27960749 |
| Barreto, B. | 03/31/11 | Electronic Document Review for custodian. | 10.00 | 1,800.00 | 27925253 |
| Polan, R. | 03/31/11 | Review incoming productions with D. Clarkin (.2); Review weekly tasks and binders (.3). | .50 | 110.00 | 27926172 |
| Polan, R. | 03/31/11 | Update and organize backlog on LNB. | 2.00 | 440.00 | 27926204 |
| Watt, G | 03/31/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 27927064 |
| Fung, N.R. | 03/31/11 | Draft Lit doc. | 2.60 | 1,027.00 | 27929167 |
| Livshiz, D. | 03/31/11 | Prepare for mediator call (1.0), participate in call w/mediator (.7); follow up (.7); call with A&O re: Cleary and email to team (.4); confer w/A. Ungberg (.5); M&C with Skadden (.7); revise follow up email to team (.2); confer with L. Hall (A&O) (.3). | 4.50 | 2,970.00 | 27934647 |
| Cummings-Gordon | 03/31/11 | Uploading incoming productions into the database for attorney review. | 5.00 | 1,125.00 | 27935820 |
| Clarkin, D. | 03/31/11 | Email from Emily re: need for tag (.2); Meetings with contract attorneys to discuss the new tag and when to apply it (.5); Review and respond to emails from Young Kin re: QC review questions (.3); Communicate with practice support re: incoming production (.2); Database maintenance and create assignments (1.0); Review key documents binders (3.9); Review and respond to questions from the QC team re: litigation issues (.2). | 6.30 | 2,142.00 | 27936399 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roxas, V | 03/31/11 | Electronic document review of custodian. | 10.00 | 1,800.00 | 27937899 |
| Forde, C | 03/31/11 | Electronic document review of custodian. | 12.50 | 2,250.00 | 27937963 |
| Forde, C | 03/31/11 | Electronic document review of custodian. | .50 | 90.00 | 27937975 |
| Todarello, V. | 03/31/11 | QC of custodian. | 10.00 | 1,800.00 | 27937998 |
| Cavanagh, J. | 03/31/11 | QC review of custodian. | 6.00 | 1,080.00 | 27938015 |
| Cavanagh, J. | 03/31/11 | Assist with review management and database maintenance. | 4.80 | 864.00 | 27938034 |
| Gayed, V | 03/31/11 | Electronic document review of custodian. | 12.80 | 2,304.00 | 27938047 |
| Dompierre, Y | 03/31/11 | Electronic document review of custodian. | 4.00 | 720.00 | 27938061 |
| Dompierre, Y | 03/31/11 | Electronic document review of custodian. | 8.00 | 1,440.00 | 27938070 |
| Waller, V | 03/31/11 | Electronic document review of custodian. | 13.00 | 2,340.00 | 27938080 |
| Mowder, J | 03/31/11 | Electronic document review of custodians. | 11.50 | 2,070.00 | 27938101 |
| Alba, A | 03/31/11 | Electronic document review of custodian. | 12.00 | 2,160.00 | 27938117 |
| Philip, A | 03/31/11 | Electronic document review of custodian. | 13.00 | 2,340.00 | 27938131 |
| Ruiz, E | 03/31/11 | Electronic document review of custodian. | 12.00 | 2,160.00 | 27938147 |
| During, A | 03/31/11 | Compile weekly key documents digest. | 2.30 | 414.00 | 27938182 |
| During, A | 03/31/11 | QC review of custodian. | 10.70 | 1,926.00 | 27938190 |
| Clifton, D | 03/31/11 | Electronic document review of custodian. | 10.00 | 1,800.00 | 27938202 |
| Sandhoff, S | 03/31/11 | Electronic document review of custodian. | 11.30 | 2,034.00 | 27938207 |
| Heindel, E | 03/31/11 | Review documents. | 3.00 | 540.00 | 27938226 |
| Heindel, E | 03/31/11 | Electronic document review of Incoming production. | 9.50 | 1,710.00 | 27938258 |
| Brown, M.A. | 03/31/11 | QC of electronic document review of custodian. | 10.00 | 1,800.00 | 27938280 |
| Tringali, L. | 03/31/11 | Electronic document review of custodians. | 12.50 | 2,250.00 | 27938299 |
| Cusack, N. | 03/31/11 | Electronic document review of custodian. | 11.80 | 2,124.00 | 27938317 |
| Lawn, A. | 03/31/11 | Electronic document review of custodian. | 11.00 | 1,980.00 | 27938334 |
| Hong, H.S. | 03/31/11 | Electronic document review of custodian. | 11.80 | 2,124.00 | 27938349 |
| O'Connor, R. | 03/31/11 | Electronic document review of custodian. | 10.00 | 1,800.00 | 27938363 |
| Ghirardi, L. | 03/31/11 | QC review of custodian. | 4.00 | 720.00 | 27938379 |
| Ghirardi, L. | 03/31/11 | Electronic document review. | 5.50 | 990.00 | 27938388 |
| Stone, H | 03/31/11 | Electronic document review of custodian. | 4.80 | 864.00 | 27938490 |
| Stone, H | 03/31/11 | Electronic document review of custodian. | 5.50 | 990.00 | 27938504 |
| Dernovsky, Y. | 03/31/11 | Assist with review management. | 1.00 | 180.00 | 27938906 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dernovsky, Y. | 03/31/11 | Document review and research for fact investigation and development. | 1.50 | 270.00 | 27938928 |
| Dernovsky, Y. | 03/31/11 | QC review of custodians. | 10.30 | 1,854.00 | 27938946 |
| Bepko, A. | 03/31/11 | Communication with David Livshiz regarding status. | .20 | 134.00 | 27939926 |
| Ungberg, A.J. | 03/31/11 | Draft Lit doc. | 2.40 | 948.00 | 27940245 |
| Ungberg, A.J. | 03/31/11 | Meeting with D. Livshiz re: pre-meet and confer update. | .20 | 79.00 | 27940334 |
| Ungberg, A.J. | 03/31/11 | Prepare transcript for document services. | .30 | 118.50 | 27940355 |
| Ungberg, A.J. | 03/31/11 | Communications with J. Kallstrom-Shrekengost re: Merrill document collection. | .30 | 118.50 | 27940367 |
| Ungberg, A.J. | 03/31/11 | Meet and Confer call with D. Livshiz, Skadden re: litigation issues (.5); preparation for same (.3). | .80 | 316.00 | 27940393 |
| Ungberg, A.J. | 03/31/11 | Draft summary of call Meet and Confer. | 1.00 | 395.00 | 27940411 |
| Wilson-Milne, K | 03/31/11 | Corr w D. Livshiz re Lit doc (.2); corr w E. Bussigel re key documents (.2). | .40 | 188.00 | 27941742 |
| Wilson-Milne, K | 03/31/11 | Review key documents. | 4.00 | 1,880.00 | 27941748 |
| Bussigel, E.A. | 03/31/11 | Communications D. Clarkin re case issues. | .20 | 94.00 | 27948093 |
| Bussigel, E.A. | 03/31/11 | Em team re customer. | .30 | 141.00 | 27948161 |
| Bussigel, E.A. | 03/31/11 | Em D. Herrington re answer. | .10 | 47.00 | 27948175 |
| Bussigel, E.A. | 03/31/11 | Em D. Clarkin re review, tag. | .30 | 141.00 | 27948187 |
| Bussigel, E.A. | 03/31/11 | Drafting interview summary. | .50 | 235.00 | 27948215 |
| Bussigel, E.A. | 03/31/11 | Reviewing documents. | 2.70 | 1,269.00 | 27948223 |
| Herrington, D.H | 03/31/11 | Employee deposition (0.30) emails regarding deposition; (2) reading mediation statement and preparation of notes and emails regarding same and regarding mediation strategy. | 2.30 | 2,001.00 | 27962259 |
| Herrington, D.H | 03/31/11 | Reading discovery Special Marker's rulings and preparation of notes regarding same (1.30); calls with team and Allen & Overy and Special Marker regarding discovery issues (1.0). | 2.30 | 2,001.00 | 27962290 |
| Kim, Y. | 03/31/11 | Quality Control Review of outgoing documents Examined ~350 documents/e-mails. | 5.00 | 1,600.00 | 27993231 |
