**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

March 1, 2011 through March 31, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        2,175.50 |
| Travel – Transportation | | 21,165.62 |
| Travel – Lodging | | 4,630.68 |
| Travel – Meals | | 401.49 |
| Mailing and Shipping Charges | | 1,537.70 |
| Scanning Charges (at $0.10/page) | | 477.80 |
| Duplicating Charges (at $0.10/page) | | 9,262.01 |
| Color Duplicating Charges (at $0.65/page) | | 2,808.65 |
| Facsimile Charges (at $1.00/page) | | 362.29 |
| Legal Research | Lexis | 11,192.85 |
| | Westlaw | 10,769.45 |
| Late Work – Meals | | 11,484.90 |
| Late Work – Transportation | | 15,245.40 |
| Conference Meals | | 15,557.98 |
| Other | | 22,090.09 |
| **Grand Total Expenses** | | **$      129,162.41** |

---

[2]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 9/22/2010 | 1.40 | TEL & TEL N366001048772110055 Penn JRP |
| 12/14/2010 | 20.72 | TEL & TEL N366001048342110176 Cunningham |
| 1/10/2011 | 0.45 | TEL & TEL N366000214892110446 Barefoot |
| 1/10/2011 | 4.51 | TEL & TEL N366000215162110210 Howard |
| 1/13/2011 | 2.74 | TEL & TEL Conf. ID:  ID: Andrew Ungberg |
| 1/13/2011 | 4.95 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 1/13/2011 | 4.71 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 1/13/2011 | 10.48 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 1/13/2011 | 8.64 | TEL & TEL Conf. ID:  ID: David H. Herrington |
| 1/13/2011 | 8.71 | TEL & TEL Conf. ID:  ID: James Croft |
| 1/13/2011 | 22.07 | TEL & TEL Conf. ID:  ID: Jason Zhou |
| 1/13/2011 | 2.74 | TEL & TEL Conf. ID:  ID: Jesse Sherrett |
| 1/13/2011 | 9.21 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 1/13/2011 | 15.20 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 1/13/2011 | 55.21 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 1/14/2011 | 1.29 | TEL & TEL Conf. ID:  ID: Alexander Wu |
| 1/14/2011 | 32.35 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 1/14/2011 | 14.49 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 1/14/2011 | 4.56 | TEL & TEL Conf. ID:  ID: David Y. Livshiz |
| 1/14/2011 | 6.57 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 1/14/2011 | 14.76 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 1/14/2011 | 12.95 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/14/2011 | 6.76 | TEL & TEL Conf. ID:  ID: Shannon Delahaye |
| 1/14/2011 | 1.69 | TEL & TEL Conf. ID:  ID: William L. McRae |
| 1/17/2011 | 19.61 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 1/18/2011 | 4.97 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 1/18/2011 | 10.27 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 1/18/2011 | 5.90 | TEL & TEL Conf. ID:  ID: David H. Herrington |
| 1/18/2011 | 60.32 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/18/2011 | 0.86 | TEL & TEL Conf. ID:  ID: Jamie Galvin |
| 1/18/2011 | 79.39 | TEL & TEL Conf. ID:  ID: Johnathan Jenkins |
| 1/18/2011 | 35.74 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 1/18/2011 | 3.08 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 1/18/2011 | 4.60 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 1/18/2011 | 15.97 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 1/19/2011 | 7.66 | TEL & TEL Conf. ID:  ID: Alexander Talsma |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/19/2011 | 2.78 | TEL & TEL Conf. ID:  ID: Andrew Ungberg |
| 1/19/2011 | 3.02 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 1/19/2011 | 3.69 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 1/19/2011 | 4.41 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/19/2011 | 6.88 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 1/19/2011 | 3.31 | TEL & TEL Conf. ID:  ID: Thomas Wilhelm |
| 1/20/2011 | 7.52 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 1/20/2011 | 10.73 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 1/20/2011 | 8.62 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 1/20/2011 | 8.64 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 1/20/2011 | 3.26 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 1/20/2011 | 1.97 | TEL & TEL Conf. ID:  ID: Jesse Sherrett |
| 1/21/2011 | 14.79 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 1/21/2011 | 16.11 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 1/21/2011 | 5.19 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/21/2011 | 10.93 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 1/23/2011 | 5.42 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 1/24/2011 | 6.13 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 1/24/2011 | 5.66 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/24/2011 | 19.94 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/24/2011 | 4.41 | TEL & TEL Conf. ID:  ID: Johnathan Jenkins |
| 1/24/2011 | 9.68 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 1/24/2011 | 9.35 | TEL & TEL Conf. ID:  ID: Katherine Wilson-Milne |
| 1/25/2011 | 4.65 | TEL & TEL Conf. ID:  ID: David Y. Livshiz |
| 1/25/2011 | 9.35 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/25/2011 | 35.00 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 1/25/2011 | 6.33 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 1/25/2011 | 3.79 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 1/26/2011 | 6.46 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 1/26/2011 | 5.17 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 1/26/2011 | 14.23 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 1/26/2011 | 18.89 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 1/26/2011 | 4.27 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 1/26/2011 | 7.09 | TEL & TEL Conf. ID:  ID: Soo-Yeun Lim |
| 1/27/2011 | 9.09 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 1/27/2011 | 94.94 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 1/27/2011 | 8.12 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 1/27/2011 | 6.99 | TEL & TEL Conf. ID:  ID: William L. McRae |
| 1/27/2011 | 43.35 | TEL & TEL N366000029452110369 Schweitzer |
| 1/28/2011 | 13.56 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 1/28/2011 | 38.08 | TEL & TEL Conf. ID:  ID: James L. Bromley |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2011 | 10.93 | TEL & TEL Conf. ID: ID: Jessica Kallstrom-Schreckengost |
| 1/30/2011 | 3.12 | TEL & TEL Conf. ID: ID: Craig B. Brod |
| 1/31/2011 | 1.82 | TEL & TEL Conf. ID: ID: Alexander Wu |
| 1/31/2011 | 53.03 | TEL & TEL Conf. ID: ID: Craig B. Brod |
| 1/31/2011 | 8.97 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 1/31/2011 | 5.95 | TEL & TEL Conf. ID: ID: Kara A. Hailey |
| 2/1/2011 | 2.93 | TEL & TEL Conf. ID: ID: Anthony Randazzo |
| 2/1/2011 | 16.30 | TEL & TEL Conf. ID: ID: David H. Herrington |
| 2/1/2011 | 16.21 | TEL & TEL Conf. ID: ID: David Y. Livshiz |
| 2/1/2011 | 4.89 | TEL & TEL Conf. ID: ID: Emily Bussigel |
| 2/1/2011 | 27.30 | TEL & TEL Conf. ID: ID: Justin Seery |
| 2/1/2011 | 7.62 | TEL & TEL Conf. ID: ID: Kara A. Hailey |
| 2/1/2011 | 6.96 | TEL & TEL Conf. ID: ID: Martin Kostov |
| 2/2/2011 | 6.28 | TEL & TEL Conf. ID: ID: Andrew Ungberg |
| 2/2/2011 | 4.99 | TEL & TEL Conf. ID: ID: Antonia Carew-Watts |
| 2/2/2011 | 13.63 | TEL & TEL Conf. ID: ID: Corey Goodman |
| 2/2/2011 | 23.79 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/2/2011 | 3.69 | TEL & TEL Conf. ID: ID: Jane Kim |
| 2/2/2011 | 4.90 | TEL & TEL Conf. ID: ID: Jesse Sherrett |
| 2/2/2011 | 2.55 | TEL & TEL Conf. ID: ID: William L. McRae |
| 2/3/2011 | 4.24 | TEL & TEL Conf. ID: ID: Anthony Randazzo |
| 2/3/2011 | 1.97 | TEL & TEL Conf. ID: ID: Craig B. Brod |
| 2/3/2011 | 2.93 | TEL & TEL Conf. ID: ID: Emily Bussigel |
| 2/3/2011 | 3.50 | TEL & TEL Conf. ID: ID: Mario S. Mendolaro |
| 2/3/2011 | 8.11 | TEL & TEL Conf. ID: ID: Meghan Sercombe |
| 2/3/2011 | 6.03 | TEL & TEL Conf. ID: ID: Tamara Britt |
| 2/4/2011 | 32.77 | TEL & TEL Conf. ID: ID: Kevin Cunningham |
| 2/6/2011 | 5.03 | TEL & TEL Conf. ID: ID: Luke A. Barefoot |
| 2/7/2011 | 2.55 | TEL & TEL Conf. ID: ID: Deborah M. Buell |
| 2/7/2011 | 22.15 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/7/2011 | 6.66 | TEL & TEL Conf. ID: ID: Martin Kostov |
| 2/7/2011 | 0.73 | TEL & TEL Conf. ID: ID: Meghan Sercombe |
| 2/7/2011 | 2.73 | TEL & TEL Conf. ID: ID: Rebecca Reeb |
| 2/8/2011 | 43.32 | TEL & TEL Conf. ID: ID: Justin Seery |
| 2/8/2011 | 12.85 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 2/8/2011 | 6.05 | TEL & TEL Conf. ID: ID: Meghan Sercombe |
| 2/9/2011 | 2.11 | TEL & TEL Conf. ID: ID: Daniel Riley |
| 2/9/2011 | 36.35 | TEL & TEL Conf. ID: ID: Justin Seery |
| 2/9/2011 | 1.88 | TEL & TEL Conf. ID: ID: Kara A. Hailey |
| 2/10/2011 | 2.07 | TEL & TEL Conf. ID: ID: Anthony Randazzo |
| 2/10/2011 | 11.51 | TEL & TEL Conf. ID: ID: Corey Goodman |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/10/2011 | 79.42 | TEL & TEL Conf. ID: ID: James L. Bromley | |
| 2/10/2011 | 9.16 | TEL & TEL Conf. ID: ID: Jeffrey R. Penn | |
| 2/10/2011 | 2.11 | TEL & TEL Conf. ID: ID: Louis Lipner | |
| 2/10/2011 | 7.52 | TEL & TEL Conf. ID: ID: Tamara Britt | |
| 2/10/2011 | 0.15 | TEL & TEL N366000055132110339 McGill, Jr. | |
| 2/11/2011 | 2.07 | TEL & TEL Conf. ID: ID: Deborah M. Buell | |
| 2/11/2011 | 3.02 | TEL & TEL Conf. ID: ID: Deborah M. Buell | |
| 2/11/2011 | 23.06 | TEL & TEL Conf. ID: ID: James Croft | |
| 2/11/2011 | 259.50 | TEL & TEL Conf. ID: ID: Kevin Cunningham | |
| 2/11/2011 | 21.23 | TEL & TEL Conf. ID: ID: Louis Lipner | |
| 2/12/2011 | 2.20 | TEL & TEL Conf. ID: ID: Johnathan Jenkins | |
| 3/3/2011 | 2.31 | NY TEL CLIENT REPORTS x2032 6137630170 | OTTAWAHULLON |
| 3/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2045 3027776532 | WILMINGTONDE |
| 3/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2045 3027776575 | WILMINGTONDE |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2045 6137942053 | OTTAWA HULON |
| 3/3/2011 | 0.99 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 2142206256 | DALLAS    TX |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 3/3/2011 | 0.56 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 3/3/2011 | 1.41 | NY TEL CLIENT REPORTS x2128 7138533841 | HOUSTON  TX |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2172 3109081820 | INGLEWOOD CA |
| 3/3/2011 | 0.64 | NY TEL CLIENT REPORTS x2197 9199052721 | RSCHTRGLPKNC |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2206 4162161906 | TORONTO  ON |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2218 3024427007 | WILMINGTONDE |
| 3/3/2011 | 0.56 | NY TEL CLIENT REPORTS x2223 3128805644 | CHICGOZN IL |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 7735410519 | CHICGOZN IL |
| 3/3/2011 | 0.29 | NY TEL CLIENT REPORTS x2223 7735410519 | CHICGOZN IL |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 2393314942 | NAPLES    FL |
| 3/3/2011 | 1.55 | NY TEL CLIENT REPORTS x2264 4162163939 | TORONTO  ON |
| 3/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2265 9185997755 | TULSA    OK |
| 3/3/2011 | 1.06 | NY TEL CLIENT REPORTS x2349 4162161919 | TORONTO  ON |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2349 4162161919 | TORONTO  ON |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2349 9058632167 | BRAMPTON ON |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 3/3/2011 | 0.43 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 3/3/2011 | 1.34 | NY TEL CLIENT REPORTS x2415 7089977377 | ROSELLE   IL |
| 3/3/2011 | 1.34 | NY TEL CLIENT REPORTS x2418 9199050302 | RSCHTRGLPKNC |
| 3/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 5048317270 | NEWORLEANSLA |
| 3/3/2011 | 2.25 | NY TEL CLIENT REPORTS x2436 3128805644 | CHICGOZN IL |
| 3/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2468 4142871238 | MILWAUKEE WI |
| 3/3/2011 | 0.21 | NY TEL CLIENT REPORTS x2488 3024674416 | WILMINGTONDE |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/3/2011 | 0.85 | NY TEL CLIENT REPORTS x2538 3023519208 | WILMINGTONDE |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2576 9199052436 | RSCHTRGLPKNC |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 9723627125 | DALLAS   TX |
| 3/3/2011 | 0.56 | NY TEL CLIENT REPORTS x2895 9723627143 | DALLAS   TX |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2920 7138533841 | HOUSTON   TX |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2920 7138533841 | HOUSTON   TX |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 3/3/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 3129879722 | CHICGOZN IL |
| 3/3/2011 | 0.71 | NY TEL CLIENT REPORTS x3470 8015246688 | SALT LAKE UT |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519357 | WILMINGTONDE |
| 3/4/2011 | 0.29 | NY TEL CLIENT REPORTS x2019 3023519357 | WILMINGTONDE |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519662 | WILMINGTONDE |
| 3/4/2011 | 0.36 | NY TEL CLIENT REPORTS x2126 3107884420 | BEVERLYHLSCA |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 3/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 3/4/2011 | 0.29 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 3/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2349 9199054668 | RSCHTRGLPKNC |
| 3/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2392 7708220900 | ATLANTA NEGA |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2392 7708220900 | ATLANTA NEGA |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 3/4/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 5402137440 | STAUNTON VA |
| 3/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 7043313548 | CHARLOTTE NC |
| 3/4/2011 | 0.36 | NY TEL CLIENT REPORTS x2424 7043313548 | CHARLOTTE NC |
| 3/4/2011 | 0.56 | NY TEL CLIENT REPORTS x2424 9726856792 | ADDISON   TX |
| 3/4/2011 | 0.64 | NY TEL CLIENT REPORTS x2488 2393314942 | NAPLES   FL |
| 3/4/2011 | 0.50 | NY TEL CLIENT REPORTS x2488 3023519208 | WILMINGTONDE |
| 3/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2488 3023519208 | WILMINGTONDE |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2488 3023519357 | WILMINGTONDE |
| 3/4/2011 | 0.21 | NY TEL CLIENT REPORTS x2488 3023519357 | WILMINGTONDE |
| 3/4/2011 | 1.48 | NY TEL CLIENT REPORTS x2494 9058631204 | BRAMPTON ON |
| 3/4/2011 | 2.11 | NY TEL CLIENT REPORTS x2576 9199058152 | RSCHTRGLPKNC |
| 3/4/2011 | 0.99 | NY TEL CLIENT REPORTS x2602 4162164805 | TORONTO   ON |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 3/4/2011 | 0.78 | NY TEL CLIENT REPORTS x2662 9546830234 | FORT LAUDEFL |
| 3/4/2011 | 0.29 | NY TEL CLIENT REPORTS x2662 9723627125 | DALLAS   TX |
| 3/4/2011 | 3.51 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON   TX |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4189154128 | PQ |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/4/2011 | 1.13 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 3/4/2011 | 4.70 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 3/4/2011 | 0.36 | NY TEL CLIENT REPORTS x2743 3023519357 | WILMINGTONDE |
| 3/4/2011 | 4.56 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 3/4/2011 | 4.00 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 2145852385 | MCKINNEY  TX |
| 3/4/2011 | 1.34 | NY TEL CLIENT REPORTS x2895 3107883195 | BEVERLYHLSCA |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324298 | NASHVILLE TN |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9723627143 | DALLAS   TX |
| 3/4/2011 | 0.78 | NY TEL CLIENT REPORTS x2996 3102038770 | BEVERLYHLSCA |
| 3/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2996 3107883195 | BEVERLYHLSCA |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 3/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154327298 | NASHVILLE TN |
| 3/4/2011 | 0.21 | NY TEL CLIENT REPORTS x2996 9726850952 | ADDISON   TX |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519357 | WILMINGTONDE |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519357 | WILMINGTONDE |
| 3/7/2011 | 0.36 | NY TEL CLIENT REPORTS x2019 3132347117 | DETROITZN MI |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2032 5196465537 | LONDON   ON |
| 3/7/2011 | 1.55 | NY TEL CLIENT REPORTS x2054 4168499834 | TORONTO  ON |
| 3/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2192 6137635168 | OTTAWAHULLON |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 6137635168 | OTTAWAHULLON |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519459 | WILMINGTONDE |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2218 3024427007 | WILMINGTONDE |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 6154324205 | NASHVILLE TN |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 6154324205 | NASHVILLE TN |
| 3/7/2011 | 6.16 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 8049153666 | RICHMOND  VA |
| 3/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2349 6154324289 | NASHVILLE TN |
| 3/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2392 6157900425 | FRANKLIN TN |
| 3/7/2011 | 4.14 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON   TX |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2418 9199050302 | RSCHTRGLPKNC |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3026574951 | WILMINGTONDE |
| 3/7/2011 | 0.78 | NY TEL CLIENT REPORTS x2424 3027776575 | WILMINGTONDE |
| 3/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3028886853 | WILMINGTONDE |
| 3/7/2011 | 0.29 | NY TEL CLIENT REPORTS x2424 3125430412 | CHICAGO ZOIL |
| 3/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 4123947711 | PITTSBURGHPA |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4142879575 | MILWAUKEE WI |
| 3/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2468 4142871238 | MILWAUKEE WI |
| 3/7/2011 | 1.13 | NY TEL CLIENT REPORTS x2538 2143542365 | GRAND PRAITX |

**EXPENSE SUMMARY**
March 1, 2011 through March 31 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/7/2011 | 0.50 | NY TEL CLIENT REPORTS x2538 3026589141 | WILMINGTONDE |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 5176500049 | HILLSDALE MI |
| 3/7/2011 | 0.43 | NY TEL CLIENT REPORTS x2538 9723627124 | DALLAS    TX |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 9723627142 | DALLAS    TX |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 9726856792 | ADDISON   TX |
| 3/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN  IL |
| 3/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 3023519662 | WILMINGTONDE |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052312 | RSCHTRGLPKNC |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2685 3023519459 | WILMINGTONDE |
| 3/7/2011 | 0.29 | NY TEL CLIENT REPORTS x2685 3023519459 | WILMINGTONDE |
| 3/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2685 9723627141 | DALLAS    TX |
| 3/7/2011 | 0.36 | NY TEL CLIENT REPORTS x2748 3023519459 | WILMINGTONDE |
| 3/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2771 7325723637 | NEWBRNSWCKNJ |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2771 7325723637 | NEWBRNSWCKNJ |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2771 7325723637 | NEWBRNSWCKNJ |
| 3/7/2011 | 0.43 | NY TEL CLIENT REPORTS x2771 7325723637 | NEWBRNSWCKNJ |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2771 7325723637 | NEWBRNSWCKNJ |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2771 7325723637 | NEWBRNSWCKNJ |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 3023519662 | WILMINGTONDE |
| 3/7/2011 | 1.20 | NY TEL CLIENT REPORTS x2782 3027776532 | WILMINGTONDE |
| 3/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2782 9497776413 | IRVINE    CA |
| 3/7/2011 | 0.36 | NY TEL CLIENT REPORTS x2877 9497173000 | NEWPORTBCHCA |
| 3/7/2011 | 2.66 | NY TEL CLIENT REPORTS x2996 6154151953 | NASHVILLE TN |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324206 | NASHVILLE TN |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 3/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 3/7/2011 | 0.15 | NY TEL CLIENT REPORTS x3470 3129879722 | CHICGOZN  IL |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519357 | WILMINGTONDE |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 3/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 3/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519662 | WILMINGTONDE |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3132347117 | DETROITZN MI |
