# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192

AS OF 03/31/11

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2470543 | 221 | Schwartz | 03/03/11 | B | B110 | 0.50 | 290.00 | Rev. 59th Monitor Report |
| 2478147 | 221 | Schwartz | 03/09/11 | B | B110 | 0.10 | 58.00 | Rev. various orders |
| 2471354 | 322 | Abbott | 03/07/11 | B | B110 | 0.60 | 348.00 | Conf call w/ Bromley, Brod, Ray, Rosenberg re: status of claims, mediation |
| 2474859 | 322 | Abbott | 03/14/11 | B | B110 | 0.60 | 348.00 | Conf call w/ Bromley, Brod, Schweitzer, Ray, Rosenberg, Buell re: weekly status call |
| 2483286 | 322 | Abbott | 03/28/11 | B | B110 | 1.10 | 638.00 | Weekly status call w/ Bromley, Schweitzer, Ray, Brod |
| 2481529 | 546 | Fusco | 03/23/11 | B | B110 | 0.30 | 66.00 | Draft Gibbon pro hac |
| 2483641 | 546 | Fusco | 03/28/11 | B | B110 | 0.20 | 44.00 | Efile Gibbon pro hac |
| 2483636 | 546 | Fusco | 03/28/11 | B | B110 | 0.30 | 66.00 | Prep Gibbon pro hac for submission to Court |
| 2484338 | 546 | Fusco | 03/29/11 | B | B110 | 0.20 | 44.00 | Draft notice of withdrawal re Gibbon pro hac |
| 2469807 | 594 | Conway | 03/02/11 | B | B110 | 0.10 | 22.00 | Review and respond to email from A. Cordo re preparation of notices |
| 2473132 | 594 | Conway | 03/09/11 | B | B110 | 0.10 | 22.00 | Review and respond to emails of A. Cordo re pro hac vice filing |
| 2470097 | 684 | DeCarli | 03/03/11 | B | B110 | 0.10 | 20.50 | File affidavit of service on behalf of epiq |
| 2476753 | 684 | DeCarli | 03/16/11 | B | B110 | 0.10 | 20.50 | Emails with E. Bussigel re: 2002 list |
| 2484178 | 684 | DeCarli | 03/29/11 | B | B110 | 1.00 | 205.00 | Emails and phone calls with court help desk re: deleting affidavit of service images |
| 2486153 | 684 | DeCarli | 03/31/11 | B | B110 | 0.10 | 20.50 | File AOS on behalf of Epiq |
| 2469515 | 904 | Cordo | 03/02/11 | B | B110 | 0.10 | 45.00 | Review e-mail from court re: correction to the docket; e-mail A. Conway re: same |
| 2470178 | 904 | Cordo | 03/03/11 | B | B110 | 0.50 | 225.00 | Call with M. Fleming re: status of case |
| 2471896 | 904 | Cordo | 03/07/11 | B | B110 | 0.10 | 45.00 | Call with D. Abbott re: status of case |
| 2473371 | 904 | Cordo | 03/09/11 | B | B110 | 0.10 | 45.00 | Call with T. Britt re: upcoming motions |
| 2473376 | 904 | Cordo | 03/09/11 | B | B110 | 0.30 | 135.00 | Emails with R. Baik et. al. re: scheduling a call |
| 2473377 | 904 | Cordo | 03/09/11 | B | B110 | 0.10 | 45.00 | Review e-mail from J. Palmer re: pro hac; e-mail A. Conway re: same |
| 2474090 | 904 | Cordo | 03/10/11 | B | B110 | 0.10 | 45.00 | Review message from J. Hoover re: Nortel; return call re: same |
| 2475962 | 904 | Cordo | 03/14/11 | B | B110 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: calender |
| 2477219 | 904 | Cordo | 03/15/11 | B | B110 | 0.10 | 45.00 | Discussion with D. Abbott re case status. |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

INVOICE# ******                    AS OF 03/31/11                    PRO FORMA 270192

| Invoice# | TK# | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2477227 | 904 | Cordo | B | B110 | 03/15/11 | 0.10 | 45.00 | Review e-mail from J. Croft re US Trustee; respond re same. |
| 2477249 | 904 | Cordo | B | B110 | 03/16/11 | 0.10 | 45.00 | Call with L. Haney re: question about docket; e-mail N. Forrest re: same |
| 2477250 | 904 | Cordo | B | B110 | 03/16/11 | 0.20 | 90.00 | Call with E. Bussigel re: 2002 list (.1); e-mail M. Decarli re: same (.1) |
| 2480393 | 904 | Cordo | B | B110 | 03/21/11 | 0.20 | 90.00 | Emails with B. Gibbon re: pro hac vice (.1); discussion with D. Abbott re: same (.1) |
| 2480404 | 904 | Cordo | B | B110 | 03/21/11 | 0.10 | 45.00 | Review e-mail from N. Forest re: contacting UST |
| 2481168 | 904 | Cordo | B | B110 | 03/22/11 | 0.20 | 90.00 | Review e-mail from B. Gibbon re: pro hac; e-mail J. Tigan re: same (.1); review response re: same nd same B. Gibbon re: same (1) |
| 2481746 | 904 | Cordo | B | B110 | 03/23/11 | 0.30 | 135.00 | Review e-mail from L. Schweitzer re: lost mail (.1); e-mail M. Decarli re: same (.1); review response re: same; respond re: same (.1) |
| 2482365 | 904 | Cordo | B | B110 | 03/24/11 | 0.20 | 90.00 | Review signed scheduling order and e-mail R. Ryan re: same (.1); review response re: same (.1) |
| 2482904 | 904 | Cordo | B | B110 | 03/25/11 | 0.10 | 45.00 | Discussion with D. Abbott re: status of case |
| 2483796 | 904 | Cordo | B | B110 | 03/28/11 | 0.20 | 90.00 | Review NNI calendar (.1); call with J. Kallstrom re: same (.1) |
| 2485494 | 904 | Cordo | B | B110 | 03/30/11 | 0.10 | 45.00 | Review email from R. Ryan re: filing deadlines; respond re: same |
| 2485501 | 904 | Cordo | B | B110 | 03/30/11 | 0.40 | 180.00 | Review email from J. Kallstrom re: service; respond re: same (.1); email epiq re; same (.1); emails with T. Britt re: other filings and mailings (.1); additional emails with B. Hunt (1) |
| 2485505 | 904 | Cordo | B | B110 | 03/30/11 | 0.30 | 135.00 | Discussion with D. Abbott re: status of case |
| 2486444 | 904 | Cordo | B | B110 | 03/31/11 | 0.20 | 90.00 | E-mail B. Gibbon, T. Britt, and J. Kallstrom re: upcoming filings |
| 2470996 | 948 | Gazze | B | B110 | 03/04/11 | 0.10 | 31.00 | E-mail to A. Krutonogaya and J. Kallstrom re: CNOs and review of sam |
| 2475689 | 948 | Gazze | B | B110 | 03/14/11 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: case calendar and review of same |
| 2479116 | 948 | Gazze | B | B110 | 03/18/11 | 0.10 | 31.00 | Review NOSs re: orders |
| 2480067 | 948 | Gazze | B | B110 | 03/21/11 | 0.10 | 31.00 | Attention to e-mail from J. kallstrom re: case calendar, review of same |
| 2482777 | 948 | Gazze | B | B110 | 03/25/11 | 0.10 | 31.00 | Attention to e-mail from T. Britt re: joint hearing and omnibus dates; reply re: same |
| 2483650 | 948 | Gazze | B | B110 | 03/28/11 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: NNI case calendar and review of relevant dates |
| 2483917 | 948 | Gazze | B | B110 | 03/28/11 | 0.30 | 93.00 | Attention to review of status report and oversee filing of same |
| 2484169 | 948 | Gazze | B | B110 | 03/29/11 | 0.10 | 31.00 | Attention to notice of withdraw of affidavit of service |
| | | | | Total Task: B110 | | 10.60 | 4,412.50 | |

Asset Analysis and Recovery

| Invoice# | TK# | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2470974 | 904 | Cordo | B | B120 | 03/04/11 | 0.10 | 45.00 | Review e-mail from D. Abbott re: asset recovery; forward same to M. Fleming |
| 2472801 | 904 | Cordo | B | B120 | 03/08/11 | 0.20 | 90.00 | Review email from D. Abbott re: asset recovery; review message re: same (.1); leave message for Dave re: same (1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

INVOICE# ******

AS OF 03/31/11

PRO FORMA   270192

135.00

| Total Task: B120 | | | | | | 0.30 | 135.00 | |
|---|---|---|---|---|---|---|---|---|

**Asset Dispositions/363 Sales**

| Index | Matter | Name | | Code | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2469278 | 322 | Abbott | B | B130 | 03/02/11 | 0.40 | 232.00 | Telephone call w/ Sercombe re: IP asset sale issues |
| 2470460 | 322 | Abbott | B | B130 | 03/04/11 | 0.60 | 348.00 | Telephone call w/ Ray re: accession agreements, preference mediators |
| 2478686 | 322 | Abbott | B | B130 | 03/17/11 | 0.20 | 116.00 | Review ip number sale motion |
| 2480604 | 322 | Abbott | B | B130 | 03/22/11 | 0.50 | 290.00 | Weekly IP sale status call w/ Schweitzer, Reidel, Hamilton, Carfignini et al. |
| 2480711 | 594 | Conway | B | B130 | 03/21/11 | 1.70 | 374.00 | Emails and discussions w/wp and A. Gazze re filing internet numbers motion re sale and under seal exhibits (.6); draft notice (.2); prepare motion and exhibits for filing w/the court (.3); efile w/the Court (.3); additional discussions re svc of pleading w/wp and A. Gazze (.3) |
| 2480729 | 594 | Conway | B | B130 | 03/22/11 | 0.30 | 66.00 | Discussions w/A. Gazze and M. DeCarli re internet numbers motion |
| 2481648 | 594 | Conway | B | B130 | 03/23/11 | 0.60 | 132.00 | Discuss filing coc re scheduling order re CVAS sale w/A. Gazze (.1); efile w/the Court (.2); prep for svc upon chambers (.3) |
| 2482296 | 684 | DeCarli | B | B130 | 03/24/11 | 0.20 | 41.00 | Serve Scheduling Order Regarding The Debtors' Motion to Enforce the CVAS Sale Order |
| 2482597 | 684 | DeCarli | B | B130 | 03/25/11 | 0.20 | 41.00 | Draft NOS re: Scheduling Order Regarding The Debtors' Motion to Enforce the CVAS Sale Order (.1): file same (.1) |
| 2468157 | 826 | Miller | B | B130 | 03/01/11 | 0.20 | 93.00 | Research and respond to Cleary re side letter approval motion |
| 2470183 | 904 | Cordo | B | B130 | 03/03/11 | 0.30 | 135.00 | Emails with J. Landzkron re: PBGC stip (.1); e-mail UST re: same; review response re: same (.1); attn: to finalization and filing (.1) |
| 2470184 | 904 | Cordo | B | B130 | 03/03/11 | 0.10 | 45.00 | Review e-mail from R. Ryan re: service; respond re: same |
| 2471901 | 904 | Cordo | B | B130 | 03/07/11 | 0.80 | 360.00 | Review e-mail from R. Ryan re: appeal (.1); research re: same (.3); call with R. Ryan re: same (.2); e-mail notice of docketing appeal (.1); e-mail Cleary team re: same (.1) |
| 2471902 | 904 | Cordo | B | B130 | 03/07/11 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: service; respond re: same |
| 2471903 | 904 | Cordo | B | B130 | 03/07/11 | 0.20 | 90.00 | Review emails from J. Kallstrom re: notice of radware sale (.1); respond re: same (.1) |
| 2471910 | 904 | Cordo | B | B130 | 03/07/11 | 0.20 | 90.00 | Call with E. Bussigel re: CNO; call with A. Gazze re: same |
| 2471914 | 904 | Cordo | B | B130 | 03/07/11 | 0.10 | 45.00 | Review e-mail from R. Ryan re: service; respond re: same |
| 2472802 | 904 | Cordo | B | B130 | 03/08/11 | 0.30 | 135.00 | Review email from J. Croft re: questions about notices (.1); research and respond re: same (.2) |
| 2473951 | 904 | Cordo | B | B130 | 03/09/11 | 0.20 | 90.00 | Emails with D. Abbott and J. Bromley re: sale closing |
| 2474087 | 904 | Cordo | B | B130 | 03/10/11 | 0.10 | 45.00 | Emails with J. Bromley re: sale closing |
| 2474508 | 904 | Cordo | B | B130 | 03/11/11 | 0.20 | 90.00 | Call with M. Vanek re: questions about sale closing |
| 2475936 | 904 | Cordo | B | B130 | 03/14/11 | 0.30 | 135.00 | Review e-mail from J. Croft re: hearing date and time; respond re: same (.1); call with S. Scaruzzi re: same (.1); e-mail J. Croft re: same; review response re: same (.1) |

Nortel Networks, Inc.
63980-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192        AS OF 03/31/11        INVOICE# ******

| Invoice# | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2478084 | 904 | Cordo | 03/16/11 | B | B130 | 0.30 | 135.00 | Emails and calls with R. Ryan re: pricing for ads (2); emails with P. Egloff re: same (.1) |
| 2478629 | 904 | Cordo | 03/17/11 | B | B130 | 0.10 | 45.00 | Review e-mail from R. Ryan re: CoC; respond re: same |
| 2478631 | 904 | Cordo | 03/17/11 | B | B130 | 0.10 | 45.00 | Review e-mail from R. Ryan re: pricing estimate; respond re: same |
| 2478632 | 904 | Cordo | 03/17/11 | B | B130 | 0.20 | 90.00 | Review address sale motion |
| 2478633 | 904 | Cordo | 03/17/11 | B | B130 | 0.10 | 45.00 | Additional emails with r. Ryan re: pricing and ads |
| 2478652 | 904 | Cordo | 03/17/11 | B | B130 | 0.40 | 180.00 | Call with M. Sercombe re: sale (.1); review sale papers (2); discuss same with D. Abbott (.1) |
| 2480409 | 904 | Cordo | 03/21/11 | B | B130 | 0.10 | 45.00 | Call with M. Sercombe re: objection deadlines and 2002 list. |
| 2480410 | 904 | Cordo | 03/21/11 | B | B130 | 0.10 | 45.00 | Discussion with A. Gazze re: internet address sale |
| 2480406 | 904 | Cordo | 03/21/11 | B | B130 | 0.10 | 45.00 | Review e-mail from M. Sercombe re: addrex; e-mail A. Gazze re: same |
| 2480397 | 904 | Cordo | 03/21/11 | B | B130 | 0.40 | 180.00 | Review e-mail from R. Ryan re: coc; respond re: same (.1), review order and e-mail R. Ryan comments re: same (.1); discuss same with A. Gazze (.1); additional emails with N. Arburlach re: same (.1) |
| 2480399 | 904 | Cordo | 03/21/11 | B | B130 | 0.10 | 45.00 | Review emails from M. Sercombe and A. Gazze re: objection deadlines |
| 2481743 | 904 | Cordo | 03/23/11 | B | B130 | 0.20 | 90.00 | Review e-mail from R. Ryan re: COC and order; review coc and order (.1); review A. Gazze re: same (.1) |
| 2483801 | 904 | Cordo | 03/28/11 | B | B130 | 0.10 | 45.00 | Review weekly fee update from A. Gazze |
| 2479557 | 948 | Gazze | 03/18/11 | B | B130 | 0.80 | 248.00 | Attention to phone call and various e-mails w/ M. Sercombe re: IP sale motion |
| 2480332 | 948 | Gazze | 03/21/11 | B | B130 | 0.10 | 31.00 | Attention to service issues re: IP sale |
| 2480334 | 948 | Gazze | 03/21/11 | B | B130 | 0.10 | 31.00 | Attention to e-mail from M. Sercombe re: objection deadlines; respond re: same |
| 2480344 | 948 | Gazze | 03/21/11 | B | B130 | 3.10 | 961.00 | Attention to IP address sale motion; various e-mails to M. Sercombe and A. Conway and B. Hunt re: same |
| 2483292 | 948 | Gazze | 03/28/11 | B | B130 | 0.10 | 31.00 | Call from T. Bean re: IP sale motion |
| | | | Total Task: | | B130 | 14.30 | 5,375.00 | |

Automatic Stay Matters

| 2481423 | 322 | Abbott | 03/23/11 | B | B140 | 0.10 | 58.00 | Telephone call w/ Crapo re: stay |
| 2471906 | 904 | Cordo | 03/07/11 | B | B140 | 0.30 | 135.00 | Review e-mail from D. Buell re: motion to enforce stay; review D. Abbott response re: same (.1); emails with T. Britt and A. Gazze re: samples and research re: same (.2) |
| 2471874 | 948 | Gazze | 03/07/11 | B | B140 | 0.40 | 124.00 | Attention to emails from T. Britt and A. Cordo (2); research re: automatic stay (.2) |
| | | | Total Task: | | B140 | 0.80 | 317.00 | |

Creditor Communications and Meetings

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192          AS OF 03/31/11          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2470953 | 904 | Cordo | 03/04/11 | B | B150 | 0.20 | 90.00 | Review e-mail from creditor re: filing question (.1); leave message for creditor re: same (.1) |
| 2470999 | 904 | Cordo | 03/04/11 | B | B150 | 0.10 | 45.00 | Call with creditor re: question about hearing dates |
| 2474086 | 904 | Cordo | 03/10/11 | B | B150 | 0.20 | 90.00 | Call with J. Howell re: removal from service list (.1); review e-mail re: same and respond re: same (.1) |
| | | | Total Task: | B150 | | 0.50 | 225.00 | |

**Fee Applications (MNAT - Filing)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2469953 | 684 | DeCarli | 03/03/11 | B | B160 | 0.20 | 41.00 | E-mails with T. Britt re: Cleary's CNO for december fees (.1): file CNO re: John Ray January fee application (.1) |
| 2473568 | 684 | DeCarli | 03/10/11 | B | B160 | 0.30 | 61.50 | Revise Feb. MNAT fee application |
| 2474866 | 684 | DeCarli | 03/14/11 | B | B160 | 0.20 | 41.00 | Draft cno re: MNAT's 25th monthly fee application |
| 2476748 | 684 | DeCarli | 03/16/11 | B | B160 | 0.50 | 102.50 | Review Feb. MNAT pro forma |
| 2480122 | 684 | DeCarli | 03/21/11 | B | B160 | 0.60 | 123.00 | Revise feb. pro forma |
| 2480633 | 684 | DeCarli | 03/22/11 | B | B160 | 0.40 | 82.00 | Draft feb. fee application |
| 2480603 | 684 | DeCarli | 03/22/11 | B | B160 | 1.00 | 205.00 | Edit Feb. pro forma |
| 2482812 | 684 | DeCarli | 03/25/11 | B | B160 | 0.30 | 61.50 | File MNAT Feb. fee application (.1); serve same (.2) |
| 2482634 | 684 | DeCarli | 03/25/11 | B | B160 | 0.40 | 82.00 | Revise feb. pro forma (2); draft Notice and COS re: 26th monthly MNAT fee application (.2) |
| 2482646 | 684 | DeCarli | 03/25/11 | B | B160 | 0.30 | 61.50 | Revise MNAT Feb. fee application |
| 2480402 | 904 | Cordo | 03/21/11 | B | B160 | 0.70 | 315.00 | Review and revise Feb pro forma |
| 2483821 | 904 | Cordo | 03/25/11 | B | B160 | 0.20 | 90.00 | Final review and revision of feb fee app for filing |
| 2482896 | 904 | Cordo | 03/25/11 | B | B160 | 0.10 | 45.00 | Discussion with D. Culver re: fee app |
| | | | Total Task: | B160 | | 5.20 | 1,311.00 | |

