# Nortel Networks Corporation
**Capstone Advisory Group, LLC**
**Exhibit C: Detailed Time Descriptions**
**For the Period 3-1-2011 through 3-31-2011**

| Date | Professional | Hours | Detailed Time Description |
|------|------|------|------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/1/2011 | C. Kearns | 0.20 | Reviewed status of EMEA negotiations. |
| 3/1/2011 | T. Morilla | 1.10 | Reviewed and analyzed the EMEA proposal document. |
| 3/1/2011 | J. Hyland | 1.30 | Reviewed documents for MSS transaction. |
| 3/1/2011 | J. Hyland | 1.40 | Reviewed document for MSS transaction. |
| 3/1/2011 | J. Hyland | 1.90 | Summarized real estate status. |
| 3/2/2011 | J. Hyland | 0.40 | Participated on call with L. Schweitzer, J. Ray, M. Kennedy, F. Hodara, B. Kahn, and R. Jacobs re: term sheet for proceeds allocation. |
| 3/2/2011 | C. Kearns | 1.50 | Prepared for (1.0) and participated in (0.5) calls with UCC professionals regarding sale status and EMEA negotiations. |
| 3/2/2011 | T. Morilla | 1.70 | Continued preparing the potential Canadian appendices. |
| 3/2/2011 | T. Morilla | 1.80 | Reviewed and analyzed potential Canadian appendices and responded to internal questions. |
| 3/2/2011 | T. Morilla | 1.80 | Began preparing potential Canadian term sheet appendices. |
| 3/3/2011 | C. Kearns | 0.70 | Reviewed status of Canada proposal. |
| 3/3/2011 | T. Morilla | 2.10 | Revised potential Canadian appendices based on initial comments. |
| 3/4/2011 | C. Kearns | 0.50 | Reviewed status of Canada mediation analysis. |
| 3/5/2011 | J. Hyland | 2.40 | Reviewed closing documents for MSS. |
| 3/7/2011 | C. Kearns | 0.50 | Reviewed status of Canada mediation analysis. |
| 3/8/2011 | J. Hyland | 1.20 | Reviewed MSS closing document. |
| 3/8/2011 | T. Morilla | 1.40 | Reviewed and analyzed the EMEA Term Sheet and the related appendices. |
| 3/8/2011 | T. Morilla | 1.80 | Reviewed and analyzed the estate-owned assets in the recovery model. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/8/2011 | A. Cowie | 2.50 | Prepared for (0.2) and participated at (2.3) meeting with counsel to discuss allocation and settlement issues in regard to Canada. |
| 3/8/2011 | C. Kearns | 4.40 | Prepared for and participated by phone regarding meeting with counsel to assess Canada mediation position and next steps, including additional follow on analysis. |
| 3/9/2011 | J. Hyland | 1.00 | Participated on call with FTI, counsel, and Fraser re: proceeds allocation. |
| 3/9/2011 | A. Cowie | 1.10 | Analyzed issues in regard to increased estimated US tax exposure. |
| 3/9/2011 | T. Morilla | 2.20 | Reviewed and analyzed the estate-owned assets. |
| 3/9/2011 | J. Hyland | 2.70 | Reviewed closing documents for MSS transaction. |
| 3/9/2011 | J. Hyland | 2.80 | Participated on call with Cleary, J. Ray, Chilmark, counsel, Fraser, and Jefferies re: proceeds allocations. |
| 3/10/2011 | C. Kearns | 0.30 | Reviewed status of Passport closing. |
| 3/10/2011 | C. Kearns | 0.50 | Reviewed Canada mediation related analysis. |
| 3/10/2011 | T. Morilla | 0.90 | Prepared the schedules for the estate-owned assets. |
| 3/10/2011 | J. Hyland | 1.00 | Reviewed motions re: MSS supplier. |
| 3/11/2011 | T. Morilla | 0.30 | Reviewed the press release on the sale of the MSS business. |
| 3/11/2011 | J. Hyland | 0.80 | Analyzed Fourth Estate allocation. |
| 3/11/2011 | T. Morilla | 1.30 | Reviewed and analyzed the 4th estate distribution document distributed by the U.S. Debtors. |
| 3/11/2011 | T. Morilla | 1.60 | Reviewed and analyzed the U.S. estate-owned assets as distributed by the U.S. Debtors. |
| 3/11/2011 | J. Hyland | 2.10 | Reviewed MSS ASA and closing documents. |
| 3/11/2011 | C. Kearns | 4.00 | Prepared for and met with ad hocs regarding Canada next steps. |
| 3/12/2011 | L. Ahearn | 2.80 | Reviewed and analyzed Asia allocation analysis prepared by Chilmark on behalf of the Debtors. |
| 3/13/2011 | C. Kearns | 0.20 | Participated in emails with counsel regarding mediation process. |
| 3/14/2011 | J. Hyland | 0.60 | Reviewed escrow letter of direction and recalculated amounts for a supplier agreement related to a transaction. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/14/2011 | J. Hyland | 0.80 | Participated on portion of call with counsel, Jefferies, and Fraser re: proceeds allocations. |
| 3/14/2011 | T. Morilla | 1.40 | Reviewed and analyzed the estate-owned assets. |
| 3/14/2011 | C. Kearns | 1.50 | Reviewed issues regarding mediation statement and analysis of next steps regarding Canada. |
| 3/14/2011 | J. Hyland | 2.10 | Reviewed real estate summary. |
| 3/14/2011 | A. Cowie | 2.60 | Participated at meeting with counsel to discuss Canadian settlement issues. |
| 3/15/2011 | J. Hyland | 0.40 | Conducted call with M. Sandberg re: NNSA assets and claims. |
| 3/15/2011 | L. Ahearn | 1.40 | Reviewed and analyzed Chilmark's analysis of the impact of fourth estate allocations. |
| 3/15/2011 | D. Rothberg | 1.40 | Reviewed allocation model and creditor recoveries. |
| 3/15/2011 | C. Kearns | 1.50 | Reviewed issues regarding mediation statement and analysis of next steps regarding Canada. |
| 3/15/2011 | A. Cowie | 2.90 | Participated in meeting with counsel in regard to allocation issues. |
| 3/16/2011 | L. Ahearn | 0.80 | Reviewed and analyzed Chilmark's analysis of entity rationalization payments. |
| 3/16/2011 | J. Hyland | 1.40 | Prepared summary of real estate for UCC. |
| 3/16/2011 | J. Hyland | 1.60 | Reviewed documents for Business Unit divestitures. |
| 3/16/2011 | T. Morilla | 1.60 | Reviewed and analyzed allocation requests from the U.K. Pension parties. |
| 3/16/2011 | D. Rothberg | 1.80 | Reviewed and analyzed latest allocation and creditor recovery model based on updated assumptions. |
| 3/16/2011 | C. Kearns | 3.50 | Prepared for and met with ad hoc advisors regarding next steps with Canada including brief with counsel regarding UCC meeting. |
| 3/17/2011 | D. Rothberg | 0.60 | Participated in call with B. Kahn re: discuss allocation. |
| 3/17/2011 | T. Morilla | 1.30 | Reviewed and analyzed the EMEA estate-owned assets as discussed during the 1/13/11 financial advisor meeting. |
| 3/17/2011 | T. Morilla | 1.40 | Continued to review the U.S. estate-owned assets. |
| 3/17/2011 | D. Rothberg | 2.90 | Reviewed and analyzed various allocation scenarios and resultant creditor recoveries amongst the estates. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/18/2011 | D. Rothberg | 0.80 | Reviewed real estate related issues. |
| 3/18/2011 | T. Morilla | 1.50 | Reviewed and analyzed issues regarding one of the EMEA entities. |
| 3/18/2011 | D. Rothberg | 2.20 | Reviewed and analyzed latest allocation model and resultant creditor recoveries. |
| 3/18/2011 | C. Kearns | 4.70 | Prepared for (2.2) and participated (2.5) on video conference with ad hocs, counsel, Ashurst and French Liquidator to discuss mediation status and related follow up. |
| 3/21/2011 | T. Morilla | 0.90 | Reviewed and analyzed bondholder proposals discussed during the previous mediation. |
| 3/21/2011 | C. Kearns | 1.00 | Prepared for meeting with EMEA administrator including review of latest demand by UK pension. |
| 3/22/2011 | J. Hyland | 0.50 | Participated on follow-on call with counsel, Milbank, FTI, and Jefferies re: UK proceed allocation. |
| 3/22/2011 | C. Kearns | 1.80 | Performed follow-up regarding EMEA calls with Ray and then with Akin. |
| 3/22/2011 | D. Rothberg | 2.10 | Reviewed current asset, claims, and other inputs included in the waterfall recovery model. |
| 3/22/2011 | D. Rothberg | 2.20 | Analyzed a recovery proposal from EMEA administrator. |
| 3/22/2011 | J. Hyland | 2.50 | Participated on call with counsel, Milbank, FTI, Jefferies, and the UK Administrator re: proceeds allocation. |
| 3/22/2011 | A. Cowie | 2.60 | Performed further analysis of EMEA counter offer. |
| 3/22/2011 | A. Cowie | 2.80 | Analyzed UK counter offer. |
| 3/22/2011 | C. Kearns | 4.00 | Prepared for and met with ad hocs and EMEA administrator. |
| 3/23/2011 | C. Kearns | 0.50 | Debriefed regarding results of inter-state FA meeting. |
| 3/23/2011 | T. Morilla | 0.90 | Reviewed and analyzed the EMEA estate assets. |
| 3/23/2011 | T. Morilla | 1.20 | Reviewed and analyzed the Canadian estate assets. |
| 3/23/2011 | J. Hyland | 1.50 | Continued to prepare allocation summary for UCC and mediation |
| 3/23/2011 | T. Morilla | 2.10 | Reviewed and analyzed the U.S. Debtors' assets. |
| 3/23/2011 | D. Rothberg | 2.20 | Reviewed EMEA proposal provided to the UCC advisors. |
| 3/23/2011 | J. Hyland | 2.70 | Prepared allocation summary for UCC and mediation statement. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/23/2011 | J. Borow | 4.30 | Participated in meeting with financial advisors for all estates re: assets and claims. |
| 3/23/2011 | J. Hyland | 4.30 | Participated in meeting with Chilmark, the Monitor, and the Administrator re: estates' assets and claims. |
| 3/23/2011 | A. Cowie | 5.80 | Prepared for (1.5) and participated in (4.3) financial advisors meeting to discuss estate assets and claims as well as items of dispute. |
| 3/24/2011 | J. Hyland | 0.70 | Conducted call with C. Hill and Jefferies re: EMEA allocation proposal. |
| 3/24/2011 | J. Hyland | 1.00 | Reviewed Mediation Statement attachments for allocation purposes. |
| 3/24/2011 | T. Morilla | 1.40 | Reviewed and analyzed the current version of the mediation proposal. |
| 3/24/2011 | D. Rothberg | 1.40 | Reviewed and analyzed appendices to include in the mediation statement. |
| 3/24/2011 | T. Morilla | 1.40 | Continued to review disputed issues amongst the estates. |
| 3/24/2011 | C. Kearns | 1.50 | Reviewed draft mediation statement; follow up with Akin. |
| 3/24/2011 | T. Morilla | 1.50 | Reviewed document summarizing the mediation proposals during the previous mediations. |
| 3/24/2011 | T. Morilla | 1.90 | Reviewed and analyzed disputed issues amongst the estates. |
| 3/24/2011 | J. Hyland | 2.70 | Prepared allocation comparison for UCC. |
| 3/24/2011 | A. Cowie | 2.90 | Prepared summary appendices for mediation document. |
| 3/25/2011 | J. Hyland | 0.30 | Conducted call with M. Kennedy re: Summary of differing allocation positions by estate. |
| 3/25/2011 | J. Hyland | 0.40 | Conducted call with M. Sandberg re: proceeds allocation calculations. |
| 3/25/2011 | J. Hyland | 0.40 | Conducted call with counsel re: mediation statement. |
| 3/25/2011 | C. Kearns | 0.90 | Reviewed issues regarding draft response for April mediation, including summary of open issues and review Canada's latest claims estimate. |
| 3/25/2011 | L. Ahearn | 1.30 | Reviewed and analyzed updated plans for distributions to the fourth |
| 3/25/2011 | D. Rothberg | 1.40 | Reviewed mediation statement and appendices. |
| 3/25/2011 | J. Hyland | 1.90 | Reviewed report identifying changes for each estate in assets and claims. |
| 3/25/2011 | T. Morilla | 1.90 | Reviewed and analyzed the summary of disputed items as prepared by Chilmark. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/25/2011 | T. Morilla | 2.10 | Began preparing the appendices to the mediation statement. |
| 3/25/2011 | J. Hyland | 2.30 | Reviewed Mediation Statement from counsel. |
| 3/25/2011 | J. Hyland | 2.40 | Continued analyzing EMEA and Canadian assets and claims for Mediation Statement. |
| 3/25/2011 | J. Hyland | 2.80 | Analyzed EMEA and Canadian assets and claims for Mediation Statement. |
| 3/26/2011 | C. Kearns | 0.30 | Reviewed status of mediation; related analysis. |
| 3/27/2011 | J. Hyland | 1.00 | Revised summary prepared by Chilmark identifying changes for each estate in assets and claims. |
| 3/28/2011 | T. Morilla | 0.60 | Continued editing the mediation submission appendices. |
| 3/28/2011 | D. Rothberg | 1.00 | Modified schedules for the exhibits in the UCC mediation statement. |
| 3/28/2011 | D. Rothberg | 1.20 | Reviewed latest mediation statement from the UCC. |
| 3/28/2011 | J. Peterson | 1.60 | Continued to review and analyze the latest mediation proposal and exhibits. |
| 3/28/2011 | J. Hyland | 2.00 | Reviewed Mediation Statement and dispute items list. |
| 3/28/2011 | T. Morilla | 2.10 | Reviewed and analyzed the mediation statement. |
| 3/28/2011 | C. Kearns | 2.20 | Reviewed draft mediation statement and related financial analysis. |
| 3/28/2011 | J. Peterson | 2.40 | Started to review the draft mediation statement. |
| 3/28/2011 | A. Cowie | 2.40 | Prepared appendices document for mediation statement. |
| 3/28/2011 | T. Morilla | 2.80 | Continued preparing the assets and claims schedules for the mediation exhibit. |
| 3/28/2011 | T. Morilla | 2.90 | Prepared assets and claims schedules for the mediation exhibit. |
| 3/29/2011 | J. Hyland | 0.10 | Conducted call with S. Kuhn re: side agreement for a transaction. |
| 3/29/2011 | D. Rothberg | 0.40 | Reviewed updated UCC mediation statement. |
| 3/29/2011 | J. Hyland | 0.80 | Reviewed the side agreement for a transaction. |
| 3/29/2011 | A. Cowie | 0.90 | Participated in call with Debtors; financial advisors in regard to mediation statement. |
| 3/29/2011 | T. Morilla | 1.20 | Reviewed and analyzed the previous mediation proposals. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/29/2011 | A. Cowie | 1.50 | Performed further analysis of settlement of fourth estate entities. |
| 3/29/2011 | T. Morilla | 2.20 | Continued to review a draft of the mediation statement and related appendices. |
| 3/29/2011 | A. Cowie | 2.90 | Analyzed settlement of fourth estate entities. |
| 3/30/2011 | A. Cowie | 0.30 | Updated mediation appendices. |
| 3/30/2011 | C. Kearns | 1.00 | Reviewed and analyzed mediation statement. |
| 3/30/2011 | C. Kearns | 1.00 | Participated in call with counsel and CGSH re: mediator next steps and follow up with counsel. |
| 3/30/2011 | T. Morilla | 1.50 | Edited the mediation statement appendices based on comments from counsel. |
| 3/30/2011 | T. Morilla | 1.50 | Continued to make edits to the mediation statement appendices. |
| 3/30/2011 | A. Cowie | 2.70 | Updated mediation submission appendices. |
| 3/30/2011 | A. Cowie | 2.70 | Analyzed supporting information provided by French liquidator. |
| 3/30/2011 | D. Rothberg | 2.90 | Analyzed and reviewed mediation proposals from other estates at prior mediation. |
| 3/31/2011 | C. Kearns | 0.50 | Participated in calls and emails with counsel re: draft mediation proposal. |
| 3/31/2011 | C. Kearns | 1.00 | Reviewed appendices to draft mediation statement. |
| 3/31/2011 | C. Kearns | 1.50 | Participated in telephone meeting with FTI and the Monitor, including related preparation. |
| 3/31/2011 | D. Rothberg | 1.50 | Analyzed allocation model and recovery assumptions of the various UCC, Bondholder and Debtors' proposals. |
| 3/31/2011 | J. Hyland | 1.80 | Reviewed financial aspects in documents for a transaction. |
| 3/31/2011 | A. Cowie | 2.10 | Prepared updates to mediation appendices. |
| 3/31/2011 | A. Cowie | 2.90 | Performed further updates to mediation appendices. |
| Subtotal | | 236.70 | |