| | | **MATTER TOTALS:** | **7,827.30** | **1,687,969.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 02/02/11 | Review, mark-up draft of brokerage agreement relating to possible asset sale (3.1); tel. confs. w/ A. Cerceo re same (.7); e-mail correspondence re related issues (.7); e-mail correspondence w/ J. Robertson re inquiries relating to subleases (.5); e-mail correspondence relating to drafts of a sublease and related landlord consent and review of related materials (.6); preliminary review of a license (.3). | 5.90 | 4,012.00 | 27960804 |
| Marette, P. | 02/03/11 | Prepare written responses to inquiries of A. Cerceo re mark-up of brokerage agreement relating to possible asset sale (1.2); tel. conf. w/ A. Cerceo re related issues (.1); review of related materials and e-mail correspondence re related issues (.8); tel. confs. w/ E. Liu re mark-up of draft sub-sublease (.3); related e-mail correspondence and review of related materials (.2); tel. conf. w/ J. Robertson re inquiry of A. Lane relating to license (.1); review of related materials (.2); mark-up of draft pre-closing license K (.9); review of revised draft of same sent by A. Cerceo to client (.1); e-mail correspondence relating to termination of license and review of related documentation (.4). | 4.30 | 2,924.00 | 27962264 |
| Marette, P. | 02/04/11 | Review revised draft of pre-closing license (.3); tel. conf. w/ A. Cerceo re related issues (.1); e-mail correspondence re related issues and review of related materials (.6); e-mail correspondence re various issues relating to possible asset sale, incl. re brokerage agreement, and review of related materials (.9). | 1.90 | 1,292.00 | 27963031 |
| Schweitzer, L.M. | 02/04/11 | Conf E. Mandell, A. Cerceo re lease claim (0.5). | .50 | 495.00 | 28012599 |
| Marette, P. | 02/07/11 | E-mail correspondence relating to license and review of related materials (.7); e-mail correspondence re issues relating to possible asset sale, including issues re related brokerage agreement, and review of related materials (.8). | 1.50 | 1,020.00 | 27963097 |
| Marette, P. | 02/08/11 | E-mail correspondence relating to sublease and related documentation and review of related materials (.5); e-mail correspondence relating to asset sale real estate closing documents and review of related materials (.3); preliminary review of comments on draft brokerage agreement relating to possible asset sale (.4). | 1.20 | 816.00 | 27963172 |
| Marette, P. | 02/09/11 | Tel. confs. w/ A. Cerceo re issues relating to draft brokerage agreement relating to possible asset sale (.6); tel. conf. w/ J. Connolly and A. Cerceo re same (.5); review same draft K and engage in e-mail correspondence re related issues (2.3); review of draft of sublease and related documents (.3). | 3.70 | 2,516.00 | 27963278 |
| Marette, P. | 02/10/11 | Review revised draft of brokerage agreement relating to possible asset sale sent to broker (.2); review comments of broker thereon and related materials (.7); tel. conf. w/ A. Cerceo re related issues (.1); e-mail correspondence | 1.90 | 1,292.00 | 27963425 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re various issues relating to possible asset sale (.9). | | | |
| Marette, P. | 02/11/11 | Tel. conf. w/ A. Cerceo re issues relating to pre-closing asset sale real estate requirements and re draft brokerage agreement relating to possible asset sale (.2); e-mail correspondence re asset sale real estate closing requirements and review of related materials (.7); e-mail correspondence re possible asset sale (.9). | 1.80 | 1,224.00 | 27963489 |
| Marette, P. | 02/14/11 | Review of comments of counsel to client's creditors on brokerage agreement relating to possible asset sale (2.7); tel. confs. w/ A. Cerceo re related issues (.4); e-mail correspondence re related issues (.8). | 3.90 | 2,652.00 | 27963532 |
| Schweitzer, L.M. | 02/16/11 | T/c E. Mandell re lease issues (0.4). | .40 | 396.00 | 28013344 |
| Marette, P. | 02/18/11 | Tel. conf. w/ J. Robertson re draft license (.1); review of related materials and engage in e-mail correspondence re related issues (.2); e-mail correspondence re lease rejection and review of related materials (.8). | 1.10 | 748.00 | 27963582 |
| Marette, P. | 02/22/11 | E-mail correspondence re various issues relating to possible asset sale, including asset sale document to be drafted for bidders, and review of related materials (.6); e-mail correspondence re asset sale real estate closing requirements and review of related materials (.3). | .90 | 612.00 | 27963597 |
| Marette, P. | 02/23/11 | Review of prior correspondence in connection w/ inquiry of A. Cerceo re license drafts (.2); messages re related issues (.2); tel. conf. w/ J. Robertson re status of various sublease negotiations (.1); related e-mail correspondence (.4). | .90 | 612.00 | 27841597 |
| Marette, P. | 02/24/11 | E-mail correspondence relating to asset sale real estate closing requirements and review of related materials (.3). | .30 | 204.00 | 27978881 |
| Marette, P. | 02/25/11 | E-mail correspondence relating to license and review of related materials (.7); review of summary of bids for possible asset sale and materials relating to terms of new deal being discussed w/ bidder (1.8); review, mark-up draft of asset sale document, prepared by A. Cerceo, to be circulated to bidders (5.9); e-mail correspondence re related issues (.9). | 9.30 | 6,324.00 | 27979100 |
| Marette, P. | 02/28/11 | Send comments asset sale document relating to client's possible asset sale to A. Cerceo (1.8); e-mail correspondence w/ J. Croft and A. Cerceo re related issues and review of related materials (1.4); tel. conf. w/ A. Cerceo re same (.1); review revised draft of asset sale document prepared by A. Cerceo (.5); e-mail correspondence relating to asset sale real estate closing docs and review of related materials (.4). | 4.20 | 2,856.00 | 27993544 |
| Bromley, J. L. | 03/28/11 | Meeting with EB on potential real estate sale (.30); various ems on docs (.40); review same (.60). | 1.20 | 1,248.00 | 28058874 |
| Panas, J. | 03/01/11 | Call with Nortel and purchaser re sublease amendment/purchaser partial surrender; draft amendment. | 2.10 | 1,428.00 | 27726579 |
| Croft, J. | 03/01/11 | Reviewing draft asset sale document per possible asset sale (2); comms with J. Bromley re: same (.5); emails | 4.00 | 2,380.00 | 27729282 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Ray re: same (.3); subsequent emails, calls and office conferences with A. Cerceo, P. Marette and K. Blacklow re: same (.5); additional review and comment to draft asset sale document (.7). | | | |
| Riley, D.P. | 03/01/11 | Read and respond to emails (0.1). | .10 | 54.00 | 27729319 |
| Bromley, J. L. | 03/01/11 | Meeting with J. Croft and P. Marette/A. Cerceo on possible asset sale (1.00); ems on same (.30). | 1.30 | 1,352.00 | 27818705 |
| Cerceo, A. R. | 03/01/11 | Miscellaneous e-mails. | 1.00 | 470.00 | 27840480 |
| Cerceo, A. R. | 03/01/11 | Stipulation administration. | 1.30 | 611.00 | 27840491 |
| Cerceo, A. R. | 03/01/11 | Issues into divestiture sale, review of asset sale agreements and e-mails on same to P. Marette. | .70 | 329.00 | 27840513 |
| Cerceo, A. R. | 03/01/11 | Preparation of lease termination letter. | 1.00 | 470.00 | 27840520 |