| 3/8/2011 | 1.20 | NY TEL CLIENT REPORTS x2045 4156932094 | SNFC CNTRLCA |
| 3/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2045 5402137440 | STAUNTON  VA |
| 3/8/2011 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324298 | NASHVILLE TN |
| 3/8/2011 | 0.29 | NY TEL CLIENT REPORTS x2134 9723624276 | DALLAS    TX |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3128805644 | CHICGOZN  IL |
| 3/8/2011 | 0.56 | NY TEL CLIENT REPORTS x2223 6154324205 | NASHVILLE TN |
| 3/8/2011 | 0.56 | NY TEL CLIENT REPORTS x2223 7143381861 | SANTA ANA CA |

**EXPENSE SUMMARY**
March 1, 2011 through March 31 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/8/2011 | 2.66 | NY TEL CLIENT REPORTS x2223 9199058152 | RSCHTRGLPKNC |
| 3/8/2011 | 0.99 | NY TEL CLIENT REPORTS x2264 4165974216 | TORONTO   ON |
| 3/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2296 2816820881 | HOUSTON   TX |
| 3/8/2011 | 2.66 | NY TEL CLIENT REPORTS x2305 9199058152 | RSCHTRGLPKNC |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 3/8/2011 | 1.55 | NY TEL CLIENT REPORTS x2344 9199058152 | RSCHTRGLPKNC |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2349 6154324289 | NASHVILLE TN |
| 3/8/2011 | 2.81 | NY TEL CLIENT REPORTS x2349 9726845262 | ADDISON   TX |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 3/8/2011 | 3.36 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 3/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 3/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 6132714400 | KANATASSVLON |
| 3/8/2011 | 2.11 | NY TEL CLIENT REPORTS x2407 9199058152 | RSCHTRGLPKNC |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 7177058152 | HARRISBURGPA |
| 3/8/2011 | 2.04 | NY TEL CLIENT REPORTS x2424 9199058152 | RSCHTRGLPKNC |
| 3/8/2011 | 3.09 | NY TEL CLIENT REPORTS x2424 9199058152 | RSCHTRGLPKNC |
| 3/8/2011 | 2.74 | NY TEL CLIENT REPORTS x2436 9199058152 | RSCHTRGLPKNC |
| 3/8/2011 | 1.83 | NY TEL CLIENT REPORTS x2468 9726845262 | ADDISON   TX |
| 3/8/2011 | 1.90 | NY TEL CLIENT REPORTS x2468 9726845262 | ADDISON   TX |
| 3/8/2011 | 0.99 | NY TEL CLIENT REPORTS x2538 3034058527 | DENVER   CO |
| 3/8/2011 | 2.66 | NY TEL CLIENT REPORTS x2538 9199058152 | RSCHTRGLPKNC |
| 3/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 3/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN IL |
| 3/8/2011 | 0.29 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN IL |
| 3/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2607 3023519662 | WILMINGTONDE |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 3024427011 | WILMINGTONDE |
| 3/8/2011 | 1.83 | NY TEL CLIENT REPORTS x2607 9199058152 | RSCHTRGLPKNC |
| 3/8/2011 | 1.13 | NY TEL CLIENT REPORTS x2685 9726845262 | ADDISON   TX |
| 3/8/2011 | 1.55 | NY TEL CLIENT REPORTS x2706 9197419538 | RALEIGH   NC |
| 3/8/2011 | 1.34 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 3/8/2011 | 2.66 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 3/8/2011 | 1.55 | NY TEL CLIENT REPORTS x2743 9726845262 | ADDISON   TX |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 4162162327 | TORONTO   ON |
| 3/8/2011 | 2.25 | NY TEL CLIENT REPORTS x2782 9199058152 | RSCHTRGLPKNC |
| 3/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2812 4162164861 | TORONTO   ON |
| 3/8/2011 | 0.56 | NY TEL CLIENT REPORTS x2812 6472944861 | TORONTO   ON |
| 3/8/2011 | 0.71 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 3/8/2011 | 0.64 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS   TX |
| 3/9/2011 | 0.91 | NY TEL CLIENT REPORTS x2032 3122012392 | CHICAGO  IL |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 3/9/2011 | 3.44 | NY TEL CLIENT REPORTS x2103 9199052312 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/9/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 8506684986 | TALLAHASSEFL |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2182 9058637926 | BRAMPTON ON |
| 3/9/2011 | 0.36 | NY TEL CLIENT REPORTS x2218 3024427007 | WILMINGTONDE |
| 3/9/2011 | 0.64 | NY TEL CLIENT REPORTS x2318 9164463008 | SACRAMENTOCA |
| 3/9/2011 | 0.64 | NY TEL CLIENT REPORTS x2344 4162164000 | TORONTO  ON |
| 3/9/2011 | 0.36 | NY TEL CLIENT REPORTS x2392 3026513086 | WILMINGTONDE |
| 3/9/2011 | 0.71 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 8026721201 | BRIDGEWTR VT |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 5042085827 | NEW ORLEANLA |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 4169434431 | TORONTO  ON |
| 3/9/2011 | 0.21 | NY TEL CLIENT REPORTS x2485 9199059987 | RSCHTRGLPKNC |
| 3/9/2011 | 0.36 | NY TEL CLIENT REPORTS x2497 4103494900 | ANNAPOLIS MD |
| 3/9/2011 | 0.50 | NY TEL CLIENT REPORTS x2497 4103494900 | ANNAPOLIS MD |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN IL |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN IL |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2604 3128451689 | CHICGOZN IL |
| 3/9/2011 | 2.39 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 3/9/2011 | 0.15 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 3/9/2011 | 0.78 | NY TEL CLIENT REPORTS x2685 6137633754 | OTTAWAHULLON |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 3/9/2011 | 0.99 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351735 | BOSTON   MA |
| 3/9/2011 | 0.29 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 3107883195 | BEVERLYHLSCA |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO  ON |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 3/9/2011 | 0.78 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS   TX |
| 3/9/2011 | 3.65 | NY TEL CLIENT REPORTS x3104 9199058152 | RSCHTRGLPKNC |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x3880 9723622168 | DALLAS   TX |
| 3/9/2011 | 3.71 | NY TEL CLIENT REPORTS x3880 9723622168 | DALLAS   TX |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x3880 9723622186 | DALLAS   TX |
| 3/9/2011 | 1.06 | NY TEL CLIENT REPORTS 3941 4165644216 | TORONTO  ON |
| 3/9/2011 | 0.15 | NY TEL CLIENT REPORTS x3941 4165644216 | TORONTO  ON |
| 3/9/2011 | 0.08 | NY TEL CLIENT REPORTS x3941 4165974216 | TORONTO  ON |
| 3/9/2011 | 0.15 | NY TEL CLIENT REPORTS x6569 3024427007 | WILMINGTONDE |
| 3/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2045 5402137440 | STAUNTON VA |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2045 5402137444 | STAUNTON VA |
| 3/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2045 5404340316 | HARRISONBGVA |
| 3/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2045 5404385355 | HARRISONBGVA |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2049 9199054742 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
March 1, 2011 through March 31 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519357 | WILMINGTONDE |
| 3/10/2011 | 0.56 | NY TEL CLIENT REPORTS x2097 3024427006 | WILMINGTONDE |
| 3/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 6154324329 | NASHVILLE TN |
| 3/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 8132276721 | TAMPA CENTFL |
| 3/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 3/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9726856792 | ADDISON  TX |
| 3/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 6137808661 | OTTAWAHULLON |
| 3/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2182 9058637926 | BRAMPTON  ON |
| 3/10/2011 | 0.85 | NY TEL CLIENT REPORTS x2188 3129849711 | CHICGOZN  IL |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 3/10/2011 | 0.43 | NY TEL CLIENT REPORTS x2264 4165974107 | TORONTO  ON |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4165974216 | TORONTO  ON |
| 3/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 9199052312 | RSCHTRGLPKNC |
| 3/10/2011 | 0.50 | NY TEL CLIENT REPORTS x2305 6317385289 | RONKONKOMANY |
| 3/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2349 3058038366 | MIAMI   FL |
| 3/10/2011 | 0.64 | NY TEL CLIENT REPORTS x2349 6137637976 | OTTAWAHULLON |
| 3/10/2011 | 0.43 | NY TEL CLIENT REPORTS x2349 9726857696 | ADDISON  TX |
| 3/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2349 9726857696 | ADDISON  TX |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2392 9723622168 | DALLAS   TX |
| 3/10/2011 | 0.91 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519662 | WILMINGTONDE |
| 3/10/2011 | 0.64 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN  IL |
| 3/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN  IL |
| 3/10/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 5407774838 | ROANOKE   VA |
| 3/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 9133413167 | OVERLANDPKKS |
| 3/10/2011 | 0.99 | NY TEL CLIENT REPORTS x2424 9199058152 | RSCHTRGLPKNC |
| 3/10/2011 | 0.29 | NY TEL CLIENT REPORTS x2436 6094523824 | PRINCETON NJ |
| 3/10/2011 | 0.43 | NY TEL CLIENT REPORTS x2436 9198216669 | RALEIGH  NC |
| 3/10/2011 | 1.90 | NY TEL CLIENT REPORTS x2488 8563543043 | HADDONFLD NJ |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2553 7708220900 | ATLANTA NEGA |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2553 7708220900 | ATLANTA NEGA |
| 3/10/2011 | 1.34 | NY TEL CLIENT REPORTS x2553 9723622168 | DALLAS   TX |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2604 3123451289 | CHICGOZN  IL |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2604 3123451289 | CHICGOZN  IL |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN  IL |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN  IL |
| 3/10/2011 | 0.71 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN  IL |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 4152777200 | SNFC CNTRLCA |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4162161862 | TORONTO  ON |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4168496013 | TORONTO  ON |

**EXPENSE SUMMARY**
March 1, 2011 through March 31 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2011 | 0.29 | NY TEL CLIENT REPORTS x2734 9196678185    DURHAM   NC |
| 3/10/2011 | 0.78 | NY TEL CLIENT REPORTS x2783 9058636872    BRAMPTON ON |
| 3/10/2011 | 1.61 | NY TEL CLIENT REPORTS x2895 9199058152    RSCHTRGLPKNC |
| 3/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 9199058152    RSCHTRGLPKNC |
| 3/10/2011 | 1.34 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 9193086624    DURHAM   NC |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 3107883195    BEVERLYHLSCA |
| 3/10/2011 | 1.69 | NY TEL CLIENT REPORTS x2996 9199058152    RSCHTRGLPKNC |
| 3/10/2011 | 0.50 | NY TEL CLIENT REPORTS x3104 7138242905    HOUSTON  TX |
| 3/10/2011 | 5.81 | NY TEL CLIENT REPORTS x3108 9199058152    RSCHTRGLPKNC |
| 3/10/2011 | 1.34 | NY TEL CLIENT REPORTS x3165 9786593506    LAWRENCE MA |
| 3/10/2011 | 0.29 | NY TEL CLIENT REPORTS x3470 6157365498    NASHVILLE TN |
| 3/10/2011 | 0.99 | NY TEL CLIENT REPORTS x3872 9199058152    RSCHTRGLPKNC |
| 3/10/2011 | 0.08 | NY TEL CLIENT REPORTS x3951 6137637976    OTTAWAHULLON |
| 3/10/2011 | 5.75 | NY TEL CLIENT REPORTS x3951 9058632021    BRAMPTON ON |
| 3/10/2011 | 4.78 | TEL & TEL N366000029452110370 Schweitzer |
| 3/10/2011 | 46.27 | TEL & TEL N366000094442110175 Ilan |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2049 9199052436    RSCHTRGLPKNC |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 8132276721    TAMPA CENTFL |
| 3/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 3/11/2011 | 1.06 | NY TEL CLIENT REPORTS x2097 9726845262    ADDISON   TX |
| 3/11/2011 | 0.21 | NY TEL CLIENT REPORTS x2126 9194826086    OXFORD   NC |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9723627125    DALLAS   TX |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 7137501212    HOUSTON  TX |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 7137501212    HOUSTON  TX |
| 3/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2188 9199054742    RSCHTRGLPKNC |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2211 5037785324    PORTLAND OR |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2211 5037785325    PORTLAND OR |
| 3/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3129025251    CHICAGO  IL |
| 3/11/2011 | 0.29 | NY TEL CLIENT REPORTS x2264 4162162327    TORONTO  ON |
| 3/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2392 7708220900    ATLANTA NEGA |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2392 9723622168    DALLAS   TX |
| 3/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2392 9723627100    DALLAS   TX |
| 3/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 3/11/2011 | 0.43 | NY TEL CLIENT REPORTS x2407 5404385355    HARRISONBGVA |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6132714400    KANATASSVLON |
| 3/11/2011 | 0.56 | NY TEL CLIENT REPORTS x2424 3023519459    WILMINGTONDE |
| 3/11/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 3128767102    CHICGOZN IL |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2485 9199058152    RSCHTRGLPKNC |
| 3/11/2011 | 0.21 | NY TEL CLIENT REPORTS x2485 9199058152    RSCHTRGLPKNC |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2517 3105461694    REDONDO  CA |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 7043778142    CHARLOTTE NC |
| 3/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2658 9723627125    DALLAS   TX |
| 3/11/2011 | 0.21 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 3/11/2011 | 0.56 | NY TEL CLIENT REPORTS x2706 7203562070    DENVER   CO |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 7138242905    HOUSTON   TX |
| 3/11/2011 | 2.31 | NY TEL CLIENT REPORTS x3702 9199058152    RSCHTRGLPKNC |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x3951 6176440871    NEWTON   MA |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x3951 6176440871    NEWTON   MA |
| 3/11/2011 | 0.08 | NY TEL CLIENT REPORTS x3951 6176640871    BOSTON   MA |
| 3/11/2011 | 0.15 | NY TEL CLIENT REPORTS x3951 8026721201    BRIDGEWTR VT |
| 3/16/2011 | 5.43 | OUTS TEL - -VENDOR: Stephan Barthelmess |
| 3/24/2011 | 5.84 | LONDON T & T Telephone:0012122252755 Destination:NEW YORK Duration:1056 Extension:2295 |
| 3/30/2011 | 18.49 | TEL & TEL - -VENDOR: Soundpath Legal Conferencing 3/11/11 |
| 3/30/2011 | 5.79 | TEL & TEL - -VENDOR: Soundpath Legal Conferencing 3/7/11 |
| 3/31/2011 | 24.52 | MOSCOW TELEPHONE Telephone:81017199550541 Destination:COLORADO Duration:1816 Extension:OUTGOING |
| 3/31/2011 | 0.25 | TEL & TEL - -VENDOR: Petty Cash - PAY PHONE CALL TO INFORM OFFICE OF FE EX DELIVERIES |
| 3/31/2011 | 0.25 | TEL & TEL - -VENDOR: Petty Cash - PAY PHONE CALL TO INFORM OFFICE OF FED EX DELIVERY |
| **TOTAL:** | **2,175.50** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 12/13/2010 | 244.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 12/13/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 1/28/2011 | 268.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 1/28/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 1/28/2011 | -549.70 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 1/28/2011 | 268.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 1/28/2011 | 45.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 2/7/2011 | 268.00 | TRAVEL - TRANSPORTATION - Roberts Trip to Delaware |
| 2/7/2011 | 45.00 | TRAVEL - TRANSPORTATION - Roberts Trip to Delaware |
| 2/8/2011 | 2,596.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 2/8/2011 | 2,596.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 2/8/2011 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 2/8/2011 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 2/9/2011 | 9.00 | TRAVEL - TRANSPORTATION - Roberts Trip to Delaware |
| 2/9/2011 | 52.00 | TRAVEL - TRANSPORTATION - Roberts Trip to Delaware |
| 2/9/2011 | 16.00 | TRAVEL - TRANSPORTATION - Roberts Trip to Delaware |
| 2/9/2011 | 16.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/9/2011 | 16.00 | TRAVEL - TRANSPORTATION - Spiering Trip to Delaware |
| 2/10/2011 | 18.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/10/2011 | 25.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2011 | 5,192.00 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 2/10/2011 | 2,939.02 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/10/2011 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/11/2011 | 666.13 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/13/2011 | 20.47 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 2/13/2011 | 5.16 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 2/14/2011 | -1,492.66 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 2/14/2011 | 34.15 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 2/14/2011 | 42.82 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 2/14/2011 | 86.21 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 2/15/2011 | 31.50 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/15/2011 | 119.53 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 2/18/2011 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/18/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/18/2011 | 47.25 | TRAVEL - TRANSPORTATION - Penn Trip to Houston |
| 2/18/2011 | 1,453.90 | TRAVEL - TRANSPORTATION - Penn Trip to Houston |
| 2/18/2011 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/18/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/22/2011 | 47.25 | TRAVEL - TRANSPORTATION - Brod Trip to Fort Myers |
| 2/22/2011 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/22/2011 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/22/2011 | 16.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/22/2011 | 47.25 | TRAVEL - TRANSPORTATION - Kim Trip to Houston |
| 2/22/2011 | 1,523.90 | TRAVEL - TRANSPORTATION - Kim Trip to Houston |
| 2/23/2011 | 37.23 | TRAVEL - TRANSPORTATION - Kim Trip to Houston |
| 2/23/2011 | 15.00 | TRAVEL - TRANSPORTATION - Penn Trip to Houston |
| 2/24/2011 | 47.25 | TRAVEL - TRANSPORTATION - Brod Trip to Fort Myers |
| 2/24/2011 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 2/24/2011 | 9.95 | TRAVEL - TRANSPORTATION - Kim Trip to Houston |
| 2/24/2011 | 9.95 | TRAVEL - TRANSPORTATION - Penn Trip to Houston |
| 3/3/2011 | 52.49 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Toronto |
| 3/3/2011 | 1,523.90 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Toronto |
| 3/3/2011 | 52.25 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Toronto |
| 3/3/2011 | 268.00 | TRAVEL - TRANSPORTATION - Livshiz Trip to Delaware |
| 3/3/2011 | 45.00 | TRAVEL - TRANSPORTATION - Livshiz Trip to Delaware |
| 3/4/2011 | 220.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 3/4/2011 | 45.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 3/4/2011 | 30.62 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Toronto |
| 3/7/2011 | 15.20 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 3/7/2011 | 47.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 3/7/2011 | 10.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/7/2011 | 10.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 3/7/2011 | 67.77 | TRAVEL - TRANSPORTATION - Livshiz Trip to Delaware |
| 3/7/2011 | 37.23 | TRAVEL - TRANSPORTATION - Livshiz Trip to Delaware |
| 3/8/2011 | 268.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 3/8/2011 | 45.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 3/8/2011 | 268.00 | TRAVEL - TRANSPORTATION - Sidhu Trip to Delaware |
| 3/8/2011 | 45.00 | TRAVEL - TRANSPORTATION - Sidhu Trip to Delaware |
| 3/9/2011 | 32.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 3/9/2011 | 8.00 | TRAVEL - TRANSPORTATION - Sidhu Trip to Delaware |
| 3/9/2011 | 8.60 | TRAVEL - TRANSPORTATION - Sidhu Trip to Delaware |
| 3/9/2011 | 32.00 | TRAVEL - TRANSPORTATION - Sidhu Trip to Delaware |
| **TOTAL:** | **21,165.62** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 2/8/2011 | 439.00 | TRAVEL - LODGING - Kostov Trip to Delaware |
| 2/8/2011 | 482.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 2/8/2011 | 482.90 | TRAVEL - LODGING - Spiering Trip to Delaware |