**Fee Applications (Others - Filing)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2470488 | 322 | Abbott | 03/04/11 | B | B165 | 0.10 | 58.00 | Telephone call w/ Sercombe re: Addrex issues |
| 2470621 | 322 | Abbott | 03/04/11 | B | B165 | 0.20 | 116.00 | Telephone call w/ Sercombe re: Addrex issues |
| 2481424 | 322 | Abbott | 03/23/11 | B | B165 | 0.10 | 58.00 | Mtg w/ Cordo re: Addrex fee app question |
| 2468661 | 594 | Conway | 03/02/11 | B | B165 | 0.10 | 22.00 | Review and respond to email from A. Cordo re fee app of Shearman & Sterling |
| 2469329 | 594 | Conway | 03/02/11 | B | B165 | 0.30 | 66.00 | Review docket re Quarterly Application of Shearman & Sterling, LLP for the period November 1, 2010 to January 31, 2011 (.1); extract pleading (.1); email to bank court re administrative error (.1) |
| 2469438 | 594 | Conway | 03/02/11 | B | B165 | 0.10 | 22.00 | Discuss status of Shearman and Sterling quarterly fee app w/A. Cordo |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

| | | | Date | B | PRO FORMA 270192 | | AS OF 03/31/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2469812 | 594 | Conway | 03/03/11 | B | | 0.30 | 66.00 | Review and respond to emails from bankr ct re corrected fee app of professional (2); email findings to A. Cordo (1) |
| 2467979 | 684 | DeCarli | 03/01/11 | B | B165 | 1.00 | 205.00 | Draft notice and cos of 20th, 21st and 22nd Lazard fee applications (3); file and serve 20th, 21st and 22nd monthly Lazard fee applications(3); draft cos re 8th quarterly lazard fee application (2); file and serve same (2) |
| 2466451 | 684 | DeCarli | 03/01/11 | B | B165 | 0.70 | 143.50 | Emails with A. Cordo re: jackson lewis 8th quarterly fee application (.1); revise same (.3); draft COS re same (.1); file jackson lewis 8th quarterly fee application (.1); serve same (.1) |
| 2466488 | 684 | DeCarli | 03/01/11 | B | B165 | 0.80 | 164.00 | Draft Notice and COS re: linklaters 5th monthly fee application (.3); file and serve same (.2); draft cos re: 4th quarterly linklaters fee application (.1); file and serve same (.2) |
| 2466652 | 684 | DeCarli | 03/01/11 | B | B165 | 0.70 | 143.50 | Draft Notice and COS for Shearman's 8th interim fee application (.3); file and serve same (.2); draft cos for shearman's 8th quarterly fee application (.1) file and serve same (.1) |
| 2469860 | 684 | DeCarli | 03/03/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: John Ray 13th monthly fee app |
| 2469786 | 684 | DeCarli | 03/03/11 | B | B165 | 0.60 | 123.00 | Draft 8th omnibus fee order |
| 2470405 | 684 | DeCarli | 03/04/11 | B | B165 | 0.50 | 102.50 | Draft CNO re: 24th monthly Cleary fee application (2); draft notice and cos re: 15th monthly John Ray fee application (3) |
| 2470872 | 684 | DeCarli | 03/04/11 | B | B165 | 0.10 | 20.50 | File CNO re: Cleary's december fee application |
| 2470837 | 684 | DeCarli | 03/04/11 | B | B165 | 0.40 | 82.00 | Finalize and file 14th monthly John Ray fee application (2); serve same (2) |
| 2474855 | 684 | DeCarli | 03/14/11 | B | B165 | 0.30 | 61.50 | Draft cno re: Huron's 24th monthly fee application (2); emails with Huron re: objections to 24th monthly fee application (1) |
| 2475321 | 684 | DeCarli | 03/14/11 | B | B165 | 0.10 | 20.50 | File cno re: 24th monthly Huron fee application |
| 2475323 | 684 | DeCarli | 03/14/11 | B | B165 | 0.10 | 20.50 | File cno re: 25th monthly mmat fee application |
| 2474921 | 684 | DeCarli | 03/14/11 | B | B165 | 0.80 | 164.00 | Draft 8th omnibus fee order |
| 2476750 | 684 | DeCarli | 03/16/11 | B | B165 | 0.30 | 61.50 | Emails and meeting with A. Cordo re: Huron comments to the 8th omnibus fee order (1); revise 8th omnibus fee order with comments (2) |
| 2476567 | 684 | DeCarli | 03/16/11 | B | B165 | 0.50 | 102.50 | Emails with RLKS re: CNO re: Nov. and Dec. fee applications (1); draft cno re: Nov. fee application of RLKS (2); draft cno re: december fee application of rlks (2) |
| 2476662 | 684 | DeCarli | 03/16/11 | B | B165 | 0.70 | 143.50 | Draft CNO for 5th monthly Linklaters fee application (.1); draft CNO for 8th monthly Shearman fee application (.1); draft CNO for Lazard 20th monthly fee application (.1); draft CNO for Lazard 21st monthly fee application (.1); draft CNO for Lazards 22nd monthly fee application (.1); draft CNO for E&Y 10th monthly fee application (.1); review docket for objections to the above (.2) |
| 2476800 | 684 | DeCarli | 03/16/11 | B | B165 | 0.50 | 102.50 | Revise 8th omnibus fee order (4); emails with Huron re: same (1) |
| 2476864 | 684 | DeCarli | 03/16/11 | B | B165 | 0.20 | 41.00 | Emails with A. Cordo re: 8th quarterly fee order re: Chilmark and Linklater |
| 2477149 | 684 | DeCarli | 03/16/11 | B | B165 | 0.20 | 41.00 | File cno re: RLKS 5th monthly fee application (1); file CNO re: 6th monthly RLKS fee application (1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

| Invoice# | Code | Timekeeper | Date | Type | PRO FORMA 270192 | Hours | AS OF 03/31/11 | Description (INVOICE# ******) |
|---|---|---|---|---|---|---|---|---|
| 2477798 | 684 | DeCarli | 03/17/11 | B | B165 | 0.40 | 82.00 | Call with A. Gazze re: RLKS CNO for November (.1); draft notice of withdrawal of November CNO for RLKS (.1); file same (.1); emails with Chilmark re: cno to 11th monthly fee application (.1) |
| 2477539 | 684 | DeCarli | 03/17/11 | B | B165 | 0.20 | 41.00 | Draft cno re: chilmark 11th monthly fee application |
| 2478448 | 684 | DeCarli | 03/17/11 | B | B165 | 0.10 | 20.50 | File cno re: chilmark's 11th monthly fee application |
| 2478829 | 684 | DeCarli | 03/18/11 | B | B165 | 0.30 | 61.50 | Draft cno re: 7th monthly RLKS fee application 9.2); emails with K. Schultea re: same (.1) |
| 2479114 | 684 | DeCarli | 03/18/11 | B | B165 | 0.10 | 20.50 | File cno re: 7th monthly RLKS fee application |
| 2479684 | 684 | DeCarli | 03/21/11 | B | B165 | 0.40 | 82.00 | Emails with Crowell, and Jackson Lewis re: cno for their monthly fee applications (.2); emails with Cleary, Punter, and Torys re: CNO for their monthly fee applications (.2) |
| 2480212 | 684 | DeCarli | 03/21/11 | B | B165 | 0.30 | 61.50 | File cno re:23rd, 24th, and 25th monthly Crowell fee application |
| 2479812 | 684 | DeCarli | 03/21/11 | B | B165 | 0.30 | 61.50 | Draft Crowell 23rd, 24th, and 25th monthly CNO to fee application |
| 2479879 | 684 | DeCarli | 03/21/11 | B | B165 | 0.30 | 61.50 | Draft Notice and COS re: Huron's 25th monthly fee application (.2); emails with M. Scanella re: objection deadline to fee application (.1) |
| 2479984 | 684 | DeCarli | 03/21/11 | B | B165 | 0.40 | 82.00 | File Huron's 25th monthly fee application (.2); serve same (.2) |
| 2480056 | 684 | DeCarli | 03/21/11 | B | B165 | 0.40 | 82.00 | Draft CNO for Cleary's 25th monthly fee application (.1); draft cno for Torys first monthly fee application (.1); draft CNO for Punter's ninth monthly fee application (.1); draft cno for Jackson's 23rd monthly fee application (.1) |
| 2480757 | 684 | DeCarli | 03/22/11 | B | B165 | 0.40 | 82.00 | Draft notice of withdrawal of Jan. CNO of Cleary (.1); file same (.1); draft amended cno re: jan. fee application of Cleary (.1); file same (.1) |
| 2482126 | 684 | DeCarli | 03/24/11 | B | B165 | 0.30 | 61.50 | Draft Notice and COS re: 12th monthly chilmark fee application (.2); emails with S. Shannon re: 12th monthly fee application of Chilmark (.1) |
| 2481891 | 684 | DeCarli | 03/24/11 | B | B165 | 0.20 | 41.00 | Serve 8th omnibus fee order |
| 2482286 | 684 | DeCarli | 03/24/11 | B | B165 | 0.30 | 61.50 | File 12th monthly chilmark fee application (.1); serve same (.2) |
| 2482756 | 684 | DeCarli | 03/25/11 | B | B165 | 0.40 | 82.00 | Emails with A. Cordo re: Jackson's 7th and 8th quarterly fee application (.1); research relating to same (.2); call with A. Cordo re: same (.1) |
| 2482795 | 684 | DeCarli | 03/25/11 | B | B165 | 0.40 | 82.00 | Draft fee status chart |
| 2482694 | 684 | DeCarli | 03/25/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: john ray's jan. fee application |
| 2485844 | 684 | DeCarli | 03/31/11 | B | B165 | 0.10 | 20.50 | Draft cos re: Notice Of Filing And Service Of Debtors' Eighth Ordinary Course Professional Quarterly Statement |
| 2485905 | 684 | DeCarli | 03/31/11 | B | B165 | 0.30 | 61.50 | File and serve Notice of Filing and Service of Debtors' Eighth Ordinary Course Professional Quarterly Statement |
| 2468748 | 904 | Cordo | 03/01/11 | B | B165 | 0.10 | 45.00 | Emails with M. Fleming re: mercer fees |
| 2468002 | 904 | Cordo | 03/01/11 | B | B165 | 0.30 | 135.00 | Review and sign NOA and COS for Linklaters, Sherman and Sterling (.1) and COS for Jackson Lewis (.1); emails with professionals re; same (.1) |
| 2468003 | 904 | Cordo | 03/01/11 | B | B165 | 0.10 | 45.00 | Review Lazard fee apps; e-mail M. DeCarli re: same |
| 2468004 | 904 | Cordo | 03/01/11 | B | B165 | 0.10 | 45.00 | Review and sign NOA and COS for all Lazard fee apps |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

INVOICE# ******   AS OF 03/31/11   PRO FORMA 270192

| Invoice# | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2468005 | 904 | Cordo | 03/01/11 | B | B165 | 0.10 | 45.00 | E-mail J. Lee re: fee apps; review response re: same |
| 2468006 | 904 | Cordo | 03/01/11 | B | B165 | 0.10 | 45.00 | Review email from E. Smith re: Mercer fees; respond re: same |
| 2468007 | 904 | Cordo | 03/01/11 | B | B165 | 0.20 | 90.00 | Call with J. Lee re: fee app timing (.1); dicussion with WP re: same (.) |
| 2469555 | 904 | Cordo | 03/02/11 | B | B165 | 0.30 | 135.00 | Draft notice of filing for E&Y (.2); review and sign COS re: same (.1) |
| 2469516 | 904 | Cordo | 03/02/11 | B | B165 | 0.30 | 135.00 | Review e-mail from R. Baik rE: E&Y; review language and send revisions (.2); discussion with D. Abbott re: same (.1) |
| 2469517 | 904 | Cordo | 03/02/11 | B | B165 | 0.10 | 45.00 | Review e-mail from R. Smith re: J. Ray fees; respond re: same |
| 2469518 | 904 | Cordo | 03/02/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L.Hobby re: transaction fee; e-mail M. Fleming re: same |
| 2469540 | 904 | Cordo | 03/02/11 | B | B165 | 0.20 | 90.00 | Review e-mail from J. Lee re: fee app; respond re (.1); same; e-mail A. Gazze re: same (.1) |
| 2470180 | 904 | Cordo | 03/03/11 | B | B165 | 0.30 | 135.00 | Review e-mail from Elizabeth re: question about mercer ocp (.1); respond re: same (.1); emails with MFD re: same (.1) |
| 2470186 | 904 | Cordo | 03/03/11 | B | B165 | 0.20 | 90.00 | Emails with A. Gazze and R. Baik re: fee app related issues |
| 2470187 | 904 | Cordo | 03/03/11 | B | B165 | 0.10 | 45.00 | Review e-mail from T. Britt re: CNO; e-mail M. Decarli re: same; review response re: same |
| 2470188 | 904 | Cordo | 03/03/11 | B | B165 | 0.10 | 45.00 | Review emails from R. Smith re: J. Ray CNO; respond re: same |
| 2470189 | 904 | Cordo | 03/03/11 | B | B165 | 0.20 | 90.00 | Discussion with A. Gazze re: fee hearing (.1);emails with J. Kallstrom re: same (.1) |
| 2470958 | 904 | Cordo | 03/04/11 | B | B165 | 0.10 | 45.00 | Review and sign CNO for cleary fee app |
| 2470965 | 904 | Cordo | 03/04/11 | B | B165 | 0.10 | 45.00 | E-mail with R. Smith re: Fee App; review and sign NOA and COS |
| 2475937 | 904 | Cordo | 03/14/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. Decarli re: huron CNO; discuss fee order with M. Decarli |
| 2475941 | 904 | Cordo | 03/14/11 | B | B165 | 0.20 | 90.00 | Review and sign CNOs for two fee apps |
| 2476186 | 904 | Cordo | 03/15/11 | B | B165 | 0.10 | 45.00 | Review e-mail from J. Stein re: fee apps; respond re: same |
| 2476187 | 904 | Cordo | 03/15/11 | B | B165 | 0.10 | 45.00 | Call with J. Kallstrom re: fees |
| 2476189 | 904 | Cordo | 03/15/11 | B | B165 | 0.20 | 90.00 | E-mail all professionals re: omnibus fee hearing order and reminder |
| 2476190 | 904 | Cordo | 03/15/11 | B | B165 | 0.40 | 180.00 | Review and revise 8th omnibus fee order; |
| 2477253 | 904 | Cordo | 03/16/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. DeCarli re: CNO; review response re: same |
| 2477254 | 904 | Cordo | 03/16/11 | B | B165 | 0.10 | 45.00 | Review e-mail from J. Hoover re: comments to fee order |
| 2477255 | 904 | Cordo | 03/16/11 | B | B165 | 0.20 | 90.00 | Review e-mail from Huron re: fee order (.1); discuss same with M. DeCarli (.1) |
| 2477241 | 904 | Cordo | 03/16/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. Decarli re: fee app order; e-mail chilmark and linklaters re: same |
| 2478630 | 904 | Cordo | 03/17/11 | B | B165 | 0.10 | 45.00 | Review e-mail from J. Kim re: EY; review P. Tinker response re: same |
| 2479761 | 904 | Cordo | 03/17/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. Declarli re: chilmark; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192

AS OF 03/31/11

INVOICE# ******

| Invoice # | | | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2479764 | 904 | Cordo | 03/18/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. Decarli re: CNO; review response from K. Shultea re: same |
| 2479768 | 904 | Cordo | 03/18/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. Cheney re: comments to proposed fee order |
| 2479773 | 904 | Cordo | 03/18/11 | B | B165 | 0.10 | 45.00 | Review fax re: verification; e-mail A. Gazze re: same |
| 2479778 | 904 | Cordo | 03/18/11 | B | B165 | 0.10 | 45.00 | Review emails from J. Kallstrom and A. Gazze re: court call fee app hearing |
| 2480403 | 904 | Cordo | 03/21/11 | B | B165 | 0.10 | 45.00 | Review e-mail from J. Stein re: fee hearing; respond re: same |
| 2480398 | 904 | Cordo | 03/21/11 | B | B165 | 0.20 | 90.00 | Review e-mail from M. Decarli re: fee app contacts; respond re: same (.1); review three emails from M. Decarli to professional re: CNOs; review responses re: same (.1) |
| 2480395 | 904 | Cordo | 03/21/11 | B | B165 | 0.10 | 45.00 | Emails with J. Kallstrom re: fee apps |
| 2480405 | 904 | Cordo | 03/21/11 | B | B165 | 0.20 | 90.00 | Review e-mail from Huron re: fee app; review app (.1); review M. Decarli re: same; e-mail M. Scanella re: same (.1) |
| 2481165 | 904 | Cordo | 03/22/11 | B | B165 | 0.30 | 135.00 | Review e-mail from J. Gross re: fees; respond re: same (.1); e-mail Committee re: same (.1); e-mail Debtors counsel re: same (.1) |
| 2481170 | 904 | Cordo | 03/22/11 | B | B165 | 0.10 | 45.00 | Review and revise fee app order |
| 2481739 | 904 | Cordo | 03/23/11 | B | B165 | 0.30 | 135.00 | Review message from J. Kallstrom re: addrex (.1); dicussion with D. Abbott re: same (.1); call with J. Kallstrom re: same (.1) |
| 2482386 | 904 | Cordo | 03/24/11 | B | B165 | 0.20 | 90.00 | Review e-mail from S. Shannon re: chilmark application; e-mail S. Shannon re: same (.1); review and sign NOA and COS (.1) |
| 2482383 | 904 | Cordo | 03/24/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. Decarli re: CNOs; respond re: same |
| 2482902 | 904 | Cordo | 03/25/11 | B | B165 | 0.50 | 225.00 | Review e-mail from L. Hobby re: fee app (.1); respond re: same (.1); call with J. Stein re: same (.2); e-mail L. Hobby re: same (.1) |
| 2482903 | 904 | Cordo | 03/25/11 | B | B165 | 0.10 | 45.00 | Review omnibus fee order and email all professionals |
| 2482906 | 904 | Cordo | 03/25/11 | B | B165 | 0.10 | 45.00 | Review email from L. Hobby re: Mercer; discuss same with A. Gazze |
| 2484578 | 904 | Cordo | 03/29/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. Decarli re: CNO |
| 2484583 | 904 | Cordo | 03/29/11 | B | B165 | 0.10 | 45.00 | Review and sign J. Ray CNO |
| 2484587 | 904 | Cordo | 03/29/11 | B | B165 | 0.20 | 90.00 | Call with J. Edwards re: claim reconciliation |
| 2485504 | 904 | Cordo | 03/30/11 | B | B165 | 0.20 | 90.00 | Review emails from T. Martin re: torys fee app; e-mail L. Hobby re: same (.1); e-mail T. Martin re: same (.1) |
| 2485498 | 904 | Cordo | 03/30/11 | B | B165 | 0.20 | 90.00 | Emails with Cleary re: fee app; review app (.1); review ands sign NOA and COS (.1) |
| 2486443 | 904 | Cordo | 03/31/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: fees; e-mail M. Cheney re: same |
| 2471554 | 948 | Gazze | 03/07/11 | B | B165 | 0.40 | 124.00 | Review of docket and weekly e-mail to L. Hobby and M. Cook re: professional fee applications and CNOs filed |
| 2474929 | 948 | Gazze | 03/14/11 | B | B165 | 0.20 | 62.00 | Weekly update re: professional fee applications and CNOs filed; review of docket re: same; e-mail re: same to L. Hobby and M. Cook |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