**05. Professional Retention/Fee Application Preparation**

| | | | |
|------|-------------|-------|--------------------------|
| 3/1/2011 | H. Becker | 2.00 | Prepared for fee statement. |
| 3/11/2011 | H. Becker | 2.70 | Prepared February fee statement. |

**Capstone Advisory Group, LLC**
**Invoice for the 3-1-2011 - 3-31-2011 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/23/2011 | H. Becker | 0.50 | Prepared data for fee statement. |
| 3/25/2011 | T. Morilla | 1.50 | Continued to prepare the February fee application. |
| 3/25/2011 | T. Morilla | 2.50 | Began preparing the February fee application. |
| Subtotal | | 9.20 | |

**07. Interaction/Meetings with Debtors/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/4/2011 | C. Kearns | 0.30 | Participated in teleconference with counsel regarding next steps. |
| 3/8/2011 | C. Kearns | 0.30 | Participated in teleconference with counsel regarding status of key issues. |
| 3/9/2011 | A. Cowie | 2.40 | Reviewed and analyzed issues in regard to mediation. |
| 3/9/2011 | C. Kearns | 4.00 | Prepared for (1.2) and met (2.8) with US Debtors to discuss next steps. |
| 3/10/2011 | J. Hyland | 0.40 | Conducted call with M. Kennedy re: U.S. assets and claims. |
| 3/10/2011 | M. Lasinski | 0.60 | Reviewed and analyzed IP related issues. |
| 3/18/2011 | D. Rothberg | 1.50 | Participated in a conference call with D. Cozart of Debtors. |
| 3/18/2011 | J. Hyland | 2.50 | Participated on call with the French Liquidator, counsel, Fraser, Milbank, Ashurst, FTI, and Jefferies re: French estate. |
| 3/18/2011 | A. Cowie | 3.80 | Prepared for (1.3) and participated in (2.5) call with French liquidator. |
| 3/21/2011 | J. Hyland | 0.30 | Conducted call with L. Schweitzer re: FA meeting. |
| 3/21/2011 | J. Hyland | 0.40 | Conducted call with M. Kennedy re: U.S. assets and liabilities for FA meeting. |
| 3/22/2011 | J. Borow | 4.40 | Prepared for (2.5) and participated in (1.9) meeting with European administrator and Ad Hoc bondholder representatives and other professionals. |
| 3/24/2011 | J. Hyland | 1.00 | Participated in meeting C. Ricaurte re: NBS update. |
| 3/24/2011 | D. Rothberg | 1.10 | Prepared for (0.4) and participated in (0.7) a call with the EMEA administrator to review the proposal provided to the UCC advisors. |
| 3/24/2011 | J. Hyland | 2.00 | Participated in meeting with J. Ray, Chilmark, U.S. Debtors, RLKS, and FTI re: U.S. 2011 to 2013 budget. |
| 3/24/2011 | D. Rothberg | 4.00 | Prepared for (2.0) and participated in (2.0) meeting with Debtors and advisors to review the US budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/28/2011 | C. Kearns | 0.30 | Participated on a portion of the weekly update among UCC professionals. |
| 3/28/2011 | D. Rothberg | 1.00 | Participated in a call with D. Cozart of the Debtors re: cash burn. |
| 3/29/2011 | A. Cowie | 0.60 | Participated in call with Debtors' counsel in regard to case issues. |
| 3/29/2011 | C. Kearns | 1.20 | Discussed status of key issues with counsel and participate on a related call with CGSH. |
| 3/29/2011 | D. Rothberg | 2.20 | Participated in a call with T. Ross and D. Cozart of the Debtors to walk through diligence questions on the U.S. Liquidation Budget. |
| 3/31/2011 | C. Kearns | 1.00 | Participated in call with Akin, Chilmark and CGSH and related follow up. |
| 3/31/2011 | D. Rothberg | 1.00 | Participated in a call with M. Kennedy re: allocation and creditor recoveries. |
| 3/31/2011 | D. Rothberg | 1.00 | Participated in a call with Debtors counsel re: upcoming mediation and discussion with UCC. |
| Subtotal | | 37.30 | |