| Cerceo, A. R. | 03/01/11 | Preparation of notice letters for finalized stipulations. | .30 | 141.00 | 27840524 |
| Marette, P. | 03/01/11 | Review of license K and related termination K in connection w/ inquiries of A. Cerceo (.7); tel. confs. w/ A. Cerceo re issues relating to draft license (.2); review of related drafts and e-mail correspondence re related issues (.5); review revised draft of asset sale document to be circulated to bidders for possible asset sale and comments of J. Croft thereon (1.6); e-mail correspondence re related issues (.9). | 3.90 | 2,652.00 | 27843074 |
| Mandell, E. | 03/01/11 | Attn to emails re: stipulations (1.00); attn to emails re: a lease rejection (.50). | 1.50 | 1,005.00 | 27867267 |
| Panas, J. | 03/02/11 | Lease termination fee issue; sublease termination issues. | 1.30 | 884.00 | 27730596 |
| Croft, J. | 03/02/11 | Call with P. Marette and A. Cerceo re: possible asset sale (.3); various emails re: same with same and J. Bromley and K. Blacklow (.4); reviewing brokerage agreements and emails with J. Ray re: same (1). | 1.70 | 1,011.50 | 27735819 |
| Bromley, J. L. | 03/02/11 | Ems on possible asset sale with J. Croft and P. Marette/A. Cerceo team (.20). | .20 | 208.00 | 27819031 |
| Cerceo, A. R. | 03/02/11 | Draft e-mail to P. Marette. | .80 | 376.00 | 27843086 |
| Cerceo, A. R. | 03/02/11 | Discussion with P. Marette regarding client e-mail. | .50 | 235.00 | 27843091 |
| Cerceo, A. R. | 03/02/11 | Miscellaneous e-mails. | .50 | 235.00 | 27843096 |
| Cerceo, A. R. | 03/02/11 | Edits to asset sale agreement. | 1.30 | 611.00 | 27843102 |
| Marette, P. | 03/02/11 | Review brokerage agreement and prior drafts of Ks being negotiated w/ bidder in reviewing and preparing comments on terms, prepared by J. Connolly, of new deal being discussed w/bidder re possible asset sale (3.2); tel. conf. w/ J. Connolly re same (.3); prepare update for CGSH team following same tel. conf. (.3); review of revised draft of asset sale document to be circulated to other bidders and engage in e-mail correspondence re related issues (1.7); e-mail correspondence re issues relating to client's leased premises and review of related materials (.9). | 6.40 | 4,352.00 | 27843840 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mandell, E. | 03/02/11 | Attn to emails re: stipulations. | 1.00 | 670.00 | 27867303 |
| Riley, D.P. | 03/03/11 | Discussion with A. Cerceo (0.1). | .10 | 54.00 | 27741437 |
| Croft, J. | 03/03/11 | Call with J. Connolly re: asset sale document for possible asset sale (.3); various emails with J. Bromley, K. Blacklow, P. Marette, A. Cerceo, E. Bussigel re: same (.7). | 1.00 | 595.00 | 27742290 |
| Cerceo, A. R. | 03/03/11 | Revise termination letter. | .20 | 94.00 | 27843205 |
| Cerceo, A. R. | 03/03/11 | Revise asset sale documents. | 1.50 | 705.00 | 27843211 |
| Cerceo, A. R. | 03/03/11 | Miscellaneous e-mails. | .80 | 376.00 | 27843219 |
| Cerceo, A. R. | 03/03/11 | Meeting with E. Mandell and discussion with Canadian monitor for part thereof (partial). | .50 | 235.00 | 27843224 |
| Cerceo, A. R. | 03/03/11 | Draft e-mail regarding status of claim for E. Mandell. | .30 | 141.00 | 27843230 |
| Cerceo, A. R. | 03/03/11 | Edits to cover letters. | .50 | 235.00 | 27843236 |
| Marette, P. | 03/03/11 | Review, mark-up draft of lease termination notice prepared by A. Cerceo (.6); review of drafts of license Ks and related e-mail correspondence (.4); review of brokerage agreement and related materials and engage in related e-mail correspondence in connection w/ possible asset sale (.9). | 1.90 | 1,292.00 | 27853121 |
| Mandell, E. | 03/03/11 | T/c w/ Monitor and Monitor's counsel re: a claim (.80); post-call follow-up (.50); attn to emails (1.00). | 2.30 | 1,541.00 | 27867342 |
| Croft, J. | 03/04/11 | Call with P. Marette and A. Cerceo re: brokerage agreement (.2); subsequent call with same and Torys (.5); emails with J. Ray re: same/reviewing agreement to answer J. Ray question (.8); emails re: additional brokerage agreement with P. Marette, A. Cerceo, J. Kim, J. Kallstrom-Schreckengost (.5). | 2.00 | 1,190.00 | 27749893 |
| Mandell, E. | 03/04/11 | Attn to emails re: stipulations. | 1.80 | 1,206.00 | 27867385 |
| Cerceo, A. R. | 03/04/11 | Claims administration and preparation of final versions of stipulations. | 2.50 | 1,175.00 | 27916394 |
| Cerceo, A. R. | 03/04/11 | Call regarding brokerage agreement and issues of Canadian law. | 1.00 | 470.00 | 27916407 |
| Cerceo, A. R. | 03/04/11 | Prep for call regarding brokerage agreement with P. Marette and J. Croft. | .20 | 94.00 | 27916422 |
| Cerceo, A. R. | 03/04/11 | Email to K. Blacklow on call and questions coming out of it (regarding brokerage agreement). | .30 | 141.00 | 27916435 |
| Cerceo, A. R. | 03/04/11 | Discussion with K. Blacklow on brokerage agreement. | .30 | 141.00 | 27916449 |
| Cerceo, A. R. | 03/04/11 | Mark-up of separate brokerage agreement for client. | 1.00 | 470.00 | 27916458 |
| Cerceo, A. R. | 03/06/11 | Review of e-mails and e-mail to J. Drake regarding stipulations. | .40 | 188.00 | 27843340 |
| Cerceo, A. R. | 03/07/11 | Miscellaneous e-mails regarding stipulations. | .50 | 235.00 | 27843727 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 03/07/11 | Preparation of executed stipulations. | .40 | 188.00 | 27843730 |
| Cerceo, A. R. | 03/07/11 | Revisions to termination letter. | .50 | 235.00 | 27843735 |
| Cerceo, A. R. | 03/07/11 | Review of executed agreements and e-mails to A. Lane on same regarding asset sale. | .50 | 235.00 | 27843745 |
| Cerceo, A. R. | 03/07/11 | Discussion with P. Marette regarding brokerage agreement. | .50 | 235.00 | 27843758 |
| Cerceo, A. R. | 03/07/11 | Revisions to brokerage agreement. | 4.00 | 1,880.00 | 27843762 |
| Cerceo, A. R. | 03/07/11 | Preparation of divestiture documents for signing/closing. | .50 | 235.00 | 27843769 |
| Marette, P. | 03/07/11 | Review mark-up, prepared by A. Cerceo, of draft brokerage agreement relating (1.9); tel. conf. w/ A. Cerceo re related issues (.7); e-mail correspondence re related issues (.4); tel. conf. w/ A. Cerceo re issues relating to contemplated licenses (.1); e-mail correspondence re related issues (.5). | 3.60 | 2,448.00 | 27887919 |
| Mandell, E. | 03/07/11 | Attention to emails re: stipulations. | 1.80 | 1,206.00 | 27903387 |
| Robertson, J. | 03/08/11 | Communication with client re subleases. | .30 | 141.00 | 27760418 |
| Riley, D.P. | 03/08/11 | Meeting with E. Mandell, A. Cerceo, J. Drake (0.5). Read and respond to emails (0.2). | .70 | 378.00 | 27763888 |
| Bromley, J. L. | 03/08/11 | Ems on possible asset sale with J. Ray, C. Ricaurte, J. Croft/E. Bussigel (.30). | .30 | 312.00 | 27819318 |
| Marette, P. | 03/08/11 | E-mail correspondence re issues relating to asset sale document circulated to bidders re: possible asset sale and comments of same bidders thereon and review related materials (1.6); related tel. conf. w/ K. Blacklow (.1); e-mail correspondence re issues relating to license Ks and review related materials (.5); e-mail correspondence relating to draft brokerage agreement and review of related materials (.3); e-mail correspondence re issues relating to draft subleases (.9). | 3.40 | 2,312.00 | 27889337 |