| 2/14/2011 | 1,521.90 | TRAVEL - LODGING - Schweitzer Trip to London |
| 2/15/2011 | 1,193.65 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 2/23/2011 | 219.00 | TRAVEL - LODGING - Kim Trip to Houston |
| 2/23/2011 | 291.33 | TRAVEL - LODGING - Penn Trip to Houston |
| **TOTAL:** | **4,630.68** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 2/8/2011 | 3.00 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 2/9/2011 | 2.00 | TRAVEL - MEALS - Spiering Trip to Delaware |
| 2/9/2011 | 24.40 | TRAVEL - MEALS - Spiering Trip to Delaware |
| 2/13/2011 | 16.47 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 2/14/2011 | 16.58 | TRAVEL - MEALS - Schweitzer Trip to London |
| 2/15/2011 | 275.20 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 2/23/2011 | 8.15 | TRAVEL - MEALS - Kim Trip to Houston |
| 2/23/2011 | 8.15 | TRAVEL - MEALS - Penn Trip to Houston |
| 3/3/2011 | 11.61 | TRAVEL - MEALS - Lanzkron Trip to Houston |
| 3/3/2011 | 3.49 | TRAVEL - MEALS - Lanzkron Trip to Houston |
| 3/3/2011 | 11.07 | TRAVEL - MEALS - Lanzkron Trip to Houston |
| 3/3/2011 | 7.10 | TRAVEL - MEALS - Lanzkron Trip to Houston |
| 3/7/2011 | 3.02 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 3/7/2011 | 11.25 | TRAVEL - MEALS - Herrington Trip to Delaware |
| **TOTAL:** | **401.49** | |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **Mailing & Shipping Charges** | | |
| | | |
| 1/21/2011 | 5.54 | N.Y. POSTAGE |
| 1/26/2011 | 8.36 | SHIPPING CHARGES Inv: 738007581  Track#: 870961355558 |
| 1/28/2011 | 9.98 | SHIPPING CHARGES Inv: 738007581  Track#: 415932393043 |
| 2/1/2011 | 8.36 | SHIPPING CHARGES Inv: 738277738  Track#: 870961355569 |
| 2/1/2011 | 8.32 | SHIPPING CHARGES Inv: 738277738  Track#: 920732112832 |
| 2/3/2011 | 39.13 | SHIPPING CHARGES Inv: 586922091  Track#: 920732113221 |
| 2/7/2011 | 34.69 | SHIPPING CHARGES Inv: 738888262  Track#: 415932394750 |
| 2/7/2011 | 22.11 | SHIPPING CHARGES Inv: 738888262  Track#: 415932395057 |
| 2/7/2011 | 25.30 | SHIPPING CHARGES Inv: 738888262  Track#: 415932395068 |
| 2/7/2011 | 18.17 | SHIPPING CHARGES Inv: 738888262  Track#: 415932395079 |
| 2/7/2011 | 8.44 | SHIPPING CHARGES Inv: 738888262  Track#: 870961355580 |
| 2/8/2011 | 48.13 | SHIPPING CHARGES Inv: 586922091  Track#: 415932395090 |
| 2/8/2011 | 41.86 | SHIPPING CHARGES Inv: 586922091  Track#: 794401990529 |
| 2/8/2011 | 8.44 | SHIPPING CHARGES Inv: 739030063  Track#: 863418486635 |
| 2/8/2011 | 15.80 | SHIPPING CHARGES Inv: 739030063  Track#: 870961355606 |
| 2/9/2011 | 20.15 | SHIPPING CHARGES Inv: 739222645  Track#: 920732113714 |
| 2/10/2011 | 36.14 | SHIPPING CHARGES Inv: 587218924  Track#: 794413322794 |
| 2/10/2011 | 12.55 | SHIPPING CHARGES Inv: 739222645  Track#: 794414148317 |
| 2/14/2011 | 15.58 | SHIPPING CHARGES Inv: 739692913  Track#: 415932396053 |
| 2/14/2011 | 11.58 | SHIPPING CHARGES Inv: 739692913  Track#: 415932396064 |
| 2/14/2011 | 8.44 | SHIPPING CHARGES Inv: 739692913  Track#: 870961354264 |
| 2/16/2011 | 10.08 | SHIPPING CHARGES Inv: 740030561  Track#: 920732115084 |
| 2/18/2011 | 29.60 | SHIPPING CHARGES Inv: 740213487  Track#: 920732115864 |
| 2/18/2011 | 18.59 | SHIPPING CHARGES Inv: 740368621  Track#: 920732115706 |
| 2/18/2011 | 13.44 | SHIPPING CHARGES Inv: 740510150  Track#: 872835595115 |
| 2/18/2011 | 18.59 | SHIPPING CHARGES Inv: 740510150  Track#: 920732115717 |
| 2/22/2011 | 39.49 | SHIPPING CHARGES Inv: 587513731  Track#: 920732116312 |
| 2/22/2011 | 68.34 | SHIPPING CHARGES Inv: 740650478  Track#: 870961354367 |
| 2/22/2011 | 19.17 | SHIPPING CHARGES Inv: 740650478  Track#: 920732116573 |
| 2/22/2011 | 17.07 | SHIPPING CHARGES Inv: 740650478  Track#: 920732116713 |
| 2/23/2011 | 8.44 | SHIPPING CHARGES Inv: 740829463  Track#: 864611781937 |
| 2/23/2011 | 12.46 | SHIPPING CHARGES Inv: 740829463  Track#: 870961354242 |
| 2/23/2011 | 8.44 | SHIPPING CHARGES Inv: 740829463  Track#: 920732116827 |
| 2/23/2011 | 8.44 | SHIPPING CHARGES Inv: 740829463  Track#: 920732116838 |
| 2/24/2011 | 10.05 | SHIPPING CHARGES Inv: 740829463  Track#: 415932396877 |
| 2/24/2011 | 12.55 | SHIPPING CHARGES Inv: 740829463  Track#: 796800726566 |
| 2/25/2011 | 26.55 | SHIPPING CHARGES Inv: 740981731  Track#: 863418486690 |
| 2/25/2011 | 24.94 | SHIPPING CHARGES Inv: 740981731  Track#: 863418486705 |

**EXPENSE SUMMARY**
March 1, 2011 through March 31 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2011 | 24.94 | SHIPPING CHARGES Inv: 740981731 Track#: 863418486716 |
| 2/25/2011 | 18.94 | SHIPPING CHARGES Inv: 741143594 Track#: 415932397093 |
| 2/25/2011 | 11.58 | SHIPPING CHARGES Inv: 741143594 Track#: 415932397174 |
| 2/28/2011 | 11.58 | SHIPPING CHARGES Inv: 741275319 Track#: 920732117216 |
| 2/28/2011 | 11.58 | SHIPPING CHARGES Inv: 741275319 Track#: 920732117227 |
| 2/28/2011 | 20.81 | SHIPPING CHARGES Inv: 741275319 Track#: 920732117250 |
| 2/28/2011 | 7.38 | SHIPPING CHARGES Inv: 741418988 Track#: 415932397417 |
| 3/1/2011 | 8.44 | SHIPPING CHARGES Inv: 741418988 Track#: 870961354275 |
| 3/1/2011 | 21.62 | SHIPPING CHARGES Inv: 741418988 Track#: 920732118109 |
| 3/1/2011 | 15.44 | SHIPPING CHARGES Inv: 741418988 Track#: 920732118110 |
| 3/1/2011 | 21.62 | SHIPPING CHARGES Inv: 741418988 Track#: 920732118120 |
| 3/2/2011 | 48.13 | SHIPPING CHARGES Inv: 588125900 Track#: 920732118315 |
| 3/2/2011 | 14.83 | SHIPPING CHARGES Inv: 741593083 Track#: 870961354286 |
| 3/2/2011 | 11.69 | SHIPPING CHARGES Inv: 741593083 Track#: 870961354297 |
| 3/2/2011 | 11.69 | SHIPPING CHARGES Inv: 741593083 Track#: 870961354301 |
| 3/2/2011 | 10.08 | SHIPPING CHARGES Inv: 741593083 Track#: 920732118462 |
| 3/3/2011 | 36.14 | SHIPPING CHARGES Inv: 588125900 Track#: 415932398582 |
| 3/3/2011 | 36.14 | SHIPPING CHARGES Inv: 588125900 Track#: 415932398593 |
| 3/3/2011 | 30.91 | SHIPPING CHARGES Inv: 588125900 Track#: 920732118808 |
| 3/3/2011 | 10.08 | SHIPPING CHARGES Inv: 741593083 Track#: 920732118988 |
| 3/3/2011 | 10.08 | SHIPPING CHARGES Inv: 741593083 Track#: 920732119013 |
| 3/4/2011 | 7.35 | N.Y. POSTAGE |
| 3/4/2011 | 14.62 | SHIPPING CHARGES Inv: 741907761 Track#: 415932399052 |
| 3/4/2011 | 8.44 | SHIPPING CHARGES Inv: 741907761 Track#: 870961354312 |
| 3/4/2011 | 8.44 | SHIPPING CHARGES Inv: 741907761 Track#: 870961354323 |
| 3/5/2011 | 20.57 | SHIPPING CHARGES Inv: 741907761 Track#: 863418486727 |
| 3/7/2011 | 0.44 | N.Y. POSTAGE |
| 3/8/2011 | 2.10 | N.Y. POSTAGE |
| 3/9/2011 | 14.17 | SHIPPING CHARGES Inv: 742393399 Track#: 870961354334 |
| 3/9/2011 | 8.51 | SHIPPING CHARGES Inv: 742393399 Track#: 870961354345 |
| 3/10/2011 | 25.00 | NY MESSENGER DOWNTWN |
| 3/10/2011 | 8.51 | SHIPPING CHARGES Inv: 742393399 Track#: 415932400152 |
| 3/10/2011 | 8.51 | SHIPPING CHARGES Inv: 742393399 Track#: 415932400163 |
| 3/10/2011 | 29.61 | SHIPPING CHARGES Inv: 742393399 Track#: 869234195685 |
| 3/11/2011 | 25.00 | NY MESSENGER UPTOWN |
| 3/11/2011 | 10.38 | SHIPPING CHARGES Inv: 742719286 Track#: 415932400369 |
| 3/11/2011 | 10.38 | SHIPPING CHARGES Inv: 742719286 Track#: 415932400370 |
| 3/11/2011 | 10.17 | SHIPPING CHARGES Inv: 742719286 Track#: 920732120223 |
| 3/11/2011 | 10.17 | SHIPPING CHARGES Inv: 742719286 Track#: 920732120234 |
| 3/14/2011 | 10.00 | NY POUCH - DOMESTIC |
| 3/15/2011 | 20.00 | MES SERVICE N366000503872110881 Gering Mess. Serv. 3/15/11 |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/15/2011 | 1.22 | N.Y. POSTAGE |
| 3/15/2011 | 2.10 | N.Y. POSTAGE |
| 3/16/2011 | 25.00 | NY MESSENGER UPTOWN |
| 3/17/2011 | 25.00 | NY MESSENGER UPTOWN |
| 3/18/2011 | 25.00 | NY MESSENGER UPTOWN |
| 3/21/2011 | 25.00 | NY MESSENGER DOWNTWN |
| 3/23/2011 | 25.00 | NY MESSENGER UPTOWN |
| 3/24/2011 | 10.00 | NY POUCH - DOMESTIC |
| **TOTAL:** | **1,537.70** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 3/1/2011 | 0.50 | NY SCAN TO PDF |
| 3/1/2011 | 4.50 | NY SCAN TO PDF |
| 3/1/2011 | 0.30 | NY SCAN TO PDF |
| 3/1/2011 | 3.90 | NY SCAN TO PDF |
| 3/1/2011 | 44.80 | NY SCAN TO PDF |
| 3/1/2011 | 2.90 | NY SCAN TO PDF |
| 3/1/2011 | 1.30 | NY SCAN TO PDF |
| 3/1/2011 | 0.60 | NY SCAN TO PDF |
| 3/1/2011 | 0.10 | NY SCAN TO PDF |
| 3/1/2011 | 1.20 | NY SCAN TO PDF |
| 3/2/2011 | 0.20 | NY SCAN TO PDF |
| 3/2/2011 | 0.50 | NY SCAN TO PDF |
| 3/2/2011 | 0.20 | NY SCAN TO PDF |
| 3/2/2011 | 4.30 | NY SCAN TO PDF |
| 3/2/2011 | 0.10 | NY SCAN TO PDF |
| 3/2/2011 | 3.80 | NY SCAN TO PDF |
| 3/2/2011 | 0.40 | NY SCAN TO PDF |
| 3/2/2011 | 3.40 | NY SCAN TO PDF |
| 3/2/2011 | 0.20 | NY SCAN TO PDF |
| 3/2/2011 | 0.20 | NY SCAN TO PDF |
| 3/2/2011 | 0.10 | NY SCAN TO PDF |
| 3/2/2011 | 0.10 | NY SCAN TO PDF |
| 3/3/2011 | 1.00 | NY SCAN TO PDF |
| 3/3/2011 | 0.10 | NY SCAN TO PDF |
| 3/3/2011 | 0.20 | NY SCAN TO PDF |
| 3/3/2011 | 0.30 | NY SCAN TO PDF |
| 3/3/2011 | 0.40 | NY SCAN TO PDF |
| 3/3/2011 | 0.70 | NY SCAN TO PDF |
| 3/3/2011 | 0.90 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2011 | 0.70 | NY SCAN TO PDF |
| 3/3/2011 | 46.10 | NY SCAN TO PDF |
| 3/3/2011 | 10.20 | NY SCAN TO PDF |
| 3/3/2011 | 0.10 | NY SCAN TO PDF |
| 3/3/2011 | 0.10 | NY SCAN TO PDF |
| 3/4/2011 | 0.40 | NY SCAN TO PDF |
| 3/4/2011 | 0.60 | NY SCAN TO PDF |
| 3/4/2011 | 0.40 | NY SCAN TO PDF |
| 3/4/2011 | 0.10 | NY SCAN TO PDF |
| 3/4/2011 | 0.80 | NY SCAN TO PDF |
| 3/4/2011 | 0.20 | NY SCAN TO PDF |
| 3/4/2011 | 0.20 | NY SCAN TO PDF |
| 3/4/2011 | 0.40 | NY SCAN TO PDF |
| 3/4/2011 | 0.20 | NY SCAN TO PDF |
| 3/4/2011 | 0.30 | NY SCAN TO PDF |
| 3/4/2011 | 0.50 | NY SCAN TO PDF |
| 3/4/2011 | 0.60 | NY SCAN TO PDF |
| 3/4/2011 | 0.60 | NY SCAN TO PDF |
| 3/4/2011 | 0.60 | NY SCAN TO PDF |
| 3/4/2011 | 0.60 | NY SCAN TO PDF |
| 3/4/2011 | 0.60 | NY SCAN TO PDF |
| 3/4/2011 | 0.60 | NY SCAN TO PDF |
| 3/4/2011 | 0.40 | NY SCAN TO PDF |
| 3/4/2011 | 0.50 | NY SCAN TO PDF |
| 3/4/2011 | 0.60 | NY SCAN TO PDF |
| 3/4/2011 | 0.60 | NY SCAN TO PDF |
| 3/4/2011 | 1.00 | NY SCAN TO PDF |
| 3/4/2011 | 0.10 | NY SCAN TO PDF |
| 3/4/2011 | 3.70 | NY SCAN TO PDF |
| 3/4/2011 | 3.60 | NY SCAN TO PDF |
| 3/4/2011 | 3.60 | NY SCAN TO PDF |
| 3/4/2011 | 7.00 | NY SCAN TO PDF |
| 3/4/2011 | 0.30 | NY SCAN TO PDF |
| 3/4/2011 | 1.80 | NY SCAN TO PDF |
| 3/4/2011 | 0.10 | NY SCAN TO PDF |
| 3/4/2011 | 1.40 | NY SCAN TO PDF |
| 3/4/2011 | 0.40 | NY SCAN TO PDF |
| 3/4/2011 | 1.40 | NY SCAN TO PDF |
| 3/4/2011 | 0.20 | NY SCAN TO PDF |
| 3/5/2011 | 5.50 | NY SCAN TO PDF |
| 3/5/2011 | 1.50 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2011 | 4.50 | NY SCAN TO PDF |
| 3/7/2011 | 0.50 | NY SCAN TO PDF |
| 3/7/2011 | 0.60 | NY SCAN TO PDF |
| 3/7/2011 | 0.60 | NY SCAN TO PDF |
| 3/7/2011 | 0.10 | NY SCAN TO PDF |
| 3/7/2011 | 2.20 | NY SCAN TO PDF |
| 3/8/2011 | 0.70 | NY SCAN TO PDF |
| 3/8/2011 | 0.20 | NY SCAN TO PDF |
| 3/8/2011 | 0.50 | NY SCAN TO PDF |
| 3/8/2011 | 2.90 | NY SCAN TO PDF |
| 3/8/2011 | 0.90 | NY SCAN TO PDF |
| 3/9/2011 | 0.50 | NY SCAN TO PDF |
| 3/9/2011 | 0.50 | NY SCAN TO PDF |
| 3/9/2011 | 0.10 | NY SCAN TO PDF |
| 3/9/2011 | 0.10 | NY SCAN TO PDF |
| 3/9/2011 | 3.30 | NY SCAN TO PDF |
| 3/9/2011 | 0.20 | NY SCAN TO PDF |
| 3/9/2011 | 0.30 | NY SCAN TO PDF |
| 3/9/2011 | 0.30 | NY SCAN TO PDF |
| 3/9/2011 | 0.20 | NY SCAN TO PDF |
| 3/9/2011 | 0.20 | NY SCAN TO PDF |
| 3/9/2011 | 0.30 | NY SCAN TO PDF |
| 3/9/2011 | 0.80 | NY SCAN TO PDF |
| 3/9/2011 | 3.70 | NY SCAN TO PDF |
| 3/9/2011 | 0.20 | NY SCAN TO PDF |
| 3/10/2011 | 0.70 | NY SCAN TO PDF |
| 3/10/2011 | 0.70 | NY SCAN TO PDF |
| 3/10/2011 | 0.60 | NY SCAN TO PDF |
| 3/10/2011 | 0.70 | NY SCAN TO PDF |
| 3/10/2011 | 0.80 | NY SCAN TO PDF |
| 3/10/2011 | 0.10 | NY SCAN TO PDF |
| 3/11/2011 | 0.10 | NY SCAN TO PDF |
| 3/11/2011 | 2.20 | NY SCAN TO PDF |
| 3/11/2011 | 3.10 | NY SCAN TO PDF |
| 3/11/2011 | 0.80 | NY SCAN TO PDF |
| 3/11/2011 | 0.70 | NY SCAN TO PDF |
| 3/11/2011 | 0.50 | NY SCAN TO PDF |
| 3/11/2011 | 0.40 | NY SCAN TO PDF |
| 3/11/2011 | 0.70 | NY SCAN TO PDF |
| 3/11/2011 | 0.60 | NY SCAN TO PDF |
| 3/11/2011 | 6.60 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2011 | 0.50 | NY SCAN TO PDF |
| 3/11/2011 | 0.70 | NY SCAN TO PDF |
| 3/11/2011 | 4.70 | NY SCAN TO PDF |
| 3/11/2011 | 0.40 | NY SCAN TO PDF |
| 3/11/2011 | 0.70 | NY SCAN TO PDF |
| 3/11/2011 | 0.50 | NY SCAN TO PDF |
| 3/11/2011 | 1.40 | NY SCAN TO PDF |
| 3/11/2011 | 0.20 | NY SCAN TO PDF |
| 3/11/2011 | 1.60 | NY SCAN TO PDF |
| 3/11/2011 | 0.80 | NY SCAN TO PDF |
| 3/11/2011 | 3.20 | NY SCAN TO PDF |
| 3/11/2011 | 0.40 | NY SCAN TO PDF |
| 3/11/2011 | 0.40 | NY SCAN TO PDF |
| 3/11/2011 | 0.60 | NY SCAN TO PDF |
| 3/11/2011 | 0.40 | NY SCAN TO PDF |
| 3/11/2011 | 0.20 | NY SCAN TO PDF |
| 3/11/2011 | 1.50 | NY SCAN TO PDF |
| 3/11/2011 | 0.40 | NY SCAN TO PDF |
| 3/11/2011 | 0.40 | NY SCAN TO PDF |
| 3/11/2011 | 0.40 | NY SCAN TO PDF |
| 3/11/2011 | 0.10 | NY SCAN TO PDF |
| 3/11/2011 | 0.80 | NY SCAN TO PDF |
| 3/11/2011 | 0.20 | NY SCAN TO PDF |
| 3/11/2011 | 0.50 | NY SCAN TO PDF |
| 3/11/2011 | 5.40 | NY SCAN TO PDF |
| 3/11/2011 | 10.40 | NY SCAN TO PDF |
| 3/11/2011 | 0.10 | NY SCAN TO PDF |
| 3/11/2011 | 0.10 | NY SCAN TO PDF |
| 3/11/2011 | 0.50 | NY SCAN TO PDF |
| 3/11/2011 | 0.10 | NY SCAN TO PDF |
| 3/11/2011 | 0.10 | NY SCAN TO PDF |
| 3/14/2011 | 19.10 | NY SCAN TO PDF |
| 3/14/2011 | 0.20 | NY SCAN TO PDF |
| 3/14/2011 | 2.00 | NY SCAN TO PDF |
| 3/14/2011 | 0.80 | NY SCAN TO PDF |
| 3/14/2011 | 4.40 | NY SCAN TO PDF |
| 3/14/2011 | 0.10 | NY SCAN TO PDF |
| 3/14/2011 | 0.10 | NY SCAN TO PDF |
| 3/14/2011 | 0.60 | NY SCAN TO PDF |
| 3/14/2011 | 0.30 | NY SCAN TO PDF |
| 3/14/2011 | 0.60 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/15/2011 | 0.80 | NY SCAN TO PDF |
| 3/15/2011 | 2.20 | NY SCAN TO PDF |
| 3/15/2011 | 0.20 | NY SCAN TO PDF |
| 3/15/2011 | 0.50 | NY SCAN TO PDF |
| 3/15/2011 | 0.40 | NY SCAN TO PDF |
| 3/15/2011 | 0.60 | NY SCAN TO PDF |
| 3/15/2011 | 0.70 | NY SCAN TO PDF |
| 3/15/2011 | 0.10 | NY SCAN TO PDF |
| 3/15/2011 | 0.60 | NY SCAN TO PDF |
| 3/15/2011 | 1.40 | NY SCAN TO PDF |
| 3/15/2011 | 1.00 | NY SCAN TO PDF |
| 3/15/2011 | 0.70 | NY SCAN TO PDF |
| 3/15/2011 | 0.20 | NY SCAN TO PDF |
| 3/15/2011 | 1.60 | NY SCAN TO PDF |
| 3/16/2011 | 0.30 | NY SCAN TO PDF |
| 3/16/2011 | 0.20 | NY SCAN TO PDF |
| 3/16/2011 | 0.20 | NY SCAN TO PDF |
| 3/16/2011 | 0.20 | NY SCAN TO PDF |
| 3/16/2011 | 0.50 | NY SCAN TO PDF |
| 3/16/2011 | 0.40 | NY SCAN TO PDF |
| 3/17/2011 | 0.20 | NY SCAN TO PDF |
| 3/17/2011 | 4.20 | NY SCAN TO PDF |
| 3/17/2011 | 4.20 | NY SCAN TO PDF |
| 3/17/2011 | 2.40 | NY SCAN TO PDF |
| 3/18/2011 | 0.10 | NY SCAN TO PDF |
| 3/18/2011 | 0.20 | NY SCAN TO PDF |
| 3/18/2011 | 0.60 | NY SCAN TO PDF |
| 3/18/2011 | 1.00 | NY SCAN TO PDF |
| 3/18/2011 | 0.30 | NY SCAN TO PDF |
| 3/18/2011 | 0.30 | NY SCAN TO PDF |
| 3/18/2011 | 0.10 | NY SCAN TO PDF |
| 3/18/2011 | 0.10 | NY SCAN TO PDF |
| 3/18/2011 | 3.60 | NY SCAN TO PDF |
| 3/21/2011 | 0.10 | NY SCAN TO PDF |
| 3/21/2011 | 0.50 | NY SCAN TO PDF |
| 3/21/2011 | 0.30 | NY SCAN TO PDF |
| 3/21/2011 | 2.20 | NY SCAN TO PDF |
| 3/21/2011 | 0.60 | NY SCAN TO PDF |
| 3/21/2011 | 1.30 | NY SCAN TO PDF |
| 3/21/2011 | 4.40 | NY SCAN TO PDF |
| 3/21/2011 | 3.30 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2011 | 5.70 | NY SCAN TO PDF |
| 3/21/2011 | 5.20 | NY SCAN TO PDF |
| 3/21/2011 | 4.70 | NY SCAN TO PDF |
| 3/21/2011 | 0.10 | NY SCAN TO PDF |
| 3/21/2011 | 0.30 | NY SCAN TO PDF |
| 3/21/2011 | 0.50 | NY SCAN TO PDF |
| 3/21/2011 | 0.90 | WASH. SCAN TO PDF |
| 3/22/2011 | 0.20 | NY SCAN TO PDF |
| 3/22/2011 | 0.60 | NY SCAN TO PDF |
| 3/22/2011 | 0.40 | NY SCAN TO PDF |
| 3/22/2011 | 0.10 | NY SCAN TO PDF |
| 3/22/2011 | 1.50 | NY SCAN TO PDF |
| 3/22/2011 | 1.70 | NY SCAN TO PDF |
| 3/22/2011 | 0.10 | NY SCAN TO PDF |
| 3/22/2011 | 3.70 | NY SCAN TO PDF |
| 3/22/2011 | 3.00 | NY SCAN TO PDF |
| 3/22/2011 | 2.00 | NY SCAN TO PDF |
| 3/22/2011 | 7.70 | NY SCAN TO PDF |
| 3/22/2011 | 0.40 | NY SCAN TO PDF |
| 3/23/2011 | 0.40 | NY SCAN TO PDF |
| 3/23/2011 | 1.90 | NY SCAN TO PDF |
| 3/23/2011 | 4.40 | NY SCAN TO PDF |
| 3/23/2011 | 1.60 | NY SCAN TO PDF |
| 3/23/2011 | 0.20 | NY SCAN TO PDF |
| 3/23/2011 | 0.20 | NY SCAN TO PDF |
| 3/23/2011 | 0.60 | NY SCAN TO PDF |
| 3/23/2011 | 0.10 | NY SCAN TO PDF |
| 3/23/2011 | 2.00 | NY SCAN TO PDF |
| 3/23/2011 | 1.00 | NY SCAN TO PDF |
| 3/24/2011 | 0.70 | NY SCAN TO PDF |
| 3/24/2011 | 0.20 | NY SCAN TO PDF |
| 3/24/2011 | 0.20 | NY SCAN TO PDF |
| 3/24/2011 | 0.10 | NY SCAN TO PDF |
| 3/24/2011 | 0.20 | NY SCAN TO PDF |
| 3/24/2011 | 0.20 | NY SCAN TO PDF |
| 3/24/2011 | 0.10 | NY SCAN TO PDF |
| 3/25/2011 | 0.60 | NY SCAN TO PDF |
| 3/25/2011 | 0.60 | NY SCAN TO PDF |
| 3/25/2011 | 0.40 | NY SCAN TO PDF |
| 3/25/2011 | 0.20 | NY SCAN TO PDF |
| 3/25/2011 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/28/2011 | 1.00 | NY SCAN TO PDF |
| 3/28/2011 | 0.20 | NY SCAN TO PDF |
| 3/28/2011 | 0.80 | NY SCAN TO PDF |
| 3/28/2011 | 0.20 | NY SCAN TO PDF |
| 3/28/2011 | 0.40 | NY SCAN TO PDF |
| 3/29/2011 | 5.00 | NY SCAN TO PDF |
| 3/29/2011 | 0.10 | NY SCAN TO PDF |
| 3/29/2011 | 0.10 | NY SCAN TO PDF |
| 3/29/2011 | 0.10 | NY SCAN TO PDF |
| 3/29/2011 | 0.80 | NY SCAN TO PDF |
| 3/29/2011 | 0.40 | NY SCAN TO PDF |
| 3/29/2011 | 0.80 | NY SCAN TO PDF |
| 3/29/2011 | 30.70 | NY SCAN TO PDF |
| 3/29/2011 | 0.40 | NY SCAN TO PDF |
| 3/29/2011 | 0.40 | NY SCAN TO PDF |
| 3/29/2011 | 0.20 | NY SCAN TO PDF |
| 3/29/2011 | 0.10 | NY SCAN TO PDF |
| 3/29/2011 | 7.20 | NY SCAN TO PDF |
| 3/29/2011 | 1.80 | NY SCAN TO PDF |
| 3/29/2011 | 0.40 | NY SCAN TO PDF |
| 3/29/2011 | 0.10 | NY SCAN TO PDF |
| 3/29/2011 | 0.40 | NY SCAN TO PDF |
| 3/29/2011 | 0.40 | NY SCAN TO PDF |
| 3/29/2011 | 0.10 | NY SCAN TO PDF |
| 3/29/2011 | 0.50 | NY SCAN TO PDF |
| 3/30/2011 | 0.50 | NY SCAN TO PDF |
| 3/30/2011 | 1.70 | NY SCAN TO PDF |
| 3/30/2011 | 0.10 | NY SCAN TO PDF |
| 3/30/2011 | 2.20 | NY SCAN TO PDF |
| 3/30/2011 | 2.30 | NY SCAN TO PDF |
| 3/30/2011 | 2.30 | NY SCAN TO PDF |
| 3/30/2011 | 0.10 | NY SCAN TO PDF |
| 3/30/2011 | 0.10 | NY SCAN TO PDF |
| 3/31/2011 | 3.70 | NY SCAN TO PDF |
| 3/31/2011 | 0.40 | NY SCAN TO PDF |
| 3/31/2011 | 0.40 | NY SCAN TO PDF |
| 3/31/2011 | 3.30 | NY SCAN TO PDF |
| 3/31/2011 | 25.00 | NY SCAN TO PDF |
| **TOTAL:** | **477.80** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 2/3/2011 | 30.21 | DOCUMENTS N366001058702110026 Skinner Printing of Documen |
| 3/1/2011 | 63.60 | NY DUPLICATING |
| 3/1/2011 | 0.10 | NY DUPLICATING |
| 3/1/2011 | 4.80 | NY DUPLICATING |
| 3/1/2011 | 225.60 | NY DUPLICATING |
| 3/1/2011 | 13.80 | NY DUPLICATING |
| 3/1/2011 | 6.10 | NY DUPLICATING |
| 3/1/2011 | 56.20 | NY DUPLICATING |
| 3/1/2011 | 0.20 | NY DUPLICATING |
| 3/1/2011 | 0.10 | NY DUPLICATING |
| 3/1/2011 | 0.20 | NY DUPLICATING |
| 3/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/2/2011 | 0.20 | NY DUPLICATING |
| 3/2/2011 | 1.10 | NY DUPLICATING |
| 3/2/2011 | 0.70 | NY DUPLICATING |
| 3/2/2011 | 31.40 | NY DUPLICATING |
| 3/2/2011 | 25.60 | NY DUPLICATING |
| 3/2/2011 | 0.60 | NY DUPLICATING |
| 3/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/2/2011 | 6.50 | NY DUPLICATING XEROX |
| 3/2/2011 | 6.40 | NY DUPLICATING XEROX |
| 3/2/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/2/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/2/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/2/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/2/2011 | 4.80 | NY DUPLICATING XEROX |
| 3/2/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/2/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/2/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/2/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/2/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/2/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/2/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/2/2011 | 5.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 87.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 27.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 6.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 8.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 22.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 6.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 5.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 6.00 | NY DUPLICATING XEROX |