INVOICE# ******

AS OF 03/31/11

PRO FORMA 270192

| Entry# | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2478123 | 948 | Gazze | 03/17/11 | B | B165 | 0.20 | 62.00 | Reiview RLKS CNO for Nov. fee app and withdraw of December CNO (.1); e-mails w/ L. Hobby re: same (.1) |
| 2478536 | 948 | Gazze | 03/17/11 | B | B165 | 0.10 | 31.00 | Review Chilmark CNO |
| 2479115 | 948 | Gazze | 03/18/11 | B | B165 | 0.10 | 31.00 | Review RLKS CNO re: Jan. fee app |
| 2480066 | 948 | Gazze | 03/21/11 | B | B165 | 0.40 | 124.00 | Review docket for professional fee applications and CNOs filed in the past week (.2); e-mail to L. Hobby and M. Cook re: same (.2) |
| 2480809 | 948 | Gazze | 03/22/11 | B | B165 | 0.20 | 62.00 | Attention to e-mail from L. Hobby re: Cleary Jan. CNO (.1); review notice of withdrawal and amended CNO (.1) |
| 2482775 | 948 | Gazze | 03/25/11 | B | B165 | 0.20 | 62.00 | Attention to e-mail from L. Hobby re: Mercer fees; review Mercer fee applications; respond re: same |
| 2483293 | 948 | Gazze | 03/28/11 | B | B165 | 0.50 | 155.00 | Review of docket and weekly e-mail to L. Hobby re: fee applications and CNOs filed by professionals |
| 2485882 | 948 | Gazze | 03/31/11 | B | B165 | 0.20 | 62.00 | Attention to e-mail from A. Krutonogaya re: 8th quarterly OCP statement (.1); review and prep for filing and service (.1) |
| | | | | | Total Task: B165 | 26.80 | 8,025.50 | |

Executory Contracts/Unexpired Leases

| Entry# | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2470063 | 322 | Abbott | 03/03/11 | B | B185 | 0.50 | 290.00 | Telephone call w/ Walker, Uribe, Winter re: accession agreements (.4); coordinate call with Ray re: same (.1) |
| 2475421 | 322 | Abbott | 03/14/11 | B | B185 | 0.20 | 116.00 | Mtg w/ Culver, Cordo re: vendor issues |
| 2475358 | 322 | Abbott | 03/14/11 | B | B185 | 0.40 | 232.00 | Telephone call w/ Deb Flood re: vendor |
| 2475377 | 322 | Abbott | 03/14/11 | B | B185 | 0.10 | 58.00 | Telephone call w/ Deb Flood re: vendor agreement |
| 2474893 | 322 | Abbott | 03/14/11 | B | B185 | 0.10 | 58.00 | Mtg w/ Culver re: vendor issues |
| 2475224 | 322 | Abbott | 03/14/11 | B | B185 | 0.10 | 58.00 | Review vendor agreements |
| 2479079 | 322 | Abbott | 03/18/11 | B | B185 | 1.10 | 638.00 | Conf call w/ Higman, Crapo, Neal, Amy Chipperson, Bonn re: vendor situation |
| 2480270 | 322 | Abbott | 03/21/11 | B | B185 | 0.90 | 522.00 | Review correspondence from Flood re: accession agreements(.2); review draft Avaya letter(.6); call to Flood re: same (.1) |
| 2481439 | 322 | Abbott | 03/23/11 | B | B185 | 0.50 | 290.00 | Telephone call w/ Flood re: accession agreements and issues re: vendor(.3); review and revise same(.2) |
| 2481945 | 322 | Abbott | 03/24/11 | B | B185 | 0.10 | 58.00 | Review Ciena AA extension and underlying AA, telephone call w/ Flood re: same |
| 2482610 | 322 | Abbott | 03/25/11 | B | B185 | 0.20 | 116.00 | Review changes to product transfer letter |
| 2482695 | 322 | Abbott | 03/25/11 | B | B185 | 0.30 | 174.00 | Review changes to product transfer letter |
| 2485451 | 322 | Abbott | 03/30/11 | B | B185 | 0.30 | 174.00 | Mtg w/ Cordo re: upcoming filings and matters |
| 2484902 | 322 | Abbott | 03/30/11 | B | B185 | 0.10 | 58.00 | Review revised consent letter re: Avaya |
| 2468439 | 372 | Betterly | 03/01/11 | B | B185 | 0.10 | 47.50 | Email from ACordo re; Nortel leases |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192          AS OF 03/31/11          INVOICE# ******

| Name | Entry | Tk | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Betterly | 2468442 | 372 | 03/01/11 | B | B185 | 0.10 | 47.50 | Email to ACordo re: subleases and response to Allan Lane |
| Donilon | 2473933 | 381 | 03/03/11 | B | B185 | 0.50 | 232.50 | Telephone call with vendor counsel, D. Abbott re: proposed accession agreements. |
| Donilon | 2473934 | 381 | 03/03/11 | B | B185 | 0.10 | 46.50 | Meet w/D. Abbott re: claims reconciliation update. |
| Donilon | 2473942 | 381 | 03/03/11 | B | B185 | 0.20 | 93.00 | Emails from D. Abbott, J. Ray re: accession agreements/call. |
| Donilon | 2476842 | 381 | 03/07/11 | B | B185 | 0.10 | 46.50 | Emails from A. Cordo re: proposed accession agreements |
| Donilon | 2476844 | 381 | 03/07/11 | B | B185 | 0.10 | 46.50 | Emails from A. Cordo re: proposed accession agreements |
| Donilon | 2476866 | 381 | 03/07/11 | B | B185 | 0.50 | 232.50 | Review claims reconciliation analysis, info. |
| Donilon | 2477235 | 381 | 03/09/11 | B | B185 | 0.70 | 325.50 | Attention re: claims reconciliation status, proposed accession agreements |
| Donilon | 2476980 | 381 | 03/09/11 | B | B185 | 0.10 | 46.50 | Email to H. Uribe re: accession agreements |
| Donilon | 2477153 | 381 | 03/09/11 | B | B185 | 0.20 | 93.00 | Emails with M. Walker, D. Abbott re: accession agreements |
| Donilon | 2478869 | 381 | 03/10/11 | B | B185 | 0.50 | 232.50 | Email from D. Powers re: accession agreements. |
| Donilon | 2478897 | 381 | 03/10/11 | B | B185 | 0.10 | 46.50 | Attention re: proposed accession agreements. |
| Donilon | 2477535 | 381 | 03/11/11 | B | B185 | 0.10 | 46.50 | Email from M. Walker re: accession agreements |
| Donilon | 2482148 | 381 | 03/14/11 | B | B185 | 0.10 | 46.50 | Telephone call with D. Abbott re: accession agreements/claims reconciliation |
| Cordo | 2470959 | 904 | 03/04/11 | B | B185 | 0.30 | 135.00 | Review e-mail from N. Piper re: contract question; call with N. Piper re: same (.1); e-mail I. bonn re: same (.1); review response re: same and email N. Piper re: same (.1) |
| Cordo | 2471915 | 904 | 03/07/11 | B | B185 | 0.10 | 45.00 | Review message from D. Flood re: contracts; respond re: same |
| Cordo | 2471912 | 904 | 03/07/11 | B | B185 | 0.10 | 45.00 | Review e-mail from D. Flood re: vendor; e-mail D. Abbott re: same |
| Cordo | 2471907 | 904 | 03/07/11 | B | B185 | 0.40 | 180.00 | Emails with J. Kallstrom re: vendor agreements (.2); emails with G. Donilon re: same (.1); emails with nortel re: same (.1) |
| Cordo | 2474510 | 904 | 03/11/11 | B | B185 | 0.40 | 180.00 | Call with I. Bonn re: contract issues (.2); e-mail D. Culver and D. Abbott re: same (.2) |
| Cordo | 2475939 | 904 | 03/14/11 | B | B185 | 0.20 | 90.00 | Review message from D. Flood re: contact question (.1); call with D. Flood re: same (.1) |
| Cordo | 2475940 | 904 | 03/14/11 | B | B185 | 0.50 | 225.00 | E-mail I. Bonn re: HP; call with I. Bonn re: same (.3); discussion with D. Culver and D. Abbott re: same (.2) |
| Cordo | 2476191 | 904 | 03/15/11 | B | B185 | 0.40 | 180.00 | Call with I. Bonn re: contracts (.2); discussion with D. Culver re: same (.1); emails with D. Culver and D. Abbott re: same (.1) |
| Cordo | 2477231 | 904 | 03/15/11 | B | B185 | 0.20 | 90.00 | Review e-mail from I. Binn re contract (.1); review contract and respond re same (.1). |
| Cordo | 2481166 | 904 | 03/22/11 | B | B185 | 0.20 | 90.00 | Review e-mail from B. Kellson re: invoices; review invoices (.1); e-mail A. Mahnkan re: same (.1) |
| Cordo | 2481745 | 904 | 03/23/11 | B | B185 | 0.10 | 45.00 | Emails with M. Doty re: vendor |
| | | | Total Task: | | B185 | 11.30 | 5,776.50 | |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192    AS OF 03/31/11    INVOICE# ******

## Other Contested Matters

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2469468 | 221 | Schwartz | 03/01/11 | B | B190 | 0.20 | 116.00 | Rev. Motion re: Settlement and Inventory Agreement |
| 2469469 | 221 | Schwartz | 03/01/11 | B | B190 | 0.10 | 58.00 | Rev. motion to shorten re: settlement and inventory agreement |
| 2469470 | 221 | Schwartz | 03/01/11 | B | B190 | 0.10 | 58.00 | Rev. Motion to file under seal re: inventory and settlement agreement |
| 2469478 | 221 | Schwartz | 03/02/11 | B | B190 | 0.10 | 58.00 | Rev. Genband appeal notice |
| 2470549 | 221 | Schwartz | 03/03/11 | B | B190 | 0.10 | 58.00 | Rev. discovery notice |
| 2475409 | 221 | Schwartz | 03/08/11 | B | B190 | 0.10 | 58.00 | Rev. J. Philips email re: ITT |
| 2478150 | 221 | Schwartz | 03/09/11 | B | B190 | 0.10 | 58.00 | Rev. appeal notice |
| 2468675 | 322 | Abbott | 03/02/11 | B | B190 | 0.10 | 58.00 | Coordinate distribution of SNMP disco to Bianca |
| 2468752 | 322 | Abbott | 03/02/11 | B | B190 | 0.30 | 174.00 | Telephone call w/ Forrest re: mediation situation |
| 2473611 | 322 | Abbott | 03/10/11 | B | B190 | 0.10 | 58.00 | Telephone call w / Cordo, Bromley re: AMCC settlement |
| 2475148 | 322 | Abbott | 03/14/11 | B | B190 | 0.20 | 116.00 | Review mediation materials |
| 2484100 | 322 | Abbott | 03/29/11 | B | B190 | 0.10 | 58.00 | Mtg w/ Cordo re: Gibbons pro hac |
| 2471937 | 594 | Conway | 03/07/11 | B | B190 | 1.00 | 220.00 | Discuss CNOs re 9019 Motion and Motion to file Exhibit under seal w/wp and A. Gazze (.2); review docket (.1); draft cnos' (.3); email to A. Gazze for review (.1); efile CNOs w/the Court (.3) |
| 2475981 | 594 | Conway | 03/11/11 | B | B190 | 0.40 | 88.00 | Review and respond to emails of A. Cordo re 9019 motion (.2); emails to and from bankr court re same (.2) |
| 2472803 | 904 | Cordo | 03/08/11 | B | B190 | 0.40 | 180.00 | Review district court docketed items and email D. Herrington, R. Ryan, and N. Abrulach re: same |
| 2472809 | 904 | Cordo | 03/08/11 | B | B190 | 0.10 | 45.00 | Emails with N. Abrulach re: presenting at hearing |
| 2472813 | 904 | Cordo | 03/08/11 | B | B190 | 0.20 | 90.00 | Call with M. Fleming re: ACS and hearing |
| 2474088 | 904 | Cordo | 03/10/11 | B | B190 | 0.20 | 90.00 | Review e-mail from R. Ryan re: mediation(.1); respond re: same (.1) |
| 2477237 | 904 | Cordo | 03/15/11 | B | B190 | 0.20 | 90.00 | Review e-mail from N. Forrest re Verizon (.1); respond re same (.1) |
| 2477258 | 904 | Cordo | 03/16/11 | B | B190 | 0.20 | 90.00 | E-mail appeal team re: assignment of Judge (.1); review response from D. Herrington re: same (.1) |
| 2478635 | 904 | Cordo | 03/17/11 | B | B190 | 0.30 | 135.00 | Review e-mail from R. Ryan re: genband mediation; respond re: same (.1); research re: same (.2) |
| 2482387 | 904 | Cordo | 03/24/11 | B | B190 | 0.50 | 225.00 | Call with L. Barefoot re: two upcoming motions (.3); e-mail L. Barefoot re: same (.1); dicussion with D. Abbott re: same (.1) |
| 2482384 | 904 | Cordo | 03/24/11 | B | B190 | 0.10 | 45.00 | Review message from L. Barefoot re: local rules questions; leave message re: same |
| 2483798 | 904 | Cordo | 03/28/11 | B | B190 | 0.20 | 90.00 | Call with J. Kallstrom re: protective order |
| 2484341 | 904 | Cordo | 03/28/11 | B | B190 | 0.50 | 225.00 | Attn: to pro hac related issues (.3); emails with B. Gibbon re: same (.1); call with B. Gibbon re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192                    AS OF 03/31/11                    INVOICE# ******

| Invoice# | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2484811 | 904 | Cordo | 03/29/11 | B | B190 | 0.20 | 90.00 | Review e-mail from B. Gibbon re: notice of withdrawal (.1); review and revise same; of B. Gibbon re: same (.1) |
| 2484584 | 904 | Cordo | 03/29/11 | B | B190 | 0.20 | 90.00 | Emails with B. Gibbon re: pro hac (.1); leave message for J. Choa re: same (.1) |
| 2484585 | 904 | Cordo | 03/29/11 | B | B190 | 0.40 | 180.00 | Call with B. Gibbon re: pro hac (2); review and revise pro hac (.1); emails with R. Fusco re: same (.1) |
| 2484586 | 904 | Cordo | 03/29/11 | B | B190 | 0.50 | 225.00 | Review J. Stark opinion (.3); e-mail cleary team (.1); emails with D. Abbott re: same .1) |
| 2484576 | 904 | Cordo | 03/29/11 | B | B190 | 0.50 | 225.00 | Attn: to pro hac and deposition related issues (.2); call with B. Gibbon re: same (.1); call with J. Choa re: same (.1); discussion with D. Abbott re: same (.1) |
| 2484577 | 904 | Cordo | 03/29/11 | B | B190 | 0.20 | 90.00 | Review Genband objection (.1); e-mail R. Ryan re: same (.1) |
| 2484588 | 904 | Cordo | 03/29/11 | B | B190 | 0.10 | 45.00 | Call with B. Gibbon re: questions about deposition |
| 2484589 | 904 | Cordo | 03/29/11 | B | B190 | 0.20 | 90.00 | Call with E. Bussigel re: notice of withdrawal (.1); e-mail E. bussigel re: same (.1) |
| 2485785 | 904 | Cordo | 03/30/11 | B | B190 | 0.20 | 90.00 | Call with S. Bianca re: upcoming motions |
| 2486435 | 904 | Cordo | 03/31/11 | B | B190 | 0.50 | 225.00 | Review message from M. Fleming re: protective order (.1); call with M. Fleming re: same (.1) |
| 2486441 | 904 | Cordo | 03/31/11 | B | B190 | 0.20 | 90.00 | Review protective order motion; e-mail comments to J. Kallstrom re: same |
| 2486446 | 904 | Cordo | 03/31/11 | B | B190 | 0.20 | 90.00 | Call with B. Gibbon re: upcoming motions |
| 2471934 | 948 | Gazze | 03/07/11 | B | B190 | 0.20 | 62.00 | Review CNOs re: Jabil 9019 for filing |
| 2480333 | 948 | Gazze | 03/21/11 | B | B190 | 0.50 | 155.00 | Review scheduling order re: Genband; draft certification of counsel re: same |
| 2481609 | 948 | Gazze | 03/23/11 | B | B190 | 0.20 | 62.00 | Review COS and order for filing and service re: Genband |
| 2482624 | 948 | Gazze | 03/25/11 | B | B190 | 0.10 | 31.00 | Attention to review of NOS for CVAS Scheduling Order |
| | | | Total Task: | | B190 | 10.30 | 4,381.00 | |

Employee Matters

| Invoice# | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2471663 | 221 | Schwartz | 03/04/11 | B | B220 | 0.20 | 116.00 | Rev. PBGC certification |
| 2478523 | 322 | Abbott | 03/17/11 | B | B220 | 0.30 | 174.00 | Telephone call w/ Jane Kim re: employee issues |
| 2479178 | 322 | Abbott | 03/18/11 | B | B220 | 0.50 | 290.00 | Telephone call w/ Hailey, Kostoff re: case status |
| 2478833 | 322 | Abbott | 03/18/11 | B | B220 | 0.70 | 406.00 | Review discovery responses re: deferred comp litigation(.5); telephone call w/ Britt re: same (.2) |
| 2469947 | 684 | DeCarli | 03/03/11 | B | B220 | 0.20 | 41.00 | File COC Regarding Stipulation and Proposed Order Approving the Stipulation Among the Debtors, Certain Affiliates and the Pension Benefit Guaranty Corporation (.1); coordinate copy of same to chambers (.1) |
| 2470481 | 684 | DeCarli | 03/04/11 | B | B220 | 0.30 | 61.50 | Serve Order Approving Stipulation Among the Debtors, Certain Affiliates and the Pension Benefit Guaranty Corporation (.2); draft nos re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

INVOICE# ******    AS OF 03/31/11    PRO FORMA 270192

| Invoice# | Code | Name | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2471592 | 684 | DeCarli | 03/07/11 | B | B220 | 20.50 | 0.10 | File nos re Order Approving Stipulation among the Debtors, Certain Affiliates and The Pension Benefit Guaranty Corporation |
| 2478861 | 684 | DeCarli | 03/18/11 | B | B220 | 82.00 | 0.40 | Draft NOS re: Debtors' Responses and Objection to the First Set of Interrogatories of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan Addressed to Debtors (2); e-mails with A. Gazze re: same (.1); draft nos re: Debtors' Responses and Objections to the First Request for Production of Documents of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan Addressed to Debtors (1) |
| 2479120 | 684 | DeCarli | 03/18/11 | B | B220 | 82.00 | 0.40 | File Notice of Service Regarding Debtors' Responses and Objection to the First Set of Interrogatories of Robert Horne (.1); serve discovery re: same (.1); File Notice of Service Regarding Debtors' Responses and Objections to the First Request for Production of Documents of Robert Horne (.1); service discovery re: same (.1) |
| 2469544 | 904 | Cordo | 03/02/11 | B | B220 | 90.00 | 0.20 | Emails with J. Landzkron re: PBGC cert (.1); review and sign cert (.1) |
| 2475984 | 948 | Gazze | 03/15/11 | B | B220 | 31.00 | 0.10 | Attention to e-mails from T. Britt re: deferred compensation motion and objection reconciliation |
| 2479119 | 948 | Gazze | 03/18/11 | B | B220 | 651.00 | 2.10 | Review responses and objection to interrogatories and document requests; coordinate service re: same; review NOSs re: same; final review and prep for service |
| | | | | | Total Task: B220 | 2,045.00 | 5.50 | |