**08. Interaction/Meetings with Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/1/2011 | J. Hyland | 0.10 | Conducted call with J. Sturm re: UCC reports. |
| 3/2/2011 | J. Hyland | 0.50 | Participated on pre-UCC call with UCC professionals. |
| 3/2/2011 | J. Hyland | 1.30 | Participated post-UCC call with counsel and Fraser. |
| 3/2/2011 | J. Borow | 1.30 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 3/2/2011 | J. Hyland | 1.50 | Prepared for UCC call. |
| 3/2/2011 | J. Hyland | 1.50 | Participated on weekly UCC call with UCC professionals. |
| 3/2/2011 | C. Kearns | 1.50 | Participated on UCC call. |
| 3/2/2011 | J. Borow | 2.60 | Prepared for (1.1) and participated (1.5) in meeting with UCC and professionals. |
| 3/3/2011 | J. Borow | 1.60 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 3/4/2011 | J. Borow | 2.10 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 3/9/2011 | C. Kearns | 1.00 | Participated on weekly status call among UCC professionals. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/9/2011 | J. Borow | 1.00 | Participated in meeting with advisors to UCC re: planning for meeting with UCC. |
| 3/9/2011 | J. Hyland | 1.30 | Prepared for (0.3) and participated on pre-UCC call(1.0) with counsel and other UCC advisors excluding portion related to IP. |
| 3/10/2011 | J. Hyland | 0.70 | Participated on call with counsel re: UCC follow-up case issues. |
| 3/10/2011 | J. Hyland | 0.80 | Prepared for UCC call. |
| 3/10/2011 | J. Hyland | 1.20 | Participated on weekly UCC call with UCC professionals excluding portion discussing IP. |
| 3/10/2011 | C. Kearns | 2.20 | Prepared for (1.0) and participated (1.2) on weekly UCC call. |
| 3/10/2011 | J. Borow | 2.30 | Prepared for (1.1) and participated in (1.2) meeting with UCC and advisors to UCC. |
| 3/11/2011 | J. Borow | 1.80 | Participated in discussion with various creditors and parties in interest re: status of matter. |
| 3/11/2011 | J. Hyland | 3.10 | Participated in meeting with counsel, Milbank, and FTI re: creditor recoveries and case matters. |
| 3/11/2011 | A. Cowie | 3.10 | Participated in meeting with Ad Hocs. |
| 3/15/2011 | J. Borow | 1.10 | Participated in discussions with various creditors and other parties in interest re: status of matter. |
| 3/15/2011 | J. Borow | 2.90 | Prepared for, attended and participated in meeting with bondholder representatives re: recovery issues. |
| 3/16/2011 | J. Hyland | 0.90 | Participated on call with counsel and Fraser re: claims recovery UCC presentation. |
| 3/16/2011 | J. Hyland | 1.00 | Participated on calls with counsel, Milbank, Fraser, and FTI re: Canadian creditor discussions. |
| 3/16/2011 | J. Hyland | 2.00 | Participated in meetings with M. Spragg and M. Katzenstein re: claims recovery analysis. |
| 3/17/2011 | J. Hyland | 2.80 | Prepared for UCC call. |
| 3/17/2011 | J. Borow | 4.70 | Participated in meeting with UCC and related professionals. |
| 3/17/2011 | C. Kearns | 5.00 | Prepared for (0.3) and attended (4.7) UCC meeting to discuss next steps in mediation and other matters. |
| 3/17/2011 | J. Hyland | 5.20 | Prepared for (0.5) and participated in (4.7) in-person UCC meeting with UCC professionals. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/18/2011 | J. Borow | 0.90 | Participated in discussions with various creditors and other parties in interest re: status of matter. |
| 3/18/2011 | J. Hyland | 1.00 | Participated on call with counsel, Fraser, Milbank, Ashurst, FTI, and Jefferies re: French estate discussion. |
| 3/21/2011 | J. Borow | 1.20 | Participated in discussions with various creditors and parties in interest re: matter. |
| 3/22/2011 | J. Borow | 1.80 | Participated in discussions with various creditors and parties in interest re: matter. |
| 3/23/2011 | A. Cowie | 0.90 | Participated in UCC call with the exception of the IP Portion of the call. |
| 3/23/2011 | J. Hyland | 1.30 | Participated in meeting with Jefferies re: follow-up from UCC meeting. |
| 3/23/2011 | J. Hyland | 2.00 | Conducted meetings with M. Sandberg, M. Spragg, and M. Kennedy re: assets and claims and other estate matters. |
| 3/23/2011 | C. Kearns | 2.80 | Prepared for (1.7) and participated on (1.1) weekly UCC call. |
| 3/23/2011 | J. Borow | 2.80 | Prepared for (1.7) and participated in (1.1) meeting of UCC and advisors to UCC. |
| 3/24/2011 | J. Hyland | 0.50 | Participated on call with counsel re: NBS operations and participated on call with counsel re: NBS operations. |
| 3/24/2011 | J. Borow | 1.50 | Participated in discussions with various creditors and parties in interest re: matter. |
| 3/28/2011 | A. Cowie | 0.80 | Participated in UCC meeting pre-call. |
| 3/29/2011 | M. Lasinski | 0.50 | Participated in a portion of the call with UCC, counsel, Jefferies and other advisors. |
| 3/29/2011 | J. Hyland | 1.10 | Participated on UCC call with UCC professionals. |
| 3/29/2011 | C. Kearns | 1.50 | Prepared for (0.4) and participated on (1.1) weekly UCC call. |
| Subtotal | | 78.70 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/1/2011 | J. Hyland | 0.60 | Conducted call with B. Beekenkamp and M. Sandberg re: CG 1H 2011 AIP. |
| 3/1/2011 | J. Peterson | 0.90 | Continued to review and draft a list of open items re: proposed 1H 2011 Corporate Group AIP metrics. |
| 3/1/2011 | J. Peterson | 1.30 | Prepared for (0.7) and participated on (0.6) a call with E&Y Canada, FTI, and Capstone re: 1H 2011 Corporate Group AIP metrics. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/1/2011 | J. Peterson | 1.80 | Continued to review the 1H 2011 proposed Corporate Group AIP metrics. |
| 3/2/2011 | J. Hyland | 0.30 | Reviewed contractual compensation for an employee. |
| 3/2/2011 | J. Borow | 0.60 | Reviewed updated proposal for employee contract extension. |
| 3/3/2011 | J. Hyland | 2.60 | Revised Corporate Group 1H 2011 AIP presentation. |
| 3/4/2011 | T. Morilla | 0.30 | Reviewed and analyzed the 2011 forecasted NBS headcount amounts. |
| 3/7/2011 | J. Hyland | 0.30 | Conducted call with G. Riedel re: IP group AIP. |
| 3/7/2011 | J. Hyland | 2.10 | Revised Corporate Group and IP group AIP report. |
| 3/16/2011 | J. Hyland | 0.50 | Participated in call with J. Land (PWC UK), FTI, counsel, Milbank and Fraser re: UK pension. |
| 3/25/2011 | J. Borow | 1.10 | Reviewed employee retention issues at US and APAC estates. |
| 3/28/2011 | J. Peterson | 0.80 | Reviewed the M&A headcount related to the IP group. |
| 3/30/2011 | T. Morilla | 1.30 | Reviewed and analyzed the AIP and NSIP payments as it related to the cash forecast. |
| 3/31/2011 | J. Peterson | 2.20 | Continued to review and analyze the 2011 and beyond headcount |
| Subtotal |  | 16.70 |  |