| Mandell, E. | 03/08/11 | Attention to emails re: stipulations (.5); conf. with J. Drake, A. Cerceo, D. Riley (.7). | 1.20 | 804.00 | 27903398 |
| Cerceo, A. R. | 03/08/11 | Preparation of documents for closing and e-mails on same. | 1.50 | 705.00 | 27916470 |
| Cerceo, A. R. | 03/08/11 | Claims administration and preparation of stipulations. | 2.00 | 940.00 | 27916485 |
| Cerceo, A. R. | 03/08/11 | Meeting with C. Fischer regarding claim settlement and calculation of damages. | .40 | 188.00 | 27916499 |
| Cerceo, A. R. | 03/08/11 | Meeting with E. Mandell, D. Riley, and J. Drake regarding claims settlement and stipulations. | 1.00 | 470.00 | 27916508 |
| Cerceo, A. R. | 03/08/11 | Call with P. Nascimento regarding paralegal support for translation of a closing document. | .30 | 141.00 | 27916516 |
| Panas, J. | 03/09/11 | Respond to question re a sublease early termination rights. | .10 | 68.00 | 27768993 |
| Robertson, J. | 03/09/11 | Draft sublease for asset sale. | 1.60 | 752.00 | 27769045 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Riley, D.P. | 03/09/11 | Discussion with claimant (0.2). | .20 | 108.00 | 27773422 |
| Marette, P. | 03/09/11 | Tel. conf. w/ A. Lane re various issues, including retention application re brokerage agreement and rent issues under a sublease and possible asset sale bidding process (.4); e-mail correspondence re various issues relating to draft broker K re leased premises and related retention application and review of related materials (.9); tel. conf. w/ A. Cerceo re various issues relating to bidding process in connection with possible asset sale (.2); e-mail correspondence re various issues relating to possible asset sale, incl. re related brokerage agreement, and review of related materials (1.5); e-mail correspondence re real estate closing documents and review of related materials for asset sale (.4); e-mail correspondence re issues relating to subleases (.4). | 3.80 | 2,584.00 | 27893642 |
| Mandell, E. | 03/09/11 | T/c w/ monitor, monitor's counsel and claimant re: tri-party stip (1.00); prep re: same (.50); post-call follow-up with A. Cerceo (.60); attention to emails re: stipulation (1.00). | 3.10 | 2,077.00 | 27903410 |
| Blacklow, K.B. | 03/09/11 | Email with P. Marette re: Canadian law enforceability of brokerage agreement. | .20 | 202.00 | 27913251 |
| Cerceo, A. R. | 03/09/11 | Preparation of documents for closing and miscellaneous e-mails to client and purchaser on same. | 2.00 | 940.00 | 27916531 |
| Cerceo, A. R. | 03/09/11 | Call regarding settlement of claim filed in U.S. and Canada in respect of lease rejection. | 1.00 | 470.00 | 27916538 |
| Cerceo, A. R. | 03/09/11 | Prep for same call with E. Mandell. | .50 | 235.00 | 27916544 |
| Cerceo, A. R. | 03/09/11 | Follow-up meeting with E. Mandell on call. | .50 | 235.00 | 27916554 |
| Cerceo, A. R. | 03/09/11 | Miscellaneous e-mails regarding claims stipulations and settlements. | .50 | 235.00 | 27916564 |
| Riley, D.P. | 03/10/11 | Revise motion (0.6). | .60 | 324.00 | 27784773 |
| Cerceo, A. R. | 03/10/11 | Discussion with P. Marette regarding preparation of bidder matrix. | .40 | 188.00 | 27843942 |
| Cerceo, A. R. | 03/10/11 | Preparation of bidder matrix. | 3.00 | 1,410.00 | 27843947 |
| Cerceo, A. R. | 03/10/11 | Subsequent discussion with P. Marette regarding bidder matrix. | .40 | 188.00 | 27843967 |
| Cerceo, A. R. | 03/10/11 | Edits to bidder matrix and e-mail to client regarding same. | 1.50 | 705.00 | 27843975 |
| Cerceo, A. R. | 03/10/11 | Preparation of documents and materials for closing. | 1.70 | 799.00 | 27843984 |
| Marette, P. | 03/10/11 | Review of bid letters relating to possible asset sale (.6); tel. conf. w/ A. Cerceo re same bid letters and preparation of chart summarizing asset sale document modifications proposed therein (.6); review, mark-up initial draft of same chart prepared by A. Cerceo (1.5); tel. conf. w/ A. Cerceo re comments on same draft (.4); review, further revise second draft of same chart prepared by A. Cerceo (2.8); e-mail correspondence re related issues (.8); e-mail correspondence re real estate | 7.20 | 4,896.00 | 27895406 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | closing documents and review related materials (.5). | | | |
| Mandell, E. | 03/10/11 | Attention to emails re: stipulations. | 1.80 | 1,206.00 | 27903425 |
| Robertson, J. | 03/11/11 | Draft an asset sale sublease. | .20 | 94.00 | 27785250 |
| Panas, J. | 03/11/11 | Amendments to asset sale subleases. | 1.00 | 680.00 | 27789457 |
| Blacklow, K.B. | 03/11/11 | Cc with broker and Nortel re: bids; follow-up call re: same; review bidder LOIs and bid matrices; e-mails re: same. | 3.00 | 3,030.00 | 27791567 |
| Cerceo, A. R. | 03/11/11 | Meeting with client and team on bidders and potential asset sale. | 2.00 | 940.00 | 27844307 |
| Cerceo, A. R. | 03/11/11 | Follow-up meeting with P. Marette regarding deliverables for potential asset sale and mark-up of bid request. | 1.00 | 470.00 | 27844314 |
| Cerceo, A. R. | 03/11/11 | Mark-up of bids and draft purchase and sale agreement. | 3.50 | 1,645.00 | 27844324 |
| Cerceo, A. R. | 03/11/11 | Preparation for meeting with client, K. Blacklow, P. Marette and E. Bussigel. | .30 | 141.00 | 27844330 |
| Cerceo, A. R. | 03/11/11 | Miscellaneous e-mails. | 1.00 | 470.00 | 27844336 |
| Cerceo, A. R. | 03/11/11 | Call with broker, client and team regarding bidders and final bids. | 1.00 | 470.00 | 27844342 |
| Cerceo, A. R. | 03/11/11 | Preparation of documents for asset sale closing. | 1.50 | 705.00 | 27844350 |
| Cerceo, A. R. | 03/11/11 | Calls regarding asset sale closing. | .50 | 235.00 | 27844355 |
| Marette, P. | 03/11/11 | Preparation in advance of tel. conf. w/ client and broker re bids submitted for possible asset sale, including review of comparison chart prepared by J. Connolly (.9); participate in same tel. conf. (.6); related conf. w/ A. Cerceo, and for portions thereof w/ J. Bromley and E. Bussigel, following same tel. conf. (.6); tel. conf. w/ A. Cerceo re related issues (.1); preparation in advance of subsequent call w/ client and broker re contemplated bidder interviews and preparation of LOIs, incl. review of submissions by leading bidders and asset sale document circulated to bidders (1.9); conf. w/ E. Bussigel and A. Cerceo in advance of same tel. conf. (.5); participate in same tel. conf. (.5); conf. w/ A. Cerceo, and for portions thereof w/ K. Blacklow and E. Bussigel, following same tel. conf. and re preparation of LOIs for leading bidders and re preparation of asset sale document for bidder (1.8); tel. conf. w/ A. Cerceo, and for a portion thereof w/ K. Blacklow, re bidder docs to be prepared (.2); review of list of issues, prepared by E. Bussigel, to be raised in bidder interview calls (.2); review of most recent asset sale document in connection with inquiries raised by A. Cerceo (.8); e-mail correspondence re various issues relating to possible asset sale (.9); review of comments of landlord on draft of sublease consent and related asset sale transaction docs and engage in related e-mail correspondence (.8); tel. confs. w/ A. Cerceo re issues relating to asset sale closing and related real estate documents (.1); related e-mail correspondence and review of related materials | 10.50 | 7,140.00 | 27897307 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.6). | | | |