| 3/2/2011 | 4.40 | WASHINGTON DUPLICATING |
| 3/3/2011 | 0.40 | NY DUPLICATING |
| 3/3/2011 | 0.60 | NY DUPLICATING |
| 3/3/2011 | 0.40 | NY DUPLICATING |
| 3/3/2011 | 2.00 | NY DUPLICATING |
| 3/3/2011 | 39.40 | NY DUPLICATING |
| 3/3/2011 | 8.90 | NY DUPLICATING |
| 3/3/2011 | 12.00 | NY DUPLICATING |
| 3/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2011 | 10.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 6.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2011 | 4.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 4.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 6.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 5.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 6.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 5.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 4.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/3/2011 | 6.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2011 | 4.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2011 | 5.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 16.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/3/2011 | 5.80 | NY DUPLICATING XEROX |
| 3/3/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/3/2011 | 5.40 | NY DUPLICATING XEROX |
| 3/3/2011 | 3.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 10.40 | NY DUPLICATING XEROX |
| 3/3/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/3/2011 | 5.40 | NY DUPLICATING XEROX |
| 3/3/2011 | 6.60 | NY DUPLICATING XEROX |
| 3/3/2011 | 9.00 | NY DUPLICATING XEROX |
| 3/3/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/3/2011 | 3.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 31.20 | NY DUPLICATING |
| 3/4/2011 | 66.80 | NY DUPLICATING |
| 3/4/2011 | 0.60 | NY DUPLICATING |
| 3/4/2011 | 9.00 | NY DUPLICATING |
| 3/4/2011 | 79.50 | NY DUPLICATING |
| 3/4/2011 | 16.60 | NY DUPLICATING |
| 3/4/2011 | 1.60 | NY DUPLICATING |
| 3/4/2011 | 0.20 | NY DUPLICATING |
| 3/4/2011 | 0.70 | NY DUPLICATING |
| 3/4/2011 | 79.20 | NY DUPLICATING |
| 3/4/2011 | 2.50 | NY DUPLICATING |
| 3/4/2011 | 2.50 | NY DUPLICATING |
| 3/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 7.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2011 | 21.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 7.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 47.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/4/2011 | 3.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 5.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 7.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 5.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 3.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 5.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 3.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.90 | NY DUPLICATING XEROX |
| 3/4/2011 | 4.00 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 5.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2011 | 3.70 | NY DUPLICATING XEROX |
| 3/4/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2011 | 6.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 2.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/4/2011 | 2.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 6.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 4.80 | NY DUPLICATING XEROX |
| 3/4/2011 | 4.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 2.90 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/4/2011 | 9.20 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 29.80 | NY DUPLICATING |
| 3/7/2011 | 0.10 | NY DUPLICATING |
| 3/7/2011 | 0.10 | NY DUPLICATING |
| 3/7/2011 | 0.30 | NY DUPLICATING |
| 3/7/2011 | 1.20 | NY DUPLICATING |
| 3/7/2011 | 1.90 | NY DUPLICATING |
| 3/7/2011 | 35.20 | NY DUPLICATING |
| 3/7/2011 | 5.40 | NY DUPLICATING |
| 3/7/2011 | 425.80 | NY DUPLICATING |
| 3/7/2011 | 241.50 | NY DUPLICATING |
| 3/7/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 21.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 12.90 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 27.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 5.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 5.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 4.30 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.90 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 4.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 5.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 23.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 7.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 14.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 5.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 6.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2011 | 4.90 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 6.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 13.90 | NY DUPLICATING XEROX |
| 3/7/2011 | 21.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 13.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 14.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 13.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 15.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 6.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 12.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.90 | NY DUPLICATING XEROX |
| 3/7/2011 | 5.90 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 21.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 5.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2011 | 7.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 7.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 6.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.90 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.30 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 4.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 5.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 4.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 22.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 6.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 4.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 5.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 7.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 14.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 18.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.30 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/7/2011 | 33.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 4.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 28.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 17.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 6.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 5.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 30.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 7.30 | NY DUPLICATING XEROX |
| 3/7/2011 | 5.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 7.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 34.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 12.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 23.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 10.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 6.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2011 | 26.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.90 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 3.90 | NY DUPLICATING XEROX |
| 3/7/2011 | 13.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 4.10 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.70 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 4.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 8.50 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 5.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 11.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 12.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 13.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2011 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/8/2011 | 8.40 | NY DUPLICATING |
| 3/8/2011 | 7.00 | NY DUPLICATING |
| 3/8/2011 | 0.30 | NY DUPLICATING |
| 3/8/2011 | 1.00 | NY DUPLICATING |
| 3/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/8/2011 | 1.70 | NY DUPLICATING XEROX |
| 3/8/2011 | 2.20 | NY DUPLICATING XEROX |
| 3/8/2011 | 10.90 | NY DUPLICATING XEROX |
| 3/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/8/2011 | 10.90 | NY DUPLICATING XEROX |
| 3/8/2011 | 10.90 | NY DUPLICATING XEROX |
| 3/8/2011 | 33.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.60 | NY DUPLICATING |
| 3/9/2011 | 131.30 | NY DUPLICATING |
| 3/9/2011 | 260.70 | NY DUPLICATING |
| 3/9/2011 | 0.10 | NY DUPLICATING |
| 3/9/2011 | 0.10 | NY DUPLICATING |
| 3/9/2011 | 11.20 | NY DUPLICATING |
| 3/9/2011 | 56.10 | NY DUPLICATING |
| 3/9/2011 | 36.40 | NY DUPLICATING |
| 3/9/2011 | 0.80 | NY DUPLICATING |
| 3/9/2011 | 3.90 | NY DUPLICATING |
| 3/9/2011 | 7.50 | NY DUPLICATING XEROX |
| 3/9/2011 | 7.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 12.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 7.50 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/9/2011 | 13.50 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 8.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 13.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 4.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/9/2011 | 19.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 7.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 39.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 3.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 17.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 5.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 8.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/9/2011 | 15.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 8.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 12.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 5.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 16.50 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 8.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 7.50 | NY DUPLICATING XEROX |
| 3/9/2011 | 15.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 5.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 45.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 6.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 5.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 5.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 8.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 25.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 5.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 4.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 25.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 2.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 32.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 34.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 12.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 8.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 5.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 6.00 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 5.20 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 4.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 20.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 4.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 5.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/9/2011 | 62.60 | WASHINGTON DUPLICATING |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 3/9/2011 | 37.80 | WASHINGTON DUPLICATING |
| 3/10/2011 | 21.20 | NY DUPLICATING |
| 3/10/2011 | 1.30 | NY DUPLICATING |
| 3/10/2011 | 1.50 | NY DUPLICATING |
| 3/10/2011 | 1.50 | NY DUPLICATING |
| 3/10/2011 | 1.20 | NY DUPLICATING |
| 3/10/2011 | 0.50 | NY DUPLICATING |
| 3/10/2011 | 0.50 | NY DUPLICATING |
| 3/10/2011 | 3.60 | NY DUPLICATING |
| 3/10/2011 | 0.10 | NY DUPLICATING |
| 3/10/2011 | 0.10 | NY DUPLICATING |
| 3/10/2011 | 2.10 | NY DUPLICATING |
| 3/10/2011 | 0.40 | NY DUPLICATING |
| 3/10/2011 | 9.90 | NY DUPLICATING |
| 3/10/2011 | 199.20 | NY DUPLICATING |
| 3/10/2011 | 214.80 | NY DUPLICATING |
| 3/10/2011 | 16.80 | NY DUPLICATING |
| 3/10/2011 | 221.00 | NY DUPLICATING |
| 3/10/2011 | 0.50 | NY DUPLICATING |
| 3/10/2011 | 4.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 7.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 4.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 4.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 4.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 3/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 6.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 10.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/10/2011 | 17.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 4.80 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 4.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/10/2011 | 3.80 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 17.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 10.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 4.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 3.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 6.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 4.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 8.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 6.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 8.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/10/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2011 through March 31 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2011 | 5.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 4.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 6.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 6.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.50 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2011 | 71.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/10/2011 | 9.80 | NY DUPLICATING XEROX |
| 3/10/2011 | 9.80 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 9.80 | NY DUPLICATING XEROX |
| 3/10/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 9.80 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 12.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/10/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 35.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/10/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 11.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/10/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/10/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/10/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/11/2011 | 0.20 | NY DUPLICATING |
| 3/11/2011 | 19.20 | NY DUPLICATING |
| 3/11/2011 | 0.80 | NY DUPLICATING |
| 3/11/2011 | 0.20 | NY DUPLICATING |
| 3/11/2011 | 0.80 | NY DUPLICATING |
| 3/11/2011 | 13.30 | NY DUPLICATING |
| 3/11/2011 | 0.60 | NY DUPLICATING |
| 3/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/12/2011 | 0.80 | NY DUPLICATING |
| 3/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 3/12/2011 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/12/2011 | 2.20 | NY DUPLICATING XEROX |
| 3/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/12/2011 | 2.20 | NY DUPLICATING XEROX |
| 3/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/12/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/12/2011 | 3.60 | NY DUPLICATING XEROX |
| 3/12/2011 | 3.60 | NY DUPLICATING XEROX |
| 3/12/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/13/2011 | 9.90 | NY DUPLICATING XEROX |
| 3/13/2011 | 7.90 | NY DUPLICATING XEROX |
| 3/13/2011 | 7.90 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2011 | 22.10 | NY DUPLICATING XEROX |
| 3/14/2011 | 32.20 | NY DUPLICATING XEROX |
| 3/14/2011 | 26.70 | NY DUPLICATING XEROX |
| 3/14/2011 | 48.80 | NY DUPLICATING XEROX |
| 3/14/2011 | 29.20 | NY DUPLICATING XEROX |
| 3/14/2011 | 114.10 | NY DUPLICATING XEROX |
| 3/14/2011 | 27.10 | NY DUPLICATING XEROX |
| 3/14/2011 | 2.20 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2011 | 20.50 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2011 | 29.40 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/14/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/14/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/14/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.80 | NY DUPLICATING |
| 3/15/2011 | 1.40 | NY DUPLICATING |
| 3/15/2011 | 0.10 | NY DUPLICATING |
| 3/15/2011 | 0.10 | NY DUPLICATING |
| 3/15/2011 | 7.00 | NY DUPLICATING |
| 3/15/2011 | 1.60 | NY DUPLICATING |
| 3/15/2011 | 2.10 | NY DUPLICATING |
| 3/15/2011 | 0.10 | NY DUPLICATING |
| 3/15/2011 | 0.10 | NY DUPLICATING |
| 3/15/2011 | 0.10 | NY DUPLICATING |
| 3/15/2011 | 0.40 | NY DUPLICATING |
| 3/15/2011 | 0.70 | NY DUPLICATING |
| 3/15/2011 | 0.10 | NY DUPLICATING |
| 3/15/2011 | 0.10 | NY DUPLICATING |
| 3/15/2011 | 0.20 | NY DUPLICATING |
| 3/15/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/15/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 5.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 5.80 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/15/2011 | 5.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.90 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.60 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.70 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.90 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.50 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/15/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.70 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.50 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.80 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.30 | NY DUPLICATING XEROX |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/15/2011 | 3.90 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.50 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.60 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.50 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.70 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 5.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 8.80 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.90 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.80 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.10 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/15/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/15/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/16/2011 | 1.50 | NY DUPLICATING |
| 3/16/2011 | 0.40 | NY DUPLICATING |
| 3/16/2011 | 19.10 | NY DUPLICATING |
| 3/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/17/2011 | 0.20 | NY DUPLICATING |
| 3/17/2011 | 3.70 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2011 | 75.20 | NY DUPLICATING |
| 3/17/2011 | 0.30 | NY DUPLICATING |
| 3/17/2011 | 43.00 | NY DUPLICATING |
| 3/17/2011 | 31.10 | NY DUPLICATING |
| 3/17/2011 | 15.60 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.70 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.10 | NY DUPLICATING |
| 3/17/2011 | 0.70 | NY DUPLICATING |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 12.60 | NY DUPLICATING XEROX |
| 3/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 20.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 8.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 12.60 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 3.60 | NY DUPLICATING XEROX |
| 3/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/17/2011 | 12.60 | NY DUPLICATING XEROX |
| 3/17/2011 | 25.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/17/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 11.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 28.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2011 | 4.50 | NY DUPLICATING XEROX |