Tax Matters

| Invoice# | Code | Name | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2478153 | 221 | Schwartz | 03/09/11 | B | B240 | 58.00 | 0.10 | Rev. Motion to file claim after bar date |
| 2478612 | 322 | Abbott | 03/17/11 | B | B240 | 116.00 | 0.20 | Telephone call w/ Bussigel re: 505b notices |
| 2485911 | 684 | DeCarli | 03/31/11 | B | B240 | 20.50 | 0.10 | Draft NOS re: Notice of Withdrawal of Prompt Determination Request |
| 2485867 | 684 | DeCarli | 03/31/11 | B | B240 | 20.50 | 0.10 | File Notice of Withdrawal of Prompt Determination Request |
| 2473372 | 904 | Cordo | 03/09/11 | B | B240 | 90.00 | 0.20 | Review motion to file a late tax claim (.1); e-mail E. Bussigel re: same (.1) |
| 2485503 | 904 | Cordo | 03/30/11 | B | B240 | 90.00 | 0.20 | Call with E. Bussigel re: michigan tax motion (.1); research and email E. Bussigel re: same (.1) |
| 2486562 | 904 | Cordo | 03/31/11 | B | B240 | 45.00 | 0.10 | Review e-mail from E. Bussigel re: service; respond re: same |
| 2486439 | 904 | Cordo | 03/31/11 | B | B240 | 180.00 | 0.40 | Review e-mail from E. Bussigel re: 505; respond re: same (.1); final review and filing of notice (.1); call with E. Bussigel re: service (.1); emails with M. Decarli re: same (.1) |
| | | | | | Total Task: B240 | 620.00 | 1.40 | |

Court Hearings

| Invoice# | Code | Name | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2476833 | 203 | Culver | 03/07/11 | B | B300 | 58.00 | 0.10 | Email from N. Abularach re amended agenda |
| 2470545 | 221 | Schwartz | 03/03/11 | B | B300 | 58.00 | 0.10 | Rev. certification re: agendas |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

INVOICE# ******

AS OF 03/31/11

PRO FORMA 270192

| Invoice | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2478139 | 221 | Schwartz | 03/07/11 | B | B300 | 0.10 | 58.00 | Rev. agenda re: 3/9 hearing |
| 2478142 | 221 | Schwartz | 03/08/11 | B | B300 | 0.10 | 58.00 | Rev. amended agenda re: 3/9 hearing |
| 2481361 | 322 | Abbott | 03/23/11 | B | B300 | 0.70 | 406.00 | Attend omni hearing |
| 2483310 | 322 | Abbott | 03/28/11 | B | B300 | 0.10 | 58.00 | Mtg w/ Cordo re: hearing date issues |
| 2466990 | 684 | DeCarli | 03/01/11 | B | B300 | 0.20 | 41.00 | Serve order approving procedures for service of amended agendas (.1); draft nos re: same (.1) |
| 2466069 | 684 | DeCarli | 03/01/11 | B | B300 | 2.40 | 492.00 | Revise exhibit A (fee chart) for 3/23/11 hearing agenda (1.8); revise 3/9/11 hearing agenda (.4); emails with A. Gazze re: same (.2) |
| 2469758 | 684 | DeCarli | 03/03/11 | B | B300 | 1.00 | 205.00 | Revise fee exhibit A to 3/23/11 hearing agenda (.5); e-mails with A. Gazze re: changes to 3/9/11 hearing agenda (.2); revise 3/9/11 hearing agenda (.3) |
| 2469897 | 684 | DeCarli | 03/03/11 | B | B300 | 0.70 | 143.50 | Draft notice of hearing on 4/4/11 (.3); finalize and file same (.1); coordinate service of same (.2); draft nos re: same (.1) |
| 2469954 | 684 | DeCarli | 03/03/11 | B | B300 | 0.10 | 20.50 | File nos re Order Approving Procedures for Service of Amended Agendas |
| 2470407 | 684 | DeCarli | 03/04/11 | B | B300 | 0.20 | 41.00 | File NOS re: Notice of Hearing on April 4, 2011 at 9:30 a.m. (.1); revise 3/9/11 hearing agenda (.1) |
| 2471452 | 684 | DeCarli | 03/07/11 | B | B300 | 1.00 | 205.00 | Finalize and file 3/9/11 hearing agenda (.3); prepare service lists for same (.4); serve same (.2); coordinate copies of Judges binders to chambers (.1) |
| 2471517 | 684 | DeCarli | 03/07/11 | B | B300 | 0.40 | 82.00 | Draft nos for 3/9/11 hearing agenda |
| 2471365 | 684 | DeCarli | 03/07/11 | B | B300 | 0.70 | 143.50 | Prepare cno and matters going forward binder for 3/9/11 hearing |
| 2471343 | 684 | DeCarli | 03/07/11 | B | B300 | 0.90 | 184.50 | Revise 3/9/11 hearing agenda (.4); e-mails with A. Gazze re: same (.2); prepare service list for wave 3 defendants (.3) |
| 2471742 | 684 | DeCarli | 03/07/11 | B | B300 | 0.40 | 82.00 | Prepare 3/9/11 hearing binder |
| 2472277 | 684 | DeCarli | 03/08/11 | B | B300 | 0.30 | 61.50 | Revise 3/9/11 amended agenda (.2); emails with A. Gazze re: same (.1) |
| 2472208 | 684 | DeCarli | 03/08/11 | B | B300 | 0.10 | 20.50 | Meeting with A. Cordo re: 3/9/11 amended agenda |
| 2472362 | 684 | DeCarli | 03/08/11 | B | B300 | 0.70 | 143.50 | File 3/9/11 amended agenda (.2); serve same (.2); revise 3/9/11 binders and send to chambers (.3) |
| 2472422 | 684 | DeCarli | 03/08/11 | B | B300 | 0.20 | 41.00 | Draft NOS re: amended agenda for 3/9/11 |
| 2472437 | 684 | DeCarli | 03/08/11 | B | B300 | 0.50 | 102.50 | File NOS re: 3/9/11 hearing in main and adv. pro cases |
| 2473052 | 684 | DeCarli | 03/09/11 | B | B300 | 0.70 | 143.50 | Coordinate service of entered orders from 3/9/11 hearing (.4); draft NOS re: entered orders that were served (.3) |
| 2473246 | 684 | DeCarli | 03/09/11 | B | B300 | 0.70 | 143.50 | File NOS in main and adv. pro cases re: notice of 3/9/11 amended agenda |
| 2473580 | 684 | DeCarli | 03/10/11 | B | B300 | 0.20 | 41.00 | Revise 3/23/11 hearing agenda |
| 2474437 | 684 | DeCarli | 03/11/11 | B | B300 | 4.00 | 820.00 | Prepare 3/23/11 fee hearing binder |
| 2474807 | 684 | DeCarli | 03/14/11 | B | B300 | 0.50 | 102.50 | Revise 3/23/11 fee binder and exhibit (.2); draft 4/4/11 hearing agenda (.2); revised 3/23/11 hearing agenda (.1) |
| 2475065 | 684 | DeCarli | 03/14/11 | B | B300 | 0.20 | 41.00 | Revise 3/23/11 fee hearing binders |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

INVOICE# ******    AS OF 03/31/11    PRO FORMA 270192

| Invoice# | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2475830 | DeCarli | 03/15/11 | B | B300 | 0.30 | 61.50 | Emails with A. Gazze re: 3/23/11 hearing agenda (.1); revise 3/23/11 hearing agenda (.2) |
| 2475784 | DeCarli | 03/15/11 | B | B300 | 0.30 | 61.50 | Revise 3/23/11 fee hearing binders |
| 2479513 | DeCarli | 03/21/11 | B | B300 | 1.60 | 328.00 | Review and revise 3/23/11 hearing agenda (.3); revise 3/23/11 hearing binders (.6); draft cos re: 3/23/11 hearing agenda (.1); revise deferred comp. service list for 3/23/11 hearing agenda (.4); emails with A. Gazze re: same (.2) |
| 2480078 | DeCarli | 03/21/11 | B | B300 | 0.20 | 41.00 | Serve 3/23/11 hearing agenda |
| 2479874 | DeCarli | 03/21/11 | B | B300 | 0.30 | 61.50 | Serve 3/23/11 hearing agenda |
| 2479811 | DeCarli | 03/21/11 | B | B300 | 0.20 | 41.00 | File 3/23/11 hearing agenda (2) |
| 2480664 | DeCarli | 03/22/11 | B | B300 | 0.90 | 184.50 | Revise 4/4/11 hearing agenda (.6); revise 3/23/11 hearing binders (3) |
| 2480902 | DeCarli | 03/22/11 | B | B300 | 0.10 | 20.50 | Revise 4/4/11 hearing agenda |
| 2481097 | DeCarli | 03/22/11 | B | B300 | 0.10 | 20.50 | Emails re: A. Cordo re: 3/23/11 hearing |
| 2482687 | DeCarli | 03/25/11 | B | B300 | 0.50 | 102.50 | Draft 4/12/11 agenda |
| 2484217 | DeCarli | 03/29/11 | B | B300 | 0.50 | 102.50 | Revise 4/4/11 hearing agenda (.3); emails with A. Gazze re: same (.1); second revision to 4/4/11 hearing agenda (.1) |
| 2484946 | DeCarli | 03/30/11 | B | B300 | 0.10 | 20.50 | Revise 4/12/11 hearing agenda |
| 2485220 | DeCarli | 03/30/11 | B | B300 | 0.30 | 61.50 | Revised 4/4/11 hearing agenda (2); emails with A. Gazze re: same (.1) |
| 2485689 | DeCarli | 03/31/11 | B | B300 | 0.50 | 102.50 | Prepare 4/4/11 CNO binder (.3); revise 4/4/11 hearing agenda (.1); emails with A. Gazze re: 4/4/11 hearing agenda (.1) |
| 2485704 | DeCarli | 03/31/11 | B | B300 | 0.10 | 20.50 | Draft cos re: 4/4/11 hearing agenda |
| 2485724 | DeCarli | 03/31/11 | B | B300 | 0.30 | 61.50 | File 4/4/11 hearing agenda (.1); coordinate fax service of same (2) |
| 2485839 | DeCarli | 03/31/11 | B | B300 | 0.20 | 41.00 | Draft 4/4/11 amended agenda |
| 2485892 | DeCarli | 03/31/11 | B | B300 | 0.30 | 61.50 | File amended agenda for 4/4/11 (.1); serve same (2) |
| 2468000 | Cordo | 03/01/11 | B | B300 | 0.10 | 45.00 | Review e-mail from G. Sarbaugh re: transcript; respond re: same |
| 2468001 | Cordo | 03/01/11 | B | B300 | 0.10 | 45.00 | Review e-mail from R. Baik re: agenda; respond re: same |
| 2470185 | Cordo | 03/03/11 | B | B300 | 0.20 | 90.00 | Emails with J. Kallstrom re: protective order (.1); emails with A. Gazze re: same (.1) |
| 2470998 | Cordo | 03/04/11 | B | B300 | 0.10 | 45.00 | Review emails re: agendas |
| 2471904 | Cordo | 03/07/11 | B | B300 | 0.10 | 45.00 | Discussion with A. Gazze and R. Ryan re: Jabil CNO |
| 2471905 | Cordo | 03/07/11 | B | B300 | 0.20 | 90.00 | Various emails and discussions with A. Gazze re: Nortel agenda |
| 2472806 | Cordo | 03/08/11 | B | B300 | 0.10 | 45.00 | Call with S. Scaruzzi re: hearings and agenda |
| 2472807 | Cordo | 03/08/11 | B | B300 | 0.10 | 45.00 | Call with J. Kallstrom re: ca lender/fee hearing issues |
| 2472811 | Cordo | 03/08/11 | B | B300 | 0.20 | 90.00 | Emails with M. Decarli and A. Gazze re: service of agendas |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

INVOICE# ******    AS OF 03/31/11    PRO FORMA 270192

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2473375 | 904 | Cordo | 03/09/11 | B | B300 | 0.30 | 135.00 | Emails with A. Gazze re: hearing prep (2); discussion with D. Abbott and D. Culver re: same (.1) |
| 2473397 | 904 | Cordo | 03/09/11 | B | B300 | 0.20 | 90.00 | Prepare for hearing |
| 2474089 | 904 | Cordo | 03/10/11 | B | B300 | 0.10 | 45.00 | Review hearing transcript; e-mail I. Qua re: same |
| 2475938 | 904 | Cordo | 03/14/11 | B | B300 | 0.10 | 45.00 | Review Nortel Agenda |
| 2477252 | 904 | Cordo | 03/15/11 | B | B300 | 0.10 | 45.00 | Review e-mail from M. Fleming re agenda; respond re: same. |
| 2477280 | 904 | Cordo | 03/15/11 | B | B300 | 0.10 | 45.00 | Leave message for S. Scaruzzi re docket. |
| 2479776 | 904 | Cordo | 03/18/11 | B | B300 | 0.20 | 90.00 | Review emails from A. Gazze and M. Fleming re: agenda |
| 2479801 | 904 | Cordo | 03/20/11 | B | B300 | 0.10 | 45.00 | Review emails from J. Kim, M. Fleming, and T. Britt re: agenda |
| 2480408 | 904 | Cordo | 03/21/11 | B | B300 | 0.20 | 90.00 | Review e-mail from L. Schweitzer re: hearing; respond re: same (.1); review order; e-mail L. Schweitzer rE: same (.1) |
| 2480400 | 904 | Cordo | 03/21/11 | B | B300 | 0.40 | 180.00 | Review e-mail from M. Decarli re: agenda (.1); emails with A. Gazze re: modifications to agenda (.1); discussion with A. Gazze re: same (.1); review emails from D. Abbott and R. Baik re: same (.1) |
| 2480401 | 904 | Cordo | 03/21/11 | B | B300 | 0.10 | 45.00 | Discussion with A. Gazze re: agenda |
| 2481175 | 904 | Cordo | 03/22/11 | B | B300 | 0.20 | 90.00 | Call with E. Bussigel re: upcoming hearing dates |
| 2481177 | 904 | Cordo | 03/22/11 | B | B300 | 0.10 | 45.00 | Call with M. Fleming re: hearing update |
| 2481178 | 904 | Cordo | 03/22/11 | B | B300 | 0.10 | 45.00 | Review e-mail from E. Bussigel re: hearing; respond re: same |
| 2481179 | 904 | Cordo | 03/22/11 | B | B300 | 0.20 | 90.00 | Discussion with D. Abbott re: hearing (.1); review Discussion re: same; Discussion R. Baik re:S ame; review response re: same (.1) |
| 2481180 | 904 | Cordo | 03/22/11 | B | B300 | 0.70 | 315.00 | Prepare for hearing |
| 2481738 | 904 | Cordo | 03/23/11 | B | B300 | 0.90 | 405.00 | Prep for and attend hearing |
| 2481740 | 904 | Cordo | 03/23/11 | B | B300 | 0.10 | 45.00 | Review emails from M. Fleming and J. Kim re: 4/4 hearing |
| 2482385 | 904 | Cordo | 03/24/11 | B | B300 | 0.10 | 45.00 | Review e-mail from B. Springart re: transcript; review transcript; e-mail I. Qua |
| 2482905 | 904 | Cordo | 03/25/11 | B | B300 | 0.10 | 45.00 | Review email from R. Ryan re: court dates; respond re: same |
| 2482897 | 904 | Cordo | 03/25/11 | B | B300 | 0.10 | 45.00 | Review nortel agenda |
| 2482898 | 904 | Cordo | 03/25/11 | B | B300 | 0.30 | 135.00 | Discussion with A Gazze re: hearing dates (.1); emails with R. Rayn re: same (.1) |
| 2483799 | 904 | Cordo | 03/28/11 | B | B300 | 0.80 | 360.00 | Call with R. Ryan re: court dates (.1); call with S. Scaruzzi re: same (.2); call with R. Ryan and J. Croft re: same (.2); emails with J. Stam re: same (.2); discussion with D. Abbott re: same (.1) |
| 2483800 | 904 | Cordo | 03/28/11 | B | B300 | 0.20 | 90.00 | Call with S. Scaruzzi re: hearing dates (.1); e-mail J. Croft and R. Ryan re: same (.1) |
| 2484582 | 904 | Cordo | 03/29/11 | B | B300 | 0.10 | 45.00 | Review two emails from R. Baik re: agenda |
| 2485786 | 904 | Cordo | 03/30/11 | B | B300 | 0.20 | 90.00 | Additional emails with E. Bussigel re: agenda and COC |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192          AS OF 03/31/11          INVOICE# ******

| Invoice | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2485496 | 904 | Cordo | 03/30/11 | B | B300 | 0.20 | 90.00 | Review e-mail from R. Eckenrod re: May 2 hearing; respond re: same (.1); additional emails re: same (.1) |
| 2485542 | 904 | Cordo | 03/30/11 | B | B300 | 0.20 | 90.00 | Emails with E. Bussigel re: agenda and COC |
| 2485543 | 904 | Cordo | 03/30/11 | B | B300 | 0.10 | 45.00 | Additional emails with R. Eckenrod re: hearing date |
| 2486434 | 904 | Cordo | 03/31/11 | B | B300 | 0.20 | 90.00 | Review agenda (.1); emails with E. Bussigel re: same (.1) |
| 2486440 | 904 | Cordo | 03/31/11 | B | B300 | 0.30 | 135.00 | Review emails from A. Gazze re: canceled hearing |
| 2486438 | 904 | Cordo | 03/31/11 | B | B300 | 0.10 | 45.00 | Review e-mail from D. Olwenstein re: question about hearing date; respond re: same |
| 2470271 | 948 | Gazze | 03/03/11 | B | B300 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: court call appearances for 8th quarterly fee hearing; respond re: same |
| 2469996 | 948 | Gazze | 03/03/11 | B | B300 | 0.10 | 31.00 | Attention to review of notice of hearing for 4/4 hearing |
| 2470050 | 948 | Gazze | 03/03/11 | B | B300 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: mailing deadlines for new 4/4 hearing; respond re: same |
| 2470473 | 948 | Gazze | 03/04/11 | B | B300 | 0.10 | 31.00 | Review NOS for 4/4 hearing notice |
| 2470991 | 948 | Gazze | 03/04/11 | B | B300 | 0.50 | 155.00 | Review and edit agenda for 3/9 hearing; e-mail to R. Baik re: same |
| 2471875 | 948 | Gazze | 03/07/11 | B | B300 | 0.60 | 186.00 | Review and edit agenda for 3/9 hearing for filing and service |
| 2471975 | 948 | Gazze | 03/07/11 | B | B300 | 0.70 | 217.00 | Edit amended agenda (.4); various e-mails to J. Smith and R. Baik and N. Abularach re: same (.3) |
| 2471568 | 948 | Gazze | 03/07/11 | B | B300 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom and review of case calendar |
| 2472714 | 948 | Gazze | 03/08/11 | B | B300 | 0.90 | 279.00 | Hearing preparation |
| 2472431 | 948 | Gazze | 03/08/11 | B | B300 | 0.10 | 31.00 | Attention to NOS re: adversary proceeding stipulations and agendas |
| 2472432 | 948 | Gazze | 03/08/11 | B | B300 | 0.20 | 62.00 | Review and edit amended agenda for filing and service |
| 2473041 | 948 | Gazze | 03/09/11 | B | B300 | 1.60 | 496.00 | Hearing preparation and attendance at hearing |
| 2474037 | 948 | Gazze | 03/10/11 | B | B300 | 0.10 | 31.00 | Attention to NOS of orders from hearing |
| 2475469 | 948 | Gazze | 03/14/11 | B | B300 | 0.50 | 155.00 | Review agenda for 3/23 hearing (2); e-mail to M. Fleming re: same (.1); review various e-mails re: updates to same (2) |
| 2475987 | 948 | Gazze | 03/15/11 | B | B300 | 0.10 | 31.00 | Attention to e-mails from M. Fleming re: ACS on agenda for 3/23 hearing |
| 2479204 | 948 | Gazze | 03/18/11 | B | B300 | 0.40 | 124.00 | Attention to review of edits to Nortel agenda and e-mail to M. Fleming re: same |
| 2479560 | 948 | Gazze | 03/20/11 | B | B300 | 0.10 | 31.00 | Attention to review of various e-mails re: agenda and respond re: same |
| 2480068 | 948 | Gazze | 03/21/11 | B | B300 | 0.50 | 155.00 | Review and final edits to agenda (.2); various e-mails re: same (.1); oversee service and filing (2) |
| 2480079 | 948 | Gazze | 03/21/11 | B | B300 | 0.10 | 31.00 | Attention to e-mail from E. Bussigel re: Michigan dept of tax late claim motion for agenda |
| 2480339 | 948 | Gazze | 03/21/11 | B | B300 | 0.20 | 62.00 | Hearing preparation |
| 2481204 | 948 | Gazze | 03/22/11 | B | B300 | 0.10 | 31.00 | Hearing preparation |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192          AS OF 03/31/11          INVOICE# ******

| Entry | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2482779 | 948 | Gazze | 03/25/11 | B | B300 | 0.30 | 93.00 | Review and edit agenda for 4/4 hearing (2); e-mail to R. Baik re: same (.1) |
| 2484801 | 948 | Gazze | 03/29/11 | B | B300 | 0.20 | 62.00 | Attention to e-mails re: agenda updates (.1); review agenda (.1) |
| 2485604 | 948 | Gazze | 03/30/11 | B | B300 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: rule 2002 deadline calculation |
| 2485311 | 948 | Gazze | 03/30/11 | B | B300 | 0.30 | 93.00 | Attention to e-mails re: agenda updates(.1); review agenda (.1); e-mail to R. Baik re: same (.1) |
| 2485875 | 948 | Gazze | 03/31/11 | B | B300 | 0.10 | 31.00 | Review amended agenda |
| 2485878 | 948 | Gazze | 03/31/11 | B | B300 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: fedex notice deadline; reply re: same |
| 2485879 | 948 | Gazze | 03/31/11 | B | B300 | 0.30 | 93.00 | Review agenda for April 4 hearing |
| | | | Total Task: | | B300 | 41.10 | 11,836.50 | |