**10. Recovery/SubCon/Lien Analysis**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/1/2011 | J. Borow | 10.40 | Prepared for, attended and participated in meetings with UK pension parties and UK administrator and review related scenarios. |
| 3/2/2011 | J. Borow | 2.80 | Reviewed and analyzed recovery scenarios and related detailed analysis. |
| 3/3/2011 | J. Borow | 0.30 | Continued to review recovery scenarios to various creditor groups. |
| 3/3/2011 | T. Morilla | 1.40 | Continued preparing recovery sensitivity analyses. |
| 3/3/2011 | J. Peterson | 1.60 | Reviewed the latest allocation and recovery model re: EMEA and Canada updates. |
| 3/3/2011 | T. Morilla | 2.50 | Continued preparing recovery sensitivity analyses and related appendices. |
| 3/3/2011 | J. Borow | 2.90 | Reviewed recovery scenarios to various creditor groups. |
| 3/4/2011 | T. Morilla | 2.10 | Continued to revise the recovery analyses presentation based on comments. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/4/2011 | T. Morilla | 2.30 | Reviewed and analyzed the recovery sensitivity analyses. |
| 3/7/2011 | J. Borow | 0.80 | Continued to prepare and review analyses regarding recovery scenarios for all estates. |
| 3/7/2011 | T. Morilla | 2.20 | Edited the recovery analyses scenarios based on comments. |
| 3/7/2011 | T. Morilla | 2.80 | Prepared recovery sensitivity analyses for discussion. |
| 3/7/2011 | T. Morilla | 2.80 | Continued to prepare recovery sensitivity analyses for discussion. |
| 3/7/2011 | A. Cowie | 2.80 | Analyzed recovery scenarios for UK Pension claims. |
| 3/7/2011 | J. Borow | 2.90 | Prepared and reviewed analyses regarding recovery scenarios for all estates. |
| 3/8/2011 | A. Cowie | 0.50 | Participated in call with M. Sandberg in regard to recovery scenarios. |
| 3/8/2011 | T. Morilla | 0.70 | Re-ran additional recovery scenarios. |
| 3/8/2011 | A. Cowie | 1.80 | Continued to prepare and analyze recovery scenarios under various allocation assumptions. |
| 3/8/2011 | J. Borow | 1.80 | Continued to evaluate various recovery scenarios. |
| 3/8/2011 | T. Morilla | 2.10 | Reviewed and analyzed the calculations in the recovery model. |
| 3/8/2011 | J. Peterson | 2.60 | Reviewed and analyzed the latest recovery and allocation model. |
| 3/8/2011 | A. Cowie | 2.60 | Prepared and analyzed recovery scenarios under various allocation assumptions. |
| 3/8/2011 | T. Morilla | 2.80 | Ran additional scenarios for the recovery sensitivity analyses. |
| 3/8/2011 | T. Morilla | 2.80 | Continued to run additional recovery sensitivity analyses. |
| 3/8/2011 | T. Morilla | 2.80 | Continued to run additional recovery sensitivity analyses. |
| 3/8/2011 | J. Borow | 2.90 | Evaluated various recovery scenarios. |
| 3/9/2011 | T. Morilla | 0.80 | Reviewed recovery bridge for discussion with counsel. |
| 3/9/2011 | J. Borow | 1.50 | Participated in meeting with professionals to UCC regarding various recovery scenarios. |
| 3/9/2011 | T. Morilla | 1.80 | Continued to run additional recovery analyses based on comments. |
| 3/9/2011 | A. Cowie | 2.40 | Analyzed impacts to recovery from various asset and claims scenarios. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/9/2011 | T. Morilla | 2.70 | Reviewed and analyzed the recovery sensitivity analyses. |
| 3/9/2011 | T. Morilla | 2.80 | Re-ran additional recovery scenarios based on initial comments. |
| 3/9/2011 | A. Cowie | 2.90 | Analyzed recovery scenarios for U.S. estate. |
| 3/9/2011 | J. Borow | 4.40 | Prepared for (1.6) and participated in (2.8) meeting with Debtors and ad hoc representatives re: recovery issues and other case matters. |
| 3/10/2011 | J. Borow | 0.80 | Continued to review various recovery scenarios. |
| 3/10/2011 | T. Morilla | 1.10 | Continued to prepare recovery scenarios based on discussions with the FTI professionals. |
| 3/10/2011 | T. Morilla | 1.20 | Continued to review recovery model assumptions with the FTI professionals. |
| 3/10/2011 | A. Cowie | 1.80 | Analyzed recovery models for revised input assumptions. |
| 3/10/2011 | A. Cowie | 2.80 | Participated in meeting with FTI to discuss recovery models and assumptions. |
| 3/10/2011 | J. Borow | 2.90 | Reviewed various recovery scenarios. |
| 3/10/2011 | T. Morilla | 2.90 | Reviewed and analyze the recovery model with FTI professionals. |
| 3/10/2011 | T. Morilla | 2.90 | Prepared recovery scenarios based on discussions with the FTI professionals. |
| 3/10/2011 | T. Morilla | 2.90 | Continued to review recovery model assumptions with FTI professionals. |
| 3/11/2011 | T. Morilla | 1.60 | Revised the recovery sensitivity document. |
| 3/11/2011 | J. Borow | 1.80 | Continued to review creditor recovery issues and related scenarios. |
| 3/11/2011 | T. Morilla | 2.10 | Continued to revise the recovery analyses document. |
| 3/11/2011 | T. Morilla | 2.70 | Began preparing additional recovery scenarios. |
| 3/11/2011 | A. Cowie | 2.70 | Analyzed creditor level recovery scenarios. |
| 3/11/2011 | T. Morilla | 2.80 | Reviewed and analyzed additional scenarios to be run based on discussions with counsel. |
| 3/11/2011 | J. Borow | 2.90 | Reviewed creditor recovery issues and related scenarios. |
| 3/13/2011 | T. Morilla | 1.50 | Reviewed comments made on the initial draft of the recovery presentation. |
| 3/13/2011 | T. Morilla | 2.80 | Began preparing recovery presentation for distribution to the UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/14/2011 | T. Morilla | 1.20 | Reviewed and analyzed the bond prices. |
| 3/14/2011 | J. Borow | 1.30 | Continued to review and analyze various recovery scenarios and related concepts. |
| 3/14/2011 | A. Cowie | 1.30 | Analyzed various recovery scenarios to utilize in mediation. |
| 3/14/2011 | A. Cowie | 1.90 | Prepared Canadian recovery documents. |
| 3/14/2011 | T. Morilla | 2.10 | Created additional charts for the recovery analyses presentation. |
| 3/14/2011 | T. Morilla | 2.10 | Continued to revise the recovery analyses based on comments. |
| 3/14/2011 | T. Morilla | 2.40 | Prepared additional recovery analyses charts. |
| 3/14/2011 | T. Morilla | 2.80 | Revised the recovery presentation based on comments. |
| 3/14/2011 | J. Borow | 2.90 | Reviewed and analyzed various recovery scenarios and related concepts. |
| 3/15/2011 | T. Morilla | 1.50 | Reviewed proposal terms distributed by counsel. |
| 3/15/2011 | J. Borow | 1.50 | Continued to review and analyze various recovery scenarios and related concepts. |
| 3/15/2011 | T. Morilla | 2.20 | Adjusted charts in the recovery analyses presentation. |
| 3/15/2011 | T. Morilla | 2.30 | Continued to incorporate comments on the recovery analyses presentation. |
| 3/15/2011 | T. Morilla | 2.70 | Incorporated additional comments into the recovery analyses presentation. |
| 3/15/2011 | A. Cowie | 2.70 | Analyzed various recoveries under Canadian allocation scenarios. |
| 3/15/2011 | J. Borow | 2.90 | Reviewed and analyzed various recovery scenarios and related concepts. |
| 3/15/2011 | A. Cowie | 2.90 | Performed further analysis of creditor recoveries under allocation scenarios. |
| 3/16/2011 | T. Morilla | 1.30 | Revised the recovery presentation based on comments from counsel. |
| 3/16/2011 | A. Cowie | 1.50 | Analyzed recovery models to implement updated claims and assets information. |
| 3/16/2011 | J. Borow | 2.10 | Reviewed and analyzed various recovery scenarios and related concepts. |
| 3/16/2011 | T. Morilla | 2.10 | Continued to edit the recovery analyses presentation based on comments. |
| 3/16/2011 | T. Morilla | 2.70 | Continued to edit the recovery analyses charts based on comments. |