| Cerceo, A. R. | 03/12/11 | Edits to offer letters and draft asset sale agreement. | 3.00 | 1,410.00 | 27843353 |
| Cerceo, A. R. | 03/13/11 | Revisions to draft asset sale document and e-mails on same to P. Marette, E. Bussigel, and K. Blacklow. | 2.50 | 1,175.00 | 27843395 |
| Panas, J. | 03/14/11 | Respond to questions re landlord consent; and asset sale sublease amendments. | 2.00 | 1,360.00 | 27791792 |
| Robertson, J. | 03/14/11 | Asset sale Consent issues. | 1.10 | 517.00 | 27801741 |
| Riley, D.P. | 03/14/11 | Read and respond to emails (0.2). Review language in cover email re: stipulations (0.3). | .50 | 270.00 | 27805042 |
| Croft, J. | 03/14/11 | Emails with E. Bussigel, P. Marette and A. Cerceo re: possible asset sale. | .50 | 297.50 | 27807719 |
| Cerceo, A. R. | 03/14/11 | Call with J. Connolly, P. Marette, E. Bussigel regarding draft asset sale agreement and deliverables. | .70 | 329.00 | 27847779 |
| Cerceo, A. R. | 03/14/11 | Follow-up with P. Marette on same. | .30 | 141.00 | 27847791 |
| Cerceo, A. R. | 03/14/11 | Edits to draft asset sale agreement. | .70 | 329.00 | 27847800 |
| Cerceo, A. R. | 03/14/11 | Review of e-mails and compilation of various divestiture documents. | 1.00 | 470.00 | 27847806 |
| Cerceo, A. R. | 03/14/11 | Prep for call with P. Marette, J. Connolly and E. Bussigel. | .30 | 141.00 | 27847820 |
| Cerceo, A. R. | 03/14/11 | Revise term sheet as per client direction. | .50 | 235.00 | 27847830 |
| Marette, P. | 03/14/11 | Review, mark-up of draft of asset sale document prepared by A. Cerceo and relating to client's possible asset sale (4.8); tel. conf. w/ C. Ricuarte, J. Connolly, E. Bussigel and A. Cerceo related issues and re terms of leases to be proposed to bidder (.8); tel. confs. w/ A. Cerceo re related issues (.2); prepare bulletpoint summary of terms of leases to be offered to bidder (1.6); e-mail correspondence re various issues relating to possible asset sale (.9); tel. conf. w/ J. Robertson re comments of landlord on proposed form of consent to sublease (.2); e-mail correspondence re same and review of related materials (.9); e-mail correspondence re termination of license K and review of related materials (.3). | 9.70 | 6,596.00 | 27899029 |
| Mandell, E. | 03/14/11 | Attention to emails re: stipulation. | 1.00 | 670.00 | 27903442 |
| Blacklow, K.B. | 03/14/11 | Cc re: asset sale document; review offer letters. | 2.00 | 2,020.00 | 27916234 |
| Robertson, J. | 03/15/11 | Asset sale: review sublease. | .60 | 282.00 | 27809672 |
| Croft, J. | 03/15/11 | Call with J. Kallstrom-Schreckengost re: agreement (.2); emails with A. Cerceo re: same (.3); reviewing same (.4). | .90 | 535.50 | 27814400 |
| Riley, D.P. | 03/15/11 | Email with J Drake (0.2). | .20 | 108.00 | 27816783 |
| Cerceo, A. R. | 03/15/11 | Preparation of execution version documents for client and bidder. | 1.00 | 470.00 | 27848017 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 03/15/11 | Revisions to brokerage agreement and discussion on same with J. Croft. | .50 | 235.00 | 27848025 |
| Cerceo, A. R. | 03/15/11 | Review of e-mails regarding proposed divestiture. | .50 | 235.00 | 27848046 |
| Marette, P. | 03/15/11 | Tel. conf. w/ J. Robertson re issues relating to draft sublease (.1) and comments of bidder's counsel thereon (.2); review of related materials and related e-mail correspondence (.7); e-mail correspondence re comments of landlord on proposed form of consent to bidder sublease and review of related materials (.5); e-mail correspondence re various issues relating to possible asset sale and review of related materials (.9); review of license agreements (.3). | 2.70 | 1,836.00 | 27907931 |
| Panas, J. | 03/16/11 | Call re asset sale sublease amendments and revisions to same. | 1.50 | 1,020.00 | 27817502 |
| Robertson, J. | 03/16/11 | Asset sale: edits to sublease. | .80 | 376.00 | 27819650 |
| Riley, D.P. | 03/16/11 | Drafted email to claimant (0.3). | .30 | 162.00 | 27822034 |
| Croft, J. | 03/16/11 | Various communications with E. Bussigel, J. Kallstrom-Schreckengost, A. Cerceo re: Nortel real estate. | .50 | 297.50 | 27823245 |
| Blacklow, K.B. | 03/16/11 | E-mails re: possible asset sale bids; cc with Nortel and broker re: same; cc with Akin re: same; review and comments on forms of LOI. | 2.00 | 2,020.00 | 27839789 |
| Marette, P. | 03/16/11 | Tel. confs. w/ A. Cerceo re issues relating to draft asset sale document and term sheet prepared for bidder w/r/t possible asset sale (.1); review of related materials and engage in related e-mail correspondence (.8); tel. conf. w/ K. Blacklow re issues relating to bids submitted by other bidders (.1); preparation in advance of tel. confs. w/ client, its broker and counsel to client's creditors re possible asset sale, incl. review of draft LOI sent by client's broker to bidders (1.7); participate in same tel. confs. (.8); conf. following same tel. conf. w/ A. Cerceo, and for portions thereof w/ K. Blacklow, J. Bromley and E. Bussigel, re revisions requ'd to draft LOIs (.9); review LOI mark-ups prepared by A. Cerceo and related e-mail correspondence (.6); review of materials relating to draft broker K re client's leased premises (.3); e-mail correspondence relating to license K and review of related materials (.3); e-mail correspondence relating to sublease and landlord's consent thereto and review of related materials (.5); e-mail correspondence re draft of sublease and review of related materials (.6). | 6.70 | 4,556.00 | 27908665 |
| Cerceo, A. R. | 03/16/11 | Call with UCC on status of asset sale. | 1.00 | 470.00 | 27916580 |
| Cerceo, A. R. | 03/16/11 | Prep for call with UCC. | .50 | 235.00 | 27916589 |
| Cerceo, A. R. | 03/16/11 | Call with E. Bussigel, K. Blacklow, P. Marette and client regarding current status of asset sale. | .50 | 235.00 | 27916600 |
| Cerceo, A. R. | 03/16/11 | Edit and produce multiple versions of a letter of intent for client's asset sale. | 2.50 | 1,175.00 | 27916608 |
| Cerceo, A. R. | 03/16/11 | Meeting with K. Blacklow and P. Marette to discuss edits to letter of intent. | .50 | 235.00 | 27916618 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 03/16/11 | Claims administration. | .50 | 235.00 | 27916622 |
| Cerceo, A. R. | 03/16/11 | Updates and coordination for post-signing asset sale responsibilities. | 1.00 | 470.00 | 27916636 |
| Cerceo, A. R. | 03/16/11 | Edits to brokerage agreement for potential subleases. | 1.50 | 705.00 | 27916649 |