| 3/17/2011 | 14.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 9.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 8.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 14.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 30.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/17/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 8.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/17/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/17/2011 | 12.60 | NY DUPLICATING XEROX |
| 3/17/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 12.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 11.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 9.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 23.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 11.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 3.30 | NY DUPLICATING XEROX |
| 3/17/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/17/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 3.30 | NY DUPLICATING XEROX |
| 3/17/2011 | 14.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 9.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 11.10 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/17/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 60.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/17/2011 | 25.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/18/2011 | 6.60 | NY DUPLICATING |
| 3/18/2011 | 0.50 | NY DUPLICATING |
| 3/18/2011 | 0.30 | NY DUPLICATING |
| 3/18/2011 | 0.30 | NY DUPLICATING |
| 3/18/2011 | 30.30 | NY DUPLICATING XEROX |
| 3/18/2011 | 1.50 | NY DUPLICATING XEROX |
| 3/18/2011 | 3.10 | NY DUPLICATING XEROX |
| 3/18/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/18/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/18/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/18/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/18/2011 | 7.70 | NY DUPLICATING XEROX |
| 3/18/2011 | 1.70 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2011 | 12.20 | NY DUPLICATING |
| 3/21/2011 | 4.40 | NY DUPLICATING |
| 3/21/2011 | 304.40 | NY DUPLICATING |
| 3/21/2011 | 0.10 | NY DUPLICATING |
| 3/21/2011 | 3.30 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.60 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 5.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.60 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.30 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 7.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 38.00 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.60 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 1.70 | NY DUPLICATING XEROX |
| 3/21/2011 | 5.70 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 5.90 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.80 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.10 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
| --- | --- | --- |
| 3/22/2011 | 0.10 | NY DUPLICATING |
| 3/22/2011 | 69.30 | NY DUPLICATING |
| 3/22/2011 | 115.50 | NY DUPLICATING |
| 3/22/2011 | 0.80 | NY DUPLICATING |
| 3/22/2011 | 9.60 | NY DUPLICATING |
| 3/22/2011 | 79.00 | NY DUPLICATING |
| 3/22/2011 | 0.20 | NY DUPLICATING |
| 3/22/2011 | 23.20 | NY DUPLICATING |
| 3/22/2011 | 15.60 | NY DUPLICATING |
| 3/22/2011 | 1.60 | NY DUPLICATING |
| 3/22/2011 | 17.80 | NY DUPLICATING |
| 3/22/2011 | 1.40 | NY DUPLICATING |
| 3/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2011 | 4.40 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2011 | 8.70 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/22/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2011 | 2.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/22/2011 | 2.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/22/2011 | 5.00 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.50 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
March 1, 2011 through March 31 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/22/2011 | 0.10 | PARIS DUPLICATING PAGE:1 TIME:2124 |
| 3/22/2011 | 1.40 | PARIS DUPLICATING PAGE:14 TIME:2146 |
| 3/23/2011 | 3.60 | NY DUPLICATING |
| 3/23/2011 | 4.00 | NY DUPLICATING |
| 3/23/2011 | 1.00 | NY DUPLICATING |
| 3/23/2011 | 4.60 | NY DUPLICATING |
| 3/23/2011 | 18.00 | NY DUPLICATING |
| 3/23/2011 | 0.50 | NY DUPLICATING |
| 3/23/2011 | 0.10 | NY DUPLICATING |
| 3/23/2011 | 0.10 | NY DUPLICATING |
| 3/23/2011 | 0.10 | NY DUPLICATING |
| 3/23/2011 | 0.10 | NY DUPLICATING |
| 3/23/2011 | 0.10 | NY DUPLICATING |
| 3/23/2011 | 0.80 | NY DUPLICATING |
| 3/23/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/23/2011 | 5.10 | NY DUPLICATING XEROX |
| 3/23/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/23/2011 | 4.80 | NY DUPLICATING XEROX |
| 3/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/23/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/23/2011 | 1.70 | NY DUPLICATING XEROX |
| 3/24/2011 | 14.40 | NY DUPLICATING |
| 3/24/2011 | 0.90 | NY DUPLICATING |
| 3/24/2011 | 15.80 | NY DUPLICATING |
| 3/24/2011 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 3/24/2011 | 1.00 | NY DUPLICATING |
| 3/24/2011 | 15.60 | NY DUPLICATING |
| 3/24/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 3.00 | NY DUPLICATING XEROX |
| 3/24/2011 | 3.80 | NY DUPLICATING XEROX |
| 3/24/2011 | 2.60 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/24/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/24/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2011 | 2.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/24/2011 | 8.40 | NY DUPLICATING XEROX |
| 3/24/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/24/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/24/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/24/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/24/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/24/2011 | 12.60 | NY DUPLICATING XEROX |
| 3/25/2011 | 7.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    NNUK proof of cl TIME:1103 |
| 3/25/2011 | 42.40 | NY DUPLICATING |
| 3/25/2011 | 0.50 | NY DUPLICATING |
| 3/25/2011 | 5.40 | NY DUPLICATING |
| 3/25/2011 | 0.10 | NY DUPLICATING |
| 3/25/2011 | 0.20 | NY DUPLICATING |
| 3/25/2011 | 13.20 | NY DUPLICATING |
| 3/25/2011 | 0.20 | NY DUPLICATING |
| 3/25/2011 | 0.20 | NY DUPLICATING |
| 3/25/2011 | 0.20 | NY DUPLICATING |
| 3/25/2011 | 0.20 | NY DUPLICATING |
| 3/25/2011 | 2.80 | NY DUPLICATING |
| 3/25/2011 | 3.10 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.30 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 3/25/2011 | 4.70 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 8.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 9.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 9.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 15.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 8.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/25/2011 | 8.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2011 | 11.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 9.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 9.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 9.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 8.40 | NY DUPLICATING XEROX |
| 3/25/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 4.20 | NY DUPLICATING XEROX |
| 3/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2011 | 5.60 | NY DUPLICATING XEROX |
| 3/27/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/27/2011 | 6.80 | NY DUPLICATING XEROX |
| 3/27/2011 | 3.40 | NY DUPLICATING XEROX |
| 3/27/2011 | 3.10 | NY DUPLICATING XEROX |
| 3/27/2011 | 3.40 | NY DUPLICATING XEROX |
| 3/27/2011 | 2.40 | NY DUPLICATING XEROX |
| 3/27/2011 | 6.80 | NY DUPLICATING XEROX |
| 3/27/2011 | 3.10 | NY DUPLICATING XEROX |
| 3/28/2011 | 1.10 | NY DUPLICATING |
| 3/28/2011 | 1.00 | NY DUPLICATING |
| 3/28/2011 | 24.80 | NY DUPLICATING |
| 3/28/2011 | 0.70 | NY DUPLICATING |
| 3/28/2011 | 1.10 | NY DUPLICATING |
| 3/29/2011 | 0.10 | NY DUPLICATING |
| 3/29/2011 | 0.20 | NY DUPLICATING |
| 3/29/2011 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/29/2011 | 1.10 | NY DUPLICATING XEROX |
| 3/29/2011 | 4.30 | NY DUPLICATING XEROX |
| 3/29/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/29/2011 | 1.70 | NY DUPLICATING XEROX |
| 3/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 3/29/2011 | 1.80 | NY DUPLICATING XEROX |
| 3/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/29/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2011 | 2.70 | NY DUPLICATING XEROX |
| 3/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/30/2011 | 26.00 | NY DUPLICATING |
| 3/30/2011 | 1.20 | NY DUPLICATING |
| 3/30/2011 | 0.30 | NY DUPLICATING |
| 3/30/2011 | 0.20 | NY DUPLICATING |
| 3/30/2011 | 0.20 | NY DUPLICATING |
| 3/30/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/30/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/30/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 7.00 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/30/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2011 | 5.70 | NY DUPLICATING XEROX |
| 3/30/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/30/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/30/2011 | 1.40 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/30/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 2.00 | NY DUPLICATING XEROX |
| 3/30/2011 | 1.00 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2011 | 1.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 13.90 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2011 | 1.70 | NY DUPLICATING XEROX |
| 3/30/2011 | 3.20 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.80 | NY DUPLICATING XEROX |
| 3/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2011 | 7.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    NNUK proof of cl TIME:1652 |
| 3/31/2011 | 3.60 | NY DUPLICATING |
| 3/31/2011 | 40.00 | NY DUPLICATING |
| 3/31/2011 | 0.50 | NY DUPLICATING |
| 3/31/2011 | 0.10 | NY DUPLICATING |
| 3/31/2011 | 0.20 | NY DUPLICATING |
| 3/31/2011 | 0.10 | NY DUPLICATING |
| 3/31/2011 | 3.20 | NY DUPLICATING |
| 3/31/2011 | 84.80 | NY DUPLICATING |
| 3/31/2011 | 100.10 | NY DUPLICATING |
| 3/31/2011 | 0.50 | NY DUPLICATING |
| **TOTAL:** | **9,262.01** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2011 | 425.10 | NY COLOR PRINTING |
| 3/7/2011 | 4.55 | NY COLOR PRINTING |
| 3/7/2011 | 70.20 | NY COLOR PRINTING |
| 3/7/2011 | 71.50 | NY COLOR PRINTING |
| 3/9/2011 | 70.85 | NY COLOR PRINTING |
| 3/9/2011 | 51.35 | NY COLOR PRINTING |
| 3/10/2011 | 89.05 | NY COLOR DUPLICATING |
| 3/10/2011 | 438.75 | NY COLOR DUPLICATING |
| 3/15/2011 | 6.50 | NY COLOR PRINTING |
| 3/15/2011 | 71.50 | NY COLOR PRINTING |
| 3/15/2011 | 10.40 | NY COLOR PRINTING |
| 3/15/2011 | 71.50 | NY COLOR PRINTING |
| 3/15/2011 | 20.80 | NY COLOR PRINTING |
| 3/15/2011 | 20.80 | NY COLOR PRINTING |
| 3/15/2011 | 143.00 | NY COLOR PRINTING |
| 3/15/2011 | 41.60 | NY COLOR PRINTING |
| 3/15/2011 | 10.40 | NY COLOR PRINTING |
| 3/15/2011 | 13.00 | NY COLOR PRINTING |
| 3/15/2011 | 6.50 | NY COLOR PRINTING |
| 3/15/2011 | 20.80 | NY COLOR PRINTING |
| 3/15/2011 | 71.50 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 1.95 | NY COLOR PRINTING |
| 3/16/2011 | 0.65 | NY COLOR PRINTING |
| 3/16/2011 | 71.50 | NY COLOR PRINTING |
| 3/21/2011 | 232.05 | NY COLOR PRINTING |
| 3/22/2011 | 52.65 | NY COLOR DUPLICATING |
| 3/22/2011 | 32.50 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2011 | 91.00 | NY COLOR PRINTING |
| 3/23/2011 | 77.35 | NY COLOR PRINTING |
| 3/28/2011 | 78.65 | NY COLOR PRINTING |
| 3/28/2011 | 78.65 | NY COLOR PRINTING |
| 3/28/2011 | 78.65 | NY COLOR PRINTING |
| 3/28/2011 | 56.55 | NY COLOR PRINTING |
| 3/30/2011 | 74.75 | NY COLOR PRINTING |
| 3/30/2011 | 5.20 | NY COLOR PRINTING |
| 3/30/2011 | 11.05 | NY COLOR PRINTING |
| 3/30/2011 | 25.35 | NY COLOR PRINTING |
| 3/30/2011 | 5.85 | NY COLOR PRINTING |
| 3/30/2011 | 74.75 | NY COLOR PRINTING |
| 3/30/2011 | 3.25 | NY COLOR PRINTING |
| 3/30/2011 | 0.65 | NY COLOR PRINTING |
| 3/30/2011 | 12.35 | NY COLOR PRINTING |
| 3/30/2011 | 1.30 | NY COLOR PRINTING |
| 3/30/2011 | 3.90 | NY COLOR PRINTING |
| **TOTAL:** | **2,808.65** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 2/26/2011 | 39.44 | DOCUMENTS N366001032232110043 Marette Fax Charges |
| 2/26/2011 | 176.00 | NY FAX PAGE CHARGE |
| 2/28/2011 | 69.85 | DOCUMENTS N366001032232110043 Marette Fax Charges |
| 3/1/2011 | 6.00 | NY FAX PAGE CHARGE |
| 3/1/2011 | 6.00 | NY FAX PAGE CHARGE |
| 3/1/2011 | 17.00 | NY FAX PAGE CHARGE |
| 3/1/2011 | 17.00 | NY FAX PAGE CHARGE |
| 3/8/2011 | 4.00 | NY FAX PAGE CHARGE |
| 3/8/2011 | 4.00 | NY FAX PAGE CHARGE |
| 3/8/2011 | 4.00 | NY FAX PAGE CHARGE |
| 3/8/2011 | 4.00 | NY FAX PAGE CHARGE |
| 3/9/2011 | 1.00 | NY FAX PAGE CHARGE |
| 3/15/2011 | 5.00 | NY FAX PAGE CHARGE |
| 3/15/2011 | 5.00 | NY FAX PAGE CHARGE |
| 3/15/2011 | 4.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **362.29** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 2/1/2011 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
March 1, 2011 through March 31 2011

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/1/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2011 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2011 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2011 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2011 | 1.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2011 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2011 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2011 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2011 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2011 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2011 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2011 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2011 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2011 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2011 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2011 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
March 1, 2011 through March 31 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2011 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2011 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2011 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2011 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2011 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/21/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 2/21/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 2/21/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 2/21/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 2/23/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 2/23/2011 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/24/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/24/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/24/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2011 | 77.85 | COMPUTER RESEARCH - LEXIS |
| 2/26/2011 | 130.55 | COMPUTER RESEARCH - LEXIS |
| 2/26/2011 | 906.64 | COMPUTER RESEARCH - LEXIS |
| 2/26/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
March 1, 2011 through March 31 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/26/2011 | 56.89 | COMPUTER RESEARCH - LEXIS |
| 2/26/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 2/26/2011 | 119.77 | COMPUTER RESEARCH - LEXIS |
| 2/26/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 2/26/2011 | 898.86 | COMPUTER RESEARCH - LEXIS |
| 2/26/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/26/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/26/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 2/26/2011 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2011 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 2/27/2011 | 307.80 | COMPUTER RESEARCH - LEXIS |
| 2/27/2011 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2011 | 2.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2011 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 2/28/2011 | 785.08 | COMPUTER RESEARCH - LEXIS |
| 2/28/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 2/28/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 2/28/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 2/28/2011 | 86.83 | COMPUTER RESEARCH - LEXIS |
| 2/28/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 2/28/2011 | 146.72 | COMPUTER RESEARCH - LEXIS |
| 2/28/2011 | 134.14 | COMPUTER RESEARCH - LEXIS |
| 2/28/2011 | 65.87 | COMPUTER RESEARCH - LEXIS |
| 2/28/2011 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/1/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 3/1/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 3/1/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/1/2011 | 134.14 | COMPUTER RESEARCH - LEXIS |
| 3/1/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 3/1/2011 | 22.16 | COMPUTER RESEARCH - LEXIS |
| 3/1/2011 | 65.27 | COMPUTER RESEARCH - LEXIS |
| 3/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/1/2011 | 270.68 | COMPUTER RESEARCH - LEXIS |
| 3/1/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/1/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 77.85 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/2/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 87.43 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 79.05 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 134.14 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 132.94 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 134.14 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 184.44 | COMPUTER RESEARCH - LEXIS |
| 3/2/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/3/2011 | 155.70 | COMPUTER RESEARCH - LEXIS |
| 3/3/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/3/2011 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 3/3/2011 | 224.57 | COMPUTER RESEARCH - LEXIS |
| 3/3/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 3/3/2011 | 43.42 | COMPUTER RESEARCH - LEXIS |
| 3/3/2011 | 194.62 | COMPUTER RESEARCH - LEXIS |
| 3/3/2011 | 335.35 | COMPUTER RESEARCH - LEXIS |
| 3/3/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/4/2011 | 67.07 | COMPUTER RESEARCH - LEXIS |
| 3/4/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/4/2011 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 3/4/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 3/7/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/7/2011 | 485.66 | COMPUTER RESEARCH - LEXIS |
| 3/7/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 257.50 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2011 | 304.21 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 127.25 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 96.41 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 21.71 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 132.94 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/9/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/9/2011 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 3/9/2011 | 104.80 | COMPUTER RESEARCH - LEXIS |
| 3/9/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/9/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/9/2011 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 3/9/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/10/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 3/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/10/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 3/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/10/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/10/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/10/2011 | 5.99 | COMPUTER RESEARCH - LEXIS |
| 3/11/2011 | 60.48 | COMPUTER RESEARCH - LEXIS |
| 3/11/2011 | 11.98 | COMPUTER RESEARCH - LEXIS |