Claims Objections and Administration

| Entry | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2468783 | 322 | Abbott | 03/02/11 | B | B310 | 0.10 | 58.00 | Mtg w/ Cordo re: E&Y affidavit issues |
| 2479639 | 322 | Abbott | 03/21/11 | B | B310 | 0.30 | 174.00 | Review draft emea claim objection |
| 2481616 | 322 | Abbott | 03/23/11 | B | B310 | 0.10 | 58.00 | Telephone call w/ Drake re: de minimis settlement procedures |
| 2482697 | 322 | Abbott | 03/25/11 | B | B310 | 0.20 | 116.00 | Review de minimis settlement procedures motion and order (.1); call to Drake re: same(.1) |
| 2482724 | 322 | Abbott | 03/25/11 | B | B310 | 0.20 | 116.00 | Telephone call w/ Drake re: de minimis settlement order |
| 2485757 | 322 | Abbott | 03/31/11 | B | B310 | 0.20 | 116.00 | Review motion to extend service period(.1); review motion for protective order re: SNMP |
| 2482253 | 381 | Donilon | 03/15/11 | B | B310 | 0.60 | 279.00 | Review claims reconciliation issue research/memo |
| 2482254 | 381 | Donilon | 03/15/11 | B | B310 | 0.80 | 372.00 | Attention re: claims reconciliation info./updates |
| 2487819 | 381 | Donilon | 03/22/11 | B | B310 | 0.20 | 93.00 | Review email/claims reconciliation information. |
| 2487821 | 381 | Donilon | 03/22/11 | B | B310 | 0.10 | 46.50 | Emails to/from R. Boris re: claims reconciliation information. |
| 2466173 | 684 | DeCarli | 03/01/11 | B | B310 | 0.40 | 82.00 | Revised 8th omnibus fee order |
| 2470092 | 684 | DeCarli | 03/03/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Regarding Notice of Transfer of Claim |
| 2470575 | 684 | DeCarli | 03/04/11 | B | B310 | 0.10 | 20.50 | Draft CNO re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Proof of Claim Nos. 6135 and 7207 Filed by ACS Cable Systems, Inc. |
| 2473071 | 684 | DeCarli | 03/09/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Regarding Notice of Transfer of Claim |
| 2474000 | 684 | DeCarli | 03/10/11 | B | B310 | 0.10 | 20.50 | File NOS re: Order Approving the Stipulation Resolving Proof of Claim Nos. 6135 and 7207 Filed by ACS Cable Systems, Inc. |
| 2476544 | 684 | DeCarli | 03/16/11 | B | B310 | 0.10 | 20.50 | File AOS re: order granting debtors 18th omnibus objection to claims |
| 2478128 | 684 | DeCarli | 03/17/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Regarding Notice of Transfer of Claim |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA  270192          AS OF 03/31/11          INVOICE# ******

| ID | No. | Name | Date | B | B310 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2485717 | 684 | DeCarli | 03/31/11 | B | B310 | 0.20 | 41.00 | File Certification of Counsel Regarding Proposed Order Allowing the Motion of the Michigan Department of Treasury for Leave to File Late Claim |
| 2486145 | 684 | DeCarli | 03/31/11 | B | B310 | 0.30 | 61.50 | Serve Order Allowing the Motion of The Michigan Department of Treasury for Leave to File Late Claim (.1); draft nos re: same (.2) |
| 2469514 | 904 | Cordo | 03/02/11 | B | B310 | 0.10 | 45.00 | Discussion with D. Abbott re: SNMP; e-mail S. Bianca re: same |
| 2471911 | 904 | Cordo | 03/07/11 | B | B310 | 0.20 | 90.00 | Call with J. Drake re: 9019 and 502 (.1); research re: same and e-mail J. Drake re: same (.1) |
| 2471909 | 904 | Cordo | 03/07/11 | B | B310 | 0.30 | 135.00 | Review e-mail from B. Gibbon re: timing (.1); dicussion with A. Gazze re: same (.1); call with B. Gibbon re: same (.1) |
| 2477256 | 904 | Cordo | 03/16/11 | B | B310 | 0.10 | 45.00 | Review message from B. Gibbon; return call re: same |
| 2477257 | 904 | Cordo | 03/16/11 | B | B310 | 0.10 | 45.00 | Call with B. Gibbon re: objection to claims |
| 2478624 | 904 | Cordo | 03/17/11 | B | B310 | 0.10 | 45.00 | Call with L. Lipner re: claims objection |
| 2478634 | 904 | Cordo | 03/17/11 | B | B310 | 0.20 | 90.00 | Call with S. Bianca re: claims order |
| 2479803 | 904 | Cordo | 03/18/11 | B | B310 | 0.10 | 45.00 | Review message from J. Drake re: claims |
| 2481213 | 904 | Cordo | 03/22/11 | B | B310 | 0.20 | 90.00 | Review claims spreadsheet from Nortel |
| 2481174 | 904 | Cordo | 03/22/11 | B | B310 | 0.20 | 90.00 | Call with A. Randozzo re: claims |
| 2481741 | 904 | Cordo | 03/23/11 | B | B310 | 0.20 | 90.00 | Review e-mail from C. Fights re: admin bar date; review response from A. Logan re: same (.1); review additional emails re: same (.1) |
| 2481744 | 904 | Cordo | 03/23/11 | B | B310 | 0.30 | 135.00 | Review message from R. Baik re: claims (.1); call with R. Baik re: same (.1) |
| 2482436 | 904 | Cordo | 03/24/11 | B | B310 | 0.30 | 135.00 | Review claim objection and motion (.2); e-mail B. Gibbon re: same (.1) |
| 2483259 | 904 | Cordo | 03/25/11 | B | B310 | 0.20 | 90.00 | Emails with J. Philbrick re: claims objections |
| 2482907 | 904 | Cordo | 03/25/11 | B | B310 | 0.10 | 45.00 | Review email from B. Fabus re: motion to deem satisfied; respond re: same |
| 2482894 | 904 | Cordo | 03/25/11 | B | B310 | 0.10 | 45.00 | Email J. philbrick cross referenced claims objections |
| 2482895 | 904 | Cordo | 03/25/11 | B | B310 | 0.20 | 90.00 | Discussion with C. ONeill re: claims; email C. re: same; review reports |
| 2483840 | 904 | Cordo | 03/28/11 | B | B310 | 0.30 | 135.00 | Review message from J. Philbrick re: claims (.1); call with J. Philbrick (.2) |
| 2484580 | 904 | Cordo | 03/29/11 | B | B310 | 0.40 | 180.00 | Review recently filed claims (.3); emails with J. Goode re: same (.1) |
| 2484574 | 904 | Cordo | 03/29/11 | B | B310 | 0.10 | 45.00 | Review emails from J. Philbrick re: claims objection |
| 2484575 | 904 | Cordo | 03/29/11 | B | B310 | 0.10 | 45.00 | Review e-mail from T. Britt re: claims; e-mail D. Abbott re: same |
| 2484807 | 904 | Cordo | 03/29/11 | B | B310 | 0.30 | 135.00 | Call with T. Britt re: changes to bar date motion |
| 2484808 | 904 | Cordo | 03/29/11 | B | B310 | 0.50 | 225.00 | Claims reconciliation |
| 2484809 | 904 | Cordo | 03/29/11 | B | B310 | 0.10 | 45.00 | Review e-mail from B. Gibbon re: filing deadline; respond re: same |
| 2484810 | 904 | Cordo | 03/29/11 | B | B310 | 0.80 | 360.00 | Emails with T. Britt re: intercompany bar date (2); review motion (.5); leave message for T. Britt re; same (.1) |
| 2484590 | 904 | Cordo | 03/29/11 | B | B310 | 0.10 | 45.00 | Call with J. Philbrick re: omnibus objection |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192     AS OF 03/31/11     INVOICE# ******

| Line | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2485500 | 904 | Cordo | 03/30/11 | B | B310 | 0.20 | 90.00 | Review message from J. Philbrick; leave message for J. Philbrick (.1); call with J. Philbrick re: claims (.1) |
| 2485606 | 904 | Cordo | 03/30/11 | B | B310 | 3.10 | 1,395.00 | Draft claims objection exhibits |
| 2486563 | 904 | Cordo | 03/31/11 | B | B310 | 0.30 | 135.00 | Review e-mail from D. Olwenstein re: objection; respond re: same (.1); review e-mail from B. Gibbon re: same (.1); respond re: same (.1) |
| 2486445 | 904 | Cordo | 03/31/11 | B | B310 | 0.10 | 45.00 | Leave message for K. O'Neill re: claims |
| 2486442 | 904 | Cordo | 03/31/11 | B | B310 | 0.50 | 225.00 | Call with Canada re: leases |
| 2471739 | 948 | Gazze | 03/07/11 | B | B310 | 0.30 | 93.00 | Attention to e-mail from B. Gibbon re: omnibus objection dates and response re: same |
| 2473040 | 948 | Gazze | 03/09/11 | B | B310 | 0.10 | 31.00 | Attention to e-mail from A. Cercero re: real estate stipulations |
| 2485605 | 948 | Gazze | 03/30/11 | B | B310 | 0.30 | 93.00 | Attention to e-mails re: Michigan late claim motion; draft cert re: same |
| 2485880 | 948 | Gazze | 03/31/11 | B | B310 | 0.20 | 62.00 | Attention to review of certification of counsel re: Mich Tax late claim and preparation for filing |
| | | | Total Task: | | B310 | 15.10 | 6,470.00 | |

Litigation/Adversary Proceedings

| Line | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2496623 | 203 | Culver | 03/01/11 | B | B330 | 0.10 | 58.00 | Review PMC stipulation and COC and email DeCarli re same |
| 2496625 | 203 | Culver | 03/01/11 | B | B330 | 0.10 | 58.00 | Call from Gibbon re PMC Sierra |
| 2496627 | 203 | Culver | 03/01/11 | B | B330 | 0.20 | 116.00 | Multiple emails with Vanek & Luberas re Red Hat COC and stipulation and attn to same |
| 2488308 | 203 | Culver | 03/01/11 | B | B330 | 1.30 | 754.00 | Review/revise discovery requests and conf w/S. Brostoff re same |
| 2488332 | 203 | Culver | 03/01/11 | B | B330 | 0.10 | 58.00 | Conf w/B. Gibbon re PMC Sierra |
| 2488336 | 203 | Culver | 03/01/11 | B | B330 | 0.30 | 174.00 | Email w/M. Vanek re stipulation and revisions to same (2); follow up emails from M. Vanek (1) |
| 2488348 | 203 | Culver | 03/02/11 | B | B330 | 0.20 | 116.00 | Email w/M. Vanek re Global Knowledge certification and stipulation and edit same (.1); email M. Vanek re same (.1) |
| 2488357 | 203 | Culver | 03/02/11 | B | B330 | 0.10 | 58.00 | Call w/S. Miller re pretrial |
| 2488372 | 203 | Culver | 03/02/11 | B | B330 | 0.20 | 116.00 | Conf w/D. Abbott re mediators |
| 2497363 | 203 | Culver | 03/03/11 | B | B330 | 0.10 | 58.00 | Email w/S. Brostoff re McCann discovery |
| 2497366 | 203 | Culver | 03/03/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek re Global Knowledge |
| 2497368 | 203 | Culver | 03/03/11 | B | B330 | 0.30 | 174.00 | Email from N. Abularach (.1) re stip revisions; edit same (.1) and email to N. Abularach (.1) |
| 2497369 | 203 | Culver | 03/03/11 | B | B330 | 0.10 | 58.00 | Email from B. Holland re Red Hat |
| 2497374 | 203 | Culver | 03/03/11 | B | B330 | 0.10 | 58.00 | Review email from N. Abularach re Wave 3 report |
| 2497376 | 203 | Culver | 03/03/11 | B | B330 | 0.40 | 232.00 | Email from J. Kim re Liberty Mutual release (.1); follow up re same (2) and email J. Kim/A. Gazze (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192    AS OF 03/31/11    INVOICE# ******

| Invoice | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2497377 | 203 | Culver | 03/03/11 | B | B330 | 0.10 | 58.00 | Email M. Vanek re Red Hat stip revisions |
| 2497378 | 203 | Culver | 03/03/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re PMC summons |
| 2497382 | 203 | Culver | 03/03/11 | B | B330 | 0.20 | 116.00 | Email to (1)/from (.1) S. Yoder re PMC-Sierra service |
| 2497383 | 203 | Culver | 03/03/11 | B | B330 | 0.20 | 116.00 | Call w/B. Gibbon re PMC-Sierra |
| 2488378 | 203 | Culver | 03/04/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek re Red Hat |
| 2488381 | 203 | Culver | 03/04/11 | B | B330 | 0.20 | 116.00 | Call from N. Forrest re mediators |
| 2488384 | 203 | Culver | 03/04/11 | B | B330 | 0.10 | 58.00 | Email w/D. Abbott re mediators |
| 2488391 | 203 | Culver | 03/04/11 | B | B330 | 0.30 | 174.00 | Conf w/D. Abbott re mediators |
| 2496712 | 203 | Culver | 03/04/11 | B | B330 | 0.10 | 58.00 | Email Yoder re PMC Sierra service |
| 2496714 | 203 | Culver | 03/04/11 | B | B330 | 0.10 | 58.00 | Email from/to B. Gibbon re PMC Sierra service |
| 2496716 | 203 | Culver | 03/04/11 | B | B330 | 0.10 | 58.00 | Email from R. Murphy re PMC Sierra |
| 2496717 | 203 | Culver | 03/04/11 | B | B330 | 0.10 | 58.00 | Call from Forrest re mediators |
| 2476810 | 203 | Culver | 03/07/11 | B | B330 | 0.50 | 290.00 | Multiple emails w/M. DeCarli/A. Gazze re status reports and attention to same |
| 2476817 | 203 | Culver | 03/07/11 | B | B330 | 0.20 | 116.00 | Email from/to K. Sidhu re scheduling order and review/revise same |
| 2476822 | 203 | Culver | 03/07/11 | B | B330 | 0.10 | 58.00 | Email w/ H. Uribe re scheduling |
| 2476824 | 203 | Culver | 03/07/11 | B | B330 | 0.10 | 58.00 | Email from Murphy re PMC Sierra |
| 2476825 | 203 | Culver | 03/07/11 | B | B330 | 0.20 | 116.00 | Emails to/from B. Gibbon and N. Abularach re PMC Sierra and revisions to scheduling order |
| 2476826 | 203 | Culver | 03/07/11 | B | B330 | 0.20 | 116.00 | Call from C. Martin re Zoho |
| 2476827 | 203 | Culver | 03/07/11 | B | B330 | 0.10 | 58.00 | Email from K. Roberts/Martin re Zoho |
| 2476831 | 203 | Culver | 03/07/11 | B | B330 | 0.10 | 58.00 | Add'l email w/N. Abularach re PMC |
| 2476854 | 203 | Culver | 03/08/11 | B | B330 | 0.20 | 116.00 | Email from/to S. McNeill re Perot scheduling order revisions and review same |
| 2476855 | 203 | Culver | 03/08/11 | B | B330 | 0.20 | 116.00 | Email from M. Vanek re Red Hat (.1); email from Holland re same and attention to filing (.1) |
| 2476856 | 203 | Culver | 03/08/11 | B | B330 | 0.10 | 58.00 | Email w/K. Roberts re scheduling order issue |
| 2476859 | 203 | Culver | 03/08/11 | B | B330 | 0.10 | 58.00 | Email from J. Galvin re TGS |
| 2476860 | 203 | Culver | 03/08/11 | B | B330 | 0.10 | 58.00 | Email w/B. Gibbon re pretrial |
| 2476861 | 203 | Culver | 03/08/11 | B | B330 | 0.10 | 58.00 | Call w/B. Gibbon re pretrial |
| 2476863 | 203 | Culver | 03/08/11 | B | B330 | 0.20 | 116.00 | Review summons and tend to filing/service re PMC Sierra |
| 2476872 | 203 | Culver | 03/08/11 | B | B330 | 0.30 | 174.00 | Multiple emails w/Z. Allinson/J. Monahan re Razorfish 26(f) (.1); email from J. Monahan (.1); email from Young (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