**Capstone Advisory Group, LLC**
**Invoice for the 3-1-2011 - 3-31-2011 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/16/2011 | J. Borow | 3.10 | Prepared for, attended and participated in meeting with professionals for UCC and for ad hoc bondholders re: strategy and recovery issues. |
| 3/17/2011 | T. Morilla | 0.90 | Revised recovery charts for the UCC presentation. |
| 3/17/2011 | J. Borow | 1.90 | Reviewed and analyzed various recovery scenarios and related concepts. |
| 3/17/2011 | J. Peterson | 1.90 | Continued to review and analyze the latest EMEA recovery scenarios re: France. |
| 3/17/2011 | A. Cowie | 2.80 | Revised recovery analysis document for current information. |
| 3/17/2011 | A. Cowie | 3.90 | Participated in meeting with FTI in regard to creditor recovery scenarios. |
| 3/18/2011 | J. Borow | 0.20 | Continued to review and analyze various recovery scenarios and related concepts. |
| 3/18/2011 | J. Borow | 1.40 | Prepared for, attended and participated in meeting with Administrators from French entities. |
| 3/18/2011 | T. Morilla | 2.50 | Continued to prepare bridge of previously discussed recovery proposals against current proposals. |
| 3/18/2011 | J. Borow | 2.90 | Reviewed and analyzed various recovery scenarios and related concepts. |
| 3/18/2011 | T. Morilla | 2.90 | Prepared bridge of previously discussed recovery proposals against current proposals. |
| 3/18/2011 | T. Morilla | 2.90 | Continued to prepare bridge of previously discussed recovery proposals against current proposals. |
| 3/19/2011 | T. Morilla | 2.20 | Continued to edit the recover analyses bridge. |
| 3/21/2011 | J. Borow | 0.70 | Continued to review recovery analyses and related issues. |
| 3/21/2011 | A. Cowie | 1.70 | Analyzed estate owned assets and claims information. |
| 3/21/2011 | A. Cowie | 2.40 | Analyzed recovery model and summary output. |
| 3/21/2011 | T. Morilla | 2.50 | Continued to review and analyze the recovery sensitivity analyses. |
| 3/21/2011 | T. Morilla | 2.70 | Reviewed and analyzed the recovery sensitivity analyses. |
| 3/21/2011 | J. Borow | 2.90 | Reviewed recovery analyses and related issues. |
| 3/22/2011 | T. Morilla | 1.20 | Continued to review the bondholder recovery proposals from the previous mediations. |
| 3/22/2011 | J. Peterson | 1.30 | Reviewed the latest Canadian recovery model. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/22/2011 | A. Cowie | 1.90 | Analyzed recovery model and summary output. |
| 3/22/2011 | T. Morilla | 2.30 | Continued to edit the recovery analyses presentation based on comments. |
| 3/22/2011 | T. Morilla | 2.50 | Continued to review and analyze the recovery bridge from previous proposals to current proposal. |
| 3/22/2011 | T. Morilla | 2.80 | Revised the UCC recovery presentation based on comments from the UCC members. |
| 3/23/2011 | T. Morilla | 0.50 | Responded to UCC member inquiries regarding recovery analyses. |
| 3/23/2011 | J. Borow | 1.20 | Reviewed recovery analyses and related issues. |
| 3/23/2011 | A. Cowie | 1.90 | Perform further analysis of EMEA settlement offer and related offer calculations. |
| 3/23/2011 | T. Morilla | 2.20 | Prepared recovery charts based on the current UCC proposal. |
| 3/23/2011 | A. Cowie | 2.20 | Analyzed EMEA settlement offer and related offer calculations. |
| 3/24/2011 | J. Borow | 0.30 | Continued to review recovery analyses and related issues. |
| 3/24/2011 | T. Morilla | 1.60 | Re-ran additional recovery scenarios based on comments. |
| 3/24/2011 | T. Morilla | 1.90 | Revised the recovery charts based on new assumed estate-owned assets. |
| 3/24/2011 | A. Cowie | 2.50 | Analyzed EMEA settlement offer calculations. |
| 3/24/2011 | A. Cowie | 2.60 | Performed further work on preparing summary of disputed items between EMEA, Canadian and US estates. |
| 3/24/2011 | A. Cowie | 2.80 | Prepared summary of disputed items between EMEA, Canadian and US estates. |
| 3/24/2011 | J. Borow | 2.90 | Reviewed recovery analyses and related issues. |
| 3/25/2011 | J. Borow | 0.40 | Continued to review recovery issues and recoveries to various claim holders. |
| 3/25/2011 | J. Borow | 2.90 | Reviewed recovery issues and recoveries to various claim holders. |
| 3/28/2011 | A. Cowie | 2.80 | Prepared estate recovery document for UCC. |
| 3/28/2011 | A. Cowie | 2.80 | Analyzed financial advisor meeting list of disputed issues in recovery analysis. |
| 3/29/2011 | T. Morilla | 2.30 | Reviewed and analyzed the recovery model and input assumptions. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/29/2011 | T. Morilla | 2.30 | Continued to review and edit the recovery model. |
| 3/29/2011 | A. Cowie | 2.60 | Analyzed mediation statement appendices and recovery model. |
| 3/30/2011 | A. Cowie | 1.70 | Analyzed EMEA recovery proposal model. |
| 3/30/2011 | T. Morilla | 2.20 | Continued to review issues regarding the recovery outputs. |
| 3/30/2011 | A. Cowie | 2.40 | Analyzed Canadian intercompany debt impact to creditor recoveries. |
| 3/31/2011 | J. Borow | 3.40 | Reviewed issues relating to various recovery scenarios and discussions with professionals re: recoveries. |
| Subtotal | | 272.70 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/2/2011 | J. Hyland | 1.90 | Reviewed potential revisions to estate presentations on claims recoveries. |
| 3/2/2011 | J. Hyland | 2.40 | Reviewed presentation on Canadian claim recoveries. |
| 3/3/2011 | C. Kearns | 0.30 | Reviewed next steps regarding FSD claim against NNI. |
| 3/3/2011 | T. Morilla | 1.20 | Reviewed and analyzed the Canadian claims. |
| 3/3/2011 | J. Peterson | 1.30 | Prepared for and participated on a call with E&Y Canada re: Canadian claims update. |
| 3/3/2011 | J. Hyland | 1.50 | Continued reviewing Canadian claim recovery presentation. |
| 3/3/2011 | J. Peterson | 2.30 | Continued to review and analyze the Canadian claims re: employee benefits and pension. |
| 3/3/2011 | J. Hyland | 2.90 | Reviewed Canadian claim recovery presentation. |
| 3/4/2011 | J. Hyland | 0.50 | Participated on call with M. Wunder, R. Jacobs, and M. Dunsmuir re: Canadian claims. |
| 3/4/2011 | J. Borow | 2.40 | Discussed claims in Canada with Canadian counsel (0.5) and reviewed issues (1.9) relating to Canadian claims. |
| 3/4/2011 | J. Hyland | 2.70 | Reviewed Canadian claims. |
| 3/7/2011 | A. Cowie | 1.30 | Analyzed EMEA claims base and in particular impact of UK Pension FSD claim. |
| 3/7/2011 | J. Borow | 1.90 | Reviewed claims at various Debtors' entities. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/7/2011 | J. Hyland | 2.00 | Continued analyzing claim recoveries by creditor class. |
| 3/7/2011 | J. Peterson | 2.20 | Reviewed the UK Pension claim disclosures in the 10-K and 10-Q's. |
| 3/7/2011 | J. Hyland | 2.90 | Analyzed claim recoveries by creditor class. |
| 3/8/2011 | J. Hyland | 0.20 | Conducted call with M. Kennedy re: U.S. priority claims. |
| 3/8/2011 | J. Hyland | 0.50 | Participated on call with M. Sandberg re: claim recovery analysis. |
| 3/8/2011 | T. Morilla | 1.80 | Reviewed and analyzed the U.S. assumed priority and unsecured claims. |
| 3/8/2011 | J. Hyland | 2.30 | Participated on call with counsel, M. Wunder, R. Jacobs, and A. Rohan re: claim recovery analysis. |
| 3/8/2011 | J. Borow | 2.60 | Reviewed claims at various estates. |
| 3/8/2011 | J. Hyland | 2.80 | Reviewed revised claim recovery analysis. |
| 3/8/2011 | J. Hyland | 2.80 | Reviewed claim recovery analysis. |
| 3/9/2011 | J. Hyland | 0.70 | Analyzed claim recovery calculations. |
| 3/9/2011 | J. Peterson | 1.80 | Reviewed and drafted a summary of the NNSA claims. |
| 3/9/2011 | T. Morilla | 1.80 | Reviewed and analyzed the each of the estate's claims. |
| 3/9/2011 | J. Borow | 1.90 | Reviewed claims analyses at various estates. |
| 3/9/2011 | J. Hyland | 2.00 | Reviewed expanded claim recovery analysis and summary. |
| 3/10/2011 | C. Kearns | 0.40 | Reviewed status of NNI priority tax claim review. |
| 3/10/2011 | A. Cowie | 0.60 | Analyzed revised claims information. |
| 3/10/2011 | J. Hyland | 1.00 | Reviewed preference claim settlement. |
| 3/10/2011 | T. Morilla | 1.40 | Prepared the claims schedules for discussion with counsel. |
| 3/11/2011 | J. Peterson | 1.00 | Reviewed and updated the bondholder accrued interest analysis summary. |
| 3/11/2011 | J. Hyland | 1.10 | Reviewed U.S. assets and claims revised schedule. |
| 3/11/2011 | J. Peterson | 1.30 | Continued to review and analyze the latest U.S. claims analysis. |
| 3/11/2011 | A. Cowie | 1.40 | Analyzed Canadian creditor recoveries under various settlement scenarios. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/11/2011 | J. Hyland | 2.50 | Reviewed and analyzed creditor recoveries for counsel, Milbank, and FTI meeting. |
| 3/13/2011 | A. Cowie | 0.70 | Continued to analyze Canadian creditor recoveries under various settlement scenarios. |
| 3/13/2011 | A. Cowie | 2.90 | Analyzed Canadian creditor recoveries under various settlement scenarios. |
| 3/14/2011 | J. Hyland | 0.40 | Coordinated discussion and finalized analysis with UK Administrator and creditors re: NNSA claims. |
| 3/14/2011 | J. Hyland | 2.20 | Reviewed revised claim recovery analysis. |
| 3/14/2011 | A. Cowie | 2.90 | Analyzed Canadian creditor recoveries under various settlement scenarios. |
| 3/15/2011 | J. Hyland | 0.10 | Conducted call with S. Harris re: assets and claims discussion. |
| 3/15/2011 | J. Hyland | 0.40 | Conducted call with M. Sandberg re: Canadian prepetition liabilities. |
| 3/15/2011 | J. Hyland | 0.50 | Reviewed NNSA claims. |
| 3/15/2011 | J. Hyland | 1.30 | Conducted call with S. Harris, M. Sandberg, M. Spragg, and A. Rohan re: NNSA assets and claims. |
| 3/15/2011 | A. Cowie | 1.30 | Analyzed French claims and participated in call with French liquidator. |
| 3/15/2011 | J. Hyland | 1.80 | Corresponded with Fraser and finalized analysis re: Canadian prepetition liabilities. |
| 3/15/2011 | J. Hyland | 2.70 | Analyzed Canadian prepetition liabilities and pensions. |
| 3/15/2011 | J. Hyland | 2.80 | Reviewed claim recovery sensitivity analysis. |
| 3/16/2011 | J. Peterson | 2.30 | Reviewed the latest Federal and state tax claim estimates. |
| 3/16/2011 | J. Hyland | 2.40 | Reviewed revised claim recovery sensitivity analysis. |
| 3/17/2011 | C. Kearns | 0.30 | Reviewed SA Claims provided by the administrator. |
| 3/17/2011 | A. Cowie | 0.80 | Participated in call with PWC in regard to EMEA claims. |
| 3/17/2011 | J. Peterson | 0.90 | Reviewed the Canadian claims estimates re: trade payables for NNL and NNTC. |
| 3/17/2011 | T. Morilla | 1.30 | Reviewed and analyzed the NNSA summary of liabilities. |
| 3/17/2011 | T. Morilla | 1.30 | Continued to review the U.S. estate claims. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/17/2011 | D. Rothberg | 1.40 | Reviewed claims and liabilities in France. |
| 3/17/2011 | J. Peterson | 1.70 | Continued to analyze the Federal and State tax claim estimates. |
| 3/17/2011 | T. Morilla | 2.40 | Reviewed and analyzed the details underlying the PBGC claim. |
| 3/17/2011 | J. Hyland | 2.70 | Finalized summary of NNSA assets and claims. |
| 3/18/2011 | J. Hyland | 1.90 | Reviewed revised claim recovery analysis based upon UCC updates. |
| 3/19/2011 | J. Hyland | 1.70 | Reviewed updated claim recovery sensitivity presentation. |
| 3/21/2011 | D. Rothberg | 1.20 | Reviewed EMEA filed claims in Canada. |
| 3/21/2011 | J. Hyland | 2.70 | Finalized review of scenario analysis for claims recovery. |
| 3/22/2011 | D. Rothberg | 1.30 | Reviewed EMEA claims filed in Canada. |
| 3/22/2011 | D. Rothberg | 1.60 | Reviewed claims in French estate. |
| 3/22/2011 | A. Cowie | 2.30 | Analyzed estate level claims bases for impact on by creditor class recoveries. |
| 3/23/2011 | T. Morilla | 0.70 | Reviewed and analyzed an EMEA entity's summary of liabilities. |
| 3/23/2011 | T. Morilla | 1.10 | Reviewed and analyzed the U.S. Debtors' claims. |
| 3/23/2011 | T. Morilla | 1.10 | Reviewed and analyzed the EMEA estate claims. |
| 3/23/2011 | T. Morilla | 1.20 | Reviewed and analyzed the Canadian claims. |
| 3/24/2011 | D. Rothberg | 0.60 | Reviewed NN UK claims filed in Canada. |
| 3/24/2011 | J. Hyland | 1.00 | Reviewed U.S. 2011 to 2013 budget in preparation for Debtors' claims presentation. |
| 3/24/2011 | T. Morilla | 1.10 | Reviewed and analyzed the Canadian estate claims. |
| 3/25/2011 | T. Morilla | 1.10 | Continued preparing the mediation statement appendices for claims. |
| 3/25/2011 | J. Peterson | 1.70 | Reviewed the latest claims summary and other asset update provided by Chilmark. |
| 3/25/2011 | J. Borow | 2.10 | Reviewed claims and related schedules for each estate. |
| 3/28/2011 | T. Morilla | 1.10 | Reviewed and analyzed the bondholder claims. |
| 3/28/2011 | T. Morilla | 1.60 | Reviewed the U.S., Canada and EMEA claims. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/29/2011 | C. Kearns | 0.70 | Read draft objection to EMEA heads of claim in context of NNL's claims objection process. |
| 3/29/2011 | D. Rothberg | 1.60 | Reviewed Debtors' objection to EMEA filed claims in Canada. |
| 3/30/2011 | A. Cowie | 0.80 | Reviewed and analyzed the U.S. and Canadian claims. |
| 3/30/2011 | J. Peterson | 1.40 | Continued to analyze the latest Canadian claims summary provided by E&Y. |
| 3/30/2011 | J. Peterson | 2.60 | Started to review the latest Canadian claims summary provided by E&Y and reconcile to previous summary. |
| 3/31/2011 | D. Rothberg | 0.60 | Reviewed claims at various estates in EMEA. |
| 3/31/2011 | J. Borow | 1.10 | Reviewed claims summary and files for each estate. |
| 3/31/2011 | J. Borow | 1.60 | Reviewed claims and related schedules for each estate. |
| Subtotal | | 136.60 | |