| Cerceo, A. R. | 03/16/11 | Coordination regarding mark-up of a license. | .30 | 141.00 | 27916661 |
| Cerceo, A. R. | 03/16/11 | Miscellaneous e-mails on Nortel matters. | .50 | 235.00 | 27916671 |
| Bromley, J. L. | 03/16/11 | Meetings with RE team on Richardson (.70);  review materials re same (.70); call with  Akin (.30). | 1.70 | 1,768.00 | 28058289 |
| Robertson, J. | 03/17/11 | Sublease issues re: asset sale. | .90 | 423.00 | 27825803 |
| Riley, D.P. | 03/17/11 | Emails with claimants re stipulations (0.2). Discussion with M. Fleming-Delacruz re: revised stipulation language (0.2). Revise draft stipulation (1.0). | 1.40 | 756.00 | 27828076 |
| Croft, J. | 03/17/11 | Emails with E. Bussigel, J. Kallstrom-Schreckengost and A. Cerceo re: Nortel real estate. | .50 | 297.50 | 27840215 |
| Mandell, E. | 03/17/11 | Attention to emails re: stipulations (1.00); attention to emails re: license (1.00). | 2.00 | 1,340.00 | 27907761 |
| Cerceo, A. R. | 03/17/11 | Edits to letters of intent. | .50 | 235.00 | 27916685 |
| Cerceo, A. R. | 03/17/11 | Miscellaneous e-mails regarding potential asset sale. | .50 | 235.00 | 27916698 |
| Cerceo, A. R. | 03/17/11 | Call with J. Drake, K. O'Neill (part of) regarding cross-border claims protocol. | .50 | 235.00 | 27916709 |
| Cerceo, A. R. | 03/17/11 | Claims administration and stipulation review. | 1.30 | 611.00 | 27916723 |
| Cerceo, A. R. | 03/17/11 | Review of license consent form and e-mail on same to E. Mandell. | .50 | 235.00 | 27916734 |
| Cerceo, A. R. | 03/17/11 | Call with J. Robertson on copies of lease for asset sale issue. | .20 | 94.00 | 27916744 |
| Marette, P. | 03/17/11 | Tel. conf. w/ A. Cerceo re draft LOIs relating to possible asset sale (.1); review of successive drafts of same LOIs and engage in e-mail correspondence re related issues, incl. re draft asset sale document (1.8); tel. conf. w/ J. Robertson re issues relating to bidder sublease and landlord consent thereto (.1); review of related materials, including execution version of sublease, and related e-mail correspondence (.7); review of revised draft of broker K and related e-mail correspondence (.2); e-mail correspondence relating to a lease and review of related materials (.4). | 3.30 | 2,244.00 | 27996892 |
| Bromley, J. L. | 03/17/11 | Ems with Ray, Blacklow, Botter on Richardson  and RTP (.60). | .60 | 624.00 | 28058398 |
| Panas, J. | 03/18/11 | Sublease amendments per asset sale. | 1.70 | 1,156.00 | 27830575 |
| Robertson, J. | 03/18/11 | Communications with K Blacklow, E. Mandell and P Marette re lease rejection. | 1.40 | 658.00 | 27833737 |
| Riley, D.P. | 03/18/11 | Discussion with J Drake (0.1). | .10 | 54.00 | 27848726 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mandell, E. | 03/18/11 | Attention to emails re: stipulations. | .80 | 536.00 | 27907802 |
| Blacklow, K.B. | 03/18/11 | E-mails re bidder LOI and DD period; e-mail to Akin re: same; review bidder comments to LOI; cc with J. Bromley re: same; communications A. Cerceo re: revisions to LOI; e-mail and tc with McKenna. | 3.00 | 3,030.00 | 27916467 |
| Cerceo, A. R. | 03/18/11 | 4.0 - Prepare and edit asset sale document off forms; .50 - meeting w/ P. Marette to review asset sale document; .20 - meeting w/ P. Marette and J. Bromley re: letter of intent; .50 - miscellaneous e-mails re: asset sale; .50 - claims administration; .50 - review of license consent form. | 6.20 | 2,914.00 | 27937891 |
| Marette, P. | 03/18/11 | Tel. conf. w/ J. Robertson, including tel. conf. w/ E. Mandell for a portion thereof, re issues relating to client's ongoing discussions w/ a landlord and to negotiations w/ bidder for a sublease of space in building (.5); tel. conf. w/ K. Blacklow and J. Robertson re same (.1); review of related materials and engage in e-mail correspondence re related issues (.6); conf. w/ A. Cerceo re issues relating to draft asset sale document and re mark-up of draft LOI rec'd from bidder, including conf. w/ J. Bromley and tel. conf. w/ K. Blacklow for a portion of same conf. (.5); review, mark-up draft of same asset sale document prepared by A. Cerceo (.8); tel. confs. w/ A. Cerceo re various issues relating to successive drafts of same asset sale document (.5); tel. conf. w/ A. Cerceo re revisions to be made to LOI (.1); e-mail correspondence re various issues relating to possible asset sale (.9); tel. conf. w/ E. Liu re issues relating to master landlord's form of consent to a proposed sub-sublease and related documents (.3); review of related materials (.2); e-mail correspondence re issues relating to sublease and review of related materials (.4). | 4.90 | 3,332.00 | 28008360 |
| Bromley, J. L. | 03/18/11 | Ems on Richardson with RE team (.30). | .30 | 312.00 | 28058450 |
| Cerceo, A. R. | 03/19/11 | Review of e-mails and correspondence with E. Bussigel, J. Bromley and P. Marette regarding asset sale. | .50 | 235.00 | 27919178 |
| Bromley, J. L. | 03/19/11 | Ems on Richardson with Nortel and CG team  (.40); ems on JCI issues (.70). | 1.10 | 1,144.00 | 28058488 |
| Riley, D.P. | 03/20/11 | Email with J Drake (0.2). Drafted description of stipulation (0.3). | .50 | 270.00 | 27848749 |
| Robertson, J. | 03/21/11 | Review asset sale sublease. | .10 | 47.00 | 27844778 |
| Riley, D.P. | 03/21/11 | Emails with J Drake, A. Cerceo, E. Mandell (0.2). | .20 | 108.00 | 27850901 |
| Panas, J. | 03/21/11 | Prepare sublease amendments for asset sale. | .70 | 476.00 | 27853977 |
| Mandell, E. | 03/21/11 | Attention to emails re: stipulations. | .60 | 402.00 | 27909617 |
| Cerceo, A. R. | 03/21/11 | 1.0 - Edits to license consent form and draft to E. Mandell; .50 - miscellaneous e-mails re: asset sale; 1.0 - review of claims and stipulations and administration. | 2.50 | 1,175.00 | 27938162 |
| Marette, P. | 03/21/11 | E-mail correspondence re various matters relating to possible asset sale, and review of related materials (.6); e-mail correspondence relating to bidder sublease and | 1.10 | 748.00 | 27947123 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | related landlord consent and review of related materials (.3); e-mail correspondence re required consent of landlord to bidder license and review of related materials (.2). | | | |
| Robertson, J. | 03/22/11 | Review asset sale Sublease. | .60 | 282.00 | 27854020 |
| Blacklow, K.B. | 03/22/11 | Review and comments on asset sale document; e-mails re: same; cf E. Bussigel re: a K. | 1.50 | 1,515.00 | 27856185 |
| Croft, J. | 03/22/11 | Reviewing LOI for possible asset sale (.3); reviewing asset sale document (2); emails re: same with E. Bussigel, J. Bromley, P. Marette and A. Cerceo (.5). | 2.80 | 1,666.00 | 27861116 |
| Riley, D.P. | 03/22/11 | Discussion with J Drake re: stipulations (0.3). | .30 | 162.00 | 27867699 |
| Cerceo, A. R. | 03/22/11 | Review of asset sale documentation and mark-up of same. | 2.00 | 940.00 | 27916767 |
| Cerceo, A. R. | 03/22/11 | Miscellaneous e-mails. | 1.30 | 611.00 | 27916775 |
| Cerceo, A. R. | 03/22/11 | Stipulation administration. | .50 | 235.00 | 27916784 |