| 3/11/2011 | 192.83 | COMPUTER RESEARCH - LEXIS |
| 3/11/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/11/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/11/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 3/11/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/11/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/11/2011 | 97.01 | COMPUTER RESEARCH - LEXIS |
| 3/11/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/13/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/13/2011 | 95.22 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
March 1, 2011 through March 31 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/13/2011 | 119.77 | COMPUTER RESEARCH - LEXIS |
| 3/13/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/13/2011 | 21.71 | COMPUTER RESEARCH - LEXIS |
| <u>TOTAL</u>: | **11,192.85** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 2/22/2011 | 268.04 | COMPUTER RESEARCH - WESTLAW |
| 2/22/2011 | 131.85 | COMPUTER RESEARCH - WESTLAW |
| 2/22/2011 | 199.13 | COMPUTER RESEARCH - WESTLAW |
| 2/22/2011 | 16.01 | COMPUTER RESEARCH - WESTLAW |
| 2/22/2011 | 53.66 | COMPUTER RESEARCH - WESTLAW |
| 2/22/2011 | 104.61 | COMPUTER RESEARCH - WESTLAW |
| 2/23/2011 | 477.87 | COMPUTER RESEARCH - WESTLAW |
| 2/23/2011 | 166.34 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2011 | 328.11 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2011 | 313.58 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2011 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2011 | 158.72 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2011 | 9.15 | COMPUTER RESEARCH - WESTLAW |
| 2/25/2011 | 26.10 | COMPUTER RESEARCH - WESTLAW |
| 2/25/2011 | 291.43 | COMPUTER RESEARCH - WESTLAW |
| 2/25/2011 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 2/26/2011 | 506.84 | COMPUTER RESEARCH - WESTLAW |
| 2/26/2011 | 585.87 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2011 | 11.91 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2011 | 30.01 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2011 | 130.62 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2011 | 63.45 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2011 | 9.15 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2011 | 40.14 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2011 | 115.07 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2011 | 97.94 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2011 | 78.88 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2011 | 117.37 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2011 | 94.89 | COMPUTER RESEARCH - WESTLAW |
| 3/2/2011 | 161.29 | COMPUTER RESEARCH - WESTLAW |
| 3/2/2011 | 201.29 | COMPUTER RESEARCH - WESTLAW |
| 3/2/2011 | 230.88 | COMPUTER RESEARCH - WESTLAW |
| 3/2/2011 | 24.77 | COMPUTER RESEARCH - WESTLAW |
| 3/3/2011 | 43.67 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2011 | 30.96 | COMPUTER RESEARCH - WESTLAW |
| 3/5/2011 | 60.97 | COMPUTER RESEARCH - WESTLAW |
| 3/7/2011 | 61.80 | COMPUTER RESEARCH - WESTLAW |
| 3/7/2011 | 142.71 | COMPUTER RESEARCH - WESTLAW |
| 3/7/2011 | 28.01 | COMPUTER RESEARCH - WESTLAW |
| 3/7/2011 | 175.49 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2011 | 29.34 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2011 | 126.90 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2011 | 362.41 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2011 | 100.56 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2011 | 44.42 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2011 | 419.47 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2011 | 292.75 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2011 | 90.13 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2011 | 54.69 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2011 | 167.39 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2011 | 29.53 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2011 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2011 | 51.38 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2011 | 1,249.10 | COMPUTER RESEARCH - WESTLAW |
| 3/10/2011 | 129.47 | COMPUTER RESEARCH - WESTLAW |
| 3/10/2011 | 81.70 | COMPUTER RESEARCH - WESTLAW |
| 3/10/2011 | 375.36 | COMPUTER RESEARCH - WESTLAW |
| 3/10/2011 | 115.28 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2011 | 178.44 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2011 | 31.72 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2011 | 738.38 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2011 | 64.31 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2011 | 59.73 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2011 | 353.55 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **10,769.45** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 9/10/2010 | 20.50 | Late Work Meals - Cusack |
| 9/10/2010 | 14.71 | Late Work Meals - Narrow |
| 9/10/2010 | 19.54 | Late Work Meals - Rylander |
| 9/10/2010 | 21.26 | Late Work Meals - Shaikh |
| 9/13/2010 | 21.92 | Late Work Meals - Barnard |
| 9/13/2010 | 18.97 | Late Work Meals - Bodden |
| 9/13/2010 | 10.38 | Late Work Meals - Britt |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 9/13/2010 | 15.01 | Late Work Meals - Cavanagh |
| 9/13/2010 | 23.23 | Late Work Meals - Cerceo |
| 9/13/2010 | 18.06 | Late Work Meals - Clarkin |
| 9/13/2010 | 18.60 | Late Work Meals - Cusack |
| 9/13/2010 | 14.97 | Late Work Meals - Hong |
| 9/13/2010 | 20.85 | Late Work Meals - Klein |
| 9/13/2010 | 14.94 | Late Work Meals - Mendolaro |
| 9/13/2010 | 13.34 | Late Work Meals - Narrow |
| 9/13/2010 | 19.02 | Late Work Meals - Rose |
| 9/13/2010 | 18.60 | Late Work Meals - Rylander |
| 9/13/2010 | 20.84 | Late Work Meals - Scott |
| 9/13/2010 | 17.62 | Late Work Meals - Shaikh |
| 9/14/2010 | 25.31 | Late Work Meals - Bodden |
| 9/14/2010 | 28.43 | Late Work Meals - Britt |
| 9/14/2010 | 20.96 | Late Work Meals - Cavanagh |
| 9/14/2010 | 15.78 | Late Work Meals - Cerceo |
| 9/14/2010 | 18.52 | Late Work Meals - Clarkin |
| 9/14/2010 | 18.21 | Late Work Meals - Cusack |
| 9/14/2010 | 11.52 | Late Work Meals - Fleming-Delacruz |
| 9/14/2010 | 21.00 | Late Work Meals - Herrington |
| 9/14/2010 | 6.75 | Late Work Meals - Hong |
| 9/14/2010 | 15.25 | Late Work Meals - Kim |
| 9/14/2010 | 25.15 | Late Work Meals - Lipner |
| 9/14/2010 | 15.93 | Late Work Meals - Narrow |
| 9/14/2010 | 5.72 | Late Work Meals - Rose |
| 9/14/2010 | 11.80 | Late Work Meals - Rose |
| 9/14/2010 | 12.12 | Late Work Meals - Schulte |
| 9/14/2010 | 19.98 | Late Work Meals - Scott |
| 9/14/2010 | 18.00 | Late Work Meals - Shaikh |
| 9/14/2010 | 15.93 | Late Work Meals - Tiven |
| 9/15/2010 | 23.64 | Late Work Meals - Bodden |
| 9/15/2010 | 22.22 | Late Work Meals - Bromley |
| 9/15/2010 | 20.46 | Late Work Meals - Cavanagh |
| 9/15/2010 | 14.86 | Late Work Meals - Cerceo |
| 9/15/2010 | 22.21 | Late Work Meals - Clarkin |
| 9/15/2010 | 18.61 | Late Work Meals - Cusack |
| 9/15/2010 | 18.17 | Late Work Meals - De Lamos |
| 9/15/2010 | 10.50 | Late Work Meals - Ghirardi |
| 9/15/2010 | 14.02 | Late Work Meals - Hong |
| 9/15/2010 | 23.32 | Late Work Meals - Krutonogaya |
| 9/15/2010 | 16.31 | Late Work Meals - Narrow |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/15/2010 | 21.40 | Late Work Meals - Picknally |
| 9/15/2010 | 17.84 | Late Work Meals - Rose |
| 9/15/2010 | 19.25 | Late Work Meals - Rylander |
| 9/15/2010 | 20.58 | Late Work Meals - Schweitzer |
| 9/15/2010 | 20.20 | Late Work Meals - Scott |
| 9/15/2010 | 16.31 | Late Work Meals - Tiven |
| 9/15/2010 | 20.44 | Late Work Meals - Todarello |
| 9/16/2010 | 24.25 | Late Work Meals - Bodden |
| 9/16/2010 | 22.68 | Late Work Meals - Bussigel |
| 9/16/2010 | 21.26 | Late Work Meals - Cavanagh |
| 9/16/2010 | 18.74 | Late Work Meals - Cerceo |
| 9/16/2010 | 18.21 | Late Work Meals - Clarkin |
| 9/16/2010 | 19.28 | Late Work Meals - Cusack |
| 9/16/2010 | 21.57 | Late Work Meals - De Lamos |
| 9/16/2010 | 16.69 | Late Work Meals - Fleming-Delacruz |
| 9/16/2010 | 16.39 | Late Work Meals - Forrest |
| 9/16/2010 | 13.12 | Late Work Meals - Grandinetti |
| 9/16/2010 | 19.21 | Late Work Meals - Gross |
| 9/16/2010 | 7.85 | Late Work Meals - Ilan |
| 9/16/2010 | 16.23 | Late Work Meals - Kim |
| 9/16/2010 | 20.96 | Late Work Meals - Krutonogaya |
| 9/16/2010 | 23.23 | Late Work Meals - Lipner |
| 9/16/2010 | 17.07 | Late Work Meals - Marre |
| 9/16/2010 | 28.84 | Late Work Meals - Morris |
| 9/16/2010 | 14.86 | Late Work Meals - Narrow |
| 9/16/2010 | 25.18 | Late Work Meals - Ramesh |
| 9/16/2010 | 21.33 | Late Work Meals - Rose |
| 9/16/2010 | 20.24 | Late Work Meals - Rylander |
| 9/16/2010 | 19.94 | Late Work Meals - Scott |
| 9/16/2010 | 19.39 | Late Work Meals - Shaikh |
| 9/16/2010 | 17.14 | Late Work Meals - Speiring |
| 9/16/2010 | 12.04 | Late Work Meals - Taiwo |
| 9/16/2010 | 11.62 | Late Work Meals - Tiven |
| 9/16/2010 | 17.91 | Late Work Meals - Todarello |
| 10/15/2010 | 19.54 | Late Work Meals - Baretto |
| 10/15/2010 | 31.44 | Late Work Meals - Gottlieb |
| 10/15/2010 | 18.75 | Late Work Meals - Hong |
| 10/18/2010 | 15.70 | Late Work Meals - Baretto |
| 10/18/2010 | 24.48 | Late Work Meals - Bodden |
| 10/18/2010 | 12.59 | Late Work Meals - Bromley |
| 10/18/2010 | 16.73 | Late Work Meals - Cavanagh |

**EXPENSE SUMMARY**
March 1, 2011 through March 31 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2010 | 19.82 | Late Work Meals - Clarkin |
| 10/18/2010 | 24.15 | Late Work Meals - Cusack |
| 10/18/2010 | 9.91 | Late Work Meals - Erickson |
| 10/18/2010 | 21.94 | Late Work Meals - Galvin |
| 10/18/2010 | 29.65 | Late Work Meals - Geiger |
| 10/18/2010 | 19.25 | Late Work Meals - Gottlieb |
| 10/18/2010 | 33.70 | Late Work Meals - Gottlieb |
| 10/18/2010 | 13.63 | Late Work Meals - Hong |
| 10/18/2010 | 8.07 | Late Work Meals - Kallstrom-Schreckengost |
| 10/18/2010 | 20.04 | Late Work Meals - Kim |
| 10/18/2010 | 22.03 | Late Work Meals - Krutonogaya |
| 10/18/2010 | 19.36 | Late Work Meals - Narrow |
| 10/18/2010 | 20.38 | Late Work Meals - Penn |
| 10/18/2010 | 17.84 | Late Work Meals - Rivera |
| 10/18/2010 | 19.60 | Late Work Meals - Rose |
| 10/18/2010 | 12.79 | Late Work Meals - Ryan |
| 10/18/2010 | 16.08 | Late Work Meals - Rylander |
| 10/18/2010 | 12.58 | Late Work Meals - Schweitzer |
| 10/18/2010 | 20.84 | Late Work Meals - Scott |
| 10/18/2010 | 27.07 | Late Work Meals - Shaikh |
| 10/18/2010 | 29.33 | Late Work Meals - Talsma |
| 10/18/2010 | 20.27 | Late Work Meals - Todarello |
| 10/19/2010 | 22.64 | Late Work Meals - Bodden |
| 10/19/2010 | 23.24 | Late Work Meals - Carpenter |
| 10/19/2010 | 11.02 | Late Work Meals - Cavanagh |
| 10/19/2010 | 21.05 | Late Work Meals - Clarkin |
| 10/19/2010 | 13.50 | Late Work Meals - Cusack |
| 10/19/2010 | 15.62 | Late Work Meals - Fleming-Delacruz |
| 10/19/2010 | 35.17 | Late Work Meals - Gottlieb |
| 10/19/2010 | 19.89 | Late Work Meals - Grandinetti |
| 10/19/2010 | 11.74 | Late Work Meals - Hong |
| 10/19/2010 | 38.94 | Late Work Meals - Jang |
| 10/19/2010 | 30.87 | Late Work Meals - Kim |
| 10/19/2010 | 16.31 | Late Work Meals - Narrow |
| 10/19/2010 | 23.63 | Late Work Meals - Rivera |
| 10/19/2010 | 20.31 | Late Work Meals - Rose |
| 10/19/2010 | 22.79 | Late Work Meals - Ryan |
| 10/19/2010 | 19.48 | Late Work Meals - Scott |
| 10/19/2010 | 23.29 | Late Work Meals - Shaikh |
| 10/20/2010 | 16.46 | Late Work Meals - Baretto |
| 10/20/2010 | 22.49 | Late Work Meals - Bodden |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2010 | 16.04 | Late Work Meals - Cavanagh |
| 10/20/2010 | 20.20 | Late Work Meals - Clarkin |
| 10/20/2010 | 22.64 | Late Work Meals - Condlin |
| 10/20/2010 | 18.52 | Late Work Meals - Cusack |
| 10/20/2010 | 15.67 | Late Work Meals - Fleming-Delacruz |
| 10/20/2010 | 25.96 | Late Work Meals - Gottlieb |
| 10/20/2010 | 13.17 | Late Work Meals - Gottlieb |
| 10/20/2010 | 8.83 | Late Work Meals - Hong |
| 10/20/2010 | 31.46 | Late Work Meals - Jang |
| 10/20/2010 | 32.86 | Late Work Meals - Kim |
| 10/20/2010 | 25.39 | Late Work Meals - Klein |
| 10/20/2010 | 9.69 | Late Work Meals - Lanzkron |
| 10/20/2010 | 27.81 | Late Work Meals - Lipner |
| 10/20/2010 | 16.31 | Late Work Meals - Narrow |
| 10/20/2010 | 19.14 | Late Work Meals - Rivera |
| 10/20/2010 | 19.94 | Late Work Meals - Rose |
| 10/20/2010 | 85.51 | Late Work Meals - Rozenberg |
| 10/20/2010 | 18.21 | Late Work Meals - Ryan |
| 10/20/2010 | 20.42 | Late Work Meals - Rylander |
| 10/20/2010 | 20.81 | Late Work Meals - Scott |
| 10/20/2010 | 20.32 | Late Work Meals - Shaikh |
| 10/20/2010 | 13.37 | Late Work Meals - Tiven |
| 10/21/2010 | 20.88 | Late Work Meals - Baretto |
| 10/21/2010 | 28.54 | Late Work Meals - Bodden |
| 10/21/2010 | 19.77 | Late Work Meals - Cavanagh |
| 10/21/2010 | 20.84 | Late Work Meals - Clarkin |
| 10/21/2010 | 20.35 | Late Work Meals - Condlin |
| 10/21/2010 | 20.36 | Late Work Meals - Cusack |
| 10/21/2010 | 11.13 | Late Work Meals - Fleming-Delacruz |
| 10/21/2010 | 32.65 | Late Work Meals - Gottlieb |
| 10/21/2010 | 16.95 | Late Work Meals - Gottlieb |
| 10/21/2010 | 13.87 | Late Work Meals - Hong |
| 10/21/2010 | 31.49 | Late Work Meals - Jang |
| 10/21/2010 | 12.62 | Late Work Meals - Kallstrom-Schreckengost |
| 10/21/2010 | 23.20 | Late Work Meals - Kim |
| 10/21/2010 | 23.24 | Late Work Meals - Reznikova |
| 10/21/2010 | 16.95 | Late Work Meals - Rivera |
| 10/21/2010 | 20.26 | Late Work Meals - Rose |
| 10/21/2010 | 19.36 | Late Work Meals - Ryan |
| 10/21/2010 | 20.65 | Late Work Meals - Rylander |
| 10/21/2010 | 19.47 | Late Work Meals - Schweitzer |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2010 | 20.97 | Late Work Meals - Scott |
| 10/21/2010 | 20.20 | Late Work Meals - Shaikh |
| 10/21/2010 | 11.58 | Late Work Meals - Speiring |
| 10/21/2010 | 15.55 | Late Work Meals - Tiven |
| 11/8/2010 | 28.88 | Late Work Meals - Bodden |
| 11/8/2010 | 10.85 | Late Work Meals - Britt |
| 11/8/2010 | 16.77 | Late Work Meals - Bromley |
| 11/8/2010 | 9.67 | Late Work Meals - Brown |
| 11/8/2010 | 8.45 | Late Work Meals - Bussigel |
| 11/8/2010 | 12.66 | Late Work Meals - Cavanagh |
| 11/8/2010 | 19.82 | Late Work Meals - Clarkin |
| 11/8/2010 | 23.93 | Late Work Meals - De Lamos |
| 11/8/2010 | 27.32 | Late Work Meals - Eckenrod |
| 11/8/2010 | 12.91 | Late Work Meals - Galvin |
| 11/8/2010 | 3.58 | Late Work Meals - Gottlieb |
| 11/8/2010 | 34.68 | Late Work Meals - Gottlieb |
| 11/8/2010 | 25.15 | Late Work Meals - Grandinetti |
| 11/8/2010 | 14.94 | Late Work Meals - Hong |
| 11/8/2010 | 32.31 | Late Work Meals - Kim |
| 11/8/2010 | 16.31 | Late Work Meals - Murty |
| 11/8/2010 | 16.31 | Late Work Meals - Narrow |
| 11/8/2010 | 8.05 | Late Work Meals - Philbrick |
| 11/8/2010 | 17.68 | Late Work Meals - Qua |
| 11/8/2010 | 24.39 | Late Work Meals - Reznikova |
| 11/8/2010 | 20.12 | Late Work Meals - Rivera |
| 11/8/2010 | 19.25 | Late Work Meals - Rose |
| 11/8/2010 | 12.12 | Late Work Meals - Ryan |
| 11/8/2010 | 22.03 | Late Work Meals - Rylander |
| 11/8/2010 | 19.22 | Late Work Meals - Scott |
| 11/8/2010 | 21.96 | Late Work Meals - Sherrett |
| 11/8/2010 | 21.11 | Late Work Meals - Sidhu |
| 11/8/2010 | 16.31 | Late Work Meals - Tiven |
| 11/8/2010 | 21.25 | Late Work Meals - Wilson-Milne |
| 11/9/2010 | 29.83 | Late Work Meals - Bodden |
| 11/9/2010 | 14.90 | Late Work Meals - Cavanagh |
| 11/9/2010 | 15.81 | Late Work Meals - Clarkin |
| 11/9/2010 | 22.09 | Late Work Meals - De Lamos |
| 11/9/2010 | 10.14 | Late Work Meals - Erickson |
| 11/9/2010 | 12.09 | Late Work Meals - Fleming-Delacruz |
| 11/9/2010 | 16.89 | Late Work Meals - Gottlieb |
| 11/9/2010 | 14.89 | Late Work Meals - Hong |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/9/2010 | 18.00 | Late Work Meals - Kim |
| 11/9/2010 | 16.31 | Late Work Meals - Narrow |
| 11/9/2010 | 24.39 | Late Work Meals - Reznikova |
| 11/9/2010 | 18.60 | Late Work Meals - Ryan |
| 11/9/2010 | 21.42 | Late Work Meals - Scott |
| 11/9/2010 | 18.51 | Late Work Meals - Shaikh |
| 11/9/2010 | 13.64 | Late Work Meals - Tiven |
| 11/10/2010 | 24.05 | Late Work Meals - Bodden |
| 11/10/2010 | 16.23 | Late Work Meals - Brown |
| 11/10/2010 | 16.92 | Late Work Meals - Cerceo |
| 11/10/2010 | 16.85 | Late Work Meals - Clarkin |
| 11/10/2010 | 25.37 | Late Work Meals - De Lamos |
| 11/10/2010 | 17.24 | Late Work Meals - Fleming-Delacruz |
| 11/10/2010 | 24.70 | Late Work Meals - Gottlieb |
| 11/10/2010 | 17.42 | Late Work Meals - Gross |
| 11/10/2010 | 20.61 | Late Work Meals - Hong |
| 11/10/2010 | 14.85 | Late Work Meals - James |
| 11/10/2010 | 16.77 | Late Work Meals - Kallstrom-Schreckengost |
| 11/10/2010 | 28.50 | Late Work Meals - Kim |
| 11/10/2010 | 12.12 | Late Work Meals - LaRonde |
| 11/10/2010 | 23.63 | Late Work Meals - Reznikova |
| 11/10/2010 | 20.54 | Late Work Meals - Rose |
| 11/10/2010 | 18.17 | Late Work Meals - Ryan |
| 11/10/2010 | 22.86 | Late Work Meals - Rylander |
| 11/10/2010 | 20.08 | Late Work Meals - Scott |
| 11/10/2010 | 17.83 | Late Work Meals - Shaikh |
| 11/10/2010 | 31.86 | Late Work Meals - Sherrett |
| 11/10/2010 | 13.83 | Late Work Meals - Tiven |
| 11/10/2010 | 13.73 | Late Work Meals - Vanek |
| 11/10/2010 | 7.69 | Late Work Meals - Wu |
| 11/11/2010 | 29.37 | Late Work Meals - Bodden |
| 11/11/2010 | 16.51 | Late Work Meals - Brown |
| 11/11/2010 | 13.23 | Late Work Meals - Cerceo |
| 11/11/2010 | 14.11 | Late Work Meals - Clarkin |
| 11/11/2010 | 13.95 | Late Work Meals - De Lamos |
| 11/11/2010 | 12.19 | Late Work Meals - Gottlieb |
| 11/11/2010 | 29.10 | Late Work Meals - Hailey |
| 11/11/2010 | 20.96 | Late Work Meals - Hong |
| 11/11/2010 | 20.20 | Late Work Meals - James |
| 11/11/2010 | 14.10 | Late Work Meals - Livshiz |
| 11/11/2010 | 15.55 | Late Work Meals - Narrow |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2010 | 14.06 | Late Work Meals - Philbrick |
| 11/11/2010 | 20.46 | Late Work Meals - Rose |
| 11/11/2010 | 18.21 | Late Work Meals - Ryan |
| 11/11/2010 | 19.43 | Late Work Meals - Rylander |
| 11/11/2010 | 20.46 | Late Work Meals - Scott |
| 11/11/2010 | 17.52 | Late Work Meals - Shaikh |
| 11/12/2010 | 12.64 | Late Work Meals - Hong |
| 11/15/2010 | 33.47 | Late Work Meals - Bodden |
| 11/15/2010 | 22.64 | Late Work Meals - Britt |
| 11/15/2010 | 18.82 | Late Work Meals - Brown |
| 11/15/2010 | 13.33 | Late Work Meals - Bussigel |
| 11/15/2010 | 20.34 | Late Work Meals - Cavanagh |
| 11/15/2010 | 20.01 | Late Work Meals - Clarkin |
| 11/15/2010 | 24.16 | Late Work Meals - Fleming-Delacruz |
| 11/15/2010 | 19.22 | Late Work Meals - Galvin |
| 11/15/2010 | 19.67 | Late Work Meals - Hong |
| 11/15/2010 | 12.84 | Late Work Meals - Ilan |
| 11/15/2010 | 16.60 | Late Work Meals - James |
| 11/15/2010 | 30.75 | Late Work Meals - Kim |
| 11/15/2010 | 22.48 | Late Work Meals - Krutonogaya |
| 11/15/2010 | 18.21 | Late Work Meals - Lo |
| 11/15/2010 | 15.17 | Late Work Meals - Murty |
| 11/15/2010 | 19.66 | Late Work Meals - Narrow |
| 11/15/2010 | 18.97 | Late Work Meals - Philbrick |
| 11/15/2010 | 20.50 | Late Work Meals - Reznikova |
| 11/15/2010 | 19.94 | Late Work Meals - Rose |
| 11/15/2010 | 22.03 | Late Work Meals - Ryan |
| 11/15/2010 | 22.91 | Late Work Meals - Rylander |
| 11/15/2010 | 23.26 | Late Work Meals - Scott |
| 11/15/2010 | 20.81 | Late Work Meals - Shaikh |
| 11/15/2010 | 16.31 | Late Work Meals - Tiven |
| 11/15/2010 | 14.70 | Late Work Meals - Vanek |
| 11/15/2010 | 10.13 | Late Work Meals - Wilson-Milne |
| 11/16/2010 | 14.32 | Late Work Meals - Abularach |
| 11/16/2010 | 26.05 | Late Work Meals - Bodden |
| 11/16/2010 | 12.15 | Late Work Meals - Bussigel |
| 11/16/2010 | 5.94 | Late Work Meals - Carew-Watts |
| 11/16/2010 | 21.64 | Late Work Meals - Cavanagh |
| 11/16/2010 | 19.88 | Late Work Meals - Clarkin |
| 11/16/2010 | 16.00 | Late Work Meals - Fleming-Delacruz |
| 11/16/2010 | 12.47 | Late Work Meals - Hong |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2010 | 7.50 | Late Work Meals - Kallstrom-Schreckengost |