INVOICE# ******       AS OF 03/31/11       PRO FORMA 270192

| Invoice | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2476876 | 203 | Culver | 03/08/11 | B | B330 | 0.30 | 174.00 | Multiple emails w/Cleary (J. Galvin, J. Lacks and B. Gibbon) re 26(f) confs for Asteelflash, Sourcefire and Razorfish and follow up w/J. Hoover re same |
| 2476878 | 203 | Culver | 03/08/11 | B | B330 | 0.20 | 116.00 | Call w/Silverstein and McNeill re Perot scheduling |
| 2476879 | 203 | Culver | 03/08/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek re Aviat |
| 2476887 | 203 | Culver | 03/09/11 | B | B330 | 0.20 | 116.00 | Review Siemans/Right scheduling orders and Perot requested revisions |
| 2476888 | 203 | Culver | 03/09/11 | B | B330 | 0.10 | 58.00 | Call w/Silverstein re Perot |
| 2476890 | 203 | Culver | 03/09/11 | B | B330 | 0.10 | 58.00 | Email A. Gazze re revisions to scheduling order |
| 2476892 | 203 | Culver | 03/09/11 | B | B330 | 1.70 | 986.00 | Attend scheduling pretrial and post-hearing meeting w/K. Sidhu and B. Gibbon re Wave 2/3 service and docket review |
| 2476910 | 203 | Culver | 03/09/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek re Zhone stip and attention to same |
| 2476913 | 203 | Culver | 03/09/11 | B | B330 | 0.10 | 58.00 | Email Cleary preference team re extensions to scheduling orders |
| 2476921 | 203 | Culver | 03/09/11 | B | B330 | 0.10 | 58.00 | Email from J. Sherrett re UAE service |
| 2476926 | 203 | Culver | 03/09/11 | B | B330 | 0.10 | 58.00 | Email from A. Gazze re TTI Telecom |
| 2476942 | 203 | Culver | 03/09/11 | B | B330 | 0.10 | 58.00 | Email from/to D. Crapo re HP defense analysis |
| 2476945 | 203 | Culver | 03/09/11 | B | B330 | 0.10 | 58.00 | Email C. Brown re HP analysis |
| 2476946 | 203 | Culver | 03/09/11 | B | B330 | 0.40 | 232.00 | Email from M. Vanek re settlement notice (.3) and follow up re same; email to M. Vanek re same (.1) |
| 2476947 | 203 | Culver | 03/09/11 | B | B330 | 0.10 | 58.00 | Email from J. Sherrett re Oclaro stipulation/COC and attention to same |
| 2477062 | 203 | Culver | 03/10/11 | B | B330 | 0.30 | 174.00 | Call to/from S. Spence re mediations |
| 2477064 | 203 | Culver | 03/10/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re ACB stipulation |
| 2477065 | 203 | Culver | 03/10/11 | B | B330 | 0.20 | 116.00 | Email w/M. Vanek re notice of dismissal and follow up re same |
| 2477074 | 203 | Culver | 03/10/11 | B | B330 | 0.10 | 58.00 | Email C. Brown re HP analysis |
| 2477081 | 203 | Culver | 03/10/11 | B | B330 | 0.20 | 116.00 | Email from/to K. Roberts re mediator stipulations |
| 2477084 | 203 | Culver | 03/10/11 | B | B330 | 0.10 | 58.00 | Add'l email w/K. Roberts re mediators |
| 2477085 | 203 | Culver | 03/10/11 | B | B330 | 0.10 | 58.00 | Email C. Bifferato re mediations |
| 2477088 | 203 | Culver | 03/10/11 | B | B330 | 0.10 | 58.00 | Email w/D. Abbott re mediators |
| 2477097 | 203 | Culver | 03/10/11 | B | B330 | 0.20 | 116.00 | Call w/J. Sherrett re clerk service/amendment |
| 2477100 | 203 | Culver | 03/10/11 | B | B330 | 0.10 | 58.00 | Email from S. Spence re mediations |
| 2477101 | 203 | Culver | 03/10/11 | B | B330 | 0.10 | 58.00 | Call w/B. Anemone re return of service |
| 2477103 | 203 | Culver | 03/10/11 | B | B330 | 0.10 | 58.00 | Add'l call w/J. Sherrett re proof of service |
| 2477104 | 203 | Culver | 03/10/11 | B | B330 | 0.10 | 58.00 | Email w/K. Roberts re mediator conflicts |
| 2477107 | 203 | Culver | 03/10/11 | B | B330 | 0.10 | 58.00 | Add'l email w/Spence re mediation and follow up w/K. Roberts |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192          AS OF 03/31/11          INVOICE# ******

| Number | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2477109 | 203 | Culver | 03/10/11 | B | B330 | 0.10 | 58.00 | Email Kiefer re mediations |
| 2477115 | 203 | Culver | 03/10/11 | B | B330 | 0.10 | 58.00 | Email to/from D. Vuocolo re mediations |
| 2476988 | 203 | Culver | 03/11/11 | B | B330 | 0.10 | 58.00 | Email w/D. Vuocolo re mediations |
| 2476992 | 203 | Culver | 03/11/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek re ACB stipulation and to M. Hall re same |
| 2477009 | 203 | Culver | 03/11/11 | B | B330 | 0.10 | 58.00 | Email w/A. Cordo re notice of dismissal (AMCC) |
| 2477014 | 203 | Culver | 03/11/11 | B | B330 | 0.30 | 174.00 | Conf w/A. Cordo re AMCC/claims review status |
| 2477016 | 203 | Culver | 03/11/11 | B | B330 | 0.10 | 58.00 | Email w/Spence re mediator service |
| 2477021 | 203 | Culver | 03/11/11 | B | B330 | 0.10 | 58.00 | Email from N. Forrest re ASM stipulation |
| 2476976 | 203 | Culver | 03/11/11 | B | B330 | 0.10 | 58.00 | Email w/Kiefer re mediator |
| 2476978 | 203 | Culver | 03/11/11 | B | B330 | 0.10 | 58.00 | Email from A. Cordo re HP issue |
| 2475330 | 203 | Culver | 03/12/11 | B | B330 | 0.40 | 232.00 | Review ASM COC/stip and order (.3); email N. Forrest re same/mediator (.1) |
| 2488402 | 203 | Culver | 03/14/11 | B | B330 | 0.10 | 58.00 | Conf w/D. Abbott re HP |
| 2488418 | 203 | Culver | 03/14/11 | B | B330 | 0.20 | 116.00 | EMail from J. Sherret re Demand Wave and attention to stipulation (.1); email J. Sherret re same (.1) |
| 2488421 | 203 | Culver | 03/14/11 | B | B330 | 0.10 | 58.00 | Email from K. Roberts re scheduling extension |
| 2488423 | 203 | Culver | 03/14/11 | B | B330 | 0.20 | 116.00 | Conf w/D. Abbott and A. Cordo re HP |
| 2497389 | 203 | Culver | 03/14/11 | B | B330 | 0.10 | 58.00 | Email from Kiefer re mediations |
| 2497391 | 203 | Culver | 03/14/11 | B | B330 | 0.10 | 58.00 | Call w/K. Roberts re mediators |
| 2497392 | 203 | Culver | 03/14/11 | B | B330 | 0.20 | 116.00 | Email from J. Sherret re Demand Wave stip and attention to same (.1); email to J. Sherret (.1) |
| 2497394 | 203 | Culver | 03/14/11 | B | B330 | 0.10 | 58.00 | Email K. Roberts re scheduling |
| 2497395 | 203 | Culver | 03/14/11 | B | B330 | 0.20 | 116.00 | Email from K. Roberts re mediators and attention to orders re same |
| 2497396 | 203 | Culver | 03/14/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek re Avotus |
| 2497403 | 203 | Culver | 03/15/11 | B | B330 | 0.20 | 116.00 | Conf w/A. Cordo re HP |
| 2488433 | 203 | Culver | 03/15/11 | B | B330 | 0.10 | 58.00 | Multiple emails w/A. Cordo and D. Abbott re HP call |
| 2488436 | 203 | Culver | 03/15/11 | B | B330 | 0.10 | 58.00 | Review draft mediator stipulations and email K. Roberts re same |
| 2488438 | 203 | Culver | 03/15/11 | B | B330 | 0.10 | 58.00 | Email to D. Crapo re call (HP) |
| 2488443 | 203 | Culver | 03/15/11 | B | B330 | 0.10 | 58.00 | Email from/to J. Lazaro re Bizsphere 26(f) and email K. Roberts re same |
| 2488445 | 203 | Culver | 03/15/11 | B | B330 | 0.10 | 58.00 | Email from/to K. Roberts re same |
| 2488501 | 203 | Culver | 03/15/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re Bizsphere |
| 2488566 | 203 | Culver | 03/16/11 | B | B330 | 0.10 | 58.00 | Email B. Gibbon re 26(a) disclosures |
| 2488598 | 203 | Culver | 03/16/11 | B | B330 | 0.10 | 58.00 | Email from J. Galvin re 26(a) disclosures |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

INVOICE# ******   AS OF 03/31/11   PRO FORMA 270192

| Number | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2488620 | 203 | Culver | 03/17/11 | B | B330 | 0.20 | 116.00 | Email from J. Sherrett re Staples and attention to same |
| 2488637 | 203 | Culver | 03/17/11 | B | B330 | 0.20 | 116.00 | Email from N. Forrest (.1); email w/Mumford re ASM stipulation/COC and attention to same (.1) |
| 2488645 | 203 | Culver | 03/17/11 | B | B330 | 0.10 | 58.00 | Email N. Abularach re ltrs rogatory |
| 2488646 | 203 | Culver | 03/17/11 | B | B330 | 0.70 | 406.00 | Review HP analysis |
| 2496564 | 203 | Culver | 03/18/11 | B | B330 | 0.30 | 174.00 | Call from C. Brown re; HP |
| 2496568 | 203 | Culver | 03/18/11 | B | B330 | 1.00 | 580.00 | Call with Higman, Bonn & Abbott (.2); follow-up call with Bonn (.3); Email to Ray (.2); Call with Besticoff re: McCann (.3) |
| 2496570 | 203 | Culver | 03/18/11 | B | B330 | 0.40 | 232.00 | Draft confidentiality stipulation |
| 2496577 | 203 | Culver | 03/18/11 | B | B330 | 0.20 | 116.00 | Attn. to filing of motion for letters rogatory |
| 2496579 | 203 | Culver | 03/18/11 | B | B330 | 0.10 | 58.00 | Email with Roberts re: mediator stips; edit same |
| 2496583 | 203 | Culver | 03/18/11 | B | B330 | 0.20 | 116.00 | Email Roberts |
| 2496587 | 203 | Culver | 03/18/11 | B | B330 | 0.10 | 58.00 | Review email/ltr re: Mercury America |
| 2496588 | 203 | Culver | 03/18/11 | B | B330 | 0.10 | 58.00 | Review email from J. Ray re: HP |
| 2488750 | 203 | Culver | 03/21/11 | B | B330 | 0.20 | 116.00 | Email w/Besikof re revisions to conf stipulation |
| 2488756 | 203 | Culver | 03/21/11 | B | B330 | 0.10 | 58.00 | Review email from J. Lacks re Intel extension |
| 2488764 | 203 | Culver | 03/21/11 | B | B330 | 0.10 | 58.00 | Email from/to M. Vanek re Continuum |
| 2497406 | 203 | Culver | 03/22/11 | B | B330 | 0.10 | 58.00 | Email w/N. Abularach re letters rogatory and follow up re same |
| 2497407 | 203 | Culver | 03/22/11 | B | B330 | 0.10 | 58.00 | Email w/Besikof re conf stip |
| 2488667 | 203 | Culver | 03/22/11 | B | B330 | 0.30 | 174.00 | Email w/K. Sidhu (.1) re certified copies and follow up w/Clerk re same (.1); additional email to K. Sidhu (.1) |
| 2488798 | 203 | Culver | 03/23/11 | B | B330 | 0.10 | 58.00 | Review Bonn/D. Abbott emails re HP |
| 2488802 | 203 | Culver | 03/23/11 | B | B330 | 0.10 | 58.00 | Call to H. Uribe re IBM |
| 2488808 | 203 | Culver | 03/23/11 | B | B330 | 0.20 | 116.00 | Email w/K. Roberts re mediator stipulations and attention to same |
| 2488817 | 203 | Culver | 03/23/11 | B | B330 | 0.10 | 58.00 | Email from J. Galvin re 26(a) disclosures and follow up w/A. Gazze |
| 2488822 | 203 | Culver | 03/23/11 | B | B330 | 0.10 | 58.00 | Email w/M. Austria/Besikof re McCann disclosures |
| 2488828 | 203 | Culver | 03/23/11 | B | B330 | 0.30 | 174.00 | Attention to 26(a) disclosures (McCann, Weber) |
| 2497416 | 203 | Culver | 03/24/11 | B | B330 | 0.10 | 58.00 | Call to Shaundlyn Robertson re Ricoh settlement |
| 2497417 | 203 | Culver | 03/24/11 | B | B330 | 0.10 | 58.00 | Email w/N. Abularach re amendment issue |
| 2497418 | 203 | Culver | 03/24/11 | B | B330 | 0.10 | 58.00 | Email w/K. Roberts re mediator stipulations |
| 2497421 | 203 | Culver | 03/24/11 | B | B330 | 0.20 | 116.00 | Email w/B. Gibbon/K. Roberts re foreign service comfort motion |
| 2497422 | 203 | Culver | 03/24/11 | B | B330 | 0.10 | 58.00 | Call from J. Monahan re Razorfish |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192          AS OF 03/31/11          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2497423 | 203 | Culver | 03/24/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re Wind service |
| 2497426 | 203 | Culver | 03/24/11 | B | B330 | 0.10 | 58.00 | Email w/K. Roberts re mediator order issue |
| 2488684 | 203 | Culver | 03/24/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re Wave 2 status reports |
| 2488698 | 203 | Culver | 03/25/11 | B | B330 | 0.20 | 116.00 | Email w/N. Forrest re ASM order and follow up re same |
| 2488707 | 203 | Culver | 03/25/11 | B | B330 | 0.20 | 116.00 | Conf w/A. Gazze re McCann |
| 2488710 | 203 | Culver | 03/25/11 | B | B330 | 0.10 | 58.00 | Call w/D. Besikoff |
| 2488715 | 203 | Culver | 03/25/11 | B | B330 | 0.30 | 174.00 | Call w/Clerk (2) re mediator orders |
| 2488718 | 203 | Culver | 03/25/11 | B | B330 | 0.10 | 58.00 | Email K. Roberts re mediator orders |
| 2497432 | 203 | Culver | 03/25/11 | B | B330 | 0.20 | 116.00 | Email from M. Vanek re Red Hat extension and attention to same |
| 2497437 | 203 | Culver | 03/25/11 | B | B330 | 0.10 | 58.00 | Email from A. Gazze re research |
| 2497438 | 203 | Culver | 03/25/11 | B | B330 | 0.10 | 58.00 | Review email from K. Sidhu/A. Gazze re Focus Legal |
| 2497439 | 203 | Culver | 03/25/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re UAE amended complaints |
| 2497441 | 203 | Culver | 03/25/11 | B | B330 | 0.10 | 58.00 | Review settlement letter re Media5 |
| 2497443 | 203 | Culver | 03/25/11 | B | B330 | 0.10 | 58.00 | Email from J. Sherret/to A. Gazze re Continuous extension |
| 2497444 | 203 | Culver | 03/25/11 | B | B330 | 0.10 | 58.00 | Email from Besikoff re complaint amendment |
| 2497445 | 203 | Culver | 03/25/11 | B | B330 | 1.50 | 870.00 | Draft discovery re CMGRP discovery (1.2) and multiple emails w/WP re same (.3) |
| 2496322 | 203 | Culver | 03/28/11 | B | B330 | 0.10 | 58.00 | Email with Galvin re: status report and review same |
| 2496336 | 203 | Culver | 03/28/11 | B | B330 | 0.10 | 58.00 | Email with Gazze re: McCann amended complaint |
| 2496340 | 203 | Culver | 03/28/11 | B | B330 | 0.10 | 58.00 | Email from Besikoff re: amendment |
| 2496344 | 203 | Culver | 03/28/11 | B | B330 | 0.30 | 174.00 | Email from Gazze re: litigation issue and review case re: same |
| 2496373 | 203 | Culver | 03/29/11 | B | B330 | 0.10 | 58.00 | Call from Robertson re: Ricoh |
| 2496379 | 203 | Culver | 03/29/11 | B | B330 | 0.20 | 116.00 | Email/call from C. Damast; email to Damast re: extension; additional email re: answer deadline |
| 2496380 | 203 | Culver | 03/29/11 | B | B330 | 0.10 | 58.00 | Email from A. Kiefer re: mediation waiver |
| 2496383 | 203 | Culver | 03/29/11 | B | B330 | 0.10 | 58.00 | Email to/from N. Forrest/K. Roberts re: mediator waiver |
| 2496384 | 203 | Culver | 03/29/11 | B | B330 | 0.10 | 58.00 | Email from Randazzo re: mediator waiver |
| 2496385 | 203 | Culver | 03/29/11 | B | B330 | 0.10 | 58.00 | Email M. Hall re: mediator orders |
| 2496389 | 203 | Culver | 03/29/11 | B | B330 | 0.10 | 58.00 | Email from Gazze re: McCann amendment |
| 2496390 | 203 | Culver | 03/29/11 | B | B330 | 0.10 | 58.00 | Email Kiefer re: mediator waiver request and email from Bifferato re: same |
| 2496393 | 203 | Culver | 03/29/11 | B | B330 | 0.10 | 58.00 | Call from Gibbon re: 4(m) motion |
| 2496395 | 203 | Culver | 03/29/11 | B | B330 | 0.10 | 58.00 | Email Gazze re: 4(m) motion |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192   AS OF 03/31/11   INVOICE# ******

| Invoice | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2496442 | 203 | Culver | 03/30/11 | B | B330 | 0.20 | 116.00 | Email from/to D. Besikof re: confidentiality stipulation |
| 2496444 | 203 | Culver | 03/30/11 | B | B330 | 0.10 | 58.00 | Review/revise stipulation to amend and email Gazze |
| 2496445 | 203 | Culver | 03/30/11 | B | B330 | 0.30 | 174.00 | Review/revise McCann amended complaint |
| 2496447 | 203 | Culver | 03/30/11 | B | B330 | 0.10 | 58.00 | Email from Gazze re: 4(m) motion |
| 2496448 | 203 | Culver | 03/30/11 | B | B330 | 0.10 | 58.00 | Email Gazze re: amended complaints |
| 2496452 | 203 | Culver | 03/30/11 | B | B330 | 0.10 | 58.00 | Additional email to Gazze re: 4(m) research |
| 2496453 | 203 | Culver | 03/30/11 | B | B330 | 0.10 | 58.00 | Email Gazze re: 4(m) research |
| 2496455 | 203 | Culver | 03/30/11 | B | B330 | 0.30 | 174.00 | Call with Forrest re: 4(m) motions |
| 2496471 | 203 | Culver | 03/31/11 | B | B330 | 0.10 | 58.00 | Email with Gazze re: conf. stip (McCann) |
| 2496472 | 203 | Culver | 03/31/11 | B | B330 | 0.20 | 116.00 | Email from/to G. Schwed re: confidentiality stip |
| 2496474 | 203 | Culver | 03/31/11 | B | B330 | 0.20 | 116.00 | Email with Winter re: IBM scheduling order and follow up with M. Hall re: same |
| 2496475 | 203 | Culver | 03/31/11 | B | B330 | 0.20 | 116.00 | Multiple emails with Gazze re: McCann production/discovery response |
| 2496476 | 203 | Culver | 03/31/11 | B | B330 | 0.10 | 58.00 | Email with Gazze re: conduit research |
| 2496478 | 203 | Culver | 03/31/11 | B | B330 | 0.10 | 58.00 | Email with Schwed re: discovery |
| 2496479 | 203 | Culver | 03/31/11 | B | B330 | 0.30 | 174.00 | Review McCann discovery responses |
| 2478140 | 221 | Schwartz | 03/08/11 | B | B330 | 0.10 | 58.00 | Rev. Status Report |
| 2479458 | 221 | Schwartz | 03/18/11 | B | B330 | 0.10 | 58.00 | Rev. discovery notice |
| 2468736 | 322 | Abbott | 03/02/11 | B | B330 | 0.40 | 232.00 | Review mediation list re: avoidance actions(.2); mtg w/ Culver re: same (.1); call to Forrest re: same (.1) |
| 2470867 | 322 | Abbott | 03/04/11 | B | B330 | 0.30 | 174.00 | Meeting w/ Culver re: mediators |
| 2472916 | 322 | Abbott | 03/09/11 | B | B330 | 0.10 | 58.00 | Telephone call w/ Tinker re: Addrex/depository issue, preference settlement notices |
| 2484042 | 546 | Fusco | 03/28/11 | B | B330 | 0.70 | 154.00 | Efile amended complaints |
| 2483633 | 546 | Fusco | 03/28/11 | B | B330 | 0.40 | 88.00 | Efile Continuous Computing cert re extending time to respond |
| 2483634 | 546 | Fusco | 03/28/11 | B | B330 | 0.50 | 110.00 | Send Continuous Computing cert to KG chambers |
| 2483635 | 546 | Fusco | 03/28/11 | B | B330 | 0.70 | 154.00 | Draft summons and ADR forms re amended complaints |
| 2483640 | 546 | Fusco | 03/28/11 | B | B330 | 0.40 | 88.00 | Efile status report |
| 2483643 | 546 | Fusco | 03/28/11 | B | B330 | 0.80 | 176.00 | Prep amended complaints for filing with Court |
| 2467065 | 594 | Conway | 03/01/11 | B | B330 | 0.10 | 22.00 | Discuss service of discovery w/S. Brostoff |
| 2477713 | 594 | Conway | 03/16/11 | B | B330 | 0.70 | 154.00 | Discuss filing notice of dismissal and settlement re AMCC Sales Corp. w/A. Gazze and wp (.3); research svc information (.1); draft cos' for notice and settlement (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