**13. Intercompany Transactions/Balances**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/18/2011 | J. Peterson | 2.60 | Reviewed and analyzed the most recent U.S. intercompany balances. |
| 3/21/2011 | T. Morilla | 0.90 | Reviewed and analyzed the APAC restructuring report. |
| 3/21/2011 | J. Peterson | 1.10 | Reviewed the APAC restructuring update re: updated intercompany balances with RoW. |
| 3/21/2011 | L. Ahearn | 2.80 | Reviewed and analyzed latest restructuring manager's report in advance of monthly meeting. |
| 3/22/2011 | J. Hyland | 0.40 | Analyzed status of APAC restructuring. |
| 3/22/2011 | L. Ahearn | 1.10 | Prepared for and participated in monthly Asia restructuring report. |
| 3/23/2011 | T. Morilla | 0.90 | Reviewed issues regarding certain potential intercompany payments. |
| Subtotal | | 9.80 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/4/2011 | J. Hyland | 1.90 | Continued reviewing 2010 Form 10-K. |
| 3/4/2011 | J. Hyland | 2.90 | Reviewed 2010 Form 10-K. |
| 3/7/2011 | A. Cowie | 0.20 | Continued to analyze 10k for case issues and began reporting points for the UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/7/2011 | A. Cowie | 2.90 | Analyzed 10k for case issues and began reporting points for the UCC. |
| 3/8/2011 | A. Cowie | 2.90 | Analyzed reported operating results in 10k. |
| 3/9/2011 | J. Hyland | 1.80 | Reviewed Form 10-K and prepared discussion for UCC. |
| 3/10/2011 | J. Hyland | 1.30 | Reviewed assets and liabilities of NNSA. |
| 3/10/2011 | J. Hyland | 2.60 | Analyzed NNSA assets and liabilities based upon revised schedule. |
| 3/15/2011 | T. Morilla | 1.20 | Reviewed and analyzed the 2009 10-K. |
| 3/21/2011 | T. Morilla | 1.20 | Reviewed and analyzed the 2010 Corporate Group results. |
| 3/21/2011 | J. Peterson | 1.30 | Reviewed the 2009 and 2010 transfer pricing calculations. |
| 3/21/2011 | T. Morilla | 2.40 | Reviewed and analyzed historical costs in the 2008 TPA Model. |
| 3/22/2011 | T. Morilla | 1.30 | Continued to review historical costs as shown in the 2008 TPA model. |
| 3/23/2011 | J. Peterson | 1.20 | Prepared for and participated in a call with Michael Orlando re: transfer pricing calculations for 2009 and 2010. |
| 3/24/2011 | J. Peterson | 1.70 | Prepared for and participated in a call with A. Wellstead re: Corporate Group results. |
| 3/31/2011 | M. Desalvio | 0.20 | Searched for recent 8-K filings. |
| 3/31/2011 | J. Peterson | 2.00 | Reviewed and analyzed the February 2011 monthly operating report re: cash flows, balance sheet changes, and any potential impact on U.S. Wind Down forecast. |
| Subtotal | | 29.00 | |

**18. Operating and Other Reports**

| | | | |
|------|-------------|-------|---------------------------|
| 3/1/2011 | J. Hyland | 2.70 | Reviewed UCC reports. |
| 3/1/2011 | J. Hyland | 2.90 | Prepared case items for UCC. |
| 3/2/2011 | T. Morilla | 1.10 | Reviewed and analyzed the revised terms of the payment schedule. |
| 3/2/2011 | A. Cowie | 1.90 | Analyzed documents for committee call on UK pension figures and EMEA considerations. |
| 3/2/2011 | A. Cowie | 2.60 | Reviewed and analyzed reports for the UCC meeting. |
| 3/4/2011 | J. Hyland | 2.80 | Reviewed reports for UCC. |

**Capstone Advisory Group, LLC**                                                    **Page 23 of 35**
**Invoice for the 3-1-2011 - 3-31-2011 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/7/2011 | J. Hyland | 1.80 | Revised the case planning report for the UCC. |
| 3/7/2011 | A. Cowie | 2.00 | Prepared 10K operating report and talking points. |
| 3/9/2011 | A. Cowie | 0.80 | Reviewed and analyzed reports to be discussed during this week's UCC meeting. |
| 3/11/2011 | C. Kearns | 0.50 | Reviewed issues regarding NNCC support agreement and related discussions with counsel. |
| 3/11/2011 | A. Cowie | 2.00 | Prepared meeting documents and analysis for Ad Hoc meeting. |
| 3/16/2011 | J. Peterson | 1.20 | Reviewed the CFSA re: agreed upon costs that would be reimbursed. |
| 3/16/2011 | J. Peterson | 1.60 | Reviewed the IFSA re: shared costs among the three Estates that will be reimbursed. |
| 3/16/2011 | C. Kearns | 2.00 | Reviewed reports for UCC in-person meeting. |
| 3/16/2011 | A. Cowie | 2.10 | Prepared documentation and analysis for UCC meeting. |
| 3/17/2011 | A. Cowie | 1.70 | Prepared documents for UCC meeting. |
| 3/18/2011 | T. Morilla | 1.00 | Reviewed and analyzed the current professional fees. |
| 3/21/2011 | J. Peterson | 1.60 | Continued to review the IFSA re: expenses that will be reimbursed to the three estates. |
| 3/22/2011 | C. Kearns | 0.60 | Reviewed report drafts for UCC meeting. |
| 3/22/2011 | J. Borow | 1.10 | Prepared for, attended and participated in meeting with Debtors re: operating review of financial information. |
| 3/22/2011 | J. Peterson | 1.70 | Started to review and analyze the 2010 Corporate Group actual results. |
| 3/22/2011 | J. Peterson | 2.40 | Continued to analyze the 2010 Corporate Group actual results re: uncontrollable expenses. |
| 3/22/2011 | J. Hyland | 2.50 | Prepared and reviewed documents for Financial Advisors meeting. |
| 3/22/2011 | J. Hyland | 2.70 | Reviewed report for UCC. |
| 3/23/2011 | J. Peterson | 1.40 | Reviewed the 60th Report of the Monitor. |
| 3/23/2011 | J. Peterson | 1.60 | Reviewed the PwC and KPMG financial statement carve-out fees. |
| 3/23/2011 | J. Hyland | 2.00 | Reviewed Financial Advisors meeting documents. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/23/2011 | J. Peterson | 2.30 | Started to draft a summary of the 2009 and 2010 M&A fees included in the Corporate Group actual results. |
| 3/24/2011 | T. Morilla | 0.40 | Reviewed and analyzed the U.S. estate professional fees. |
| 3/24/2011 | J. Peterson | 1.10 | Reviewed the 61st Report of the Monitor. |
| 3/24/2011 | J. Borow | 1.10 | Reviewed and analyzed documents related to the operating financial information. |
| 3/25/2011 | J. Hyland | 0.50 | Prepared summary of UCC reports for counsel. |
| 3/25/2011 | A. Cowie | 1.30 | Prepared analysis for UCC meeting. |
| 3/29/2011 | J. Hyland | 1.20 | Reviewed UCC presentations. |
| 3/29/2011 | A. Cowie | 2.30 | Reviewed and analyzed documents to be discussed at the weekly UCC meeting. |
| 3/30/2011 | J. Hyland | 1.00 | Prepared reporting for UCC. |
| 3/31/2011 | T. Morilla | 1.40 | Reviewed and analyzed the 59th report of the Monitor. |
| 3/31/2011 | T. Morilla | 1.50 | Reviewed and analyzed the 60th and 61st reports of the Monitor. |
| 3/31/2011 | J. Peterson | 2.00 | Reviewed the January 2011 monthly operating report re: reported cash flows and balance sheet changes from December's monthly operating report. |
| Subtotal | | 64.40 | |

**19. Cash Flow/Cash Management Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/1/2011 | T. Morilla | 1.20 | Reviewed cash questions in preparation for discussion with the Debtors. |
| 3/1/2011 | J. Peterson | 1.40 | Prepared for and participated in a call with the Debtors re: AIP and retention payments in the cash flow forecasts. |
| 3/1/2011 | T. Morilla | 1.70 | Continued preparing the bi-weekly cash report. |
| 3/1/2011 | T. Morilla | 1.80 | Prepared schedule showing the reimbursements from buyers. |
| 3/1/2011 | T. Morilla | 2.30 | Reviewed the cash report as it related to the reimbursements from buyers. |
| 3/1/2011 | J. Peterson | 2.60 | Reviewed the February 16 cash flow forecast re: APAC region. |
| 3/2/2011 | T. Morilla | 0.40 | Reviewed and analyzed the October 22 cash flash. |
| 3/3/2011 | J. Hyland | 0.50 | Participated on call with T. Ross re: cash receipts forecasting. |

Capstone Advisory Group, LLC
Invoice for the 3-1-2011 - 3-31-2011 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/3/2011 | T. Morilla | 1.30 | Reviewed charts distributed by the Debtors regarding the NBS billings. |
| 3/3/2011 | T. Morilla | 1.50 | Continued to review the cash forecast as it related to the reimbursements from buyers. |
| 3/3/2011 | J. Hyland | 2.80 | Analyzed U.S. cash receipts forecast. |
| 3/8/2011 | T. Morilla | 0.40 | Reviewed the 2010 year end cash balances. |
| 3/14/2011 | J. Peterson | 1.40 | Continued to draft the bi-weekly UCC cash update re: Canadian cash flows. |
| 3/14/2011 | J. Peterson | 2.80 | Continued to draft the supporting cash schedules for the bi-weekly UCC update re: CALA region. |
| 3/14/2011 | J. Peterson | 2.90 | Started to review and analyze the latest cash forecast re: February 27 to June 30, 2011. |
| 3/14/2011 | J. Peterson | 2.90 | Continued to draft the bi-weekly UCC cash update re: APAC summary schedules. |
| 3/15/2011 | T. Morilla | 0.70 | Reviewed and analyzed the bi-weekly cash report as prepared by the Debtors. |
| 3/15/2011 | T. Morilla | 0.90 | Reviewed and analyzed the current cash flash. |
| 3/15/2011 | J. Peterson | 2.30 | Continued to work draft the bi-weekly UCC cash update re: executive summary and findings. |
| 3/15/2011 | J. Peterson | 2.90 | Continued to review and draft the supporting schedules for the bi-weekly UCC cash update re: U.S. cash flows. |
| 3/16/2011 | J. Borow | 0.60 | Reviewed liquidity and cash reports. |
| 3/16/2011 | T. Morilla | 1.40 | Continued to review the bi-weekly cash report prepared by the Debtors. |
| 3/16/2011 | J. Hyland | 2.50 | Reviewed cash report for UCC. |
| 3/18/2011 | J. Peterson | 0.60 | Reviewed the 15th report of the Monitor re: cash flows that discussed in the IFSA negotiations. |
| 3/25/2011 | J. Peterson | 2.20 | Started to draft a summary of the U.S. professional fees, by firm, for a detailed comparison to the U.S. Wind Down budget forecast. |
| 3/25/2011 | J. Peterson | 2.80 | Continued to draft the summary of U.S. professional fees incurred to date. |
| 3/27/2011 | J. Hyland | 2.90 | Reviewed U.S. cash burn analysis. |
| 3/29/2011 | T. Morilla | 0.50 | Reviewed and analyzed the March 25 cash flash. |