| Cerceo, A. R. | 03/22/11 | Review of consent form edits and e-mails on same. | .50 | 235.00 | 27916798 |
| Cerceo, A. R. | 03/22/11 | Administration of post-closing responsibilities for divestiture. | 1.30 | 611.00 | 27916810 |
| Cerceo, A. R. | 03/22/11 | Preparation of documents for asset sale, including escrow agreement. | 1.00 | 470.00 | 27916826 |
| Marette, P. | 03/22/11 | Tel. confs. w/ J. Connolly re preparation of draft of asset sale document (.2); tel. confs. w/ A. Cerceo re various related issues (.4); prepare draft of asset sale document (3.1); review comments of K. Blacklow, E. Bussigel and J. Croft on same draft (.5); review revised draft of asset sale document sent by A. Cerceo to client (.2); e-mail correspondence w/ A. Cerceo, J. Croft, E. Bussigel and title company re various issues related to possible asset sale (.9); e-mail correspondence re efforts to obtain landlord's consent to a license and review of files for relevant materials to send to F. Xie (.9); tel. conf. w/ A. Cerceo, and for a portion of same tel. conf. w/ J. Robertson, re related issues (.4); e-mail correspondence w/ J. Robertson re sublease and review of related materials (.4); e-mail correspondence re bidder sublease and landlord consent thereto and review of related materials (.4). | 7.40 | 5,032.00 | 27950531 |
| Robertson, J. | 03/23/11 | Asset sale: Review a Sublease. | .60 | 282.00 | 27862848 |
| Croft, J. | 03/23/11 | Various emails re: possible asset sale with E. Bussigel, J. Bromley, K. Blacklow, P. Marette, A. Cerceo. | 1.00 | 595.00 | 27867305 |
| Riley, D.P. | 03/23/11 | Discussion with E. Mandell (0.2). Read and respond to emails (0.1). | .30 | 162.00 | 27868894 |
| Mandell, E. | 03/23/11 | T/c w/ Goodmans and Cleary re: a stip (.70); attention to emails re: same (.70); attention to emails re: stipulations (.70). | 2.10 | 1,407.00 | 27911289 |
| Cerceo, A. R. | 03/23/11 | Miscellaneous e-mails. | 1.00 | 470.00 | 27916840 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 03/23/11 | Call regarding claims settlement with J. Drake, E. Mandell. | .50 | 235.00 | 27916853 |
| Cerceo, A. R. | 03/23/11 | Prep for call regarding claims settlement. | .20 | 94.00 | 27916863 |
| Cerceo, A. R. | 03/23/11 | Edits to draft asset sale agreement. | 1.50 | 705.00 | 27916876 |
| Cerceo, A. R. | 03/23/11 | Preparation of asset sale document. | 2.00 | 940.00 | 27916889 |
| Cerceo, A. R. | 03/23/11 | Revisions to closing checklist. | 1.00 | 470.00 | 27916902 |
| Cerceo, A. R. | 03/23/11 | Call with P. Marette regarding deliverables for asset sale. | .50 | 235.00 | 27916972 |
| Cerceo, A. R. | 03/23/11 | Review of documentation for asset sale agreement. | .50 | 235.00 | 27916976 |
| Blacklow, K.B. | 03/23/11 | E-mails with C. Ricaurte and D. McKenna re: bidder lease; cf robertson and marette re: same. | .20 | 202.00 | 27918302 |
| Blacklow, K.B. | 03/23/11 | Cf E. Bussigel re: contract issues. | .50 | 505.00 | 27918311 |
| Lipner, L. | 03/23/11 | T/c w/A. Cerceo re real estate issue (.2); Correspondence re lien w/A. Cerceo, J. Croft, A. Randazzo and E. Bussigel (.8). | 1.00 | 540.00 | 27944593 |
| Bromley, J. L. | 03/23/11 | Ems with Cleary team on deal issues (.50). | .50 | 520.00 | 28058717 |
| Xie, F. | 03/24/11 | Asset sale lease: review the relevant license agreement and background emails to understand the open issue (0.50); calls and emails with Lisa Herd and Sharon Luo of the lease agent in order to know previous communications with the landlord (0.20). | .70 | 448.00 | 27871788 |
| Riley, D.P. | 03/24/11 | Read and respond to emails (0.3). | .30 | 162.00 | 27885226 |
| Blacklow, K.B. | 03/24/11 | Cf Bussigel re: a contract; e-mails re: same. | 1.00 | 1,010.00 | 27918921 |
| Cerceo, A. R. | 03/24/11 | E-mails and coordination of meetings for asset sale (1.50); .Call w/ bidder counsel on license forms and deliverables (.30). | 1.80 | 846.00 | 27938507 |
| Marette, P. | 03/24/11 | Review schedules of excluded personalty and service Ks relating to asset sale document rec'd from A. Lane and review of related provisions of draft asset sale document (1.1); e-mail correspondence regarding various issues relating to client's efforts to sell same property, incl. related inquiries of creditors' counsel (.9); e-mail correspondence relating to efforts to obtain consent of landlord to license and review of related materials (.5) | 2.50 | 1,700.00 | 27951465 |
| Bromley, J. L. | 03/24/11 | Ems on Richardson with deal team (.40). | .40 | 416.00 | 28058737 |
| Croft, J. | 03/25/11 | Emails and office conference with E. Bussigel re: possible asset sale; emails with P. Marette and A. Cerceo re: same. | .50 | 297.50 | 27885657 |
| Panas, J. | 03/25/11 | Send misc. materials to client; questions re possible asset sale. | .90 | 612.00 | 27887786 |
| Xie, F. | 03/25/11 | Call the landlord's representative to explain the background of the transaction. Answer questions of the representative. Report the status to A. Cerceo and P. | .30 | 192.00 | 27890015 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Marette. | | | |
| Cerceo, A. R. | 03/25/11 | Discussion with bidder's attorney regarding call to review asset sale document. | .30 | 141.00 | 27917085 |
| Cerceo, A. R. | 03/25/11 | Miscellaneous e-mails regarding asset sale. | .50 | 235.00 | 27917096 |
| Cerceo, A. R. | 03/25/11 | Review of bidder's comments to asset sale document. | .50 | 235.00 | 27917106 |
| Cerceo, A. R. | 03/25/11 | Discussion with P. Marette regarding asset sale | .30 | 141.00 | 27917118 |
| Marette, P. | 03/25/11 | Review comments on draft asset sale document relating to possible asset sale rec'd from prospective purchaser's counsel and prepare summary of issues raised thereby for CGSH team (5.7); tel. conf. w/ A. Cerceo re provisions of same draft relating to contracts with purchasers of former parts of client's business (.2); review draft letter to counsel prepared by E. Bussigel and related materials (.4); e-mail correspondence w/ title company re updating title and survey and review of related materials (.4). | 6.70 | 4,556.00 | 27952493 |
| Bromley, J. L. | 03/25/11 | Ems with RE team on Richardson (.50). | .50 | 520.00 | 28058754 |
| Robertson, J. | 03/28/11 | Asset sale: seek license consent. | .10 | 47.00 | 27889669 |
| Croft, J. | 03/28/11 | Possible asset sale - reviewing mark up of asset sale document (.5); call re: same with E. Bussigel, P. Marette, K. Blacklow, A. Cerceo (1.5); various office communications and emails with E. Bussigel re: contract counterparty (.5). | 2.50 | 1,487.50 | 27897122 |
| Blacklow, K.B. | 03/28/11 | Review bidder comments to asset sale document; cc with bidder and counsel; follow up e-mails. | 2.50 | 2,525.00 | 27913281 |
| Cerceo, A. R. | 03/28/11 | Call with bidder, bidder's counsel, P. Marette, J. Croft, K. Blacklow and E. Bussigel. | 1.30 | 611.00 | 27917155 |
| Cerceo, A. R. | 03/28/11 | Review of bidder's comments to asset sale document. | 1.30 | 611.00 | 27917164 |