| 11/16/2010 | 25.60 | Late Work Meals - Lau |
| 11/16/2010 | 21.34 | Late Work Meals - Lipner |
| 11/16/2010 | 20.89 | Late Work Meals - Rose |
| 11/16/2010 | 22.86 | Late Work Meals - Rylander |
| 11/16/2010 | 9.31 | Late Work Meals - Schweitzer |
| 11/16/2010 | 20.69 | Late Work Meals - Scott |
| 11/16/2010 | 15.55 | Late Work Meals - Tiven |
| 11/17/2010 | 18.36 | Late Work Meals - Bodden |
| 11/17/2010 | 22.71 | Late Work Meals - Britt |
| 11/17/2010 | 18.98 | Late Work Meals - Brown |
| 11/17/2010 | 18.07 | Late Work Meals - Bussigel |
| 11/17/2010 | 17.79 | Late Work Meals - Cavanagh |
| 11/17/2010 | 20.64 | Late Work Meals - Clarkin |
| 11/17/2010 | 20.20 | Late Work Meals - Fleming-Delacruz |
| 11/17/2010 | 19.94 | Late Work Meals - Gottlieb |
| 11/17/2010 | 17.45 | Late Work Meals - Hong |
| 11/17/2010 | 14.74 | Late Work Meals - Kallstrom-Schreckengost |
| 11/17/2010 | 26.74 | Late Work Meals - Kim |
| 11/17/2010 | 25.07 | Late Work Meals - Lau |
| 11/17/2010 | 22.24 | Late Work Meals - Qua |
| 11/17/2010 | 22.48 | Late Work Meals - Reznikova |
| 11/17/2010 | 19.43 | Late Work Meals - Rose |
| 11/17/2010 | 18.67 | Late Work Meals - Rylander |
| 11/17/2010 | 18.74 | Late Work Meals - Scott |
| 11/17/2010 | 18.93 | Late Work Meals - Shaikh |
| 11/18/2010 | 26.52 | Late Work Meals - Bodden |
| 11/18/2010 | 20.64 | Late Work Meals - Britt |
| 11/18/2010 | 11.04 | Late Work Meals - Bromley |
| 11/18/2010 | 13.10 | Late Work Meals - Brown |
| 11/18/2010 | 18.36 | Late Work Meals - Cavanagh |
| 11/18/2010 | 12.76 | Late Work Meals - Clarkin |
| 11/18/2010 | 16.39 | Late Work Meals - Forrest |
| 11/18/2010 | 22.06 | Late Work Meals - Herrington |
| 11/18/2010 | 20.81 | Late Work Meals - Hong |
| 11/18/2010 | 19.66 | Late Work Meals - Kim |
| 11/18/2010 | 15.55 | Late Work Meals - Narrow |
| 11/18/2010 | 14.10 | Late Work Meals - Palmer |
| 11/18/2010 | 21.72 | Late Work Meals - Reznikova |
| 11/18/2010 | 20.08 | Late Work Meals - Rose |
| 11/18/2010 | 20.84 | Late Work Meals - Rylander |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/18/2010 | 19.59 | Late Work Meals - Scott |
| 11/18/2010 | 18.17 | Late Work Meals - Shaikh |
| 11/18/2010 | 20.28 | Late Work Meals - Vanek |
| 11/18/2010 | 8.46 | Late Work Meals - Wilson-Milne |
| 11/22/2010 | 17.49 | Late Work Meals - Bussigel |
| 11/22/2010 | 8.00 | Late Work Meals - Carew-Watts |
| 11/22/2010 | 17.61 | Late Work Meals - Clarkin |
| 11/22/2010 | 25.85 | Late Work Meals - Galvin |
| 11/22/2010 | 16.04 | Late Work Meals - Grandinetti |
| 11/22/2010 | 32.39 | Late Work Meals - Kim |
| 11/22/2010 | 23.58 | Late Work Meals - Krutonogaya |
| 11/22/2010 | 31.09 | Late Work Meals - Lau |
| 11/22/2010 | 13.64 | Late Work Meals - Ryan |
| 11/22/2010 | 13.33 | Late Work Meals - Schweitzer |
| 11/22/2010 | 20.44 | Late Work Meals - Wilson-Milne |
| 11/22/2010 | 16.77 | Late Work Meals - Wu |
| 11/23/2010 | 9.77 | Late Work Meals - Grandinetti |
| 11/23/2010 | 10.91 | Late Work Meals - Ryan |
| 11/23/2010 | 18.37 | Late Work Meals - Schweitzer |
| 11/23/2010 | 20.35 | Late Work Meals - Talsma |
| 11/23/2010 | 11.02 | Late Work Meals - Vanek |
| 11/23/2010 | 16.00 | Late Work Meals - Wu |
| 11/29/2010 | 10.43 | Late Work Meals - Abularach |
| 11/29/2010 | 16.08 | Late Work Meals - Bromley |
| 11/29/2010 | 17.46 | Late Work Meals - Cerceo |
| 11/29/2010 | 25.62 | Late Work Meals - Galvin |
| 11/29/2010 | 17.61 | Late Work Meals - Grandinetti |
| 11/29/2010 | 22.91 | Late Work Meals - Lipner |
| 11/29/2010 | 9.74 | Late Work Meals - Philbrick |
| 11/29/2010 | 8.96 | Late Work Meals - Ryan |
| 11/29/2010 | 18.98 | Late Work Meals - Shnitser |
| 11/29/2010 | 26.89 | Late Work Meals - Talsma |
| 11/29/2010 | 21.76 | Late Work Meals - Vanek |
| 11/30/2010 | 12.38 | Late Work Meals - Kallstrom-Schreckengost |
| 11/30/2010 | 10.44 | Late Work Meals - Marette |
| 11/30/2010 | 13.12 | Late Work Meals - Philbrick |
| 11/30/2010 | 17.30 | Late Work Meals - Qua |
| 11/30/2010 | 18.98 | Late Work Meals - Ryan |
| 11/30/2010 | 16.17 | Late Work Meals - Vanek |
| 12/1/2010 | 19.12 | Late Work Meals - Belyavsky |
| 12/1/2010 | 10.26 | Late Work Meals - Britt |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2010 | 13.04 | Late Work Meals - Bussigel |
| 12/1/2010 | 16.58 | Late Work Meals - Fleming-Delacruz |
| 12/1/2010 | 16.46 | Late Work Meals - Hailey |
| 12/1/2010 | 13.95 | Late Work Meals - Hailey |
| 12/1/2010 | 11.58 | Late Work Meals - Kallstrom-Schreckengost |
| 12/1/2010 | 26.46 | Late Work Meals - Kim |
| 12/1/2010 | 20.39 | Late Work Meals - LaPorte |
| 12/1/2010 | 19.33 | Late Work Meals - Ryan |
| 12/1/2010 | 10.29 | Late Work Meals - Schweitzer |
| 12/2/2010 | 14.90 | Late Work Meals - Abularach |
| 12/2/2010 | 14.70 | Late Work Meals - Bussigel |
| 12/2/2010 | 15.55 | Late Work Meals - Cerceo |
| 12/2/2010 | 12.62 | Late Work Meals - Kallstrom-Schreckengost |
| 12/2/2010 | 13.34 | Late Work Meals - Lau |
| 12/2/2010 | 18.21 | Late Work Meals - Ryan |
| 12/2/2010 | 27.97 | Late Work Meals - Sidhu |
| 12/2/2010 | 14.64 | Late Work Meals - Vanek |
| 12/2/2010 | 12.12 | Late Work Meals - Wilson-Milne |
| 12/2/2010 | 13.64 | Late Work Meals - Wilson-Milne |
| 12/20/2010 | 9.00 | Late Work Meals - Qua |
| 1/19/2011 | 13.03 | Late Work Meals - Fleming-Delacruz |
| 1/19/2011 | 23.85 | Late Work Meals - Ryan |
| 1/20/2011 | 19.24 | Late Work Meals - Ryan |
| 1/24/2011 | 23.16 | Late Work Meals - Ryan |
| 1/25/2011 | 29.54 | Late Work Meals - Fleming-Delacruz |
| 1/28/2011 | 14.50 | Late Work Meals - Fleming-Delacruz |
| 1/30/2011 | 15.25 | Late Work Meals - Qua |
| 1/30/2011 | 9.25 | Late Work Meals - Qua |
| 2/3/2011 | 31.06 | Late Work Meals - Khentov |
| 2/3/2011 | 27.14 | Late Work Meals - Sidhu |
| 2/4/2011 | 9.00 | Late Work Meals - Lanzkron |
| 2/5/2011 | 15.00 | Late Work Meals - Qua |
| 2/6/2011 | 18.51 | Late Work Meals - Eckenrod |
| 2/6/2011 | 7.51 | Late Work Meals - Eckenrod |
| 2/7/2011 | 20.95 | Late Work Meals - Eckenrod |
| 2/7/2011 | 18.53 | Late Work Meals - Lipner |
| 2/7/2011 | 15.00 | Late Work Meals - Qua |
| 2/8/2011 | 24.45 | Late Work Meals - Eckenrod |
| 2/9/2011 | 25.60 | Late Work Meals - Eckenrod |
| 2/9/2011 | 36.46 | Late Work Meals - Spiering |
| 2/10/2011 | 23.56 | Late Work Meals - Belyavsky |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2011 | 26.54 | Late Work Meals - Cunningham |
| 2/10/2011 | 24.95 | Late Work Meals - Eckenrod |
| 2/10/2011 | 17.80 | Late Work Meals - Erickson |
| 2/10/2011 | 29.26 | Late Work Meals - Galvin |
| 2/10/2011 | 15.00 | Late Work Meals - Qua |
| 2/10/2011 | 15.99 | Late Work Meals - Ryan |
| 2/10/2011 | 23.41 | Late Work Meals - Zhou |
| 2/11/2011 | 30.00 | Late Work Meals - Lacks |
| 2/11/2011 | 50.00 | Late Work Meals - Livshiz |
| 2/11/2011 | 20.32 | Late Work Meals - Ryan |
| 2/12/2011 | 26.24 | Late Work Meals - Galvin |
| 2/14/2011 | 51.00 | Late Work Meals - Livshiz |
| 2/15/2011 | 23.07 | Late Work Meals - Belyavsky |
| 2/15/2011 | 15.47 | Late Work Meals - Erickson |
| 2/15/2011 | 15.15 | Late Work Meals - Galvin |
| 2/15/2011 | 22.05 | Late Work Meals - Lacks |
| 2/15/2011 | 17.30 | Late Work Meals - Lanzkron |
| 2/15/2011 | 16.70 | Late Work Meals - Lipner |
| 2/15/2011 | 30.74 | Late Work Meals - Sherrett |
| 2/15/2011 | 26.09 | Late Work Meals - Wu |
| 2/16/2011 | 23.78 | Late Work Meals - Baik |
| 2/16/2011 | 26.20 | Late Work Meals - Britt |
| 2/16/2011 | 24.12 | Late Work Meals - Eckenrod |
| 2/16/2011 | 21.20 | Late Work Meals - Eckenrod |
| 2/16/2011 | 20.27 | Late Work Meals - Faubus |
| 2/16/2011 | 16.98 | Late Work Meals - Galvin |
| 2/16/2011 | 25.00 | Late Work Meals - Gibbon |
| 2/16/2011 | 27.54 | Late Work Meals - Palmer |
| 2/16/2011 | 17.71 | Late Work Meals - Philbrick |
| 2/16/2011 | 25.29 | Late Work Meals - Wilson-Milne |
| 2/17/2011 | 24.00 | Late Work Meals - Baik |
| 2/17/2011 | 19.28 | Late Work Meals - Eckenrod |
| 2/17/2011 | 14.57 | Late Work Meals - Erickson |
| 2/17/2011 | 16.67 | Late Work Meals - Galvin |
| 2/17/2011 | 21.47 | Late Work Meals - Kostov |
| 2/17/2011 | 42.36 | Late Work Meals - Livshiz |
| 2/17/2011 | 7.33 | Late Work Meals - Ryan |
| 2/17/2011 | 22.05 | Late Work Meals - Schweitzer |
| 2/17/2011 | 21.60 | Late Work Meals - Spiering |
| 2/18/2011 | 24.58 | Late Work Meals - Sherrett |
| 2/18/2011 | 13.18 | Late Work Meals - Vanek |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|---|---|---|
| 2/19/2011 | 32.46 | Late Work Meals - Zhou |
| 2/20/2011 | 13.90 | Late Work Meals - Cunningham |
| 2/20/2011 | 35.00 | Late Work Meals - Jang |
| 2/20/2011 | 16.61 | Late Work Meals - Krutonogaya |
| 2/20/2011 | 21.54 | Late Work Meals - Krutonogaya |
| 2/20/2011 | 5.00 | Late Work Meals - Wilson-Milne |
| 2/20/2011 | 26.57 | Late Work Meals - Zhou |
| 2/20/2011 | 27.00 | Late Work Meals - Zhou |
| 2/21/2011 | 40.00 | Late Work Meals - Jang |
| 2/21/2011 | 20.24 | Late Work Meals - Kostov |
| 2/21/2011 | 22.58 | Late Work Meals - Krutonogaya |
| 2/21/2011 | 16.43 | Late Work Meals - Krutonogaya |
| 2/21/2011 | 16.81 | Late Work Meals - Spiering |
| 2/21/2011 | 27.93 | Late Work Meals - Zhou |
| 2/22/2011 | 23.45 | Late Work Meals - Britt |
| 2/22/2011 | 24.12 | Late Work Meals - Eckenrod |
| 2/22/2011 | 24.16 | Late Work Meals - Jang |
| 2/22/2011 | 24.00 | Late Work Meals - Penn |
| 2/22/2011 | 15.00 | Late Work Meals - Qua |
| 2/22/2011 | 21.51 | Late Work Meals - Schweitzer |
| 2/22/2011 | 24.12 | Late Work Meals - Sherrett |
| 2/22/2011 | 27.76 | Late Work Meals - Spiering |
| 2/22/2011 | 17.79 | Late Work Meals - Van Nulan |
| 2/23/2011 | 24.95 | Late Work Meals - Eckenrod |
| 2/23/2011 | 16.12 | Late Work Meals - Erickson |
| 2/23/2011 | 14.00 | Late Work Meals - Galvin |
| 2/23/2011 | 16.15 | Late Work Meals - Kallstrom-Schreckengost |
| 2/23/2011 | 41.61 | Late Work Meals - Livshiz |
| 2/23/2011 | 18.22 | Late Work Meals - Ungberg |
| 2/24/2011 | 28.29 | Late Work Meals - Lau |
| 2/24/2011 | 14.50 | Late Work Meals - Sidhu |
| 2/24/2011 | 26.75 | Late Work Meals - Zhou |
| 2/25/2011 | 20.00 | Late Work Meals - Coombs |
| 2/25/2011 | 16.44 | Late Work Meals - Erickson |
| 2/25/2011 | 32.41 | Late Work Meals - Jang |
| 2/25/2011 | 11.41 | Late Work Meals - Vanek |
| 2/26/2011 | 7.93 | Late Work Meals - Erickson |
| 2/26/2011 | 19.42 | Late Work Meals - Jang |
| 2/26/2011 | 17.67 | Late Work Meals - Jang |
| 2/26/2011 | 20.31 | Late Work Meals - Kostov |
| 2/27/2011 | 17.64 | Late Work Meals - Erickson |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/27/2011 | 35.00 | Late Work Meals - Jang |
| 2/27/2011 | 22.46 | Late Work Meals - Wilson-Milne |
| 2/28/2011 | 25.00 | Late Work Meals - Baik |
| 2/28/2011 | 37.27 | Late Work Meals - Bromley |
| 2/28/2011 | 23.61 | Late Work Meals - Eckenrod |
| 2/28/2011 | 18.72 | Late Work Meals - Erickson |
| 2/28/2011 | 20.64 | Late Work Meals - Galvin |
| 2/28/2011 | 26.31 | Late Work Meals - Jang |
| 2/28/2011 | 20.42 | Late Work Meals - Kostov |
| 2/28/2011 | 19.19 | Late Work Meals - Ryan |
| 2/28/2011 | 10.90 | Late Work Meals - Wilson-Milne |
| 3/1/2011 | 39.50 | Late Work Meals - Croft |
| 3/1/2011 | 24.43 | Late Work Meals - Eckenrod |
| 3/1/2011 | 14.47 | Late Work Meals - Seery |
| 3/1/2011 | 12.76 | Late Work Meals - Wilson-Milne |
| 3/2/2011 | 8.59 | Late Work Meals - Cunningham |
| 3/2/2011 | 24.50 | Late Work Meals - Eckenrod |
| 3/2/2011 | 35.32 | Late Work Meals - Khentov |
| 3/2/2011 | 28.29 | Late Work Meals - Lau |
| 3/2/2011 | 15.09 | Late Work Meals - Rozenblit |
| 3/2/2011 | 22.05 | Late Work Meals - Schweitzer |
| 3/2/2011 | 13.65 | Late Work Meals - Seery |
| 3/2/2011 | 21.54 | Late Work Meals - Wilson-Milne |
| 3/3/2011 | 24.00 | Late Work Meals - Baik |
| 3/3/2011 | 24.81 | Late Work Meals - Britt |
| 3/3/2011 | 23.61 | Late Work Meals - Eckenrod |
| 3/3/2011 | 35.05 | Late Work Meals - Jang |
| 3/3/2011 | 23.69 | Late Work Meals - Lacks |
| 3/3/2011 | 13.00 | Late Work Meals - Lanzkron |
| 3/3/2011 | 17.97 | Late Work Meals - Ryan |
| 3/3/2011 | 37.75 | Late Work Meals - Schweitzer |
| 3/3/2011 | 27.76 | Late Work Meals - Spiering |
| 3/4/2011 | 21.45 | Late Work Meals - Eckenrod |
| 3/4/2011 | 17.70 | Late Work Meals - Erickson |
| 3/4/2011 | 15.79 | Late Work Meals - Ryan |
| 3/4/2011 | 17.79 | Late Work Meals - Wilson-Milne |
| 3/5/2011 | 25.86 | Late Work Meals - Kim |
| 3/6/2011 | 39.97 | Late Work Meals - Cunningham |
| 3/6/2011 | 19.69 | Late Work Meals - Galvin |
| 3/6/2011 | 10.17 | Late Work Meals - Wilson-Milne |
| 3/7/2011 | 26.29 | Late Work Meals - Cunningham |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2011 | 17.25 | Late Work Meals - Erickson |
| 3/7/2011 | 17.13 | Late Work Meals - Ryan |
| 3/7/2011 | 30.00 | Late Work Meals - Spiering |
| 3/8/2011 | 29.20 | Late Work Meals - Baik |
| 3/8/2011 | 21.93 | Late Work Meals - Galvin |
| 3/8/2011 | 21.33 | Late Work Meals - Gibbon |
| 3/8/2011 | 23.33 | Late Work Meals - Leitch |
| 3/8/2011 | 48.00 | Late Work Meals - Livshiz |
| 3/8/2011 | 27.54 | Late Work Meals - Palmer |
| 3/8/2011 | 16.28 | Late Work Meals - Ryan |
| 3/8/2011 | 12.64 | Late Work Meals - Seery |
| 3/8/2011 | 21.60 | Late Work Meals - Wilson-Milne |
| 3/9/2011 | 24.57 | Late Work Meals - Britt |
| 3/9/2011 | 29.35 | Late Work Meals - Croft |
| 3/9/2011 | 7.07 | Late Work Meals - Cunningham |
| 3/9/2011 | 17.70 | Late Work Meals - Erickson |
| 3/9/2011 | 23.49 | Late Work Meals - Livshiz |
| 3/9/2011 | 13.93 | Late Work Meals - Ryan |
| 3/9/2011 | 21.87 | Late Work Meals - Seery |
| 3/9/2011 | 17.25 | Late Work Meals - Sidhu |
| 3/10/2011 | 51.91 | Late Work Meals - Britt |
| 3/10/2011 | 28.29 | Late Work Meals - Lau |
| 3/10/2011 | 16.92 | Late Work Meals - Leitch |
| 3/10/2011 | 21.60 | Late Work Meals - Spiering |
| 3/11/2011 | 27.35 | Late Work Meals - Britt |
| 3/11/2011 | 12.74 | Late Work Meals - Leitch |
| 3/11/2011 | 11.80 | Late Work Meals - Rozenblit |
| 3/11/2011 | 24.78 | Late Work Meals - Schweitzer |
| 3/12/2011 | 12.90 | Late Work Meals - Ryan |
| 3/14/2011 | 24.50 | Late Work Meals - Cunningham |
| 3/14/2011 | 16.83 | Late Work Meals - Erickson |
| 3/15/2011 | 17.07 | Late Work Meals - LaPorte |
| 3/15/2011 | 13.93 | Late Work Meals - Ryan |
| 3/16/2011 | 14.25 | Late Work Meals - Clarkin |
| 3/16/2011 | 32.47 | Late Work Meals - Jang |
| 3/18/2011 | 36.75 | Late Work Meals - Jang |
| 3/19/2011 | 10.70 | Late Work Meals - Ryan |
| 3/31/2011 | 11.00 | Late Work Meals - Drake |
| **TOTAL:** | **11,484.90** | |
| | | |
| **Late Work - Transportation** | | |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2010 | 47.67 | Late Work Transportation - Herrington |
| 12/28/2010 | 67.15 | Late Work Transportation - Bianca |
| 12/30/2010 | 45.63 | Late Work Transportation - Herrington |
| 1/20/2011 | 47.85 | Late Work Transportation - Cunningham |
| 1/24/2011 | 34.87 | Late Work Transportation - Brenner |
| 1/24/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 1/24/2011 | 29.56 | Late Work Transportation - Kim |
| 1/24/2011 | 84.21 | Late Work Transportation - Ryan |
| 1/24/2011 | 45.40 | Late Work Transportation - Sercombe |
| 1/25/2011 | 52.87 | Late Work Transportation - Bianca |
| 1/25/2011 | 23.64 | Late Work Transportation - Eckenrod |
| 1/25/2011 | 23.23 | Late Work Transportation - Ilan |
| 1/25/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 1/26/2011 | 128.96 | Late Work Transportation - Britt |
| 1/26/2011 | 130.28 | Late Work Transportation - Bromley |
| 1/26/2011 | 33.57 | Late Work Transportation - Cunningham |
| 1/26/2011 | 22.92 | Late Work Transportation - Kallstrom-Schreckengost |
| 1/26/2011 | 26.81 | Late Work Transportation - Kallstrom-Schreckengost |
| 1/28/2011 | 118.35 | Late Work Transportation - Britt |
| 1/28/2011 | 43.13 | Late Work Transportation - Herrington |
| 1/28/2011 | 21.12 | Late Work Transportation - Ilan |
| 1/28/2011 | 37.64 | Late Work Transportation - Kallstrom-Schreckengost |
| 1/28/2011 | 21.12 | Late Work Transportation - Livshiz |
| 1/31/2011 | 9.80 | Late Work Transportation - Fleming-Delacruz |
| 1/31/2011 | 10.80 | Late Work Transportation - Fleming-Delacruz |
| 1/31/2011 | 19.76 | Late Work Transportation - Lipner |
| 2/1/2011 | 36.64 | Late Work Transportation - Fleming-Delacruz |
| 2/2/2011 | 63.58 | Late Work Transportation - Bianca |
| 2/2/2011 | 76.48 | Late Work Transportation - Britt |
| 2/2/2011 | 33.46 | Late Work Transportation - Eckenrod |
| 2/3/2011 | 110.71 | Late Work Transportation - Croft |
| 2/3/2011 | 37.34 | Late Work Transportation - Eckenrod |
| 2/3/2011 | 42.63 | Late Work Transportation - Fleming-Delacruz |
| 2/3/2011 | 25.69 | Late Work Transportation - Kallstrom-Schreckengost |
| 2/3/2011 | 10.40 | Late Work Transportation - Khentov |
| 2/3/2011 | 30.99 | Late Work Transportation - Kim |
| 2/3/2011 | 27.45 | Late Work Transportation - Kostov |
| 2/3/2011 | 51.18 | Late Work Transportation - Krutonogaya |
| 2/3/2011 | 85.81 | Late Work Transportation - Roberts |
| 2/3/2011 | 23.64 | Late Work Transportation - Sidhu |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/4/2011 | 37.13 | Late Work Transportation - Bianca |
| 2/4/2011 | 108.05 | Late Work Transportation - Britt |
| 2/4/2011 | 103.71 | Late Work Transportation - Britt |
| 2/4/2011 | 14.94 | Late Work Transportation - Erickson |
| 2/4/2011 | 91.68 | Late Work Transportation - Schweitzer |
| 2/6/2011 | 20.12 | Late Work Transportation - LaPorte |
| 2/7/2011 | 52.87 | Late Work Transportation - Bianca |
| 2/7/2011 | 26.81 | Late Work Transportation - Kallstrom-Schreckengost |
| 2/7/2011 | 27.63 | Late Work Transportation - Lipner |
| 2/7/2011 | 74.75 | Late Work Transportation - Schweitzer |
| 2/7/2011 | 100.76 | Late Work Transportation - Shim |
| 2/7/2011 | 25.34 | Late Work Transportation - Shim |
| 2/8/2011 | 14.93 | Late Work Transportation - Carew-Watts |
| 2/8/2011 | 51.73 | Late Work Transportation - Croft |
| 2/8/2011 | 20.87 | Late Work Transportation - Eckenrod |
| 2/8/2011 | 29.56 | Late Work Transportation - Herrington |
| 2/8/2011 | 13.37 | Late Work Transportation - Philbrick |
| 2/8/2011 | 80.33 | Late Work Transportation - Ryan |
| 2/8/2011 | 33.76 | Late Work Transportation - Seery |
| 2/8/2011 | 89.43 | Late Work Transportation - Shim |
| 2/8/2011 | 46.85 | Late Work Transportation - Sidhu |
| 2/8/2011 | 35.21 | Late Work Transportation - Wu |
| 2/9/2011 | 118.76 | Late Work Transportation - Britt |
| 2/9/2011 | 39.09 | Late Work Transportation - Brodsky |
| 2/9/2011 | 117.92 | Late Work Transportation - Croft |
| 2/9/2011 | 47.30 | Late Work Transportation - Cunningham |
| 2/9/2011 | 60.48 | Late Work Transportation - Cunningham |
| 2/9/2011 | 18.82 | Late Work Transportation - Erickson |
| 2/9/2011 | 20.65 | Late Work Transportation - Fleming-Delacruz |
| 2/9/2011 | 19.15 | Late Work Transportation - Herrington |
| 2/9/2011 | 11.80 | Late Work Transportation - Lipner |
| 2/9/2011 | 42.97 | Late Work Transportation - Philbrick |
| 2/9/2011 | 80.33 | Late Work Transportation - Ryan |
| 2/9/2011 | 37.64 | Late Work Transportation - Sercombe |
| 2/9/2011 | 87.93 | Late Work Transportation - Shim |
| 2/10/2011 | 14.94 | Late Work Transportation - Belyavsky |
| 2/10/2011 | 44.40 | Late Work Transportation - Britt |
| 2/10/2011 | 108.05 | Late Work Transportation - Britt |
| 2/10/2011 | 158.94 | Late Work Transportation - Croft |
| 2/10/2011 | 26.08 | Late Work Transportation - Cunningham |
| 2/10/2011 | 14.94 | Late Work Transportation - Gibbon |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2011 | 17.93 | Late Work Transportation - Kim |
| 2/10/2011 | 35.21 | Late Work Transportation - Sherrett |
| 2/10/2011 | 39.09 | Late Work Transportation - Vanek |
| 2/11/2011 | 32.76 | Late Work Transportation - Belyavsky |
| 2/11/2011 | 108.05 | Late Work Transportation - Britt |
| 2/11/2011 | 136.99 | Late Work Transportation - Bromley |
| 2/11/2011 | 114.04 | Late Work Transportation - Croft |
| 2/11/2011 | 16.50 | Late Work Transportation - Livshiz |
| 2/11/2011 | 76.45 | Late Work Transportation - Ryan |