| Invoice# | Name | No. | Date | B | PRO FORMA 270192 | B330 | Hours | AS OF 03/31/11 | INVOICE# ****** Description |
|---|---|---|---|---|---|---|---|---|---|
| 2479101 | Conway | 594 | 03/18/11 | B | | B330 | 0.30 | 66.00 | Review email and attached document from M. DeCarli re filing (.1); review court info and follow up w/M. DeCarli (.2) |
| 2481701 | Conway | 594 | 03/23/11 | B | | B330 | 0.30 | 66.00 | T/c from wp re nos re stipulation in Razorfish (.1); review filing (.1); email to ct re same (.1) |
| 2484472 | Conway | 594 | 03/29/11 | B | | B330 | 0.30 | 66.00 | Review email and attachments from A. Gazze re amended complaints against Cupola, Kinnarps and Spellbound (.2); discuss same w/M. DeCarli (.1) |
| 2467996 | DeCarli | 684 | 03/01/11 | B | | B330 | 0.20 | 41.00 | File coc Regarding Proposed Order Granting Plaintiff's Motion for Leave to File an Amended Complaint |
| 2467124 | DeCarli | 684 | 03/01/11 | B | | B330 | 0.40 | 82.00 | Serve Plaintiffs' First Set of Requests for Admissions Directed to Defendant, Plaintiffs' First Set of Requests for Production of Documents Directed to Defendant, and Plaintiffs' First Set of Interrogatories Directed to Defendant (2); emails with S. Brostoff re: same (.1); draft NOS re: same (.1) |
| 2467884 | DeCarli | 684 | 03/01/11 | B | | B330 | 0.20 | 41.00 | Draft CERTIFICATION OF COUNSEL REGARDING PLAINTIFF'S MOTION FOR LEAVE TO FILE AN AMENDED COMPLAINT |
| 2466433 | DeCarli | 684 | 03/01/11 | B | | B330 | 0.30 | 61.50 | Serve Order Approving Stipulation Extending Time to Respond to Adversary Proceeding Complaint (1); draft NOS re: same (.1); file same (.1) |
| 2466094 | DeCarli | 684 | 03/01/11 | B | | B330 | 0.30 | 61.50 | Draft COS re: adversary service (.1); file same (.1); emails with A. Gazze re: same (.1) |
| 2466692 | DeCarli | 684 | 03/01/11 | B | | B330 | 0.20 | 41.00 | Serve Order Extending the Time by which defendants must move, answer or otherwise plead in response to the Complaint (.1); draft nos re :same (.1) |
| 2469820 | DeCarli | 684 | 03/03/11 | B | | B330 | 0.80 | 164.00 | Serve Order Approving Second Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (2); draft nos re: same (.1); file same (.1); Serve Order Granting Plaintiff's Motion For Leave To File An Amended Complaint (2); draft nos re: same (.1); file same (.1) |
| 2470870 | DeCarli | 684 | 03/04/11 | B | | B330 | 0.20 | 41.00 | File COC Regarding Stipulation Further Extending Time To Respond to Adversary Proceeding Complaint and coordinate copy of same to chambers (2) |
| 2470859 | DeCarli | 684 | 03/04/11 | B | | B330 | 0.30 | 61.50 | File and serve notice of voluntary dismissal (2); draft NOS re: same (.1) |
| 2471595 | DeCarli | 684 | 03/07/11 | B | | B330 | 0.10 | 20.50 | File NOS re: notice of voluntary dismissal of adv. pro. case |
| 2471654 | DeCarli | 684 | 03/07/11 | B | | B330 | 0.30 | 61.50 | Serve Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (2); draft nos re: same (.1) |
| 2471546 | DeCarli | 684 | 03/07/11 | B | | B330 | 0.50 | 102.50 | Draft service list for wave 1 status report (.3); emails with A. Gazze and D. Culver re: same (.2) |
| 2471424 | DeCarli | 684 | 03/07/11 | B | | B330 | 0.70 | 143.50 | Emails with A. Gazze and D. Culver re: status report for wave 1 (.1); draft same (.6) |
| 2472207 | DeCarli | 684 | 03/08/11 | B | | B330 | 0.30 | 61.50 | Draft nos re: status report in adv. pro. cases (2); emails with A. Gazze re: same (.1) |
| 2472442 | DeCarli | 684 | 03/08/11 | B | | B330 | 0.20 | 41.00 | File NOS re: Status Report On Avoidance Actions Assigned To The Honorable Kevin Gross |
| 2472377 | DeCarli | 684 | 03/08/11 | B | | B330 | 0.20 | 41.00 | File amended complaint to avoid and recover transfers and to disallow claims in PMC (.1); file summons (.1) |
| 2473062 | DeCarli | 684 | 03/09/11 | B | | B330 | 0.30 | 61.50 | Draft cos re: Notice of Voluntary Dismissal (.1); file Notice of Voluntary Dismissal (.1); serve same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192                AS OF 03/31/11                INVOICE# ******

| Invoice# | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2473082 | 684 | DeCarli | 03/09/11 | B | B330 | 1.30 | 266.50 | Prepare service list for scheduling order (.3);Serve scheduling order (.2); draft NOS re: same (.3); serve order Approving Second Stipulation Further Extending Time To Respond To Adversary Proceeding Complaint (.2); draft nos re: same (.2); file same (.1) |
| 2473215 | 684 | DeCarli | 03/09/11 | B | B330 | 0.30 | 61.50 | File Zhone COC Regarding Second Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy of same to chambers (.1); file notice of service of discovery (.1) |
| 2473513 | 684 | DeCarli | 03/10/11 | B | B330 | 0.40 | 82.00 | Serve Order Approving Second Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); draft NOS re: same (.2); file same (.1) |
| 2474028 | 684 | DeCarli | 03/10/11 | B | B330 | 0.40 | 82.00 | File nos re: scheduling order |
| 2475816 | 684 | DeCarli | 03/15/11 | B | B330 | 0.40 | 82.00 | Draft wave 2 status report |
| 2476972 | 684 | DeCarli | 03/16/11 | B | B330 | 0.10 | 20.50 | File Notice of Service Regarding Plaintiff's Initial Disclosures |
| 2477059 | 684 | DeCarli | 03/16/11 | B | B330 | 0.10 | 20.50 | File COC Regarding Stipulation Further Extending Defendants' Time to Respond to Adversary Proceeding Complaint |
| 2478439 | 684 | DeCarli | 03/17/11 | B | B330 | 0.10 | 20.50 | File NOS re: Order Approving Stipulation further Extending Defendant's Time to Respond to Adversary Proceeding Complaint |
| 2478461 | 684 | DeCarli | 03/17/11 | B | B330 | 0.10 | 20.50 | File Certification of Counsel Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (Staples) |
| 2478464 | 684 | DeCarli | 03/17/11 | B | B330 | 0.20 | 41.00 | File Regarding coc (Proposed) Order Approving Stipulation By and Among the Debtors, ASM Capital, ASM Capital L.P., ASM Capital III, L.P. and ASM Offshore Limited Regarding Adversary Proceedings and ASM's Motions to Dismiss |
| 2478085 | 684 | DeCarli | 03/17/11 | B | B330 | 0.40 | 82.00 | Serve Order Approving Stipulation Further Extending Defendants' Time to Respond to Adversary Proceeding Complaint (.2); draft nos re: same (.2) |
| 2478792 | 684 | DeCarli | 03/18/11 | B | B330 | 0.90 | 184.50 | Revise wave 2 status report (.2); Serve Order Approving Stipulation Further Extending Defendants' Time to Respond to Adversary Proceeding Complaint (staples) (.1); Draft nos re: same (.2); file same (.1); draft nos re: Order Approving Stipulation By and Among the Debtors, ASM Capital, ASM Capital L.P., ASM Capital III, L.P. and ASM Offshore Limited Regarding Adversary Proceedings and ASM's Motions to Dismiss (.2); file same (.1); serve same (.1) |
| 2479100 | 684 | DeCarli | 03/18/11 | B | B330 | 0.40 | 82.00 | File Application for Issuance of International Letter of Request (Letter Rogatory) (.2); emails with A. Conway re: filing of same (.1); coordinate copies of same to chambers (.1); |
| 2480045 | 684 | DeCarli | 03/21/11 | B | B330 | 0.20 | 41.00 | File COC Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint and Tolling Limitations Period (.1); coordinate copy of same to chambers (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192     AS OF 03/31/11     INVOICE# ******

| Number | | Name | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2480753 | 684 | DeCarli | 03/22/11 | B | B330 | 0.40 | 82.00 | File COC Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (Algo) (.1); File COC Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (Global) (.1); File COC Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (Ace) (.1); coordinate copies of same to chambers (.1) |
| 2480756 | 684 | DeCarli | 03/22/11 | B | B330 | 0.30 | 61.50 | Emails with A. Gazze re: COS for OrangeFrance and BizSphere (.1); draft COS (.1); file same (.1) |
| 2481901 | 684 | DeCarli | 03/24/11 | B | B330 | 0.40 | 82.00 | Serve Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); draft NOS re: same (.2); file same (.1) |
| 2482814 | 684 | DeCarli | 03/25/11 | B | B330 | 0.20 | 41.00 | File COC Regarding Third Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy of same to chambers (.1) |
| 2484053 | 684 | DeCarli | 03/29/11 | B | B330 | 0.30 | 61.50 | Serve Order Approving Third Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); draft nos re: same (.1); file same (.1) |
| 2484399 | 684 | DeCarli | 03/29/11 | B | B330 | 0.20 | 41.00 | Revise Alias summons (.1); file same (.1) |
| 2485695 | 684 | DeCarli | 03/31/11 | B | B330 | 0.20 | 41.00 | File COC Regarding Extension Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint |
| 2474091 | 904 | Cordo | 03/10/11 | B | B330 | 0.50 | 225.00 | Review e-mail from M. Vanek re: settlement (.1); review agreement (.1); call with M. Vanek re: same (.1); review revised agreement (.1); review P. Tinker re: same; review response re: same (.1); |
| 2474244 | 904 | Cordo | 03/10/11 | B | B330 | 0.60 | 270.00 | Call with N. Forrest re: notice of settlement (.1); draft notice of settlement (.5) |
| 2474084 | 904 | Cordo | 03/10/11 | B | B330 | 0.20 | 90.00 | Discussion with D. Culver re: preference (.1); review emails from J. Bromley re: same (.1) |
| 2475287 | 904 | Cordo | 03/11/11 | B | B330 | 0.20 | 90.00 | Additional emails with M. Vanek re: filing of settlement notice |
| 2474506 | 904 | Cordo | 03/11/11 | B | B330 | 0.30 | 135.00 | Emails with N. Forrest and M. Vanek re: dismissal and notice (.2); e-mail D. Culver re: same; review response re: same (.1). |
| 2474507 | 904 | Cordo | 03/11/11 | B | B330 | 0.10 | 45.00 | Review notice of dismissal |
| 2475965 | 904 | Cordo | 03/14/11 | B | B330 | 0.10 | 45.00 | Review e-mail from K. Roberts re: nortel mediators |
| 2475970 | 904 | Cordo | 03/14/11 | B | B330 | 0.10 | 45.00 | E-mail I. Bonn re: copy of pref complaint |
| 2477243 | 904 | Cordo | 03/16/11 | B | B330 | 0.10 | 45.00 | Review e-mail from M. Vanek re: notice; respond re: same |
| 2479782 | 904 | Cordo | 03/18/11 | B | B330 | 0.20 | 90.00 | Review e-mail from I. Bonn re: pref issues; review e-mail from D. Abbott re: same (.1); review e-mail from J. Ray re: same (.1) |
| 2479774 | 904 | Cordo | 03/18/11 | B | B330 | 0.10 | 45.00 | Review letter from pref person; e-mail A. Gazze re: same |
| 2481176 | 904 | Cordo | 03/22/11 | B | B330 | 0.10 | 45.00 | Review CTDI opinion |
| 2481742 | 904 | Cordo | 03/23/11 | B | B330 | 0.10 | 45.00 | Review emails from I. Bonn and D. Abbott re: stay of preference |
| 2484806 | 904 | Cordo | 03/29/11 | B | B330 | 0.10 | 45.00 | Call with A. Gazze re: preferences |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

| | | | PRO FORMA | 270192 | | AS OF 03/31/11 | | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2484581 | 904 | Cordo | B | B330 | 03/29/11 | 0.10 | 45.00 | Call with M. Vanek re: settlement procedures |
| 2467025 | 942 | Brostoff | B | B330 | 03/01/11 | 0.40 | 124.00 | Editing discovery requests (.1); serving on opposing counsel (.1); e-mail corr. with paralegal (.1); meeting with D. Culver re: same (.1) |
| 2468199 | 948 | Gazze | B | B330 | 03/01/11 | 0.10 | 31.00 | Attention to e-mail from J. Kim and BWCS and informatics POS |
| 2473988 | 948 | Gazze | B | B330 | 03/01/11 | 0.20 | 62.00 | Review disclosures re: Sprint Corp. |
| 2469995 | 948 | Gazze | B | B330 | 03/03/11 | 0.10 | 31.00 | Attention to e-mail from J. Kim re: Liberty Mutual releases and respond re: same |
| 2469999 | 948 | Gazze | B | B330 | 03/03/11 | 0.10 | 31.00 | Attention to review of NOS for various orders re: preference actions |
| 2470061 | 948 | Gazze | B | B330 | 03/03/11 | 0.40 | 124.00 | Research re: protective order procedure and examples |
| 2470993 | 948 | Gazze | B | B330 | 03/04/11 | 0.20 | 62.00 | Attention to notice of dismissal for CDMA Development Group |
| 2470994 | 948 | Gazze | B | B330 | 03/04/11 | 0.20 | 62.00 | Attention to review of Ace Technologies stipulation, certification, and order for filing |
| 2470995 | 948 | Gazze | B | B330 | 03/04/11 | 0.20 | 62.00 | Attention to review of Global IP stipulation, certification, and order for filing |
| 2471974 | 948 | Gazze | B | B330 | 03/07/11 | 0.60 | 186.00 | Attention to review and coordination of case status update re: wave 1 preference actions |
| 2471561 | 948 | Gazze | B | B330 | 03/07/11 | 0.10 | 31.00 | Attention to review of NOS for adversary proceedings |
| 2472692 | 948 | Gazze | B | B330 | 03/08/11 | 0.30 | 93.00 | Review TGS stipulation for filing |
| 2473073 | 948 | Gazze | B | B330 | 03/09/11 | 0.20 | 62.00 | Review notice of dismissal re: Judge Technical Services |
| 2473074 | 948 | Gazze | B | B330 | 03/09/11 | 0.10 | 31.00 | Attention to e-mail from J. Sherret re: Demand Wave service receipt |
| 2473184 | 948 | Gazze | B | B330 | 03/09/11 | 0.10 | 31.00 | Attention to NOS re: adversary stipulations and agenda |
| 2473185 | 948 | Gazze | B | B330 | 03/09/11 | 0.10 | 31.00 | Review notice of service of discovery for Axxion and Weston |
| 2475466 | 948 | Gazze | B | B330 | 03/14/11 | 0.10 | 31.00 | Attention to e-mail from K. Roberts re: mediators |
| 2476151 | 948 | Gazze | B | B330 | 03/15/11 | 0.10 | 31.00 | Attention to e-mail from B. Zabarauskas re: Telmar stipulation ; e-mail T. Macauley re: same |
| 2477351 | 948 | Gazze | B | B330 | 03/16/11 | 0.70 | 217.00 | Review notice of settlement and notice of dismissal re: AMCC (4); oversee filing and service of same (3) |
| 2477155 | 948 | Gazze | B | B330 | 03/16/11 | 0.40 | 124.00 | Attention to review of Telmar stipulation for signature and filing (2); draft of Certification and order re: same (2) |
| 2477022 | 948 | Gazze | B | B330 | 03/16/11 | 0.10 | 31.00 | Attention to review and service of NOS re: CSWL |
| 2477024 | 948 | Gazze | B | B330 | 03/16/11 | 0.10 | 31.00 | Attention to e-mail from J. Sherret re: Manning Global PoC and reply re: same |
| 2478534 | 948 | Gazze | B | B330 | 03/17/11 | 0.20 | 62.00 | Attention to e-mail from K. Roberts and reply re: same (.1); review of Wave 2 status update and e-mail same to K. Roberts (.1) |
| 2478535 | 948 | Gazze | B | B330 | 03/17/11 | 0.10 | 31.00 | Attention to NOS re: Order re: Telmar; e-mail to T. McCauley re: same |
| 2479203 | 948 | Gazze | B | B330 | 03/18/11 | 0.10 | 31.00 | Review of letter re: Mercury Americas and e-mail re: same to M. Vanek |
| 2480330 | 948 | Gazze | B | B330 | 03/21/11 | 0.10 | 31.00 | Review order re: letters rogatory and e-mail same to N. Abularach |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192          INVOICE# ******          AS OF 03/31/11