**Capstone Advisory Group, LLC**
**Invoice for the 3-1-2011 - 3-31-2011 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/29/2011 | J. Peterson | 2.30 | Reconciled the March 13th cash forecast to the U.S. Entity Wind Down budget. |
| 3/30/2011 | T. Morilla | 2.60 | Began reviewing the cash flow forecast prepared by the Debtors. |
| 3/31/2011 | J. Peterson | 1.00 | Continued to review the latest draft of the bi-weekly UCC cash update report. |
| 3/31/2011 | J. Borow | 2.30 | Reviewed cash availability and related cash usage estimates. |
| 3/31/2011 | J. Peterson | 2.40 | Started to review the draft UCC bi-weekly cash update. |
| 3/31/2011 | T. Morilla | 2.70 | Continued preparing schedules for the bi-weekly cash report. |
| 3/31/2011 | T. Morilla | 2.90 | Began preparing schedules for the bi-weekly cash report. |
| Subtotal | | 64.40 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/1/2011 | J. Peterson | 2.10 | Continued to review the NBS 2011 budget re: employee benefits and human resources. |
| 3/2/2011 | J. Peterson | 2.20 | Continued to review and analyze the 2011 NBS budget re: Finance team. |
| 3/2/2011 | T. Morilla | 2.30 | Continued to prepare the charts for the NBS budget. |
| 3/2/2011 | J. Peterson | 2.40 | Continued to review and draft a summary of the 2011 NBS forecast re: real estate for the U.S. and Canada. |
| 3/2/2011 | J. Peterson | 2.70 | Continued to review and vet the 2011 NBS budget re: supply chain services forecast. |
| 3/2/2011 | J. Peterson | 2.90 | Continued to review and draft a summary of the 2011 NBS budget re: information technology forecast. |
| 3/3/2011 | J. Peterson | 2.80 | Continued to review and analyze the 2011 NBS budget re: Leave Behind and Residual costs in the U.S. |
| 3/4/2011 | T. Morilla | 1.40 | Continued to review the 2011 NBS budget. |
| 3/4/2011 | T. Morilla | 2.40 | Reviewed and analyzed the NBS budget charts. |
| 3/7/2011 | T. Morilla | 1.80 | Reviewed and analyzed 2011 NBS budget. |
| 3/7/2011 | T. Morilla | 1.90 | Reviewed and analyzed the forecasted headcount numbers for the NBS business. |
| 3/7/2011 | T. Morilla | 2.20 | Prepared schedules for the NBS budget report. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/8/2011 | J. Peterson | 1.10 | Continued to review and analyze the 2011 NBS forecast re: Residual and Leave Behind costs in Canada and RoW. |
| 3/10/2011 | J. Peterson | 1.30 | Reviewed and analyzed the proposed solutions for the Santa Clara lease. |
| 3/15/2011 | J. Peterson | 1.80 | Drafted the real estate talking points for the UCC meeting re: Richardson, TX and Santa Clara. |
| 3/15/2011 | J. Peterson | 2.10 | Reviewed and analyzed the sale of Richardson, TX property update. |
| 3/16/2011 | A. Cowie | 1.60 | Performed further analysis of US Budget. |
| 3/16/2011 | J. Peterson | 1.80 | Started to review and analyze Canada's reimbursement of the financial statement carve-out fees. |
| 3/16/2011 | J. Peterson | 2.10 | Continued to draft the NBS 2011 U.S. summary schedules by major category (TSA, Leave Behind, and Residual). |
| 3/16/2011 | A. Cowie | 2.80 | Analyzed US Budget forecast and impact from NBS operations. |
| 3/16/2011 | A. Cowie | 2.90 | Analyzed forecasted US budget. |
| 3/17/2011 | D. Rothberg | 1.10 | Continued to review and analyze NBS 2011 budget. |
| 3/17/2011 | J. Peterson | 1.10 | Continued to draft the 2011 NBS summary schedules by Region and category. |
| 3/17/2011 | T. Morilla | 1.20 | Reviewed and analyzed the NBS budget charts. |
| 3/17/2011 | J. Peterson | 1.20 | Prepared for and participated in a discussion with Chilmark re: forecasted U.S. cash burn. |
| 3/17/2011 | D. Rothberg | 1.40 | Analyzed cash burn forecast for NNI. |
| 3/17/2011 | D. Rothberg | 2.20 | Reviewed and analyzed 2011 NBS budget. |
| 3/17/2011 | J. Peterson | 2.80 | Continued to draft a summary of the 2011 Canadian NBS budget by major category. |
| 3/18/2011 | D. Rothberg | 1.10 | Continued to analyze and review US estate budget. |
| 3/18/2011 | D. Rothberg | 1.60 | Reviewed and analyzed NBS 2011 budget. |
| 3/18/2011 | J. Hyland | 1.90 | Reviewed NNI budget for specific treatment of matters. |
| 3/18/2011 | D. Rothberg | 2.10 | Reviewed and analyzed US estate budget. |
| 3/18/2011 | A. Cowie | 2.20 | Analyzed India tax dispute issue and related proposed payment. |

**Capstone Advisory Group, LLC**
**Invoice for the 3-1-2011 - 3-31-2011 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/18/2011 | J. Peterson | 2.80 | Started to review and analyze the U.S. wind down budget. |
| 3/18/2011 | J. Peterson | 2.90 | Continued to review and analyze the U.S. entity wind down budget. |
| 3/18/2011 | A. Cowie | 2.90 | Analyzed US Budget and cash burn figures. |
| 3/19/2011 | J. Hyland | 2.50 | Reviewed U.S. budget for remaining of case. |
| 3/21/2011 | D. Rothberg | 1.40 | Reviewed Corporate Group actual results for 2010. |
| 3/21/2011 | A. Cowie | 1.70 | Performed further analysis of US Budget and forecasted cash burn. |
| 3/21/2011 | D. Rothberg | 1.80 | Reviewed and analyzed NBS 2011 budget. |
| 3/21/2011 | D. Rothberg | 2.30 | Continued to review and analyze the US estate budget. |
| 3/21/2011 | J. Hyland | 2.60 | Analyzed U.S. budgeted expenditures. |
| 3/21/2011 | J. Peterson | 2.80 | Continued to review and analyze the U.S. Entity Wind Down budget re: NNI. |
| 3/21/2011 | D. Rothberg | 2.90 | Reviewed and analyzed US estate budget. |
| 3/21/2011 | J. Peterson | 2.90 | Continued to analyze the U.S. Entity Wind Down budget for 2011 and beyond. |
| 3/21/2011 | A. Cowie | 2.90 | Analyzed US Budget and forecasted cash burn. |
| 3/22/2011 | J. Peterson | 2.20 | Continued to vet the U.S. Entity Wind Down budget re: separate the major categories of cash burn. |
| 3/22/2011 | D. Rothberg | 2.50 | Prepared diligence questions list to be sent to the Debtors regarding the US Debtors' liquidation budget. |
| 3/22/2011 | J. Hyland | 2.80 | Reviewed U.S. 2011 to 2013 budget. |
| 3/22/2011 | J. Peterson | 2.80 | Continued to review and analyze the U.S. Entity Wind Down budget re: balance sheet assumptions. |
| 3/23/2011 | D. Rothberg | 0.80 | Continued to prepare report for the UCC re: US Entity Liquidation. |
| 3/23/2011 | D. Rothberg | 1.20 | Prepared report for the UCC re: US Entity Liquidation. |
| 3/23/2011 | D. Rothberg | 1.60 | Continued to review and analyze the US Entity Liquidation budget. |
| 3/23/2011 | D. Rothberg | 1.80 | Reviewed and analyzed US Entity Liquidation budget. |
| 3/23/2011 | D. Rothberg | 1.80 | Reviewed and analyzed NBS budget for 2011. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/23/2011 | J. Peterson | 2.60 | Continued to analyze the U.S. Entity Wind Down budget re: additional costs not included in the NBS budget. |
| 3/24/2011 | J. Peterson | 1.60 | Drafted a list of potential questions in advance of the U.S. Entity Wind Down budget presentation. |
| 3/24/2011 | J. Peterson | 2.20 | Continued to analyze and update the summary of the U.S. Entity Wind Down based on meeting with the Debtors. |
| 3/24/2011 | D. Rothberg | 2.30 | Analyzed and reviewed the US Estate Liquidation Budget. |
| 3/24/2011 | J. Hyland | 2.60 | Reviewed U.S. budget to end of case. |
| 3/24/2011 | J. Peterson | 2.90 | Prepared for (0.9) and participated in (2.0) a meeting with Cleary, FTI, and Chilmark re: U.S. Entity Wind Down budget. |
| 3/25/2011 | D. Rothberg | 1.00 | Reviewed real estate wind down plans. |
| 3/25/2011 | J. Peterson | 1.50 | Continued to review the U.S. Entity Wind Down budget re: significant drivers and milestones timeline. |
| 3/25/2011 | D. Rothberg | 1.80 | Continued to prepare report for the UCC re: US Entity Liquidation. |
| 3/25/2011 | D. Rothberg | 2.20 | Continued to prepare report for the UCC re: US Entity Liquidation. |
| 3/25/2011 | D. Rothberg | 2.90 | Prepared presentation for the UCC re: US Entity Liquidation. |
| 3/28/2011 | A. Cowie | 1.50 | Analyzed US budget figures for cash burn. |
| 3/28/2011 | D. Rothberg | 1.70 | Continued to prepare report for the UCC re: U.S. Liquidation Budget. |
| 3/28/2011 | D. Rothberg | 2.10 | Prepared schedules for the report to the UCC re: U.S. liquidation budget. |
| 3/28/2011 | J. Peterson | 2.30 | Continued to draft a report for the UCC on the U.S. Entity Wind Down budget. |
| 3/28/2011 | D. Rothberg | 2.90 | Prepared report for the UCC re: US Estate Liquidation Budget. |
| 3/28/2011 | J. Peterson | 2.90 | Continued to draft the supporting schedules for the UCC report re: summary of the U.S. Wind Down budget by major category. |
| 3/29/2011 | D. Rothberg | 1.10 | Reviewed Debtors' working capital adjustments in the U.S Budget to previous monthly operation reports. |
| 3/29/2011 | D. Rothberg | 1.80 | Prepared schedules for report to the UCC re: US Liquidation Budget. |
| 3/29/2011 | D. Rothberg | 2.10 | Prepared report for the UCC re: U.S Liquidation Budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/29/2011 | J. Peterson | 2.60 | Continued to review and analyze the U.S. Wind Down budget re: real estate costs and mitigation plans. |
| 3/29/2011 | J. Peterson | 2.70 | Continued to analyze the U.S. Entity Wind Down budget re: Employee Benefits and Finance. |
| 3/29/2011 | J. Peterson | 2.80 | Continued to prepare and draft a report on the U.S. Entity Wind Down budget. |
| 3/30/2011 | D. Rothberg | 0.60 | Continued to prepare report for the UCC re: US Liquidation Budget. |
| 3/30/2011 | D. Rothberg | 0.80 | Prepared report for the UCC re: U.S. Liquidation Budget. |
| 3/30/2011 | D. Rothberg | 1.20 | Analyzed prior years case fees as compared the projections in the Liquidation Budget. |
| 3/30/2011 | D. Rothberg | 1.80 | Continued to prepare report for the UCC re: US Liquidation Budget. |
| 3/30/2011 | J. Peterson | 1.90 | Continued to review and analyze the U.S. real estate wind down assumptions and forecasted costs by location. |
| 3/30/2011 | D. Rothberg | 2.20 | Reviewed updated Diligence information provided by the Debtors regarding the U.S. Liquidation Budget. |
| 3/30/2011 | J. Peterson | 2.20 | Continued to analyze the U.S. non-Debtors' liquidation plan. |
| 3/31/2011 | D. Rothberg | 0.80 | Continued to prepare report for the UCC re: US Liquidation Budget. |
| 3/31/2011 | D. Rothberg | 0.90 | Participated in a call with the Debtors re: questions on the US Liquidation budget. |
| 3/31/2011 | D. Rothberg | 1.60 | Continued to prepare report for the UCC re: US Liquidation Budget. |
| 3/31/2011 | A. Cowie | 1.80 | Performed further changes to the mediation submission appendices. |
| 3/31/2011 | D. Rothberg | 2.40 | Prepared report for the UCC re: US Liquidation Budget. |
| 3/31/2011 | A. Cowie | 2.90 | Analyzed US Budget and cash burn. |
| Subtotal | | 185.60 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/10/2011 | J. Hyland | 0.30 | Conducted call with K. Rowe re: NNI taxes. |
| 3/14/2011 | J. Hyland | 0.60 | Conducted call with K. Rowe re: U.S. taxes. |
| 3/14/2011 | J. Hyland | 1.30 | Participated on call with Cleary, Milbank, and counsel re: U.S. taxes. |