| Cerceo, A. R. | 03/28/11 | Prep for call with bidder, bidder's counsel. | .30 | 141.00 | 27917839 |
| Cerceo, A. R. | 03/28/11 | Miscellaneous e-mails. | 1.00 | 470.00 | 27917857 |
| Cerceo, A. R. | 03/28/11 | Call with P. Marette regarding edits to asset sale document. | .30 | 141.00 | 27917873 |
| Cerceo, A. R. | 03/28/11 | Edits to asset sale document. | 2.00 | 940.00 | 27917899 |
| Mandell, E. | 03/28/11 | Attention to emails re: stipulations. | .60 | 402.00 | 27922261 |
| Marette, P. | 03/28/11 | Preparation in advance of tel. conf. w/ bidder and its counsel re their comments on draft of asset sale document relating to possible asset sale (.9); participate in same tel. conf. w/ client, K. Blacklow, A. Cerceo, J. Croft and E. Bussigel (1.4); tel. conf. w/ A. Cerceo immediately following same tel. conf., re required revisions to draft asset sale document and drafting of post-closing license K (.1); e-mail correspondence w/ title company re issues relating to updated title and survey and review of related materials (.3); e-mail correspondence re proposed post-closing license K and review of related model Ks for possible asset sale (.6); | 6.10 | 4,148.00 | 27941096 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review letter drafted by E. Bussigel to JCI and related materials (.7); review successive revised drafts of possible asset sale prepared by A. Cerceo and related questions of A. Cerceo (.9); tel. confs. w/ A. Cerceo re related issues (.3); e-mail correspondence re various other issues relating to possible asset sale (.9). | | | |
| Robertson, J. | 03/29/11 | Asset sale: seek consent for a license. | .40 | 188.00 | 27901779 |
| Croft, J. | 03/29/11 | Reviewing asset sale document and emails re: same with E. Bussigel and A. Cerceo for possible asset sale (.5); reviewing draft Sale Order (1). | 1.50 | 892.50 | 27907607 |
| Riley, D.P. | 03/29/11 | Research (0.3). Email J Drake re: same (0.1). | .40 | 216.00 | 27913341 |
| Blacklow, K.B. | 03/29/11 | Review revised draft of asset sale document; cf A. Cerceo re: same. | 1.00 | 1,010.00 | 27916806 |
| Cerceo, A. R. | 03/29/11 | Edits to asset sale document. | 1.50 | 705.00 | 27917912 |
| Cerceo, A. R. | 03/29/11 | Preparation of asset sale document. | 2.50 | 1,175.00 | 27917929 |
| Cerceo, A. R. | 03/29/11 | Miscellaneous e-mails. | .70 | 329.00 | 27917940 |
| Cerceo, A. R. | 03/29/11 | Preparation of final version of brokerage agreement. | .40 | 188.00 | 27917955 |
| Cerceo, A. R. | 03/29/11 | Review of precedents for drafting asset sale document. | .50 | 235.00 | 27917974 |
| Cerceo, A. R. | 03/29/11 | Correspondence with C. Fischer regarding calculation of client damages. | .50 | 235.00 | 27918000 |
| Cerceo, A. R. | 03/29/11 | Claims administration. | .30 | 141.00 | 27918011 |
| Mandell, E. | 03/29/11 | Attention to emails re: stipulations. | 1.00 | 670.00 | 27922320 |
| Marette, P. | 03/29/11 | Tel. conf. w/ J. Robertson re issues relating to draft of sublease and related landlord consent (.1); related e-mail correspondence and review of related materials (.8); tel. confs. w/ A. Cerceo re issues relating to draft asset sale document re possible asset sale, required related license K and requested critical dates letter (.3); review of additional comments on draft asset sale document rec'd from bidder's counsel (.3); review of revised draft of asset sale document sent by A. Cerceo to client (.2); e-mail correspondence re various issues relating to possible asset sale (.8); e-mail correspondence re required consent of landlord to purchaser license and review of related materials (.2); review of execution version of broker K (.2). | 2.90 | 1,972.00 | 27941984 |
| Robertson, J. | 03/30/11 | Asset sale: seek sublease consent. | .20 | 94.00 | 27913154 |
| Blacklow, K.B. | 03/30/11 | E-mails re: asset sale document. | .20 | 202.00 | 27916878 |
| Cerceo, A. R. | 03/30/11 | Miscellaneous e-mails. | .70 | 329.00 | 27918265 |
| Cerceo, A. R. | 03/30/11 | Meeting with E. Bussigel regarding key dates for asset sale. | .50 | 235.00 | 27918277 |
| Cerceo, A. R. | 03/30/11 | Review of document prepared by E. Bussigel regarding key dates for asset sale. | .30 | 141.00 | 27918296 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 03/30/11 | Prep for meeting with E. Bussigel. | .20 | 94.00 | 27918306 |
| Cerceo, A. R. | 03/30/11 | Draft asset sale document. | 2.50 | 1,175.00 | 27918316 |
| Cerceo, A. R. | 03/30/11 | Call with P. Marette and E. Bussigel regarding asset sale document. | .50 | 235.00 | 27918344 |
| Cerceo, A. R. | 03/30/11 | Review revised title commitment and send comments on same to P. Marette. | .50 | 235.00 | 27918357 |
| Croft, J. | 03/30/11 | Reviewing draft Sale Order and communication with E. Bussigel re: same re: asset sale (.8); emails with team re: deal. | .80 | 476.00 | 27919041 |
| Mandell, E. | 03/30/11 | Attention to emails re: stipulations. | .80 | 536.00 | 27922450 |
| Marette, P. | 03/30/11 | Tel. conf. w/ J. Connolly re issues relating to bidder's due diligence re possible asset sale (.1); tel. conf. w/ A. Cerceo and for a portion thereof w/ E. Bussigel, re related dates and re critical dates letter requested by bidder (.5); e-mail correspondence re inquiries of client's creditors' counsel relating to possible asset sale (.4); review of A. Cerceo mark-up of updated title report re possible asset sale (.2); review, mark up draft of asset sale document prepared by A. Cerceo and relating to possible asset sale (3.9); review revised draft of PSA circulated by A. Cerceo (.1); e-mail correspondence re various issues relating to possible asset sale (.8); e-mail correspondence re issues relating to bidder's draft sublease and landlord consent thereto and review of related materials (.4); e-mail correspondence re landlord's consent to purchaser license K and review of related materials (.3). | 6.70 | 4,556.00 | 27939855 |
| Bromley, J. L. | 03/30/11 | Ems and calls on Richardson with CG team  (.40); meeting on same with AC and EB (.60). | 1.00 | 1,040.00 | 28059448 |
| Mandell, E. | 03/31/11 | Attention to emails re: stipulations. | .90 | 603.00 | 27937082 |
| Riley, D.P. | 03/31/11 | Discussion with E. Mandell and A. Cerceo (0.3). Revise stipulations and emails with claimants re: same (0.6). | .90 | 486.00 | 27937417 |
| Cerceo, A. R. | 03/31/11 | .50 - Miscellaneous e-mails; 1.0 - edits to license for asset sale; .30 - call w/ E. Mandell and D. Riley re: deliverables; .50 - review of deliverables spreadsheet for plan confirmation. | 2.30 | 1,081.00 | 27937535 |
| Marette, P. | 03/31/11 | Review revised draft of asset sale document prepared by A. Cerceo in connection w/ possible asset sale (.4); preliminary review of model documents provided by A. Lane in connection w/ required documentation of infrastructure transitioning involved in asset sale (.5) | .90 | 612.00 | 27938116 |
| Bromley, J. L. | 03/31/11 | Ems with team on Richardson (.40). | .40 | 416.00 | 28059518 |
| | | **MATTER TOTALS:** | **367.50** | **228,808.00** | |

**MATTER: 17650-025  REAL ESTATE**