| 2/11/2011 | 90.05 | Late Work Transportation - Schweitzer |
| 2/11/2011 | 35.21 | Late Work Transportation - Sherrett |
| 2/14/2011 | 23.23 | Late Work Transportation - Lacks |
| 2/15/2011 | 20.76 | Late Work Transportation - Belyavsky |
| 2/15/2011 | 183.92 | Late Work Transportation - Bromley |
| 2/15/2011 | 20.04 | Late Work Transportation - Delahaye |
| 2/15/2011 | 27.63 | Late Work Transportation - Eckenrod |
| 2/15/2011 | 21.12 | Late Work Transportation - Erickson |
| 2/15/2011 | 27.63 | Late Work Transportation - Kallstrom-Schreckengost |
| 2/15/2011 | 30.99 | Late Work Transportation - Lau |
| 2/15/2011 | 38.53 | Late Work Transportation - Lipner |
| 2/15/2011 | 21.70 | Late Work Transportation - Sherrett |
| 2/16/2011 | 56.44 | Late Work Transportation - Baik |
| 2/16/2011 | 108.05 | Late Work Transportation - Britt |
| 2/16/2011 | 19.76 | Late Work Transportation - Eckenrod |
| 2/16/2011 | 24.86 | Late Work Transportation - Kallstrom-Schreckengost |
| 2/16/2011 | 24.86 | Late Work Transportation - Kostov |
| 2/16/2011 | 37.64 | Late Work Transportation - O'Neill |
| 2/16/2011 | 39.09 | Late Work Transportation - Philbrick |
| 2/16/2011 | 17.65 | Late Work Transportation - Rozenblit |
| 2/16/2011 | 95.85 | Late Work Transportation - Ryan |
| 2/16/2011 | 8.70 | Late Work Transportation - Spiering |
| 2/16/2011 | 27.45 | Late Work Transportation - Vanek |
| 2/16/2011 | 9.90 | Late Work Transportation - Wilson-Milne |
| 2/16/2011 | 27.45 | Late Work Transportation - Wu |
| 2/17/2011 | 42.48 | Late Work Transportation - Baik |
| 2/17/2011 | 28.88 | Late Work Transportation - Delahaye |
| 2/17/2011 | 58.94 | Late Work Transportation - Krutonogaya |
| 2/17/2011 | 11.65 | Late Work Transportation - Lipner |
| 2/17/2011 | 10.60 | Late Work Transportation - Lipner |
| 2/17/2011 | 16.60 | Late Work Transportation - Livshiz |
| 2/17/2011 | 34.28 | Late Work Transportation - O'Neill |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/17/2011 | 10.92 | Late Work Transportation - Palmer |
| 2/17/2011 | 84.16 | Late Work Transportation - Ramsey |
| 2/17/2011 | 23.23 | Late Work Transportation - Rozenblit |
| 2/17/2011 | 84.21 | Late Work Transportation - Ryan |
| 2/17/2011 | 17.22 | Late Work Transportation - Sherrett |
| 2/17/2011 | 42.97 | Late Work Transportation - Vanek |
| 2/17/2011 | 41.41 | Late Work Transportation - Vanek |
| 2/18/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 2/18/2011 | 12.90 | Late Work Transportation - Philbrick |
| 2/18/2011 | 31.33 | Late Work Transportation - Sherrett |
| 2/18/2011 | 86.78 | Late Work Transportation - Sherrett |
| 2/18/2011 | 31.33 | Late Work Transportation - Vanek |
| 2/19/2011 | 47.30 | Late Work Transportation - Krutonogaya |
| 2/20/2011 | 26.00 | Late Work Transportation - Cunningham |
| 2/20/2011 | 47.85 | Late Work Transportation - Cunningham |
| 2/20/2011 | 21.12 | Late Work Transportation - Delahaye |
| 2/20/2011 | 13.40 | Late Work Transportation - Jang |
| 2/20/2011 | 16.30 | Late Work Transportation - Jang |
| 2/20/2011 | 55.06 | Late Work Transportation - Krutonogaya |
| 2/20/2011 | 40.09 | Late Work Transportation - Krutonogaya |
| 2/20/2011 | 13.61 | Late Work Transportation - Wilson-Milne |
| 2/20/2011 | 10.40 | Late Work Transportation - Wilson-Milne |
| 2/21/2011 | 25.00 | Late Work Transportation - Delahaye |
| 2/21/2011 | 41.20 | Late Work Transportation - Flow |
| 2/21/2011 | 11.80 | Late Work Transportation - Kostov |
| 2/21/2011 | 47.30 | Late Work Transportation - Krutonogaya |
| 2/21/2011 | 83.88 | Late Work Transportation - Lanzkron |
| 2/22/2011 | 60.01 | Late Work Transportation - Bianca |
| 2/22/2011 | 33.76 | Late Work Transportation - Britt |
| 2/22/2011 | 135.30 | Late Work Transportation - Bromley |
| 2/22/2011 | 38.31 | Late Work Transportation - Eckenrod |
| 2/22/2011 | 25.34 | Late Work Transportation - Fleming-Delacruz |
| 2/22/2011 | 88.70 | Late Work Transportation - Penn |
| 2/22/2011 | 120.84 | Late Work Transportation - Schweitzer |
| 2/22/2011 | 100.76 | Late Work Transportation - Schweitzer |
| 2/22/2011 | 35.21 | Late Work Transportation - Sherrett |
| 2/22/2011 | 11.37 | Late Work Transportation - Spiering |
| 2/22/2011 | 8.40 | Late Work Transportation - Spiering |
| 2/22/2011 | 18.10 | Late Work Transportation - Vanek |
| 2/22/2011 | 7.70 | Late Work Transportation - Wilson-Milne |
| 2/23/2011 | 103.71 | Late Work Transportation - Britt |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/23/2011 | 104.07 | Late Work Transportation - Bromley |
| 2/23/2011 | 14.94 | Late Work Transportation - Bussigel |
| 2/23/2011 | 33.76 | Late Work Transportation - Kallstrom-Schreckengost |
| 2/23/2011 | 29.56 | Late Work Transportation - Kim |
| 2/23/2011 | 14.93 | Late Work Transportation - Kostov |
| 2/23/2011 | 22.69 | Late Work Transportation - Livshiz |
| 2/23/2011 | 76.84 | Late Work Transportation - O'Keefe |
| 2/23/2011 | 52.87 | Late Work Transportation - Outling |
| 2/23/2011 | 49.39 | Late Work Transportation - Penn |
| 2/23/2011 | 84.16 | Late Work Transportation - Ramsey |
| 2/23/2011 | 27.45 | Late Work Transportation - Vanek |
| 2/24/2011 | 43.97 | Late Work Transportation - Britt |
| 2/24/2011 | 40.09 | Late Work Transportation - Bruno |
| 2/24/2011 | 52.87 | Late Work Transportation - Geiger |
| 2/24/2011 | 47.85 | Late Work Transportation - Kostov |
| 2/24/2011 | 30.99 | Late Work Transportation - Lau |
| 2/24/2011 | 60.01 | Late Work Transportation - Outling |
| 2/24/2011 | 45.35 | Late Work Transportation - Penn |
| 2/24/2011 | 24.38 | Late Work Transportation - Sidhu |
| 2/24/2011 | 25.70 | Late Work Transportation - Vanek |
| 2/24/2011 | 8.90 | Late Work Transportation - Wilson-Milne |
| 2/25/2011 | 52.87 | Late Work Transportation - Baik |
| 2/25/2011 | 108.25 | Late Work Transportation - Britt |
| 2/25/2011 | 31.33 | Late Work Transportation - Hailey |
| 2/25/2011 | 15.00 | Late Work Transportation - Jang |
| 2/25/2011 | 91.07 | Late Work Transportation - Schweitzer |
| 2/25/2011 | 27.45 | Late Work Transportation - Vanek |
| 2/26/2011 | 21.12 | Late Work Transportation - Delahaye |
| 2/26/2011 | 10.32 | Late Work Transportation - Erickson |
| 2/26/2011 | 28.88 | Late Work Transportation - Erickson |
| 2/26/2011 | 11.88 | Late Work Transportation - Jang |
| 2/26/2011 | 12.24 | Late Work Transportation - Kostov |
| 2/27/2011 | 10.60 | Late Work Transportation - Erickson |
| 2/27/2011 | 21.12 | Late Work Transportation - Erickson |
| 2/27/2011 | 16.20 | Late Work Transportation - Jang |
| 2/27/2011 | 18.60 | Late Work Transportation - Jang |
| 2/27/2011 | 13.80 | Late Work Transportation - Kostov |
| 2/27/2011 | 13.32 | Late Work Transportation - Kostov |
| 2/27/2011 | 14.40 | Late Work Transportation - Wilson-Milne |
| 2/28/2011 | 75.51 | Late Work Transportation - Bromley |
| 2/28/2011 | 28.88 | Late Work Transportation - Cerceo |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/28/2011 | 21.12 | Late Work Transportation - Delahaye |
| 2/28/2011 | 35.21 | Late Work Transportation - Eckenrod |
| 2/28/2011 | 22.82 | Late Work Transportation - Herrington |
| 2/28/2011 | 37.64 | Late Work Transportation - Kostov |
| 2/28/2011 | 19.87 | Late Work Transportation - Rozenblit |
| 2/28/2011 | 76.45 | Late Work Transportation - Ryan |
| 2/28/2011 | 25.00 | Late Work Transportation - Van Nuland |
| 2/28/2011 | 31.33 | Late Work Transportation - Vanek |
| 3/1/2011 | 108.05 | Late Work Transportation - Britt |
| 3/1/2011 | 122.84 | Late Work Transportation - Britt |
| 3/1/2011 | 95.96 | Late Work Transportation - Bromley |
| 3/1/2011 | 106.28 | Late Work Transportation - Croft |
| 3/1/2011 | 22.42 | Late Work Transportation - Delahaye |
| 3/1/2011 | 35.21 | Late Work Transportation - Eckenrod |
| 3/1/2011 | 25.00 | Late Work Transportation - Erickson |
| 3/1/2011 | 25.00 | Late Work Transportation - Erickson |
| 3/1/2011 | 29.22 | Late Work Transportation - Fischer |
| 3/1/2011 | 15.99 | Late Work Transportation - Fleming-Delacruz |
| 3/1/2011 | 20.81 | Late Work Transportation - Flow |
| 3/1/2011 | 33.44 | Late Work Transportation - Kim |
| 3/1/2011 | 40.09 | Late Work Transportation - Krutonogaya |
| 3/1/2011 | 39.09 | Late Work Transportation - Philbrick |
| 3/1/2011 | 96.52 | Late Work Transportation - Rozenberg |
| 3/1/2011 | 80.33 | Late Work Transportation - Ryan |
| 3/1/2011 | 24.86 | Late Work Transportation - Seery |
| 3/1/2011 | 12.87 | Late Work Transportation - Sherrett |
| 3/1/2011 | 11.00 | Late Work Transportation - Spiering |
| 3/1/2011 | 18.54 | Late Work Transportation - Van Nuland |
| 3/1/2011 | 27.45 | Late Work Transportation - Vanek |
| 3/2/2011 | 56.44 | Late Work Transportation - Bianca |
| 3/2/2011 | 102.95 | Late Work Transportation - Croft |
| 3/2/2011 | 35.21 | Late Work Transportation - Eckenrod |
| 3/2/2011 | 30.44 | Late Work Transportation - Erickson |
| 3/2/2011 | 10.50 | Late Work Transportation - Goodman |
| 3/2/2011 | 27.11 | Late Work Transportation - Lau |
| 3/2/2011 | 26.52 | Late Work Transportation - Polan |
| 3/2/2011 | 20.03 | Late Work Transportation - Qua |
| 3/2/2011 | 89.75 | Late Work Transportation - Ryan |
| 3/2/2011 | 52.15 | Late Work Transportation - Schweitzer |
| 3/2/2011 | 33.76 | Late Work Transportation - Seery |
| 3/2/2011 | 28.88 | Late Work Transportation - Van Nuland |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/2/2011 | 8.90 | Late Work Transportation - Wilson-Milne |
| 3/3/2011 | 9.90 | Late Work Transportation - Barefoot |
| 3/3/2011 | 37.13 | Late Work Transportation - Bianca |
| 3/3/2011 | 108.05 | Late Work Transportation - Britt |
| 3/3/2011 | 117.92 | Late Work Transportation - Croft |
| 3/3/2011 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 3/3/2011 | 33.76 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/3/2011 | 17.93 | Late Work Transportation - Kim |
| 3/3/2011 | 36.17 | Late Work Transportation - Kostov |
| 3/3/2011 | 74.64 | Late Work Transportation - Lanzkron |
| 3/3/2011 | 57.16 | Late Work Transportation - McRae |
| 3/3/2011 | 88.09 | Late Work Transportation - Ryan |
| 3/3/2011 | 37.64 | Late Work Transportation - Seery |
| 3/3/2011 | 9.00 | Late Work Transportation - Spiering |
| 3/3/2011 | 21.12 | Late Work Transportation - Van Nuland |
| 3/3/2011 | 31.33 | Late Work Transportation - Vanek |
| 3/3/2011 | 27.45 | Late Work Transportation - Vanek |
| 3/4/2011 | 43.97 | Late Work Transportation - Britt |
| 3/4/2011 | 107.54 | Late Work Transportation - Britt |
| 3/4/2011 | 106.83 | Late Work Transportation - Croft |
| 3/4/2011 | 26.52 | Late Work Transportation - Delahaye |
| 3/4/2011 | 25.70 | Late Work Transportation - Eckenrod |
| 3/4/2011 | 21.12 | Late Work Transportation - Erickson |
| 3/4/2011 | 44.20 | Late Work Transportation - Hailey |
| 3/4/2011 | 25.69 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/4/2011 | 51.44 | Late Work Transportation - Kim |
| 3/4/2011 | 27.45 | Late Work Transportation - Lipner |
| 3/4/2011 | 35.21 | Late Work Transportation - Qua |
| 3/4/2011 | 76.79 | Late Work Transportation - Ryan |
| 3/4/2011 | 33.76 | Late Work Transportation - Sercombe |
| 3/4/2011 | 9.50 | Late Work Transportation - Spiering |
| 3/5/2011 | 116.72 | Late Work Transportation - Britt |
| 3/5/2011 | 45.12 | Late Work Transportation - Cunningham |
| 3/5/2011 | 45.12 | Late Work Transportation - Cunningham |
| 3/5/2011 | 29.56 | Late Work Transportation - Kim |
| 3/5/2011 | 23.50 | Late Work Transportation - Kim |
| 3/5/2011 | 38.31 | Late Work Transportation - Qua |
| 3/6/2011 | 117.78 | Late Work Transportation - Lanzkron |
| 3/6/2011 | 19.60 | Late Work Transportation - Wilson-Milne |
| 3/6/2011 | 6.80 | Late Work Transportation - Wilson-Milne |
| 3/7/2011 | 48.73 | Late Work Transportation - Cambouris |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2011 | 99.07 | Late Work Transportation - Croft |
| 3/7/2011 | 47.30 | Late Work Transportation - Cunningham |
| 3/7/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 3/7/2011 | 19.87 | Late Work Transportation - Erickson |
| 3/7/2011 | 15.99 | Late Work Transportation - Gibbon |
| 3/7/2011 | 40.86 | Late Work Transportation - Herrington |
| 3/7/2011 | 26.80 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/7/2011 | 13.00 | Late Work Transportation - Levington |
| 3/7/2011 | 84.21 | Late Work Transportation - Ryan |
| 3/8/2011 | 42.19 | Late Work Transportation - Betterton |
| 3/8/2011 | 115.19 | Late Work Transportation - Britt |
| 3/8/2011 | 103.11 | Late Work Transportation - Croft |
| 3/8/2011 | 16.88 | Late Work Transportation - Gibbon |
| 3/8/2011 | 25.58 | Late Work Transportation - Herrington |
| 3/8/2011 | 37.32 | Late Work Transportation - Herrington |
| 3/8/2011 | 22.34 | Late Work Transportation - Ilan |
| 3/8/2011 | 20.64 | Late Work Transportation - Kim |
| 3/8/2011 | 47.85 | Late Work Transportation - Kostov |
| 3/8/2011 | 10.10 | Late Work Transportation - Livshiz |
| 3/8/2011 | 16.60 | Late Work Transportation - Northrop |
| 3/8/2011 | 18.98 | Late Work Transportation - Oliwnstein |
| 3/8/2011 | 14.93 | Late Work Transportation - Palmer |
| 3/8/2011 | 31.33 | Late Work Transportation - Philbrick |
| 3/8/2011 | 20.64 | Late Work Transportation - Rozenblit |
| 3/8/2011 | 36.17 | Late Work Transportation - Seery |
| 3/8/2011 | 16.60 | Late Work Transportation - Van Nuland |
| 3/8/2011 | 27.45 | Late Work Transportation - Vanek |
| 3/9/2011 | 25.34 | Late Work Transportation - Bromley |
| 3/9/2011 | 25.34 | Late Work Transportation - Bromley |
| 3/9/2011 | 99.12 | Late Work Transportation - Clarkin |
| 3/9/2011 | 25.34 | Late Work Transportation - Croft |
| 3/9/2011 | 25.20 | Late Work Transportation - Cunningham |
| 3/9/2011 | 32.10 | Late Work Transportation - Eckenrod |
| 3/9/2011 | 11.20 | Late Work Transportation - Gibbon |
| 3/9/2011 | 22.05 | Late Work Transportation - Ilan |
| 3/9/2011 | 25.34 | Late Work Transportation - Ilan |
| 3/9/2011 | 25.34 | Late Work Transportation - Jenkins |
| 3/9/2011 | 29.56 | Late Work Transportation - Kim |
| 3/9/2011 | -21.12 | Late Work Transportation - Rozenberg |
| 3/9/2011 | 23.90 | Late Work Transportation - Rozenblit |
| 3/9/2011 | 24.52 | Late Work Transportation - Rozenblit |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/9/2011 | 76.45 | Late Work Transportation - Ryan |
| 3/9/2011 | 104.12 | Late Work Transportation - Shim |
| 3/9/2011 | 89.84 | Late Work Transportation - Shim |
| 3/10/2011 | -52.87 | Late Work Transportation - Bruno |
| 3/10/2011 | 30.55 | Late Work Transportation - Cunningham |
| 3/10/2011 | 46.51 | Late Work Transportation - Lau |
| 3/10/2011 | 21.12 | Late Work Transportation - Northrop |
| 3/10/2011 | 52.87 | Late Work Transportation - Outling |
| 3/10/2011 | -21.12 | Late Work Transportation - Trench |
| 3/10/2011 | 21.12 | Late Work Transportation - Van Nuland |
| 3/10/2011 | 27.67 | Late Work Transportation - Van Nuland |
| 3/10/2011 | 35.21 | Late Work Transportation - Vanek |
| 3/11/2011 | 114.68 | Late Work Transportation - Britt |
| 3/11/2011 | 27.45 | Late Work Transportation - Buell |
| 3/11/2011 | 14.95 | Late Work Transportation - Galvin |
| 3/11/2011 | 13.39 | Late Work Transportation - Goodman |
| 3/11/2011 | 80.97 | Late Work Transportation - Lanzkron |
| 3/11/2011 | 27.45 | Late Work Transportation - Sidhu |
| 3/11/2011 | 9.96 | Late Work Transportation - Spiering |
| 3/11/2011 | 27.45 | Late Work Transportation - Vanek |
| 3/12/2011 | 42.26 | Late Work Transportation - Oliwnstein |
| 3/12/2011 | 20.00 | Late Work Transportation - Ryan |
| 3/16/2011 | 37.05 | Late Work Transportation - Barefoot |
| 3/17/2011 | 68.44 | Late Work Transportation - Dernovsky |
| 3/17/2011 | 71.45 | Late Work Transportation - Rodriguez |
| 3/17/2011 | 7.30 | Late Work Transportation - Rodriguez |
| 3/18/2011 | 18.87 | Late Work Transportation - Jang |
| 3/19/2011 | 20.00 | Late Work Transportation - Ryan |
| 3/29/2011 | 15.27 | Late Work Transportation - Kim |
| **TOTAL:** | **15,245.40** | |
| | | |
| **Conference Meals** | | |
| | | |
| 2/14/2011 | 69.75 | Conference Meals (4 attendees) |
| 2/15/2011 | 217.38 | Conference Meals (4 attendees) |
| 2/25/2011 | 112.01 | Conference Meals (4 attendees) |
| 2/28/2011 | 69.68 | Conference Meals (8 attendees) |
| 3/1/2011 | 293.96 | Conference Meals (12 attendees) |
| 3/2/2011 | 26.13 | Conference Meals (3 attendees) |
| 3/3/2011 | 506.27 | Conference Meals (20 attendees) |
| 3/3/2011 | 212.31 | Conference Meals (8 attendees) |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2011 | 222.11 | Conference Meals (8 attendees) |
| 3/7/2011 | 87.10 | Conference Meals (10 attendees) |
| 3/7/2011 | 261.30 | Conference Meals (10 attendees) |
| 3/8/2011 | 104.52 | Conference Meals (12 attendees) |
| 3/8/2011 | 293.96 | Conference Meals (12 attendees) |
| 3/8/2011 | 139.36 | Conference Meals (16 attendees) |
| 3/8/2011 | 930.88 | Conference Meals (34 attendees) |
| 3/8/2011 | 1,163.87 | Conference Meals (34 attendees) |
| 3/8/2011 | 692.99 | Conference Meals (34 attendees) |
| 3/8/2011 | 1,596.11 | Conference Meals (34 attendees) |
| 3/8/2011 | 434.41 | Conference Meals (34 attendees) |
| 3/8/2011 | 63.96 | Conference Meals (5 attendees) |
| 3/9/2011 | 87.10 | Conference Meals (10 attendees) |
| 3/9/2011 | 104.52 | Conference Meals (12 attendees) |
| 3/9/2011 | 139.36 | Conference Meals (16 attendees) |
| 3/9/2011 | 930.88 | Conference Meals (34 attendees) |
| 3/9/2011 | 1,191.09 | Conference Meals (34 attendees) |
| 3/9/2011 | 608.61 | Conference Meals (34 attendees) |
| 3/9/2011 | 620.59 | Conference Meals (34 attendees) |
| 3/9/2011 | 330.98 | Conference Meals (34 attendees) |
| 3/9/2011 | 97.99 | Conference Meals (4 attendees) |
| 3/9/2011 | 97.99 | Conference Meals (4 attendees) |
| 3/9/2011 | 97.99 | Conference Meals (4 attendees) |
| 3/9/2011 | 604.98 | Conference Meals (8 attendees) |
| 3/10/2011 | 52.26 | Conference Meals (6 attendees) |
| 3/11/2011 | 97.99 | Conference Meals (4 attendees) |
| 3/11/2011 | 52.26 | Conference Meals (6 attendees) |
| 3/11/2011 | 52.26 | Conference Meals (6 attendees) |
| 3/14/2011 | 489.94 | Conference Meals (20 attendees) |
| 3/14/2011 | 571.59 | Conference Meals (20 attendees) |
| 3/14/2011 | 174.20 | Conference Meals (20 attendees) |
| 3/14/2011 | 97.99 | Conference Meals (4 attendees) |
| 3/14/2011 | 69.68 | Conference Meals (8 attendees) |
| 3/15/2011 | 293.96 | Conference Meals (12 attendees) |
| 3/15/2011 | 43.55 | Conference Meals (5 attendees) |
| 3/15/2011 | 77.57 | Conference Meals (5 attendees) |
| 3/16/2011 | 293.96 | Conference Meals (12 attendees) |
| 3/16/2011 | 293.96 | Conference Meals (12 attendees) |
| 3/16/2011 | 280.90 | Conference Meals (12 attendees) |
| 3/16/2011 | 104.52 | Conference Meals (12 attendees) |
| 3/16/2011 | 48.99 | Conference Meals (2 attendees) |

**EXPENSE SUMMARY**
**March 1, 2011 through March 31 2011**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/16/2011 | 52.26 | Conference Meals (6 attendees) |
| **TOTAL:** | **15,557.98** | |
| | | |
| **Other** | | |
| | | |
| 3/1/2011 | 8,750.00 | Outside Conferences: Conference Space |
| 3/3/2011 | 5,500.00 | Professional Services: Irell & Manella LLP, Re: Nortel Mediation |
| 3/8/2011 | 2,512.50 | Professional Services: Legal Language Services Translation Services |
| 3/11/2011 | 101.10 | Money Orders for Apostilles |
| 3/11/2011 | 235.00 | Professional Services: Legal Language Services Translation Services |
| 3/11/2011 | 150.00 | Professional Services: Legal Language Services Translation Services |
| 3/11/2011 | 218.00 | Transcription Services |
| 3/12/2011 | 23.08 | Supplies for client: W.B. Mason Company, Inc |
| 3/15/2011 | 2,220.00 | Professional Services: International Service of Process in Mexico |
| 3/15/2011 | 499.07 | Professional Services: Legal Language Services Translation Services |
| 3/18/2011 | 65.00 | Transcription Services |
| 3/24/2011 | 1,665.00 | Outside Duplicating |
| 3/24/2011 | 150.24 | Outside Research: LexisNexis CourtLink Case Search |
| 3/31/2011 | 1.10 | Transcription Services |
| **TOTAL:** | **22,090.09** | |
| | | |
| | | |
| **GRAND TOTAL:** | **129,162.41** | |