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2480331 | 948 | Gazze | 03/21/11 | B | B330 | 0.10 | 31.00 | Call from J. Bee re: Nortel document production |
| 2480336 | 948 | Gazze | 03/21/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order for Intel Americas stipulation |
| 2480735 | 948 | Gazze | 03/22/11 | B | B330 | 0.30 | 93.00 | Draft Algo certification and order (.2); review stipulation (.1) |
| 2480736 | 948 | Gazze | 03/22/11 | B | B330 | 0.30 | 93.00 | Draft Global IP certification and order (.2); review stipulation (.1) |
| 2480737 | 948 | Gazze | 03/22/11 | B | B330 | 0.20 | 62.00 | Review and edit Ace Technologies certification, stipulation, and order |
| 2480739 | 948 | Gazze | 03/22/11 | B | B330 | 0.20 | 62.00 | Attention to e-mail from J. Kim re: OrangeFrance and Bizzsphere service of process |
| 2481666 | 948 | Gazze | 03/23/11 | B | B330 | 0.20 | 62.00 | Attention to review and filing of NOS/COS for Real Time Monitors and SecureLogix |
| 2481934 | 948 | Gazze | 03/24/11 | B | B330 | 0.10 | 31.00 | Review of NOS of Orders extending time to respond to adversary complaint |
| 2482399 | 948 | Gazze | 03/24/11 | B | B330 | 0.20 | 62.00 | Attention to e-mail from B. Gibbon re: foreign defendants comfort motion; respond re: same |
| 2483012 | 948 | Gazze | 03/25/11 | B | B330 | 0.40 | 124.00 | Call w/ J. Galvin re: mere conduit and Rule 15 amendment (.2), research re: same (.2) |
| 2482778 | 948 | Gazze | 03/25/11 | B | B330 | 0.80 | 248.00 | Discussion w/ D. Culver re: amended complaint and discovery for preference defendant (.3); research re: amended complaints (.3); draft amended complaint (.2) |
| 2483294 | 948 | Gazze | 03/28/11 | B | B330 | 0.50 | 155.00 | Draft foreign comfort motion for additional defendants (.4); e-mail to B. Gibbon re: same (.1) |
| 2483295 | 948 | Gazze | 03/28/11 | B | B330 | 0.20 | 62.00 | Review and edit stipulation re: Continuous Computing Corp. to extend time |
| 2483921 | 948 | Gazze | 03/28/11 | B | B330 | 0.80 | 248.00 | Attention to review of amended complaints to UAE defendants and preparation for filing and service |
| 2483915 | 948 | Gazze | 03/28/11 | B | B330 | 0.80 | 248.00 | Nortel- McCann e-mail to D. Besicof re: amendment to complaint (.2); e-mails to D. Culver re: same (.2); research re: actual notice of amendments to complaint (.4) |
| 2484800 | 948 | Gazze | 03/29/11 | B | B330 | 0.40 | 124.00 | Attention to e-mail from J. Sherrett re: Amended Complaint pre-trial date (.1); review of alias summons and letters (.1); preparation of packets for Clerk (.2) |
| 2484803 | 948 | Gazze | 03/29/11 | B | B330 | 0.40 | 124.00 | Call w/ J. Galvin re: 4(m) motion to enlarge time (.2); various emails to D. Culver and J. Galvin re: same (.2) |
| 2484267 | 948 | Gazze | 03/29/11 | B | B330 | 0.20 | 62.00 | Review and edit amended complaint re: McCann |
| 2484268 | 948 | Gazze | 03/29/11 | B | B330 | 0.80 | 248.00 | Draft stipulation re: McCann |
| 2484269 | 948 | Gazze | 03/29/11 | B | B330 | 2.20 | 682.00 | Draft motion to enlarge the time for service(1.1); research re: same (1.1) |
| 2484166 | 948 | Gazze | 03/29/11 | B | B330 | 0.10 | 31.00 | Review NOS re: Red Hat Order approving stipulation |
| 2485570 | 948 | Gazze | 03/30/11 | B | B330 | 4.20 | 1,302.00 | McCann attention to e-mails from D. Besikof and D. Culver re: confidentiality stipulation (3)various e-mails from D. Culver re: amended complaint and stipulation (3); review and edit same (1.5); research re: amended complaint review and edit motion to enlarge stipulation (2.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192    AS OF 03/31/11    INVOICE# ******

| Invoice # | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2485312 | 948 | Gazze | 03/30/11 | B | B330 | 0.80 | 248.00 | Research re: bridge orders (.6); call w/ J. Galvin re: same and re: 4(m) motions (.2) |
| 2486473 | 948 | Gazze | 03/31/11 | B | B330 | 4.20 | 1,302.00 | McCann re: same; email to D. Culver re: same call w/ G. at Loeb re: confidentiality stipulation and document production; various emails and edits to stipulation re: same review of responses to interrogatories and review documents |
| 2486401 | 948 | Gazze | 03/31/11 | B | B330 | 0.20 | 62.00 | Call w/ M. Vanek re: 4(m) motion to enlarge |
| 2485881 | 948 | Gazze | 03/31/11 | B | B330 | 0.20 | 62.00 | Attention to review and edit stipulation re: RADVISION |
| | | | | Total Task: | B330 | 77.90 | 31,545.00 | |

Professional Retention (Others - Filing)

| Invoice # | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2470555 | 221 | Schwartz | 03/03/11 | B | B360 | 0.10 | 58.00 | Rev. 2019 of Blank Rome |
| 2471660 | 221 | Schwartz | 03/04/11 | B | B360 | 0.10 | 58.00 | Rev. E&Y affidavit |
| 2471699 | 221 | Schwartz | 03/04/11 | B | B360 | 0.10 | 58.00 | Rev. Bromley supp. declaration |
| 2478141 | 221 | Schwartz | 03/08/11 | B | B360 | 0.10 | 58.00 | Rev. E&Y Supplemental Declaration |
| 2478169 | 221 | Schwartz | 03/14/11 | B | B360 | 0.10 | 58.00 | Rev. Preston Declaration |
| 2478172 | 221 | Schwartz | 03/14/11 | B | B360 | 0.10 | 58.00 | Rev. Supplemental 2019 |
| 2470917 | 322 | Abbott | 03/04/11 | B | B360 | 0.10 | 58.00 | Telephone call w/ Baik re: EY retention |
| 2470863 | 322 | Abbott | 03/04/11 | B | B360 | 0.30 | 174.00 | Telephone call w/ Baik re: EY retention issues |
| 2471356 | 322 | Abbott | 03/07/11 | B | B360 | 0.10 | 58.00 | Call to Callahan re: EY retention |
| 2471409 | 322 | Abbott | 03/07/11 | B | B360 | 0.30 | 174.00 | Telephone call w/ Callahan re: EY retention(.2); distribute to Callahan copy of EY engagement letter.(1) |
| 2471943 | 322 | Abbott | 03/07/11 | B | B360 | 0.10 | 58.00 | Correspondence w/ Buell re: stay violation by ERISA lit. plaintiffs |
| 2472433 | 322 | Abbott | 03/08/11 | B | B360 | 0.30 | 174.00 | Mtg w/ Cordo re: EY issues; Genband appeal |
| 2472796 | 322 | Abbott | 03/08/11 | B | B360 | 0.10 | 58.00 | Mtg w/ Cordo re: EY issues; Genband appeal |
| 2472290 | 322 | Abbott | 03/08/11 | B | B360 | 0.20 | 116.00 | Mtg w/ Cordo re: EY issues |
| 2472920 | 322 | Abbott | 03/09/11 | B | B360 | 0.10 | 58.00 | Correspondence to Sercombe re: Addrex issues |
| 2473610 | 322 | Abbott | 03/10/11 | B | B360 | 0.80 | 464.00 | Telephone call w/ UST, Tinker, Callahan, Schepacarter, Simon, Baik, Kim, Cordo re: EY retention |
| 2479185 | 322 | Abbott | 03/18/11 | B | B360 | 0.10 | 58.00 | Review addrex supplemental dec re: title search expenses |
| 2482271 | 322 | Abbott | 03/24/11 | B | B360 | 0.10 | 58.00 | Mtg w/ Cordo re: Addrex sale issues, claims objection issues |
| 2470880 | 684 | DeCarli | 03/04/11 | B | B360 | 0.20 | 41.00 | File CNO Regarding Application to Employ/Retain CB Richards Ellis Inc. as Listing and Leasing Agent (.1); email with A. Gazze re: same (.1) |
| 2470583 | 684 | DeCarli | 03/04/11 | B | B360 | 0.20 | 41.00 | Draft CNO re: CBBRE retention application |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

| | | | PRO FORMA 270192 | AS OF 03/31/11 | INVOICE# ****** |
|---|---|---|---|---|---|
| 2470844 | 684 | DeCarli | 03/04/11 | B | B360 | 0.20 | 41.00 | File and serve Fourteenth Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen & Hamilton LLP as Counsel for Debtors and Debtors In Possession |
| 2472245 | 684 | DeCarli | 03/08/11 | B | B360 | 0.30 | 61.50 | Draft cos re: supplemental declaration in support of E&Y retention application (.1); file and serve same (.2) |
| 2473998 | 684 | DeCarli | 03/10/11 | B | B360 | 0.10 | 20.50 | File NOS re: Order Authorizing the Retention and Employment of CB Richard Ellis Inc. as Listing and Leasing Agent for the Debtors Nunc Pro Tunc to January 6, 2011 |
| 2473967 | 684 | DeCarli | 03/10/11 | B | B360 | 0.50 | 102.50 | Draft cos re: List of Ordinary Course Professionals (Nintenth Supplement) (.1); finalize and file List of Ordinary Course Professionals (Nineteenth Supplement) (.2); serve same (.1); file Statement of William D. Preston Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course (.1) |
| 2480087 | 684 | DeCarli | 03/21/11 | B | B360 | 0.20 | 41.00 | File Second Supplemental Declaration of Charles M. Lee in Support of the Application of the Debtors to Retain and Employ Addrex, Inc. (.1); emails with A. Gazze re: same (.1) |
| 2481894 | 684 | DeCarli | 03/24/11 | B | B360 | 0.20 | 41.00 | Serve E&Y retention order |
| 2468750 | 904 | Cordo | 03/01/11 | B | B360 | 0.20 | 90.00 | Emails with R. Baik rE: E&Y (.1); review message re: same (.1); |
| 2468113 | 904 | Cordo | 03/01/11 | B | B360 | 0.10 | 45.00 | Review e-mail from R. Baik re: retention app; respond re: same |
| 2470612 | 904 | Cordo | 03/03/11 | B | B360 | 0.10 | 45.00 | Review e-mail from A. Kruntogaya re: OCP |
| 2470963 | 904 | Cordo | 03/04/11 | B | B360 | 0.20 | 90.00 | Review follow up follow from L. Lipner re: Bromley dec; respond re: same (.1); e-mail M. Decarli re: same (.1) |
| 2471002 | 904 | Cordo | 03/04/11 | B | B360 | 0.20 | 90.00 | Review e-mail from A. Kruntogaya re: OCP; review OCP (.1); Kruntogaya A. Kruntogaya re: same (.1) |
| 2470967 | 904 | Cordo | 03/04/11 | B | B360 | 0.10 | 45.00 | Review e-mail from L. Lipner re: bromley dec; respond re: same |
| 2471004 | 904 | Cordo | 03/04/11 | B | B360 | 0.10 | 45.00 | Review e-mail from R. Baik re: E&Y affidavit; review affidavit; e-mail R. Baik re: same |
| 2472435 | 904 | Cordo | 03/07/11 | B | B360 | 0.30 | 135.00 | Emails with R. Baik re: EY dec (.2); emails with T. Namoli and A. Gazze re: same (.1) |
| 2471913 | 904 | Cordo | 03/07/11 | B | B360 | 0.20 | 90.00 | Call with J. Kallstrom re: retention issues |
| 2471908 | 904 | Cordo | 03/07/11 | B | B360 | 0.10 | 45.00 | Review e-mail from R. Baik re: revised E&Y order |
| 2471966 | 904 | Cordo | 03/07/11 | B | B360 | 0.10 | 45.00 | Follow up call with J. Kallstrom re: retention |
| 2472812 | 904 | Cordo | 03/08/11 | B | B360 | 0.30 | 135.00 | Review email from P. Tinker re: comments (.1); respond re: same (.1); email Cleary re: same (.1) |
| 2472814 | 904 | Cordo | 03/08/11 | B | B360 | 0.50 | 225.00 | Attn: to review and revision of the E&Y order (.3); emails with R. Baik and J. Kim re: same (.2) |
| 2472837 | 904 | Cordo | 03/08/11 | B | B360 | 0.10 | 45.00 | Call with R. Baik re: E&Y; leave message for S. Scaruzzi re: same; email P. Tinker re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192    AS OF 03/31/11    INVOICE# ******

| Matter | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2472808 | 904 | Cordo | 03/08/11 | B | B360 | 0.30 | 135.00 | Call with K. Callahan re: E&Y (.1); call with R. Baik re: same (.1); discussion with D. Abbott re: same (.1) |
| 2472810 | 904 | Cordo | 03/08/11 | B | B360 | 0.10 | 45.00 | Discussion with D. Abbott re: E&Y and hearing |
| 2472804 | 904 | Cordo | 03/08/11 | B | B360 | 0.30 | 135.00 | Review E&Y Dec (.1); email R. Baik re: same (.1); review and sign COS re: same (.1) |
| 2472805 | 904 | Cordo | 03/08/11 | B | B360 | 0.40 | 180.00 | Discussion with D. Abbott re: E&Y (.1); research re: same (.2); call with K. Callahan re: same (.1) |
| 2473370 | 904 | Cordo | 03/09/11 | B | B360 | 0.40 | 180.00 | Emails with R. Baik and J. Kim re: E&Y (.2); emails with A. Gazze re: same (.1); emails UST re: same (.1) |
| 2473373 | 904 | Cordo | 03/09/11 | B | B360 | 0.10 | 45.00 | Call with D. Abbott re: call with UST |
| 2473378 | 904 | Cordo | 03/09/11 | B | B360 | 0.40 | 180.00 | Attn: to e&y scheduling (.2); call with R. Baik re: same (.1); additional emails re: same (.1) |
| 2474085 | 904 | Cordo | 03/10/11 | B | B360 | 0.10 | 45.00 | Review e-mail from R. Baik in preparation of call with UST |
| 2474083 | 904 | Cordo | 03/10/11 | B | B360 | 0.90 | 405.00 | Attendance on call with UST re: retention issues |
| 2477251 | 904 | Cordo | 03/16/11 | B | B360 | 0.10 | 45.00 | Call with A. Kruntogaya re: question about OCP |
| 2479779 | 904 | Cordo | 03/18/11 | B | B360 | 0.10 | 45.00 | Review emails from J. Kim re: edits to E&Y order |
| 2480407 | 904 | Cordo | 03/21/11 | B | B360 | 0.10 | 45.00 | Call with R. Baik re: questions about E&Y |
| 2483802 | 904 | Cordo | 03/28/11 | B | B360 | 0.10 | 45.00 | Review e-mail from T. Britt re; engagement letter; discuss same with A. Gazze |
| 2485788 | 904 | Cordo | 03/30/11 | B | B360 | 0.10 | 45.00 | Review e-mail from A. Kruntogaya re: OCP |
| 2486437 | 904 | Cordo | 03/31/11 | B | B360 | 0.10 | 45.00 | Review e-mail from A. Kruntogaya re: OCP; discuss same with A. Gazze |
| 2469997 | 948 | Gazze | 03/03/11 | B | B360 | 0.50 | 155.00 | Search docket for Jefferies engagement agreements; e-mail to R. Baik re: same |
| 2473362 | 948 | Gazze | 03/09/11 | B | B360 | 0.90 | 279.00 | Draft 327 retention application for Cassidy Turley |
| 2474035 | 948 | Gazze | 03/10/11 | B | B360 | 0.90 | 279.00 | Revise 327 retention application of Cassidy Turley |
| 2474036 | 948 | Gazze | 03/10/11 | B | B360 | 0.20 | 62.00 | Attention to review of 2019 statement and review of supplement to OCP list for filing and service. |
| 2477349 | 948 | Gazze | 03/16/11 | B | B360 | 0.30 | 93.00 | Call w/ J. Tursi re: Cassidy Turley retention (.2); e-mail re: same (.1) |
| 2478124 | 948 | Gazze | 03/17/11 | B | B360 | 0.70 | 217.00 | Attention to e-mail re: C-T retention (.2); reply re: same (.2); various e-mails w/ J. Kallstrom re: same (.2); review brokerage agreement (.1) |
| 2480340 | 948 | Gazze | 03/21/11 | B | B360 | 0.20 | 62.00 | Attention to e-mail from M. Sercombe re: address supplemental declaration; e-mail to M. Decarli re: service; e-mail to B. Hunt re: same; oversee service and filing |
| 2480335 | 948 | Gazze | 03/21/11 | B | B360 | 0.10 | 31.00 | Call from J. Tursey re: C-T |
| 2483916 | 948 | Gazze | 03/28/11 | B | B360 | 0.10 | 31.00 | Attention to e-mail from T. Britt re: RLKS engagement agreement; respond re: same |
| 2483918 | 948 | Gazze | 03/28/11 | B | B360 | 0.10 | 31.00 | E-mail to J. Tursi to follow up on Cassidy-Turley retention; e-mail to J. Kallstrom re: update on same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/06/11 10:58:51

PRO FORMA 270192          AS OF 03/31/11          INVOICE# ******

| Invoice | | Attorney | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2484168 | 948 | Gazze | 03/29/11 | B | B360 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: Cassidy Turley engagement letter; respond re: same |
| General Corporate Matters (including Corporate Gover) | | | | | | | | |
| | | | | | Total Task: B360 | 15.40 | 6,306.50 | |
| 2474395 | 330 | Vella | 03/09/11 | B | B400 | 0.20 | 105.00 | Email re: authorized rep |
| | | | | | Total Task: B400 | 0.20 | 105.00 | |
| Schedules/SOFA/U.S. Trustee Reports | | | | | | | | |
| 2478134 | 221 | Schwartz | 03/08/11 | B | B420 | 0.10 | 58.00 | Rev. December Operating Report |
| 2482767 | 322 | Abbott | 03/25/11 | B | B420 | 0.10 | 58.00 | Mtg w/ Cordo re: amendment of schedules |
| 2470905 | 684 | DeCarli | 03/04/11 | B | B420 | 0.30 | 61.50 | Draft cos re: december MOR (.1); file and serve same (.2) |
| 2485859 | 684 | DeCarli | 03/31/11 | B | B420 | 0.20 | 41.00 | Draft cos for Jan. and Feb. MOR |
| 2485908 | 684 | DeCarli | 03/31/11 | B | B420 | 0.40 | 82.00 | File and serve Jan. MOR (.2); file and serve Feb. mor (.2) |
| 2482899 | 904 | Cordo | 03/25/11 | B | B420 | 0.10 | 45.00 | Review email from T. Britt re: amendment of schedules; respond re:s same |
| 2482900 | 904 | Cordo | 03/25/11 | B | B420 | 0.30 | 135.00 | Call with T. Britt re: amending schedules |
| 2482901 | 904 | Cordo | 03/25/11 | B | B420 | 0.10 | 45.00 | Emails with T. Britt re; amending schedules |
| 2485544 | 904 | Cordo | 03/30/11 | B | B420 | 0.10 | 45.00 | Emails with L. Laporte re: schedules call |
| 2485502 | 904 | Cordo | 03/30/11 | B | B420 | 0.20 | 90.00 | Review email from T. Britt re: amendments (.1); call with T. Britt re; same (.1) |
| 2486436 | 904 | Cordo | 03/31/11 | B | B420 | 0.10 | 45.00 | Review email from J. Landzkron re: MOR |
| 2486433 | 904 | Cordo | 03/31/11 | B | B420 | 0.40 | 180.00 | Prep for and attend call re: schedule amendments |
| 2471003 | 948 | Gazze | 03/04/11 | B | B420 | 0.10 | 31.00 | Attention to e-mail from J. Lanzkron re: MOR, review COS and oversee filing of same |
| 2485133 | 948 | Gazze | 03/30/11 | B | B420 | 0.10 | 31.00 | Attention to e-mail from T. Britt re: schedules |
| 2485887 | 948 | Gazze | 03/31/11 | B | B420 | 0.10 | 31.00 | Attention to e-mail from J. Lanzkron re: January and Feb MORs; review and prep for filing |
| | | | | | Total Task: B420 | 2.70 | 978.50 | |
| | | | | | FEE SUBTOTAL | 239.40 | 89,865.00 | |