**Capstone Advisory Group, LLC**
**Invoice for the 3-1-2011 - 3-31-2011 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/14/2011 | J. Borow | 2.30 | Reviewed various Canada and US tax issues. |
| 3/15/2011 | J. Hyland | 0.30 | Conducted call with K. Rowe re: U.S. taxes and tax analyses. |
| 3/16/2011 | J. Peterson | 1.30 | Continued to recalculate and analyze the latest Federal and state tax estimates. |
| 3/16/2011 | T. Morilla | 1.60 | Reviewed and analyzed the discussion notes from K. Rowe. |
| 3/18/2011 | J. Hyland | 0.20 | Conducted call with K. Rowe re: Indian taxes. |
| 3/18/2011 | J. Hyland | 2.00 | Analyzed U.S. and Canadian taxes. |
| 3/18/2011 | J. Borow | 2.20 | Reviewed various Canada and US tax issues. |
| 3/29/2011 | T. Morilla | 0.80 | Reviewed and analyzed tax issues. |
| Subtotal | | 12.90 | |

**33. Intellectual Property**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/1/2011 | M. Lasinski | 1.60 | Reviewed documents provided by the Debtors. |
| 3/1/2011 | M. Lasinski | 1.90 | Reviewed documents provided by the Debtors. |
| 3/2/2011 | J. Borow | 0.30 | Reviewed issues relating to sale of intellectual property. |
| 3/2/2011 | M. Lasinski | 2.70 | Reviewed documents provided by the Debtors. |
| 3/3/2011 | J. Borow | 0.20 | Continued to review issues relating to sale of intellectual property. |
| 3/3/2011 | M. Lasinski | 0.70 | Reviewed updated documents re: intellectual property. |
| 3/3/2011 | M. Lasinski | 2.50 | Reviewed documents provided by the Debtors. |
| 3/3/2011 | J. Borow | 2.90 | Reviewed issues relating to sale of intellectual property. |
| 3/4/2011 | C. Kearns | 0.20 | Reviewed IP sale status. |
| 3/4/2011 | J. Borow | 2.60 | Reviewed issues relating to sale of intellectual property. |
| 3/7/2011 | M. Lasinski | 0.50 | Participated in a call with FTI, Jeffries and Lazard on intellectual property. |
| 3/7/2011 | M. Lasinski | 0.50 | Participated in a call with FTI on intellectual property. |
| 3/7/2011 | J. Borow | 2.20 | Reviewed issues relating to the sale process for intellectual property. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/7/2011 | M. Lasinski | 2.20 | Developed document on intellectual property. |
| 3/7/2011 | M. Lasinski | 2.90 | Reviewed documents on intellectual property provided by Debtors. |
| 3/8/2011 | J. Borow | 1.10 | Reviewed sale process issues relating to intellectual property. |
| 3/8/2011 | M. Lasinski | 1.50 | Reviewed documents provided by Debtors on intellectual property. |
| 3/9/2011 | M. Lasinski | 1.60 | Developed analysis of intellectual property from documents provided by the Debtors. |
| 3/9/2011 | M. Lasinski | 1.90 | Reviewed documents on intellectual property provided by Debtors. |
| 3/9/2011 | M. Lasinski | 2.60 | Developed analysis of information provided by Debtors on intellectual property. |
| 3/10/2011 | J. Hyland | 1.00 | Reviewed IP documents. |
| 3/10/2011 | M. Lasinski | 1.60 | Developed analysis of intellectual property information provided by |
| 3/10/2011 | J. Borow | 2.30 | Reviewed issues relating to the sale process for intellectual property. |
| 3/11/2011 | J. Hyland | 0.90 | Reviewed IPA monetization document. |
| 3/11/2011 | M. Lasinski | 1.80 | Reviewed documents provided by the Debtors on intellectual property. |
| 3/11/2011 | J. Borow | 2.10 | Reviewed intellectual property valuation and sale issues. |
| 3/11/2011 | M. Lasinski | 2.70 | Reviewed documents provided by the Debtors on intellectual property. |
| 3/12/2011 | M. Lasinski | 0.20 | Reviewed IP monetization documentation. |
| 3/12/2011 | M. Lasinski | 2.40 | Reviewed documents provided by the Debtors on intellectual property. |
| 3/12/2011 | M. Lasinski | 2.80 | Reviewed documents provided by Debtors on intellectual property. |
| 3/13/2011 | C. Kearns | 0.30 | Reviewed status of IP sale process. |
| 3/14/2011 | M. Lasinski | 0.50 | Participated in call with FTI on intellectual property. |
| 3/14/2011 | M. Lasinski | 0.60 | Continued reviewing documents provided by Debtors on intellectual property. |
| 3/14/2011 | M. Lasinski | 2.60 | Reviewed documents provided by Debtors on intellectual property. |
| 3/14/2011 | J. Hyland | 2.70 | Reviewed documents re: IP monetization. |

**Capstone Advisory Group, LLC**
**Invoice for the 3-1-2011 - 3-31-2011 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/15/2011 | M. Lasinski | 1.30 | Reviewed documents provided by the Debtors on intellectual property. |
| 3/15/2011 | M. Lasinski | 2.20 | Reviewed documents on intellectual property provided by the Debtors. |
| 3/16/2011 | M. Lasinski | 1.80 | Continued reviewing documents from Debtors. |
| 3/16/2011 | M. Lasinski | 2.50 | Reviewed documents from Debtors. |
| 3/16/2011 | J. Borow | 2.80 | Reviewed intellectual property draft contracts and related valuation |
| 3/17/2011 | M. Lasinski | 0.50 | Participated in call with Lazard on intellectual property. |
| 3/17/2011 | J. Borow | 1.40 | Reviewed intellectual property draft contracts and related valuation |
| 3/17/2011 | M. Lasinski | 1.70 | Reviewed documents from the Debtors. |
| 3/17/2011 | M. Lasinski | 2.30 | Reviewed intellectual property documents from Debtors. |
| 3/18/2011 | M. Lasinski | 0.80 | Analyzed information and report for counsel on certain IP issues. |
| 3/18/2011 | M. Lasinski | 1.20 | Participated in call with counsel and Jefferies. |
| 3/18/2011 | J. Borow | 1.30 | Reviewed intellectual property draft contracts and related valuation |
| 3/18/2011 | M. Lasinski | 2.00 | Reviewed documents provided by Debtors. |
| 3/18/2011 | M. Lasinski | 2.70 | Reviewed material for call with counsel. |
| 3/21/2011 | J. Borow | 1.40 | Reviewed updated docs re: IP transaction. |
| 3/21/2011 | J. Hyland | 2.00 | Continued reviewing documents related to IP monetization. |
| 3/21/2011 | M. Lasinski | 2.10 | Reviewed documents provided by Debtors on intellectual property. |
| 3/21/2011 | J. Hyland | 2.70 | Reviewed documents related to IP monetization. |
| 3/22/2011 | J. Borow | 1.90 | Reviewed updated docs re: IP transaction. |
| 3/23/2011 | M. Lasinski | 0.20 | Participated in IP portion of call with UCC, counsel, Jeffries and other advisors. |
| 3/23/2011 | M. Lasinski | 2.00 | Reviewed documents provided by Debtors on intellectual property. |
| 3/23/2011 | M. Lasinski | 2.20 | Reviewed documents on intellectual property provided by Debtors. |
| 3/28/2011 | C. Kearns | 0.60 | Reviewed status call with Akin regarding IP sale process. |

**Capstone Advisory Group, LLC**                                    **Page 34 of 35**
**Invoice for the 3-1-2011 - 3-31-2011 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/28/2011 | M. Lasinski | 1.10 | Prepared for (0.3) and participated (0.8) in pre-call for UCC call with counsel, Jefferies and other advisors. |
| 3/28/2011 | M. Lasinski | 1.40 | Reviewed documents provided by Debtors on intellectual property. |
| 3/28/2011 | J. Borow | 2.70 | Participated in discussions and conference call re: status of IP sale process. |
| 3/29/2011 | M. Lasinski | 0.30 | Prepared for IP call with Lazard. |
| 3/29/2011 | M. Lasinski | 0.50 | Participated on call with Lazard re: IP. |
| 3/29/2011 | M. Lasinski | 0.50 | Participated in call with Lazard. |
| 3/29/2011 | M. Lasinski | 0.90 | Reviewed intellectual property documents provided by Debtors. |
| 3/30/2011 | C. Kearns | 0.40 | Reviewed status of IP sale. |
| 3/30/2011 | M. Lasinski | 0.40 | Participated in call with counsel on intellectual property. |
| 3/30/2011 | M. Lasinski | 1.60 | Reviewed documents provided by Debtors on intellectual property. |
| 3/30/2011 | M. Lasinski | 2.20 | Reviewed intellectual property documents provided by Debtors. |
| 3/31/2011 | M. Lasinski | 0.50 | Participated in call with counsel on intellectual property. |
| 3/31/2011 | M. Lasinski | 1.70 | Reviewed documents provided by Debtors on intellectual property. |
| 3/31/2011 | M. Lasinski | 1.70 | Continued reviewing documents provided by Debtors on intellectual property. |
| Subtotal | | 112.60 | |
| **Total Hours** | | **1,266.6** | |